IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| JOHN SAIN, *et al.*, | ) | |
| | ) | |
| *Plaintiffs,* | ) | |
| | ) | |
| *v.* | ) | Case No. 4:18-cv-04412 |
| | ) | |
| BRYAN COLLIER, *et al,* | ) | |
| | ) | |
| *Defendants,* | ) | |
| | ) | |

---

**DEFENDANTS' MOTION TO DISMISS PLAINTIFFS' REMAINING CLAIM AS MOOT**

---

# EXHIBIT C

# AFFIDAVIT

THE STATE OF **TEXAS** §

COUNTY OF **WALKER** §

BEFORE ME, the undersigned authority, on this day personally appeared Frank Inmon, who, being by me duly sworn, deposed as follows:

My name is Frank Inmon and I am an employee of the Texas Department of Criminal Justice (TDCJ), a governmental agency. I am over 21 years of age, of sound mind, capable of making this affidavit, and personally acquainted with the facts herein stated.

I am the Director for the Facilities Division, a part of the TDCJ located in Huntsville , Texas. Attached are true and correct copies of ***Pack Unit temperature logs from April 15, 2019 to October 15, 2019***, which are kept by the TDCJ in the regular course of its business activity. The entries of such records were made as a regularly conducted activity and as a regular practice of the TDCJ and were made at or near the time of the occurrence of the matters set forth by or from information transmitted by a person with knowledge of those matters.

I declare under penalty of perjury that the foregoing is true and correct.

"Further Affiant sayeth not."

Frank Inmon
Director
Facilities Division
Texas Department of Criminal Justice

SWORN TO AND SUBSCRIBED BEFORE ME, the undersigned notary public, on the 5th day of November, 2019.

NOTARY PUBLIC, STATE OF TEXAS

AMY T. BULLARD
Notary Public-State of Texas
Notary ID #13006873-6
Commission Exp. DEC. 29, 2022
**Notary without Bond**

Notary's Printed Name

My Commission Expires (Date):

12-29-2022

| Device Name | dorm 1 | | | |
|---|---|---|---|---|
| Device Model | Kestrel DROP 2 | | | |
| Serial Number | ███████ | | | |
| FORMATTED DATE-TIME | Temperature | Relative Humidity | Heat Stress Index | Dew Point |
| YYYY-MM-DD HH:MM:SS | Â°F | % | Â°F | Â°F |
| 4/15/2019 0:00 | 74.1 | 51.4 | 73 | 55 |
| 4/15/2019 1:00 | 73.7 | 51 | 72.7 | 54.5 |
| 4/15/2019 2:00 | 73.4 | 50.6 | 72.5 | 54 |
| 4/15/2019 3:00 | 72.8 | 48.8 | 71.6 | 52.4 |
| 4/15/2019 4:00 | 72.2 | 48.6 | 71.2 | 51.8 |
| 4/15/2019 5:00 | 71.8 | 48.4 | 70.9 | 51.3 |
| 4/15/2019 6:00 | 71.4 | 48.5 | 70.3 | 51 |
| 4/15/2019 7:00 | 71.2 | 49.4 | 70.2 | 51.3 |
| 4/15/2019 8:00 | 71.3 | 52.6 | 70.7 | 53 |
| 4/15/2019 9:00 | 71.7 | 56.9 | 71.2 | 55.6 |
| 4/15/2019 10:00 | 72.3 | 60.9 | 72.1 | 58.1 |
| 4/15/2019 11:00 | 72.8 | 58.3 | 72.5 | 57.3 |
| 4/15/2019 12:00 | 73.2 | 56.7 | 72.9 | 57 |
| 4/15/2019 13:00 | 73.7 | 57 | 73.2 | 57.6 |
| 4/15/2019 14:00 | 73.7 | 55.3 | 73.2 | 56.7 |
| 4/15/2019 15:00 | 73.7 | 53.6 | 73 | 55.8 |
| 4/15/2019 16:00 | 73.6 | 51.1 | 72.7 | 54.4 |
| 4/15/2019 17:00 | 73.8 | 52.4 | 72.9 | 55.3 |
| 4/15/2019 18:00 | 73.8 | 53 | 73 | 55.7 |
| 4/15/2019 19:00 | 74.2 | 54.5 | 73.4 | 56.7 |
| 4/15/2019 20:00 | 74.4 | 57.8 | 73.9 | 58.6 |
| 4/15/2019 21:00 | 74.7 | 58.1 | 74.3 | 59 |
| 4/15/2019 22:00 | 74.8 | 58.3 | 74.3 | 59.1 |
| 4/15/2019 23:00 | 74.8 | 59.8 | 74.5 | 59.8 |
| 4/16/2019 0:00 | 74.7 | 60 | 74.7 | 59.9 |
| 4/16/2019 1:00 | 74.7 | 61.4 | 74.7 | 60.6 |
| 4/16/2019 2:00 | 74.8 | 63.4 | 75 | 61.6 |
| 4/16/2019 3:00 | 74.7 | 61.9 | 74.8 | 60.7 |
| 4/16/2019 4:00 | 74.4 | 61.8 | 74.5 | 60.5 |
| 4/16/2019 5:00 | 74.1 | 62.8 | 74.1 | 60.6 |
| 4/16/2019 6:00 | 74 | 63.3 | 74.3 | 60.7 |
| 4/16/2019 7:00 | 74 | 65.4 | 74.3 | 61.6 |
| 4/16/2019 8:00 | 74.2 | 67.5 | 74.8 | 62.8 |
| 4/16/2019 9:00 | 74.3 | 69.3 | 75.2 | 63.6 |
| 4/16/2019 10:00 | 74.6 | 69.9 | 75.4 | 64.1 |
| 4/16/2019 11:00 | 74.7 | 69.7 | 75.6 | 64.1 |
| 4/16/2019 12:00 | 74.7 | 68.7 | 75.4 | 63.8 |
| 4/16/2019 13:00 | 74.6 | 66.6 | 75 | 62.7 |
| 4/16/2019 14:00 | 74.5 | 65.5 | 74.8 | 62.2 |
| 4/16/2019 15:00 | 74.4 | 63.6 | 74.7 | 61.2 |
| 4/16/2019 16:00 | 74.3 | 60.4 | 74.1 | 59.7 |
| 4/16/2019 17:00 | 74.2 | 62.3 | 74.3 | 60.5 |

| | | | | |
|---|---|---|---|---|
| 4/16/2019 18:00 | 74.2 | 63.4 | 74.5 | 61 |
| 4/16/2019 19:00 | 74.5 | 67.4 | 75 | 63 |
| 4/16/2019 20:00 | 74.8 | 68.7 | 75.4 | 63.8 |
| 4/16/2019 21:00 | 74.9 | 70 | 75.7 | 64.4 |
| 4/16/2019 22:00 | 75 | 71.8 | 75.9 | 65.2 |
| 4/16/2019 23:00 | 75.2 | 70.9 | 76.3 | 65.1 |
| 4/17/2019 0:00 | 75.4 | 71.8 | 76.5 | 65.7 |
| 4/17/2019 1:00 | 75.5 | 72.7 | 76.6 | 66.1 |
| 4/17/2019 2:00 | 75.5 | 73.6 | 76.8 | 66.5 |
| 4/17/2019 3:00 | 75.5 | 73.2 | 76.6 | 66.4 |
| 4/17/2019 4:00 | 75.5 | 73.6 | 76.8 | 66.5 |
| 4/17/2019 5:00 | 75.5 | 74.6 | 76.8 | 66.9 |
| 4/17/2019 6:00 | 75.6 | 75.3 | 77.2 | 67.2 |
| 4/17/2019 7:00 | 75.6 | 77.5 | 77.4 | 68.1 |
| 4/17/2019 8:00 | 75.6 | 79.2 | 77.7 | 68.7 |
| 4/17/2019 9:00 | 75.6 | 78.3 | 77.5 | 68.3 |
| 4/17/2019 10:00 | 75.6 | 80.9 | 77.7 | 69.3 |
| 4/17/2019 11:00 | 75.5 | 80 | 77.4 | 68.9 |
| 4/17/2019 12:00 | 75.5 | 79.2 | 77.4 | 68.6 |
| 4/17/2019 13:00 | 75.3 | 76.4 | 76.8 | 67.4 |
| 4/17/2019 14:00 | 75.3 | 77.2 | 76.8 | 67.7 |
| 4/17/2019 15:00 | 75.5 | 79 | 77.4 | 68.5 |
| 4/17/2019 16:00 | 75.5 | 78.4 | 77.2 | 68.3 |
| 4/17/2019 17:00 | 75.3 | 76.8 | 76.8 | 67.5 |
| 4/17/2019 18:00 | 75.5 | 79.4 | 77.4 | 68.6 |
| 4/17/2019 19:00 | 75.5 | 78.6 | 77.2 | 68.3 |
| 4/17/2019 20:00 | 75.5 | 78.9 | 77.4 | 68.4 |
| 4/17/2019 21:00 | 75.6 | 79 | 77.5 | 68.6 |
| 4/17/2019 22:00 | 75.7 | 79.8 | 77.7 | 69 |
| 4/17/2019 23:00 | 75.9 | 80.5 | 77.9 | 69.4 |
| 4/18/2019 0:00 | 75.8 | 80.1 | 77.9 | 69.2 |
| 4/18/2019 1:00 | 75.8 | 82.6 | 78.3 | 70.1 |
| 4/18/2019 2:00 | 75.8 | 81 | 78.1 | 69.5 |
| 4/18/2019 3:00 | 75.3 | 76.3 | 76.8 | 67.4 |
| 4/18/2019 4:00 | 75.1 | 73.8 | 76.5 | 66.1 |
| 4/18/2019 5:00 | 74.9 | 73.5 | 76.1 | 65.9 |
| 4/18/2019 6:00 | 75 | 73.8 | 76.1 | 66 |
| 4/18/2019 7:00 | 74.9 | 74.5 | 76.1 | 66.2 |
| 4/18/2019 8:00 | 75 | 74.4 | 76.1 | 66.3 |
| 4/18/2019 9:00 | 74.9 | 73.8 | 76.1 | 65.9 |
| 4/18/2019 10:00 | 74.9 | 74.8 | 76.1 | 66.3 |
| 4/18/2019 11:00 | 75.1 | 76.3 | 76.6 | 67.1 |
| 4/18/2019 12:00 | 75.3 | 75.3 | 76.8 | 66.9 |
| 4/18/2019 13:00 | 75.3 | 73.8 | 76.6 | 66.3 |
| 4/18/2019 14:00 | 75.3 | 72.9 | 76.5 | 66 |
| 4/18/2019 15:00 | 75.3 | 72.7 | 76.5 | 65.9 |
| 4/18/2019 16:00 | 75.3 | 72.8 | 76.5 | 66 |

| | | | | |
|---|---|---|---|---|
| 4/18/2019 17:00 | 75.3 | 67.3 | 75.7 | 63.7 |
| 4/18/2019 18:00 | 75.3 | 67.7 | 75.9 | 63.9 |
| 4/18/2019 19:00 | 75.4 | 65.4 | 75.7 | 63 |
| 4/18/2019 20:00 | 75.6 | 63 | 75.9 | 62.1 |
| 4/18/2019 21:00 | 75.7 | 59.2 | 75.4 | 60.5 |
| 4/18/2019 22:00 | 75.6 | 58.9 | 75.4 | 60.2 |
| 4/18/2019 23:00 | 75.5 | 56.7 | 75 | 59.1 |
| 4/19/2019 0:00 | 75.2 | 55.3 | 74.5 | 58.1 |
| 4/19/2019 1:00 | 74.8 | 54.3 | 73.9 | 57.2 |
| 4/19/2019 2:00 | 74.6 | 55.5 | 73.9 | 57.6 |
| 4/19/2019 3:00 | 74.4 | 55.9 | 73.8 | 57.6 |
| 4/19/2019 4:00 | 74.4 | 56.3 | 73.8 | 57.8 |
| 4/19/2019 5:00 | 74.2 | 55.3 | 73.6 | 57.2 |
| 4/19/2019 6:00 | 74 | 54.3 | 73.2 | 56.5 |
| 4/19/2019 7:00 | 74 | 55.3 | 73.4 | 56.9 |
| 4/19/2019 8:00 | 73.8 | 56.2 | 73.2 | 57.2 |
| 4/19/2019 9:00 | 73.8 | 57.6 | 73.4 | 57.9 |
| 4/19/2019 10:00 | 74 | 56.3 | 73.4 | 57.5 |
| 4/19/2019 11:00 | 74.2 | 53.1 | 73.4 | 56.1 |
| 4/19/2019 12:00 | 74.6 | 51.2 | 73.6 | 55.4 |
| 4/19/2019 13:00 | 74.7 | 49.7 | 73.4 | 54.7 |
| 4/19/2019 14:00 | 74.8 | 49.7 | 73.4 | 54.8 |
| 4/19/2019 15:00 | 74.8 | 44.8 | 73 | 51.9 |
| 4/19/2019 16:00 | 74.8 | 41.3 | 72.7 | 49.7 |
| 4/19/2019 17:00 | 74.9 | 40.2 | 72.9 | 49 |
| 4/19/2019 18:00 | 74.9 | 39.8 | 72.7 | 48.8 |
| 4/19/2019 19:00 | 75 | 41.2 | 72.9 | 49.8 |
| 4/19/2019 20:00 | 75.3 | 44.2 | 73.4 | 52 |
| 4/19/2019 21:00 | 75.5 | 46.3 | 73.8 | 53.5 |
| 4/19/2019 22:00 | 75.5 | 49.8 | 74.1 | 55.5 |
| 4/19/2019 23:00 | 75.4 | 49.8 | 74.1 | 55.4 |
| 4/20/2019 0:00 | 75.3 | 50.1 | 74.1 | 55.4 |
| 4/20/2019 1:00 | 75 | 51.4 | 73.8 | 55.8 |
| 4/20/2019 2:00 | 74.8 | 51.4 | 73.6 | 55.7 |
| 4/20/2019 3:00 | 74.5 | 50.7 | 73.6 | 55 |
| 4/20/2019 4:00 | 74.1 | 48.8 | 72.9 | 53.6 |
| 4/20/2019 5:00 | 73.6 | 48.2 | 72.5 | 52.8 |
| 4/20/2019 6:00 | 73.3 | 47.9 | 72.1 | 52.3 |
| 4/20/2019 7:00 | 73 | 48.4 | 71.8 | 52.4 |
| 4/20/2019 8:00 | 72.7 | 49.8 | 71.6 | 52.9 |
| 4/20/2019 9:00 | 72.7 | 53.3 | 72 | 54.7 |
| 4/20/2019 10:00 | 73 | 54.9 | 72.3 | 55.9 |
| 4/20/2019 11:00 | 73.3 | 55.7 | 72.9 | 56.6 |
| 4/20/2019 12:00 | 73.6 | 54.3 | 73 | 56.1 |
| 4/20/2019 13:00 | 73.8 | 52.8 | 73 | 55.5 |
| 4/20/2019 14:00 | 73.9 | 52 | 72.9 | 55.2 |
| 4/20/2019 15:00 | 74 | 52.7 | 73.2 | 55.7 |

| | | | | |
|---|---|---|---|---|
| 4/20/2019 16:00 | 74.2 | 50.7 | 73.2 | 54.8 |
| 4/20/2019 17:00 | 74.2 | 51.5 | 73.2 | 55.2 |
| 4/20/2019 18:00 | 74.3 | 52.6 | 73.6 | 55.9 |
| 4/20/2019 19:00 | 74.6 | 53.2 | 73.8 | 56.4 |
| 4/20/2019 20:00 | 74.7 | 53.4 | 73.9 | 56.7 |
| 4/20/2019 21:00 | 74.9 | 56.1 | 74.3 | 58.3 |
| 4/20/2019 22:00 | 75.1 | 55.7 | 74.5 | 58.2 |
| 4/20/2019 23:00 | 75.3 | 55.8 | 74.7 | 58.5 |
| 4/21/2019 0:00 | 75.3 | 55.7 | 74.7 | 58.4 |
| 4/21/2019 1:00 | 75.2 | 57.7 | 74.7 | 59.2 |
| 4/21/2019 2:00 | 75.1 | 58.2 | 74.7 | 59.5 |
| 4/21/2019 3:00 | 74.9 | 57 | 74.5 | 58.7 |
| 4/21/2019 4:00 | 74.8 | 57.4 | 74.3 | 58.7 |
| 4/21/2019 5:00 | 74.7 | 58.2 | 74.3 | 59 |
| 4/21/2019 6:00 | 74.5 | 58 | 74.1 | 58.8 |
| 4/21/2019 7:00 | 74.4 | 59.4 | 74.1 | 59.3 |
| 4/21/2019 8:00 | 74.4 | 62.4 | 74.5 | 60.7 |
| 4/21/2019 9:00 | 74.6 | 64.7 | 74.8 | 61.9 |
| 4/21/2019 10:00 | 74.6 | 66.5 | 75 | 62.7 |
| 4/21/2019 11:00 | 74.7 | 65.1 | 75 | 62.2 |
| 4/21/2019 12:00 | 74.6 | 61.3 | 74.5 | 60.4 |
| 4/21/2019 13:00 | 74.7 | 60.2 | 74.7 | 59.9 |
| 4/21/2019 14:00 | 74.7 | 58.6 | 74.5 | 59.3 |
| 4/21/2019 15:00 | 74.9 | 58.7 | 74.7 | 59.4 |
| 4/21/2019 16:00 | 74.9 | 56.7 | 74.5 | 58.5 |
| 4/21/2019 17:00 | 74.9 | 57.1 | 74.5 | 58.7 |
| 4/21/2019 18:00 | 74.9 | 58.6 | 74.7 | 59.4 |
| 4/21/2019 19:00 | 75 | 60.7 | 74.8 | 60.5 |
| 4/21/2019 20:00 | 75.3 | 62.2 | 75.4 | 61.5 |
| 4/21/2019 21:00 | 75.3 | 64.3 | 75.6 | 62.4 |
| 4/21/2019 22:00 | 75.3 | 65.4 | 75.6 | 63 |
| 4/21/2019 23:00 | 75.6 | 64.8 | 75.9 | 62.9 |
| 4/22/2019 0:00 | 75.6 | 67.3 | 76.1 | 64 |
| 4/22/2019 1:00 | 75.7 | 67.8 | 76.3 | 64.3 |
| 4/22/2019 2:00 | 75.6 | 67.5 | 76.3 | 64.1 |
| 4/22/2019 3:00 | 75.6 | 67.5 | 76.3 | 64.1 |
| 4/22/2019 4:00 | 75.6 | 67.5 | 76.1 | 64 |
| 4/22/2019 5:00 | 75.4 | 67.4 | 75.9 | 63.9 |
| 4/22/2019 6:00 | 75.5 | 68 | 76.1 | 64.2 |
| 4/22/2019 7:00 | 75.7 | 70.9 | 76.6 | 65.6 |
| 4/22/2019 8:00 | 75.8 | 71.2 | 76.8 | 65.8 |
| 4/22/2019 9:00 | 75.7 | 72.1 | 76.8 | 66.1 |
| 4/22/2019 10:00 | 75.5 | 73.8 | 76.8 | 66.6 |
| 4/22/2019 11:00 | 75.4 | 72.8 | 76.6 | 66.1 |
| 4/22/2019 12:00 | 75.3 | 67.3 | 75.7 | 63.7 |
| 4/22/2019 13:00 | 75.1 | 67.4 | 75.6 | 63.6 |
| 4/22/2019 14:00 | 74.9 | 65.3 | 75.2 | 62.5 |

| | | | | |
|---|---|---|---|---|
| 4/22/2019 15:00 | 74.9 | 65.7 | 75.2 | 62.6 |
| 4/22/2019 16:00 | 74.9 | 64 | 75.2 | 61.9 |
| 4/22/2019 17:00 | 74.9 | 64.4 | 75.2 | 62.2 |
| 4/22/2019 18:00 | 74.9 | 64 | 75.2 | 61.9 |
| 4/22/2019 19:00 | 75.2 | 67 | 75.6 | 63.4 |
| 4/22/2019 20:00 | 75.5 | 69.8 | 76.3 | 64.9 |
| 4/22/2019 21:00 | 75.6 | 69.8 | 76.5 | 65 |
| 4/22/2019 22:00 | 75.6 | 70.8 | 76.6 | 65.5 |
| 4/22/2019 23:00 | 75.7 | 70.6 | 76.6 | 65.5 |
| 4/23/2019 0:00 | 75.8 | 69.9 | 76.6 | 65.2 |
| 4/23/2019 1:00 | 75.8 | 71 | 76.8 | 65.7 |
| 4/23/2019 2:00 | 75.9 | 72.6 | 77 | 66.5 |
| 4/23/2019 3:00 | 75.9 | 71.6 | 77 | 66.1 |
| 4/23/2019 4:00 | 75.9 | 70.9 | 76.8 | 65.8 |
| 4/23/2019 5:00 | 75.9 | 72.7 | 77 | 66.5 |
| 4/23/2019 6:00 | 75.9 | 72.4 | 77.2 | 66.4 |
| 4/23/2019 7:00 | 75.9 | 74.5 | 77.4 | 67.3 |
| 4/23/2019 8:00 | 76 | 76.6 | 77.7 | 68.1 |
| 4/23/2019 9:00 | 75.8 | 75.6 | 77.4 | 67.6 |
| 4/23/2019 10:00 | 75.8 | 75.2 | 77.4 | 67.4 |
| 4/23/2019 11:00 | 75.6 | 74.5 | 77 | 66.9 |
| 4/23/2019 12:00 | 75.7 | 75.5 | 77.2 | 67.4 |
| 4/23/2019 13:00 | 75.6 | 74.2 | 77 | 66.8 |
| 4/23/2019 14:00 | 75.4 | 72.1 | 76.6 | 65.8 |
| 4/23/2019 15:00 | 75.3 | 69.8 | 76.1 | 64.7 |
| 4/23/2019 16:00 | 75.3 | 70.3 | 76.1 | 64.9 |
| 4/23/2019 17:00 | 75.3 | 73.3 | 76.5 | 66.1 |
| 4/23/2019 18:00 | 75.3 | 74.2 | 76.6 | 66.5 |
| 4/23/2019 19:00 | 75.4 | 75.3 | 77 | 67.1 |
| 4/23/2019 20:00 | 75.5 | 73.4 | 76.6 | 66.4 |
| 4/23/2019 21:00 | 75.6 | 74.4 | 77 | 66.9 |
| 4/23/2019 22:00 | 75.7 | 73.9 | 77 | 66.8 |
| 4/23/2019 23:00 | 75.8 | 74.9 | 77.2 | 67.3 |
| 4/24/2019 0:00 | 75.8 | 74.1 | 77.2 | 67 |
| 4/24/2019 1:00 | 75.8 | 73.1 | 77 | 66.6 |
| 4/24/2019 2:00 | 75.8 | 75.6 | 77.4 | 67.5 |
| 4/24/2019 3:00 | 75.8 | 75.1 | 77.4 | 67.3 |
| 4/24/2019 4:00 | 75.7 | 75.6 | 77.2 | 67.5 |
| 4/24/2019 5:00 | 75.7 | 75.5 | 77.2 | 67.4 |
| 4/24/2019 6:00 | 75.8 | 74.7 | 77.2 | 67.2 |
| 4/24/2019 7:00 | 75.9 | 75.5 | 77.4 | 67.6 |
| 4/24/2019 8:00 | 75.9 | 77.7 | 77.7 | 68.4 |
| 4/24/2019 9:00 | 75.8 | 77.3 | 77.5 | 68.2 |
| 4/24/2019 10:00 | 75.7 | 77 | 77.4 | 68 |
| 4/24/2019 11:00 | 75.6 | 77.2 | 77.4 | 68 |
| 4/24/2019 12:00 | 75.7 | 78 | 77.5 | 68.4 |
| 4/24/2019 13:00 | 75.8 | 80 | 77.9 | 69.2 |

| | | | | |
|---|---|---|---|---|
| 4/24/2019 14:00 | 75.9 | 79.4 | 77.9 | 69.1 |
| 4/24/2019 15:00 | 75.8 | 79.6 | 77.9 | 69.1 |
| 4/24/2019 16:00 | 75.8 | 80.6 | 78.1 | 69.4 |
| 4/24/2019 17:00 | 75.8 | 79 | 77.7 | 68.8 |
| 4/24/2019 18:00 | 75.7 | 77.2 | 77.4 | 68.1 |
| 4/24/2019 19:00 | 75.8 | 77.5 | 77.5 | 68.2 |
| 4/24/2019 20:00 | 75.9 | 78.6 | 77.7 | 68.8 |
| 4/24/2019 21:00 | 76.2 | 76.6 | 77.9 | 68.3 |
| 4/24/2019 22:00 | 76.4 | 74.5 | 77.7 | 67.7 |
| 4/24/2019 23:00 | 76.3 | 74.5 | 77.7 | 67.6 |
| 4/25/2019 0:00 | 76.2 | 73.1 | 77.4 | 67 |
| 4/25/2019 1:00 | 76.1 | 72.4 | 77.4 | 66.6 |
| 4/25/2019 2:00 | 76.1 | 72.3 | 77.4 | 66.6 |
| 4/25/2019 3:00 | 76.1 | 71.8 | 77.2 | 66.3 |
| 4/25/2019 4:00 | 76 | 71.6 | 77 | 66.2 |
| 4/25/2019 5:00 | 76 | 70.6 | 77 | 65.8 |
| 4/25/2019 6:00 | 75.8 | 68.2 | 76.5 | 64.5 |
| 4/25/2019 7:00 | 75.6 | 66.9 | 76.1 | 63.8 |
| 4/25/2019 8:00 | 75.4 | 67.9 | 76.1 | 64.1 |
| 4/25/2019 9:00 | 75.5 | 69.3 | 76.3 | 64.7 |
| 4/25/2019 10:00 | 75.5 | 68.7 | 76.1 | 64.5 |
| 4/25/2019 11:00 | 75.4 | 69.4 | 76.3 | 64.7 |
| 4/25/2019 12:00 | 75.4 | 70.8 | 76.5 | 65.3 |
| 4/25/2019 13:00 | 75.5 | 69.7 | 76.3 | 64.8 |
| 4/25/2019 14:00 | 75.3 | 66.8 | 75.7 | 63.5 |
| 4/25/2019 15:00 | 75.4 | 66.6 | 75.9 | 63.5 |
| 4/25/2019 16:00 | 75.3 | 63.5 | 75.6 | 62 |
| 4/25/2019 17:00 | 75.1 | 59.7 | 74.8 | 60.1 |
| 4/25/2019 18:00 | 75 | 61.4 | 74.8 | 60.8 |
| 4/25/2019 19:00 | 75.2 | 62.2 | 75.4 | 61.4 |
| 4/25/2019 20:00 | 75.2 | 66.2 | 75.6 | 63.1 |
| 4/25/2019 21:00 | 75.5 | 71.4 | 76.5 | 65.6 |
| 4/25/2019 22:00 | 75.6 | 72.2 | 76.8 | 66 |
| 4/25/2019 23:00 | 75.8 | 71 | 76.8 | 65.8 |
| 4/26/2019 0:00 | 75.8 | 70.1 | 76.6 | 65.3 |
| 4/26/2019 1:00 | 75.7 | 68.5 | 76.3 | 64.6 |
| 4/26/2019 2:00 | 75.7 | 67.7 | 76.3 | 64.2 |
| 4/26/2019 3:00 | 75.5 | 66.4 | 75.9 | 63.5 |
| 4/26/2019 4:00 | 75.4 | 64.9 | 75.7 | 62.8 |
| 4/26/2019 5:00 | 75 | 63.9 | 75.2 | 62 |
| 4/26/2019 6:00 | 74.9 | 63.9 | 75.2 | 61.8 |
| 4/26/2019 7:00 | 74.7 | 65.1 | 75 | 62.2 |
| 4/26/2019 8:00 | 74.6 | 67.8 | 75.2 | 63.2 |
| 4/26/2019 9:00 | 74.9 | 69.1 | 75.7 | 64.1 |
| 4/26/2019 10:00 | 74.8 | 69 | 75.6 | 64 |
| 4/26/2019 11:00 | 74.8 | 66 | 75 | 62.6 |
| 4/26/2019 12:00 | 74.9 | 66.5 | 75.4 | 63 |

| | | | | |
|---|---|---|---|---|
| 4/26/2019 13:00 | 74.8 | 66.8 | 75.2 | 63 |
| 4/26/2019 14:00 | 74.7 | 64.4 | 75 | 61.9 |
| 4/26/2019 15:00 | 74.7 | 61.6 | 74.8 | 60.6 |
| 4/26/2019 16:00 | 74.7 | 59.6 | 74.5 | 59.7 |
| 4/26/2019 17:00 | 74.6 | 59.6 | 74.3 | 59.6 |
| 4/26/2019 18:00 | 74.6 | 59.8 | 74.3 | 59.7 |
| 4/26/2019 19:00 | 74.6 | 60.5 | 74.5 | 60 |
| 4/26/2019 20:00 | 74.9 | 64 | 75.2 | 61.9 |
| 4/26/2019 21:00 | 75.3 | 71 | 76.3 | 65.2 |
| 4/26/2019 22:00 | 75.3 | 71.5 | 76.3 | 65.4 |
| 4/26/2019 23:00 | 75.5 | 71.6 | 76.5 | 65.7 |
| 4/27/2019 0:00 | 75.6 | 70.9 | 76.6 | 65.5 |
| 4/27/2019 1:00 | 75.7 | 68.7 | 76.3 | 64.7 |
| 4/27/2019 2:00 | 75.8 | 67.1 | 76.3 | 64.1 |
| 4/27/2019 3:00 | 75.7 | 65.7 | 75.9 | 63.4 |
| 4/27/2019 4:00 | 75.6 | 65.8 | 75.9 | 63.3 |
| 4/27/2019 5:00 | 75.5 | 66 | 75.7 | 63.3 |
| 4/27/2019 6:00 | 75.5 | 66.2 | 75.9 | 63.4 |
| 4/27/2019 7:00 | 75.5 | 67.7 | 76.1 | 64.1 |
| 4/27/2019 8:00 | 75.6 | 68.8 | 76.3 | 64.7 |
| 4/27/2019 9:00 | 75.6 | 70.4 | 76.5 | 65.3 |
| 4/27/2019 10:00 | 75.5 | 70.6 | 76.5 | 65.2 |
| 4/27/2019 11:00 | 75.4 | 69.3 | 76.3 | 64.7 |
| 4/27/2019 12:00 | 75.3 | 65.2 | 75.6 | 62.8 |
| 4/27/2019 13:00 | 75.3 | 64.9 | 75.6 | 62.7 |
| 4/27/2019 14:00 | 75.4 | 62.4 | 75.6 | 61.6 |
| 4/27/2019 15:00 | 75.4 | 59.8 | 75.2 | 60.4 |
| 4/27/2019 16:00 | 75.3 | 58.2 | 74.8 | 59.6 |
| 4/27/2019 17:00 | 75.3 | 57.9 | 74.8 | 59.4 |
| 4/27/2019 18:00 | 75.3 | 57.5 | 74.8 | 59.2 |
| 4/27/2019 19:00 | 75.4 | 59.8 | 75.2 | 60.5 |
| 4/27/2019 20:00 | 75.3 | 64.1 | 75.6 | 62.3 |
| 4/27/2019 21:00 | 75.5 | 66.3 | 75.9 | 63.5 |
| 4/27/2019 22:00 | 75.5 | 64.4 | 75.7 | 62.7 |
| 4/27/2019 23:00 | 75.7 | 66.8 | 76.1 | 63.9 |
| 4/28/2019 0:00 | 75.8 | 66.9 | 76.3 | 64 |
| 4/28/2019 1:00 | 76 | 68 | 76.6 | 64.7 |
| 4/28/2019 2:00 | 76.1 | 68.7 | 76.6 | 65 |
| 4/28/2019 3:00 | 75.9 | 66.4 | 76.3 | 63.9 |
| 4/28/2019 4:00 | 75.7 | 66.9 | 76.1 | 63.9 |
| 4/28/2019 5:00 | 75.7 | 68.6 | 76.3 | 64.6 |
| 4/28/2019 6:00 | 75.7 | 69.4 | 76.5 | 65 |
| 4/28/2019 7:00 | 75.8 | 69.6 | 76.6 | 65.2 |
| 4/28/2019 8:00 | 75.9 | 71.4 | 76.8 | 65.9 |
| 4/28/2019 9:00 | 75.8 | 73.6 | 77.2 | 66.7 |
| 4/28/2019 10:00 | 75.6 | 72.8 | 76.8 | 66.3 |
| 4/28/2019 11:00 | 75.5 | 73.4 | 76.6 | 66.4 |

| | | | | |
|---|---|---|---|---|
| 4/28/2019 12:00 | 75.4 | 68.6 | 76.1 | 64.4 |
| 4/28/2019 13:00 | 75.4 | 68.8 | 76.1 | 64.5 |
| 4/28/2019 14:00 | 75.3 | 65 | 75.6 | 62.7 |
| 4/28/2019 15:00 | 75.1 | 61.5 | 75.2 | 61 |
| 4/28/2019 16:00 | 75.1 | 59.4 | 74.8 | 60 |
| 4/28/2019 17:00 | 75 | 59 | 74.7 | 59.7 |
| 4/28/2019 18:00 | 74.9 | 58.2 | 74.5 | 59.3 |
| 4/28/2019 19:00 | 74.8 | 58.4 | 74.3 | 59.2 |
| 4/28/2019 20:00 | 74.9 | 62.8 | 75 | 61.4 |
| 4/28/2019 21:00 | 75.2 | 64 | 75.4 | 62.2 |
| 4/28/2019 22:00 | 75.3 | 67.3 | 75.7 | 63.8 |
| 4/28/2019 23:00 | 75.6 | 67.2 | 76.1 | 63.9 |
| 4/29/2019 0:00 | 75.6 | 68.8 | 76.3 | 64.7 |
| 4/29/2019 1:00 | 75.8 | 70.1 | 76.6 | 65.3 |
| 4/29/2019 2:00 | 75.9 | 69.6 | 76.8 | 65.3 |
| 4/29/2019 3:00 | 76 | 70.5 | 77 | 65.7 |
| 4/29/2019 4:00 | 76 | 71.5 | 77 | 66.1 |
| 4/29/2019 5:00 | 76 | 72.7 | 77.2 | 66.6 |
| 4/29/2019 6:00 | 75.9 | 73.9 | 77.4 | 67 |
| 4/29/2019 7:00 | 76.1 | 73.9 | 77.4 | 67.2 |
| 4/29/2019 8:00 | 76.1 | 75.1 | 77.7 | 67.6 |
| 4/29/2019 9:00 | 76.1 | 78.3 | 78.1 | 68.9 |
| 4/29/2019 10:00 | 76 | 78.3 | 77.9 | 68.7 |
| 4/29/2019 11:00 | 75.6 | 72.6 | 76.8 | 66.2 |
| 4/29/2019 12:00 | 75.5 | 68.6 | 76.1 | 64.4 |
| 4/29/2019 13:00 | 75.2 | 66.4 | 75.7 | 63.2 |
| 4/29/2019 14:00 | 75.1 | 64 | 75.4 | 62.2 |
| 4/29/2019 15:00 | 75.1 | 62.6 | 75.2 | 61.4 |
| 4/29/2019 16:00 | 75.1 | 62.6 | 75.2 | 61.5 |
| 4/29/2019 17:00 | 74.9 | 62.2 | 75 | 61.1 |
| 4/29/2019 18:00 | 75 | 64.2 | 75.2 | 62.1 |
| 4/29/2019 19:00 | 75.1 | 67.3 | 75.6 | 63.5 |
| 4/29/2019 20:00 | 75.3 | 68.3 | 75.9 | 64.1 |
| 4/29/2019 21:00 | 75.4 | 73 | 76.6 | 66.1 |
| 4/29/2019 22:00 | 75.6 | 74.4 | 77 | 66.9 |
| 4/29/2019 23:00 | 75.8 | 74.6 | 77.2 | 67.1 |
| 4/30/2019 0:00 | 75.8 | 77.5 | 77.5 | 68.2 |
| 4/30/2019 1:00 | 75.8 | 79.2 | 77.9 | 68.9 |
| 4/30/2019 2:00 | 75.8 | 80.1 | 77.9 | 69.2 |
| 4/30/2019 3:00 | 75.8 | 79.8 | 77.9 | 69.2 |
| 4/30/2019 4:00 | 75.7 | 80.5 | 77.7 | 69.3 |
| 4/30/2019 5:00 | 75.7 | 80 | 77.7 | 69.1 |
| 4/30/2019 6:00 | 75.8 | 80.6 | 78.1 | 69.4 |
| 4/30/2019 7:00 | 75.8 | 79.4 | 77.9 | 69 |
| 4/30/2019 8:00 | 75.8 | 77.4 | 77.5 | 68.3 |
| 4/30/2019 9:00 | 75.8 | 78.2 | 77.7 | 68.6 |
| 4/30/2019 10:00 | 75.6 | 75.7 | 77.2 | 67.4 |

| | | | | |
|---|---|---|---|---|
| 4/30/2019 11:00 | 75.3 | 74.1 | 76.6 | 66.5 |
| 4/30/2019 12:00 | 75.3 | 69.6 | 76.1 | 64.7 |
| 4/30/2019 13:00 | 75.2 | 66.5 | 75.6 | 63.3 |
| 4/30/2019 14:00 | 75.1 | 64.2 | 75.4 | 62.2 |
| 4/30/2019 15:00 | 75 | 63.3 | 75.2 | 61.7 |
| 4/30/2019 16:00 | 75 | 66.1 | 75.4 | 62.9 |
| 4/30/2019 17:00 | 74.9 | 67.5 | 75.6 | 63.4 |
| 4/30/2019 18:00 | 74.8 | 67.7 | 75.4 | 63.4 |
| 4/30/2019 19:00 | 75 | 72.7 | 76.1 | 65.6 |
| 4/30/2019 20:00 | 75.3 | 76.3 | 76.8 | 67.3 |
| 4/30/2019 21:00 | 75.5 | 75 | 76.8 | 67 |
| 4/30/2019 22:00 | 75.7 | 78.3 | 77.5 | 68.5 |
| 4/30/2019 23:00 | 75.8 | 77.1 | 77.5 | 68.1 |
| 5/1/2019 0:00 | 75.8 | 79.6 | 77.9 | 69 |
| 5/1/2019 1:00 | 75.8 | 79.8 | 77.9 | 69.1 |
| 5/1/2019 2:00 | 75.8 | 79.2 | 77.9 | 68.9 |
| 5/1/2019 3:00 | 75.8 | 79.6 | 77.9 | 69 |
| 5/1/2019 4:00 | 75.7 | 79.9 | 77.7 | 69.1 |
| 5/1/2019 5:00 | 75.9 | 81.4 | 78.1 | 69.8 |
| 5/1/2019 6:00 | 75.9 | 81.5 | 78.1 | 69.8 |
| 5/1/2019 7:00 | 75.9 | 80.6 | 78.3 | 69.5 |
| 5/1/2019 8:00 | 76 | 78 | 77.9 | 68.7 |
| 5/1/2019 9:00 | 75.8 | 77.8 | 77.5 | 68.4 |
| 5/1/2019 10:00 | 75.6 | 75.4 | 77.2 | 67.3 |
| 5/1/2019 11:00 | 75.6 | 75.1 | 77.2 | 67.2 |
| 5/1/2019 12:00 | 75.6 | 71.8 | 76.6 | 65.8 |
| 5/1/2019 13:00 | 75.3 | 69.1 | 76.1 | 64.5 |
| 5/1/2019 14:00 | 75.3 | 70.8 | 76.3 | 65.2 |
| 5/1/2019 15:00 | 75.3 | 67.7 | 75.9 | 63.9 |
| 5/1/2019 16:00 | 75.1 | 68.5 | 75.7 | 64.1 |
| 5/1/2019 17:00 | 75 | 69.2 | 75.7 | 64.2 |
| 5/1/2019 18:00 | 75 | 71.2 | 75.9 | 65 |
| 5/1/2019 19:00 | 75.1 | 73.8 | 76.5 | 66.2 |
| 5/1/2019 20:00 | 75.3 | 75.5 | 76.8 | 67 |
| 5/1/2019 21:00 | 75.3 | 75.8 | 76.8 | 67.1 |
| 5/1/2019 22:00 | 75.5 | 80.4 | 77.4 | 69.1 |
| 5/1/2019 23:00 | 75.5 | 78.3 | 77.2 | 68.3 |
| 5/2/2019 0:00 | 75.6 | 80.3 | 77.7 | 69.2 |
| 5/2/2019 1:00 | 75.6 | 82.6 | 77.9 | 70 |
| 5/2/2019 2:00 | 75.7 | 83.7 | 78.1 | 70.4 |
| 5/2/2019 3:00 | 75.6 | 83 | 77.9 | 70.1 |
| 5/2/2019 4:00 | 75.6 | 82.4 | 77.9 | 69.9 |
| 5/2/2019 5:00 | 75.6 | 80.3 | 77.7 | 69.1 |
| 5/2/2019 6:00 | 75.2 | 77.3 | 76.8 | 67.6 |
| 5/2/2019 7:00 | 75 | 75.5 | 76.3 | 66.7 |
| 5/2/2019 8:00 | 75.1 | 75.5 | 76.6 | 66.8 |
| 5/2/2019 9:00 | 75.3 | 76.3 | 76.8 | 67.3 |

| | | | |
|---|---|---|---|
| 5/2/2019 10:00 | 75.3 | 78 | 77 | 68 |
| 5/2/2019 11:00 | 75.2 | 80.2 | 77.2 | 68.7 |
| 5/2/2019 12:00 | 75.2 | 74.2 | 76.6 | 66.4 |
| 5/2/2019 13:00 | 75.2 | 71 | 76.1 | 65.1 |
| 5/2/2019 14:00 | 75.3 | 75.4 | 76.8 | 66.9 |
| 5/2/2019 15:00 | 75.2 | 72.9 | 76.5 | 65.9 |
| 5/2/2019 16:00 | 75 | 68.4 | 75.6 | 63.9 |
| 5/2/2019 17:00 | 74.9 | 70.3 | 75.7 | 64.6 |
| 5/2/2019 18:00 | 75.1 | 71 | 76.1 | 65 |
| 5/2/2019 19:00 | 75.3 | 73.7 | 76.6 | 66.3 |
| 5/2/2019 20:00 | 75.5 | 78.7 | 77.2 | 68.4 |
| 5/2/2019 21:00 | 75.6 | 78 | 77.5 | 68.3 |
| 5/2/2019 22:00 | 75.7 | 77.1 | 77.4 | 68 |
| 5/2/2019 23:00 | 75.8 | 76 | 77.4 | 67.7 |
| 5/3/2019 0:00 | 75.8 | 76.6 | 77.5 | 68 |
| 5/3/2019 1:00 | 75.8 | 76.8 | 77.5 | 68.1 |
| 5/3/2019 2:00 | 75.8 | 76 | 77.4 | 67.7 |
| 5/3/2019 3:00 | 75.7 | 76.7 | 77.4 | 67.9 |
| 5/3/2019 4:00 | 75.7 | 76.5 | 77.4 | 67.8 |
| 5/3/2019 5:00 | 75.7 | 76.9 | 77.4 | 68 |
| 5/3/2019 6:00 | 75.7 | 77.4 | 77.4 | 68.1 |
| 5/3/2019 7:00 | 75.7 | 77.1 | 77.4 | 68 |
| 5/3/2019 8:00 | 75.8 | 78.3 | 77.7 | 68.6 |
| 5/3/2019 9:00 | 75.8 | 80.7 | 78.1 | 69.4 |
| 5/3/2019 10:00 | 75.9 | 78.5 | 77.7 | 68.7 |
| 5/3/2019 11:00 | 75.8 | 81.7 | 78.1 | 69.9 |
| 5/3/2019 12:00 | 75.7 | 81.1 | 77.7 | 69.5 |
| 5/3/2019 13:00 | 75.8 | 80.1 | 77.9 | 69.3 |
| 5/3/2019 14:00 | 75.8 | 81.9 | 78.3 | 69.9 |
| 5/3/2019 15:00 | 75.5 | 76.9 | 77.2 | 67.8 |
| 5/3/2019 16:00 | 75.5 | 75.8 | 77 | 67.3 |
| 5/3/2019 17:00 | 75.5 | 78 | 77.2 | 68.1 |
| 5/3/2019 18:00 | 75.4 | 73.4 | 76.6 | 66.3 |
| 5/3/2019 19:00 | 75.6 | 76.4 | 77.4 | 67.6 |
| 5/3/2019 20:00 | 75.9 | 78.4 | 77.7 | 68.7 |
| 5/3/2019 21:00 | 75.9 | 79.2 | 77.9 | 69 |
| 5/3/2019 22:00 | 75.9 | 81.8 | 78.1 | 69.9 |
| 5/3/2019 23:00 | 76 | 81.5 | 78.3 | 69.9 |
| 5/4/2019 0:00 | 76 | 82.1 | 78.4 | 70.2 |
| 5/4/2019 1:00 | 76.1 | 82.2 | 78.4 | 70.2 |
| 5/4/2019 2:00 | 76.1 | 80.1 | 78.3 | 69.5 |
| 5/4/2019 3:00 | 76.1 | 78.3 | 77.9 | 68.8 |
| 5/4/2019 4:00 | 76.1 | 77.5 | 77.7 | 68.5 |
| 5/4/2019 5:00 | 76 | 76.1 | 77.5 | 67.9 |
| 5/4/2019 6:00 | 76 | 75.2 | 77.5 | 67.6 |
| 5/4/2019 7:00 | 76 | 74.4 | 77.4 | 67.2 |
| 5/4/2019 8:00 | 76 | 75.3 | 77.5 | 67.6 |

| | | | | |
|---|---|---|---|---|
| 5/4/2019 9:00 | 75.8 | 73.4 | 77 | 66.7 |
| 5/4/2019 10:00 | 75.6 | 74.7 | 77 | 67 |
| 5/4/2019 11:00 | 75.5 | 75.3 | 77 | 67.2 |
| 5/4/2019 12:00 | 75.5 | 71.7 | 76.5 | 65.7 |
| 5/4/2019 13:00 | 75.2 | 68.6 | 75.9 | 64.2 |
| 5/4/2019 14:00 | 75.2 | 67.6 | 75.9 | 63.8 |
| 5/4/2019 15:00 | 75.1 | 64.9 | 75.4 | 62.5 |
| 5/4/2019 16:00 | 75 | 63.5 | 75.2 | 61.8 |
| 5/4/2019 17:00 | 74.9 | 62.9 | 75 | 61.4 |
| 5/4/2019 18:00 | 75.1 | 62.5 | 75.2 | 61.4 |
| 5/4/2019 19:00 | 75.1 | 65.6 | 75.4 | 62.8 |
| 5/4/2019 20:00 | 75.3 | 68.7 | 75.9 | 64.3 |
| 5/4/2019 21:00 | 75.5 | 70.3 | 76.3 | 65.2 |
| 5/4/2019 22:00 | 75.7 | 71.6 | 76.6 | 65.9 |
| 5/4/2019 23:00 | 75.8 | 75.7 | 77.4 | 67.6 |
| 5/5/2019 0:00 | 75.6 | 75.8 | 77.2 | 67.5 |
| 5/5/2019 1:00 | 75.7 | 74.8 | 77 | 67.1 |
| 5/5/2019 2:00 | 75.6 | 74.6 | 77 | 66.9 |
| 5/5/2019 3:00 | 75.4 | 72.9 | 76.6 | 66.1 |
| 5/5/2019 4:00 | 75.1 | 71.8 | 76.1 | 65.4 |
| 5/5/2019 5:00 | 74.9 | 71.7 | 75.9 | 65.2 |
| 5/5/2019 6:00 | 74.9 | 71.8 | 75.9 | 65.2 |
| 5/5/2019 7:00 | 74.9 | 72.7 | 76.1 | 65.6 |
| 5/5/2019 8:00 | 75.3 | 73.8 | 76.6 | 66.4 |
| 5/5/2019 9:00 | 75.3 | 76.4 | 76.8 | 67.4 |
| 5/5/2019 10:00 | 75.1 | 74 | 76.5 | 66.3 |
| 5/5/2019 11:00 | 74.9 | 71.2 | 75.9 | 65 |
| 5/5/2019 12:00 | 74.9 | 67.6 | 75.6 | 63.4 |
| 5/5/2019 13:00 | 74.9 | 66.2 | 75.4 | 62.8 |
| 5/5/2019 14:00 | 74.8 | 64.8 | 75 | 62.2 |
| 5/5/2019 15:00 | 74.9 | 63.2 | 75.2 | 61.5 |
| 5/5/2019 16:00 | 75 | 62.2 | 75 | 61.2 |
| 5/5/2019 17:00 | 75 | 61.5 | 75 | 60.9 |
| 5/5/2019 18:00 | 74.9 | 60.5 | 74.8 | 60.4 |
| 5/5/2019 19:00 | 74.9 | 60.7 | 74.8 | 60.5 |
| 5/5/2019 20:00 | 74.9 | 63 | 75.2 | 61.4 |
| 5/5/2019 21:00 | 75.1 | 70.6 | 76.1 | 64.8 |
| 5/5/2019 22:00 | 75.3 | 72 | 76.5 | 65.6 |
| 5/5/2019 23:00 | 75.4 | 74.3 | 76.8 | 66.7 |
| 5/6/2019 0:00 | 75.5 | 74.7 | 76.8 | 66.8 |
| 5/6/2019 1:00 | 75.5 | 74.3 | 76.8 | 66.8 |
| 5/6/2019 2:00 | 75.5 | 74.9 | 76.8 | 67 |
| 5/6/2019 3:00 | 75.5 | 73.6 | 76.8 | 66.5 |
| 5/6/2019 4:00 | 75.3 | 72.4 | 76.5 | 65.8 |
| 5/6/2019 5:00 | 75.2 | 73.1 | 76.3 | 66 |
| 5/6/2019 6:00 | 75.2 | 74.7 | 76.6 | 66.6 |
| 5/6/2019 7:00 | 75.5 | 74.9 | 76.8 | 67 |

| | | | | |
|---|---|---|---|---|
| 5/6/2019 8:00 | 75.5 | 75.5 | 77 | 67.3 |
| 5/6/2019 9:00 | 75.5 | 76.8 | 77.2 | 67.7 |
| 5/6/2019 10:00 | 75.4 | 78 | 77.2 | 68.1 |
| 5/6/2019 11:00 | 75.3 | 73.8 | 76.6 | 66.3 |
| 5/6/2019 12:00 | 75.1 | 69.8 | 75.9 | 64.6 |
| 5/6/2019 13:00 | 75 | 67.6 | 75.6 | 63.5 |
| 5/6/2019 14:00 | 74.7 | 62.9 | 74.8 | 61.2 |
| 5/6/2019 15:00 | 74.7 | 65.4 | 75 | 62.3 |
| 5/6/2019 16:00 | 74.8 | 64.9 | 75 | 62.2 |
| 5/6/2019 17:00 | 74.7 | 66.7 | 75.2 | 62.9 |
| 5/6/2019 18:00 | 75 | 70.2 | 75.7 | 64.6 |
| 5/6/2019 19:00 | 75.2 | 74.7 | 76.5 | 66.6 |
| 5/6/2019 20:00 | 75.3 | 75.2 | 76.8 | 66.9 |
| 5/6/2019 21:00 | 75.3 | 75.3 | 76.8 | 67 |
| 5/6/2019 22:00 | 75.5 | 75.5 | 77 | 67.2 |
| 5/6/2019 23:00 | 75.5 | 75.8 | 77 | 67.4 |
| 5/7/2019 0:00 | 75.7 | 76.2 | 77.2 | 67.7 |
| 5/7/2019 1:00 | 75.7 | 78.4 | 77.5 | 68.5 |
| 5/7/2019 2:00 | 75.8 | 80.4 | 77.9 | 69.3 |
| 5/7/2019 3:00 | 75.7 | 79.8 | 77.7 | 69 |
| 5/7/2019 4:00 | 75.7 | 80.7 | 77.7 | 69.4 |
| 5/7/2019 5:00 | 75.7 | 80 | 77.7 | 69.1 |
| 5/7/2019 6:00 | 75.6 | 79.2 | 77.7 | 68.8 |
| 5/7/2019 7:00 | 75.7 | 80.5 | 77.7 | 69.3 |
| 5/7/2019 8:00 | 75.7 | 80.8 | 77.7 | 69.4 |
| 5/7/2019 9:00 | 75.6 | 78 | 77.5 | 68.3 |
| 5/7/2019 10:00 | 75.6 | 76.1 | 77.2 | 67.5 |
| 5/7/2019 11:00 | 75.3 | 73.5 | 76.5 | 66.2 |
| 5/7/2019 12:00 | 75.3 | 74.1 | 76.6 | 66.5 |
| 5/7/2019 13:00 | 75.4 | 74.8 | 76.8 | 66.8 |
| 5/7/2019 14:00 | 75.3 | 73.3 | 76.5 | 66.1 |
| 5/7/2019 15:00 | 75.2 | 76.2 | 76.8 | 67.2 |
| 5/7/2019 16:00 | 75.5 | 80.7 | 77.5 | 69.1 |
| 5/7/2019 17:00 | 75.5 | 81.4 | 77.5 | 69.4 |
| 5/7/2019 18:00 | 75.8 | 81.7 | 78.1 | 69.8 |
| 5/7/2019 19:00 | 75.8 | 80.3 | 77.9 | 69.3 |
| 5/7/2019 20:00 | 75.9 | 81.4 | 78.1 | 69.8 |
| 5/7/2019 21:00 | 75.7 | 81.4 | 77.7 | 69.6 |
| 5/7/2019 22:00 | 75.7 | 78.4 | 77.5 | 68.5 |
| 5/7/2019 23:00 | 75.8 | 79.3 | 77.9 | 69 |
| 5/8/2019 0:00 | 75.8 | 78.7 | 77.7 | 68.7 |
| 5/8/2019 1:00 | 75.8 | 78.9 | 77.7 | 68.8 |
| 5/8/2019 2:00 | 75.7 | 77.3 | 77.4 | 68.1 |
| 5/8/2019 3:00 | 75.7 | 75.3 | 77.2 | 67.4 |
| 5/8/2019 4:00 | 75.6 | 77.6 | 77.4 | 68.1 |
| 5/8/2019 5:00 | 75.6 | 77.2 | 77.4 | 68 |
| 5/8/2019 6:00 | 75.6 | 78.3 | 77.5 | 68.4 |

| | | | | |
|---|---|---|---|---|
| 5/8/2019 7:00 | 75.6 | 78.6 | 77.5 | 68.5 |
| 5/8/2019 8:00 | 75.7 | 78.3 | 77.5 | 68.4 |
| 5/8/2019 9:00 | 75.7 | 78.3 | 77.5 | 68.4 |
| 5/8/2019 10:00 | 75.6 | 78.6 | 77.5 | 68.5 |
| 5/8/2019 11:00 | 75.6 | 77.2 | 77.4 | 67.9 |
| 5/8/2019 12:00 | 75.5 | 78.2 | 77.2 | 68.2 |
| 5/8/2019 13:00 | 75.4 | 76.2 | 77 | 67.4 |
| 5/8/2019 14:00 | 75.4 | 78.4 | 77.2 | 68.2 |
| 5/8/2019 15:00 | 75.5 | 80 | 77.4 | 69 |
| 5/8/2019 16:00 | 75.7 | 80.5 | 77.7 | 69.3 |
| 5/8/2019 17:00 | 75.8 | 80.4 | 77.9 | 69.3 |
| 5/8/2019 18:00 | 75.9 | 80.4 | 77.9 | 69.4 |
| 5/8/2019 19:00 | 75.9 | 79.2 | 78.1 | 69 |
| 5/8/2019 20:00 | 75.9 | 80 | 78.1 | 69.3 |
| 5/8/2019 21:00 | 76 | 79.8 | 78.1 | 69.3 |
| 5/8/2019 22:00 | 76 | 80.4 | 78.1 | 69.5 |
| 5/8/2019 23:00 | 76.1 | 81.3 | 78.3 | 69.9 |
| 5/9/2019 0:00 | 75.9 | 81.2 | 78.1 | 69.7 |
| 5/9/2019 1:00 | 75.9 | 82.3 | 78.4 | 70.1 |
| 5/9/2019 2:00 | 75.8 | 84.4 | 78.4 | 70.8 |
| 5/9/2019 3:00 | 75.9 | 84.6 | 78.8 | 71 |
| 5/9/2019 4:00 | 75.9 | 84.8 | 78.8 | 71 |
| 5/9/2019 5:00 | 75.9 | 84.3 | 78.4 | 70.8 |
| 5/9/2019 6:00 | 75.8 | 84.7 | 78.4 | 70.9 |
| 5/9/2019 7:00 | 75.9 | 83.3 | 78.4 | 70.5 |
| 5/9/2019 8:00 | 75.9 | 82.2 | 78.4 | 70.1 |
| 5/9/2019 9:00 | 75.8 | 83.1 | 78.3 | 70.3 |
| 5/9/2019 10:00 | 75.6 | 78.4 | 77.5 | 68.4 |
| 5/9/2019 11:00 | 75.5 | 77.4 | 77.2 | 67.9 |
| 5/9/2019 12:00 | 75.3 | 76.1 | 76.8 | 67.3 |
| 5/9/2019 13:00 | 75.3 | 69.5 | 76.1 | 64.6 |
| 5/9/2019 14:00 | 75.1 | 67.6 | 75.7 | 63.7 |
| 5/9/2019 15:00 | 75.1 | 67.3 | 75.6 | 63.5 |
| 5/9/2019 16:00 | 75.1 | 70.3 | 75.9 | 64.8 |
| 5/9/2019 17:00 | 75.1 | 68.6 | 75.7 | 64.1 |
| 5/9/2019 18:00 | 75.1 | 71.6 | 76.1 | 65.3 |
| 5/9/2019 19:00 | 75.3 | 74.2 | 76.6 | 66.5 |
| 5/9/2019 20:00 | 75.5 | 75 | 76.8 | 67 |
| 5/9/2019 21:00 | 75.5 | 76.8 | 77.2 | 67.7 |
| 5/9/2019 22:00 | 75.8 | 80.9 | 78.1 | 69.5 |
| 5/9/2019 23:00 | 75.8 | 82.6 | 78.3 | 70.2 |
| 5/10/2019 0:00 | 75.8 | 82 | 78.3 | 69.9 |
| 5/10/2019 1:00 | 75.9 | 82.6 | 78.3 | 70.2 |
| 5/10/2019 2:00 | 76 | 79.2 | 78.1 | 69.1 |
| 5/10/2019 3:00 | 76 | 76.6 | 77.7 | 68.1 |
| 5/10/2019 4:00 | 75.9 | 75.2 | 77.5 | 67.5 |
| 5/10/2019 5:00 | 75.8 | 74.5 | 77.2 | 67.1 |

| | | | | |
|---|---|---|---|---|
| 5/10/2019 6:00 | 75.7 | 73 | 76.8 | 66.4 |
| 5/10/2019 7:00 | 75.6 | 72.6 | 76.8 | 66.2 |
| 5/10/2019 8:00 | 75.6 | 72 | 76.6 | 65.9 |
| 5/10/2019 9:00 | 75.6 | 70.9 | 76.6 | 65.5 |
| 5/10/2019 10:00 | 75.4 | 68.8 | 76.1 | 64.4 |
| 5/10/2019 11:00 | 75.2 | 68.9 | 75.9 | 64.3 |
| 5/10/2019 12:00 | 75.1 | 66.9 | 75.6 | 63.3 |
| 5/10/2019 13:00 | 75 | 67.7 | 75.6 | 63.6 |
| 5/10/2019 14:00 | 75.3 | 68.3 | 75.9 | 64.1 |
| 5/10/2019 15:00 | 75.2 | 69.5 | 76.1 | 64.6 |
| 5/10/2019 16:00 | 75.3 | 71.7 | 76.3 | 65.5 |
| 5/10/2019 17:00 | 75.3 | 72.7 | 76.5 | 65.9 |
| 5/10/2019 18:00 | 75.4 | 72.6 | 76.6 | 66 |
| 5/10/2019 19:00 | 75.5 | 75.3 | 77 | 67.1 |
| 5/10/2019 20:00 | 75.6 | 74.4 | 77 | 66.8 |
| 5/10/2019 21:00 | 75.6 | 77.7 | 77.4 | 68.2 |
| 5/10/2019 22:00 | 75.8 | 77.4 | 77.5 | 68.2 |
| 5/10/2019 23:00 | 75.8 | 75.7 | 77.4 | 67.6 |
| 5/11/2019 0:00 | 75.8 | 74.6 | 77.2 | 67.1 |
| 5/11/2019 1:00 | 75.8 | 72.9 | 77 | 66.5 |
| 5/11/2019 2:00 | 75.7 | 72.1 | 76.8 | 66.1 |
| 5/11/2019 3:00 | 75.6 | 71.4 | 76.6 | 65.7 |
| 5/11/2019 4:00 | 75.6 | 70.4 | 76.5 | 65.3 |
| 5/11/2019 5:00 | 75.3 | 69.9 | 76.1 | 64.8 |
| 5/11/2019 6:00 | 75.4 | 71.9 | 76.5 | 65.8 |
| 5/11/2019 7:00 | 75.6 | 72.8 | 76.8 | 66.3 |
| 5/11/2019 8:00 | 75.6 | 73.6 | 77 | 66.6 |
| 5/11/2019 9:00 | 75.6 | 71.3 | 76.6 | 65.7 |
| 5/11/2019 10:00 | 75.6 | 70.1 | 76.5 | 65.1 |
| 5/11/2019 11:00 | 75.6 | 70 | 76.5 | 65.2 |
| 5/11/2019 12:00 | 75.5 | 71.7 | 76.5 | 65.8 |
| 5/11/2019 13:00 | 75.5 | 73.3 | 76.6 | 66.3 |
| 5/11/2019 14:00 | 75.5 | 72.9 | 76.6 | 66.2 |
| 5/11/2019 15:00 | 75.6 | 74 | 77 | 66.8 |
| 5/11/2019 16:00 | 75.9 | 72.9 | 77 | 66.6 |
| 5/11/2019 17:00 | 75.9 | 75.6 | 77.5 | 67.7 |
| 5/11/2019 18:00 | 75.8 | 76.6 | 77.5 | 68 |
| 5/11/2019 19:00 | 75.7 | 75 | 77.2 | 67.2 |
| 5/11/2019 20:00 | 75.8 | 75.4 | 77.4 | 67.5 |
| 5/11/2019 21:00 | 75.9 | 75.2 | 77.4 | 67.5 |
| 5/11/2019 22:00 | 76 | 74.1 | 77.4 | 67.1 |
| 5/11/2019 23:00 | 76 | 72.1 | 77.2 | 66.3 |
| 5/12/2019 0:00 | 76.1 | 71 | 77 | 66 |
| 5/12/2019 1:00 | 75.9 | 70.8 | 76.8 | 65.8 |
| 5/12/2019 2:00 | 75.8 | 71.4 | 76.8 | 65.9 |
| 5/12/2019 3:00 | 75.6 | 70.3 | 76.5 | 65.3 |
| 5/12/2019 4:00 | 75.3 | 69.8 | 76.1 | 64.8 |

| | | | | |
|---|---|---|---|---|
| 5/12/2019 5:00 | 75.3 | 70.5 | 76.3 | 65 |
| 5/12/2019 6:00 | 75.3 | 70.4 | 76.1 | 65 |
| 5/12/2019 7:00 | 75.3 | 70.7 | 76.3 | 65.1 |
| 5/12/2019 8:00 | 75.3 | 71.1 | 76.3 | 65.3 |
| 5/12/2019 9:00 | 75.4 | 71.1 | 76.5 | 65.4 |
| 5/12/2019 10:00 | 75.4 | 70.4 | 76.3 | 65.1 |
| 5/12/2019 11:00 | 75.2 | 67.6 | 75.9 | 63.8 |
| 5/12/2019 12:00 | 75.3 | 68.4 | 75.9 | 64.2 |
| 5/12/2019 13:00 | 75.2 | 69.1 | 75.9 | 64.4 |
| 5/12/2019 14:00 | 75.2 | 68.4 | 75.7 | 64.1 |
| 5/12/2019 15:00 | 75.2 | 65.2 | 75.4 | 62.7 |
| 5/12/2019 16:00 | 75.1 | 62.1 | 75.2 | 61.2 |
| 5/12/2019 17:00 | 74.9 | 62.4 | 75 | 61.2 |
| 5/12/2019 18:00 | 74.8 | 61.7 | 74.8 | 60.8 |
| 5/12/2019 19:00 | 74.9 | 64 | 75.2 | 61.9 |
| 5/12/2019 20:00 | 75.1 | 67.2 | 75.6 | 63.5 |
| 5/12/2019 21:00 | 75.4 | 69.8 | 76.3 | 64.8 |
| 5/12/2019 22:00 | 75.3 | 72.2 | 76.5 | 65.8 |
| 5/12/2019 23:00 | 75.6 | 71.6 | 76.6 | 65.8 |
| 5/13/2019 0:00 | 75.6 | 69.9 | 76.5 | 65.1 |
| 5/13/2019 1:00 | 75.7 | 68.5 | 76.3 | 64.6 |
| 5/13/2019 2:00 | 75.5 | 67.2 | 75.9 | 63.9 |
| 5/13/2019 3:00 | 75.5 | 66.6 | 75.9 | 63.6 |
| 5/13/2019 4:00 | 75.3 | 65.5 | 75.6 | 63 |
| 5/13/2019 5:00 | 75.1 | 63.6 | 75.4 | 61.9 |
| 5/13/2019 6:00 | 74.9 | 62.8 | 75 | 61.4 |
| 5/13/2019 7:00 | 74.9 | 64 | 75.2 | 62 |
| 5/13/2019 8:00 | 74.9 | 65.4 | 75.2 | 62.5 |
| 5/13/2019 9:00 | 75 | 69.5 | 75.7 | 64.3 |
| 5/13/2019 10:00 | 74.9 | 70.6 | 75.9 | 64.7 |
| 5/13/2019 11:00 | 74.7 | 69.9 | 75.6 | 64.3 |
| 5/13/2019 12:00 | 74.6 | 67.5 | 75.2 | 63.2 |
| 5/13/2019 13:00 | 74.5 | 63.6 | 74.8 | 61.4 |
| 5/13/2019 14:00 | 74.4 | 60.4 | 74.3 | 59.8 |
| 5/13/2019 15:00 | 74.2 | 57.6 | 73.8 | 58.3 |
| 5/13/2019 16:00 | 74.2 | 57.1 | 73.8 | 58 |
| 5/13/2019 17:00 | 74.1 | 56.1 | 73.4 | 57.4 |
| 5/13/2019 18:00 | 74.1 | 57.3 | 73.6 | 58 |
| 5/13/2019 19:00 | 74.4 | 59.9 | 74.1 | 59.6 |
| 5/13/2019 20:00 | 74.8 | 64.4 | 75 | 62 |
| 5/13/2019 21:00 | 75 | 69.9 | 75.7 | 64.5 |
| 5/13/2019 22:00 | 75.1 | 72.3 | 76.3 | 65.6 |
| 5/13/2019 23:00 | 75.3 | 70.9 | 76.3 | 65.2 |
| 5/14/2019 0:00 | 75.3 | 72.2 | 76.5 | 65.8 |
| 5/14/2019 1:00 | 75.5 | 71.7 | 76.5 | 65.7 |
| 5/14/2019 2:00 | 75.6 | 71.1 | 76.6 | 65.6 |
| 5/14/2019 3:00 | 75.6 | 70.6 | 76.6 | 65.4 |

| | | | | |
|---|---|---|---|---|
| 5/14/2019 4:00 | 75.6 | 70.1 | 76.5 | 65.1 |
| 5/14/2019 5:00 | 75.5 | 69.6 | 76.3 | 64.8 |
| 5/14/2019 6:00 | 75.5 | 70.1 | 76.3 | 65.1 |
| 5/14/2019 7:00 | 75.6 | 70.7 | 76.6 | 65.4 |
| 5/14/2019 8:00 | 75.6 | 71.6 | 76.6 | 65.8 |
| 5/14/2019 9:00 | 75.5 | 73.9 | 76.8 | 66.6 |
| 5/14/2019 10:00 | 75.3 | 71.4 | 76.3 | 65.4 |
| 5/14/2019 11:00 | 75.6 | 75.3 | 77.2 | 67.3 |
| 5/14/2019 12:00 | 75.3 | 65.7 | 75.6 | 63 |
| 5/14/2019 13:00 | 75.1 | 65.8 | 75.4 | 62.9 |
| 5/14/2019 14:00 | 75.8 | 60.5 | 75.7 | 61.2 |
| 5/14/2019 15:00 | 75 | 59.2 | 74.7 | 59.8 |
| 5/14/2019 16:00 | 74.9 | 57 | 74.5 | 58.7 |
| 5/14/2019 17:00 | 74.9 | 61.6 | 75 | 60.9 |
| 5/14/2019 18:00 | 75 | 63.2 | 75.2 | 61.6 |
| 5/14/2019 19:00 | 75 | 63.7 | 75.2 | 61.9 |
| 5/14/2019 20:00 | 75.1 | 66.4 | 75.6 | 63.2 |
| 5/14/2019 21:00 | 75.3 | 69.5 | 76.1 | 64.7 |
| 5/14/2019 22:00 | 75.4 | 70.3 | 76.3 | 65 |
| 5/14/2019 23:00 | 75.5 | 73 | 76.6 | 66.3 |
| 5/15/2019 0:00 | 75.6 | 74.6 | 77 | 66.9 |
| 5/15/2019 1:00 | 75.6 | 74.5 | 77 | 66.9 |
| 5/15/2019 2:00 | 75.6 | 77.6 | 77.4 | 68.1 |
| 5/15/2019 3:00 | 75.6 | 75.3 | 77.2 | 67.3 |
| 5/15/2019 4:00 | 75.7 | 74.9 | 77 | 67.2 |
| 5/15/2019 5:00 | 75.7 | 74.5 | 77 | 67 |
| 5/15/2019 6:00 | 75.8 | 73.5 | 77.2 | 66.7 |
| 5/15/2019 7:00 | 75.9 | 73.4 | 77 | 66.8 |
| 5/15/2019 8:00 | 75.8 | 74.8 | 77.2 | 67.3 |
| 5/15/2019 9:00 | 75.7 | 76.7 | 77.4 | 67.9 |
| 5/15/2019 10:00 | 75.4 | 70.7 | 76.5 | 65.3 |
| 5/15/2019 11:00 | 75.2 | 65.6 | 75.6 | 62.9 |
| 5/15/2019 12:00 | 75.1 | 63.6 | 75.4 | 61.9 |
| 5/15/2019 13:00 | 74.8 | 60.6 | 74.7 | 60.3 |
| 5/15/2019 14:00 | 74.9 | 59.3 | 74.7 | 59.7 |
| 5/15/2019 15:00 | 74.5 | 58.8 | 74.3 | 59.2 |
| 5/15/2019 16:00 | 74.5 | 57.1 | 74.1 | 58.3 |
| 5/15/2019 17:00 | 74.5 | 56.6 | 73.9 | 58.1 |
| 5/15/2019 18:00 | 74.7 | 56.7 | 74.3 | 58.3 |
| 5/15/2019 19:00 | 74.7 | 58.5 | 74.5 | 59.2 |
| 5/15/2019 20:00 | 75.1 | 64.1 | 75.4 | 62.2 |
| 5/15/2019 21:00 | 75.5 | 68.1 | 76.1 | 64.2 |
| 5/15/2019 22:00 | 75.6 | 69.6 | 76.5 | 65 |
| 5/15/2019 23:00 | 75.6 | 70.3 | 76.5 | 65.3 |
| 5/16/2019 0:00 | 75.7 | 72.2 | 76.8 | 66.1 |
| 5/16/2019 1:00 | 75.6 | 71.4 | 76.6 | 65.8 |
| 5/16/2019 2:00 | 75.7 | 71 | 76.6 | 65.6 |

| | | | | |
|---|---|---|---|---|
| 5/16/2019 3:00 | 75.8 | 70 | 76.6 | 65.4 |
| 5/16/2019 4:00 | 75.8 | 69.1 | 76.6 | 65 |
| 5/16/2019 5:00 | 75.7 | 68.8 | 76.3 | 64.7 |
| 5/16/2019 6:00 | 75.7 | 68.9 | 76.3 | 64.8 |
| 5/16/2019 7:00 | 76 | 70.8 | 77 | 65.8 |
| 5/16/2019 8:00 | 75.9 | 71.7 | 76.8 | 66.1 |
| 5/16/2019 9:00 | 75.5 | 74 | 76.8 | 66.7 |
| 5/16/2019 10:00 | 75.3 | 73 | 76.5 | 66.1 |
| 5/16/2019 11:00 | 75.2 | 70.2 | 76.1 | 64.8 |
| 5/16/2019 12:00 | 74.9 | 67.2 | 75.4 | 63.3 |
| 5/16/2019 13:00 | 74.6 | 65.6 | 74.8 | 62.3 |
| 5/16/2019 14:00 | 74.4 | 64 | 74.7 | 61.4 |
| 5/16/2019 15:00 | 74.4 | 60.9 | 74.3 | 60 |
| 5/16/2019 16:00 | 74.3 | 59.2 | 73.9 | 59.1 |
| 5/16/2019 17:00 | 74.2 | 58.7 | 73.9 | 58.8 |
| 5/16/2019 18:00 | 74.3 | 60.9 | 74.3 | 60 |
| 5/16/2019 19:00 | 74.3 | 62 | 74.5 | 60.5 |
| 5/16/2019 20:00 | 74.6 | 64.3 | 74.8 | 61.8 |
| 5/16/2019 21:00 | 74.9 | 65.1 | 75.2 | 62.4 |
| 5/16/2019 22:00 | 75.2 | 68.3 | 75.7 | 64 |
| 5/16/2019 23:00 | 75.3 | 67.4 | 75.7 | 63.8 |
| 5/17/2019 0:00 | 75.4 | 67.4 | 75.9 | 63.9 |
| 5/17/2019 1:00 | 75.5 | 69.3 | 76.3 | 64.8 |
| 5/17/2019 2:00 | 75.5 | 73 | 76.6 | 66.3 |
| 5/17/2019 3:00 | 75.6 | 73.2 | 76.8 | 66.4 |
| 5/17/2019 4:00 | 75.6 | 74 | 77 | 66.8 |
| 5/17/2019 5:00 | 75.6 | 74.6 | 77 | 66.9 |
| 5/17/2019 6:00 | 75.6 | 75.2 | 77.2 | 67.2 |
| 5/17/2019 7:00 | 75.6 | 75.7 | 77.2 | 67.4 |
| 5/17/2019 8:00 | 75.7 | 79.7 | 77.7 | 69 |
| 5/17/2019 8:00 | 75.6 | 79.8 | 77.7 | 68.9 |
| 5/17/2019 8:00 | 75.7 | 79.8 | 77.7 | 69 |
| 5/17/2019 9:00 | 75.5 | 79.9 | 77.4 | 68.9 |
| 5/17/2019 10:00 | 75.3 | 75.4 | 76.8 | 67 |
| 5/17/2019 11:00 | 75.1 | 73.5 | 76.5 | 66 |
| 5/17/2019 12:00 | 74.9 | 68.2 | 75.6 | 63.7 |
| 5/17/2019 13:00 | 74.7 | 66.6 | 75.2 | 62.8 |
| 5/17/2019 14:00 | 74.7 | 63.8 | 75 | 61.6 |
| 5/17/2019 15:00 | 74.4 | 63.6 | 74.7 | 61.3 |
| 5/17/2019 16:00 | 74.3 | 62.6 | 74.5 | 60.7 |
| 5/17/2019 17:00 | 74.3 | 63.5 | 74.5 | 61.1 |
| 5/17/2019 18:00 | 74.3 | 63.7 | 74.5 | 61.2 |
| 5/17/2019 19:00 | 74.4 | 67.9 | 75 | 63.1 |
| 5/17/2019 20:00 | 74.7 | 68.6 | 75.4 | 63.7 |
| 5/17/2019 21:00 | 74.9 | 71 | 75.9 | 64.9 |
| 5/17/2019 22:00 | 75.2 | 75.8 | 76.6 | 67 |
| 5/17/2019 23:00 | 75.3 | 74.3 | 76.6 | 66.6 |

| | | | | |
|---|---|---|---|---|
| 5/18/2019 0:00 | 75.5 | 79.4 | 77.4 | 68.7 |
| 5/18/2019 1:00 | 75.5 | 78 | 77.2 | 68.2 |
| 5/18/2019 2:00 | 75.6 | 81.2 | 77.7 | 69.4 |
| 5/18/2019 3:00 | 75.6 | 77.7 | 77.4 | 68.1 |
| 5/18/2019 4:00 | 75.6 | 79.2 | 77.7 | 68.7 |
| 5/18/2019 5:00 | 75.6 | 80.6 | 77.7 | 69.2 |
| 5/18/2019 6:00 | 75.6 | 81.3 | 77.7 | 69.5 |
| 5/18/2019 7:00 | 75.6 | 78.6 | 77.5 | 68.5 |
| 5/18/2019 8:00 | 75.7 | 80.9 | 77.7 | 69.4 |
| 5/18/2019 9:00 | 75.7 | 77.6 | 77.4 | 68.2 |
| 5/18/2019 10:00 | 75.5 | 74.4 | 76.8 | 66.8 |
| 5/18/2019 11:00 | 75.2 | 72.8 | 76.5 | 65.9 |
| 5/18/2019 12:00 | 75.1 | 74.2 | 76.5 | 66.4 |
| 5/18/2019 13:00 | 75.3 | 73.9 | 76.6 | 66.3 |
| 5/18/2019 14:00 | 75.3 | 71.8 | 76.3 | 65.5 |
| 5/18/2019 15:00 | 74.9 | 69 | 75.6 | 64 |
| 5/18/2019 16:00 | 74.9 | 70.8 | 75.9 | 64.8 |
| 5/18/2019 17:00 | 74.9 | 70.6 | 75.9 | 64.7 |
| 5/18/2019 18:00 | 75.1 | 69.7 | 75.9 | 64.5 |
| 5/18/2019 19:00 | 75.1 | 70 | 75.9 | 64.7 |
| 5/18/2019 20:00 | 75.3 | 74.9 | 76.6 | 66.8 |
| 5/18/2019 21:00 | 75.3 | 74.4 | 76.6 | 66.6 |
| 5/18/2019 22:00 | 75.5 | 75.9 | 77 | 67.4 |
| 5/18/2019 23:00 | 75.5 | 76.3 | 77 | 67.5 |
| 5/19/2019 0:00 | 75.5 | 75.9 | 77 | 67.3 |
| 5/19/2019 1:00 | 75.6 | 81 | 77.7 | 69.3 |
| 5/19/2019 2:00 | 75.6 | 80.6 | 77.7 | 69.2 |
| 5/19/2019 3:00 | 75.7 | 83.2 | 77.9 | 70.2 |
| 5/19/2019 4:00 | 75.6 | 80.5 | 77.7 | 69.2 |
| 5/19/2019 5:00 | 75.7 | 84.1 | 78.1 | 70.6 |
| 5/19/2019 6:00 | 75.6 | 81 | 77.7 | 69.4 |
| 5/19/2019 7:00 | 75.7 | 82.8 | 77.9 | 70.1 |
| 5/19/2019 8:00 | 75.7 | 82.3 | 77.9 | 69.9 |
| 5/19/2019 9:00 | 75.7 | 79 | 77.5 | 68.7 |
| 5/19/2019 10:00 | 75.6 | 76.8 | 77.4 | 67.8 |
| 5/19/2019 11:00 | 75.3 | 72.3 | 76.5 | 65.8 |
| 5/19/2019 12:00 | 74.9 | 68.5 | 75.6 | 63.9 |
| 5/19/2019 13:00 | 74.7 | 65.1 | 75 | 62.2 |
| 5/19/2019 14:00 | 74.7 | 65.3 | 75 | 62.2 |
| 5/19/2019 15:00 | 74.6 | 63.7 | 74.8 | 61.5 |
| 5/19/2019 16:00 | 74.5 | 62.5 | 74.7 | 60.9 |
| 5/19/2019 17:00 | 74.4 | 62.3 | 74.5 | 60.7 |
| 5/19/2019 18:00 | 74.4 | 62.1 | 74.5 | 60.6 |
| 5/19/2019 19:00 | 74.5 | 64.8 | 74.8 | 61.9 |
| 5/19/2019 20:00 | 74.7 | 68.1 | 75.4 | 63.4 |
| 5/19/2019 21:00 | 74.9 | 70.4 | 75.7 | 64.7 |
| 5/19/2019 22:00 | 75.2 | 69.5 | 76.1 | 64.6 |

| | | | | |
|---|---|---|---|---|
| 5/19/2019 23:00 | 75.5 | 73.6 | 76.8 | 66.4 |
| 5/20/2019 0:00 | 75.6 | 79.3 | 77.7 | 68.7 |
| 5/20/2019 1:00 | 75.6 | 82.3 | 77.9 | 69.9 |
| 5/20/2019 2:00 | 75.7 | 83.3 | 78.1 | 70.3 |
| 5/20/2019 3:00 | 75.7 | 84.9 | 78.3 | 70.8 |
| 5/20/2019 4:00 | 75.8 | 84.1 | 78.4 | 70.6 |
| 5/20/2019 5:00 | 75.7 | 83.9 | 78.1 | 70.5 |
| 5/20/2019 6:00 | 75.7 | 83.8 | 78.1 | 70.5 |
| 5/20/2019 7:00 | 75.8 | 80.3 | 77.9 | 69.4 |
| 5/20/2019 8:00 | 75.7 | 79.7 | 77.7 | 69 |
| 5/20/2019 9:00 | 75.6 | 77 | 77.4 | 67.9 |
| 5/20/2019 10:00 | 75.5 | 74 | 76.8 | 66.7 |
| 5/20/2019 11:00 | 75.3 | 72.1 | 76.5 | 65.7 |
| 5/20/2019 12:00 | 75 | 69.9 | 75.7 | 64.5 |
| 5/20/2019 13:00 | 74.7 | 67.2 | 75.2 | 63.1 |
| 5/20/2019 14:00 | 74.6 | 65.1 | 74.8 | 62.1 |
| 5/20/2019 15:00 | 74.5 | 63.4 | 74.8 | 61.2 |
| 5/20/2019 16:00 | 74.4 | 62.5 | 74.5 | 60.8 |
| 5/20/2019 17:00 | 74.3 | 62.6 | 74.5 | 60.7 |
| 5/20/2019 18:00 | 74.4 | 63.8 | 74.7 | 61.4 |
| 5/20/2019 19:00 | 74.8 | 66.8 | 75.2 | 63 |
| 5/20/2019 20:00 | 74.9 | 68.4 | 75.6 | 63.7 |
| 5/20/2019 21:00 | 75.1 | 72.1 | 76.3 | 65.5 |
| 5/20/2019 22:00 | 75.3 | 74.9 | 76.6 | 66.8 |
| 5/20/2019 23:00 | 75.4 | 73.5 | 76.8 | 66.3 |
| 5/21/2019 0:00 | 75.5 | 75.9 | 77 | 67.4 |
| 5/21/2019 1:00 | 75.5 | 75.7 | 77 | 67.3 |
| 5/21/2019 2:00 | 75.6 | 77.1 | 77.4 | 68 |
| 5/21/2019 3:00 | 75.6 | 77 | 77.4 | 67.9 |
| 5/21/2019 4:00 | 75.6 | 78.8 | 77.5 | 68.6 |
| 5/21/2019 5:00 | 75.6 | 79.5 | 77.7 | 68.8 |
| 5/21/2019 6:00 | 75.6 | 77.1 | 77.4 | 67.9 |
| 5/21/2019 7:00 | 75.8 | 76.9 | 77.5 | 68 |
| 5/21/2019 8:00 | 75.7 | 75.7 | 77.2 | 67.5 |
| 5/21/2019 9:00 | 75.6 | 73.2 | 76.8 | 66.5 |
| 5/21/2019 10:00 | 75.6 | 77.8 | 77.4 | 68.2 |
| 5/21/2019 11:00 | 75.2 | 71.7 | 76.3 | 65.4 |
| 5/21/2019 12:00 | 75.1 | 72.7 | 76.3 | 65.7 |
| 5/21/2019 13:00 | 75.1 | 72.8 | 76.3 | 65.8 |
| 5/21/2019 14:00 | 75.5 | 75.8 | 77 | 67.3 |
| 5/21/2019 15:00 | 75.5 | 73.8 | 76.8 | 66.5 |
| 5/21/2019 16:00 | 75.5 | 73.6 | 76.8 | 66.4 |
| 5/21/2019 17:00 | 75.3 | 70.6 | 76.3 | 65.1 |
| 5/21/2019 18:00 | 75.3 | 72.8 | 76.5 | 66 |
| 5/21/2019 19:00 | 75.3 | 69.4 | 76.1 | 64.6 |
| 5/21/2019 20:00 | 75.5 | 72.1 | 76.6 | 65.8 |
| 5/21/2019 21:00 | 75.5 | 73.6 | 76.8 | 66.5 |

| | | | | |
|---|---|---|---|---|
| 5/21/2019 22:00 | 75.6 | 74.6 | 77 | 66.9 |
| 5/21/2019 23:00 | 75.7 | 76.9 | 77.4 | 68 |
| 5/22/2019 0:00 | 75.8 | 80.7 | 78.1 | 69.5 |
| 5/22/2019 1:00 | 75.7 | 78.7 | 77.5 | 68.6 |
| 5/22/2019 2:00 | 75.7 | 81.5 | 77.7 | 69.6 |
| 5/22/2019 3:00 | 75.7 | 79.2 | 77.7 | 68.8 |
| 5/22/2019 4:00 | 75.7 | 81.4 | 77.7 | 69.6 |
| 5/22/2019 5:00 | 75.7 | 80.8 | 77.7 | 69.4 |
| 5/22/2019 6:00 | 75.7 | 81.2 | 77.7 | 69.5 |
| 5/22/2019 7:00 | 75.8 | 80.1 | 77.9 | 69.2 |
| 5/22/2019 8:00 | 75.8 | 78.6 | 77.7 | 68.7 |
| 5/22/2019 9:00 | 75.7 | 76 | 77.2 | 67.6 |
| 5/22/2019 10:00 | 75.6 | 75.6 | 77.2 | 67.4 |
| 5/22/2019 11:00 | 75.3 | 71.8 | 76.3 | 65.6 |
| 5/22/2019 12:00 | 75.2 | 69.5 | 76.1 | 64.6 |
| 5/22/2019 13:00 | 75.1 | 65.5 | 75.4 | 62.8 |
| 5/22/2019 14:00 | 74.8 | 62.7 | 74.8 | 61.2 |
| 5/22/2019 15:00 | 74.6 | 60.3 | 74.5 | 60 |
| 5/22/2019 16:00 | 74.4 | 61.2 | 74.3 | 60.2 |
| 5/22/2019 17:00 | 74.2 | 62.4 | 74.3 | 60.6 |
| 5/22/2019 18:00 | 74.3 | 64.3 | 74.7 | 61.5 |
| 5/22/2019 19:00 | 74.4 | 67 | 74.8 | 62.7 |
| 5/22/2019 20:00 | 74.6 | 72 | 75.6 | 65 |
| 5/22/2019 21:00 | 74.8 | 72.2 | 75.9 | 65.3 |
| 5/22/2019 22:00 | 74.9 | 73.9 | 76.1 | 66 |
| 5/22/2019 23:00 | 75.2 | 75.7 | 76.6 | 67 |
| 5/23/2019 0:00 | 75.4 | 79.4 | 77.4 | 68.6 |
| 5/23/2019 1:00 | 75.3 | 79.5 | 77.2 | 68.6 |
| 5/23/2019 2:00 | 75.4 | 78.9 | 77.4 | 68.4 |
| 5/23/2019 3:00 | 75.5 | 79.9 | 77.4 | 68.9 |
| 5/23/2019 4:00 | 75.5 | 80.2 | 77.4 | 69 |
| 5/23/2019 5:00 | 75.5 | 78.2 | 77.2 | 68.2 |
| 5/23/2019 6:00 | 75.6 | 82.3 | 77.9 | 69.8 |
| 5/23/2019 7:00 | 75.6 | 78.7 | 77.5 | 68.5 |
| 5/23/2019 8:00 | 75.6 | 79.4 | 77.7 | 68.8 |
| 5/23/2019 9:00 | 75.5 | 74.5 | 76.8 | 66.8 |
| 5/23/2019 10:00 | 75.4 | 73.9 | 76.8 | 66.5 |
| 5/23/2019 11:00 | 75.1 | 69.8 | 75.9 | 64.5 |
| 5/23/2019 12:00 | 74.9 | 66.8 | 75.4 | 63.1 |
| 5/23/2019 13:00 | 74.8 | 65.9 | 75 | 62.6 |
| 5/23/2019 14:00 | 74.7 | 63.6 | 75 | 61.5 |
| 5/23/2019 15:00 | 74.4 | 63.8 | 74.7 | 61.4 |
| 5/23/2019 16:00 | 74.5 | 63.6 | 74.8 | 61.4 |
| 5/23/2019 17:00 | 74.5 | 64.9 | 74.8 | 61.9 |
| 5/23/2019 18:00 | 74.6 | 65.2 | 74.8 | 62.1 |
| 5/23/2019 19:00 | 74.7 | 69.2 | 75.6 | 64 |
| 5/23/2019 20:00 | 75 | 71.6 | 75.9 | 65.2 |

| | | | | |
|---|---|---|---|---|
| 5/23/2019 21:00 | 75.1 | 72.8 | 76.3 | 65.8 |
| 5/23/2019 22:00 | 75.3 | 73.9 | 76.6 | 66.4 |
| 5/23/2019 23:00 | 75.6 | 76 | 77.2 | 67.5 |
| 5/24/2019 0:00 | 75.6 | 79.7 | 77.7 | 68.9 |
| 5/24/2019 1:00 | 75.8 | 80.5 | 78.1 | 69.4 |
| 5/24/2019 2:00 | 75.7 | 80.1 | 77.7 | 69.1 |
| 5/24/2019 3:00 | 75.8 | 80.9 | 78.1 | 69.5 |
| 5/24/2019 4:00 | 75.7 | 79 | 77.5 | 68.8 |
| 5/24/2019 5:00 | 75.8 | 81.2 | 78.1 | 69.6 |
| 5/24/2019 6:00 | 75.8 | 82.8 | 78.3 | 70.2 |
| 5/24/2019 7:00 | 75.8 | 78.7 | 77.7 | 68.7 |
| 5/24/2019 8:00 | 75.8 | 80.5 | 78.1 | 69.4 |
| 5/24/2019 9:00 | 75.6 | 76 | 77.2 | 67.6 |
| 5/24/2019 10:00 | 75.5 | 74.2 | 76.8 | 66.8 |
| 5/24/2019 11:00 | 75.3 | 69.6 | 76.1 | 64.7 |
| 5/24/2019 12:00 | 75.1 | 67.5 | 75.7 | 63.7 |
| 5/24/2019 13:00 | 74.9 | 63.8 | 75.2 | 61.8 |
| 5/24/2019 14:00 | 75 | 61.4 | 74.8 | 60.9 |
| 5/24/2019 15:00 | 74.7 | 59.7 | 74.5 | 59.8 |
| 5/24/2019 16:00 | 74.7 | 59 | 74.5 | 59.4 |
| 5/24/2019 17:00 | 74.7 | 58.6 | 74.5 | 59.2 |
| 5/24/2019 18:00 | 74.4 | 57.8 | 73.9 | 58.6 |
| 5/24/2019 19:00 | 74.5 | 59.6 | 74.3 | 59.5 |
| 5/24/2019 20:00 | 74.7 | 64.2 | 75 | 61.8 |
| 5/24/2019 21:00 | 74.9 | 70 | 75.7 | 64.4 |
| 5/24/2019 22:00 | 75 | 71.2 | 75.9 | 65 |
| 5/24/2019 23:00 | 75.3 | 75.1 | 76.8 | 66.8 |
| 5/25/2019 0:00 | 75.4 | 78.4 | 77.2 | 68.2 |
| 5/25/2019 1:00 | 75.5 | 81.3 | 77.5 | 69.4 |
| 5/25/2019 2:00 | 75.6 | 82 | 77.9 | 69.7 |
| 5/25/2019 3:00 | 75.6 | 81.9 | 77.7 | 69.7 |
| 5/25/2019 4:00 | 75.6 | 82.7 | 77.9 | 69.9 |
| 5/25/2019 5:00 | 75.6 | 84.5 | 78.1 | 70.7 |
| 5/25/2019 6:00 | 75.7 | 82.8 | 77.9 | 70.1 |
| 5/25/2019 7:00 | 75.7 | 83.1 | 77.9 | 70.2 |
| 5/25/2019 8:00 | 75.8 | 82.5 | 78.3 | 70.1 |
| 5/25/2019 9:00 | 75.6 | 78.8 | 77.5 | 68.6 |
| 5/25/2019 10:00 | 75.5 | 74.2 | 76.8 | 66.7 |
| 5/25/2019 11:00 | 75.3 | 71.2 | 76.3 | 65.3 |
| 5/25/2019 12:00 | 74.9 | 67.3 | 75.4 | 63.4 |
| 5/25/2019 13:00 | 74.9 | 64.7 | 75.2 | 62.2 |
| 5/25/2019 14:00 | 74.7 | 61.5 | 74.7 | 60.6 |
| 5/25/2019 15:00 | 74.7 | 61 | 74.7 | 60.3 |
| 5/25/2019 16:00 | 74.6 | 58.8 | 74.3 | 59.2 |
| 5/25/2019 17:00 | 74.6 | 59.2 | 74.3 | 59.4 |
| 5/25/2019 18:00 | 74.4 | 57 | 73.9 | 58.2 |
| 5/25/2019 19:00 | 74.4 | 60.8 | 74.3 | 59.9 |

| | | | | |
|---|---|---|---|---|
| 5/25/2019 20:00 | 74.5 | 64.8 | 74.8 | 61.9 |
| 5/25/2019 21:00 | 74.8 | 69.5 | 75.6 | 64.1 |
| 5/25/2019 22:00 | 75 | 72.6 | 76.1 | 65.6 |
| 5/25/2019 23:00 | 75.2 | 73.2 | 76.3 | 66 |
| 5/26/2019 0:00 | 75.4 | 77.3 | 77.2 | 67.8 |
| 5/26/2019 1:00 | 75.5 | 79.7 | 77.4 | 68.8 |
| 5/26/2019 2:00 | 75.5 | 81.4 | 77.5 | 69.5 |
| 5/26/2019 3:00 | 75.6 | 83.1 | 77.9 | 70.1 |
| 5/26/2019 4:00 | 75.6 | 83.9 | 78.1 | 70.4 |
| 5/26/2019 5:00 | 75.7 | 85.5 | 78.3 | 71 |
| 5/26/2019 6:00 | 75.6 | 84 | 78.1 | 70.4 |
| 5/26/2019 7:00 | 75.6 | 83.7 | 78.1 | 70.4 |
| 5/26/2019 8:00 | 75.7 | 82.4 | 77.9 | 69.9 |
| 5/26/2019 9:00 | 75.6 | 79 | 77.5 | 68.6 |
| 5/26/2019 10:00 | 75.5 | 75.3 | 77 | 67.1 |
| 5/26/2019 11:00 | 75.1 | 69.8 | 75.9 | 64.6 |
| 5/26/2019 12:00 | 74.9 | 67.8 | 75.6 | 63.5 |
| 5/26/2019 13:00 | 74.6 | 64.4 | 74.8 | 61.7 |
| 5/26/2019 14:00 | 74.4 | 62 | 74.5 | 60.5 |
| 5/26/2019 15:00 | 74.4 | 60.6 | 74.3 | 59.9 |
| 5/26/2019 16:00 | 74.2 | 59.7 | 73.9 | 59.3 |
| 5/26/2019 17:00 | 74.1 | 58.6 | 73.8 | 58.7 |
| 5/26/2019 18:00 | 74.2 | 60.4 | 74.1 | 59.6 |
| 5/26/2019 19:00 | 74.2 | 60.9 | 74.1 | 59.8 |
| 5/26/2019 20:00 | 74.3 | 63.6 | 74.5 | 61.1 |
| 5/26/2019 21:00 | 74.7 | 68.2 | 75.4 | 63.5 |
| 5/26/2019 22:00 | 75 | 69.2 | 75.7 | 64.2 |
| 5/26/2019 23:00 | 75.3 | 72.9 | 76.5 | 66 |
| 5/27/2019 0:00 | 75.3 | 76.1 | 76.8 | 67.2 |
| 5/27/2019 1:00 | 75.3 | 78.4 | 77 | 68.1 |
| 5/27/2019 2:00 | 75.5 | 81.2 | 77.5 | 69.4 |
| 5/27/2019 3:00 | 75.6 | 79.6 | 77.7 | 68.8 |
| 5/27/2019 4:00 | 75.6 | 81.2 | 77.7 | 69.5 |
| 5/27/2019 5:00 | 75.6 | 81.8 | 77.7 | 69.7 |
| 5/27/2019 6:00 | 75.8 | 81.5 | 78.1 | 69.7 |
| 5/27/2019 7:00 | 75.7 | 80.2 | 77.7 | 69.2 |
| 5/27/2019 8:00 | 75.8 | 78.2 | 77.7 | 68.6 |
| 5/27/2019 9:00 | 75.6 | 78.2 | 77.5 | 68.4 |
| 5/27/2019 10:00 | 75.4 | 74.5 | 76.8 | 66.7 |
| 5/27/2019 11:00 | 75.1 | 69.5 | 75.9 | 64.5 |
| 5/27/2019 12:00 | 74.8 | 64.4 | 75 | 62 |
| 5/27/2019 13:00 | 74.4 | 61.8 | 74.5 | 60.5 |
| 5/27/2019 14:00 | 74.4 | 59.8 | 74.1 | 59.5 |
| 5/27/2019 15:00 | 74.4 | 59.2 | 74.1 | 59.3 |
| 5/27/2019 16:00 | 74.4 | 58.7 | 74.1 | 59 |
| 5/27/2019 17:00 | 74.2 | 59.1 | 73.9 | 59.1 |
| 5/27/2019 18:00 | 74.3 | 58.9 | 74.1 | 59 |

| | | | | |
|---|---|---|---|---|
| 5/27/2019 19:00 | 74.5 | 62.2 | 74.7 | 60.7 |
| 5/27/2019 20:00 | 74.9 | 65.2 | 75.2 | 62.4 |
| 5/27/2019 21:00 | 75.1 | 68.4 | 75.7 | 64 |
| 5/27/2019 22:00 | 75.3 | 71.8 | 76.3 | 65.6 |
| 5/27/2019 23:00 | 75.4 | 71.3 | 76.5 | 65.5 |
| 5/28/2019 0:00 | 75.5 | 76.4 | 77 | 67.5 |
| 5/28/2019 1:00 | 75.6 | 79.4 | 77.7 | 68.7 |
| 5/28/2019 2:00 | 75.6 | 81.3 | 77.7 | 69.5 |
| 5/28/2019 3:00 | 75.7 | 81.2 | 77.7 | 69.5 |
| 5/28/2019 4:00 | 75.7 | 80.9 | 77.7 | 69.4 |
| 5/28/2019 5:00 | 75.7 | 80.9 | 77.7 | 69.4 |
| 5/28/2019 6:00 | 75.7 | 81.1 | 77.7 | 69.5 |
| 5/28/2019 7:00 | 75.8 | 81 | 78.1 | 69.5 |
| 5/28/2019 8:00 | 75.7 | 79.5 | 77.7 | 68.9 |
| 5/28/2019 9:00 | 75.6 | 76.2 | 77.2 | 67.6 |
| 5/28/2019 10:00 | 75.4 | 71.7 | 76.5 | 65.6 |
| 5/28/2019 11:00 | 75.1 | 69 | 75.9 | 64.3 |
| 5/28/2019 12:00 | 74.9 | 65.3 | 75.2 | 62.5 |
| 5/28/2019 13:00 | 74.5 | 62.9 | 74.7 | 61 |
| 5/28/2019 14:00 | 74.3 | 61.3 | 74.3 | 60.2 |
| 5/28/2019 15:00 | 74.2 | 60.5 | 74.1 | 59.7 |
| 5/28/2019 16:00 | 74.2 | 59.9 | 73.9 | 59.3 |
| 5/28/2019 17:00 | 74.1 | 60 | 73.8 | 59.3 |
| 5/28/2019 18:00 | 74.1 | 62.5 | 74.1 | 60.5 |
| 5/28/2019 19:00 | 74.2 | 63.2 | 74.5 | 60.9 |
| 5/28/2019 20:00 | 74.5 | 67.2 | 75 | 63 |
| 5/28/2019 21:00 | 74.7 | 70 | 75.6 | 64.3 |
| 5/28/2019 22:00 | 74.9 | 72 | 75.9 | 65.2 |
| 5/28/2019 23:00 | 75.1 | 74.1 | 76.5 | 66.3 |
| 5/29/2019 0:00 | 75.1 | 77 | 76.6 | 67.4 |
| 5/29/2019 1:00 | 75.4 | 78 | 77.2 | 68.1 |
| 5/29/2019 2:00 | 75.5 | 80.5 | 77.5 | 69.1 |
| 5/29/2019 3:00 | 75.5 | 80.8 | 77.5 | 69.2 |
| 5/29/2019 4:00 | 75.6 | 80.2 | 77.7 | 69 |
| 5/29/2019 5:00 | 75.6 | 80 | 77.7 | 69 |
| 5/29/2019 6:00 | 75.6 | 80.7 | 77.7 | 69.3 |
| 5/29/2019 7:00 | 75.7 | 81.9 | 77.9 | 69.8 |
| 5/29/2019 8:00 | 75.7 | 80.4 | 77.7 | 69.3 |
| 5/29/2019 9:00 | 75.7 | 76.4 | 77.4 | 67.8 |
| 5/29/2019 10:00 | 75.7 | 76.4 | 77.2 | 67.7 |
| 5/29/2019 11:00 | 75.5 | 72.8 | 76.6 | 66.1 |
| 5/29/2019 12:00 | 75.5 | 71.8 | 76.5 | 65.8 |
| 5/29/2019 13:00 | 75.3 | 66.4 | 75.7 | 63.3 |
| 5/29/2019 14:00 | 75 | 64.6 | 75.2 | 62.3 |
| 5/29/2019 15:00 | 74.7 | 63.8 | 75 | 61.6 |
| 5/29/2019 16:00 | 74.7 | 63.8 | 75 | 61.6 |
| 5/29/2019 17:00 | 74.6 | 64.8 | 74.8 | 62 |

| | | | | |
|---|---|---|---|---|
| 5/29/2019 18:00 | 74.7 | 63.6 | 75 | 61.5 |
| 5/29/2019 19:00 | 74.7 | 66.6 | 75.2 | 62.8 |
| 5/29/2019 20:00 | 75.1 | 71.1 | 76.1 | 65 |
| 5/29/2019 21:00 | 75.2 | 73.3 | 76.3 | 66 |
| 5/29/2019 22:00 | 75.4 | 74.3 | 76.8 | 66.6 |
| 5/29/2019 23:00 | 75.5 | 73 | 76.6 | 66.2 |
| 5/30/2019 0:00 | 75.6 | 77.5 | 77.4 | 68 |
| 5/30/2019 1:00 | 75.7 | 78.8 | 77.5 | 68.6 |
| 5/30/2019 2:00 | 75.8 | 78.9 | 77.7 | 68.8 |
| 5/30/2019 3:00 | 75.9 | 80 | 77.9 | 69.3 |
| 5/30/2019 4:00 | 75.8 | 81.4 | 78.1 | 69.7 |
| 5/30/2019 5:00 | 75.7 | 81.5 | 77.7 | 69.6 |
| 5/30/2019 6:00 | 75.8 | 80.6 | 78.1 | 69.4 |
| 5/30/2019 7:00 | 75.9 | 80.5 | 77.9 | 69.4 |
| 5/30/2019 8:00 | 76 | 80.7 | 78.3 | 69.6 |
| 5/30/2019 9:00 | 76 | 80.7 | 78.3 | 69.6 |
| 5/30/2019 10:00 | 76 | 81 | 78.3 | 69.7 |
| 5/30/2019 11:00 | 76 | 82.3 | 78.4 | 70.2 |
| 5/30/2019 12:00 | 75.7 | 76.2 | 77.2 | 67.7 |
| 5/30/2019 13:00 | 75.5 | 71 | 76.5 | 65.4 |
| 5/30/2019 14:00 | 75.3 | 67.8 | 75.9 | 63.9 |
| 5/30/2019 15:00 | 75.2 | 66.5 | 75.6 | 63.2 |
| 5/30/2019 16:00 | 75.1 | 66.8 | 75.6 | 63.4 |
| 5/30/2019 17:00 | 75.2 | 69.1 | 75.9 | 64.4 |
| 5/30/2019 18:00 | 75 | 65.5 | 75.2 | 62.7 |
| 5/30/2019 19:00 | 75.3 | 68.6 | 75.9 | 64.2 |
| 5/30/2019 20:00 | 75.4 | 71.8 | 76.5 | 65.7 |
| 5/30/2019 21:00 | 75.6 | 73.6 | 77 | 66.6 |
| 5/30/2019 22:00 | 75.6 | 73.6 | 77 | 66.6 |
| 5/30/2019 23:00 | 75.7 | 75.1 | 77.2 | 67.3 |
| 5/31/2019 0:00 | 75.8 | 76 | 77.4 | 67.7 |
| 5/31/2019 1:00 | 75.9 | 76.2 | 77.4 | 67.9 |
| 5/31/2019 2:00 | 75.8 | 78.9 | 77.7 | 68.8 |
| 5/31/2019 3:00 | 75.8 | 79.6 | 77.9 | 69 |
| 5/31/2019 4:00 | 75.8 | 79 | 77.7 | 68.8 |
| 5/31/2019 5:00 | 75.8 | 79.5 | 77.9 | 69 |
| 5/31/2019 6:00 | 75.9 | 80.2 | 77.9 | 69.3 |
| 5/31/2019 7:00 | 75.9 | 80.3 | 78.1 | 69.4 |
| 5/31/2019 8:00 | 75.9 | 77.9 | 77.7 | 68.5 |
| 5/31/2019 9:00 | 75.7 | 77 | 77.4 | 68 |
| 5/31/2019 10:00 | 75.5 | 73.7 | 76.8 | 66.6 |
| 5/31/2019 11:00 | 75.4 | 70.5 | 76.3 | 65.1 |
| 5/31/2019 12:00 | 75.1 | 66.4 | 75.6 | 63.1 |
| 5/31/2019 13:00 | 74.7 | 64.7 | 75 | 62.1 |
| 5/31/2019 14:00 | 74.6 | 65.6 | 74.8 | 62.3 |
| 5/31/2019 15:00 | 75 | 72.6 | 76.1 | 65.6 |
| 5/31/2019 16:00 | 75.2 | 75.5 | 76.8 | 66.9 |

| | | | | |
|---|---|---|---|---|
| 5/31/2019 17:00 | 74.9 | 68.6 | 75.6 | 63.9 |
| 5/31/2019 18:00 | 74.9 | 68.4 | 75.6 | 63.7 |
| 5/31/2019 19:00 | 75.1 | 68.5 | 75.7 | 64 |
| 5/31/2019 20:00 | 75.1 | 70.3 | 75.9 | 64.8 |
| 5/31/2019 21:00 | 75.3 | 74.9 | 76.6 | 66.8 |
| 5/31/2019 22:00 | 75.4 | 76.5 | 77.2 | 67.5 |
| 5/31/2019 23:00 | 75.6 | 79.4 | 77.7 | 68.8 |
| 6/1/2019 0:00 | 75.6 | 81.4 | 77.7 | 69.5 |
| 6/1/2019 1:00 | 75.6 | 80.1 | 77.7 | 69 |
| 6/1/2019 2:00 | 75.7 | 83.5 | 78.1 | 70.3 |
| 6/1/2019 3:00 | 75.7 | 84.3 | 78.1 | 70.6 |
| 6/1/2019 4:00 | 75.8 | 83.9 | 78.4 | 70.6 |
| 6/1/2019 5:00 | 75.7 | 81.9 | 77.9 | 69.8 |
| 6/1/2019 6:00 | 75.8 | 82.8 | 78.3 | 70.2 |
| 6/1/2019 7:00 | 75.8 | 82.4 | 78.3 | 70 |
| 6/1/2019 8:00 | 75.8 | 81.5 | 78.1 | 69.7 |
| 6/1/2019 9:00 | 75.6 | 78.6 | 77.5 | 68.4 |
| 6/1/2019 10:00 | 75.4 | 74.5 | 76.8 | 66.7 |
| 6/1/2019 11:00 | 75.3 | 72.2 | 76.5 | 65.7 |
| 6/1/2019 12:00 | 75.3 | 73 | 76.5 | 66.1 |
| 6/1/2019 13:00 | 75 | 68.8 | 75.6 | 64.1 |
| 6/1/2019 14:00 | 74.9 | 65.3 | 75.2 | 62.5 |
| 6/1/2019 15:00 | 74.9 | 62.6 | 75 | 61.2 |
| 6/1/2019 16:00 | 74.7 | 62.7 | 74.8 | 61.1 |
| 6/1/2019 17:00 | 74.6 | 61.5 | 74.7 | 60.5 |
| 6/1/2019 18:00 | 74.5 | 60.9 | 74.5 | 60.1 |
| 6/1/2019 19:00 | 74.7 | 62.3 | 74.8 | 60.9 |
| 6/1/2019 20:00 | 74.9 | 65 | 75.2 | 62.3 |
| 6/1/2019 21:00 | 75 | 68.7 | 75.6 | 64 |
| 6/1/2019 22:00 | 75.1 | 72.7 | 76.3 | 65.8 |
| 6/1/2019 23:00 | 75.3 | 74 | 76.6 | 66.4 |
| 6/2/2019 0:00 | 75.4 | 74.7 | 76.8 | 66.8 |
| 6/2/2019 1:00 | 75.5 | 76.7 | 77.2 | 67.6 |
| 6/2/2019 2:00 | 75.5 | 77 | 77.2 | 67.8 |
| 6/2/2019 3:00 | 75.6 | 78.8 | 77.5 | 68.6 |
| 6/2/2019 4:00 | 75.7 | 81.2 | 77.7 | 69.5 |
| 6/2/2019 5:00 | 75.7 | 80.3 | 77.7 | 69.2 |
| 6/2/2019 6:00 | 75.7 | 80.6 | 77.7 | 69.3 |
| 6/2/2019 7:00 | 75.7 | 80.4 | 77.7 | 69.3 |
| 6/2/2019 8:00 | 75.7 | 80 | 77.7 | 69.1 |
| 6/2/2019 9:00 | 75.7 | 79 | 77.5 | 68.7 |
| 6/2/2019 10:00 | 75.6 | 75.3 | 77.2 | 67.2 |
| 6/2/2019 11:00 | 75.2 | 71.2 | 76.3 | 65.2 |
| 6/2/2019 12:00 | 75.1 | 68 | 75.7 | 63.8 |
| 6/2/2019 13:00 | 74.9 | 66.6 | 75.4 | 63 |
| 6/2/2019 14:00 | 74.6 | 64.3 | 74.8 | 61.7 |
| 6/2/2019 15:00 | 74.5 | 61.2 | 74.5 | 60.3 |

| | | | | |
|---|---|---|---|---|
| 6/2/2019 16:00 | 74.5 | 60 | 74.5 | 59.7 |
| 6/2/2019 17:00 | 74.3 | 58.6 | 73.9 | 58.8 |
| 6/2/2019 18:00 | 74.4 | 58.2 | 73.9 | 58.7 |
| 6/2/2019 19:00 | 74.4 | 59.9 | 74.1 | 59.6 |
| 6/2/2019 20:00 | 74.6 | 63.1 | 74.8 | 61.2 |
| 6/2/2019 21:00 | 74.8 | 68.2 | 75.4 | 63.6 |
| 6/2/2019 22:00 | 75 | 71.3 | 75.9 | 65.1 |
| 6/2/2019 23:00 | 75.4 | 73.6 | 76.8 | 66.4 |
| 6/3/2019 0:00 | 75.5 | 75.6 | 77 | 67.2 |
| 6/3/2019 1:00 | 75.5 | 76.6 | 77.2 | 67.6 |
| 6/3/2019 2:00 | 75.6 | 78 | 77.5 | 68.3 |
| 6/3/2019 3:00 | 75.7 | 79.5 | 77.7 | 68.9 |
| 6/3/2019 4:00 | 75.8 | 80.3 | 77.9 | 69.3 |
| 6/3/2019 5:00 | 75.7 | 80.9 | 77.7 | 69.4 |
| 6/3/2019 6:00 | 75.8 | 82 | 78.3 | 69.9 |
| 6/3/2019 7:00 | 75.8 | 82.5 | 78.3 | 70.1 |
| 6/3/2019 8:00 | 75.8 | 80.4 | 77.9 | 69.4 |
| 6/3/2019 8:00 | 75.6 | 80.2 | 77.7 | 69 |
| 6/3/2019 9:00 | 75.6 | 76.3 | 77.2 | 67.6 |
| 6/3/2019 10:00 | 75.5 | 73 | 76.6 | 66.2 |
| 6/3/2019 11:00 | 75.3 | 68.9 | 75.9 | 64.4 |
| 6/3/2019 12:00 | 75.1 | 64.5 | 75.4 | 62.3 |
| 6/3/2019 13:00 | 74.9 | 63.1 | 75.2 | 61.4 |
| 6/3/2019 14:00 | 74.7 | 60 | 74.7 | 59.9 |
| 6/3/2019 15:00 | 74.7 | 59.5 | 74.5 | 59.6 |
| 6/3/2019 16:00 | 74.6 | 57.6 | 74.1 | 58.7 |
| 6/3/2019 17:00 | 74.4 | 56 | 73.8 | 57.7 |
| 6/3/2019 18:00 | 74.3 | 56.3 | 73.6 | 57.7 |
| 6/3/2019 19:00 | 74.3 | 61 | 74.3 | 60 |
| 6/3/2019 20:00 | 74.6 | 63 | 74.8 | 61.2 |
| 6/3/2019 21:00 | 74.9 | 66 | 75.4 | 62.8 |
| 6/3/2019 22:00 | 75.1 | 68.5 | 75.7 | 64 |
| 6/3/2019 23:00 | 75.2 | 72.5 | 76.5 | 65.8 |
| 6/4/2019 0:00 | 75.4 | 74.4 | 76.8 | 66.7 |
| 6/4/2019 1:00 | 75.5 | 75.5 | 77 | 67.2 |
| 6/4/2019 2:00 | 75.5 | 77 | 77.2 | 67.8 |
| 6/4/2019 3:00 | 75.7 | 78.7 | 77.5 | 68.6 |
| 6/4/2019 4:00 | 75.8 | 79.3 | 77.9 | 68.9 |
| 6/4/2019 5:00 | 75.7 | 79 | 77.5 | 68.8 |
| 6/4/2019 6:00 | 75.7 | 81.9 | 77.7 | 69.8 |
| 6/4/2019 7:00 | 75.7 | 80.2 | 77.7 | 69.1 |
| 6/4/2019 8:00 | 75.7 | 79.7 | 77.7 | 69 |
| 6/4/2019 9:00 | 75.3 | 73.9 | 76.6 | 66.4 |
| 6/4/2019 10:00 | 74.8 | 70.9 | 75.7 | 64.7 |
| 6/4/2019 11:00 | 74.6 | 70.4 | 75.4 | 64.3 |
| 6/4/2019 12:00 | 74.4 | 66.8 | 74.8 | 62.7 |
| 6/4/2019 13:00 | 74 | 64.5 | 74.3 | 61.2 |

| | | | | |
|---|---|---|---|---|
| 6/4/2019 14:00 | 74 | 63.2 | 74.3 | 60.7 |
| 6/4/2019 15:00 | 74 | 59.7 | 73.8 | 59.1 |
| 6/4/2019 16:00 | 74.1 | 60.5 | 73.9 | 59.6 |
| 6/4/2019 17:00 | 74.1 | 60.3 | 73.9 | 59.4 |
| 6/4/2019 18:00 | 74.1 | 65.6 | 74.3 | 61.8 |
| 6/4/2019 19:00 | 74.1 | 71 | 74.8 | 64.1 |
| 6/4/2019 20:00 | 74.2 | 76.1 | 75.6 | 66.2 |
| 6/4/2019 21:00 | 74.3 | 76.5 | 75.9 | 66.5 |
| 6/4/2019 22:00 | 74.5 | 77.4 | 76.1 | 66.9 |
| 6/4/2019 23:00 | 74.6 | 78.2 | 76.1 | 67.3 |
| 6/5/2019 0:00 | 74.6 | 77.5 | 76.1 | 67.1 |
| 6/5/2019 1:00 | 74.7 | 78.9 | 76.5 | 67.7 |
| 6/5/2019 2:00 | 74.8 | 79.9 | 76.6 | 68.1 |
| 6/5/2019 3:00 | 74.8 | 79.2 | 76.6 | 67.9 |
| 6/5/2019 4:00 | 74.7 | 78.4 | 76.5 | 67.6 |
| 6/5/2019 5:00 | 74.8 | 80.7 | 76.6 | 68.4 |
| 6/5/2019 6:00 | 74.9 | 81.6 | 77 | 68.9 |
| 6/5/2019 7:00 | 74.9 | 80.7 | 77 | 68.6 |
| 6/5/2019 8:00 | 74.9 | 79.9 | 76.8 | 68.2 |
| 6/5/2019 8:00 | 74.9 | 79.9 | 76.8 | 68.3 |
| 6/5/2019 8:00 | 74.9 | 79.9 | 76.8 | 68.2 |
| 6/5/2019 9:00 | 74.8 | 80.7 | 76.6 | 68.5 |
| 6/5/2019 10:00 | 74.7 | 78.4 | 76.5 | 67.6 |
| 6/5/2019 11:00 | 74.7 | 80.1 | 76.6 | 68.2 |
| 6/5/2019 12:00 | 74.7 | 77.4 | 76.3 | 67.2 |
| 6/5/2019 13:00 | 74.8 | 77.9 | 76.5 | 67.4 |
| 6/5/2019 14:00 | 74.7 | 77.4 | 76.3 | 67.1 |
| 6/5/2019 15:00 | 74.6 | 75.6 | 75.9 | 66.3 |
| 6/5/2019 16:00 | 74.5 | 73.7 | 75.7 | 65.5 |
| 6/5/2019 17:00 | 74.3 | 71 | 75 | 64.3 |
| 6/5/2019 18:00 | 74.2 | 71.8 | 75 | 64.5 |
| 6/5/2019 19:00 | 74.2 | 73.6 | 75.4 | 65.3 |
| 6/5/2019 20:00 | 74.3 | 73.7 | 75.6 | 65.4 |
| 6/5/2019 21:00 | 74.3 | 73.5 | 75.4 | 65.3 |
| 6/5/2019 22:00 | 74.4 | 74.8 | 75.6 | 65.9 |
| 6/5/2019 23:00 | 74.5 | 74.7 | 75.7 | 66 |
| 6/6/2019 0:00 | 74.6 | 75.5 | 75.9 | 66.3 |
| 6/6/2019 1:00 | 74.7 | 77.8 | 76.3 | 67.3 |
| 6/6/2019 2:00 | 74.7 | 77.8 | 76.5 | 67.3 |
| 6/6/2019 3:00 | 74.7 | 78.5 | 76.5 | 67.6 |
| 6/6/2019 4:00 | 74.8 | 79.4 | 76.6 | 68 |
| 6/6/2019 5:00 | 74.7 | 80.2 | 76.6 | 68.2 |
| 6/6/2019 6:00 | 74.8 | 79.3 | 76.6 | 67.9 |
| 6/6/2019 7:00 | 74.8 | 77.4 | 76.3 | 67.3 |
| 6/6/2019 8:00 | 74.8 | 75.9 | 76.1 | 66.7 |
| 6/6/2019 9:00 | 74.4 | 71.9 | 75.2 | 64.7 |
| 6/6/2019 10:00 | 74.2 | 70.1 | 75 | 63.9 |

| | | | | |
|---|---|---|---|---|
| 6/6/2019 11:00 | 74.1 | 68.4 | 74.7 | 63 |
| 6/6/2019 12:00 | 74 | 65.5 | 74.3 | 61.7 |
| 6/6/2019 13:00 | 73.9 | 65.8 | 74.1 | 61.7 |
| 6/6/2019 14:00 | 73.8 | 64.4 | 74.1 | 61 |
| 6/6/2019 15:00 | 73.7 | 63.3 | 73.9 | 60.5 |
| 6/6/2019 16:00 | 73.7 | 63.3 | 73.9 | 60.4 |
| 6/6/2019 17:00 | 73.8 | 65.6 | 74.1 | 61.6 |
| 6/6/2019 18:00 | 73.8 | 68.6 | 74.5 | 62.9 |
| 6/6/2019 19:00 | 74 | 68 | 74.7 | 62.7 |
| 6/6/2019 20:00 | 74 | 68.2 | 74.7 | 62.9 |
| 6/6/2019 21:00 | 74.2 | 71.9 | 75 | 64.6 |
| 6/6/2019 22:00 | 74.2 | 76 | 75.6 | 66.1 |
| 6/6/2019 23:00 | 74.2 | 77 | 75.6 | 66.6 |
| 6/7/2019 0:00 | 74.3 | 78 | 75.9 | 67 |
| 6/7/2019 1:00 | 74.4 | 79.7 | 76.1 | 67.7 |
| 6/7/2019 2:00 | 74.5 | 80.2 | 76.3 | 68 |
| 6/7/2019 3:00 | 74.6 | 78.5 | 76.1 | 67.5 |
| 6/7/2019 4:00 | 74.8 | 80.1 | 76.6 | 68.2 |
| 6/7/2019 5:00 | 74.8 | 78.7 | 76.5 | 67.7 |
| 6/7/2019 6:00 | 74.9 | 79.7 | 76.8 | 68.1 |
| 6/7/2019 7:00 | 74.8 | 79.7 | 76.6 | 68.1 |
| 6/7/2019 8:00 | 74.8 | 79.1 | 76.6 | 67.9 |
| 6/7/2019 9:00 | 74.7 | 74.5 | 75.9 | 66 |
| 6/7/2019 10:00 | 74.3 | 74.1 | 75.6 | 65.5 |
| 6/7/2019 11:00 | 74 | 69.6 | 74.8 | 63.5 |
| 6/7/2019 12:00 | 73.9 | 66.4 | 74.3 | 62 |
| 6/7/2019 13:00 | 73.7 | 63.7 | 73.9 | 60.6 |
| 6/7/2019 14:00 | 73.7 | 62 | 73.8 | 59.9 |
| 6/7/2019 15:00 | 73.7 | 61.1 | 73.6 | 59.5 |
| 6/7/2019 16:00 | 73.7 | 61.6 | 73.8 | 59.7 |
| 6/7/2019 17:00 | 73.8 | 61.4 | 73.8 | 59.6 |
| 6/7/2019 18:00 | 73.8 | 60.5 | 73.8 | 59.2 |
| 6/7/2019 19:00 | 74 | 61.4 | 73.9 | 59.9 |
| 6/7/2019 20:00 | 74.1 | 63.4 | 74.3 | 60.9 |
| 6/7/2019 21:00 | 74 | 66.6 | 74.5 | 62.2 |
| 6/7/2019 22:00 | 74 | 67.4 | 74.5 | 62.5 |
| 6/7/2019 23:00 | 74.3 | 70.4 | 75 | 64 |
| 6/8/2019 0:00 | 74.4 | 75.8 | 75.7 | 66.3 |
| 6/8/2019 1:00 | 74.7 | 75.8 | 76.1 | 66.5 |
| 6/8/2019 2:00 | 74.7 | 78.8 | 76.5 | 67.7 |
| 6/8/2019 3:00 | 74.7 | 77.5 | 76.3 | 67.2 |
| 6/8/2019 4:00 | 74.7 | 79 | 76.5 | 67.8 |
| 6/8/2019 5:00 | 74.6 | 77.5 | 76.1 | 67.1 |
| 6/8/2019 6:00 | 74.7 | 80.2 | 76.6 | 68.2 |
| 6/8/2019 7:00 | 74.7 | 79.1 | 76.5 | 67.7 |
| 6/8/2019 8:00 | 74.7 | 77.8 | 76.5 | 67.3 |
| 6/8/2019 9:00 | 74.5 | 73.5 | 75.6 | 65.4 |

| | | | | |
|---|---|---|---|---|
| 6/8/2019 10:00 | 74.1 | 70 | 74.8 | 63.7 |
| 6/8/2019 11:00 | 73.8 | 66.6 | 74.3 | 62 |
| 6/8/2019 12:00 | 73.9 | 66.6 | 74.3 | 62.1 |
| 6/8/2019 13:00 | 74 | 65.7 | 74.3 | 61.8 |
| 6/8/2019 14:00 | 74 | 63.6 | 74.3 | 60.9 |
| 6/8/2019 15:00 | 74.1 | 62.5 | 74.1 | 60.4 |
| 6/8/2019 16:00 | 74.3 | 61 | 74.1 | 60 |
| 6/8/2019 17:00 | 74.3 | 60.4 | 74.3 | 59.7 |
| 6/8/2019 18:00 | 74.5 | 59.4 | 74.3 | 59.4 |
| 6/8/2019 19:00 | 74.6 | 60.2 | 74.5 | 59.9 |
| 6/8/2019 20:00 | 74.7 | 62.7 | 74.8 | 61.1 |
| 6/8/2019 21:00 | 74.5 | 65.7 | 74.8 | 62.3 |
| 6/8/2019 22:00 | 74.4 | 69.9 | 75.2 | 64 |
| 6/8/2019 23:00 | 74.4 | 73.2 | 75.4 | 65.2 |
| 6/9/2019 0:00 | 74.3 | 76.8 | 75.6 | 66.5 |
| 6/9/2019 1:00 | 74.3 | 79.9 | 76.1 | 67.7 |
| 6/9/2019 2:00 | 74.5 | 79.9 | 76.3 | 67.9 |
| 6/9/2019 3:00 | 74.5 | 79.2 | 76.3 | 67.7 |
| 6/9/2019 4:00 | 74.6 | 79.4 | 76.3 | 67.8 |
| 6/9/2019 5:00 | 74.6 | 78.6 | 76.1 | 67.5 |
| 6/9/2019 6:00 | 74.6 | 79.5 | 76.3 | 67.8 |
| 6/9/2019 7:00 | 74.7 | 80.7 | 76.6 | 68.4 |
| 6/9/2019 8:00 | 74.7 | 79.7 | 76.6 | 68 |
| 6/9/2019 9:00 | 74.4 | 76.4 | 75.7 | 66.4 |
| 6/9/2019 10:00 | 74.2 | 72 | 75.2 | 64.6 |
| 6/9/2019 11:00 | 74 | 69.8 | 74.8 | 63.5 |
| 6/9/2019 12:00 | 73.9 | 68 | 74.5 | 62.7 |
| 6/9/2019 13:00 | 73.9 | 66.3 | 74.3 | 61.9 |
| 6/9/2019 14:00 | 74.1 | 65.6 | 74.3 | 61.8 |
| 6/9/2019 15:00 | 74.3 | 62.2 | 74.5 | 60.5 |
| 6/9/2019 16:00 | 74.4 | 62.6 | 74.5 | 60.8 |
| 6/9/2019 17:00 | 74.3 | 62.7 | 74.5 | 60.8 |
| 6/9/2019 18:00 | 74.4 | 62.2 | 74.5 | 60.6 |
| 6/9/2019 19:00 | 74.3 | 64 | 74.5 | 61.3 |
| 6/9/2019 20:00 | 74.2 | 67.1 | 74.7 | 62.6 |
| 6/9/2019 21:00 | 74.2 | 67.9 | 74.8 | 62.9 |
| 6/9/2019 22:00 | 74.2 | 70 | 75 | 63.8 |
| 6/9/2019 23:00 | 74.4 | 71.5 | 75.2 | 64.5 |
| 6/10/2019 0:00 | 74.4 | 73.6 | 75.6 | 65.5 |
| 6/10/2019 1:00 | 74.5 | 73.4 | 75.6 | 65.4 |
| 6/10/2019 2:00 | 74.5 | 72.6 | 75.6 | 65.1 |
| 6/10/2019 3:00 | 74.4 | 72.8 | 75.4 | 65.1 |
| 6/10/2019 4:00 | 74.6 | 74.7 | 75.7 | 66 |
| 6/10/2019 5:00 | 74.5 | 74 | 75.7 | 65.7 |
| 6/10/2019 6:00 | 74.6 | 75 | 75.9 | 66.2 |
| 6/10/2019 7:00 | 74.6 | 76.8 | 76.1 | 66.8 |
| 6/10/2019 8:00 | 74.6 | 75.9 | 75.9 | 66.5 |

| | | | | |
|---|---|---|---|---|
| 6/10/2019 9:00 | 74.4 | 73.6 | 75.6 | 65.5 |
| 6/10/2019 10:00 | 74.3 | 73.2 | 75.2 | 65.1 |
| 6/10/2019 11:00 | 74.2 | 70.1 | 75 | 63.8 |
| 6/10/2019 12:00 | 74 | 66.2 | 74.5 | 62 |
| 6/10/2019 13:00 | 73.8 | 66.6 | 74.3 | 62 |
| 6/10/2019 14:00 | 73.7 | 64.7 | 73.9 | 61.1 |
| 6/10/2019 15:00 | 73.8 | 63.6 | 74.1 | 60.7 |
| 6/10/2019 16:00 | 73.8 | 63.5 | 74.1 | 60.7 |
| 6/10/2019 17:00 | 73.8 | 62 | 73.9 | 60 |
| 6/10/2019 18:00 | 73.8 | 61.6 | 73.9 | 59.8 |
| 6/10/2019 19:00 | 73.7 | 63.6 | 73.9 | 60.6 |
| 6/10/2019 20:00 | 73.9 | 64.7 | 74.1 | 61.2 |
| 6/10/2019 21:00 | 73.8 | 66.8 | 74.3 | 62.1 |
| 6/10/2019 22:00 | 73.8 | 69.2 | 74.7 | 63.1 |
| 6/10/2019 23:00 | 74 | 69.7 | 74.8 | 63.4 |
| 6/11/2019 0:00 | 74.3 | 73.6 | 75.4 | 65.3 |
| 6/11/2019 1:00 | 74.3 | 71.4 | 75.2 | 64.5 |
| 6/11/2019 2:00 | 74.3 | 73.1 | 75.4 | 65.1 |
| 6/11/2019 3:00 | 74.2 | 71.2 | 75 | 64.3 |
| 6/11/2019 4:00 | 74.4 | 71.6 | 75.2 | 64.6 |
| 6/11/2019 5:00 | 74.5 | 72 | 75.4 | 64.9 |
| 6/11/2019 6:00 | 75.1 | 73.9 | 76.5 | 66.2 |
| 6/11/2019 7:00 | 74.9 | 71.6 | 75.9 | 65 |
| 6/11/2019 8:00 | 74.5 | 71.9 | 75.4 | 64.9 |
| 6/11/2019 9:00 | 74.3 | 70.6 | 75.2 | 64.1 |
| 6/11/2019 10:00 | 74.2 | 67.3 | 74.7 | 62.6 |
| 6/11/2019 11:00 | 73.8 | 63.8 | 74.1 | 60.7 |
| 6/11/2019 12:00 | 73.5 | 61.6 | 73.6 | 59.6 |
| 6/11/2019 13:00 | 73.5 | 58.5 | 73.2 | 58 |
| 6/11/2019 14:00 | 73.3 | 58.9 | 73 | 58 |
| 6/11/2019 15:00 | 73.6 | 60.8 | 73.6 | 59.2 |
| 6/11/2019 16:00 | 73.8 | 58.8 | 73.6 | 58.4 |
| 6/11/2019 17:00 | 73.7 | 61.5 | 73.8 | 59.6 |
| 6/11/2019 18:00 | 73.8 | 66.2 | 74.3 | 61.8 |
| 6/11/2019 19:00 | 74.1 | 70.2 | 74.8 | 63.8 |
| 6/11/2019 20:00 | 74.2 | 70.8 | 75 | 64.1 |
| 6/11/2019 21:00 | 74.3 | 72.2 | 75.2 | 64.7 |
| 6/11/2019 22:00 | 74.4 | 75.4 | 75.7 | 66.1 |
| 6/11/2019 23:00 | 74.4 | 76.4 | 75.9 | 66.5 |
| 6/12/2019 0:00 | 74.4 | 78.5 | 75.9 | 67.3 |
| 6/12/2019 1:00 | 74.4 | 78.7 | 75.9 | 67.4 |
| 6/12/2019 2:00 | 74.7 | 78.8 | 76.5 | 67.6 |
| 6/12/2019 3:00 | 74.6 | 77.6 | 76.1 | 67.2 |
| 6/12/2019 4:00 | 74.7 | 78 | 76.5 | 67.3 |
| 6/12/2019 5:00 | 74.8 | 78.2 | 76.5 | 67.5 |
| 6/12/2019 6:00 | 74.8 | 77.6 | 76.3 | 67.3 |
| 6/12/2019 7:00 | 74.8 | 77.7 | 76.3 | 67.4 |

| | | | |
|---|---|---|---|
| 6/12/2019 8:00 | 74.8 | 77 | 76.3 | 67.1 |
| 6/12/2019 9:00 | 74.6 | 71.5 | 75.4 | 64.7 |
| 6/12/2019 10:00 | 74.2 | 66.7 | 74.7 | 62.4 |
| 6/12/2019 11:00 | 74 | 65.8 | 74.3 | 61.8 |
| 6/12/2019 12:00 | 73.8 | 60.9 | 73.8 | 59.5 |
| 6/12/2019 13:00 | 73.7 | 59.3 | 73.4 | 58.7 |
| 6/12/2019 14:00 | 73.8 | 57.5 | 73.4 | 57.9 |
| 6/12/2019 15:00 | 73.5 | 55.2 | 73 | 56.5 |
| 6/12/2019 16:00 | 73.4 | 54.1 | 72.7 | 55.8 |
| 6/12/2019 17:00 | 73.3 | 52.7 | 72.5 | 55 |
| 6/12/2019 18:00 | 73.6 | 53.2 | 72.9 | 55.5 |
| 6/12/2019 19:00 | 73.5 | 54.8 | 72.9 | 56.3 |
| 6/12/2019 20:00 | 73.6 | 57.6 | 73.4 | 57.7 |
| 6/12/2019 21:00 | 73.7 | 60.1 | 73.6 | 59 |
| 6/12/2019 22:00 | 73.8 | 65.6 | 74.1 | 61.5 |
| 6/12/2019 23:00 | 74.1 | 70.4 | 74.8 | 63.9 |
| 6/13/2019 0:00 | 74.2 | 74.1 | 75.4 | 65.5 |
| 6/13/2019 1:00 | 74.5 | 76.6 | 76.1 | 66.7 |
| 6/13/2019 2:00 | 74.5 | 77.5 | 76.1 | 67 |
| 6/13/2019 3:00 | 74.7 | 77.5 | 76.3 | 67.2 |
| 6/13/2019 4:00 | 74.7 | 78.6 | 76.5 | 67.6 |
| 6/13/2019 5:00 | 74.7 | 76.9 | 76.3 | 67 |
| 6/13/2019 6:00 | 74.7 | 76.6 | 76.3 | 66.9 |
| 6/13/2019 7:00 | 74.7 | 76.4 | 76.1 | 66.8 |
| 6/13/2019 8:00 | 74.9 | 75.1 | 76.3 | 66.4 |
| 6/13/2019 9:00 | 74.3 | 70.3 | 75.2 | 64 |
| 6/13/2019 10:00 | 74.1 | 65.1 | 74.3 | 61.6 |
| 6/13/2019 11:00 | 73.8 | 61.8 | 73.9 | 59.9 |
| 6/13/2019 12:00 | 73.7 | 58.6 | 73.4 | 58.3 |
| 6/13/2019 13:00 | 73.3 | 56.4 | 72.9 | 56.9 |
| 6/13/2019 14:00 | 73.3 | 54.8 | 72.7 | 56 |
| 6/13/2019 15:00 | 73.1 | 52.4 | 72.3 | 54.7 |
| 6/13/2019 16:00 | 73.1 | 51.8 | 72.3 | 54.4 |
| 6/13/2019 17:00 | 73.2 | 51 | 72.1 | 54 |
| 6/13/2019 18:00 | 73.3 | 51.4 | 72.3 | 54.3 |
| 6/13/2019 19:00 | 73.4 | 52.1 | 72.7 | 54.8 |
| 6/13/2019 20:00 | 73.7 | 54.3 | 73 | 56.2 |
| 6/13/2019 21:00 | 73.8 | 57.4 | 73.4 | 57.8 |
| 6/13/2019 22:00 | 74 | 63.2 | 74.3 | 60.7 |
| 6/13/2019 23:00 | 74.1 | 69 | 74.7 | 63.3 |
| 6/14/2019 0:00 | 74.3 | 71.2 | 75 | 64.3 |
| 6/14/2019 1:00 | 74.4 | 70.1 | 75.2 | 64 |
| 6/14/2019 2:00 | 74.4 | 70.2 | 75.2 | 64.1 |
| 6/14/2019 3:00 | 74.4 | 70.2 | 75.2 | 64.1 |
| 6/14/2019 4:00 | 74.4 | 70.1 | 75.2 | 64 |
| 6/14/2019 5:00 | 74.4 | 72.4 | 75.4 | 65 |
| 6/14/2019 6:00 | 74.5 | 73.6 | 75.7 | 65.6 |

| | | | | |
|---|---|---|---|---|
| 6/14/2019 7:00 | 74.7 | 74.2 | 75.9 | 65.9 |
| 6/14/2019 8:00 | 74.5 | 72.6 | 75.6 | 65.1 |
| 6/14/2019 9:00 | 74.4 | 71.2 | 75.2 | 64.5 |
| 6/14/2019 10:00 | 74.2 | 69.6 | 75 | 63.6 |
| 6/14/2019 11:00 | 74.1 | 69 | 74.7 | 63.2 |
| 6/14/2019 12:00 | 74.1 | 65.9 | 74.3 | 62 |
| 6/14/2019 13:00 | 74.2 | 64.9 | 74.5 | 61.6 |
| 6/14/2019 14:00 | 74.1 | 61.2 | 73.9 | 59.9 |
| 6/14/2019 15:00 | 74.1 | 60.8 | 73.9 | 59.7 |
| 6/14/2019 16:00 | 74.1 | 59.1 | 73.8 | 58.9 |
| 6/14/2019 17:00 | 74 | 58.7 | 73.8 | 58.7 |
| 6/14/2019 18:00 | 73.8 | 57.6 | 73.4 | 57.9 |
| 6/14/2019 19:00 | 74 | 57.4 | 73.6 | 58 |
| 6/14/2019 20:00 | 74.1 | 60.6 | 73.9 | 59.6 |
| 6/14/2019 21:00 | 74.1 | 62.8 | 74.1 | 60.6 |
| 6/14/2019 22:00 | 74.2 | 65.3 | 74.5 | 61.8 |
| 6/14/2019 23:00 | 74.2 | 68.2 | 74.8 | 63 |
| 6/15/2019 0:00 | 74.2 | 68.6 | 74.8 | 63.2 |
| 6/15/2019 1:00 | 74.2 | 71.5 | 75 | 64.4 |
| 6/15/2019 2:00 | 74.3 | 73.2 | 75.4 | 65.2 |
| 6/15/2019 3:00 | 74.4 | 75.5 | 75.7 | 66.1 |
| 6/15/2019 4:00 | 74.4 | 76.1 | 75.7 | 66.4 |
| 6/15/2019 5:00 | 74.4 | 76.4 | 75.9 | 66.5 |
| 6/15/2019 6:00 | 74.5 | 76.7 | 76.1 | 66.7 |
| 6/15/2019 7:00 | 74.5 | 76.3 | 75.9 | 66.6 |
| 6/15/2019 8:00 | 74.4 | 75.5 | 75.7 | 66.2 |
| 6/15/2019 9:00 | 74.3 | 74.2 | 75.6 | 65.6 |
| 6/15/2019 10:00 | 74.2 | 72.6 | 75.2 | 64.8 |
| 6/15/2019 11:00 | 74 | 70.7 | 74.8 | 63.9 |
| 6/15/2019 12:00 | 74 | 69 | 74.7 | 63.1 |
| 6/15/2019 13:00 | 74.2 | 68.5 | 74.8 | 63.2 |
| 6/15/2019 14:00 | 74.5 | 65.9 | 74.8 | 62.3 |
| 6/15/2019 15:00 | 74.8 | 61.5 | 74.8 | 60.7 |
| 6/15/2019 16:00 | 74.8 | 60.2 | 74.7 | 60 |
| 6/15/2019 17:00 | 74.8 | 61.5 | 74.7 | 60.7 |
| 6/15/2019 18:00 | 74.8 | 59 | 74.5 | 59.6 |
| 6/15/2019 19:00 | 74.9 | 59.5 | 74.7 | 59.8 |
| 6/15/2019 20:00 | 74.9 | 63 | 75 | 61.4 |
| 6/15/2019 21:00 | 74.9 | 64.7 | 75.2 | 62.2 |
| 6/15/2019 22:00 | 74.7 | 65 | 75 | 62.1 |
| 6/15/2019 23:00 | 74.5 | 68.5 | 75.2 | 63.5 |
| 6/16/2019 0:00 | 74.3 | 70.4 | 75.2 | 64.1 |
| 6/16/2019 1:00 | 74.2 | 73.1 | 75.2 | 65.1 |
| 6/16/2019 2:00 | 74.4 | 77.5 | 75.9 | 66.9 |
| 6/16/2019 3:00 | 74.5 | 77.5 | 76.1 | 67 |
| 6/16/2019 4:00 | 74.3 | 77.6 | 75.6 | 66.8 |
| 6/16/2019 5:00 | 74.2 | 78.7 | 75.7 | 67.2 |

| | | | | |
|---|---|---|---|---|
| 6/16/2019 6:00 | 74.4 | 79 | 76.1 | 67.4 |
| 6/16/2019 7:00 | 74.4 | 77.5 | 75.9 | 66.9 |
| 6/16/2019 8:00 | 74.5 | 76 | 75.9 | 66.4 |
| 6/16/2019 9:00 | 74.3 | 74.5 | 75.4 | 65.7 |
| 6/16/2019 10:00 | 74.2 | 72.7 | 75.2 | 64.8 |
| 6/16/2019 11:00 | 74.3 | 70.9 | 75.2 | 64.3 |
| 6/16/2019 12:00 | 74.4 | 67.5 | 75 | 63 |
| 6/16/2019 13:00 | 74.4 | 67.4 | 74.8 | 62.9 |
| 6/16/2019 14:00 | 74.6 | 67.1 | 75 | 63 |
| 6/16/2019 15:00 | 74.7 | 65.1 | 75 | 62.2 |
| 6/16/2019 16:00 | 74.7 | 66.1 | 75.2 | 62.6 |
| 6/16/2019 17:00 | 74.6 | 66 | 74.8 | 62.5 |
| 6/16/2019 18:00 | 74.8 | 73.8 | 75.9 | 65.9 |
| 6/16/2019 19:00 | 74.9 | 75.2 | 76.3 | 66.5 |
| 6/16/2019 20:00 | 75 | 75.3 | 76.3 | 66.6 |
| 6/16/2019 21:00 | 75 | 77.5 | 76.5 | 67.5 |
| 6/16/2019 22:00 | 75.1 | 74.6 | 76.5 | 66.5 |
| 6/16/2019 23:00 | 75 | 75 | 76.1 | 66.5 |
| 6/17/2019 0:00 | 75 | 76.2 | 76.3 | 67 |
| 6/17/2019 1:00 | 74.9 | 77 | 76.5 | 67.2 |
| 6/17/2019 2:00 | 74.9 | 79.5 | 76.8 | 68.2 |
| 6/17/2019 3:00 | 75.1 | 78.9 | 76.8 | 68.1 |
| 6/17/2019 4:00 | 75.1 | 78.8 | 76.8 | 68 |
| 6/17/2019 5:00 | 75 | 78.7 | 76.6 | 67.9 |
| 6/17/2019 6:00 | 75 | 78.7 | 76.6 | 67.9 |
| 6/17/2019 7:00 | 75.1 | 79 | 76.8 | 68.1 |
| 6/17/2019 8:00 | 75.2 | 77.5 | 76.8 | 67.7 |
| 6/17/2019 9:00 | 75 | 78.3 | 76.6 | 67.8 |
| 6/17/2019 10:00 | 75 | 74.2 | 76.1 | 66.2 |
| 6/17/2019 11:00 | 74.7 | 73.3 | 75.9 | 65.6 |
| 6/17/2019 12:00 | 74.6 | 70.2 | 75.4 | 64.2 |
| 6/17/2019 13:00 | 74.3 | 67.7 | 75 | 62.9 |
| 6/17/2019 14:00 | 74.2 | 66.5 | 74.7 | 62.3 |
| 6/17/2019 15:00 | 74.2 | 65 | 74.5 | 61.6 |
| 6/17/2019 16:00 | 74.2 | 62.7 | 74.3 | 60.7 |
| 6/17/2019 17:00 | 74.1 | 62 | 74.1 | 60.3 |
| 6/17/2019 18:00 | 74.3 | 62 | 74.3 | 60.4 |
| 6/17/2019 19:00 | 74.4 | 63 | 74.7 | 61 |
| 6/17/2019 20:00 | 74.6 | 65.6 | 74.8 | 62.3 |
| 6/17/2019 21:00 | 74.8 | 69.1 | 75.6 | 64 |
| 6/17/2019 22:00 | 74.9 | 71.5 | 75.9 | 65.1 |
| 6/17/2019 23:00 | 74.9 | 73.5 | 76.1 | 65.9 |
| 6/18/2019 0:00 | 74.9 | 75.9 | 76.3 | 66.8 |
| 6/18/2019 1:00 | 74.9 | 78.2 | 76.6 | 67.6 |
| 6/18/2019 2:00 | 74.9 | 78.2 | 76.6 | 67.6 |
| 6/18/2019 3:00 | 74.8 | 80.5 | 76.6 | 68.4 |
| 6/18/2019 4:00 | 74.8 | 80 | 76.6 | 68.2 |

| | | | | |
|---|---|---|---|---|
| 6/18/2019 5:00 | 74.8 | 81 | 76.6 | 68.6 |
| 6/18/2019 6:00 | 74.9 | 81.2 | 77 | 68.7 |
| 6/18/2019 7:00 | 74.8 | 78.9 | 76.5 | 67.8 |
| 6/18/2019 8:00 | 74.7 | 76.8 | 76.3 | 67 |
| 6/18/2019 9:00 | 74.6 | 75.7 | 75.9 | 66.4 |
| 6/18/2019 10:00 | 74.4 | 73.1 | 75.4 | 65.2 |
| 6/18/2019 11:00 | 74 | 69.4 | 74.8 | 63.3 |
| 6/18/2019 12:00 | 74 | 69.3 | 74.8 | 63.3 |
| 6/18/2019 13:00 | 74 | 66.5 | 74.5 | 62.1 |
| 6/18/2019 14:00 | 74 | 64.7 | 74.3 | 61.4 |
| 6/18/2019 15:00 | 74.1 | 65.5 | 74.3 | 61.8 |
| 6/18/2019 16:00 | 74.2 | 64.1 | 74.5 | 61.3 |
| 6/18/2019 17:00 | 74.3 | 62.4 | 74.3 | 60.6 |
| 6/18/2019 18:00 | 74.3 | 61.7 | 74.5 | 60.4 |
| 6/18/2019 19:00 | 74.4 | 61.3 | 74.3 | 60.3 |
| 6/18/2019 20:00 | 74.5 | 65.1 | 74.8 | 62 |
| 6/18/2019 21:00 | 74.4 | 69.4 | 75.2 | 63.8 |
| 6/18/2019 22:00 | 74.5 | 70.9 | 75.4 | 64.4 |
| 6/18/2019 23:00 | 74.5 | 71 | 75.4 | 64.5 |
| 6/19/2019 0:00 | 74.4 | 72.2 | 75.4 | 64.9 |
| 6/19/2019 1:00 | 74.4 | 72.6 | 75.4 | 65 |
| 6/19/2019 2:00 | 74.4 | 74.4 | 75.6 | 65.7 |
| 6/19/2019 3:00 | 74.3 | 75 | 75.4 | 65.8 |
| 6/19/2019 4:00 | 74.3 | 74.6 | 75.6 | 65.7 |
| 6/19/2019 5:00 | 74.3 | 76.4 | 75.9 | 66.4 |
| 6/19/2019 6:00 | 74.4 | 76.4 | 75.7 | 66.5 |
| 6/19/2019 7:00 | 74.4 | 75.8 | 75.7 | 66.3 |
| 6/19/2019 8:00 | 74.4 | 74.8 | 75.6 | 65.9 |
| 6/19/2019 9:00 | 74.3 | 73.8 | 75.6 | 65.4 |
| 6/19/2019 10:00 | 74.2 | 72.2 | 75.2 | 64.7 |
| 6/19/2019 11:00 | 74.1 | 70.2 | 74.8 | 63.8 |
| 6/19/2019 12:00 | 74.2 | 68.3 | 74.8 | 63.1 |
| 6/19/2019 13:00 | 74.2 | 68.7 | 74.8 | 63.2 |
| 6/19/2019 14:00 | 74.2 | 66.4 | 74.7 | 62.3 |
| 6/19/2019 15:00 | 74.2 | 65.2 | 74.5 | 61.7 |
| 6/19/2019 16:00 | 74.3 | 64.8 | 74.7 | 61.7 |
| 6/19/2019 17:00 | 74.4 | 63.8 | 74.7 | 61.3 |
| 6/19/2019 18:00 | 74.6 | 63.7 | 74.8 | 61.4 |
| 6/19/2019 19:00 | 74.7 | 65.3 | 75 | 62.3 |
| 6/19/2019 20:00 | 74.8 | 66.2 | 75.2 | 62.7 |
| 6/19/2019 21:00 | 74.6 | 68.4 | 75.2 | 63.5 |
| 6/19/2019 22:00 | 74.5 | 70.1 | 75.4 | 64.1 |
| 6/19/2019 23:00 | 74.4 | 70.9 | 75.2 | 64.3 |
| 6/20/2019 0:00 | 74.6 | 76.1 | 75.9 | 66.6 |
| 6/20/2019 1:00 | 74.5 | 74.2 | 75.7 | 65.8 |
| 6/20/2019 2:00 | 74.5 | 74 | 75.7 | 65.7 |
| 6/20/2019 3:00 | 74.6 | 75.3 | 75.9 | 66.2 |

| | | | | |
|---|---|---|---|---|
| 6/20/2019 4:00 | 74.6 | 76.7 | 76.1 | 66.8 |
| 6/20/2019 5:00 | 74.7 | 75 | 76.1 | 66.2 |
| 6/20/2019 6:00 | 74.6 | 76.8 | 76.1 | 66.8 |
| 6/20/2019 7:00 | 74.4 | 75.4 | 75.7 | 66.1 |
| 6/20/2019 8:00 | 74.4 | 75 | 75.6 | 65.9 |
| 6/20/2019 9:00 | 74.3 | 76.4 | 75.9 | 66.4 |
| 6/20/2019 10:00 | 74.2 | 73.1 | 75.2 | 65 |
| 6/20/2019 11:00 | 74.3 | 72.2 | 75.2 | 64.7 |
| 6/20/2019 12:00 | 74.4 | 71.5 | 75.2 | 64.5 |
| 6/20/2019 13:00 | 74.4 | 71 | 75.2 | 64.4 |
| 6/20/2019 14:00 | 74.6 | 68.9 | 75.2 | 63.7 |
| 6/20/2019 15:00 | 74.4 | 67.3 | 74.8 | 62.9 |
| 6/20/2019 16:00 | 74.6 | 67.1 | 75 | 62.9 |
| 6/20/2019 17:00 | 74.6 | 65.8 | 74.8 | 62.4 |
| 6/20/2019 18:00 | 74.7 | 66.6 | 75.2 | 62.8 |
| 6/20/2019 19:00 | 74.8 | 67.1 | 75.2 | 63.1 |
| 6/20/2019 20:00 | 74.9 | 70.1 | 75.7 | 64.5 |
| 6/20/2019 21:00 | 74.9 | 71 | 75.9 | 64.8 |
| 6/20/2019 22:00 | 74.7 | 71.2 | 75.7 | 64.8 |
| 6/20/2019 23:00 | 74.7 | 72.6 | 75.9 | 65.2 |
| 6/21/2019 0:00 | 74.5 | 74.4 | 75.7 | 65.9 |
| 6/21/2019 1:00 | 74.4 | 75.3 | 75.7 | 66.1 |
| 6/21/2019 2:00 | 74.4 | 76.6 | 75.9 | 66.5 |
| 6/21/2019 3:00 | 74.4 | 77.6 | 75.9 | 66.9 |
| 6/21/2019 4:00 | 74.4 | 77.9 | 75.9 | 67 |
| 6/21/2019 5:00 | 74.3 | 77.4 | 75.6 | 66.7 |
| 6/21/2019 6:00 | 74.3 | 78.1 | 75.7 | 67 |
| 6/21/2019 7:00 | 74.3 | 76.7 | 75.6 | 66.5 |
| 6/21/2019 8:00 | 74.3 | 76.9 | 75.6 | 66.5 |
| 6/21/2019 9:00 | 74.3 | 75.9 | 75.6 | 66.2 |
| 6/21/2019 10:00 | 74.4 | 74.9 | 75.6 | 65.9 |
| 6/21/2019 11:00 | 74.4 | 73.2 | 75.4 | 65.3 |
| 6/21/2019 12:00 | 74.4 | 70.6 | 75.2 | 64.3 |
| 6/21/2019 13:00 | 74.4 | 69.4 | 75.2 | 63.8 |
| 6/21/2019 14:00 | 74.6 | 68.1 | 75.2 | 63.4 |
| 6/21/2019 15:00 | 74.7 | 66 | 75.2 | 62.6 |
| 6/21/2019 16:00 | 74.7 | 64.1 | 75 | 61.8 |
| 6/21/2019 17:00 | 74.7 | 62.6 | 74.8 | 61.1 |
| 6/21/2019 18:00 | 74.6 | 63.4 | 74.8 | 61.3 |
| 6/21/2019 19:00 | 74.7 | 63.8 | 75 | 61.6 |
| 6/21/2019 20:00 | 74.8 | 65.8 | 75 | 62.6 |
| 6/21/2019 21:00 | 74.8 | 68.3 | 75.4 | 63.7 |
| 6/21/2019 22:00 | 74.9 | 70.2 | 75.7 | 64.5 |
| 6/21/2019 23:00 | 74.9 | 71.4 | 75.9 | 65.1 |
| 6/22/2019 0:00 | 74.6 | 73.6 | 75.7 | 65.6 |
| 6/22/2019 1:00 | 74.6 | 74.1 | 75.7 | 65.8 |
| 6/22/2019 2:00 | 74.6 | 74.9 | 75.7 | 66.1 |

| | | | | |
|---|---|---|---|---|
| 6/22/2019 3:00 | 74.5 | 75.8 | 75.9 | 66.3 |
| 6/22/2019 4:00 | 74.5 | 75.6 | 75.9 | 66.3 |
| 6/22/2019 5:00 | 74.6 | 76 | 75.9 | 66.5 |
| 6/22/2019 6:00 | 74.6 | 76.6 | 76.1 | 66.8 |
| 6/22/2019 7:00 | 74.6 | 76 | 75.9 | 66.5 |
| 6/22/2019 8:00 | 74.5 | 75.8 | 75.9 | 66.3 |
| 6/22/2019 9:00 | 74.4 | 75.4 | 75.7 | 66.1 |
| 6/22/2019 10:00 | 74.4 | 73.6 | 75.6 | 65.4 |
| 6/22/2019 11:00 | 74.5 | 74.1 | 75.7 | 65.7 |
| 6/22/2019 12:00 | 74.5 | 70.9 | 75.4 | 64.4 |
| 6/22/2019 13:00 | 74.4 | 68.2 | 75 | 63.2 |
| 6/22/2019 14:00 | 74.7 | 67.5 | 75.4 | 63.2 |
| 6/22/2019 15:00 | 74.6 | 66.9 | 75 | 62.9 |
| 6/22/2019 16:00 | 74.6 | 65 | 74.8 | 62 |
| 6/22/2019 17:00 | 74.6 | 64.4 | 74.8 | 61.8 |
| 6/22/2019 18:00 | 74.5 | 67.2 | 75 | 62.9 |
| 6/22/2019 19:00 | 74.8 | 67.9 | 75.4 | 63.5 |
| 6/22/2019 20:00 | 74.8 | 68.1 | 75.4 | 63.5 |
| 6/22/2019 21:00 | 74.7 | 70.8 | 75.7 | 64.6 |
| 6/22/2019 22:00 | 74.8 | 74 | 75.9 | 65.9 |
| 6/22/2019 23:00 | 74.8 | 73 | 75.9 | 65.6 |
| 6/23/2019 0:00 | 74.8 | 74.5 | 75.9 | 66.1 |
| 6/23/2019 1:00 | 74.7 | 74.6 | 75.9 | 66.1 |
| 6/23/2019 2:00 | 74.6 | 76.6 | 76.1 | 66.8 |
| 6/23/2019 3:00 | 74.5 | 76 | 75.9 | 66.5 |
| 6/23/2019 4:00 | 74.5 | 77.2 | 76.1 | 66.9 |
| 6/23/2019 5:00 | 74.6 | 76.5 | 76.1 | 66.7 |
| 6/23/2019 6:00 | 74.5 | 77.3 | 76.1 | 67 |
| 6/23/2019 7:00 | 74.5 | 78.2 | 76.1 | 67.3 |
| 6/23/2019 8:00 | 74.6 | 77.3 | 76.1 | 67 |
| 6/23/2019 9:00 | 74.6 | 76.6 | 76.1 | 66.7 |
| 6/23/2019 10:00 | 74.6 | 73.2 | 75.6 | 65.5 |
| 6/23/2019 11:00 | 74.6 | 71.3 | 75.4 | 64.7 |
| 6/23/2019 12:00 | 74.7 | 74.1 | 75.9 | 65.9 |
| 6/23/2019 13:00 | 74.9 | 72.6 | 76.1 | 65.5 |
| 6/23/2019 14:00 | 75 | 72.8 | 76.1 | 65.7 |
| 6/23/2019 15:00 | 74.9 | 73.4 | 76.1 | 65.8 |
| 6/23/2019 16:00 | 74.9 | 73.4 | 76.1 | 65.9 |
| 6/23/2019 17:00 | 75 | 71.5 | 75.9 | 65.1 |
| 6/23/2019 18:00 | 75 | 69 | 75.7 | 64.1 |
| 6/23/2019 19:00 | 75.1 | 69.7 | 75.9 | 64.5 |
| 6/23/2019 20:00 | 75.2 | 70.7 | 76.3 | 65 |
| 6/23/2019 21:00 | 75.3 | 71.8 | 76.3 | 65.5 |
| 6/23/2019 22:00 | 75.3 | 72.8 | 76.5 | 65.9 |
| 6/23/2019 23:00 | 75.2 | 72.9 | 76.5 | 65.9 |
| 6/24/2019 0:00 | 75.1 | 75.1 | 76.6 | 66.6 |
| 6/24/2019 1:00 | 75 | 75.5 | 76.3 | 66.7 |

| | | | | |
|---|---|---|---|---|
| 6/24/2019 2:00 | 75 | 76.6 | 76.5 | 67.1 |
| 6/24/2019 3:00 | 75.1 | 77.8 | 76.6 | 67.6 |
| 6/24/2019 4:00 | 74.9 | 76.5 | 76.5 | 67.1 |
| 6/24/2019 5:00 | 74.8 | 75.6 | 76.1 | 66.5 |
| 6/24/2019 6:00 | 74.9 | 79.1 | 76.6 | 68 |
| 6/24/2019 7:00 | 75 | 78.5 | 76.6 | 67.9 |
| 6/24/2019 8:00 | 75.1 | 78.7 | 76.8 | 68 |
| 6/24/2019 9:00 | 75.1 | 78.4 | 76.8 | 67.9 |
| 6/24/2019 10:00 | 75 | 75.1 | 76.3 | 66.6 |
| 6/24/2019 11:00 | 74.9 | 74.8 | 76.1 | 66.4 |
| 6/24/2019 12:00 | 74.8 | 71.6 | 75.7 | 65 |
| 6/24/2019 13:00 | 74.7 | 70.2 | 75.6 | 64.3 |
| 6/24/2019 14:00 | 74.7 | 69.8 | 75.6 | 64.1 |
| 6/24/2019 15:00 | 74.6 | 69.2 | 75.4 | 63.8 |
| 6/24/2019 16:00 | 74.7 | 68.5 | 75.4 | 63.7 |
| 6/24/2019 17:00 | 74.8 | 67.3 | 75.2 | 63.2 |
| 6/24/2019 18:00 | 74.8 | 68.3 | 75.4 | 63.6 |
| 6/24/2019 19:00 | 75 | 71.1 | 75.9 | 65 |
| 6/24/2019 20:00 | 75 | 71 | 75.9 | 64.9 |
| 6/24/2019 21:00 | 75 | 71.9 | 75.9 | 65.3 |
| 6/24/2019 22:00 | 75 | 74.1 | 76.1 | 66.1 |
| 6/24/2019 23:00 | 75.2 | 75.6 | 76.6 | 66.9 |
| 6/25/2019 0:00 | 75.3 | 78.7 | 77 | 68.2 |
| 6/25/2019 1:00 | 75.2 | 80.6 | 77.4 | 68.9 |
| 6/25/2019 2:00 | 75.3 | 80.7 | 77.4 | 68.9 |
| 6/25/2019 3:00 | 75.2 | 81.4 | 77.2 | 69.1 |
| 6/25/2019 4:00 | 75.1 | 79.7 | 77 | 68.4 |
| 6/25/2019 5:00 | 75.2 | 79.8 | 77 | 68.5 |
| 6/25/2019 6:00 | 75.3 | 80.7 | 77.4 | 68.9 |
| 6/25/2019 7:00 | 75.3 | 78.6 | 77 | 68.2 |
| 6/25/2019 8:00 | 75.1 | 76.1 | 76.6 | 67 |
| 6/25/2019 9:00 | 75 | 74.4 | 76.1 | 66.3 |
| 6/25/2019 10:00 | 74.7 | 72.3 | 75.9 | 65.2 |
| 6/25/2019 11:00 | 74.5 | 71.8 | 75.4 | 64.8 |
| 6/25/2019 12:00 | 74.4 | 67.2 | 74.8 | 62.9 |
| 6/25/2019 13:00 | 74.5 | 67 | 75 | 62.8 |
| 6/25/2019 14:00 | 74.5 | 64.4 | 74.8 | 61.7 |
| 6/25/2019 15:00 | 74.4 | 64.7 | 74.7 | 61.7 |
| 6/25/2019 16:00 | 74.4 | 65.5 | 74.7 | 62.1 |
| 6/25/2019 17:00 | 74.4 | 66.5 | 74.8 | 62.5 |
| 6/25/2019 18:00 | 74.6 | 67.7 | 75.2 | 63.2 |
| 6/25/2019 19:00 | 74.7 | 71.8 | 75.7 | 65 |
| 6/25/2019 20:00 | 74.9 | 71 | 75.9 | 64.8 |
| 6/25/2019 21:00 | 74.9 | 71 | 75.9 | 64.9 |
| 6/25/2019 22:00 | 75.1 | 72.4 | 76.3 | 65.6 |
| 6/25/2019 23:00 | 74.9 | 73.1 | 76.1 | 65.8 |
| 6/26/2019 0:00 | 74.8 | 73.5 | 75.9 | 65.8 |

| | | | | |
|---|---|---|---|---|
| 6/26/2019 1:00 | 74.8 | 73.1 | 75.9 | 65.6 |
| 6/26/2019 2:00 | 74.8 | 74.7 | 75.9 | 66.3 |
| 6/26/2019 3:00 | 74.9 | 75.3 | 76.3 | 66.5 |
| 6/26/2019 4:00 | 74.8 | 75.6 | 76.1 | 66.6 |
| 6/26/2019 5:00 | 74.9 | 76.4 | 76.5 | 66.9 |
| 6/26/2019 6:00 | 74.9 | 75.5 | 76.3 | 66.6 |
| 6/26/2019 7:00 | 74.9 | 76.7 | 76.5 | 67.1 |
| 6/26/2019 8:00 | 74.8 | 75.7 | 76.1 | 66.6 |
| 6/26/2019 9:00 | 74.7 | 75.2 | 76.1 | 66.3 |
| 6/26/2019 10:00 | 74.6 | 74.9 | 75.7 | 66.1 |
| 6/26/2019 11:00 | 74.5 | 73 | 75.6 | 65.2 |
| 6/26/2019 12:00 | 74.4 | 71.6 | 75.2 | 64.6 |
| 6/26/2019 13:00 | 74.6 | 70.6 | 75.4 | 64.4 |
| 6/26/2019 14:00 | 74.8 | 69.7 | 75.6 | 64.2 |
| 6/26/2019 15:00 | 74.8 | 66.3 | 75.2 | 62.8 |
| 6/26/2019 16:00 | 74.9 | 72.1 | 76.1 | 65.3 |
| 6/26/2019 17:00 | 74.9 | 73.4 | 76.1 | 65.9 |
| 6/26/2019 18:00 | 75 | 74.2 | 76.1 | 66.2 |
| 6/26/2019 19:00 | 74.9 | 75.3 | 76.3 | 66.6 |
| 6/26/2019 20:00 | 75.1 | 75.4 | 76.6 | 66.7 |
| 6/26/2019 21:00 | 75.1 | 75.6 | 76.6 | 66.9 |
| 6/26/2019 22:00 | 75.2 | 75.6 | 76.6 | 66.9 |
| 6/26/2019 23:00 | 75.1 | 74.9 | 76.5 | 66.6 |
| 6/27/2019 0:00 | 75.1 | 77.6 | 76.6 | 67.6 |
| 6/27/2019 1:00 | 75.1 | 78.7 | 76.8 | 68 |
| 6/27/2019 2:00 | 75.1 | 78.5 | 76.8 | 68 |
| 6/27/2019 3:00 | 75.2 | 77.9 | 76.8 | 67.8 |
| 6/27/2019 4:00 | 75.1 | 79 | 76.8 | 68.2 |
| 6/27/2019 5:00 | 75.1 | 79.7 | 77 | 68.4 |
| 6/27/2019 6:00 | 75 | 79.4 | 76.8 | 68.2 |
| 6/27/2019 7:00 | 74.9 | 79.1 | 76.6 | 68 |
| 6/27/2019 8:00 | 74.9 | 79.3 | 76.8 | 68 |
| 6/27/2019 9:00 | 74.8 | 78.8 | 76.5 | 67.8 |
| 6/27/2019 10:00 | 74.6 | 77.4 | 76.1 | 67.1 |
| 6/27/2019 11:00 | 74.5 | 75.1 | 75.9 | 66.1 |
| 6/27/2019 12:00 | 74.5 | 72 | 75.6 | 64.9 |
| 6/27/2019 13:00 | 74.7 | 70.2 | 75.6 | 64.3 |
| 6/27/2019 14:00 | 74.8 | 68.4 | 75.4 | 63.7 |
| 6/27/2019 15:00 | 74.7 | 68 | 75.4 | 63.5 |
| 6/27/2019 16:00 | 74.8 | 71.6 | 75.7 | 65 |
| 6/27/2019 17:00 | 74.9 | 73.5 | 76.1 | 65.8 |
| 6/27/2019 18:00 | 75 | 73.6 | 76.1 | 66 |
| 6/27/2019 19:00 | 75.1 | 75.8 | 76.6 | 67 |
| 6/27/2019 20:00 | 75.1 | 77.7 | 76.6 | 67.7 |
| 6/27/2019 21:00 | 75.2 | 76.9 | 76.6 | 67.4 |
| 6/27/2019 22:00 | 75.3 | 77.5 | 76.8 | 67.7 |
| 6/27/2019 23:00 | 75.3 | 78.4 | 77 | 68.1 |

| | | | | |
|---|---|---|---|---|
| 6/28/2019 0:00 | 75.2 | 78.9 | 77 | 68.2 |
| 6/28/2019 1:00 | 75.3 | 80.4 | 77.2 | 68.8 |
| 6/28/2019 2:00 | 75.1 | 81 | 77.2 | 68.9 |
| 6/28/2019 3:00 | 75.1 | 79.8 | 77 | 68.4 |
| 6/28/2019 4:00 | 74.9 | 78.8 | 76.6 | 67.8 |
| 6/28/2019 5:00 | 75.1 | 79.8 | 77 | 68.4 |
| 6/28/2019 6:00 | 75.1 | 79.4 | 77 | 68.3 |
| 6/28/2019 7:00 | 75.1 | 80.2 | 77 | 68.6 |
| 6/28/2019 8:00 | 75.1 | 79.4 | 77 | 68.3 |
| 6/28/2019 9:00 | 75 | 78.4 | 76.6 | 67.8 |
| 6/28/2019 10:00 | 74.9 | 78 | 76.6 | 67.6 |
| 6/28/2019 11:00 | 74.9 | 76.6 | 76.5 | 67 |
| 6/28/2019 12:00 | 74.9 | 74 | 76.1 | 66 |
| 6/28/2019 13:00 | 75 | 71.8 | 75.9 | 65.2 |
| 6/28/2019 14:00 | 75.1 | 69.1 | 75.9 | 64.3 |
| 6/28/2019 15:00 | 75 | 66.5 | 75.4 | 63.1 |
| 6/28/2019 16:00 | 75.1 | 64.1 | 75.4 | 62.1 |
| 6/28/2019 17:00 | 75.1 | 66.3 | 75.6 | 63.2 |
| 6/28/2019 18:00 | 75.2 | 63.7 | 75.6 | 62.1 |
| 6/28/2019 19:00 | 75.4 | 63.9 | 75.7 | 62.3 |
| 6/28/2019 20:00 | 75.4 | 65.8 | 75.7 | 63.2 |
| 6/28/2019 21:00 | 75.4 | 68.4 | 76.1 | 64.3 |
| 6/28/2019 22:00 | 75.4 | 70.2 | 76.3 | 65 |
| 6/28/2019 23:00 | 75.3 | 72 | 76.3 | 65.7 |
| 6/29/2019 0:00 | 75.3 | 73.4 | 76.5 | 66.2 |
| 6/29/2019 1:00 | 75 | 72.6 | 76.1 | 65.6 |
| 6/29/2019 2:00 | 75 | 74.4 | 76.1 | 66.3 |
| 6/29/2019 3:00 | 75 | 76.3 | 76.3 | 67 |
| 6/29/2019 4:00 | 75 | 77.7 | 76.5 | 67.5 |
| 6/29/2019 5:00 | 74.9 | 76.2 | 76.3 | 66.9 |
| 6/29/2019 6:00 | 74.9 | 78.2 | 76.6 | 67.6 |
| 6/29/2019 7:00 | 75 | 79.8 | 76.8 | 68.4 |
| 6/29/2019 8:00 | 75 | 79.9 | 76.8 | 68.3 |
| 6/29/2019 9:00 | 75 | 80.6 | 77 | 68.6 |
| 6/29/2019 10:00 | 74.9 | 76.9 | 76.5 | 67.2 |
| 6/29/2019 11:00 | 74.9 | 74.2 | 76.1 | 66.1 |
| 6/29/2019 12:00 | 75 | 69.6 | 75.7 | 64.4 |
| 6/29/2019 13:00 | 75 | 68.5 | 75.6 | 63.9 |
| 6/29/2019 14:00 | 75.1 | 68.1 | 75.7 | 63.9 |
| 6/29/2019 15:00 | 75.1 | 65.2 | 75.4 | 62.7 |
| 6/29/2019 16:00 | 75.3 | 66.8 | 75.7 | 63.5 |
| 6/29/2019 17:00 | 75.3 | 66.6 | 75.7 | 63.4 |
| 6/29/2019 18:00 | 75.3 | 65.4 | 75.6 | 62.9 |
| 6/29/2019 19:00 | 75.7 | 75.3 | 77.2 | 67.3 |
| 6/29/2019 20:00 | 75.8 | 75.3 | 77.4 | 67.4 |
| 6/29/2019 21:00 | 75.6 | 72.8 | 76.8 | 66.3 |
| 6/29/2019 22:00 | 75.5 | 72.6 | 76.6 | 66.1 |

| | | | | |
|---|---|---|---|---|
| 6/29/2019 23:00 | 75.4 | 76.4 | 77 | 67.5 |
| 6/30/2019 0:00 | 75.4 | 75.6 | 77 | 67.2 |
| 6/30/2019 1:00 | 75.1 | 78.5 | 76.8 | 68 |
| 6/30/2019 2:00 | 75.1 | 79.2 | 77 | 68.2 |
| 6/30/2019 3:00 | 75.1 | 78 | 76.8 | 67.8 |
| 6/30/2019 4:00 | 75.1 | 77.7 | 76.6 | 67.7 |
| 6/30/2019 5:00 | 75 | 77.3 | 76.5 | 67.4 |
| 6/30/2019 6:00 | 75.1 | 77.6 | 76.6 | 67.6 |
| 6/30/2019 7:00 | 75.1 | 77.4 | 76.6 | 67.6 |
| 6/30/2019 8:00 | 75.1 | 77.5 | 76.6 | 67.6 |
| 6/30/2019 9:00 | 75.1 | 76.4 | 76.6 | 67.2 |
| 6/30/2019 10:00 | 74.9 | 74.6 | 76.1 | 66.3 |
| 6/30/2019 11:00 | 74.8 | 73.1 | 75.9 | 65.6 |
| 6/30/2019 12:00 | 74.9 | 70.5 | 75.7 | 64.6 |
| 6/30/2019 13:00 | 74.9 | 68.7 | 75.6 | 63.9 |
| 6/30/2019 14:00 | 75.1 | 68.6 | 75.7 | 64.1 |
| 6/30/2019 15:00 | 75.1 | 66.1 | 75.6 | 63 |
| 6/30/2019 16:00 | 75.3 | 65.5 | 75.6 | 62.9 |
| 6/30/2019 17:00 | 75.4 | 63 | 75.6 | 61.9 |
| 6/30/2019 18:00 | 75.4 | 63.6 | 75.7 | 62.2 |
| 6/30/2019 19:00 | 75.5 | 67.1 | 75.9 | 63.9 |
| 6/30/2019 20:00 | 75.6 | 69.3 | 76.5 | 64.8 |
| 6/30/2019 21:00 | 75.6 | 71.1 | 76.6 | 65.5 |
| 6/30/2019 22:00 | 75.6 | 72.9 | 76.8 | 66.3 |
| 6/30/2019 23:00 | 75.5 | 73.1 | 76.6 | 66.2 |
| 7/1/2019 0:00 | 75.5 | 73.2 | 76.6 | 66.3 |
| 7/1/2019 1:00 | 75.3 | 75.6 | 76.8 | 67 |
| 7/1/2019 2:00 | 75.2 | 75.9 | 76.6 | 67.1 |
| 7/1/2019 3:00 | 75.3 | 76.8 | 76.8 | 67.5 |
| 7/1/2019 4:00 | 75.2 | 76.9 | 76.6 | 67.4 |
| 7/1/2019 5:00 | 75.1 | 77.4 | 76.6 | 67.6 |
| 7/1/2019 6:00 | 75.1 | 76.6 | 76.6 | 67.2 |
| 7/1/2019 7:00 | 75.1 | 76.1 | 76.6 | 67 |
| 7/1/2019 8:00 | 75.1 | 76.3 | 76.6 | 67.2 |
| 7/1/2019 9:00 | 75.1 | 76.6 | 76.6 | 67.3 |
| 7/1/2019 10:00 | 75.1 | 75.5 | 76.6 | 66.8 |
| 7/1/2019 11:00 | 75.1 | 73.1 | 76.3 | 65.8 |
| 7/1/2019 12:00 | 75.1 | 71 | 76.1 | 65.1 |
| 7/1/2019 13:00 | 75 | 67.3 | 75.4 | 63.4 |
| 7/1/2019 14:00 | 75 | 64.8 | 75.2 | 62.3 |
| 7/1/2019 15:00 | 75.1 | 65.9 | 75.4 | 63 |
| 7/1/2019 16:00 | 75.1 | 62 | 75.2 | 61.1 |
| 7/1/2019 17:00 | 75.1 | 61.6 | 75.2 | 61 |
| 7/1/2019 18:00 | 75.2 | 61.8 | 75.2 | 61.2 |
| 7/1/2019 19:00 | 75.5 | 61.9 | 75.6 | 61.6 |
| 7/1/2019 20:00 | 75.6 | 65.6 | 75.9 | 63.3 |
| 7/1/2019 21:00 | 75.6 | 66.7 | 76.1 | 63.8 |

| | | | | |
|---|---|---|---|---|
| 7/1/2019 22:00 | 75.6 | 68.6 | 76.3 | 64.5 |
| 7/1/2019 23:00 | 75.4 | 70.2 | 76.3 | 65 |
| 7/2/2019 0:00 | 75.4 | 71.4 | 76.5 | 65.5 |
| 7/2/2019 1:00 | 75.4 | 77 | 77.2 | 67.7 |
| 7/2/2019 2:00 | 75.4 | 78.3 | 77.2 | 68.2 |
| 7/2/2019 3:00 | 75.3 | 77.8 | 77 | 67.9 |
| 7/2/2019 4:00 | 75.3 | 79.1 | 77 | 68.3 |
| 7/2/2019 5:00 | 75.1 | 78.1 | 76.8 | 67.8 |
| 7/2/2019 6:00 | 75.1 | 80.8 | 77.2 | 68.8 |
| 7/2/2019 7:00 | 75.4 | 80.1 | 77.4 | 68.8 |
| 7/2/2019 8:00 | 75.4 | 77.9 | 77.2 | 68 |
| 7/2/2019 9:00 | 75.1 | 75.1 | 76.6 | 66.6 |
| 7/2/2019 10:00 | 75 | 73.9 | 76.1 | 66.1 |
| 7/2/2019 11:00 | 74.9 | 70.8 | 75.9 | 64.8 |
| 7/2/2019 12:00 | 75.2 | 69.2 | 75.9 | 64.4 |
| 7/2/2019 13:00 | 75.3 | 66.6 | 75.7 | 63.4 |
| 7/2/2019 14:00 | 75.4 | 67.5 | 76.1 | 63.9 |
| 7/2/2019 15:00 | 75.5 | 67 | 75.9 | 63.8 |
| 7/2/2019 16:00 | 75.4 | 69.5 | 76.3 | 64.8 |
| 7/2/2019 17:00 | 75.3 | 73.4 | 76.5 | 66.2 |
| 7/2/2019 18:00 | 75.3 | 73.9 | 76.6 | 66.4 |
| 7/2/2019 19:00 | 74.9 | 73.8 | 76.1 | 66 |
| 7/2/2019 20:00 | 74.9 | 74.2 | 76.1 | 66.1 |
| 7/2/2019 21:00 | 74.9 | 76.2 | 76.3 | 66.9 |
| 7/2/2019 22:00 | 75 | 77.5 | 76.5 | 67.4 |
| 7/2/2019 23:00 | 75 | 77 | 76.5 | 67.3 |
| 7/3/2019 0:00 | 75 | 78.5 | 76.6 | 67.8 |
| 7/3/2019 1:00 | 75 | 80.9 | 77 | 68.7 |
| 7/3/2019 2:00 | 74.9 | 82.8 | 77.2 | 69.3 |
| 7/3/2019 3:00 | 74.9 | 82.3 | 77 | 69.2 |
| 7/3/2019 4:00 | 75 | 82.7 | 77.2 | 69.4 |
| 7/3/2019 5:00 | 74.9 | 82.4 | 77 | 69.2 |
| 7/3/2019 6:00 | 75 | 82.4 | 77 | 69.3 |
| 7/3/2019 7:00 | 75.1 | 80.9 | 77.2 | 68.8 |
| 7/3/2019 8:00 | 75 | 78.4 | 76.6 | 67.8 |
| 7/3/2019 9:00 | 74.7 | 75.4 | 76.1 | 66.4 |
| 7/3/2019 10:00 | 74.4 | 73.9 | 75.6 | 65.6 |
| 7/3/2019 11:00 | 74.3 | 73.4 | 75.4 | 65.2 |
| 7/3/2019 12:00 | 74.2 | 70.5 | 75 | 64 |
| 7/3/2019 13:00 | 74.2 | 69 | 74.8 | 63.4 |
| 7/3/2019 14:00 | 74.2 | 67.1 | 74.7 | 62.5 |
| 7/3/2019 15:00 | 74.4 | 66.8 | 74.8 | 62.6 |
| 7/3/2019 16:00 | 74.4 | 69.8 | 75.2 | 63.9 |
| 7/3/2019 17:00 | 74.5 | 70.8 | 75.4 | 64.4 |
| 7/3/2019 18:00 | 74.2 | 72.2 | 75.2 | 64.6 |
| 7/3/2019 19:00 | 74.4 | 72.9 | 75.4 | 65.2 |
| 7/3/2019 20:00 | 74.6 | 74.9 | 75.7 | 66.1 |

| | | | | |
|---|---|---|---|---|
| 7/3/2019 21:00 | 74.7 | 71.9 | 75.7 | 65 |
| 7/3/2019 22:00 | 74.7 | 73.4 | 75.9 | 65.6 |
| 7/3/2019 23:00 | 74.6 | 75.4 | 75.9 | 66.3 |
| 7/4/2019 0:00 | 74.5 | 76.3 | 75.9 | 66.5 |
| 7/4/2019 1:00 | 74.8 | 77.7 | 76.3 | 67.3 |
| 7/4/2019 2:00 | 74.9 | 79.6 | 76.8 | 68.1 |
| 7/4/2019 3:00 | 74.8 | 79.7 | 76.6 | 68.1 |
| 7/4/2019 4:00 | 74.8 | 81.1 | 76.6 | 68.6 |
| 7/4/2019 5:00 | 74.8 | 80.9 | 76.6 | 68.6 |
| 7/4/2019 6:00 | 74.9 | 79.2 | 76.8 | 68 |
| 7/4/2019 7:00 | 74.9 | 77.8 | 76.5 | 67.5 |
| 7/4/2019 8:00 | 74.9 | 77.4 | 76.5 | 67.4 |
| 7/4/2019 9:00 | 74.8 | 77.5 | 76.3 | 67.3 |
| 7/4/2019 10:00 | 74.6 | 78.4 | 76.1 | 67.4 |
| 7/4/2019 11:00 | 74.4 | 70.7 | 75.2 | 64.3 |
| 7/4/2019 12:00 | 74.3 | 68.8 | 75 | 63.4 |
| 7/4/2019 13:00 | 74.4 | 66.1 | 74.8 | 62.4 |
| 7/4/2019 14:00 | 74.4 | 65.8 | 74.7 | 62.3 |
| 7/4/2019 15:00 | 74.4 | 65.8 | 74.7 | 62.3 |
| 7/4/2019 16:00 | 74.6 | 63.3 | 74.8 | 61.3 |
| 7/4/2019 17:00 | 74.5 | 62 | 74.7 | 60.6 |
| 7/4/2019 18:00 | 74.3 | 62.8 | 74.5 | 60.8 |
| 7/4/2019 19:00 | 74.4 | 64.5 | 74.7 | 61.6 |
| 7/4/2019 20:00 | 74.7 | 66.2 | 75.2 | 62.7 |
| 7/4/2019 21:00 | 74.7 | 70.7 | 75.7 | 64.6 |
| 7/4/2019 22:00 | 74.6 | 73.2 | 75.6 | 65.4 |
| 7/4/2019 23:00 | 74.7 | 76.5 | 76.3 | 66.8 |
| 7/5/2019 0:00 | 74.8 | 79.9 | 76.6 | 68.2 |
| 7/5/2019 1:00 | 74.9 | 81.9 | 77 | 69 |
| 7/5/2019 2:00 | 75 | 84.2 | 77.2 | 69.9 |
| 7/5/2019 3:00 | 75 | 83 | 77.2 | 69.4 |
| 7/5/2019 4:00 | 75 | 84.1 | 77.2 | 69.8 |
| 7/5/2019 5:00 | 74.9 | 83.9 | 77.2 | 69.7 |
| 7/5/2019 6:00 | 74.9 | 82.3 | 77 | 69.1 |
| 7/5/2019 7:00 | 74.9 | 82.7 | 77.2 | 69.3 |
| 7/5/2019 8:00 | 74.7 | 79.5 | 76.6 | 67.9 |
| 7/5/2019 8:00 | 74.9 | 79.5 | 76.8 | 68.1 |
| 7/5/2019 9:00 | 74.6 | 76.6 | 76.1 | 66.7 |
| 7/5/2019 10:00 | 74.3 | 72.8 | 75.2 | 65 |
| 7/5/2019 11:00 | 74 | 70.4 | 74.8 | 63.8 |
| 7/5/2019 12:00 | 73.9 | 69.2 | 74.7 | 63.1 |
| 7/5/2019 13:00 | 73.7 | 66.8 | 74.1 | 62 |
| 7/5/2019 14:00 | 73.8 | 65.1 | 74.1 | 61.3 |
| 7/5/2019 15:00 | 73.8 | 64.2 | 74.1 | 61 |
| 7/5/2019 16:00 | 73.8 | 63.2 | 74.1 | 60.5 |
| 7/5/2019 17:00 | 73.9 | 62.1 | 73.9 | 60.1 |
| 7/5/2019 18:00 | 74 | 61.6 | 74.1 | 60 |

| | | | | |
|---|---|---|---|---|
| 7/5/2019 19:00 | 74 | 66.1 | 74.5 | 62 |
| 7/5/2019 20:00 | 74.3 | 68 | 74.8 | 63 |
| 7/5/2019 21:00 | 74.5 | 69.3 | 75.4 | 63.8 |
| 7/5/2019 22:00 | 74.5 | 71.7 | 75.4 | 64.8 |
| 7/5/2019 23:00 | 74.6 | 72.4 | 75.6 | 65.1 |
| 7/6/2019 0:00 | 74.6 | 73.1 | 75.6 | 65.4 |
| 7/6/2019 1:00 | 74.4 | 73.8 | 75.6 | 65.5 |
| 7/6/2019 2:00 | 74.4 | 74.9 | 75.6 | 65.9 |
| 7/6/2019 3:00 | 74.6 | 77 | 76.1 | 66.8 |
| 7/6/2019 4:00 | 74.6 | 77 | 76.1 | 66.9 |
| 7/6/2019 5:00 | 74.7 | 78.4 | 76.5 | 67.5 |
| 7/6/2019 6:00 | 74.7 | 78 | 76.5 | 67.3 |
| 7/6/2019 7:00 | 74.8 | 79.5 | 76.6 | 68 |
| 7/6/2019 8:00 | 74.8 | 78 | 76.5 | 67.5 |
| 7/6/2019 9:00 | 74.7 | 76.4 | 76.1 | 66.7 |
| 7/6/2019 10:00 | 74.4 | 72.6 | 75.4 | 65 |
| 7/6/2019 11:00 | 74.1 | 69.6 | 74.8 | 63.5 |
| 7/6/2019 12:00 | 74.1 | 69.4 | 74.8 | 63.4 |
| 7/6/2019 13:00 | 74.2 | 67.2 | 74.7 | 62.6 |
| 7/6/2019 14:00 | 74.2 | 65.2 | 74.5 | 61.7 |
| 7/6/2019 15:00 | 74.3 | 64.6 | 74.7 | 61.6 |
| 7/6/2019 16:00 | 74.4 | 63.2 | 74.7 | 61 |
| 7/6/2019 17:00 | 74.4 | 60.4 | 74.3 | 59.8 |
| 7/6/2019 18:00 | 74.5 | 61.8 | 74.7 | 60.5 |
| 7/6/2019 19:00 | 74.7 | 61.9 | 74.8 | 60.7 |
| 7/6/2019 20:00 | 74.7 | 63.9 | 75 | 61.6 |
| 7/6/2019 21:00 | 74.8 | 68.1 | 75.4 | 63.5 |
| 7/6/2019 22:00 | 75 | 71.4 | 75.9 | 65.1 |
| 7/6/2019 23:00 | 74.9 | 72.1 | 76.1 | 65.4 |
| 7/7/2019 0:00 | 74.7 | 74.4 | 75.9 | 66 |
| 7/7/2019 1:00 | 74.7 | 76.8 | 76.3 | 67 |
| 7/7/2019 2:00 | 74.9 | 79.4 | 76.8 | 68 |
| 7/7/2019 3:00 | 75 | 78.3 | 76.6 | 67.7 |
| 7/7/2019 4:00 | 74.8 | 77 | 76.3 | 67.1 |
| 7/7/2019 5:00 | 74.8 | 76.7 | 76.3 | 67 |
| 7/7/2019 6:00 | 74.8 | 77.2 | 76.3 | 67.2 |
| 7/7/2019 7:00 | 74.7 | 76.6 | 76.3 | 66.9 |
| 7/7/2019 8:00 | 74.8 | 78.2 | 76.5 | 67.5 |
| 7/7/2019 9:00 | 74.8 | 75.8 | 76.1 | 66.6 |
| 7/7/2019 10:00 | 74.7 | 75.4 | 76.1 | 66.4 |
| 7/7/2019 11:00 | 74.5 | 72.6 | 75.6 | 65.1 |
| 7/7/2019 12:00 | 74.1 | 70.2 | 74.8 | 63.8 |
| 7/7/2019 13:00 | 74.2 | 69.3 | 75 | 63.5 |
| 7/7/2019 14:00 | 74.2 | 64.8 | 74.5 | 61.6 |
| 7/7/2019 15:00 | 74.2 | 62.9 | 74.3 | 60.8 |
| 7/7/2019 16:00 | 74.4 | 63.1 | 74.7 | 61 |
| 7/7/2019 17:00 | 74.4 | 60.6 | 74.3 | 59.9 |

| | | | | |
|---|---|---|---|---|
| 7/7/2019 18:00 | 74.5 | 60.6 | 74.5 | 60 |
| 7/7/2019 19:00 | 74.6 | 60.8 | 74.5 | 60.2 |
| 7/7/2019 20:00 | 74.5 | 62.6 | 74.7 | 60.9 |
| 7/7/2019 21:00 | 74.3 | 66.5 | 74.7 | 62.4 |
| 7/7/2019 22:00 | 74.4 | 71 | 75.2 | 64.4 |
| 7/7/2019 23:00 | 74.4 | 72.1 | 75.4 | 64.9 |
| 7/8/2019 0:00 | 74.2 | 75 | 75.4 | 65.8 |
| 7/8/2019 1:00 | 74.3 | 75.1 | 75.6 | 65.9 |
| 7/8/2019 2:00 | 74.3 | 77.1 | 75.6 | 66.6 |
| 7/8/2019 3:00 | 74.2 | 76.8 | 75.6 | 66.4 |
| 7/8/2019 4:00 | 74.4 | 77 | 75.9 | 66.7 |
| 7/8/2019 5:00 | 74.5 | 75.7 | 75.9 | 66.3 |
| 7/8/2019 6:00 | 74.8 | 79.4 | 76.6 | 68 |
| 7/8/2019 7:00 | 74.9 | 80.1 | 76.8 | 68.4 |
| 7/8/2019 8:00 | 75 | 77.2 | 76.5 | 67.4 |
| 7/8/2019 9:00 | 74.9 | 76.3 | 76.3 | 67 |
| 7/8/2019 10:00 | 74.9 | 74.6 | 76.1 | 66.3 |
| 7/8/2019 11:00 | 74.7 | 70.4 | 75.6 | 64.4 |
| 7/8/2019 12:00 | 74.4 | 67.5 | 74.8 | 63 |
| 7/8/2019 13:00 | 74.3 | 66.5 | 74.7 | 62.4 |
| 7/8/2019 14:00 | 74.1 | 64.2 | 74.3 | 61.2 |
| 7/8/2019 15:00 | 74 | 62.5 | 74.1 | 60.4 |
| 7/8/2019 16:00 | 74 | 61.4 | 73.9 | 60 |
| 7/8/2019 17:00 | 74.1 | 61.2 | 73.9 | 59.9 |
| 7/8/2019 18:00 | 74.1 | 59.1 | 73.8 | 58.9 |
| 7/8/2019 19:00 | 74.2 | 60.9 | 74.1 | 59.8 |
| 7/8/2019 20:00 | 74.3 | 65.4 | 74.7 | 62 |
| 7/8/2019 21:00 | 74.5 | 68.1 | 75.2 | 63.3 |
| 7/8/2019 22:00 | 74.7 | 68.4 | 75.4 | 63.6 |
| 7/8/2019 23:00 | 74.7 | 67.9 | 75.4 | 63.4 |
| 7/9/2019 0:00 | 74.7 | 69.6 | 75.6 | 64.1 |
| 7/9/2019 1:00 | 74.7 | 71.8 | 75.7 | 65 |
| 7/9/2019 2:00 | 74.6 | 72.3 | 75.6 | 65.1 |
| 7/9/2019 3:00 | 74.7 | 74.8 | 75.9 | 66.1 |
| 7/9/2019 4:00 | 74.7 | 75.1 | 76.1 | 66.2 |
| 7/9/2019 5:00 | 74.6 | 72.9 | 75.6 | 65.4 |
| 7/9/2019 6:00 | 74.7 | 76.6 | 76.3 | 66.8 |
| 7/9/2019 7:00 | 74.8 | 77.6 | 76.3 | 67.3 |
| 7/9/2019 8:00 | 74.8 | 75.9 | 76.1 | 66.6 |
| 7/9/2019 9:00 | 74.8 | 75.6 | 76.1 | 66.6 |
| 7/9/2019 10:00 | 74.6 | 73.4 | 75.6 | 65.5 |
| 7/9/2019 11:00 | 74.4 | 69 | 75 | 63.5 |
| 7/9/2019 12:00 | 74.2 | 67.4 | 74.7 | 62.7 |
| 7/9/2019 13:00 | 74.2 | 65.2 | 74.5 | 61.7 |
| 7/9/2019 14:00 | 74.2 | 63.3 | 74.5 | 60.9 |
| 7/9/2019 15:00 | 74.2 | 63.7 | 74.5 | 61.1 |
| 7/9/2019 16:00 | 74.2 | 61.4 | 74.1 | 60.1 |

| | | | | |
|---|---|---|---|---|
| 7/9/2019 17:00 | 74.4 | 61.4 | 74.3 | 60.2 |
| 7/9/2019 18:00 | 74.4 | 62.3 | 74.5 | 60.6 |
| 7/9/2019 19:00 | 74.6 | 61.5 | 74.7 | 60.5 |
| 7/9/2019 20:00 | 74.6 | 63.9 | 74.8 | 61.6 |
| 7/9/2019 21:00 | 74.6 | 66.6 | 75 | 62.7 |
| 7/9/2019 22:00 | 74.7 | 69.9 | 75.6 | 64.2 |
| 7/9/2019 23:00 | 74.7 | 71 | 75.7 | 64.6 |
| 7/10/2019 0:00 | 74.7 | 74.1 | 75.9 | 65.9 |
| 7/10/2019 1:00 | 74.7 | 74.7 | 75.9 | 66.1 |
| 7/10/2019 2:00 | 74.7 | 76.2 | 76.1 | 66.6 |
| 7/10/2019 3:00 | 74.7 | 76.7 | 76.3 | 66.8 |
| 7/10/2019 4:00 | 74.6 | 76.1 | 75.9 | 66.6 |
| 7/10/2019 5:00 | 74.5 | 77.5 | 76.1 | 67 |
| 7/10/2019 6:00 | 74.6 | 77.9 | 76.1 | 67.2 |
| 7/10/2019 7:00 | 74.7 | 78.3 | 76.5 | 67.5 |
| 7/10/2019 8:00 | 74.8 | 77.4 | 76.3 | 67.3 |
| 7/10/2019 9:00 | 74.7 | 75.7 | 76.1 | 66.5 |
| 7/10/2019 10:00 | 74.5 | 73 | 75.6 | 65.3 |
| 7/10/2019 11:00 | 74.4 | 72.1 | 75.4 | 64.8 |
| 7/10/2019 12:00 | 74.1 | 66.8 | 74.5 | 62.3 |
| 7/10/2019 13:00 | 74.1 | 67 | 74.5 | 62.4 |
| 7/10/2019 14:00 | 74 | 63.4 | 74.3 | 60.8 |
| 7/10/2019 15:00 | 74 | 62.6 | 74.1 | 60.4 |
| 7/10/2019 16:00 | 74.2 | 60.6 | 74.1 | 59.7 |
| 7/10/2019 17:00 | 74.2 | 58.9 | 73.9 | 58.9 |
| 7/10/2019 18:00 | 74.2 | 58.6 | 73.9 | 58.8 |
| 7/10/2019 19:00 | 74.3 | 59 | 73.9 | 59 |
| 7/10/2019 20:00 | 74.5 | 62.8 | 74.7 | 61 |
| 7/10/2019 21:00 | 74.7 | 66.1 | 75.2 | 62.7 |
| 7/10/2019 22:00 | 74.9 | 68.8 | 75.6 | 63.9 |
| 7/10/2019 23:00 | 75.1 | 70.7 | 76.1 | 64.9 |
| 7/11/2019 0:00 | 75.2 | 72.5 | 76.3 | 65.8 |
| 7/11/2019 1:00 | 75.2 | 71.8 | 76.3 | 65.5 |
| 7/11/2019 2:00 | 75.4 | 71.4 | 76.5 | 65.5 |
| 7/11/2019 3:00 | 75.3 | 73.9 | 76.6 | 66.4 |
| 7/11/2019 4:00 | 75.2 | 73.6 | 76.5 | 66.1 |
| 7/11/2019 5:00 | 75.3 | 74.6 | 76.6 | 66.6 |
| 7/11/2019 6:00 | 75.3 | 75.5 | 76.8 | 67 |
| 7/11/2019 7:00 | 75.3 | 75.2 | 76.8 | 66.8 |
| 7/11/2019 8:00 | 75.1 | 74.4 | 76.5 | 66.4 |
| 7/11/2019 9:00 | 74.9 | 73.1 | 76.1 | 65.7 |
| 7/11/2019 10:00 | 74.6 | 69 | 75.4 | 63.7 |
| 7/11/2019 11:00 | 74.4 | 68 | 75 | 63.2 |
| 7/11/2019 12:00 | 74.3 | 66.4 | 74.8 | 62.4 |
| 7/11/2019 13:00 | 74.2 | 66.2 | 74.7 | 62.2 |
| 7/11/2019 14:00 | 74.3 | 63.8 | 74.7 | 61.3 |
| 7/11/2019 15:00 | 74.5 | 63.4 | 74.8 | 61.2 |

| | | | | |
|---|---|---|---|---|
| 7/11/2019 16:00 | 74.5 | 61.8 | 74.7 | 60.5 |
| 7/11/2019 17:00 | 74.5 | 62.9 | 74.7 | 61 |
| 7/11/2019 18:00 | 74.6 | 62.7 | 74.7 | 61.1 |
| 7/11/2019 19:00 | 74.7 | 62.5 | 74.8 | 61.1 |
| 7/11/2019 20:00 | 74.6 | 64.6 | 74.8 | 61.9 |
| 7/11/2019 21:00 | 74.4 | 68.3 | 75 | 63.3 |
| 7/11/2019 22:00 | 74.4 | 69.6 | 75.2 | 63.8 |
| 7/11/2019 23:00 | 74.7 | 71.7 | 75.7 | 64.9 |
| 7/12/2019 0:00 | 75.1 | 75.9 | 76.6 | 67 |
| 7/12/2019 1:00 | 75.2 | 75.7 | 76.6 | 67 |
| 7/12/2019 2:00 | 75.1 | 77.2 | 76.6 | 67.4 |
| 7/12/2019 3:00 | 75.1 | 78.5 | 76.8 | 68 |
| 7/12/2019 4:00 | 75.2 | 76.2 | 76.6 | 67.2 |
| 7/12/2019 5:00 | 75.1 | 78.1 | 76.8 | 67.8 |
| 7/12/2019 6:00 | 75 | 76.7 | 76.5 | 67.2 |
| 7/12/2019 7:00 | 75.1 | 76.8 | 76.6 | 67.3 |
| 7/12/2019 8:00 | 75 | 75.7 | 76.3 | 66.8 |
| 7/12/2019 9:00 | 74.6 | 71.5 | 75.4 | 64.8 |
| 7/12/2019 10:00 | 74.4 | 69.6 | 75.2 | 63.8 |
| 7/12/2019 11:00 | 74.4 | 67.3 | 74.8 | 62.8 |
| 7/12/2019 12:00 | 74.3 | 65.6 | 74.5 | 62 |
| 7/12/2019 13:00 | 74.4 | 63.4 | 74.7 | 61.1 |
| 7/12/2019 14:00 | 74.3 | 61.7 | 74.5 | 60.4 |
| 7/12/2019 15:00 | 74.2 | 60.9 | 74.1 | 59.9 |
| 7/12/2019 16:00 | 74.2 | 59.7 | 73.9 | 59.3 |
| 7/12/2019 17:00 | 74 | 58.4 | 73.8 | 58.5 |
| 7/12/2019 18:00 | 74.1 | 59.9 | 73.8 | 59.3 |
| 7/12/2019 19:00 | 74 | 60 | 73.8 | 59.3 |
| 7/12/2019 20:00 | 74.2 | 63.3 | 74.5 | 60.9 |
| 7/12/2019 21:00 | 74.1 | 66.2 | 74.5 | 62.1 |
| 7/12/2019 22:00 | 74.3 | 67.5 | 75 | 62.9 |
| 7/12/2019 23:00 | 74.6 | 69.6 | 75.4 | 64 |
| 7/13/2019 0:00 | 74.7 | 71.5 | 75.7 | 64.9 |
| 7/13/2019 1:00 | 74.7 | 71.9 | 75.7 | 65 |
| 7/13/2019 2:00 | 74.7 | 73.8 | 75.9 | 65.8 |
| 7/13/2019 3:00 | 74.7 | 73.1 | 75.9 | 65.5 |
| 7/13/2019 4:00 | 74.8 | 73.3 | 75.9 | 65.7 |
| 7/13/2019 5:00 | 74.7 | 73.6 | 75.9 | 65.7 |
| 7/13/2019 6:00 | 74.7 | 73.5 | 75.9 | 65.7 |
| 7/13/2019 7:00 | 74.8 | 75.8 | 76.1 | 66.7 |
| 7/13/2019 8:00 | 74.8 | 73.6 | 75.9 | 65.8 |
| 7/13/2019 9:00 | 74.4 | 71.8 | 75.2 | 64.7 |
| 7/13/2019 10:00 | 74.2 | 69.7 | 75 | 63.6 |
| 7/13/2019 11:00 | 74.2 | 68.7 | 74.8 | 63.3 |
| 7/13/2019 12:00 | 74.5 | 69.5 | 75.4 | 63.8 |
| 7/13/2019 13:00 | 74.6 | 65.3 | 74.8 | 62.2 |
| 7/13/2019 14:00 | 74.6 | 63.5 | 74.8 | 61.4 |

| | | | | |
|---|---|---|---|---|
| 7/13/2019 15:00 | 74.6 | 62.7 | 74.7 | 61 |
| 7/13/2019 16:00 | 74.4 | 61.5 | 74.3 | 60.4 |
| 7/13/2019 17:00 | 74.5 | 61.7 | 74.7 | 60.5 |
| 7/13/2019 18:00 | 74.6 | 63.5 | 74.8 | 61.4 |
| 7/13/2019 19:00 | 74.6 | 61.7 | 74.7 | 60.6 |
| 7/13/2019 20:00 | 74.5 | 64.9 | 74.8 | 61.9 |
| 7/13/2019 21:00 | 74.7 | 69.9 | 75.6 | 64.2 |
| 7/13/2019 22:00 | 74.7 | 71.5 | 75.7 | 64.9 |
| 7/13/2019 23:00 | 74.9 | 74.6 | 76.1 | 66.2 |
| 7/14/2019 0:00 | 74.8 | 75.2 | 76.1 | 66.4 |
| 7/14/2019 1:00 | 74.9 | 75.2 | 76.3 | 66.5 |
| 7/14/2019 2:00 | 74.9 | 75.7 | 76.3 | 66.8 |
| 7/14/2019 3:00 | 75 | 76.4 | 76.5 | 67.1 |
| 7/14/2019 4:00 | 75 | 77.3 | 76.5 | 67.4 |
| 7/14/2019 5:00 | 75 | 78 | 76.6 | 67.7 |
| 7/14/2019 6:00 | 75.1 | 77.3 | 76.6 | 67.5 |
| 7/14/2019 7:00 | 75.1 | 76.7 | 76.6 | 67.3 |
| 7/14/2019 8:00 | 75.1 | 77.5 | 76.6 | 67.5 |
| 7/14/2019 9:00 | 74.9 | 75.9 | 76.3 | 66.8 |
| 7/14/2019 10:00 | 74.8 | 73.6 | 75.9 | 65.8 |
| 7/14/2019 11:00 | 74.7 | 70.8 | 75.7 | 64.6 |
| 7/14/2019 12:00 | 74.7 | 68.4 | 75.4 | 63.6 |
| 7/14/2019 13:00 | 74.5 | 66.6 | 75 | 62.7 |
| 7/14/2019 14:00 | 74.5 | 65.8 | 74.8 | 62.3 |
| 7/14/2019 15:00 | 74.4 | 65.3 | 74.7 | 62 |
| 7/14/2019 16:00 | 74.4 | 62.1 | 74.5 | 60.6 |
| 7/14/2019 17:00 | 74.4 | 64.3 | 74.7 | 61.6 |
| 7/14/2019 18:00 | 74.6 | 63.2 | 74.8 | 61.2 |
| 7/14/2019 19:00 | 74.5 | 62.4 | 74.7 | 60.8 |
| 7/14/2019 20:00 | 74.3 | 64.1 | 74.7 | 61.4 |
| 7/14/2019 21:00 | 74.5 | 66.6 | 75 | 62.6 |
| 7/14/2019 22:00 | 74.7 | 68.9 | 75.4 | 63.8 |
| 7/14/2019 23:00 | 74.9 | 71.7 | 75.9 | 65.2 |
| 7/15/2019 0:00 | 75 | 74.1 | 76.1 | 66.2 |
| 7/15/2019 1:00 | 75 | 73.5 | 76.1 | 66 |
| 7/15/2019 2:00 | 75 | 75.7 | 76.3 | 66.8 |
| 7/15/2019 3:00 | 75 | 75 | 76.3 | 66.6 |
| 7/15/2019 4:00 | 75.1 | 76.4 | 76.6 | 67.1 |
| 7/15/2019 5:00 | 75 | 77 | 76.5 | 67.3 |
| 7/15/2019 6:00 | 74.9 | 75.3 | 76.3 | 66.6 |
| 7/15/2019 7:00 | 75 | 75.4 | 76.3 | 66.7 |
| 7/15/2019 8:00 | 75.1 | 77.2 | 76.6 | 67.4 |
| 7/15/2019 9:00 | 75 | 76.5 | 76.5 | 67.1 |
| 7/15/2019 10:00 | 74.9 | 76.2 | 76.3 | 66.8 |
| 7/15/2019 11:00 | 74.7 | 75.4 | 76.1 | 66.4 |
| 7/15/2019 12:00 | 74.7 | 76.7 | 76.3 | 66.9 |
| 7/15/2019 13:00 | 74.7 | 72.3 | 75.9 | 65.1 |

| | | | | |
|---|---|---|---|---|
| 7/15/2019 14:00 | 74.6 | 73.2 | 75.6 | 65.4 |
| 7/15/2019 15:00 | 74.6 | 74.9 | 75.7 | 66.1 |
| 7/15/2019 16:00 | 74.5 | 75.1 | 75.9 | 66.1 |
| 7/15/2019 17:00 | 74.7 | 72.6 | 75.9 | 65.3 |
| 7/15/2019 18:00 | 74.6 | 70.9 | 75.4 | 64.5 |
| 7/15/2019 19:00 | 74.7 | 70.7 | 75.7 | 64.5 |
| 7/15/2019 20:00 | 74.9 | 72.9 | 76.1 | 65.6 |
| 7/15/2019 21:00 | 74.9 | 75.1 | 76.3 | 66.5 |
| 7/15/2019 22:00 | 74.9 | 73.8 | 76.1 | 65.9 |
| 7/15/2019 23:00 | 75.1 | 75.6 | 76.6 | 66.9 |
| 7/16/2019 0:00 | 75.1 | 75.4 | 76.6 | 66.8 |
| 7/16/2019 1:00 | 75 | 75.7 | 76.3 | 66.8 |
| 7/16/2019 2:00 | 75.1 | 75.7 | 76.6 | 66.8 |
| 7/16/2019 3:00 | 75.2 | 77.1 | 76.8 | 67.6 |
| 7/16/2019 4:00 | 75.3 | 76.7 | 76.8 | 67.5 |
| 7/16/2019 5:00 | 75.3 | 77.8 | 77 | 67.9 |
| 7/16/2019 6:00 | 75.2 | 77.7 | 76.8 | 67.8 |
| 7/16/2019 7:00 | 75.3 | 76.5 | 76.8 | 67.4 |
| 7/16/2019 8:00 | 75.3 | 76.8 | 76.8 | 67.5 |
| 7/16/2019 9:00 | 75.3 | 77 | 76.8 | 67.6 |
| 7/16/2019 10:00 | 75 | 76.5 | 76.5 | 67.1 |
| 7/16/2019 11:00 | 74.7 | 73 | 75.9 | 65.4 |
| 7/16/2019 12:00 | 74.7 | 69.6 | 75.6 | 64.1 |
| 7/16/2019 13:00 | 74.7 | 68.2 | 75.4 | 63.5 |
| 7/16/2019 14:00 | 74.6 | 64.4 | 74.8 | 61.8 |
| 7/16/2019 15:00 | 74.4 | 61.7 | 74.5 | 60.4 |
| 7/16/2019 16:00 | 74.3 | 61.9 | 74.5 | 60.4 |
| 7/16/2019 17:00 | 74.4 | 61.5 | 74.5 | 60.4 |
| 7/16/2019 18:00 | 74.6 | 62.4 | 74.7 | 60.9 |
| 7/16/2019 19:00 | 74.6 | 61.3 | 74.5 | 60.4 |
| 7/16/2019 20:00 | 74.5 | 65 | 74.8 | 62 |
| 7/16/2019 21:00 | 74.8 | 69.6 | 75.6 | 64.2 |
| 7/16/2019 22:00 | 74.9 | 72 | 76.1 | 65.2 |
| 7/16/2019 23:00 | 74.9 | 72.6 | 76.1 | 65.5 |
| 7/17/2019 0:00 | 75 | 73.6 | 76.1 | 66 |
| 7/17/2019 1:00 | 75 | 74.4 | 76.1 | 66.3 |
| 7/17/2019 2:00 | 75 | 76.8 | 76.5 | 67.2 |
| 7/17/2019 3:00 | 75 | 75.4 | 76.3 | 66.6 |
| 7/17/2019 4:00 | 75.1 | 78.6 | 76.8 | 68 |
| 7/17/2019 5:00 | 75.1 | 77.6 | 76.6 | 67.6 |
| 7/17/2019 6:00 | 75 | 78.4 | 76.6 | 67.8 |
| 7/17/2019 7:00 | 75.2 | 78 | 76.8 | 67.9 |
| 7/17/2019 8:00 | 75.2 | 78.2 | 77 | 67.9 |
| 7/17/2019 9:00 | 75.1 | 74.3 | 76.5 | 66.3 |
| 7/17/2019 10:00 | 74.9 | 74.2 | 76.1 | 66.2 |
| 7/17/2019 11:00 | 74.7 | 70.1 | 75.6 | 64.3 |
| 7/17/2019 12:00 | 74.5 | 68.4 | 75.2 | 63.4 |

| | | | | |
|---|---|---|---|---|
| 7/17/2019 13:00 | 74.6 | 66.1 | 75 | 62.5 |
| 7/17/2019 14:00 | 74.5 | 64.2 | 74.8 | 61.6 |
| 7/17/2019 15:00 | 74.6 | 63.4 | 74.8 | 61.3 |
| 7/17/2019 16:00 | 74.7 | 61.2 | 74.7 | 60.5 |
| 7/17/2019 17:00 | 74.7 | 61.6 | 74.8 | 60.6 |
| 7/17/2019 18:00 | 74.7 | 63.2 | 75 | 61.4 |
| 7/17/2019 19:00 | 74.7 | 64.2 | 75 | 61.8 |
| 7/17/2019 20:00 | 74.5 | 64.7 | 74.8 | 61.9 |
| 7/17/2019 21:00 | 74.4 | 68.7 | 75 | 63.5 |
| 7/17/2019 22:00 | 74.5 | 69.5 | 75.4 | 63.9 |
| 7/17/2019 23:00 | 74.7 | 72.5 | 75.9 | 65.2 |
| 7/18/2019 0:00 | 74.8 | 73.6 | 75.9 | 65.8 |
| 7/18/2019 1:00 | 74.8 | 76.1 | 76.1 | 66.8 |
| 7/18/2019 2:00 | 74.9 | 77 | 76.5 | 67.2 |
| 7/18/2019 3:00 | 74.9 | 76.1 | 76.3 | 66.8 |
| 7/18/2019 4:00 | 74.9 | 75.1 | 76.3 | 66.4 |
| 7/18/2019 5:00 | 74.8 | 76.3 | 76.1 | 66.8 |
| 7/18/2019 6:00 | 74.7 | 75.7 | 76.1 | 66.5 |
| 7/18/2019 7:00 | 74.9 | 76.3 | 76.3 | 66.9 |
| 7/18/2019 8:00 | 74.9 | 76 | 76.3 | 66.8 |
| 7/18/2019 8:00 | 74.9 | 76 | 76.3 | 66.8 |
| 7/18/2019 8:00 | 74.9 | 76 | 76.3 | 66.8 |
| 7/18/2019 9:00 | 74.8 | 74 | 75.9 | 65.9 |
| 7/18/2019 10:00 | 74.6 | 72.3 | 75.6 | 65 |
| 7/18/2019 11:00 | 74.4 | 69.5 | 75.2 | 63.8 |
| 7/18/2019 12:00 | 74.4 | 68.6 | 75 | 63.4 |
| 7/18/2019 13:00 | 74.4 | 65.1 | 74.7 | 61.9 |
| 7/18/2019 14:00 | 74.4 | 63.7 | 74.7 | 61.3 |
| 7/18/2019 15:00 | 74.5 | 61.6 | 74.7 | 60.4 |
| 7/18/2019 16:00 | 74.4 | 61.8 | 74.5 | 60.5 |
| 7/18/2019 17:00 | 74.4 | 61.5 | 74.5 | 60.4 |
| 7/18/2019 18:00 | 74.4 | 61.3 | 74.3 | 60.3 |
| 7/18/2019 19:00 | 74.6 | 61.8 | 74.7 | 60.6 |
| 7/18/2019 20:00 | 74.4 | 64.4 | 74.7 | 61.7 |
| 7/18/2019 21:00 | 74.4 | 66 | 74.8 | 62.3 |
| 7/18/2019 22:00 | 74.4 | 66.7 | 74.8 | 62.6 |
| 7/18/2019 23:00 | 74.4 | 67.8 | 75 | 63.1 |
| 7/19/2019 0:00 | 74.5 | 69.3 | 75.4 | 63.8 |
| 7/19/2019 1:00 | 74.6 | 71.8 | 75.4 | 64.9 |
| 7/19/2019 2:00 | 74.7 | 73.1 | 75.9 | 65.5 |
| 7/19/2019 3:00 | 74.8 | 74.3 | 75.9 | 66 |
| 7/19/2019 4:00 | 74.7 | 75 | 75.9 | 66.3 |
| 7/19/2019 5:00 | 74.7 | 76.4 | 76.3 | 66.8 |
| 7/19/2019 6:00 | 74.7 | 78.2 | 76.5 | 67.5 |
| 7/19/2019 7:00 | 74.9 | 77.2 | 76.5 | 67.2 |
| 7/19/2019 8:00 | 74.8 | 76.1 | 76.1 | 66.8 |
| 7/19/2019 9:00 | 74.7 | 74.6 | 75.9 | 66.1 |

| | | | | |
|---|---|---|---|---|
| 7/19/2019 10:00 | 74.7 | 71.5 | 75.7 | 64.8 |
| 7/19/2019 11:00 | 74.4 | 69.9 | 75.2 | 63.9 |
| 7/19/2019 12:00 | 74.2 | 67.8 | 74.8 | 62.9 |
| 7/19/2019 13:00 | 74.2 | 66.2 | 74.7 | 62.2 |
| 7/19/2019 14:00 | 74.1 | 64.1 | 74.3 | 61.2 |
| 7/19/2019 15:00 | 74.2 | 62.2 | 74.3 | 60.4 |
| 7/19/2019 16:00 | 74.2 | 60.9 | 74.1 | 59.8 |
| 7/19/2019 17:00 | 74.2 | 60.6 | 74.1 | 59.7 |
| 7/19/2019 18:00 | 74.2 | 64 | 74.5 | 61.3 |
| 7/19/2019 19:00 | 74.2 | 63.4 | 74.5 | 61 |
| 7/19/2019 20:00 | 74.4 | 64.2 | 74.7 | 61.5 |
| 7/19/2019 21:00 | 74.4 | 67.2 | 74.8 | 62.8 |
| 7/19/2019 22:00 | 74.4 | 68 | 75 | 63.2 |
| 7/19/2019 23:00 | 74.6 | 69.4 | 75.4 | 63.9 |
| 7/20/2019 0:00 | 74.6 | 72.2 | 75.6 | 65 |
| 7/20/2019 1:00 | 74.7 | 73.9 | 75.9 | 65.8 |
| 7/20/2019 2:00 | 74.9 | 76.1 | 76.3 | 66.8 |
| 7/20/2019 3:00 | 74.9 | 76.2 | 76.3 | 66.9 |
| 7/20/2019 4:00 | 74.9 | 76.3 | 76.3 | 67 |
| 7/20/2019 5:00 | 74.9 | 75.8 | 76.3 | 66.8 |
| 7/20/2019 6:00 | 74.9 | 77.5 | 76.5 | 67.4 |
| 7/20/2019 7:00 | 74.9 | 77 | 76.5 | 67.2 |
| 7/20/2019 8:00 | 74.9 | 76.7 | 76.5 | 67.1 |
| 7/20/2019 9:00 | 74.8 | 75.7 | 76.1 | 66.6 |
| 7/20/2019 10:00 | 74.7 | 73.8 | 75.9 | 65.7 |
| 7/20/2019 11:00 | 74.4 | 70.7 | 75.2 | 64.3 |
| 7/20/2019 12:00 | 74.1 | 68.8 | 74.7 | 63.2 |
| 7/20/2019 13:00 | 74.2 | 66.4 | 74.7 | 62.2 |
| 7/20/2019 14:00 | 74.2 | 64.4 | 74.5 | 61.4 |
| 7/20/2019 15:00 | 74.2 | 62.8 | 74.3 | 60.7 |
| 7/20/2019 16:00 | 74.2 | 60.2 | 74.1 | 59.5 |
| 7/20/2019 17:00 | 74.2 | 59 | 73.9 | 59 |
| 7/20/2019 18:00 | 74.4 | 59.7 | 74.1 | 59.4 |
| 7/20/2019 19:00 | 74.3 | 59.2 | 74.1 | 59.2 |
| 7/20/2019 20:00 | 74.4 | 61.8 | 74.5 | 60.4 |
| 7/20/2019 21:00 | 74.4 | 63.4 | 74.7 | 61.2 |
| 7/20/2019 22:00 | 74.4 | 65.2 | 74.7 | 61.9 |
| 7/20/2019 23:00 | 74.6 | 67.7 | 75.2 | 63.2 |
| 7/21/2019 0:00 | 74.6 | 70.4 | 75.4 | 64.3 |
| 7/21/2019 1:00 | 74.7 | 72.5 | 75.9 | 65.3 |
| 7/21/2019 2:00 | 74.7 | 72.3 | 75.9 | 65.2 |
| 7/21/2019 3:00 | 74.8 | 74.9 | 75.9 | 66.3 |
| 7/21/2019 4:00 | 74.7 | 76.4 | 76.3 | 66.8 |
| 7/21/2019 5:00 | 74.8 | 75 | 76.1 | 66.3 |
| 7/21/2019 6:00 | 74.8 | 77 | 76.3 | 67.1 |
| 7/21/2019 7:00 | 74.8 | 76.6 | 76.3 | 66.9 |
| 7/21/2019 8:00 | 74.9 | 77.4 | 76.5 | 67.4 |

| | | | | |
|---|---|---|---|---|
| 7/21/2019 9:00 | 74.8 | 74.9 | 75.9 | 66.3 |
| 7/21/2019 10:00 | 74.7 | 71.2 | 75.7 | 64.7 |
| 7/21/2019 11:00 | 74.2 | 69.3 | 75 | 63.4 |
| 7/21/2019 12:00 | 74 | 66.5 | 74.5 | 62.2 |
| 7/21/2019 13:00 | 74.1 | 64.2 | 74.3 | 61.2 |
| 7/21/2019 14:00 | 74 | 62.1 | 74.1 | 60.2 |
| 7/21/2019 15:00 | 74.2 | 59.2 | 73.9 | 59.1 |
| 7/21/2019 16:00 | 74.3 | 56.8 | 73.8 | 57.9 |
| 7/21/2019 17:00 | 74.3 | 58.2 | 73.8 | 58.7 |
| 7/21/2019 18:00 | 74 | 61.4 | 73.9 | 60 |
| 7/21/2019 19:00 | 74.1 | 65.9 | 74.3 | 62 |
| 7/21/2019 20:00 | 74.1 | 69.1 | 74.8 | 63.3 |
| 7/21/2019 21:00 | 74.4 | 72.1 | 75.4 | 64.8 |
| 7/21/2019 22:00 | 74.6 | 71 | 75.4 | 64.6 |
| 7/21/2019 23:00 | 74.7 | 68.9 | 75.4 | 63.8 |
| 7/22/2019 0:00 | 74.7 | 71.9 | 75.7 | 65.1 |
| 7/22/2019 1:00 | 74.9 | 74.4 | 76.1 | 66.2 |
| 7/22/2019 2:00 | 74.9 | 73.2 | 76.1 | 65.7 |
| 7/22/2019 3:00 | 74.9 | 75.8 | 76.3 | 66.8 |
| 7/22/2019 4:00 | 74.9 | 76.3 | 76.3 | 66.9 |
| 7/22/2019 5:00 | 74.8 | 75.6 | 76.1 | 66.6 |
| 7/22/2019 6:00 | 74.8 | 75.9 | 76.1 | 66.7 |
| 7/22/2019 7:00 | 74.9 | 76.7 | 76.5 | 67.1 |
| 7/22/2019 8:00 | 74.9 | 76.2 | 76.3 | 66.8 |
| 7/22/2019 8:00 | 74.9 | 76.2 | 76.3 | 66.9 |
| 7/22/2019 8:00 | 74.9 | 76.1 | 76.3 | 66.8 |
| 7/22/2019 8:00 | 74.8 | 76.1 | 76.1 | 66.7 |
| 7/22/2019 8:00 | 74.9 | 76.1 | 76.3 | 66.8 |
| 7/22/2019 9:00 | 74.7 | 75.4 | 76.1 | 66.4 |
| 7/22/2019 10:00 | 74.6 | 75.8 | 75.9 | 66.5 |
| 7/22/2019 11:00 | 74.4 | 73 | 75.4 | 65.2 |
| 7/22/2019 12:00 | 74.4 | 71.9 | 75.2 | 64.8 |
| 7/22/2019 13:00 | 74.2 | 67.6 | 74.8 | 62.9 |
| 7/22/2019 14:00 | 74.1 | 65.6 | 74.3 | 61.8 |
| 7/22/2019 15:00 | 74.1 | 63 | 74.3 | 60.7 |
| 7/22/2019 16:00 | 74.2 | 60.9 | 74.1 | 59.8 |
| 7/22/2019 17:00 | 74.1 | 63 | 74.3 | 60.7 |
| 7/22/2019 18:00 | 74.2 | 62 | 74.3 | 60.3 |
| 7/22/2019 19:00 | 74.2 | 60.8 | 74.1 | 59.8 |
| 7/22/2019 20:00 | 74.4 | 64.3 | 74.7 | 61.5 |
| 7/22/2019 21:00 | 74.3 | 66 | 74.5 | 62.2 |
| 7/22/2019 22:00 | 74.4 | 68.7 | 75 | 63.5 |
| 7/22/2019 23:00 | 74.5 | 69.2 | 75.4 | 63.8 |
| 7/23/2019 0:00 | 74.5 | 71 | 75.4 | 64.5 |
| 7/23/2019 1:00 | 74.5 | 73.1 | 75.6 | 65.3 |
| 7/23/2019 2:00 | 74.5 | 71.3 | 75.4 | 64.6 |
| 7/23/2019 3:00 | 74.5 | 70.7 | 75.4 | 64.4 |

| | | | | |
|---|---|---|---|---|
| 7/23/2019 4:00 | 74.5 | 73 | 75.6 | 65.3 |
| 7/23/2019 5:00 | 74.4 | 71.9 | 75.2 | 64.8 |
| 7/23/2019 6:00 | 74.4 | 71.6 | 75.2 | 64.6 |
| 7/23/2019 7:00 | 74.4 | 74.3 | 75.6 | 65.7 |
| 7/23/2019 8:00 | 74.5 | 73 | 75.6 | 65.2 |
| 7/23/2019 9:00 | 74.4 | 70.8 | 75.2 | 64.2 |
| 7/23/2019 10:00 | 74 | 67.2 | 74.5 | 62.5 |
| 7/23/2019 11:00 | 74 | 67.7 | 74.7 | 62.6 |
| 7/23/2019 12:00 | 73.9 | 66.9 | 74.3 | 62.2 |
| 7/23/2019 13:00 | 73.8 | 66.4 | 74.3 | 61.9 |
| 7/23/2019 14:00 | 73.6 | 62.6 | 73.8 | 60 |
| 7/23/2019 15:00 | 73.7 | 61.2 | 73.6 | 59.4 |
| 7/23/2019 16:00 | 73.7 | 59.3 | 73.4 | 58.6 |
| 7/23/2019 17:00 | 73.7 | 57.6 | 73.4 | 57.8 |
| 7/23/2019 18:00 | 73.7 | 57.3 | 73.2 | 57.7 |
| 7/23/2019 19:00 | 73.7 | 57.5 | 73.4 | 57.8 |
| 7/23/2019 20:00 | 73.7 | 58.2 | 73.4 | 58.1 |
| 7/23/2019 21:00 | 73.9 | 62.2 | 73.9 | 60.1 |
| 7/23/2019 22:00 | 74.1 | 64.5 | 74.3 | 61.4 |
| 7/23/2019 23:00 | 74.2 | 65.8 | 74.5 | 62 |
| 7/24/2019 0:00 | 74.3 | 68.5 | 75 | 63.3 |
| 7/24/2019 1:00 | 74.3 | 67.3 | 74.8 | 62.8 |
| 7/24/2019 2:00 | 74.5 | 68 | 75.2 | 63.2 |
| 7/24/2019 3:00 | 74.5 | 69.6 | 75.4 | 63.9 |
| 7/24/2019 4:00 | 74.6 | 70.4 | 75.4 | 64.3 |
| 7/24/2019 5:00 | 74.7 | 70.5 | 75.7 | 64.5 |
| 7/24/2019 6:00 | 74.8 | 70.6 | 75.7 | 64.6 |
| 7/24/2019 7:00 | 74.9 | 71.7 | 75.9 | 65.1 |
| 7/24/2019 8:00 | 74.9 | 73.3 | 76.1 | 65.8 |
| 7/24/2019 9:00 | 74.7 | 69.1 | 75.6 | 63.9 |
| 7/24/2019 10:00 | 74.6 | 65.3 | 74.8 | 62.2 |
| 7/24/2019 11:00 | 74.4 | 58.4 | 74.1 | 58.8 |
| 7/24/2019 12:00 | 74.1 | 57.4 | 73.6 | 58.1 |
| 7/24/2019 13:00 | 74 | 55.7 | 73.4 | 57.1 |
| 7/24/2019 14:00 | 73.7 | 54.2 | 73 | 56.2 |
| 7/24/2019 15:00 | 73.6 | 51.9 | 72.9 | 54.8 |
| 7/24/2019 16:00 | 73.4 | 50.6 | 72.5 | 54 |
| 7/24/2019 17:00 | 73.4 | 50.5 | 72.3 | 53.9 |
| 7/24/2019 18:00 | 73.4 | 51 | 72.5 | 54.2 |
| 7/24/2019 19:00 | 73.4 | 52.6 | 72.7 | 55.1 |
| 7/24/2019 20:00 | 73.8 | 56.1 | 73.2 | 57.1 |
| 7/24/2019 21:00 | 74.1 | 58.9 | 73.8 | 58.8 |
| 7/24/2019 22:00 | 74.3 | 64 | 74.7 | 61.4 |
| 7/24/2019 23:00 | 74.5 | 66 | 75 | 62.4 |
| 7/25/2019 0:00 | 74.5 | 67 | 75 | 62.9 |
| 7/25/2019 1:00 | 74.6 | 66.3 | 75 | 62.6 |
| 7/25/2019 2:00 | 74.6 | 69 | 75.4 | 63.8 |

| | | | | |
|---|---|---|---|---|
| 7/25/2019 3:00 | 74.6 | 69.3 | 75.4 | 63.9 |
| 7/25/2019 4:00 | 74.6 | 69 | 75.4 | 63.8 |
| 7/25/2019 5:00 | 74.6 | 68.1 | 75.2 | 63.3 |
| 7/25/2019 6:00 | 74.5 | 67.2 | 75 | 62.9 |
| 7/25/2019 7:00 | 74.6 | 68.9 | 75.2 | 63.7 |
| 7/25/2019 8:00 | 74.7 | 69.5 | 75.6 | 64 |
| 7/25/2019 9:00 | 74.5 | 69.7 | 75.4 | 63.9 |
| 7/25/2019 10:00 | 74.2 | 65.4 | 74.5 | 61.9 |
| 7/25/2019 11:00 | 73.9 | 60.8 | 73.8 | 59.5 |
| 7/25/2019 12:00 | 73.7 | 58 | 73.4 | 58 |
| 7/25/2019 13:00 | 73.5 | 56.2 | 73 | 56.9 |
| 7/25/2019 14:00 | 73.3 | 53.8 | 72.7 | 55.6 |
| 7/25/2019 15:00 | 73.3 | 52.2 | 72.5 | 54.7 |
| 7/25/2019 16:00 | 73.2 | 51.3 | 72.3 | 54.2 |
| 7/25/2019 17:00 | 73.3 | 51.9 | 72.5 | 54.6 |
| 7/25/2019 18:00 | 73.3 | 52.2 | 72.5 | 54.8 |
| 7/25/2019 19:00 | 73.5 | 52.8 | 72.7 | 55.2 |
| 7/25/2019 20:00 | 73.7 | 54.8 | 73 | 56.4 |
| 7/25/2019 21:00 | 73.8 | 57.3 | 73.4 | 57.8 |
| 7/25/2019 22:00 | 74.1 | 62 | 74.1 | 60.3 |
| 7/25/2019 23:00 | 74.3 | 65.5 | 74.7 | 62 |
| 7/26/2019 0:00 | 74.4 | 66.7 | 74.8 | 62.6 |
| 7/26/2019 1:00 | 74.4 | 68.2 | 75 | 63.2 |
| 7/26/2019 2:00 | 74.5 | 71 | 75.4 | 64.5 |
| 7/26/2019 3:00 | 74.5 | 70.5 | 75.4 | 64.3 |
| 7/26/2019 4:00 | 74.5 | 71.4 | 75.4 | 64.6 |
| 7/26/2019 5:00 | 74.4 | 70.9 | 75.2 | 64.4 |
| 7/26/2019 6:00 | 74.4 | 69.3 | 75.2 | 63.7 |
| 7/26/2019 7:00 | 74.5 | 71.3 | 75.4 | 64.6 |
| 7/26/2019 8:00 | 74.7 | 73.4 | 75.9 | 65.6 |
| 7/26/2019 9:00 | 74.4 | 69.7 | 75.2 | 63.8 |
| 7/26/2019 10:00 | 74.2 | 66.7 | 74.7 | 62.4 |
| 7/26/2019 11:00 | 73.8 | 60.5 | 73.8 | 59.2 |
| 7/26/2019 12:00 | 73.6 | 57.3 | 73.2 | 57.5 |
| 7/26/2019 13:00 | 73.4 | 54.8 | 72.9 | 56.2 |
| 7/26/2019 14:00 | 73.4 | 54 | 72.7 | 55.7 |
| 7/26/2019 15:00 | 73.3 | 54 | 72.7 | 55.7 |
| 7/26/2019 16:00 | 73.3 | 53 | 72.5 | 55.1 |
| 7/26/2019 17:00 | 73.4 | 52.7 | 72.5 | 55.1 |
| 7/26/2019 18:00 | 73.6 | 53.6 | 73 | 55.7 |
| 7/26/2019 19:00 | 73.7 | 53.1 | 72.9 | 55.5 |
| 7/26/2019 20:00 | 73.8 | 56.3 | 73.2 | 57.2 |
| 7/26/2019 21:00 | 74.1 | 59.1 | 73.8 | 58.9 |
| 7/26/2019 22:00 | 74.3 | 64.9 | 74.5 | 61.7 |
| 7/26/2019 23:00 | 74.4 | 64.2 | 74.7 | 61.6 |
| 7/27/2019 0:00 | 74.6 | 68.8 | 75.2 | 63.6 |
| 7/27/2019 1:00 | 74.7 | 68.6 | 75.4 | 63.7 |

| | | | | |
|---|---|---|---|---|
| 7/27/2019 2:00 | 74.8 | 73.3 | 75.9 | 65.7 |
| 7/27/2019 3:00 | 74.9 | 73.4 | 76.1 | 65.8 |
| 7/27/2019 4:00 | 74.9 | 72.4 | 76.1 | 65.5 |
| 7/27/2019 5:00 | 75 | 73.6 | 76.1 | 65.9 |
| 7/27/2019 6:00 | 75 | 75.6 | 76.3 | 66.8 |
| 7/27/2019 7:00 | 75.1 | 74.3 | 76.5 | 66.3 |
| 7/27/2019 8:00 | 75.1 | 74.2 | 76.5 | 66.3 |
| 7/27/2019 9:00 | 74.9 | 71.2 | 75.9 | 65 |
| 7/27/2019 10:00 | 74.6 | 69 | 75.4 | 63.7 |
| 7/27/2019 11:00 | 74.3 | 66.8 | 74.7 | 62.5 |
| 7/27/2019 12:00 | 74.2 | 65.6 | 74.5 | 62 |
| 7/27/2019 13:00 | 74.3 | 63.8 | 74.7 | 61.3 |
| 7/27/2019 14:00 | 74.1 | 60.3 | 73.9 | 59.5 |
| 7/27/2019 15:00 | 74.1 | 57.8 | 73.6 | 58.3 |
| 7/27/2019 16:00 | 74.3 | 56.8 | 73.9 | 58 |
| 7/27/2019 17:00 | 74.4 | 54.8 | 73.6 | 57.1 |
| 7/27/2019 18:00 | 74.4 | 55.2 | 73.8 | 57.3 |
| 7/27/2019 19:00 | 74.3 | 54.7 | 73.6 | 56.9 |
| 7/27/2019 20:00 | 74.4 | 59.3 | 74.1 | 59.3 |
| 7/27/2019 21:00 | 74.3 | 61.8 | 74.5 | 60.4 |
| 7/27/2019 22:00 | 74.2 | 64 | 74.5 | 61.3 |
| 7/27/2019 23:00 | 74.2 | 64.8 | 74.5 | 61.5 |
| 7/28/2019 0:00 | 74.3 | 66.4 | 74.7 | 62.4 |
| 7/28/2019 1:00 | 74.3 | 69 | 75.2 | 63.5 |
| 7/28/2019 2:00 | 74.4 | 71.5 | 75.2 | 64.6 |
| 7/28/2019 3:00 | 74.5 | 71.7 | 75.4 | 64.8 |
| 7/28/2019 4:00 | 74.7 | 73 | 75.9 | 65.5 |
| 7/28/2019 5:00 | 74.7 | 73.2 | 75.9 | 65.5 |
| 7/28/2019 6:00 | 74.7 | 75.2 | 76.1 | 66.3 |
| 7/28/2019 7:00 | 74.7 | 74.4 | 75.9 | 66 |
| 7/28/2019 8:00 | 74.7 | 74.2 | 75.9 | 65.9 |
| 7/28/2019 9:00 | 74.7 | 75.8 | 76.1 | 66.5 |
| 7/28/2019 10:00 | 74.4 | 74 | 75.6 | 65.6 |
| 7/28/2019 11:00 | 74.2 | 71.4 | 75 | 64.3 |
| 7/28/2019 12:00 | 74.1 | 67.6 | 74.7 | 62.7 |
| 7/28/2019 13:00 | 74 | 66 | 74.3 | 61.9 |
| 7/28/2019 14:00 | 74.2 | 63.5 | 74.5 | 61 |
| 7/28/2019 15:00 | 74.2 | 60.4 | 74.1 | 59.5 |
| 7/28/2019 16:00 | 74 | 61.2 | 73.9 | 59.8 |
| 7/28/2019 17:00 | 74 | 62.2 | 74.1 | 60.3 |
| 7/28/2019 18:00 | 74.1 | 61.4 | 73.9 | 60 |
| 7/28/2019 19:00 | 74.2 | 63.3 | 74.5 | 60.9 |
| 7/28/2019 20:00 | 74.3 | 66.8 | 74.7 | 62.5 |
| 7/28/2019 21:00 | 74.3 | 69.3 | 75.2 | 63.6 |
| 7/28/2019 22:00 | 74.5 | 68.3 | 75.2 | 63.3 |
| 7/28/2019 23:00 | 74.7 | 71.4 | 75.7 | 64.8 |
| 7/29/2019 0:00 | 74.7 | 71.3 | 75.7 | 64.8 |

| | | | | |
|---|---|---|---|---|
| 7/29/2019 1:00 | 74.7 | 72 | 75.7 | 65 |
| 7/29/2019 2:00 | 74.9 | 75.2 | 76.3 | 66.5 |
| 7/29/2019 3:00 | 74.8 | 72.9 | 75.9 | 65.5 |
| 7/29/2019 4:00 | 74.8 | 73.6 | 75.9 | 65.8 |
| 7/29/2019 5:00 | 74.9 | 76.5 | 76.5 | 67 |
| 7/29/2019 6:00 | 74.8 | 76.7 | 76.3 | 67 |
| 7/29/2019 7:00 | 74.9 | 76.2 | 76.3 | 66.9 |
| 7/29/2019 8:00 | 74.9 | 75.3 | 76.3 | 66.6 |
| 7/29/2019 9:00 | 74.8 | 73.3 | 75.9 | 65.7 |
| 7/29/2019 10:00 | 74.5 | 71.3 | 75.4 | 64.6 |
| 7/29/2019 11:00 | 74.2 | 69.7 | 75 | 63.6 |
| 7/29/2019 12:00 | 74 | 67 | 74.5 | 62.4 |
| 7/29/2019 13:00 | 73.9 | 65.1 | 74.1 | 61.5 |
| 7/29/2019 14:00 | 74 | 61.9 | 74.1 | 60.1 |
| 7/29/2019 15:00 | 74.1 | 60.4 | 73.9 | 59.5 |
| 7/29/2019 16:00 | 74.2 | 60 | 74.1 | 59.5 |
| 7/29/2019 17:00 | 74.1 | 59.8 | 73.8 | 59.3 |
| 7/29/2019 18:00 | 74.2 | 59.8 | 73.9 | 59.3 |
| 7/29/2019 19:00 | 74.4 | 59.3 | 74.1 | 59.2 |
| 7/29/2019 20:00 | 74.3 | 63.7 | 74.7 | 61.2 |
| 7/29/2019 21:00 | 74.6 | 66 | 75 | 62.5 |
| 7/29/2019 22:00 | 74.6 | 68.8 | 75.2 | 63.6 |
| 7/29/2019 23:00 | 74.8 | 70.2 | 75.6 | 64.4 |
| 7/30/2019 0:00 | 74.8 | 71.3 | 75.7 | 64.9 |
| 7/30/2019 1:00 | 74.8 | 74.6 | 75.9 | 66.2 |
| 7/30/2019 2:00 | 74.9 | 74.8 | 76.1 | 66.4 |
| 7/30/2019 3:00 | 74.9 | 74.5 | 76.1 | 66.2 |
| 7/30/2019 4:00 | 74.9 | 76.7 | 76.5 | 67.1 |
| 7/30/2019 5:00 | 74.7 | 75.2 | 76.1 | 66.3 |
| 7/30/2019 6:00 | 74.8 | 75.6 | 76.1 | 66.6 |
| 7/30/2019 7:00 | 74.8 | 76.5 | 76.3 | 66.9 |
| 7/30/2019 8:00 | 75 | 76.5 | 76.5 | 67.1 |
| 7/30/2019 9:00 | 74.7 | 74 | 75.9 | 65.9 |
| 7/30/2019 10:00 | 74.4 | 71.7 | 75.2 | 64.7 |
| 7/30/2019 11:00 | 74.1 | 69 | 74.8 | 63.3 |
| 7/30/2019 12:00 | 74.2 | 67.1 | 74.7 | 62.6 |
| 7/30/2019 13:00 | 74.3 | 63.6 | 74.7 | 61.2 |
| 7/30/2019 14:00 | 74.2 | 59.6 | 73.9 | 59.2 |
| 7/30/2019 15:00 | 74 | 58.4 | 73.6 | 58.5 |
| 7/30/2019 16:00 | 74.1 | 56.9 | 73.6 | 57.8 |
| 7/30/2019 17:00 | 74.1 | 56.1 | 73.4 | 57.5 |
| 7/30/2019 18:00 | 74.2 | 55.1 | 73.6 | 57 |
| 7/30/2019 19:00 | 74.2 | 58.9 | 73.9 | 58.9 |
| 7/30/2019 20:00 | 74.4 | 67 | 74.8 | 62.7 |
| 7/30/2019 21:00 | 74.7 | 70.2 | 75.6 | 64.3 |
| 7/30/2019 22:00 | 74.8 | 69.3 | 75.6 | 64.1 |
| 7/30/2019 23:00 | 74.9 | 72.4 | 76.1 | 65.4 |

| | | | | |
|---|---|---|---|---|
| 7/31/2019 0:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 7/31/2019 1:00 | 74.9 | 73.9 | 76.1 | 66.1 |
| 7/31/2019 2:00 | 74.9 | 74.2 | 76.1 | 66.2 |
| 7/31/2019 3:00 | 74.9 | 72.5 | 76.1 | 65.4 |
| 7/31/2019 4:00 | 74.9 | 73.9 | 76.1 | 66.1 |
| 7/31/2019 5:00 | 74.9 | 74.4 | 76.1 | 66.3 |
| 7/31/2019 6:00 | 74.9 | 75.5 | 76.3 | 66.7 |
| 7/31/2019 7:00 | 74.9 | 75.3 | 76.3 | 66.5 |
| 7/31/2019 8:00 | 75 | 76.1 | 76.3 | 66.9 |
| 7/31/2019 9:00 | 74.9 | 73.4 | 76.1 | 65.8 |
| 7/31/2019 10:00 | 74.7 | 70.6 | 75.7 | 64.5 |
| 7/31/2019 11:00 | 74.5 | 67.5 | 75.2 | 63.1 |
| 7/31/2019 12:00 | 74.2 | 66.6 | 74.7 | 62.4 |
| 7/31/2019 13:00 | 74.2 | 63.7 | 74.5 | 61.2 |
| 7/31/2019 14:00 | 74.2 | 60.4 | 74.1 | 59.6 |
| 7/31/2019 15:00 | 74 | 59 | 73.8 | 58.8 |
| 7/31/2019 16:00 | 74.1 | 55.5 | 73.4 | 57.2 |
| 7/31/2019 17:00 | 74.2 | 55.5 | 73.6 | 57.2 |
| 7/31/2019 18:00 | 74.4 | 56.3 | 73.8 | 57.8 |
| 7/31/2019 19:00 | 74.4 | 56.1 | 73.8 | 57.8 |
| 7/31/2019 20:00 | 74.3 | 59.1 | 74.1 | 59.1 |
| 7/31/2019 21:00 | 74.5 | 65 | 74.8 | 62 |
| 7/31/2019 22:00 | 74.3 | 66.7 | 74.7 | 62.5 |
| 7/31/2019 23:00 | 74.5 | 69.5 | 75.4 | 63.9 |
| 8/1/2019 0:00 | 74.6 | 70.3 | 75.4 | 64.3 |
| 8/1/2019 1:00 | 74.7 | 71 | 75.7 | 64.7 |
| 8/1/2019 2:00 | 74.8 | 74.2 | 75.9 | 66 |
| 8/1/2019 3:00 | 74.9 | 73.9 | 76.1 | 66.1 |
| 8/1/2019 4:00 | 75.1 | 72.3 | 76.3 | 65.5 |
| 8/1/2019 5:00 | 75.1 | 74.2 | 76.5 | 66.3 |
| 8/1/2019 6:00 | 75.2 | 73.4 | 76.3 | 66.1 |
| 8/1/2019 7:00 | 75.4 | 75.9 | 77 | 67.3 |
| 8/1/2019 8:00 | 75.4 | 74.8 | 76.8 | 66.8 |
| 8/1/2019 9:00 | 75.3 | 71.8 | 76.3 | 65.5 |
| 8/1/2019 10:00 | 75 | 69.8 | 75.7 | 64.5 |
| 8/1/2019 11:00 | 74.6 | 66.6 | 75 | 62.7 |
| 8/1/2019 12:00 | 74.5 | 64.8 | 74.8 | 61.9 |
| 8/1/2019 13:00 | 74.3 | 61.2 | 74.1 | 60 |
| 8/1/2019 14:00 | 74.1 | 62.6 | 74.1 | 60.5 |
| 8/1/2019 15:00 | 74.1 | 58.4 | 73.6 | 58.6 |
| 8/1/2019 16:00 | 74.1 | 55.9 | 73.4 | 57.4 |
| 8/1/2019 17:00 | 74.1 | 54.4 | 73.2 | 56.6 |
| 8/1/2019 18:00 | 74.2 | 53.4 | 73.4 | 56.1 |
| 8/1/2019 19:00 | 74.3 | 54.6 | 73.4 | 56.9 |
| 8/1/2019 20:00 | 74.2 | 58.1 | 73.8 | 58.5 |
| 8/1/2019 21:00 | 74.4 | 62.3 | 74.5 | 60.6 |
| 8/1/2019 22:00 | 74.5 | 63.9 | 74.8 | 61.4 |

| | | | | |
|---|---|---|---|---|
| 8/1/2019 23:00 | 74.8 | 65.7 | 75 | 62.5 |
| 8/2/2019 0:00 | 74.8 | 67.4 | 75.2 | 63.3 |
| 8/2/2019 1:00 | 74.9 | 69.8 | 75.7 | 64.4 |
| 8/2/2019 2:00 | 74.9 | 69.5 | 75.7 | 64.3 |
| 8/2/2019 3:00 | 74.9 | 71.6 | 75.9 | 65.1 |
| 8/2/2019 4:00 | 74.9 | 72.5 | 76.1 | 65.5 |
| 8/2/2019 5:00 | 74.9 | 74.4 | 76.1 | 66.2 |
| 8/2/2019 6:00 | 75.1 | 74.9 | 76.5 | 66.6 |
| 8/2/2019 7:00 | 75.3 | 73.3 | 76.5 | 66.1 |
| 8/2/2019 8:00 | 75.3 | 73.1 | 76.5 | 66.1 |
| 8/2/2019 9:00 | 75.1 | 72 | 76.1 | 65.4 |
| 8/2/2019 10:00 | 74.8 | 68.9 | 75.4 | 63.9 |
| 8/2/2019 11:00 | 74.5 | 66.4 | 75 | 62.6 |
| 8/2/2019 12:00 | 74.4 | 64 | 74.7 | 61.5 |
| 8/2/2019 13:00 | 74.2 | 61.4 | 74.1 | 60.1 |
| 8/2/2019 14:00 | 74.1 | 59.5 | 73.8 | 59.1 |
| 8/2/2019 15:00 | 74.1 | 57.8 | 73.6 | 58.3 |
| 8/2/2019 16:00 | 74.2 | 59.8 | 73.9 | 59.3 |
| 8/2/2019 17:00 | 74.2 | 62.6 | 74.3 | 60.7 |
| 8/2/2019 18:00 | 74.2 | 64.8 | 74.5 | 61.6 |
| 8/2/2019 19:00 | 74.3 | 64.9 | 74.7 | 61.8 |
| 8/2/2019 20:00 | 74.4 | 65.5 | 74.7 | 62.1 |
| 8/2/2019 21:00 | 74.6 | 68.9 | 75.2 | 63.7 |
| 8/2/2019 22:00 | 74.8 | 71.6 | 75.7 | 65 |
| 8/2/2019 23:00 | 75.1 | 70.9 | 76.1 | 65 |
| 8/3/2019 0:00 | 75.3 | 72.9 | 76.5 | 66 |
| 8/3/2019 1:00 | 75.5 | 73.9 | 76.8 | 66.6 |
| 8/3/2019 2:00 | 75.5 | 73.3 | 76.6 | 66.3 |
| 8/3/2019 3:00 | 75.5 | 74.4 | 76.8 | 66.8 |
| 8/3/2019 4:00 | 75.5 | 75 | 77 | 67 |
| 8/3/2019 5:00 | 75.3 | 74.8 | 76.6 | 66.8 |
| 8/3/2019 6:00 | 75.2 | 73.6 | 76.6 | 66.2 |
| 8/3/2019 7:00 | 75.3 | 76 | 76.8 | 67.2 |
| 8/3/2019 8:00 | 75.2 | 74.9 | 76.6 | 66.7 |
| 8/3/2019 9:00 | 75.3 | 75.4 | 76.8 | 66.9 |
| 8/3/2019 10:00 | 75.2 | 73.4 | 76.3 | 66.1 |
| 8/3/2019 11:00 | 74.9 | 73.1 | 76.1 | 65.7 |
| 8/3/2019 12:00 | 74.8 | 70.2 | 75.6 | 64.4 |
| 8/3/2019 13:00 | 74.7 | 67.3 | 75.2 | 63.1 |
| 8/3/2019 14:00 | 74.6 | 68.3 | 75.2 | 63.5 |
| 8/3/2019 15:00 | 74.6 | 66 | 74.8 | 62.4 |
| 8/3/2019 16:00 | 74.6 | 63.9 | 74.8 | 61.6 |
| 8/3/2019 17:00 | 74.5 | 61.2 | 74.5 | 60.3 |
| 8/3/2019 18:00 | 74.3 | 63.2 | 74.7 | 61 |
| 8/3/2019 19:00 | 74.4 | 65.8 | 74.7 | 62.2 |
| 8/3/2019 20:00 | 74.4 | 66.7 | 74.8 | 62.6 |
| 8/3/2019 21:00 | 74.6 | 68.4 | 75.2 | 63.5 |

| | | | | |
|---|---|---|---|---|
| 8/3/2019 22:00 | 74.7 | 69 | 75.6 | 63.8 |
| 8/3/2019 23:00 | 74.8 | 70.7 | 75.7 | 64.6 |
| 8/4/2019 0:00 | 74.9 | 74.6 | 76.1 | 66.3 |
| 8/4/2019 1:00 | 75 | 75 | 76.3 | 66.5 |
| 8/4/2019 2:00 | 75 | 75.5 | 76.3 | 66.7 |
| 8/4/2019 3:00 | 74.9 | 74 | 76.1 | 66.1 |
| 8/4/2019 4:00 | 74.9 | 74.6 | 76.1 | 66.3 |
| 8/4/2019 5:00 | 74.9 | 77.8 | 76.6 | 67.6 |
| 8/4/2019 6:00 | 74.9 | 75.8 | 76.3 | 66.7 |
| 8/4/2019 7:00 | 75 | 78.2 | 76.6 | 67.7 |
| 8/4/2019 8:00 | 75.2 | 78 | 76.8 | 67.8 |
| 8/4/2019 9:00 | 75.2 | 77.7 | 76.6 | 67.7 |
| 8/4/2019 10:00 | 75.1 | 73.3 | 76.3 | 65.9 |
| 8/4/2019 11:00 | 74.9 | 72.9 | 76.1 | 65.7 |
| 8/4/2019 12:00 | 74.8 | 67.8 | 75.4 | 63.4 |
| 8/4/2019 13:00 | 74.7 | 66.6 | 75.2 | 62.8 |
| 8/4/2019 14:00 | 74.7 | 62.8 | 74.8 | 61.2 |
| 8/4/2019 15:00 | 74.6 | 61.5 | 74.5 | 60.4 |
| 8/4/2019 16:00 | 74.4 | 56.3 | 73.8 | 57.8 |
| 8/4/2019 17:00 | 74.3 | 57.9 | 73.9 | 58.5 |
| 8/4/2019 18:00 | 74.4 | 61.7 | 74.5 | 60.4 |
| 8/4/2019 19:00 | 74.4 | 62.8 | 74.5 | 60.9 |
| 8/4/2019 20:00 | 74.3 | 64.5 | 74.7 | 61.6 |
| 8/4/2019 21:00 | 74.5 | 67.2 | 75 | 62.9 |
| 8/4/2019 22:00 | 74.5 | 68.1 | 75.2 | 63.3 |
| 8/4/2019 23:00 | 74.4 | 72.3 | 75.4 | 64.9 |
| 8/5/2019 0:00 | 74.6 | 72.3 | 75.6 | 65 |
| 8/5/2019 1:00 | 74.7 | 71.2 | 75.7 | 64.8 |
| 8/5/2019 2:00 | 74.7 | 73 | 75.9 | 65.5 |
| 8/5/2019 3:00 | 74.7 | 72.6 | 75.9 | 65.4 |
| 8/5/2019 4:00 | 74.9 | 73.4 | 76.1 | 65.8 |
| 8/5/2019 5:00 | 74.9 | 76.7 | 76.5 | 67.2 |
| 8/5/2019 6:00 | 75 | 75.6 | 76.3 | 66.8 |
| 8/5/2019 7:00 | 75 | 76.8 | 76.5 | 67.2 |
| 8/5/2019 8:00 | 75 | 76 | 76.3 | 66.9 |
| 8/5/2019 8:00 | 75 | 75.9 | 76.3 | 66.8 |
| 8/5/2019 8:00 | 75 | 75.9 | 76.3 | 66.9 |
| 8/5/2019 9:00 | 74.9 | 74.1 | 76.1 | 66.1 |
| 8/5/2019 10:00 | 74.7 | 71.7 | 75.7 | 65 |
| 8/5/2019 11:00 | 74.4 | 69.7 | 75.2 | 63.9 |
| 8/5/2019 12:00 | 74.4 | 67.6 | 75 | 63 |
| 8/5/2019 13:00 | 74.2 | 63.3 | 74.5 | 60.9 |
| 8/5/2019 14:00 | 74.4 | 66.3 | 74.8 | 62.4 |
| 8/5/2019 15:00 | 74.3 | 60.6 | 74.1 | 59.8 |
| 8/5/2019 16:00 | 74.3 | 60.1 | 74.3 | 59.6 |
| 8/5/2019 17:00 | 74.2 | 57.9 | 73.8 | 58.4 |
| 8/5/2019 18:00 | 74.3 | 57.7 | 73.9 | 58.5 |

| | | | | |
|---|---|---|---|---|
| 8/5/2019 19:00 | 74.4 | 59.7 | 74.1 | 59.4 |
| 8/5/2019 20:00 | 74.4 | 61.7 | 74.5 | 60.4 |
| 8/5/2019 21:00 | 74.5 | 66.2 | 75 | 62.5 |
| 8/5/2019 22:00 | 74.6 | 66.6 | 75 | 62.7 |
| 8/5/2019 23:00 | 74.7 | 68.4 | 75.4 | 63.6 |
| 8/6/2019 0:00 | 74.8 | 69.3 | 75.6 | 64 |
| 8/6/2019 1:00 | 74.8 | 70 | 75.6 | 64.3 |
| 8/6/2019 2:00 | 74.9 | 71.5 | 75.9 | 65 |
| 8/6/2019 3:00 | 74.7 | 72.7 | 75.9 | 65.3 |
| 8/6/2019 4:00 | 74.7 | 75.4 | 76.1 | 66.4 |
| 8/6/2019 5:00 | 74.7 | 76.3 | 76.1 | 66.7 |
| 8/6/2019 6:00 | 74.7 | 73.8 | 75.9 | 65.8 |
| 8/6/2019 7:00 | 74.7 | 74.3 | 75.9 | 65.9 |
| 8/6/2019 8:00 | 74.6 | 75.1 | 75.9 | 66.1 |

| Device Name | 1Dorm 1 | | | |
|---|---|---|---|---|
| Device Model | Kestrel DROP 2 | | | |
| Serial Number | ███████ | | | |

| FORMATTED DATE-TIME | Temperature | Relative Humidity | Heat Stress Index | Dew Point |
|---|---|---|---|---|
| YYYY-MM-DD HH:MM:SS | Â°F | % | Â°F | Â°F |
| 8/7/2019 13:40 | 74.2 | 57.9 | 73.8 | 58.4 |
| 8/7/2019 13:50 | 74 | 59.4 | 73.8 | 59 |
| 8/7/2019 14:00 | 74 | 57.6 | 73.6 | 58.1 |
| 8/7/2019 14:10 | 73.9 | 57.3 | 73.4 | 57.8 |
| 8/7/2019 14:20 | 73.9 | 57.7 | 73.4 | 58.1 |
| 8/7/2019 14:30 | 73.9 | 56.7 | 73.2 | 57.5 |
| 8/7/2019 15:00 | 73.8 | 55.7 | 73.2 | 57 |
| 8/7/2019 16:00 | 73.6 | 58.7 | 73.4 | 58.3 |
| 8/7/2019 17:00 | 73.7 | 57.3 | 73.2 | 57.7 |
| 8/7/2019 18:00 | 73.6 | 57.2 | 73.2 | 57.5 |
| 8/7/2019 19:00 | 73.8 | 59.7 | 73.6 | 58.9 |
| 8/7/2019 20:00 | 74 | 63.3 | 74.3 | 60.8 |
| 8/7/2019 21:00 | 74 | 62.1 | 74.1 | 60.2 |
| 8/7/2019 22:00 | 74 | 64.3 | 74.3 | 61.2 |
| 8/7/2019 23:00 | 74.1 | 66.3 | 74.5 | 62.2 |
| 8/8/2019 0:00 | 74.2 | 69.5 | 75 | 63.6 |
| 8/8/2019 1:00 | 74.2 | 72.8 | 75.2 | 64.9 |
| 8/8/2019 2:00 | 74.2 | 71.9 | 75 | 64.6 |
| 8/8/2019 3:00 | 74.4 | 74.6 | 75.6 | 65.8 |
| 8/8/2019 4:00 | 74.4 | 74.6 | 75.6 | 65.8 |
| 8/8/2019 5:00 | 74.4 | 74.8 | 75.6 | 65.9 |
| 8/8/2019 6:00 | 74.4 | 77.1 | 75.9 | 66.8 |
| 8/8/2019 7:00 | 74.4 | 74.8 | 75.6 | 65.9 |
| 8/8/2019 8:00 | 74.3 | 75.6 | 75.7 | 66.1 |
| 8/8/2019 8:00 | 74.3 | 75.6 | 75.7 | 66.1 |
| 8/8/2019 8:00 | 74.2 | 75.7 | 75.6 | 66 |
| 8/8/2019 8:00 | 74.3 | 75.8 | 75.7 | 66.2 |
| 8/8/2019 8:00 | 74.2 | 75.8 | 75.6 | 66.1 |
| 8/8/2019 8:00 | 74.3 | 75.8 | 75.6 | 66.1 |
| 8/8/2019 8:00 | 74.3 | 75.9 | 75.7 | 66.2 |
| 8/8/2019 8:00 | 74.3 | 76 | 75.7 | 66.3 |
| 8/8/2019 8:00 | 74.3 | 76.2 | 75.7 | 66.3 |
| 8/8/2019 8:00 | 74.2 | 76.4 | 75.6 | 66.3 |
| 8/8/2019 9:00 | 74.4 | 70.9 | 75.2 | 64.3 |
| 8/8/2019 10:00 | 74.2 | 72.1 | 75.2 | 64.6 |
| 8/8/2019 11:00 | 74 | 70.6 | 74.8 | 63.9 |
| 8/8/2019 12:00 | 73.8 | 64.4 | 74.1 | 61 |
| 8/8/2019 13:00 | 73.7 | 61.3 | 73.6 | 59.6 |
| 8/8/2019 14:00 | 73.8 | 58.6 | 73.6 | 58.3 |
| 8/8/2019 15:00 | 73.8 | 56.8 | 73.4 | 57.5 |
| 8/8/2019 16:00 | 73.8 | 55.2 | 73.2 | 56.7 |
| 8/8/2019 17:00 | 73.8 | 56.2 | 73.2 | 57.2 |

| | | | | |
|---|---|---|---|---|
| 8/8/2019 18:00 | 73.6 | 57.7 | 73.4 | 57.7 |
| 8/8/2019 19:00 | 73.8 | 59.8 | 73.6 | 59 |
| 8/8/2019 20:00 | 73.9 | 61.3 | 73.8 | 59.8 |
| 8/8/2019 21:00 | 74.1 | 63.6 | 74.3 | 61 |
| 8/8/2019 22:00 | 74.2 | 64.7 | 74.5 | 61.6 |
| 8/8/2019 23:00 | 74.4 | 66 | 74.8 | 62.3 |
| 8/9/2019 0:00 | 74.4 | 69 | 75.2 | 63.5 |
| 8/9/2019 1:00 | 74.4 | 72.6 | 75.4 | 65 |
| 8/9/2019 2:00 | 74.4 | 73.6 | 75.6 | 65.4 |
| 8/9/2019 3:00 | 74.5 | 73.8 | 75.7 | 65.6 |
| 8/9/2019 4:00 | 74.6 | 76.1 | 75.9 | 66.5 |
| 8/9/2019 5:00 | 74.4 | 74.4 | 75.6 | 65.8 |
| 8/9/2019 6:00 | 74.7 | 76 | 76.1 | 66.6 |
| 8/9/2019 7:00 | 74.7 | 75.4 | 76.1 | 66.4 |
| 8/9/2019 8:00 | 74.6 | 72.8 | 75.6 | 65.3 |
| 8/9/2019 9:00 | 74.5 | 71.9 | 75.4 | 64.9 |
| 8/9/2019 10:00 | 74.3 | 67.6 | 75 | 62.9 |
| 8/9/2019 11:00 | 74 | 65.7 | 74.3 | 61.8 |
| 8/9/2019 12:00 | 74.1 | 63.7 | 74.3 | 61 |
| 8/9/2019 13:00 | 74 | 60.8 | 73.9 | 59.6 |
| 8/9/2019 14:00 | 73.7 | 58 | 73.4 | 58 |
| 8/9/2019 15:00 | 73.8 | 58.3 | 73.4 | 58.2 |
| 8/9/2019 16:00 | 73.8 | 58 | 73.4 | 58.2 |
| 8/9/2019 17:00 | 73.7 | 56.3 | 73.2 | 57.2 |
| 8/9/2019 18:00 | 73.7 | 59.5 | 73.4 | 58.8 |
| 8/9/2019 19:00 | 74 | 59.5 | 73.8 | 59 |
| 8/9/2019 20:00 | 74.2 | 60.1 | 74.1 | 59.4 |
| 8/9/2019 21:00 | 74.4 | 62.6 | 74.5 | 60.8 |
| 8/9/2019 22:00 | 74.5 | 64 | 74.8 | 61.5 |
| 8/9/2019 23:00 | 74.5 | 66.3 | 75 | 62.5 |
| 8/10/2019 0:00 | 74.5 | 70.1 | 75.4 | 64.1 |
| 8/10/2019 1:00 | 74.6 | 71 | 75.4 | 64.5 |
| 8/10/2019 2:00 | 74.7 | 72.7 | 75.9 | 65.3 |
| 8/10/2019 3:00 | 74.7 | 73.5 | 75.9 | 65.7 |
| 8/10/2019 4:00 | 74.7 | 73.5 | 75.9 | 65.7 |
| 8/10/2019 5:00 | 74.9 | 76 | 76.3 | 66.8 |
| 8/10/2019 6:00 | 74.7 | 74.7 | 75.9 | 66.1 |
| 8/10/2019 7:00 | 74.7 | 75.6 | 76.1 | 66.4 |
| 8/10/2019 8:00 | 74.7 | 77.7 | 76.3 | 67.3 |
| 8/10/2019 9:00 | 74.7 | 73.7 | 75.9 | 65.7 |
| 8/10/2019 10:00 | 74.3 | 68 | 75 | 63.1 |
| 8/10/2019 11:00 | 73.9 | 65.1 | 74.1 | 61.4 |
| 8/10/2019 12:00 | 73.9 | 62.6 | 73.9 | 60.4 |
| 8/10/2019 13:00 | 74 | 60.2 | 73.9 | 59.3 |
| 8/10/2019 14:00 | 73.9 | 58.2 | 73.4 | 58.3 |
| 8/10/2019 15:00 | 73.7 | 56.8 | 73.2 | 57.5 |
| 8/10/2019 16:00 | 73.7 | 56.5 | 73.2 | 57.3 |

| | | | | |
|---|---|---|---|---|
| 8/10/2019 17:00 | 73.6 | 56.3 | 73.2 | 57.1 |
| 8/10/2019 18:00 | 73.9 | 56.3 | 73.2 | 57.3 |
| 8/10/2019 19:00 | 73.8 | 58.4 | 73.4 | 58.3 |
| 8/10/2019 20:00 | 73.9 | 58.3 | 73.4 | 58.3 |
| 8/10/2019 21:00 | 74.1 | 60 | 73.8 | 59.3 |
| 8/10/2019 22:00 | 74.2 | 62.7 | 74.3 | 60.7 |
| 8/10/2019 23:00 | 74.4 | 64.9 | 74.7 | 61.8 |
| 8/11/2019 0:00 | 74.3 | 68.2 | 74.8 | 63.1 |
| 8/11/2019 1:00 | 74.4 | 70.9 | 75.2 | 64.3 |
| 8/11/2019 2:00 | 74.3 | 70.9 | 75.2 | 64.3 |
| 8/11/2019 3:00 | 74.4 | 74.2 | 75.6 | 65.6 |
| 8/11/2019 4:00 | 74.5 | 75.2 | 75.9 | 66.2 |
| 8/11/2019 5:00 | 74.4 | 74.7 | 75.6 | 65.9 |
| 8/11/2019 6:00 | 74.6 | 76.1 | 75.9 | 66.5 |
| 8/11/2019 7:00 | 74.4 | 75.5 | 75.7 | 66.1 |
| 8/11/2019 8:00 | 74.5 | 77.5 | 76.1 | 67 |
| 8/11/2019 9:00 | 74.4 | 73.8 | 75.6 | 65.5 |
| 8/11/2019 10:00 | 74.2 | 68.9 | 74.8 | 63.4 |
| 8/11/2019 11:00 | 73.8 | 65.4 | 74.1 | 61.5 |
| 8/11/2019 12:00 | 73.8 | 63.4 | 74.1 | 60.6 |
| 8/11/2019 13:00 | 73.8 | 60.8 | 73.8 | 59.4 |
| 8/11/2019 14:00 | 73.8 | 59.3 | 73.6 | 58.7 |
| 8/11/2019 15:00 | 73.8 | 58.4 | 73.4 | 58.3 |
| 8/11/2019 16:00 | 73.9 | 56.4 | 73.2 | 57.4 |
| 8/11/2019 17:00 | 73.8 | 56.6 | 73.2 | 57.4 |
| 8/11/2019 18:00 | 74 | 56.2 | 73.4 | 57.4 |
| 8/11/2019 19:00 | 74 | 57.8 | 73.6 | 58.3 |
| 8/11/2019 20:00 | 74 | 60.4 | 73.9 | 59.5 |
| 8/11/2019 21:00 | 74.1 | 63.5 | 74.3 | 60.9 |
| 8/11/2019 22:00 | 74.2 | 63 | 74.3 | 60.8 |
| 8/11/2019 23:00 | 74.3 | 65.7 | 74.5 | 62.1 |
| 8/12/2019 0:00 | 74.2 | 68 | 74.8 | 63 |
| 8/12/2019 1:00 | 74.2 | 69.2 | 75 | 63.5 |
| 8/12/2019 2:00 | 74.4 | 73.1 | 75.4 | 65.2 |
| 8/12/2019 3:00 | 74.4 | 73.4 | 75.4 | 65.4 |
| 8/12/2019 4:00 | 74.6 | 74.3 | 75.7 | 65.9 |
| 8/12/2019 5:00 | 74.7 | 75.3 | 76.1 | 66.3 |
| 8/12/2019 6:00 | 74.6 | 72.6 | 75.6 | 65.2 |
| 8/12/2019 7:00 | 74.7 | 74.1 | 75.9 | 65.9 |
| 8/12/2019 8:00 | 74.6 | 73.7 | 75.7 | 65.7 |
| 8/12/2019 9:00 | 74.4 | 71.2 | 75.2 | 64.4 |
| 8/12/2019 10:00 | 74.2 | 67.9 | 74.8 | 62.9 |
| 8/12/2019 11:00 | 74 | 63.1 | 74.3 | 60.6 |
| 8/12/2019 12:00 | 73.7 | 61.8 | 73.8 | 59.8 |
| 8/12/2019 13:00 | 73.7 | 59.5 | 73.4 | 58.7 |
| 8/12/2019 14:00 | 73.7 | 57.3 | 73.2 | 57.7 |
| 8/12/2019 15:00 | 73.6 | 55.2 | 73.2 | 56.5 |

| | | | | |
|---|---|---|---|---|
| 8/12/2019 16:00 | 73.6 | 57 | 73.2 | 57.4 |
| 8/12/2019 17:00 | 73.7 | 56.1 | 73.2 | 57.1 |
| 8/12/2019 18:00 | 73.8 | 55 | 73 | 56.6 |
| 8/12/2019 19:00 | 73.9 | 57 | 73.4 | 57.7 |
| 8/12/2019 20:00 | 74 | 59 | 73.8 | 58.8 |
| 8/12/2019 21:00 | 74.2 | 62.3 | 74.3 | 60.5 |
| 8/12/2019 22:00 | 74.4 | 65.2 | 74.7 | 62 |
| 8/12/2019 23:00 | 74.4 | 66.3 | 74.8 | 62.4 |
| 8/13/2019 0:00 | 74.4 | 68.3 | 75 | 63.2 |
| 8/13/2019 1:00 | 74.4 | 70.6 | 75.2 | 64.2 |
| 8/13/2019 2:00 | 74.4 | 74.6 | 75.6 | 65.9 |
| 8/13/2019 3:00 | 74.4 | 72.9 | 75.4 | 65.1 |
| 8/13/2019 4:00 | 74.6 | 73 | 75.6 | 65.4 |
| 8/13/2019 5:00 | 74.4 | 75.2 | 75.7 | 66.1 |
| 8/13/2019 6:00 | 74.6 | 75.5 | 75.9 | 66.3 |
| 8/13/2019 7:00 | 74.4 | 74.9 | 75.6 | 65.9 |
| 8/13/2019 8:00 | 74.4 | 76.9 | 75.9 | 66.7 |
| 8/13/2019 9:00 | 74.2 | 74 | 75.4 | 65.4 |
| 8/13/2019 10:00 | 74.2 | 69.2 | 75 | 63.4 |
| 8/13/2019 11:00 | 73.8 | 65.6 | 74.1 | 61.6 |
| 8/13/2019 12:00 | 73.9 | 62.5 | 73.9 | 60.3 |
| 8/13/2019 13:00 | 73.9 | 60 | 73.8 | 59.1 |
| 8/13/2019 14:00 | 73.8 | 56.6 | 73.2 | 57.5 |
| 8/13/2019 15:00 | 73.7 | 56.1 | 73.2 | 57.1 |
| 8/13/2019 16:00 | 73.7 | 54.4 | 73 | 56.2 |
| 8/13/2019 17:00 | 73.5 | 54 | 72.9 | 55.8 |
| 8/13/2019 18:00 | 73.8 | 54.6 | 73 | 56.5 |
| 8/13/2019 19:00 | 73.8 | 56.6 | 73.2 | 57.5 |
| 8/13/2019 20:00 | 73.9 | 58.6 | 73.6 | 58.5 |
| 8/13/2019 21:00 | 74.2 | 62.4 | 74.3 | 60.6 |
| 8/13/2019 22:00 | 74.3 | 64.3 | 74.5 | 61.4 |
| 8/13/2019 23:00 | 74.4 | 68.2 | 75 | 63.2 |
| 8/14/2019 0:00 | 74.3 | 69 | 75 | 63.5 |
| 8/14/2019 1:00 | 74.3 | 70.1 | 75 | 63.9 |
| 8/14/2019 2:00 | 74.4 | 72.2 | 75.4 | 64.9 |
| 8/14/2019 3:00 | 74.6 | 75 | 75.7 | 66.1 |
| 8/14/2019 4:00 | 74.5 | 73.7 | 75.7 | 65.6 |
| 8/14/2019 5:00 | 74.4 | 75.6 | 75.7 | 66.2 |
| 8/14/2019 6:00 | 74.5 | 75.6 | 75.9 | 66.3 |
| 8/14/2019 7:00 | 74.6 | 76.2 | 75.9 | 66.6 |
| 8/14/2019 8:00 | 74.7 | 76.3 | 76.1 | 66.7 |
| 8/14/2019 9:00 | 74.2 | 73.6 | 75.4 | 65.2 |
| 8/14/2019 10:00 | 74 | 68.2 | 74.7 | 62.9 |
| 8/14/2019 11:00 | 74 | 66 | 74.3 | 61.9 |
| 8/14/2019 12:00 | 73.9 | 61.6 | 73.9 | 59.9 |
| 8/14/2019 13:00 | 73.8 | 60.1 | 73.8 | 59.1 |
| 8/14/2019 14:00 | 73.9 | 59 | 73.6 | 58.7 |

| | | | | |
|---|---|---|---|---|
| 8/14/2019 15:00 | 73.8 | 57.6 | 73.4 | 58 |
| 8/14/2019 16:00 | 73.8 | 55.7 | 73.2 | 57.1 |
| 8/14/2019 17:00 | 73.7 | 55.7 | 73.2 | 56.9 |
| 8/14/2019 18:00 | 74 | 58.2 | 73.6 | 58.4 |
| 8/14/2019 19:00 | 74.2 | 63.3 | 74.5 | 60.9 |
| 8/14/2019 20:00 | 74.3 | 66.9 | 74.7 | 62.6 |
| 8/14/2019 21:00 | 74.5 | 69.3 | 75.4 | 63.8 |
| 8/14/2019 22:00 | 74.6 | 71.1 | 75.4 | 64.6 |
| 8/14/2019 23:00 | 74.7 | 73.6 | 75.9 | 65.7 |
| 8/15/2019 0:00 | 74.8 | 74.7 | 75.9 | 66.2 |
| 8/15/2019 1:00 | 74.7 | 74.9 | 75.9 | 66.2 |
| 8/15/2019 2:00 | 74.8 | 77.5 | 76.3 | 67.3 |
| 8/15/2019 3:00 | 74.9 | 77.1 | 76.5 | 67.2 |
| 8/15/2019 4:00 | 74.8 | 76.8 | 76.3 | 67 |
| 8/15/2019 5:00 | 74.7 | 77.8 | 76.3 | 67.3 |
| 8/15/2019 6:00 | 74.7 | 77.4 | 76.3 | 67.1 |
| 8/15/2019 7:00 | 74.7 | 75.5 | 76.1 | 66.4 |
| 8/15/2019 8:00 | 74.6 | 77.3 | 76.1 | 67 |
| 8/15/2019 9:00 | 74.7 | 77 | 76.3 | 67 |
| 8/15/2019 10:00 | 74.5 | 70.4 | 75.4 | 64.2 |
| 8/15/2019 11:00 | 74.2 | 67.3 | 74.7 | 62.7 |
| 8/15/2019 12:00 | 74.4 | 64.3 | 74.7 | 61.5 |
| 8/15/2019 13:00 | 74.3 | 62 | 74.5 | 60.5 |
| 8/15/2019 14:00 | 74.2 | 60.4 | 74.1 | 59.6 |
| 8/15/2019 15:00 | 74.1 | 60.2 | 73.9 | 59.4 |
| 8/15/2019 16:00 | 74 | 56.7 | 73.4 | 57.6 |
| 8/15/2019 17:00 | 73.8 | 56.2 | 73.2 | 57.3 |
| 8/15/2019 18:00 | 74 | 56.5 | 73.4 | 57.6 |
| 8/15/2019 19:00 | 74.3 | 58.4 | 73.8 | 58.7 |
| 8/15/2019 20:00 | 74.3 | 62.8 | 74.3 | 60.7 |
| 8/15/2019 21:00 | 74.4 | 64.5 | 74.7 | 61.6 |
| 8/15/2019 22:00 | 74.4 | 66.7 | 74.8 | 62.7 |
| 8/15/2019 23:00 | 74.5 | 68.2 | 75.2 | 63.3 |
| 8/16/2019 0:00 | 74.6 | 71.5 | 75.4 | 64.7 |
| 8/16/2019 1:00 | 74.6 | 72.1 | 75.6 | 65 |
| 8/16/2019 2:00 | 74.6 | 71.8 | 75.4 | 64.8 |
| 8/16/2019 3:00 | 74.7 | 75 | 75.9 | 66.2 |
| 8/16/2019 4:00 | 74.6 | 72.6 | 75.6 | 65.2 |
| 8/16/2019 5:00 | 74.6 | 74.1 | 75.7 | 65.8 |
| 8/16/2019 6:00 | 74.6 | 76.1 | 75.9 | 66.6 |
| 8/16/2019 7:00 | 74.7 | 74.9 | 75.9 | 66.2 |
| 8/16/2019 8:00 | 74.6 | 73.1 | 75.6 | 65.4 |
| 8/16/2019 9:00 | 74.4 | 71.1 | 75.2 | 64.5 |
| 8/16/2019 10:00 | 74.2 | 66.1 | 74.7 | 62.2 |
| 8/16/2019 11:00 | 74 | 63 | 74.1 | 60.6 |
| 8/16/2019 12:00 | 74 | 64.9 | 74.3 | 61.5 |
| 8/16/2019 13:00 | 74 | 60.9 | 73.9 | 59.7 |

| | | | | |
|---|---|---|---|---|
| 8/16/2019 14:00 | 74 | 57 | 73.6 | 57.8 |
| 8/16/2019 15:00 | 73.9 | 55.4 | 73.2 | 56.9 |
| 8/16/2019 16:00 | 73.9 | 55.9 | 73.2 | 57.2 |
| 8/16/2019 17:00 | 73.8 | 55.6 | 73.2 | 56.9 |
| 8/16/2019 18:00 | 74 | 57.3 | 73.6 | 57.9 |
| 8/16/2019 19:00 | 74 | 58.7 | 73.8 | 58.7 |
| 8/16/2019 20:00 | 74.2 | 62 | 74.3 | 60.3 |
| 8/16/2019 21:00 | 74.2 | 62.5 | 74.3 | 60.6 |
| 8/16/2019 22:00 | 74.4 | 64.5 | 74.7 | 61.6 |
| 8/16/2019 23:00 | 74.4 | 65.9 | 74.7 | 62.3 |
| 8/17/2019 0:00 | 74.4 | 69 | 75.2 | 63.6 |
| 8/17/2019 1:00 | 74.4 | 70.7 | 75.2 | 64.3 |
| 8/17/2019 2:00 | 74.5 | 72.4 | 75.6 | 65 |
| 8/17/2019 3:00 | 74.6 | 75.3 | 75.9 | 66.3 |
| 8/17/2019 4:00 | 74.6 | 73.3 | 75.6 | 65.4 |
| 8/17/2019 5:00 | 74.4 | 74.5 | 75.6 | 65.8 |
| 8/17/2019 6:00 | 74.5 | 76 | 75.9 | 66.4 |
| 8/17/2019 7:00 | 74.5 | 76 | 75.9 | 66.5 |
| 8/17/2019 8:00 | 74.7 | 75.4 | 76.1 | 66.4 |
| 8/17/2019 9:00 | 74.5 | 70.6 | 75.4 | 64.3 |
| 8/17/2019 10:00 | 74.4 | 70.9 | 75.2 | 64.3 |
| 8/17/2019 11:00 | 74.3 | 66 | 74.7 | 62.2 |
| 8/17/2019 12:00 | 74.2 | 62.2 | 74.3 | 60.4 |
| 8/17/2019 13:00 | 74.2 | 60.3 | 74.1 | 59.6 |
| 8/17/2019 14:00 | 74.1 | 57.7 | 73.6 | 58.3 |
| 8/17/2019 15:00 | 73.9 | 55.8 | 73.2 | 57.2 |
| 8/17/2019 16:00 | 73.8 | 54.3 | 73 | 56.3 |
| 8/17/2019 17:00 | 73.7 | 56.3 | 73.2 | 57.2 |
| 8/17/2019 18:00 | 73.9 | 56.3 | 73.2 | 57.4 |
| 8/17/2019 19:00 | 73.9 | 58.3 | 73.4 | 58.3 |
| 8/17/2019 20:00 | 74.1 | 63.9 | 74.3 | 61.1 |
| 8/17/2019 21:00 | 74.2 | 61.6 | 74.3 | 60.2 |
| 8/17/2019 22:00 | 74.3 | 64.1 | 74.7 | 61.4 |
| 8/17/2019 23:00 | 74.5 | 65.5 | 74.8 | 62.2 |
| 8/18/2019 0:00 | 74.6 | 68 | 75.2 | 63.3 |
| 8/18/2019 1:00 | 74.7 | 72.1 | 75.9 | 65.1 |
| 8/18/2019 2:00 | 74.7 | 71 | 75.7 | 64.7 |
| 8/18/2019 3:00 | 74.7 | 73.2 | 75.9 | 65.5 |
| 8/18/2019 4:00 | 74.7 | 74.4 | 75.9 | 66 |
| 8/18/2019 5:00 | 74.6 | 74.5 | 75.7 | 65.9 |
| 8/18/2019 6:00 | 74.7 | 78.4 | 76.5 | 67.5 |
| 8/18/2019 7:00 | 74.6 | 75.9 | 75.9 | 66.5 |
| 8/18/2019 8:00 | 74.7 | 75.9 | 76.1 | 66.6 |
| 8/18/2019 9:00 | 74.6 | 71.8 | 75.4 | 64.8 |
| 8/18/2019 10:00 | 74.4 | 70.2 | 75.2 | 64.1 |
| 8/18/2019 11:00 | 74.1 | 66.6 | 74.5 | 62.3 |
| 8/18/2019 12:00 | 74.1 | 62.6 | 74.1 | 60.5 |

| | | | | |
|---|---|---|---|---|
| 8/18/2019 13:00 | 74.1 | 59.6 | 73.8 | 59.1 |
| 8/18/2019 14:00 | 73.9 | 56.6 | 73.2 | 57.6 |
| 8/18/2019 15:00 | 74 | 58 | 73.6 | 58.3 |
| 8/18/2019 16:00 | 74.1 | 57.2 | 73.6 | 58 |
| 8/18/2019 17:00 | 74 | 59.2 | 73.8 | 58.9 |
| 8/18/2019 18:00 | 74.2 | 59.3 | 73.9 | 59.1 |
| 8/18/2019 19:00 | 74.2 | 60.7 | 74.1 | 59.7 |
| 8/18/2019 20:00 | 74.3 | 62.1 | 74.3 | 60.5 |
| 8/18/2019 21:00 | 74.5 | 66.2 | 75 | 62.5 |
| 8/18/2019 22:00 | 74.5 | 65.9 | 74.8 | 62.4 |
| 8/18/2019 23:00 | 74.6 | 67.8 | 75.2 | 63.2 |
| 8/19/2019 0:00 | 74.6 | 70 | 75.4 | 64.1 |
| 8/19/2019 1:00 | 74.7 | 74.4 | 75.9 | 66 |
| 8/19/2019 2:00 | 74.7 | 73.7 | 75.9 | 65.7 |
| 8/19/2019 3:00 | 74.8 | 76.3 | 76.1 | 66.8 |
| 8/19/2019 4:00 | 74.9 | 74.9 | 76.1 | 66.3 |
| 8/19/2019 5:00 | 74.9 | 74 | 76.1 | 66 |
| 8/19/2019 6:00 | 74.9 | 76.2 | 76.3 | 66.8 |
| 8/19/2019 7:00 | 74.7 | 73.3 | 75.9 | 65.6 |
| 8/19/2019 8:00 | 74.9 | 75.4 | 76.3 | 66.6 |
| 8/19/2019 9:00 | 74.7 | 74.2 | 75.9 | 65.9 |
| 8/19/2019 10:00 | 74.6 | 68.9 | 75.2 | 63.7 |
| 8/19/2019 11:00 | 74.2 | 67.3 | 74.7 | 62.7 |
| 8/19/2019 12:00 | 74 | 63 | 74.3 | 60.6 |
| 8/19/2019 13:00 | 74 | 59.7 | 73.8 | 59.1 |
| 8/19/2019 14:00 | 73.9 | 57.1 | 73.4 | 57.7 |
| 8/19/2019 15:00 | 73.9 | 55.2 | 73.2 | 56.9 |
| 8/19/2019 16:00 | 73.7 | 54.2 | 73 | 56.2 |
| 8/19/2019 17:00 | 73.9 | 57 | 73.4 | 57.7 |
| 8/19/2019 18:00 | 73.9 | 60 | 73.8 | 59.1 |
| 8/19/2019 19:00 | 74.3 | 62.8 | 74.3 | 60.8 |
| 8/19/2019 20:00 | 74.4 | 65.7 | 74.7 | 62.2 |
| 8/19/2019 21:00 | 74.4 | 65.4 | 74.7 | 62 |
| 8/19/2019 22:00 | 74.4 | 66.9 | 74.8 | 62.7 |
| 8/19/2019 23:00 | 74.4 | 68.1 | 75 | 63.2 |
| 8/20/2019 0:00 | 74.4 | 71.5 | 75.2 | 64.6 |
| 8/20/2019 1:00 | 74.4 | 72 | 75.2 | 64.8 |
| 8/20/2019 2:00 | 74.6 | 74.1 | 75.7 | 65.8 |
| 8/20/2019 3:00 | 74.6 | 75.4 | 75.9 | 66.3 |
| 8/20/2019 4:00 | 74.5 | 73.4 | 75.6 | 65.4 |
| 8/20/2019 5:00 | 74.5 | 75.6 | 75.9 | 66.3 |
| 8/20/2019 6:00 | 74.6 | 76 | 75.9 | 66.5 |
| 8/20/2019 7:00 | 74.7 | 74 | 75.9 | 65.9 |
| 8/20/2019 8:00 | 74.6 | 76.7 | 76.1 | 66.8 |
| 8/20/2019 9:00 | 74.4 | 73.2 | 75.4 | 65.3 |
| 8/20/2019 10:00 | 74.1 | 68.2 | 74.7 | 63 |
| 8/20/2019 11:00 | 74 | 65.2 | 74.3 | 61.6 |

| | | | | |
|---|---|---|---|---|
| 8/20/2019 12:00 | 74 | 63.2 | 74.3 | 60.7 |
| 8/20/2019 13:00 | 73.8 | 60.5 | 73.8 | 59.3 |
| 8/20/2019 14:00 | 73.8 | 56.9 | 73.4 | 57.6 |
| 8/20/2019 15:00 | 73.8 | 55.2 | 73.2 | 56.8 |
| 8/20/2019 16:00 | 74.1 | 64.3 | 74.3 | 61.3 |
| 8/20/2019 17:00 | 74 | 65.8 | 74.3 | 61.9 |
| 8/20/2019 18:00 | 74.1 | 65.2 | 74.3 | 61.6 |
| 8/20/2019 19:00 | 74.1 | 67.2 | 74.5 | 62.5 |
| 8/20/2019 20:00 | 74.2 | 68.9 | 74.8 | 63.3 |
| 8/20/2019 21:00 | 74.3 | 69.2 | 75.2 | 63.6 |
| 8/20/2019 22:00 | 74.4 | 70.9 | 75.2 | 64.4 |
| 8/20/2019 23:00 | 74.6 | 75.7 | 75.9 | 66.4 |
| 8/21/2019 0:00 | 74.6 | 72.2 | 75.6 | 65 |
| 8/21/2019 1:00 | 74.5 | 73.9 | 75.7 | 65.7 |
| 8/21/2019 2:00 | 74.5 | 75.2 | 75.9 | 66.2 |
| 8/21/2019 3:00 | 74.5 | 73.9 | 75.7 | 65.7 |
| 8/21/2019 4:00 | 74.7 | 75.8 | 76.1 | 66.5 |
| 8/21/2019 5:00 | 74.4 | 74.9 | 75.6 | 66 |
| 8/21/2019 6:00 | 74.5 | 75.1 | 75.9 | 66.1 |
| 8/21/2019 7:00 | 74.6 | 77.1 | 76.1 | 66.9 |
| 8/21/2019 8:00 | 74.5 | 77.5 | 76.1 | 67 |
| 8/21/2019 9:00 | 74.3 | 74.2 | 75.4 | 65.5 |
| 8/21/2019 10:00 | 74.1 | 69.7 | 74.8 | 63.6 |
| 8/21/2019 11:00 | 73.9 | 66.2 | 74.3 | 61.9 |
| 8/21/2019 12:00 | 73.8 | 64.5 | 74.1 | 61.1 |
| 8/21/2019 13:00 | 73.8 | 60.4 | 73.8 | 59.3 |
| 8/21/2019 14:00 | 73.7 | 58.6 | 73.4 | 58.3 |
| 8/21/2019 15:00 | 73.6 | 57.3 | 73.2 | 57.6 |
| 8/21/2019 16:00 | 73.5 | 56.6 | 73 | 57.2 |
| 8/21/2019 17:00 | 73.5 | 55 | 72.9 | 56.3 |
| 8/21/2019 18:00 | 73.5 | 56.6 | 73 | 57.1 |
| 8/21/2019 19:00 | 73.7 | 57.8 | 73.4 | 57.9 |
| 8/21/2019 20:00 | 73.9 | 62.5 | 73.9 | 60.3 |
| 8/21/2019 21:00 | 74.1 | 65.8 | 74.3 | 61.9 |
| 8/21/2019 22:00 | 74.2 | 65.5 | 74.5 | 61.9 |
| 8/21/2019 23:00 | 74.2 | 68.9 | 74.8 | 63.4 |
| 8/22/2019 0:00 | 74.2 | 71.6 | 75 | 64.5 |
| 8/22/2019 1:00 | 74.2 | 71.7 | 75 | 64.5 |
| 8/22/2019 2:00 | 74.3 | 74.4 | 75.4 | 65.6 |
| 8/22/2019 3:00 | 74.3 | 74.1 | 75.6 | 65.5 |
| 8/22/2019 4:00 | 74.2 | 77.6 | 75.6 | 66.7 |
| 8/22/2019 5:00 | 74.3 | 78.6 | 75.7 | 67.2 |
| 8/22/2019 6:00 | 74.4 | 76.6 | 75.9 | 66.6 |
| 8/22/2019 7:00 | 74.5 | 75.1 | 75.9 | 66.1 |
| 8/22/2019 8:00 | 74.5 | 75 | 75.7 | 66.1 |
| 8/22/2019 9:00 | 74.2 | 74.4 | 75.4 | 65.5 |
| 8/22/2019 10:00 | 73.9 | 68.9 | 74.5 | 63.1 |

| | | | | |
|---|---|---|---|---|
| 8/22/2019 11:00 | 73.8 | 64.3 | 74.1 | 61 |
| 8/22/2019 12:00 | 73.9 | 62.7 | 73.9 | 60.4 |
| 8/22/2019 13:00 | 73.8 | 59.7 | 73.6 | 58.9 |
| 8/22/2019 14:00 | 73.8 | 58.4 | 73.6 | 58.3 |
| 8/22/2019 15:00 | 73.6 | 56.8 | 73.2 | 57.3 |
| 8/22/2019 16:00 | 73.5 | 56.3 | 73 | 57 |
| 8/22/2019 17:00 | 73.6 | 57.6 | 73.4 | 57.7 |
| 8/22/2019 18:00 | 73.7 | 58 | 73.4 | 58 |
| 8/22/2019 19:00 | 73.6 | 57.4 | 73.2 | 57.6 |
| 8/22/2019 20:00 | 73.8 | 63.2 | 74.1 | 60.5 |
| 8/22/2019 21:00 | 74.1 | 65.4 | 74.3 | 61.8 |
| 8/22/2019 22:00 | 74.2 | 65.3 | 74.5 | 61.8 |
| 8/22/2019 23:00 | 74.2 | 67.5 | 74.7 | 62.7 |
| 8/23/2019 0:00 | 74.2 | 71 | 75 | 64.2 |
| 8/23/2019 1:00 | 74.3 | 71 | 75.2 | 64.3 |
| 8/23/2019 2:00 | 74.3 | 73.5 | 75.4 | 65.3 |
| 8/23/2019 3:00 | 74.3 | 76.3 | 75.6 | 66.3 |
| 8/23/2019 4:00 | 74.2 | 74.3 | 75.4 | 65.5 |
| 8/23/2019 5:00 | 74.1 | 75.9 | 75.4 | 66 |
| 8/23/2019 6:00 | 74.3 | 77.8 | 75.6 | 66.9 |
| 8/23/2019 7:00 | 74.3 | 76.8 | 75.9 | 66.6 |
| 8/23/2019 8:00 | 74.4 | 75.2 | 75.7 | 66 |
| 8/23/2019 9:00 | 74.2 | 73.6 | 75.4 | 65.2 |
| 8/23/2019 10:00 | 74 | 69.6 | 74.8 | 63.5 |
| 8/23/2019 11:00 | 73.7 | 65 | 73.9 | 61.2 |
| 8/23/2019 12:00 | 73.8 | 65.7 | 74.1 | 61.6 |
| 8/23/2019 13:00 | 73.9 | 61.2 | 73.8 | 59.6 |
| 8/23/2019 14:00 | 73.7 | 58 | 73.4 | 58 |
| 8/23/2019 15:00 | 73.6 | 57 | 73.2 | 57.5 |
| 8/23/2019 16:00 | 73.8 | 64.2 | 74.1 | 61 |
| 8/23/2019 17:00 | 73.5 | 63.6 | 73.8 | 60.4 |
| 8/23/2019 18:00 | 73.5 | 64 | 73.8 | 60.5 |
| 8/23/2019 19:00 | 73.7 | 65.2 | 73.9 | 61.3 |
| 8/23/2019 20:00 | 73.9 | 68 | 74.5 | 62.7 |
| 8/23/2019 21:00 | 74 | 71.1 | 74.8 | 64 |
| 8/23/2019 22:00 | 74.1 | 71.7 | 74.8 | 64.4 |
| 8/23/2019 23:00 | 74.2 | 71.8 | 75 | 64.6 |
| 8/24/2019 0:00 | 74.2 | 71.6 | 75 | 64.5 |
| 8/24/2019 1:00 | 74.2 | 74 | 75.4 | 65.4 |
| 8/24/2019 2:00 | 74.3 | 76.1 | 75.7 | 66.3 |
| 8/24/2019 3:00 | 74.2 | 74.2 | 75.4 | 65.5 |
| 8/24/2019 4:00 | 74.2 | 74.9 | 75.4 | 65.7 |
| 8/24/2019 5:00 | 74.2 | 76.2 | 75.6 | 66.3 |
| 8/24/2019 6:00 | 74.2 | 78 | 75.7 | 66.9 |
| 8/24/2019 7:00 | 74.2 | 76 | 75.6 | 66.2 |
| 8/24/2019 8:00 | 74.2 | 75.7 | 75.6 | 66 |
| 8/24/2019 9:00 | 74.2 | 74.2 | 75.4 | 65.5 |

| | | | | |
|---|---|---|---|---|
| 8/24/2019 10:00 | 74 | 70.6 | 74.8 | 63.9 |
| 8/24/2019 11:00 | 74 | 69.2 | 74.8 | 63.3 |
| 8/24/2019 12:00 | 73.9 | 66 | 74.1 | 61.8 |
| 8/24/2019 13:00 | 73.8 | 62.7 | 73.9 | 60.3 |
| 8/24/2019 14:00 | 73.6 | 60.1 | 73.6 | 58.9 |
| 8/24/2019 15:00 | 73.7 | 59.3 | 73.4 | 58.6 |
| 8/24/2019 16:00 | 73.6 | 58.2 | 73.4 | 58 |
| 8/24/2019 17:00 | 73.5 | 59.5 | 73.2 | 58.6 |
| 8/24/2019 18:00 | 73.6 | 58.3 | 73.4 | 58.1 |
| 8/24/2019 19:00 | 73.7 | 58.6 | 73.4 | 58.2 |
| 8/24/2019 20:00 | 73.7 | 60.8 | 73.6 | 59.3 |
| 8/24/2019 21:00 | 73.9 | 67.1 | 74.3 | 62.3 |
| 8/24/2019 22:00 | 74 | 69.4 | 74.8 | 63.4 |
| 8/24/2019 23:00 | 74.1 | 70.8 | 74.8 | 64 |
| 8/25/2019 0:00 | 74.1 | 72.8 | 75 | 64.8 |
| 8/25/2019 1:00 | 74.1 | 72.3 | 75 | 64.6 |
| 8/25/2019 2:00 | 74.2 | 75.8 | 75.6 | 66.1 |
| 8/25/2019 3:00 | 74.3 | 78.2 | 75.7 | 67.1 |
| 8/25/2019 4:00 | 74.2 | 77.8 | 75.7 | 66.9 |
| 8/25/2019 5:00 | 74.2 | 76.6 | 75.6 | 66.4 |
| 8/25/2019 6:00 | 74.3 | 77.6 | 75.9 | 66.9 |
| 8/25/2019 7:00 | 74.4 | 79.3 | 76.1 | 67.6 |
| 8/25/2019 8:00 | 74.5 | 78.5 | 76.1 | 67.4 |
| 8/25/2019 9:00 | 74.4 | 75.7 | 75.7 | 66.2 |
| 8/25/2019 10:00 | 74.3 | 76.8 | 75.9 | 66.6 |
| 8/25/2019 11:00 | 74.1 | 74.7 | 75.2 | 65.6 |
| 8/25/2019 12:00 | 74.2 | 71.6 | 75 | 64.4 |
| 8/25/2019 13:00 | 74.2 | 67.5 | 74.7 | 62.7 |
| 8/25/2019 14:00 | 74.2 | 65.4 | 74.5 | 61.8 |
| 8/25/2019 15:00 | 74.2 | 66 | 74.7 | 62.1 |
| 8/25/2019 16:00 | 74.1 | 64.1 | 74.3 | 61.2 |
| 8/25/2019 17:00 | 74 | 67.5 | 74.7 | 62.6 |
| 8/25/2019 18:00 | 74 | 67.4 | 74.5 | 62.5 |
| 8/25/2019 19:00 | 74.2 | 67 | 74.7 | 62.5 |
| 8/25/2019 20:00 | 74.3 | 69.5 | 75.2 | 63.7 |
| 8/25/2019 21:00 | 74.4 | 70.9 | 75.2 | 64.3 |
| 8/25/2019 22:00 | 74.4 | 71.7 | 75.2 | 64.7 |
| 8/25/2019 23:00 | 74.4 | 71.9 | 75.2 | 64.8 |
| 8/26/2019 0:00 | 74.4 | 74.1 | 75.6 | 65.6 |
| 8/26/2019 1:00 | 74.4 | 75.2 | 75.7 | 66 |
| 8/26/2019 2:00 | 74.4 | 74.6 | 75.6 | 65.8 |
| 8/26/2019 3:00 | 74.4 | 75.4 | 75.7 | 66.1 |
| 8/26/2019 4:00 | 74.4 | 77.6 | 75.9 | 66.9 |
| 8/26/2019 5:00 | 74.3 | 75.5 | 75.6 | 66 |
| 8/26/2019 6:00 | 74.4 | 76 | 75.7 | 66.3 |
| 8/26/2019 7:00 | 74.4 | 77.1 | 75.9 | 66.8 |
| 8/26/2019 8:00 | 74.2 | 75.2 | 75.6 | 65.9 |

| | | | | |
|---|---|---|---|---|
| 8/26/2019 9:00 | 74.2 | 74.4 | 75.4 | 65.5 |
| 8/26/2019 10:00 | 73.9 | 70.6 | 74.7 | 63.8 |
| 8/26/2019 11:00 | 73.8 | 69 | 74.7 | 63 |
| 8/26/2019 12:00 | 73.6 | 64.9 | 73.9 | 61.1 |
| 8/26/2019 13:00 | 73.7 | 61 | 73.6 | 59.4 |
| 8/26/2019 14:00 | 73.5 | 58.8 | 73.2 | 58.2 |
| 8/26/2019 15:00 | 73.5 | 60.4 | 73.4 | 59 |
| 8/26/2019 16:00 | 73.5 | 57.6 | 73.2 | 57.7 |
| 8/26/2019 17:00 | 73.3 | 59.5 | 73 | 58.4 |
| 8/26/2019 18:00 | 73.3 | 59.5 | 73 | 58.4 |
| 8/26/2019 19:00 | 73.4 | 61.4 | 73.2 | 59.3 |
| 8/26/2019 20:00 | 73.6 | 67.3 | 74.1 | 62.1 |
| 8/26/2019 21:00 | 73.8 | 66.3 | 74.3 | 61.8 |
| 8/26/2019 22:00 | 74 | 70 | 74.8 | 63.6 |
| 8/26/2019 23:00 | 74.1 | 70.1 | 74.8 | 63.7 |
| 8/27/2019 0:00 | 74.1 | 71.8 | 74.8 | 64.4 |
| 8/27/2019 1:00 | 74.1 | 73.7 | 75.2 | 65.1 |
| 8/27/2019 2:00 | 74.1 | 74.9 | 75.2 | 65.6 |
| 8/27/2019 3:00 | 74.2 | 75.8 | 75.6 | 66.1 |
| 8/27/2019 4:00 | 74.2 | 74.4 | 75.4 | 65.6 |
| 8/27/2019 5:00 | 74.3 | 77 | 75.9 | 66.6 |
| 8/27/2019 6:00 | 74.4 | 75.1 | 75.7 | 65.9 |
| 8/27/2019 7:00 | 74.4 | 76.2 | 75.7 | 66.5 |
| 8/27/2019 8:00 | 74.3 | 77.5 | 75.6 | 66.8 |
| 8/27/2019 9:00 | 74.2 | 74.3 | 75.4 | 65.5 |
| 8/27/2019 10:00 | 74.1 | 69.6 | 74.8 | 63.5 |
| 8/27/2019 11:00 | 73.9 | 68.4 | 74.5 | 62.8 |
| 8/27/2019 12:00 | 73.8 | 64.8 | 74.1 | 61.2 |
| 8/27/2019 13:00 | 73.8 | 62.3 | 73.9 | 60.1 |
| 8/27/2019 14:00 | 73.7 | 57.6 | 73.4 | 57.8 |
| 8/27/2019 15:00 | 73.8 | 58.9 | 73.6 | 58.5 |
| 8/27/2019 16:00 | 73.6 | 58.9 | 73.4 | 58.3 |
| 8/27/2019 17:00 | 73.5 | 57.3 | 73 | 57.5 |
| 8/27/2019 18:00 | 73.5 | 56.3 | 73 | 57 |
| 8/27/2019 19:00 | 73.7 | 60.3 | 73.6 | 59 |
| 8/27/2019 20:00 | 73.8 | 64 | 74.1 | 60.9 |
| 8/27/2019 21:00 | 74 | 65.9 | 74.3 | 61.9 |
| 8/27/2019 22:00 | 74.2 | 68.2 | 74.8 | 63 |
| 8/27/2019 23:00 | 74.2 | 71.5 | 75 | 64.4 |
| 8/28/2019 0:00 | 74.2 | 73.4 | 75.2 | 65.1 |
| 8/28/2019 1:00 | 74.2 | 73.6 | 75.4 | 65.3 |
| 8/28/2019 2:00 | 74.3 | 75.9 | 75.6 | 66.2 |
| 8/28/2019 3:00 | 74.3 | 74.8 | 75.4 | 65.8 |
| 8/28/2019 4:00 | 74.3 | 75.2 | 75.7 | 65.9 |
| 8/28/2019 5:00 | 74.4 | 76.8 | 75.9 | 66.6 |
| 8/28/2019 6:00 | 74.4 | 75.5 | 75.7 | 66.1 |
| 8/28/2019 7:00 | 74.5 | 76 | 75.9 | 66.4 |

| | | | | |
|---|---|---|---|---|
| 8/28/2019 8:00 | 74.4 | 77.2 | 75.9 | 66.8 |
| 8/28/2019 9:00 | 74.1 | 73.8 | 75.2 | 65.2 |
| 8/28/2019 10:00 | 74 | 69.3 | 74.8 | 63.3 |
| 8/28/2019 11:00 | 73.8 | 67.9 | 74.5 | 62.6 |
| 8/28/2019 12:00 | 73.8 | 66.7 | 74.3 | 62 |
| 8/28/2019 13:00 | 73.8 | 65.3 | 74.1 | 61.4 |
| 8/28/2019 14:00 | 73.8 | 65.1 | 74.1 | 61.4 |
| 8/28/2019 15:00 | 73.8 | 63.5 | 74.1 | 60.7 |
| 8/28/2019 16:00 | 73.7 | 64.3 | 73.9 | 60.9 |
| 8/28/2019 17:00 | 73.6 | 64.5 | 73.9 | 60.9 |
| 8/28/2019 18:00 | 73.7 | 61.5 | 73.6 | 59.6 |
| 8/28/2019 19:00 | 73.8 | 63.8 | 74.1 | 60.8 |
| 8/28/2019 20:00 | 74 | 68 | 74.7 | 62.8 |
| 8/28/2019 21:00 | 74.3 | 69.9 | 75.2 | 63.9 |
| 8/28/2019 22:00 | 74.4 | 69.3 | 75.2 | 63.7 |
| 8/28/2019 23:00 | 74.4 | 71.5 | 75.2 | 64.6 |
| 8/29/2019 0:00 | 74.4 | 74 | 75.6 | 65.6 |
| 8/29/2019 1:00 | 74.4 | 72.7 | 75.4 | 65.1 |
| 8/29/2019 2:00 | 74.3 | 74.4 | 75.6 | 65.7 |
| 8/29/2019 3:00 | 74.3 | 75.8 | 75.7 | 66.2 |
| 8/29/2019 4:00 | 74.3 | 76.6 | 75.6 | 66.4 |
| 8/29/2019 5:00 | 74.1 | 77.9 | 75.6 | 66.8 |
| 8/29/2019 6:00 | 74.2 | 77.4 | 75.6 | 66.6 |
| 8/29/2019 7:00 | 74.4 | 77.2 | 75.9 | 66.8 |
| 8/29/2019 8:00 | 74.3 | 77.4 | 75.6 | 66.7 |
| 8/29/2019 9:00 | 74.1 | 73.2 | 75 | 65 |
| 8/29/2019 10:00 | 74 | 68.3 | 74.7 | 62.9 |
| 8/29/2019 11:00 | 73.8 | 66.8 | 74.3 | 62.1 |
| 8/29/2019 12:00 | 73.7 | 62.2 | 73.8 | 60 |
| 8/29/2019 13:00 | 73.8 | 60 | 73.6 | 59 |
| 8/29/2019 14:00 | 73.7 | 57.6 | 73.4 | 57.8 |
| 8/29/2019 15:00 | 73.6 | 59.1 | 73.4 | 58.5 |
| 8/29/2019 16:00 | 73.6 | 59.4 | 73.4 | 58.6 |
| 8/29/2019 17:00 | 73.5 | 58 | 73.2 | 57.8 |
| 8/29/2019 18:00 | 73.5 | 57.4 | 73 | 57.6 |
| 8/29/2019 19:00 | 73.7 | 59.4 | 73.4 | 58.6 |
| 8/29/2019 20:00 | 73.7 | 63.8 | 73.9 | 60.7 |
| 8/29/2019 21:00 | 73.8 | 65.4 | 74.1 | 61.4 |
| 8/29/2019 22:00 | 74 | 68.4 | 74.7 | 62.9 |
| 8/29/2019 23:00 | 74.1 | 70.7 | 74.8 | 64 |
| 8/30/2019 0:00 | 74.1 | 70.4 | 74.8 | 63.9 |
| 8/30/2019 1:00 | 74.1 | 74.1 | 75.2 | 65.3 |
| 8/30/2019 2:00 | 74.2 | 74.6 | 75.4 | 65.6 |
| 8/30/2019 3:00 | 74.2 | 73.9 | 75.4 | 65.3 |
| 8/30/2019 4:00 | 74.2 | 76.4 | 75.6 | 66.3 |
| 8/30/2019 5:00 | 74.2 | 77.9 | 75.7 | 66.8 |
| 8/30/2019 6:00 | 74.2 | 77.4 | 75.6 | 66.7 |

| | | | | |
|---|---|---|---|---|
| 8/30/2019 7:00 | 74.4 | 78 | 75.9 | 67 |
| 8/30/2019 8:00 | 74.2 | 75 | 75.6 | 65.8 |
| 8/30/2019 9:00 | 74 | 73.8 | 75.2 | 65.2 |
| 8/30/2019 10:00 | 74 | 70 | 74.8 | 63.6 |
| 8/30/2019 11:00 | 74 | 65.1 | 74.3 | 61.5 |
| 8/30/2019 12:00 | 73.7 | 67.1 | 74.1 | 62.1 |
| 8/30/2019 13:00 | 73.8 | 60.6 | 73.8 | 59.3 |
| 8/30/2019 14:00 | 73.7 | 58.7 | 73.4 | 58.3 |
| 8/30/2019 15:00 | 73.7 | 56.7 | 73.2 | 57.3 |
| 8/30/2019 16:00 | 73.6 | 55.3 | 73.2 | 56.6 |
| 8/30/2019 17:00 | 73.5 | 55 | 72.9 | 56.3 |
| 8/30/2019 18:00 | 73.5 | 58.6 | 73.2 | 58.1 |
| 8/30/2019 19:00 | 73.7 | 58.4 | 73.4 | 58.2 |
| 8/30/2019 20:00 | 73.8 | 63.1 | 74.1 | 60.5 |
| 8/30/2019 21:00 | 74 | 66.9 | 74.5 | 62.3 |
| 8/30/2019 22:00 | 74.2 | 70 | 75 | 63.8 |
| 8/30/2019 23:00 | 74.3 | 67.9 | 75 | 63 |
| 8/31/2019 0:00 | 74.2 | 70.1 | 75 | 63.8 |
| 8/31/2019 1:00 | 74.2 | 72.4 | 75.2 | 64.8 |
| 8/31/2019 2:00 | 74.2 | 74.8 | 75.4 | 65.7 |
| 8/31/2019 3:00 | 74.1 | 73.4 | 75 | 65 |
| 8/31/2019 4:00 | 74.1 | 73.8 | 75.2 | 65.2 |
| 8/31/2019 5:00 | 73.9 | 74.7 | 75 | 65.4 |
| 8/31/2019 6:00 | 74.1 | 74.6 | 75.2 | 65.5 |
| 8/31/2019 7:00 | 74 | 76.1 | 75.4 | 66 |
| 8/31/2019 8:00 | 74.2 | 76 | 75.6 | 66.1 |
| 8/31/2019 9:00 | 74.2 | 76 | 75.6 | 66.2 |
| 8/31/2019 10:00 | 74.2 | 72 | 75.2 | 64.6 |
| 8/31/2019 11:00 | 74 | 65 | 74.3 | 61.5 |
| 8/31/2019 12:00 | 73.8 | 64.5 | 74.1 | 61.1 |
| 8/31/2019 13:00 | 73.9 | 61.3 | 73.8 | 59.7 |
| 8/31/2019 14:00 | 73.7 | 57.5 | 73.2 | 57.8 |
| 8/31/2019 15:00 | 73.7 | 57.4 | 73.2 | 57.7 |
| 8/31/2019 16:00 | 73.7 | 58 | 73.4 | 58 |
| 8/31/2019 17:00 | 73.5 | 61.6 | 73.6 | 59.6 |
| 8/31/2019 18:00 | 73.8 | 69.3 | 74.7 | 63.2 |
| 8/31/2019 19:00 | 74 | 67.2 | 74.5 | 62.5 |
| 8/31/2019 20:00 | 74.2 | 67.3 | 74.7 | 62.6 |
| 8/31/2019 21:00 | 74.3 | 68.6 | 74.8 | 63.3 |
| 8/31/2019 22:00 | 74.4 | 70.7 | 75.2 | 64.2 |
| 8/31/2019 23:00 | 74.4 | 71.9 | 75.2 | 64.7 |
| 9/1/2019 0:00 | 74.3 | 72.4 | 75.4 | 64.8 |
| 9/1/2019 1:00 | 74.2 | 72.2 | 75.2 | 64.7 |
| 9/1/2019 2:00 | 74.3 | 73 | 75.2 | 65 |
| 9/1/2019 3:00 | 74.3 | 76.3 | 75.7 | 66.4 |
| 9/1/2019 4:00 | 74.3 | 75.7 | 75.7 | 66.1 |
| 9/1/2019 5:00 | 74.1 | 76.2 | 75.4 | 66.1 |

| | | | | |
|---|---|---|---|---|
| 9/1/2019 6:00 | 74.2 | 75.5 | 75.6 | 66 |
| 9/1/2019 7:00 | 74.2 | 76 | 75.6 | 66.2 |
| 9/1/2019 8:00 | 74.4 | 76.9 | 75.9 | 66.6 |
| 9/1/2019 9:00 | 74.5 | 77.3 | 76.1 | 66.9 |
| 9/1/2019 10:00 | 74.4 | 73.2 | 75.4 | 65.2 |
| 9/1/2019 11:00 | 74.1 | 70.9 | 74.8 | 64 |
| 9/1/2019 12:00 | 74.1 | 68.8 | 74.7 | 63.2 |
| 9/1/2019 13:00 | 74 | 61.9 | 74.1 | 60.1 |
| 9/1/2019 14:00 | 73.9 | 60.1 | 73.8 | 59.1 |
| 9/1/2019 15:00 | 73.7 | 57.8 | 73.4 | 57.9 |
| 9/1/2019 16:00 | 73.7 | 57.2 | 73.2 | 57.6 |
| 9/1/2019 17:00 | 73.5 | 56.9 | 73 | 57.3 |
| 9/1/2019 18:00 | 73.6 | 58 | 73.4 | 57.9 |
| 9/1/2019 19:00 | 73.8 | 56.6 | 73.2 | 57.4 |
| 9/1/2019 20:00 | 73.9 | 59.3 | 73.6 | 58.8 |
| 9/1/2019 21:00 | 74.1 | 61.9 | 74.1 | 60.2 |
| 9/1/2019 22:00 | 74.1 | 62.3 | 74.1 | 60.4 |
| 9/1/2019 23:00 | 74.2 | 66.3 | 74.7 | 62.2 |
| 9/2/2019 0:00 | 74.1 | 68 | 74.7 | 62.9 |
| 9/2/2019 1:00 | 74.1 | 70.3 | 74.8 | 63.8 |
| 9/2/2019 2:00 | 74 | 71.2 | 74.8 | 64.1 |
| 9/2/2019 3:00 | 74.1 | 71.3 | 74.8 | 64.2 |
| 9/2/2019 4:00 | 74.1 | 73.6 | 75.2 | 65.1 |
| 9/2/2019 5:00 | 73.9 | 73.4 | 74.8 | 64.8 |
| 9/2/2019 6:00 | 74.2 | 75.6 | 75.6 | 66 |
| 9/2/2019 7:00 | 74.2 | 75.9 | 75.6 | 66.2 |
| 9/2/2019 8:00 | 74.4 | 75.4 | 75.7 | 66.1 |
| 9/2/2019 9:00 | 74.2 | 68.8 | 74.8 | 63.3 |
| 9/2/2019 10:00 | 74.2 | 66.2 | 74.7 | 62.2 |
| 9/2/2019 11:00 | 73.9 | 62.5 | 73.9 | 60.3 |
| 9/2/2019 12:00 | 73.8 | 58.4 | 73.4 | 58.3 |
| 9/2/2019 13:00 | 73.8 | 56.7 | 73.2 | 57.4 |
| 9/2/2019 14:00 | 73.7 | 55.9 | 73.2 | 57 |
| 9/2/2019 15:00 | 73.7 | 52 | 72.9 | 54.9 |
| 9/2/2019 16:00 | 73.6 | 51 | 72.7 | 54.4 |
| 9/2/2019 17:00 | 73.6 | 52.1 | 72.9 | 55 |
| 9/2/2019 18:00 | 73.7 | 54.9 | 73 | 56.4 |
| 9/2/2019 19:00 | 73.6 | 53.9 | 73 | 55.9 |
| 9/2/2019 20:00 | 73.7 | 58.1 | 73.4 | 58.1 |
| 9/2/2019 21:00 | 74.1 | 61.9 | 74.1 | 60.2 |
| 9/2/2019 22:00 | 74.2 | 62.1 | 74.3 | 60.4 |
| 9/2/2019 23:00 | 74.2 | 65.5 | 74.5 | 61.9 |
| 9/3/2019 0:00 | 74.2 | 67.6 | 74.8 | 62.9 |
| 9/3/2019 1:00 | 74.2 | 68.3 | 74.8 | 63.1 |
| 9/3/2019 2:00 | 74.2 | 70.8 | 75 | 64.1 |
| 9/3/2019 3:00 | 74.2 | 74.5 | 75.4 | 65.6 |
| 9/3/2019 4:00 | 74.2 | 73.6 | 75.4 | 65.3 |

| | | | | |
|---|---|---|---|---|
| 9/3/2019 5:00 | 74.2 | 72.2 | 75.2 | 64.6 |
| 9/3/2019 6:00 | 74.2 | 74.2 | 75.4 | 65.4 |
| 9/3/2019 7:00 | 74.4 | 74.5 | 75.6 | 65.8 |
| 9/3/2019 8:00 | 74.2 | 73.3 | 75.2 | 65.1 |
| 9/3/2019 9:00 | 74.1 | 70.7 | 74.8 | 64 |
| 9/3/2019 10:00 | 74 | 66 | 74.3 | 61.9 |
| 9/3/2019 11:00 | 73.7 | 64.1 | 73.9 | 60.9 |
| 9/3/2019 12:00 | 73.7 | 59.2 | 73.4 | 58.6 |
| 9/3/2019 13:00 | 73.5 | 57.2 | 73 | 57.5 |
| 9/3/2019 14:00 | 73.6 | 56.5 | 73.2 | 57.2 |
| 9/3/2019 15:00 | 73.5 | 55 | 73 | 56.3 |
| 9/3/2019 16:00 | 73.6 | 53.7 | 73 | 55.7 |
| 9/3/2019 17:00 | 73.5 | 53.8 | 72.9 | 55.7 |
| 9/3/2019 18:00 | 73.4 | 56.2 | 73 | 56.9 |
| 9/3/2019 19:00 | 73.7 | 54.9 | 73 | 56.5 |
| 9/3/2019 20:00 | 73.8 | 56.8 | 73.4 | 57.6 |
| 9/3/2019 21:00 | 74 | 62.4 | 74.1 | 60.4 |
| 9/3/2019 22:00 | 74.1 | 62.2 | 74.1 | 60.4 |
| 9/3/2019 23:00 | 74.2 | 65.2 | 74.5 | 61.7 |
| 9/4/2019 0:00 | 74.2 | 69 | 75 | 63.3 |
| 9/4/2019 1:00 | 74.1 | 68.3 | 74.7 | 63 |
| 9/4/2019 2:00 | 74.2 | 68.7 | 74.8 | 63.3 |
| 9/4/2019 3:00 | 74.2 | 70.6 | 75 | 64.1 |
| 9/4/2019 4:00 | 74.3 | 70.3 | 75 | 64 |
| 9/4/2019 5:00 | 74.2 | 74 | 75.4 | 65.4 |
| 9/4/2019 6:00 | 74.3 | 74.1 | 75.6 | 65.5 |
| 9/4/2019 7:00 | 74.3 | 73.9 | 75.6 | 65.4 |
| 9/4/2019 8:00 | 74.3 | 75.9 | 75.6 | 66.2 |
| 9/4/2019 9:00 | 74.3 | 70.6 | 75 | 64.1 |
| 9/4/2019 10:00 | 74 | 66.9 | 74.5 | 62.3 |
| 9/4/2019 11:00 | 73.8 | 61.2 | 73.8 | 59.6 |
| 9/4/2019 12:00 | 73.7 | 58 | 73.4 | 58 |
| 9/4/2019 13:00 | 73.7 | 58.4 | 73.4 | 58.2 |
| 9/4/2019 14:00 | 73.7 | 54.2 | 73 | 56.2 |
| 9/4/2019 15:00 | 73.7 | 53.1 | 72.9 | 55.5 |
| 9/4/2019 16:00 | 73.5 | 52 | 72.7 | 54.8 |
| 9/4/2019 17:00 | 73.5 | 53.3 | 72.7 | 55.5 |
| 9/4/2019 18:00 | 73.6 | 51.7 | 72.9 | 54.7 |
| 9/4/2019 19:00 | 73.8 | 54.7 | 73 | 56.4 |
| 9/4/2019 20:00 | 74 | 58.9 | 73.8 | 58.7 |
| 9/4/2019 21:00 | 74.2 | 61.2 | 74.1 | 60 |
| 9/4/2019 22:00 | 74.2 | 61.8 | 74.3 | 60.3 |
| 9/4/2019 23:00 | 74.3 | 66.3 | 74.8 | 62.3 |
| 9/5/2019 0:00 | 74.4 | 69.9 | 75.2 | 63.9 |
| 9/5/2019 1:00 | 74.4 | 71.8 | 75.2 | 64.7 |
| 9/5/2019 2:00 | 74.4 | 72.9 | 75.4 | 65.1 |
| 9/5/2019 3:00 | 74.4 | 72.4 | 75.4 | 65 |

| | | | | |
|---|---|---|---|---|
| 9/5/2019 4:00 | 74.4 | 71.2 | 75.2 | 64.5 |
| 9/5/2019 5:00 | 74.5 | 73.6 | 75.7 | 65.5 |
| 9/5/2019 6:00 | 74.5 | 73.7 | 75.7 | 65.6 |
| 9/5/2019 7:00 | 74.6 | 75.1 | 75.9 | 66.1 |
| 9/5/2019 8:00 | 74.4 | 72.6 | 75.4 | 65 |
| 9/5/2019 9:00 | 74.4 | 71.4 | 75.2 | 64.5 |
| 9/5/2019 10:00 | 74.4 | 66.8 | 74.8 | 62.7 |
| 9/5/2019 11:00 | 74.2 | 62.2 | 74.3 | 60.4 |
| 9/5/2019 12:00 | 74 | 57.5 | 73.6 | 58 |
| 9/5/2019 13:00 | 74 | 54.6 | 73.2 | 56.7 |
| 9/5/2019 14:00 | 73.8 | 51.4 | 72.9 | 54.8 |
| 9/5/2019 15:00 | 73.7 | 49.6 | 72.5 | 53.7 |
| 9/5/2019 16:00 | 73.6 | 51.4 | 72.7 | 54.6 |
| 9/5/2019 17:00 | 73.5 | 49.3 | 72.3 | 53.3 |
| 9/5/2019 18:00 | 73.4 | 52.4 | 72.7 | 55 |
| 9/5/2019 19:00 | 73.7 | 54 | 73 | 56 |
| 9/5/2019 20:00 | 74 | 58.2 | 73.6 | 58.4 |
| 9/5/2019 21:00 | 74 | 59.6 | 73.8 | 59.1 |
| 9/5/2019 22:00 | 74.1 | 64.3 | 74.3 | 61.3 |
| 9/5/2019 23:00 | 74.2 | 67.8 | 74.8 | 62.9 |
| 9/6/2019 0:00 | 74.2 | 66.8 | 74.7 | 62.5 |
| 9/6/2019 1:00 | 74.3 | 69 | 75 | 63.5 |
| 9/6/2019 2:00 | 74.2 | 72 | 75.2 | 64.6 |
| 9/6/2019 3:00 | 74.2 | 72.4 | 75.2 | 64.8 |
| 9/6/2019 4:00 | 74.2 | 73 | 75.2 | 65 |
| 9/6/2019 5:00 | 74 | 72.7 | 75 | 64.7 |
| 9/6/2019 6:00 | 74.2 | 72.9 | 75.2 | 65 |
| 9/6/2019 7:00 | 74.4 | 73.6 | 75.6 | 65.4 |
| 9/6/2019 8:00 | 74.3 | 73.2 | 75.4 | 65.2 |
| 9/6/2019 9:00 | 74.2 | 73.9 | 75.4 | 65.4 |
| 9/6/2019 10:00 | 74.2 | 70 | 75 | 63.8 |
| 9/6/2019 11:00 | 74 | 66.8 | 74.5 | 62.3 |
| 9/6/2019 12:00 | 74 | 60.1 | 73.9 | 59.3 |
| 9/6/2019 13:00 | 73.9 | 58.9 | 73.6 | 58.6 |
| 9/6/2019 14:00 | 73.8 | 53.2 | 73 | 55.7 |
| 9/6/2019 15:00 | 73.7 | 51.4 | 72.7 | 54.6 |
| 9/6/2019 16:00 | 73.6 | 50.5 | 72.7 | 54.1 |
| 9/6/2019 17:00 | 73.6 | 51.8 | 72.9 | 54.8 |
| 9/6/2019 18:00 | 73.7 | 52.8 | 72.9 | 55.4 |
| 9/6/2019 19:00 | 73.8 | 54.1 | 73 | 56.1 |
| 9/6/2019 20:00 | 74 | 58.2 | 73.6 | 58.4 |
| 9/6/2019 21:00 | 74.1 | 62 | 74.1 | 60.3 |
| 9/6/2019 22:00 | 74.2 | 61.9 | 74.3 | 60.3 |
| 9/6/2019 23:00 | 74.2 | 63.5 | 74.5 | 61.1 |
| 9/7/2019 0:00 | 74.2 | 68.3 | 74.8 | 63 |
| 9/7/2019 1:00 | 74.2 | 70.8 | 75 | 64.1 |
| 9/7/2019 2:00 | 74.2 | 70.2 | 75 | 63.9 |

| | | | | |
|---|---|---|---|---|
| 9/7/2019 3:00 | 74.2 | 72.4 | 75.2 | 64.8 |
| 9/7/2019 4:00 | 74.2 | 71.4 | 75 | 64.4 |
| 9/7/2019 5:00 | 74.2 | 72.1 | 75.2 | 64.6 |
| 9/7/2019 6:00 | 74.1 | 76.1 | 75.4 | 66.1 |
| 9/7/2019 7:00 | 74.2 | 77.8 | 75.7 | 66.9 |
| 9/7/2019 8:00 | 74.3 | 78.1 | 75.7 | 67 |
| 9/7/2019 9:00 | 74.4 | 73.9 | 75.6 | 65.5 |
| 9/7/2019 10:00 | 74.5 | 73 | 75.6 | 65.2 |
| 9/7/2019 11:00 | 74.2 | 66.5 | 74.7 | 62.4 |
| 9/7/2019 12:00 | 74.1 | 63 | 74.1 | 60.7 |
| 9/7/2019 13:00 | 73.9 | 60.7 | 73.8 | 59.5 |
| 9/7/2019 14:00 | 73.9 | 57.6 | 73.4 | 58 |
| 9/7/2019 15:00 | 73.6 | 55 | 73 | 56.4 |
| 9/7/2019 16:00 | 73.5 | 51.5 | 72.5 | 54.6 |
| 9/7/2019 17:00 | 73.5 | 54.3 | 72.9 | 56 |
| 9/7/2019 18:00 | 73.5 | 52.8 | 72.7 | 55.2 |
| 9/7/2019 19:00 | 73.7 | 54.9 | 73 | 56.5 |
| 9/7/2019 20:00 | 74 | 58.7 | 73.8 | 58.6 |
| 9/7/2019 21:00 | 74.2 | 63.7 | 74.5 | 61.1 |
| 9/7/2019 22:00 | 74.4 | 65.2 | 74.7 | 61.9 |
| 9/7/2019 23:00 | 74.4 | 65.5 | 74.7 | 62.1 |
| 9/8/2019 0:00 | 74.4 | 69.4 | 75.2 | 63.7 |
| 9/8/2019 1:00 | 74.5 | 71.9 | 75.4 | 64.8 |
| 9/8/2019 2:00 | 74.4 | 72.1 | 75.4 | 64.8 |
| 9/8/2019 3:00 | 74.4 | 75.1 | 75.7 | 66 |
| 9/8/2019 4:00 | 74.4 | 75.9 | 75.7 | 66.3 |
| 9/8/2019 5:00 | 74.2 | 75.9 | 75.6 | 66.1 |
| 9/8/2019 6:00 | 74.2 | 76 | 75.6 | 66.1 |
| 9/8/2019 7:00 | 74.3 | 77.5 | 75.6 | 66.8 |
| 9/8/2019 8:00 | 74.3 | 76.7 | 75.9 | 66.5 |
| 9/8/2019 9:00 | 74.5 | 77.7 | 76.1 | 67.1 |
| 9/8/2019 10:00 | 74.6 | 74.4 | 75.7 | 65.9 |
| 9/8/2019 11:00 | 74.2 | 70.2 | 75 | 63.9 |
| 9/8/2019 12:00 | 74 | 63.2 | 74.3 | 60.7 |
| 9/8/2019 13:00 | 74 | 59 | 73.8 | 58.8 |
| 9/8/2019 14:00 | 73.9 | 56.3 | 73.2 | 57.4 |
| 9/8/2019 15:00 | 73.8 | 54 | 73 | 56.1 |
| 9/8/2019 16:00 | 73.8 | 53.1 | 73 | 55.7 |
| 9/8/2019 17:00 | 73.7 | 52.3 | 72.9 | 55.2 |
| 9/8/2019 18:00 | 73.6 | 52.9 | 72.9 | 55.4 |
| 9/8/2019 19:00 | 73.9 | 55.5 | 73.2 | 57 |
| 9/8/2019 20:00 | 74 | 58.4 | 73.8 | 58.5 |
| 9/8/2019 21:00 | 74.1 | 60.7 | 73.9 | 59.6 |
| 9/8/2019 22:00 | 74.2 | 62.8 | 74.3 | 60.6 |
| 9/8/2019 23:00 | 74.2 | 69.8 | 75 | 63.8 |
| 9/9/2019 0:00 | 74.2 | 72.1 | 75.2 | 64.7 |
| 9/9/2019 1:00 | 74.3 | 70.9 | 75 | 64.2 |

| | | | | |
|---|---|---|---|---|
| 9/9/2019 2:00 | 74.3 | 71.8 | 75 | 64.6 |
| 9/9/2019 3:00 | 74.2 | 74.5 | 75.4 | 65.5 |
| 9/9/2019 4:00 | 74.2 | 74.9 | 75.4 | 65.8 |
| 9/9/2019 5:00 | 74.1 | 76.2 | 75.4 | 66.1 |
| 9/9/2019 6:00 | 74.3 | 75.6 | 75.6 | 66.1 |
| 9/9/2019 7:00 | 74.3 | 76 | 75.7 | 66.3 |
| 9/9/2019 8:00 | 74.2 | 76 | 75.6 | 66.2 |
| 9/9/2019 9:00 | 74.1 | 74.5 | 75.2 | 65.5 |
| 9/9/2019 10:00 | 74.3 | 74.2 | 75.4 | 65.5 |
| 9/9/2019 11:00 | 74.1 | 71.5 | 74.8 | 64.3 |
| 9/9/2019 12:00 | 74.2 | 68.4 | 74.8 | 63.1 |
| 9/9/2019 13:00 | 74.2 | 65.7 | 74.5 | 62 |
| 9/9/2019 14:00 | 73.9 | 57.6 | 73.4 | 58 |
| 9/9/2019 15:00 | 73.7 | 57 | 73.2 | 57.5 |
| 9/9/2019 16:00 | 73.7 | 63 | 73.8 | 60.3 |
| 9/9/2019 17:00 | 74 | 70.6 | 74.8 | 63.8 |
| 9/9/2019 18:00 | 74.4 | 71.8 | 75.2 | 64.7 |
| 9/9/2019 19:00 | 74.5 | 75.1 | 75.9 | 66.1 |
| 9/9/2019 20:00 | 74.7 | 73.1 | 75.9 | 65.4 |
| 9/9/2019 21:00 | 74.6 | 73.2 | 75.6 | 65.4 |
| 9/9/2019 22:00 | 74.6 | 73.9 | 75.7 | 65.7 |
| 9/9/2019 23:00 | 74.7 | 75.9 | 76.1 | 66.6 |
| 9/10/2019 0:00 | 74.5 | 76.3 | 75.9 | 66.6 |
| 9/10/2019 1:00 | 74.6 | 77.7 | 76.1 | 67.1 |
| 9/10/2019 2:00 | 74.4 | 76.4 | 75.9 | 66.5 |
| 9/10/2019 3:00 | 74.4 | 76.9 | 75.9 | 66.7 |
| 9/10/2019 4:00 | 74.3 | 76.1 | 75.6 | 66.3 |
| 9/10/2019 5:00 | 74.1 | 76.2 | 75.4 | 66.1 |
| 9/10/2019 6:00 | 74.3 | 77.3 | 75.6 | 66.7 |
| 9/10/2019 7:00 | 74.4 | 79.2 | 76.1 | 67.6 |
| 9/10/2019 8:00 | 74.2 | 78.2 | 75.7 | 67 |
| 9/10/2019 9:00 | 74.3 | 73.9 | 75.4 | 65.4 |
| 9/10/2019 10:00 | 74.4 | 70.4 | 75.2 | 64.2 |
| 9/10/2019 11:00 | 74 | 68.5 | 74.7 | 63 |
| 9/10/2019 12:00 | 74.1 | 66.2 | 74.5 | 62.1 |
| 9/10/2019 13:00 | 74 | 64.6 | 74.3 | 61.3 |
| 9/10/2019 14:00 | 73.9 | 62.2 | 73.9 | 60.1 |
| 9/10/2019 15:00 | 73.7 | 60.6 | 73.6 | 59.3 |
| 9/10/2019 16:00 | 74.1 | 66.3 | 74.5 | 62.1 |
| 9/10/2019 17:00 | 74.1 | 65.2 | 74.3 | 61.7 |
| 9/10/2019 18:00 | 74.1 | 67.5 | 74.5 | 62.7 |
| 9/10/2019 19:00 | 74.2 | 66.9 | 74.7 | 62.5 |
| 9/10/2019 20:00 | 74.4 | 70.5 | 75.2 | 64.2 |
| 9/10/2019 21:00 | 74.4 | 73 | 75.4 | 65.2 |
| 9/10/2019 22:00 | 74.5 | 75.5 | 75.9 | 66.3 |
| 9/10/2019 23:00 | 74.4 | 74.8 | 75.6 | 65.9 |
| 9/11/2019 0:00 | 74.4 | 75.1 | 75.7 | 66 |

| | | | | |
|---|---|---|---|---|
| 9/11/2019 1:00 | 74.4 | 77.4 | 75.9 | 66.8 |
| 9/11/2019 2:00 | 74.4 | 78.2 | 75.9 | 67.2 |
| 9/11/2019 3:00 | 74.4 | 76.3 | 75.7 | 66.4 |
| 9/11/2019 4:00 | 74.4 | 75.1 | 75.7 | 65.9 |
| 9/11/2019 5:00 | 74.2 | 78.1 | 75.7 | 67 |
| 9/11/2019 6:00 | 74.2 | 76.2 | 75.6 | 66.3 |
| 9/11/2019 7:00 | 74.4 | 78.6 | 75.9 | 67.3 |
| 9/11/2019 8:00 | 74.2 | 77.2 | 75.6 | 66.6 |
| 9/11/2019 9:00 | 74.4 | 75.1 | 75.7 | 66 |
| 9/11/2019 10:00 | 74.4 | 69.7 | 75.2 | 63.9 |
| 9/11/2019 11:00 | 74.3 | 65.6 | 74.7 | 62.1 |
| 9/11/2019 12:00 | 74.4 | 62.5 | 74.5 | 60.7 |
| 9/11/2019 13:00 | 74.2 | 61.5 | 74.1 | 60.1 |
| 9/11/2019 14:00 | 74 | 59.3 | 73.8 | 58.9 |
| 9/11/2019 15:00 | 73.8 | 57.4 | 73.4 | 57.8 |
| 9/11/2019 16:00 | 73.8 | 56.9 | 73.4 | 57.5 |
| 9/11/2019 17:00 | 73.7 | 58 | 73.4 | 58 |
| 9/11/2019 18:00 | 73.9 | 61.3 | 73.8 | 59.7 |
| 9/11/2019 19:00 | 74.1 | 64.1 | 74.3 | 61.2 |
| 9/11/2019 20:00 | 74.4 | 67.7 | 75 | 63 |
| 9/11/2019 21:00 | 74.5 | 71.2 | 75.4 | 64.6 |
| 9/11/2019 22:00 | 74.6 | 74.8 | 75.7 | 66.1 |
| 9/11/2019 23:00 | 74.6 | 75 | 75.7 | 66.1 |
| 9/12/2019 0:00 | 74.6 | 75.4 | 75.9 | 66.3 |
| 9/12/2019 1:00 | 74.5 | 74.6 | 75.7 | 65.9 |
| 9/12/2019 2:00 | 74.6 | 75.4 | 75.9 | 66.2 |
| 9/12/2019 3:00 | 74.6 | 77.7 | 76.1 | 67.2 |
| 9/12/2019 4:00 | 74.5 | 75.2 | 75.9 | 66.1 |
| 9/12/2019 5:00 | 74.4 | 76.9 | 75.9 | 66.7 |
| 9/12/2019 6:00 | 74.6 | 78.4 | 76.1 | 67.4 |
| 9/12/2019 7:00 | 74.7 | 76.4 | 76.1 | 66.7 |
| 9/12/2019 8:00 | 74.6 | 77 | 76.1 | 66.9 |
| 9/12/2019 9:00 | 74.7 | 75.2 | 76.1 | 66.3 |
| 9/12/2019 10:00 | 74.7 | 72.4 | 75.9 | 65.2 |
| 9/12/2019 11:00 | 74.4 | 69.3 | 75.2 | 63.7 |
| 9/12/2019 12:00 | 74.4 | 69.2 | 75.2 | 63.7 |
| 9/12/2019 13:00 | 74.4 | 64.8 | 74.7 | 61.8 |
| 9/12/2019 14:00 | 74.3 | 65 | 74.5 | 61.7 |
| 9/12/2019 15:00 | 74.2 | 64 | 74.5 | 61.2 |
| 9/12/2019 16:00 | 74.2 | 63.3 | 74.5 | 60.9 |
| 9/12/2019 17:00 | 73.9 | 60.6 | 73.8 | 59.4 |
| 9/12/2019 18:00 | 74.2 | 64.7 | 74.5 | 61.5 |
| 9/12/2019 19:00 | 74.2 | 65.3 | 74.5 | 61.8 |
| 9/12/2019 20:00 | 74.4 | 69 | 75 | 63.6 |
| 9/12/2019 21:00 | 74.5 | 69.1 | 75.4 | 63.7 |
| 9/12/2019 22:00 | 74.4 | 71.1 | 75.2 | 64.5 |
| 9/12/2019 23:00 | 74.5 | 72.8 | 75.6 | 65.2 |

| | | | | |
|---|---|---|---|---|
| 9/13/2019 0:00 | 74.5 | 72.4 | 75.6 | 65 |
| 9/13/2019 1:00 | 74.4 | 74.6 | 75.6 | 65.8 |
| 9/13/2019 2:00 | 74.4 | 74.6 | 75.6 | 65.9 |
| 9/13/2019 3:00 | 74.5 | 77.2 | 76.1 | 66.9 |
| 9/13/2019 4:00 | 74.5 | 75.6 | 75.9 | 66.3 |
| 9/13/2019 5:00 | 74.4 | 76.2 | 75.7 | 66.4 |
| 9/13/2019 6:00 | 74.5 | 77.3 | 76.1 | 66.9 |
| 9/13/2019 7:00 | 74.5 | 76.9 | 76.1 | 66.8 |
| 9/13/2019 8:00 | 74.4 | 75.9 | 75.7 | 66.3 |
| 9/13/2019 9:00 | 74.4 | 73.2 | 75.4 | 65.3 |
| 9/13/2019 10:00 | 75.4 | 73.2 | 76.6 | 66.2 |
| 9/13/2019 11:00 | 74.9 | 64 | 75.2 | 61.9 |
| 9/13/2019 12:00 | 74.4 | 62.9 | 74.5 | 60.9 |
| 9/13/2019 13:00 | 74.2 | 59.1 | 73.9 | 59.1 |
| 9/13/2019 14:00 | 74.1 | 55.8 | 73.4 | 57.3 |
| 9/13/2019 15:00 | 73.8 | 56.3 | 73.2 | 57.3 |
| 9/13/2019 16:00 | 73.7 | 55.7 | 73.2 | 56.9 |
| 9/13/2019 17:00 | 73.7 | 54.8 | 73 | 56.4 |
| 9/13/2019 18:00 | 73.7 | 56.4 | 73.2 | 57.3 |
| 9/13/2019 19:00 | 73.8 | 58 | 73.4 | 58.2 |
| 9/13/2019 20:00 | 74 | 60.8 | 73.9 | 59.6 |
| 9/13/2019 21:00 | 74.2 | 65.1 | 74.5 | 61.7 |
| 9/13/2019 22:00 | 74.3 | 64.9 | 74.5 | 61.7 |
| 9/13/2019 23:00 | 74.4 | 67.2 | 74.8 | 62.8 |
| 9/14/2019 0:00 | 74.3 | 68.9 | 75 | 63.4 |
| 9/14/2019 1:00 | 74.3 | 73.1 | 75.4 | 65.1 |
| 9/14/2019 2:00 | 74.2 | 75.6 | 75.6 | 66 |
| 9/14/2019 3:00 | 74.3 | 74.7 | 75.4 | 65.7 |
| 9/14/2019 4:00 | 74.2 | 75.8 | 75.6 | 66.1 |
| 9/14/2019 5:00 | 74.1 | 76 | 75.4 | 66 |
| 9/14/2019 6:00 | 74.2 | 77.7 | 75.6 | 66.8 |
| 9/14/2019 7:00 | 74.4 | 77.5 | 75.9 | 66.9 |
| 9/14/2019 8:00 | 74.4 | 76.3 | 75.7 | 66.4 |
| 9/14/2019 9:00 | 74.4 | 74.6 | 75.6 | 65.8 |
| 9/14/2019 10:00 | 74.4 | 70.2 | 75.2 | 64 |
| 9/14/2019 11:00 | 74.1 | 63.4 | 74.3 | 60.9 |
| 9/14/2019 12:00 | 74.1 | 59.3 | 73.8 | 59 |
| 9/14/2019 13:00 | 73.9 | 55.8 | 73.2 | 57.2 |
| 9/14/2019 14:00 | 73.8 | 55.2 | 73.2 | 56.8 |
| 9/14/2019 15:00 | 73.7 | 49.9 | 72.5 | 53.9 |
| 9/14/2019 16:00 | 73.6 | 50.1 | 72.7 | 53.9 |
| 9/14/2019 17:00 | 73.7 | 55.7 | 73.2 | 56.9 |
| 9/14/2019 18:00 | 73.8 | 57.5 | 73.4 | 57.8 |
| 9/14/2019 19:00 | 73.7 | 55.2 | 73.2 | 56.6 |
| 9/14/2019 20:00 | 73.9 | 59.5 | 73.6 | 58.9 |
| 9/14/2019 21:00 | 73.9 | 60.7 | 73.8 | 59.4 |
| 9/14/2019 22:00 | 74.1 | 65.7 | 74.3 | 61.9 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 23:00 | 74.2 | 66.8 | 74.7 | 62.4 |
| 9/15/2019 0:00 | 74.2 | 67.2 | 74.7 | 62.6 |
| 9/15/2019 1:00 | 74.2 | 70.1 | 75 | 63.8 |
| 9/15/2019 2:00 | 74.2 | 73.2 | 75.2 | 65.1 |
| 9/15/2019 3:00 | 74.2 | 73.5 | 75.2 | 65.2 |
| 9/15/2019 4:00 | 74.3 | 72.1 | 75.2 | 64.7 |
| 9/15/2019 5:00 | 74.2 | 75.5 | 75.6 | 66 |
| 9/15/2019 6:00 | 74.3 | 74.5 | 75.4 | 65.6 |
| 9/15/2019 7:00 | 74.4 | 76.6 | 75.9 | 66.6 |
| 9/15/2019 8:00 | 74.4 | 77.5 | 75.9 | 66.8 |
| 9/15/2019 9:00 | 74.4 | 74.8 | 75.6 | 65.9 |
| 9/15/2019 10:00 | 74.4 | 67.9 | 75 | 63.1 |
| 9/15/2019 11:00 | 74.2 | 62.9 | 74.3 | 60.8 |
| 9/15/2019 12:00 | 74 | 57.9 | 73.6 | 58.3 |
| 9/15/2019 13:00 | 73.9 | 55.4 | 73.2 | 57 |
| 9/15/2019 14:00 | 73.9 | 55.2 | 73.2 | 56.8 |
| 9/15/2019 15:00 | 73.8 | 55.9 | 73.2 | 57.1 |
| 9/15/2019 16:00 | 73.8 | 56.5 | 73.2 | 57.4 |
| 9/15/2019 17:00 | 73.7 | 55.8 | 73.2 | 56.9 |
| 9/15/2019 18:00 | 73.8 | 54.8 | 73 | 56.6 |
| 9/15/2019 19:00 | 73.8 | 57 | 73.4 | 57.7 |
| 9/15/2019 20:00 | 74 | 61.2 | 73.9 | 59.8 |
| 9/15/2019 21:00 | 74.2 | 62.5 | 74.3 | 60.5 |
| 9/15/2019 22:00 | 74.3 | 64.5 | 74.7 | 61.6 |
| 9/15/2019 23:00 | 74.3 | 67.8 | 74.8 | 63 |
| 9/16/2019 0:00 | 74.2 | 68.7 | 74.8 | 63.3 |
| 9/16/2019 1:00 | 74.2 | 69.5 | 75 | 63.6 |
| 9/16/2019 2:00 | 74.2 | 71.4 | 75 | 64.4 |
| 9/16/2019 3:00 | 74.3 | 72.6 | 75.2 | 64.9 |
| 9/16/2019 4:00 | 74.3 | 72.6 | 75.2 | 64.9 |
| 9/16/2019 5:00 | 74.2 | 75.5 | 75.6 | 65.9 |
| 9/16/2019 6:00 | 74.3 | 75.7 | 75.6 | 66.1 |
| 9/16/2019 7:00 | 74.4 | 75.1 | 75.7 | 66 |
| 9/16/2019 8:00 | 74.3 | 75.2 | 75.6 | 65.9 |
| 9/16/2019 9:00 | 74.4 | 73.8 | 75.6 | 65.5 |
| 9/16/2019 10:00 | 74.3 | 67.8 | 74.8 | 63 |
| 9/16/2019 11:00 | 73.9 | 63.8 | 74.1 | 60.8 |
| 9/16/2019 12:00 | 74 | 60.8 | 73.9 | 59.6 |
| 9/16/2019 13:00 | 73.9 | 59.4 | 73.6 | 58.9 |
| 9/16/2019 14:00 | 73.9 | 55.1 | 73.2 | 56.8 |
| 9/16/2019 15:00 | 73.8 | 56.5 | 73.2 | 57.3 |
| 9/16/2019 16:00 | 73.7 | 55.2 | 73.2 | 56.6 |
| 9/16/2019 17:00 | 73.7 | 57.4 | 73.2 | 57.7 |
| 9/16/2019 18:00 | 73.8 | 55.9 | 73.2 | 57.1 |
| 9/16/2019 19:00 | 74.1 | 62 | 74.1 | 60.2 |
| 9/16/2019 20:00 | 74.1 | 64.7 | 74.3 | 61.4 |
| 9/16/2019 21:00 | 74.4 | 67.4 | 74.8 | 62.9 |

| | | | | |
|---|---|---|---|---|
| 9/16/2019 22:00 | 74.3 | 66.2 | 74.8 | 62.3 |
| 9/16/2019 23:00 | 74.4 | 68.7 | 75 | 63.4 |
| 9/17/2019 0:00 | 74.3 | 72.3 | 75.2 | 64.8 |
| 9/17/2019 1:00 | 74.3 | 74.4 | 75.4 | 65.6 |
| 9/17/2019 2:00 | 74.3 | 74.5 | 75.6 | 65.7 |
| 9/17/2019 3:00 | 74.3 | 73.8 | 75.6 | 65.4 |
| 9/17/2019 4:00 | 74.3 | 73.4 | 75.4 | 65.2 |
| 9/17/2019 5:00 | 74.3 | 76.7 | 75.9 | 66.5 |
| 9/17/2019 6:00 | 74.3 | 76.2 | 75.6 | 66.3 |
| 9/17/2019 7:00 | 74.3 | 77.7 | 75.6 | 66.8 |
| 9/17/2019 8:00 | 74.3 | 77.5 | 75.6 | 66.8 |
| 9/17/2019 9:00 | 74.3 | 73.5 | 75.6 | 65.3 |
| 9/17/2019 10:00 | 74.4 | 73.9 | 75.6 | 65.5 |
| 9/17/2019 11:00 | 74.1 | 71.6 | 74.8 | 64.3 |
| 9/17/2019 12:00 | 74.1 | 74.3 | 75.2 | 65.4 |
| 9/17/2019 13:00 | 74 | 71 | 74.8 | 64 |
| 9/17/2019 14:00 | 73.9 | 67 | 74.3 | 62.3 |
| 9/17/2019 15:00 | 74 | 66.9 | 74.5 | 62.3 |
| 9/17/2019 16:00 | 74 | 67.7 | 74.7 | 62.7 |
| 9/17/2019 17:00 | 74 | 68.8 | 74.7 | 63.1 |
| 9/17/2019 18:00 | 73.8 | 66.2 | 74.3 | 61.8 |
| 9/17/2019 19:00 | 74.2 | 69.7 | 75 | 63.7 |
| 9/17/2019 20:00 | 74.4 | 69 | 75.2 | 63.5 |
| 9/17/2019 21:00 | 74.4 | 73.1 | 75.4 | 65.2 |
| 9/17/2019 22:00 | 74.5 | 73.9 | 75.7 | 65.6 |
| 9/17/2019 23:00 | 74.5 | 72.5 | 75.6 | 65.1 |
| 9/18/2019 0:00 | 74.4 | 71.9 | 75.2 | 64.8 |
| 9/18/2019 1:00 | 74.3 | 73.9 | 75.4 | 65.4 |
| 9/18/2019 2:00 | 74.3 | 74.2 | 75.4 | 65.5 |
| 9/18/2019 3:00 | 74.3 | 75 | 75.6 | 65.9 |
| 9/18/2019 4:00 | 74.4 | 75.6 | 75.7 | 66.1 |
| 9/18/2019 5:00 | 74.3 | 75.2 | 75.6 | 65.9 |
| 9/18/2019 6:00 | 74.3 | 76.1 | 75.6 | 66.2 |
| 9/18/2019 7:00 | 74.4 | 77.6 | 75.9 | 66.9 |
| 9/18/2019 8:00 | 74.4 | 78.2 | 75.9 | 67.2 |
| 9/18/2019 9:00 | 74.5 | 76.3 | 75.9 | 66.6 |
| 9/18/2019 10:00 | 74.4 | 74.2 | 75.6 | 65.7 |
| 9/18/2019 11:00 | 74.3 | 74.3 | 75.6 | 65.6 |
| 9/18/2019 12:00 | 74.2 | 76.2 | 75.6 | 66.3 |
| 9/18/2019 13:00 | 74.3 | 74.7 | 75.6 | 65.8 |
| 9/18/2019 14:00 | 74.4 | 71.4 | 75.2 | 64.5 |
| 9/18/2019 15:00 | 74.2 | 70.9 | 75 | 64.2 |
| 9/18/2019 16:00 | 74.1 | 68.2 | 74.7 | 62.9 |
| 9/18/2019 17:00 | 74.2 | 73.6 | 75.4 | 65.2 |
| 9/18/2019 18:00 | 74.4 | 73.8 | 75.6 | 65.4 |
| 9/18/2019 19:00 | 74.7 | 75.4 | 76.1 | 66.4 |
| 9/18/2019 20:00 | 74.6 | 73.3 | 75.6 | 65.5 |

| | | | | |
|---|---|---|---|---|
| 9/18/2019 21:00 | 74.6 | 75.4 | 75.9 | 66.3 |
| 9/18/2019 22:00 | 74.6 | 76 | 75.9 | 66.5 |
| 9/18/2019 23:00 | 74.5 | 73.6 | 75.7 | 65.6 |
| 9/19/2019 0:00 | 74.5 | 76.8 | 76.1 | 66.7 |
| 9/19/2019 1:00 | 74.4 | 77.2 | 75.9 | 66.8 |
| 9/19/2019 2:00 | 74.4 | 77.5 | 75.9 | 66.8 |
| 9/19/2019 3:00 | 74.4 | 78.9 | 76.1 | 67.4 |
| 9/19/2019 4:00 | 74.4 | 78.2 | 75.9 | 67.2 |
| 9/19/2019 5:00 | 74.4 | 76.5 | 75.9 | 66.5 |
| 9/19/2019 6:00 | 74.3 | 75.8 | 75.7 | 66.2 |
| 9/19/2019 7:00 | 74.4 | 76.4 | 75.9 | 66.5 |
| 9/19/2019 8:00 | 74.4 | 77.2 | 75.9 | 66.8 |
| 9/19/2019 9:00 | 74.4 | 76.5 | 75.9 | 66.5 |
| 9/19/2019 10:00 | 74.4 | 76.2 | 75.7 | 66.5 |
| 9/19/2019 11:00 | 74.4 | 77.7 | 75.9 | 67 |
| 9/19/2019 12:00 | 74.3 | 78.6 | 75.7 | 67.2 |
| 9/19/2019 13:00 | 74.2 | 77.7 | 75.6 | 66.8 |
| 9/19/2019 14:00 | 74.3 | 74.9 | 75.6 | 65.8 |
| 9/19/2019 15:00 | 74.4 | 76.5 | 75.9 | 66.5 |
| 9/19/2019 16:00 | 74.3 | 70.6 | 75 | 64.1 |
| 9/19/2019 17:00 | 74.2 | 71.7 | 75 | 64.4 |
| 9/19/2019 18:00 | 74.4 | 73.6 | 75.6 | 65.4 |
| 9/19/2019 19:00 | 74.5 | 72.1 | 75.6 | 64.9 |
| 9/19/2019 20:00 | 74.6 | 73.8 | 75.7 | 65.7 |
| 9/19/2019 21:00 | 74.7 | 75.1 | 76.1 | 66.2 |
| 9/19/2019 22:00 | 74.7 | 75.4 | 76.1 | 66.4 |
| 9/19/2019 23:00 | 74.6 | 74.3 | 75.7 | 65.8 |
| 9/20/2019 0:00 | 74.6 | 76 | 75.9 | 66.5 |
| 9/20/2019 1:00 | 74.5 | 77.6 | 76.1 | 67 |
| 9/20/2019 2:00 | 74.4 | 75.8 | 75.7 | 66.3 |
| 9/20/2019 3:00 | 74.4 | 77.9 | 75.9 | 67 |
| 9/20/2019 4:00 | 74.3 | 78 | 75.7 | 67 |
| 9/20/2019 5:00 | 74.2 | 76.4 | 75.6 | 66.3 |
| 9/20/2019 6:00 | 74.3 | 76.8 | 75.6 | 66.5 |
| 9/20/2019 7:00 | 74.4 | 78.7 | 75.9 | 67.3 |
| 9/20/2019 8:00 | 74.2 | 73.5 | 75.2 | 65.2 |
| 9/20/2019 8:00 | 74.1 | 73.5 | 75.2 | 65.1 |
| 9/20/2019 9:00 | 74.4 | 77.6 | 75.9 | 66.9 |
| 9/20/2019 10:00 | 74.4 | 71.9 | 75.2 | 64.7 |
| 9/20/2019 11:00 | 74.1 | 69 | 74.8 | 63.3 |
| 9/20/2019 12:00 | 74 | 67.6 | 74.7 | 62.6 |
| 9/20/2019 13:00 | 74 | 65.3 | 74.3 | 61.7 |
| 9/20/2019 14:00 | 73.9 | 65.2 | 74.1 | 61.4 |
| 9/20/2019 15:00 | 74 | 66.1 | 74.5 | 61.9 |
| 9/20/2019 16:00 | 74.2 | 72.8 | 75.2 | 64.8 |
| 9/20/2019 17:00 | 74.2 | 72.1 | 75.2 | 64.7 |
| 9/20/2019 18:00 | 74.2 | 74 | 75.4 | 65.4 |

| | | | | |
|---|---|---|---|---|
| 9/20/2019 19:00 | 74.3 | 72 | 75.4 | 64.7 |
| 9/20/2019 20:00 | 74.4 | 74.4 | 75.6 | 65.8 |
| 9/20/2019 21:00 | 74.5 | 73.8 | 75.7 | 65.6 |
| 9/20/2019 22:00 | 74.5 | 74.5 | 75.7 | 65.9 |
| 9/20/2019 23:00 | 74.7 | 76.2 | 76.1 | 66.7 |
| 9/21/2019 0:00 | 74.5 | 73.1 | 75.6 | 65.3 |
| 9/21/2019 1:00 | 74.5 | 74.5 | 75.7 | 65.8 |
| 9/21/2019 2:00 | 74.4 | 76.6 | 75.9 | 66.6 |
| 9/21/2019 3:00 | 74.5 | 77.4 | 76.1 | 67 |
| 9/21/2019 4:00 | 74.4 | 78.4 | 75.9 | 67.3 |
| 9/21/2019 5:00 | 74.3 | 77.3 | 75.6 | 66.7 |
| 9/21/2019 6:00 | 74.4 | 79.1 | 76.1 | 67.5 |
| 9/21/2019 7:00 | 74.4 | 77.7 | 75.9 | 66.9 |
| 9/21/2019 8:00 | 74.4 | 77.1 | 75.9 | 66.7 |
| 9/21/2019 9:00 | 74.5 | 73.7 | 75.7 | 65.6 |
| 9/21/2019 10:00 | 74.5 | 72.5 | 75.6 | 65.1 |
| 9/21/2019 11:00 | 74.4 | 69.7 | 75.2 | 63.8 |
| 9/21/2019 12:00 | 74.4 | 67.5 | 75 | 62.9 |
| 9/21/2019 13:00 | 74.4 | 66.3 | 74.8 | 62.5 |
| 9/21/2019 14:00 | 74.3 | 62.9 | 74.5 | 60.9 |
| 9/21/2019 15:00 | 74.2 | 61 | 74.1 | 59.9 |
| 9/21/2019 16:00 | 74.1 | 61.2 | 73.9 | 59.9 |
| 9/21/2019 17:00 | 74 | 63.9 | 74.3 | 61 |
| 9/21/2019 18:00 | 74.1 | 63.4 | 74.3 | 60.9 |
| 9/21/2019 19:00 | 74.2 | 63.5 | 74.5 | 61 |
| 9/21/2019 20:00 | 74.3 | 67.1 | 74.8 | 62.7 |
| 9/21/2019 21:00 | 74.4 | 67.2 | 74.8 | 62.8 |
| 9/21/2019 22:00 | 74.4 | 70.3 | 75.2 | 64.1 |
| 9/21/2019 23:00 | 74.4 | 72.5 | 75.4 | 65 |
| 9/22/2019 0:00 | 74.5 | 75.7 | 75.9 | 66.3 |
| 9/22/2019 1:00 | 74.4 | 74.6 | 75.6 | 65.8 |
| 9/22/2019 2:00 | 74.3 | 76.2 | 75.7 | 66.3 |
| 9/22/2019 3:00 | 74.4 | 76.4 | 75.7 | 66.4 |
| 9/22/2019 4:00 | 74.4 | 76.3 | 75.7 | 66.5 |
| 9/22/2019 5:00 | 74.2 | 75.5 | 75.6 | 66 |
| 9/22/2019 6:00 | 74.3 | 75.8 | 75.6 | 66.1 |
| 9/22/2019 7:00 | 74.4 | 75.9 | 75.7 | 66.3 |
| 9/22/2019 8:00 | 74.4 | 75.5 | 75.7 | 66.1 |
| 9/22/2019 9:00 | 74.5 | 77.1 | 76.1 | 66.9 |
| 9/22/2019 10:00 | 74.6 | 72.6 | 75.6 | 65.1 |
| 9/22/2019 11:00 | 74.3 | 70.2 | 75 | 64 |
| 9/22/2019 12:00 | 74.1 | 67.1 | 74.5 | 62.5 |
| 9/22/2019 13:00 | 74.1 | 64.5 | 74.3 | 61.3 |
| 9/22/2019 14:00 | 74 | 61.3 | 73.9 | 59.9 |
| 9/22/2019 15:00 | 73.9 | 61.3 | 73.8 | 59.7 |
| 9/22/2019 16:00 | 73.9 | 59.2 | 73.6 | 58.7 |
| 9/22/2019 17:00 | 73.8 | 61.9 | 73.9 | 60 |

| | | | | |
|---|---|---|---|---|
| 9/22/2019 18:00 | 74 | 64.7 | 74.3 | 61.3 |
| 9/22/2019 19:00 | 74.1 | 67.2 | 74.5 | 62.5 |
| 9/22/2019 20:00 | 74.2 | 69.8 | 75 | 63.6 |
| 9/22/2019 21:00 | 74.4 | 69.6 | 75.2 | 63.8 |
| 9/22/2019 22:00 | 74.4 | 73.9 | 75.6 | 65.6 |
| 9/22/2019 23:00 | 74.4 | 72.8 | 75.4 | 65.1 |
| 9/23/2019 0:00 | 74.4 | 74.8 | 75.6 | 65.9 |
| 9/23/2019 1:00 | 74.3 | 74.4 | 75.6 | 65.6 |
| 9/23/2019 2:00 | 74.3 | 75.2 | 75.7 | 65.9 |
| 9/23/2019 3:00 | 74.4 | 76.2 | 75.7 | 66.4 |
| 9/23/2019 4:00 | 74.3 | 75.1 | 75.6 | 65.9 |
| 9/23/2019 5:00 | 74.1 | 75.2 | 75.4 | 65.8 |
| 9/23/2019 6:00 | 74.3 | 76.9 | 75.9 | 66.6 |
| 9/23/2019 7:00 | 74.5 | 77.5 | 76.1 | 67 |
| 9/23/2019 8:00 | 74.5 | 75.5 | 75.9 | 66.3 |
| 9/23/2019 9:00 | 74.4 | 76.4 | 75.7 | 66.5 |
| 9/23/2019 10:00 | 74.4 | 75.4 | 75.7 | 66.1 |
| 9/23/2019 11:00 | 74.4 | 68.7 | 75 | 63.4 |
| 9/23/2019 12:00 | 74.2 | 64.9 | 74.5 | 61.7 |
| 9/23/2019 13:00 | 74.1 | 63.7 | 74.3 | 61 |
| 9/23/2019 14:00 | 74.1 | 61.8 | 74.1 | 60.2 |
| 9/23/2019 15:00 | 73.9 | 58 | 73.4 | 58.2 |
| 9/23/2019 16:00 | 73.9 | 58.9 | 73.6 | 58.7 |
| 9/23/2019 17:00 | 73.7 | 60.3 | 73.6 | 59.1 |
| 9/23/2019 18:00 | 73.8 | 63.5 | 74.1 | 60.7 |
| 9/23/2019 19:00 | 74.2 | 65.6 | 74.5 | 61.9 |
| 9/23/2019 20:00 | 74.3 | 67.9 | 74.8 | 63 |
| 9/23/2019 21:00 | 74.3 | 68.3 | 74.8 | 63.2 |
| 9/23/2019 22:00 | 74.3 | 72.2 | 75.4 | 64.8 |
| 9/23/2019 23:00 | 74.4 | 70.9 | 75.2 | 64.4 |
| 9/24/2019 0:00 | 74.5 | 72.9 | 75.6 | 65.2 |
| 9/24/2019 1:00 | 74.4 | 73.8 | 75.6 | 65.5 |
| 9/24/2019 2:00 | 74.4 | 74.6 | 75.6 | 65.8 |
| 9/24/2019 3:00 | 74.4 | 76.7 | 75.9 | 66.6 |
| 9/24/2019 4:00 | 74.4 | 74.6 | 75.6 | 65.8 |
| 9/24/2019 5:00 | 74.2 | 75.9 | 75.6 | 66 |
| 9/24/2019 6:00 | 74.3 | 78.7 | 75.9 | 67.3 |
| 9/24/2019 7:00 | 74.5 | 75.1 | 75.9 | 66.1 |
| 9/24/2019 8:00 | 74.6 | 77 | 76.1 | 66.9 |
| 9/24/2019 9:00 | 74.4 | 73.9 | 75.6 | 65.6 |
| 9/24/2019 10:00 | 74.5 | 71.4 | 75.4 | 64.6 |
| 9/24/2019 11:00 | 74.3 | 67.8 | 75 | 63 |
| 9/24/2019 12:00 | 74.2 | 64.3 | 74.5 | 61.4 |
| 9/24/2019 13:00 | 73.8 | 63 | 73.9 | 60.4 |
| 9/24/2019 14:00 | 73.9 | 61.6 | 73.9 | 59.9 |
| 9/24/2019 15:00 | 73.8 | 59.4 | 73.6 | 58.7 |
| 9/24/2019 16:00 | 73.7 | 56.2 | 73.2 | 57.2 |

| | | | | |
|---|---|---|---|---|
| 9/24/2019 17:00 | 73.6 | 56.9 | 73.2 | 57.4 |
| 9/24/2019 18:00 | 73.7 | 57.9 | 73.4 | 58 |
| 9/24/2019 19:00 | 74 | 61.2 | 73.9 | 59.8 |
| 9/24/2019 20:00 | 74.1 | 67.4 | 74.5 | 62.6 |
| 9/24/2019 21:00 | 74.2 | 65.8 | 74.5 | 62 |
| 9/24/2019 22:00 | 74.2 | 69.4 | 75 | 63.6 |
| 9/24/2019 23:00 | 74.2 | 71.4 | 75 | 64.3 |
| 9/25/2019 0:00 | 74.1 | 74.3 | 75.2 | 65.4 |
| 9/25/2019 1:00 | 74.2 | 75.6 | 75.6 | 65.9 |
| 9/25/2019 2:00 | 74.2 | 75.1 | 75.6 | 65.8 |
| 9/25/2019 3:00 | 74.2 | 74.3 | 75.4 | 65.4 |
| 9/25/2019 4:00 | 74.4 | 76.7 | 75.9 | 66.6 |
| 9/25/2019 5:00 | 74.2 | 75.9 | 75.6 | 66 |
| 9/25/2019 6:00 | 74.2 | 77 | 75.6 | 66.6 |
| 9/25/2019 7:00 | 74.5 | 78.1 | 76.1 | 67.2 |
| 9/25/2019 8:00 | 74.4 | 76.4 | 75.9 | 66.5 |
| 9/25/2019 9:00 | 74.4 | 76.2 | 75.7 | 66.4 |
| 9/25/2019 10:00 | 74.4 | 69.8 | 75.2 | 63.9 |
| 9/25/2019 11:00 | 74.2 | 69 | 75 | 63.4 |
| 9/25/2019 12:00 | 74.2 | 67.3 | 74.7 | 62.6 |
| 9/25/2019 13:00 | 74.2 | 60.7 | 74.1 | 59.8 |
| 9/25/2019 14:00 | 74.1 | 58.3 | 73.6 | 58.5 |
| 9/25/2019 15:00 | 73.9 | 57.5 | 73.4 | 58 |
| 9/25/2019 16:00 | 73.9 | 57.8 | 73.4 | 58.1 |
| 9/25/2019 17:00 | 73.8 | 61 | 73.8 | 59.5 |
| 9/25/2019 18:00 | 74 | 60.2 | 73.9 | 59.4 |
| 9/25/2019 19:00 | 74 | 64 | 74.3 | 61.1 |
| 9/25/2019 20:00 | 74.2 | 64.2 | 74.5 | 61.4 |
| 9/25/2019 21:00 | 74.4 | 68.5 | 75 | 63.3 |
| 9/25/2019 22:00 | 74.3 | 68.4 | 75 | 63.2 |
| 9/25/2019 23:00 | 74.4 | 69.9 | 75.2 | 64 |
| 9/26/2019 0:00 | 74.4 | 72.8 | 75.4 | 65.1 |
| 9/26/2019 1:00 | 74.4 | 73.8 | 75.6 | 65.5 |
| 9/26/2019 2:00 | 74.4 | 74.8 | 75.6 | 65.8 |
| 9/26/2019 3:00 | 74.5 | 75 | 75.7 | 66.1 |
| 9/26/2019 4:00 | 74.4 | 75.5 | 75.7 | 66.2 |
| 9/26/2019 5:00 | 74.4 | 76.4 | 75.7 | 66.5 |
| 9/26/2019 6:00 | 74.3 | 76.4 | 75.6 | 66.4 |
| 9/26/2019 7:00 | 74.4 | 76.3 | 75.7 | 66.5 |
| 9/26/2019 8:00 | 74.3 | 75.8 | 75.7 | 66.2 |
| 9/26/2019 9:00 | 74.5 | 74.4 | 75.7 | 65.8 |
| 9/26/2019 10:00 | 74.6 | 72.8 | 75.6 | 65.3 |
| 9/26/2019 11:00 | 74.3 | 66 | 74.7 | 62.2 |
| 9/26/2019 12:00 | 74.4 | 65.2 | 74.7 | 61.9 |
| 9/26/2019 13:00 | 74.3 | 61.6 | 74.3 | 60.3 |
| 9/26/2019 14:00 | 74.1 | 61.3 | 73.9 | 59.9 |
| 9/26/2019 15:00 | 74 | 59.1 | 73.8 | 58.9 |

| | | | | |
|---|---|---|---|---|
| 9/26/2019 16:00 | 74 | 58.6 | 73.8 | 58.6 |
| 9/26/2019 17:00 | 73.7 | 59.6 | 73.4 | 58.8 |
| 9/26/2019 18:00 | 73.8 | 57 | 73.4 | 57.7 |
| 9/26/2019 19:00 | 73.9 | 59.9 | 73.6 | 59.1 |
| 9/26/2019 20:00 | 74 | 64.4 | 74.3 | 61.3 |
| 9/26/2019 21:00 | 74.2 | 66 | 74.5 | 62.1 |
| 9/26/2019 22:00 | 74.3 | 66.1 | 74.7 | 62.2 |
| 9/26/2019 23:00 | 74.4 | 68.3 | 75 | 63.2 |
| 9/27/2019 0:00 | 74.2 | 71.1 | 75 | 64.3 |
| 9/27/2019 1:00 | 74.3 | 73.9 | 75.4 | 65.4 |
| 9/27/2019 2:00 | 74.2 | 75.8 | 75.6 | 66.1 |
| 9/27/2019 3:00 | 74.2 | 74.5 | 75.4 | 65.6 |
| 9/27/2019 4:00 | 74.3 | 74.2 | 75.4 | 65.5 |
| 9/27/2019 5:00 | 74.2 | 77.5 | 75.6 | 66.7 |
| 9/27/2019 6:00 | 74.3 | 77.4 | 75.9 | 66.8 |
| 9/27/2019 7:00 | 74.4 | 76.6 | 75.9 | 66.6 |
| 9/27/2019 8:00 | 74.4 | 76 | 75.7 | 66.3 |
| 9/27/2019 9:00 | 74.4 | 75.1 | 75.7 | 66 |
| 9/27/2019 9:00 | 74.3 | 75.1 | 75.6 | 65.9 |
| 9/27/2019 9:00 | 74.4 | 75.1 | 75.7 | 66 |
| 9/27/2019 10:00 | 74.1 | 69.6 | 74.8 | 63.5 |
| 9/27/2019 11:00 | 74.1 | 69.4 | 74.8 | 63.4 |
| 9/27/2019 12:00 | 74.1 | 65.5 | 74.3 | 61.8 |
| 9/27/2019 13:00 | 74.1 | 62.7 | 74.1 | 60.5 |
| 9/27/2019 14:00 | 74 | 64.7 | 74.3 | 61.4 |
| 9/27/2019 15:00 | 74 | 65.1 | 74.3 | 61.5 |
| 9/27/2019 16:00 | 73.9 | 68.2 | 74.5 | 62.7 |
| 9/27/2019 17:00 | 73.8 | 67.1 | 74.3 | 62.2 |
| 9/27/2019 18:00 | 74 | 66.3 | 74.5 | 62 |
| 9/27/2019 19:00 | 74.1 | 71.3 | 74.8 | 64.2 |
| 9/27/2019 20:00 | 74.3 | 73.2 | 75.4 | 65.2 |
| 9/27/2019 21:00 | 74.4 | 71.5 | 75.2 | 64.6 |
| 9/27/2019 22:00 | 74.4 | 73.8 | 75.6 | 65.5 |
| 9/27/2019 23:00 | 74.4 | 71.9 | 75.2 | 64.8 |
| 9/28/2019 0:00 | 74.5 | 74.8 | 75.7 | 65.9 |
| 9/28/2019 1:00 | 74.4 | 74.1 | 75.6 | 65.6 |
| 9/28/2019 2:00 | 74.4 | 76 | 75.7 | 66.4 |
| 9/28/2019 3:00 | 74.6 | 76.5 | 76.1 | 66.7 |
| 9/28/2019 4:00 | 74.5 | 75 | 75.7 | 66 |
| 9/28/2019 5:00 | 74.4 | 77.4 | 75.9 | 66.9 |
| 9/28/2019 6:00 | 74.4 | 77.1 | 75.9 | 66.8 |
| 9/28/2019 7:00 | 74.4 | 77.2 | 75.9 | 66.8 |
| 9/28/2019 8:00 | 74.5 | 79.2 | 76.3 | 67.6 |
| 9/28/2019 9:00 | 74.7 | 73.5 | 75.9 | 65.6 |
| 9/28/2019 10:00 | 74.7 | 71.5 | 75.7 | 64.9 |
| 9/28/2019 11:00 | 74.4 | 67 | 74.8 | 62.7 |
| 9/28/2019 12:00 | 74.2 | 64.2 | 74.5 | 61.4 |

| | | | | |
|---|---|---|---|---|
| 9/28/2019 13:00 | 74.2 | 62.3 | 74.3 | 60.5 |
| 9/28/2019 14:00 | 74 | 58.1 | 73.6 | 58.4 |
| 9/28/2019 15:00 | 74 | 59.6 | 73.8 | 59.1 |
| 9/28/2019 16:00 | 74 | 59.3 | 73.8 | 58.9 |
| 9/28/2019 17:00 | 73.9 | 61.7 | 73.9 | 59.9 |
| 9/28/2019 18:00 | 73.9 | 64.3 | 74.1 | 61.1 |
| 9/28/2019 19:00 | 74.1 | 66 | 74.5 | 62 |
| 9/28/2019 20:00 | 74.3 | 69.2 | 75 | 63.5 |
| 9/28/2019 21:00 | 74.4 | 68.3 | 75 | 63.2 |
| 9/28/2019 22:00 | 74.4 | 68.7 | 75 | 63.4 |
| 9/28/2019 23:00 | 74.6 | 72.1 | 75.6 | 65 |
| 9/29/2019 0:00 | 74.5 | 69.2 | 75.4 | 63.7 |
| 9/29/2019 1:00 | 74.4 | 72.5 | 75.4 | 65 |
| 9/29/2019 2:00 | 74.4 | 73.1 | 75.4 | 65.2 |
| 9/29/2019 3:00 | 74.4 | 72.6 | 75.4 | 65 |
| 9/29/2019 4:00 | 74.4 | 74.4 | 75.6 | 65.8 |
| 9/29/2019 5:00 | 74.3 | 73.1 | 75.4 | 65.1 |
| 9/29/2019 6:00 | 74.4 | 74.4 | 75.6 | 65.7 |
| 9/29/2019 7:00 | 74.4 | 77.9 | 75.9 | 67.1 |
| 9/29/2019 8:00 | 74.6 | 74.6 | 75.7 | 66 |
| 9/29/2019 9:00 | 74.5 | 75.5 | 75.9 | 66.2 |
| 9/29/2019 10:00 | 74.4 | 71.2 | 75.2 | 64.5 |
| 9/29/2019 11:00 | 74.2 | 70.1 | 75 | 63.9 |
| 9/29/2019 12:00 | 74.3 | 65.3 | 74.7 | 61.9 |
| 9/29/2019 13:00 | 74.2 | 64.3 | 74.5 | 61.4 |
| 9/29/2019 14:00 | 74 | 59.7 | 73.8 | 59.1 |
| 9/29/2019 15:00 | 74 | 59.8 | 73.8 | 59.1 |
| 9/29/2019 16:00 | 73.9 | 60.4 | 73.8 | 59.4 |
| 9/29/2019 17:00 | 73.8 | 60.4 | 73.8 | 59.2 |
| 9/29/2019 18:00 | 73.9 | 60.2 | 73.8 | 59.2 |
| 9/29/2019 19:00 | 74.1 | 64.9 | 74.3 | 61.6 |
| 9/29/2019 20:00 | 74.3 | 65.8 | 74.5 | 62.1 |
| 9/29/2019 21:00 | 74.4 | 66.1 | 74.8 | 62.3 |
| 9/29/2019 22:00 | 74.4 | 69.1 | 75.2 | 63.6 |
| 9/29/2019 23:00 | 74.5 | 69 | 75.4 | 63.7 |
| 9/30/2019 0:00 | 74.6 | 71.2 | 75.4 | 64.6 |
| 9/30/2019 1:00 | 74.5 | 73.8 | 75.7 | 65.6 |
| 9/30/2019 2:00 | 74.5 | 73.9 | 75.7 | 65.6 |
| 9/30/2019 3:00 | 74.5 | 73.3 | 75.6 | 65.4 |
| 9/30/2019 4:00 | 74.5 | 74.7 | 75.7 | 65.9 |
| 9/30/2019 5:00 | 74.2 | 75.9 | 75.6 | 66.1 |
| 9/30/2019 6:00 | 74.4 | 77.8 | 75.9 | 67 |
| 9/30/2019 7:00 | 74.4 | 74.6 | 75.6 | 65.9 |
| 9/30/2019 8:00 | 74.5 | 75.9 | 75.9 | 66.4 |
| 9/30/2019 9:00 | 74.4 | 76 | 75.7 | 66.3 |
| 9/30/2019 10:00 | 74.3 | 74 | 75.4 | 65.4 |
| 9/30/2019 11:00 | 74.2 | 70.4 | 75 | 64 |

| | | | | |
|---|---|---|---|---|
| 9/30/2019 12:00 | 74.1 | 69.8 | 74.8 | 63.6 |
| 9/30/2019 13:00 | 74.3 | 66 | 74.7 | 62.2 |
| 9/30/2019 14:00 | 74 | 64.7 | 74.3 | 61.4 |
| 9/30/2019 15:00 | 73.9 | 63 | 74.1 | 60.5 |
| 9/30/2019 16:00 | 73.8 | 60.4 | 73.8 | 59.3 |
| 9/30/2019 17:00 | 73.8 | 60.1 | 73.8 | 59.1 |
| 9/30/2019 18:00 | 73.9 | 61.2 | 73.8 | 59.7 |
| 9/30/2019 19:00 | 74 | 65.4 | 74.3 | 61.6 |
| 9/30/2019 20:00 | 74.1 | 65.9 | 74.3 | 62 |
| 9/30/2019 21:00 | 74.2 | 68.2 | 74.8 | 63.1 |
| 9/30/2019 22:00 | 74.4 | 72.5 | 75.4 | 65 |
| 9/30/2019 23:00 | 74.4 | 71.3 | 75.2 | 64.5 |
| 10/1/2019 0:00 | 74.4 | 74.2 | 75.6 | 65.7 |
| 10/1/2019 1:00 | 74.4 | 75.6 | 75.7 | 66.2 |
| 10/1/2019 2:00 | 74.4 | 73.6 | 75.6 | 65.4 |
| 10/1/2019 3:00 | 74.5 | 75.1 | 75.9 | 66.1 |
| 10/1/2019 4:00 | 74.5 | 75.6 | 75.9 | 66.3 |
| 10/1/2019 5:00 | 74.4 | 76.4 | 75.7 | 66.5 |
| 10/1/2019 6:00 | 74.5 | 75.6 | 75.9 | 66.3 |
| 10/1/2019 7:00 | 74.6 | 75.9 | 75.9 | 66.4 |
| 10/1/2019 8:00 | 74.5 | 75.4 | 75.9 | 66.2 |
| 10/1/2019 9:00 | 74.4 | 74.3 | 75.6 | 65.7 |
| 10/1/2019 10:00 | 74.4 | 70.1 | 75.2 | 64 |
| 10/1/2019 11:00 | 74.3 | 69 | 74.8 | 63.4 |
| 10/1/2019 12:00 | 74.1 | 65 | 74.3 | 61.6 |
| 10/1/2019 13:00 | 74 | 62.3 | 74.1 | 60.3 |
| 10/1/2019 14:00 | 73.9 | 60.3 | 73.8 | 59.3 |
| 10/1/2019 15:00 | 73.8 | 59.6 | 73.6 | 58.9 |
| 10/1/2019 16:00 | 73.7 | 58.8 | 73.4 | 58.4 |
| 10/1/2019 17:00 | 73.7 | 59.8 | 73.4 | 58.9 |
| 10/1/2019 18:00 | 73.8 | 62.4 | 73.9 | 60.1 |
| 10/1/2019 19:00 | 74 | 63.8 | 74.3 | 60.9 |
| 10/1/2019 20:00 | 74.1 | 64.1 | 74.3 | 61.2 |
| 10/1/2019 21:00 | 74.1 | 66.3 | 74.5 | 62.2 |
| 10/1/2019 22:00 | 74.2 | 68.8 | 74.8 | 63.3 |
| 10/1/2019 23:00 | 74.3 | 69.7 | 75 | 63.7 |
| 10/2/2019 0:00 | 74.3 | 72.3 | 75.2 | 64.8 |
| 10/2/2019 1:00 | 74.3 | 75.5 | 75.7 | 66.1 |
| 10/2/2019 2:00 | 74.4 | 75.3 | 75.7 | 66 |
| 10/2/2019 3:00 | 74.4 | 77.5 | 75.9 | 66.9 |
| 10/2/2019 4:00 | 74.3 | 77.5 | 75.9 | 66.8 |
| 10/2/2019 5:00 | 74.3 | 75.2 | 75.7 | 65.9 |
| 10/2/2019 6:00 | 74.4 | 78.7 | 75.9 | 67.4 |
| 10/2/2019 7:00 | 74.5 | 77.6 | 76.1 | 67 |
| 10/2/2019 8:00 | 74.4 | 74.6 | 75.6 | 65.8 |
| 10/2/2019 9:00 | 74.6 | 74.6 | 75.7 | 66 |
| 10/2/2019 10:00 | 74.7 | 70.9 | 75.7 | 64.6 |

| | | | | |
|---|---|---|---|---|
| 10/2/2019 11:00 | 74.4 | 65.7 | 74.7 | 62.2 |
| 10/2/2019 12:00 | 74.2 | 62.7 | 74.3 | 60.6 |
| 10/2/2019 13:00 | 74.2 | 60.5 | 74.1 | 59.6 |
| 10/2/2019 14:00 | 74 | 58.5 | 73.8 | 58.6 |
| 10/2/2019 15:00 | 73.8 | 58.8 | 73.6 | 58.5 |
| 10/2/2019 16:00 | 73.8 | 59.3 | 73.6 | 58.7 |
| 10/2/2019 17:00 | 73.7 | 60.6 | 73.6 | 59.3 |
| 10/2/2019 18:00 | 73.8 | 58.4 | 73.4 | 58.3 |
| 10/2/2019 19:00 | 73.9 | 61.8 | 73.9 | 60 |
| 10/2/2019 20:00 | 74.2 | 62 | 74.3 | 60.3 |
| 10/2/2019 21:00 | 74.2 | 66.3 | 74.7 | 62.3 |
| 10/2/2019 22:00 | 74.3 | 67.9 | 74.8 | 63 |
| 10/2/2019 23:00 | 74.3 | 68.6 | 74.8 | 63.3 |
| 10/3/2019 0:00 | 74.3 | 71 | 75.2 | 64.3 |
| 10/3/2019 1:00 | 74.3 | 71.2 | 75 | 64.3 |
| 10/3/2019 2:00 | 74.2 | 70.6 | 75 | 64.1 |
| 10/3/2019 3:00 | 74.4 | 74.4 | 75.6 | 65.7 |
| 10/3/2019 4:00 | 74.4 | 73.1 | 75.4 | 65.2 |
| 10/3/2019 5:00 | 74.2 | 74.9 | 75.4 | 65.8 |
| 10/3/2019 6:00 | 74.4 | 76.3 | 75.7 | 66.5 |
| 10/3/2019 7:00 | 74.4 | 76 | 75.7 | 66.4 |
| 10/3/2019 8:00 | 74.5 | 74.8 | 75.7 | 65.9 |
| 10/3/2019 9:00 | 74.4 | 74.1 | 75.6 | 65.6 |
| 10/3/2019 10:00 | 74.4 | 72.7 | 75.4 | 65.1 |
| 10/3/2019 11:00 | 74.3 | 67.4 | 74.7 | 62.8 |
| 10/3/2019 12:00 | 74.3 | 66.8 | 74.7 | 62.5 |
| 10/3/2019 13:00 | 74.2 | 65.1 | 74.5 | 61.7 |
| 10/3/2019 14:00 | 73.9 | 63.3 | 74.1 | 60.7 |
| 10/3/2019 15:00 | 73.9 | 61.2 | 73.8 | 59.7 |
| 10/3/2019 16:00 | 73.9 | 59.5 | 73.6 | 58.9 |
| 10/3/2019 17:00 | 73.8 | 58 | 73.4 | 58.1 |
| 10/3/2019 18:00 | 73.8 | 57.9 | 73.4 | 58.1 |
| 10/3/2019 19:00 | 74.1 | 62.3 | 74.1 | 60.4 |
| 10/3/2019 20:00 | 74.2 | 67.2 | 74.7 | 62.7 |
| 10/3/2019 21:00 | 74.3 | 66.1 | 74.7 | 62.2 |
| 10/3/2019 22:00 | 74.4 | 69.4 | 75.2 | 63.7 |
| 10/3/2019 23:00 | 74.5 | 70.4 | 75.4 | 64.2 |
| 10/4/2019 0:00 | 74.4 | 69.8 | 75.2 | 63.8 |
| 10/4/2019 1:00 | 74.4 | 70.3 | 75.2 | 64.1 |
| 10/4/2019 2:00 | 74.4 | 72.3 | 75.4 | 65 |
| 10/4/2019 3:00 | 74.5 | 73.1 | 75.6 | 65.3 |
| 10/4/2019 4:00 | 74.5 | 73.8 | 75.7 | 65.6 |
| 10/4/2019 5:00 | 74.4 | 75.8 | 75.7 | 66.2 |
| 10/4/2019 6:00 | 74.4 | 75.1 | 75.7 | 66 |
| 10/4/2019 7:00 | 74.6 | 78 | 76.1 | 67.3 |
| 10/4/2019 8:00 | 74.6 | 75.7 | 75.9 | 66.3 |
| 10/4/2019 9:00 | 74.6 | 75.4 | 75.9 | 66.3 |

| | | | | |
|---|---|---|---|---|
| 10/4/2019 10:00 | 74.4 | 72.1 | 75.4 | 64.9 |
| 10/4/2019 11:00 | 74.2 | 66.2 | 74.7 | 62.2 |
| 10/4/2019 12:00 | 74.2 | 64.4 | 74.5 | 61.5 |
| 10/4/2019 13:00 | 74.1 | 61.1 | 73.9 | 59.9 |
| 10/4/2019 14:00 | 74 | 60.1 | 73.9 | 59.3 |
| 10/4/2019 15:00 | 73.9 | 58 | 73.4 | 58.2 |
| 10/4/2019 16:00 | 73.8 | 57.8 | 73.4 | 58 |
| 10/4/2019 17:00 | 73.8 | 58.7 | 73.6 | 58.4 |
| 10/4/2019 18:00 | 73.9 | 59.9 | 73.6 | 59.1 |
| 10/4/2019 19:00 | 74.2 | 62.7 | 74.3 | 60.6 |
| 10/4/2019 20:00 | 74.2 | 63.3 | 74.5 | 60.9 |
| 10/4/2019 21:00 | 74.4 | 68.3 | 75 | 63.3 |
| 10/4/2019 22:00 | 74.3 | 66.2 | 74.8 | 62.3 |
| 10/4/2019 23:00 | 74.4 | 67.9 | 75 | 63.1 |
| 10/5/2019 0:00 | 74.4 | 69.9 | 75.2 | 64 |
| 10/5/2019 1:00 | 74.3 | 71.1 | 75.2 | 64.3 |
| 10/5/2019 2:00 | 74.4 | 71.9 | 75.2 | 64.7 |
| 10/5/2019 3:00 | 74.4 | 72.7 | 75.4 | 65.1 |
| 10/5/2019 4:00 | 74.4 | 72.2 | 75.4 | 64.9 |
| 10/5/2019 5:00 | 74.3 | 75.4 | 75.6 | 66 |
| 10/5/2019 6:00 | 74.3 | 75.6 | 75.7 | 66.1 |
| 10/5/2019 7:00 | 74.5 | 74.6 | 75.7 | 65.9 |
| 10/5/2019 8:00 | 74.5 | 78.2 | 76.1 | 67.3 |
| 10/5/2019 9:00 | 74.6 | 75.4 | 75.9 | 66.3 |
| 10/5/2019 10:00 | 74.5 | 69.1 | 75.4 | 63.7 |
| 10/5/2019 11:00 | 74.3 | 68.3 | 75 | 63.2 |
| 10/5/2019 12:00 | 74.3 | 62.9 | 74.5 | 60.9 |
| 10/5/2019 13:00 | 74.2 | 59.4 | 73.9 | 59.2 |
| 10/5/2019 14:00 | 74.1 | 59 | 73.8 | 58.9 |
| 10/5/2019 15:00 | 74 | 57.8 | 73.6 | 58.2 |
| 10/5/2019 16:00 | 73.9 | 56.3 | 73.2 | 57.3 |
| 10/5/2019 17:00 | 73.9 | 54.8 | 73 | 56.6 |
| 10/5/2019 18:00 | 73.9 | 57.3 | 73.4 | 57.9 |
| 10/5/2019 19:00 | 74 | 58.8 | 73.8 | 58.7 |
| 10/5/2019 20:00 | 74.2 | 63.3 | 74.5 | 60.9 |
| 10/5/2019 21:00 | 74.3 | 65.3 | 74.7 | 61.9 |
| 10/5/2019 22:00 | 74.4 | 65.5 | 74.7 | 62.1 |
| 10/5/2019 23:00 | 74.4 | 68.8 | 75 | 63.5 |
| 10/6/2019 0:00 | 74.4 | 70.3 | 75.2 | 64.1 |
| 10/6/2019 1:00 | 74.4 | 72.2 | 75.4 | 64.8 |
| 10/6/2019 2:00 | 74.3 | 72.2 | 75.4 | 64.8 |
| 10/6/2019 3:00 | 74.4 | 72.2 | 75.4 | 64.9 |
| 10/6/2019 4:00 | 74.4 | 73.4 | 75.4 | 65.3 |
| 10/6/2019 5:00 | 74.4 | 75 | 75.6 | 66 |
| 10/6/2019 6:00 | 74.4 | 76.6 | 75.9 | 66.5 |
| 10/6/2019 7:00 | 74.5 | 76.4 | 76.1 | 66.6 |
| 10/6/2019 8:00 | 74.6 | 74.6 | 75.7 | 65.9 |

| | | | | |
|---|---|---|---|---|
| 10/6/2019 9:00 | 74.7 | 74 | 75.9 | 65.8 |
| 10/6/2019 10:00 | 74.5 | 72.5 | 75.6 | 65.1 |
| 10/6/2019 11:00 | 74.4 | 67.4 | 74.8 | 62.9 |
| 10/6/2019 12:00 | 74.4 | 63.4 | 74.7 | 61.1 |
| 10/6/2019 13:00 | 74.1 | 62.6 | 74.1 | 60.5 |
| 10/6/2019 14:00 | 74 | 62 | 74.1 | 60.2 |
| 10/6/2019 15:00 | 74.1 | 59.4 | 73.8 | 59 |
| 10/6/2019 16:00 | 73.8 | 58.4 | 73.6 | 58.4 |
| 10/6/2019 17:00 | 74 | 57.9 | 73.6 | 58.2 |
| 10/6/2019 18:00 | 74 | 58.9 | 73.8 | 58.7 |
| 10/6/2019 19:00 | 74 | 57.9 | 73.6 | 58.2 |
| 10/6/2019 20:00 | 74.1 | 63.4 | 74.3 | 60.9 |
| 10/6/2019 21:00 | 74.3 | 65.6 | 74.5 | 62 |
| 10/6/2019 22:00 | 74.4 | 66.3 | 74.8 | 62.4 |
| 10/6/2019 23:00 | 74.3 | 67.5 | 74.8 | 62.9 |
| 10/7/2019 0:00 | 74.4 | 69.7 | 75.2 | 63.8 |
| 10/7/2019 1:00 | 74.4 | 70.2 | 75.2 | 64 |
| 10/7/2019 2:00 | 74.4 | 73.4 | 75.4 | 65.4 |
| 10/7/2019 3:00 | 74.4 | 73 | 75.4 | 65.2 |
| 10/7/2019 4:00 | 74.4 | 73.3 | 75.4 | 65.3 |
| 10/7/2019 5:00 | 74.4 | 74 | 75.6 | 65.6 |
| 10/7/2019 6:00 | 74.5 | 75.2 | 75.9 | 66.2 |
| 10/7/2019 7:00 | 74.7 | 75.1 | 76.1 | 66.3 |
| 10/7/2019 8:00 | 74.4 | 74 | 75.6 | 65.6 |
| 10/7/2019 9:00 | 74.4 | 72.6 | 75.4 | 65 |
| 10/7/2019 10:00 | 74.4 | 71.9 | 75.2 | 64.7 |
| 10/7/2019 11:00 | 74.3 | 69.1 | 75 | 63.5 |
| 10/7/2019 12:00 | 74.2 | 68.2 | 74.8 | 63 |
| 10/7/2019 13:00 | 74.2 | 66 | 74.7 | 62.1 |
| 10/7/2019 14:00 | 74 | 64.3 | 74.3 | 61.2 |
| 10/7/2019 15:00 | 73.9 | 64.2 | 74.1 | 61.1 |
| 10/7/2019 16:00 | 73.8 | 64.4 | 74.1 | 61 |
| 10/7/2019 17:00 | 73.7 | 66.5 | 74.1 | 61.9 |
| 10/7/2019 18:00 | 73.9 | 67.8 | 74.5 | 62.6 |
| 10/7/2019 19:00 | 74.1 | 69.3 | 74.8 | 63.4 |
| 10/7/2019 20:00 | 74.4 | 70.3 | 75.2 | 64.1 |
| 10/7/2019 21:00 | 74.4 | 72.3 | 75.4 | 64.9 |
| 10/7/2019 22:00 | 74.4 | 69.9 | 75.2 | 64 |
| 10/7/2019 23:00 | 74.3 | 71.4 | 75.2 | 64.5 |
| 10/8/2019 0:00 | 74.3 | 72.1 | 75.4 | 64.8 |
| 10/8/2019 1:00 | 74.3 | 69.2 | 75 | 63.5 |
| 10/8/2019 2:00 | 74.4 | 67.4 | 74.8 | 62.9 |
| 10/8/2019 3:00 | 74.4 | 68.9 | 75 | 63.6 |
| 10/8/2019 4:00 | 74.4 | 66.3 | 74.8 | 62.4 |
| 10/8/2019 5:00 | 74.3 | 67.1 | 74.8 | 62.7 |
| 10/8/2019 6:00 | 74.4 | 66.4 | 74.8 | 62.5 |
| 10/8/2019 7:00 | 74.4 | 65.9 | 74.7 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 10/8/2019 8:00 | 74.3 | 67.6 | 74.8 | 62.9 |
| 10/8/2019 9:00 | 74.2 | 66.3 | 74.7 | 62.3 |
| 10/8/2019 10:00 | 74.4 | 67.4 | 74.8 | 62.9 |
| 10/8/2019 11:00 | 74.3 | 65.4 | 74.5 | 61.9 |
| 10/8/2019 12:00 | 74.2 | 62.7 | 74.3 | 60.7 |
| 10/8/2019 13:00 | 74.2 | 59.5 | 73.9 | 59.1 |
| 10/8/2019 14:00 | 74 | 56.7 | 73.4 | 57.6 |
| 10/8/2019 15:00 | 74 | 54.8 | 73.2 | 56.7 |
| 10/8/2019 16:00 | 73.9 | 54.4 | 73 | 56.4 |
| 10/8/2019 17:00 | 73.9 | 54.6 | 73 | 56.5 |
| 10/8/2019 18:00 | 73.8 | 55 | 73.2 | 56.7 |
| 10/8/2019 19:00 | 74.1 | 58 | 73.6 | 58.4 |
| 10/8/2019 20:00 | 74.2 | 59.5 | 73.9 | 59.2 |
| 10/8/2019 21:00 | 74.2 | 61.8 | 74.3 | 60.3 |
| 10/8/2019 22:00 | 74.4 | 60.9 | 74.3 | 60 |
| 10/8/2019 23:00 | 74.4 | 62.2 | 74.5 | 60.6 |
| 10/9/2019 0:00 | 74.3 | 65.2 | 74.5 | 61.8 |
| 10/9/2019 1:00 | 74.2 | 63.2 | 74.5 | 60.9 |
| 10/9/2019 2:00 | 74.2 | 62.6 | 74.3 | 60.7 |
| 10/9/2019 3:00 | 74.3 | 65.5 | 74.5 | 62 |
| 10/9/2019 4:00 | 74.3 | 65.6 | 74.7 | 62.1 |
| 10/9/2019 5:00 | 74.4 | 63.8 | 74.7 | 61.4 |
| 10/9/2019 6:00 | 74.3 | 63.2 | 74.5 | 61 |
| 10/9/2019 7:00 | 74.4 | 64 | 74.7 | 61.4 |
| 10/9/2019 8:00 | 74.4 | 67.1 | 74.8 | 62.7 |
| 10/9/2019 9:00 | 74.4 | 68.2 | 75 | 63.2 |
| 10/9/2019 10:00 | 74.4 | 70 | 75.2 | 64 |
| 10/9/2019 11:00 | 74.2 | 70.2 | 75 | 63.9 |
| 10/9/2019 12:00 | 74.1 | 64.6 | 74.3 | 61.4 |
| 10/9/2019 13:00 | 74 | 63.6 | 74.3 | 60.9 |
| 10/9/2019 14:00 | 73.9 | 62.8 | 73.9 | 60.4 |
| 10/9/2019 15:00 | 74 | 58.8 | 73.8 | 58.7 |
| 10/9/2019 16:00 | 73.9 | 57.4 | 73.4 | 57.8 |
| 10/9/2019 17:00 | 73.8 | 60.3 | 73.8 | 59.1 |
| 10/9/2019 18:00 | 73.7 | 59.6 | 73.4 | 58.8 |
| 10/9/2019 19:00 | 74 | 63.1 | 74.3 | 60.6 |
| 10/9/2019 20:00 | 74 | 65.8 | 74.3 | 61.9 |
| 10/9/2019 21:00 | 74.2 | 66.8 | 74.7 | 62.4 |
| 10/9/2019 22:00 | 74.4 | 70.7 | 75.2 | 64.2 |
| 10/9/2019 23:00 | 74.4 | 69.5 | 75.2 | 63.7 |
| 10/10/2019 0:00 | 74.3 | 72.3 | 75.4 | 64.8 |
| 10/10/2019 1:00 | 74.3 | 73.6 | 75.4 | 65.3 |
| 10/10/2019 2:00 | 74.4 | 75.3 | 75.7 | 66 |
| 10/10/2019 3:00 | 74.3 | 73.3 | 75.2 | 65.2 |
| 10/10/2019 4:00 | 74.2 | 73.6 | 75.4 | 65.2 |
| 10/10/2019 5:00 | 74.2 | 74.7 | 75.4 | 65.6 |
| 10/10/2019 6:00 | 74.3 | 75.1 | 75.7 | 65.9 |

| | | | | |
|---|---|---|---|---|
| 10/10/2019 7:00 | 74.6 | 76.7 | 76.1 | 66.7 |
| 10/10/2019 8:00 | 74.5 | 74.5 | 75.7 | 65.8 |
| 10/10/2019 9:00 | 74.4 | 74.7 | 75.6 | 65.9 |
| 10/10/2019 10:00 | 74.4 | 70.1 | 75.2 | 64 |
| 10/10/2019 11:00 | 74.2 | 66.8 | 74.7 | 62.5 |
| 10/10/2019 11:00 | 74.1 | 67.1 | 74.5 | 62.5 |
| 10/10/2019 11:00 | 74.2 | 67.1 | 74.7 | 62.6 |
| 10/10/2019 12:00 | 74 | 63.4 | 74.3 | 60.8 |
| 10/10/2019 13:00 | 73.9 | 61.8 | 73.9 | 60 |
| 10/10/2019 14:00 | 73.9 | 60.4 | 73.8 | 59.3 |
| 10/10/2019 15:00 | 73.8 | 60.2 | 73.8 | 59.2 |
| 10/10/2019 16:00 | 73.8 | 56.5 | 73.2 | 57.4 |
| 10/10/2019 17:00 | 73.9 | 58 | 73.4 | 58.2 |
| 10/10/2019 18:00 | 74 | 60.2 | 73.9 | 59.4 |
| 10/10/2019 19:00 | 74.2 | 61.2 | 74.1 | 59.9 |
| 10/10/2019 20:00 | 74.2 | 66.4 | 74.7 | 62.3 |
| 10/10/2019 21:00 | 74.4 | 67.4 | 74.8 | 62.9 |
| 10/10/2019 22:00 | 74.4 | 69.3 | 75.2 | 63.7 |
| 10/10/2019 23:00 | 74.4 | 69 | 75.2 | 63.6 |
| 10/11/2019 0:00 | 74.3 | 71.9 | 75.2 | 64.7 |
| 10/11/2019 1:00 | 74.3 | 73.9 | 75.6 | 65.5 |
| 10/11/2019 2:00 | 74.4 | 72.4 | 75.4 | 64.9 |
| 10/11/2019 3:00 | 74.4 | 73 | 75.4 | 65.2 |
| 10/11/2019 4:00 | 74.4 | 75.3 | 75.7 | 66.1 |
| 10/11/2019 5:00 | 74.2 | 76.2 | 75.6 | 66.2 |
| 10/11/2019 6:00 | 74.2 | 74.8 | 75.4 | 65.7 |
| 10/11/2019 7:00 | 74.7 | 77.9 | 76.5 | 67.3 |
| 10/11/2019 8:00 | 74.9 | 75.4 | 76.3 | 66.6 |
| 10/11/2019 9:00 | 74.7 | 69.8 | 75.6 | 64.2 |
| 10/11/2019 10:00 | 74.4 | 66 | 74.8 | 62.3 |
| 10/11/2019 11:00 | 74.1 | 64.3 | 74.3 | 61.3 |
| 10/11/2019 12:00 | 74.1 | 60.8 | 73.9 | 59.7 |
| 10/11/2019 13:00 | 73.9 | 58.1 | 73.4 | 58.3 |
| 10/11/2019 14:00 | 73.9 | 56.5 | 73.2 | 57.4 |
| 10/11/2019 15:00 | 73.8 | 54.3 | 73 | 56.3 |
| 10/11/2019 16:00 | 73.6 | 53.3 | 72.9 | 55.6 |
| 10/11/2019 17:00 | 73.3 | 50.7 | 72.3 | 53.9 |
| 10/11/2019 18:00 | 73.3 | 52 | 72.5 | 54.6 |
| 10/11/2019 19:00 | 73.5 | 54.7 | 72.9 | 56.2 |
| 10/11/2019 20:00 | 73.5 | 55.1 | 73 | 56.4 |
| 10/11/2019 21:00 | 73.7 | 55.2 | 73.2 | 56.7 |
| 10/11/2019 22:00 | 73.8 | 55.6 | 73.2 | 56.9 |
| 10/11/2019 23:00 | 73.9 | 55.8 | 73.2 | 57.1 |
| 10/12/2019 0:00 | 73.8 | 51.8 | 72.9 | 54.9 |
| 10/12/2019 1:00 | 73.7 | 47.2 | 72.3 | 52.4 |
| 10/12/2019 2:00 | 73.6 | 44.3 | 72.1 | 50.5 |
| 10/12/2019 3:00 | 73.7 | 42.7 | 72 | 49.6 |

| | | | | |
|---|---|---|---|---|
| 10/12/2019 4:00 | 73.5 | 40.6 | 71.6 | 48.2 |
| 10/12/2019 5:00 | 73.2 | 38.9 | 71.1 | 46.7 |
| 10/12/2019 6:00 | 73 | 38.2 | 70.9 | 46 |
| 10/12/2019 7:00 | 72.9 | 38.9 | 71.1 | 46.4 |
| 10/12/2019 8:00 | 73 | 40.2 | 71.1 | 47.4 |
| 10/12/2019 9:00 | 73 | 40.8 | 71.2 | 47.8 |
| 10/12/2019 10:00 | 73.1 | 40.1 | 71.2 | 47.5 |
| 10/12/2019 11:00 | 73.2 | 40.5 | 71.2 | 47.8 |
| 10/12/2019 12:00 | 73.3 | 41.2 | 71.4 | 48.4 |
| 10/12/2019 13:00 | 73.3 | 43.3 | 71.6 | 49.7 |
| 10/12/2019 14:00 | 73.4 | 42.9 | 71.8 | 49.5 |
| 10/12/2019 15:00 | 73.3 | 42.9 | 71.6 | 49.4 |
| 10/12/2019 16:00 | 73.5 | 42.8 | 71.8 | 49.5 |
| 10/12/2019 17:00 | 73.4 | 42.5 | 71.8 | 49.2 |
| 10/12/2019 18:00 | 73.6 | 42.8 | 72 | 49.6 |
| 10/12/2019 19:00 | 73.7 | 45.6 | 72.3 | 51.5 |
| 10/12/2019 20:00 | 73.7 | 46.9 | 72.3 | 52.2 |
| 10/12/2019 21:00 | 74 | 47.7 | 72.7 | 53 |
| 10/12/2019 22:00 | 74.1 | 48.4 | 72.7 | 53.4 |
| 10/12/2019 23:00 | 74.1 | 49.8 | 72.9 | 54.2 |
| 10/13/2019 0:00 | 74.2 | 51.4 | 73.2 | 55.1 |
| 10/13/2019 1:00 | 74.1 | 51.9 | 73 | 55.3 |
| 10/13/2019 2:00 | 74 | 52.4 | 73 | 55.5 |
| 10/13/2019 3:00 | 74 | 51.9 | 73 | 55.2 |
| 10/13/2019 4:00 | 73.9 | 52.1 | 72.9 | 55.2 |
| 10/13/2019 5:00 | 73.8 | 52.4 | 72.9 | 55.4 |
| 10/13/2019 6:00 | 74 | 53.2 | 73.2 | 55.9 |
| 10/13/2019 7:00 | 74 | 57.1 | 73.6 | 57.9 |
| 10/13/2019 8:00 | 74.2 | 56.5 | 73.6 | 57.7 |
| 10/13/2019 9:00 | 74.1 | 56.1 | 73.4 | 57.5 |
| 10/13/2019 10:00 | 74 | 56.6 | 73.4 | 57.6 |
| 10/13/2019 11:00 | 73.8 | 57.6 | 73.4 | 57.9 |
| 10/13/2019 12:00 | 73.8 | 55.7 | 73.2 | 57 |
| 10/13/2019 13:00 | 73.8 | 54.4 | 73 | 56.4 |
| 10/13/2019 14:00 | 73.8 | 51.7 | 72.9 | 55 |
| 10/13/2019 15:00 | 73.8 | 53.1 | 73 | 55.7 |
| 10/13/2019 16:00 | 73.8 | 53.4 | 73 | 55.8 |
| 10/13/2019 17:00 | 73.6 | 56.1 | 73.2 | 57 |
| 10/13/2019 18:00 | 73.8 | 60.3 | 73.8 | 59.2 |
| 10/13/2019 19:00 | 74 | 62.4 | 74.1 | 60.3 |
| 10/13/2019 20:00 | 74 | 61.8 | 74.1 | 60.1 |
| 10/13/2019 21:00 | 74.2 | 64.2 | 74.5 | 61.3 |
| 10/13/2019 22:00 | 74.2 | 66.3 | 74.7 | 62.2 |
| 10/13/2019 23:00 | 74.2 | 67.1 | 74.7 | 62.6 |
| 10/14/2019 0:00 | 74.2 | 67.9 | 74.8 | 62.9 |
| 10/14/2019 1:00 | 74.2 | 68.5 | 74.8 | 63.1 |
| 10/14/2019 2:00 | 74.2 | 67.8 | 74.8 | 62.8 |

| | | | | |
|---|---|---|---|---|
| 10/14/2019 3:00 | 74.1 | 70 | 74.8 | 63.7 |
| 10/14/2019 4:00 | 74.2 | 72.1 | 75.2 | 64.6 |
| 10/14/2019 5:00 | 74.2 | 72.6 | 75.2 | 64.8 |
| 10/14/2019 6:00 | 74.2 | 72.9 | 75.2 | 64.9 |
| 10/14/2019 7:00 | 74.3 | 73.8 | 75.6 | 65.4 |
| 10/14/2019 8:00 | 74.3 | 74.7 | 75.4 | 65.7 |
| 10/14/2019 9:00 | 74.3 | 75.8 | 75.6 | 66.2 |
| 10/14/2019 10:00 | 74.2 | 74.1 | 75.4 | 65.4 |
| 10/14/2019 11:00 | 74.1 | 72.4 | 75 | 64.6 |
| 10/14/2019 12:00 | 74 | 69.5 | 74.8 | 63.4 |
| 10/14/2019 13:00 | 74.1 | 67 | 74.5 | 62.4 |
| 10/14/2019 14:00 | 74 | 62.3 | 74.1 | 60.4 |
| 10/14/2019 15:00 | 74 | 63.7 | 74.3 | 60.9 |
| 10/14/2019 16:00 | 74 | 64.9 | 74.3 | 61.5 |
| 10/14/2019 17:00 | 74 | 66.7 | 74.5 | 62.2 |
| 10/14/2019 18:00 | 74.2 | 71.2 | 75 | 64.3 |
| 10/14/2019 19:00 | 74.3 | 71.5 | 75.2 | 64.5 |
| 10/14/2019 20:00 | 74.4 | 72.3 | 75.4 | 64.9 |
| 10/14/2019 21:00 | 74.5 | 74.8 | 75.7 | 66 |
| 10/14/2019 22:00 | 74.6 | 74.3 | 75.7 | 65.8 |
| 10/14/2019 23:00 | 74.6 | 74.8 | 75.7 | 66 |
| 10/15/2019 0:00 | 74.4 | 77.6 | 75.9 | 66.9 |
| 10/15/2019 1:00 | 74.4 | 77.8 | 75.9 | 67 |
| 10/15/2019 2:00 | 74.4 | 75.4 | 75.7 | 66.1 |
| 10/15/2019 3:00 | 74.4 | 76.9 | 75.9 | 66.7 |
| 10/15/2019 4:00 | 74.4 | 76.8 | 75.9 | 66.7 |
| 10/15/2019 5:00 | 74.4 | 77.7 | 75.9 | 67 |
| 10/15/2019 6:00 | 74.4 | 77.9 | 75.9 | 67 |
| 10/15/2019 7:00 | 74.6 | 76.1 | 75.9 | 66.5 |
| 10/15/2019 8:00 | 74.5 | 75.4 | 75.9 | 66.2 |
| 10/15/2019 9:00 | 74.4 | 75.2 | 75.7 | 66.1 |
| 10/15/2019 10:00 | 74.4 | 73.9 | 75.6 | 65.6 |
| 10/15/2019 11:00 | 74.2 | 72.3 | 75.2 | 64.7 |
| 10/15/2019 12:00 | 74.2 | 70.1 | 75 | 63.8 |
| 10/15/2019 13:00 | 74.1 | 65.9 | 74.3 | 62 |
| 10/15/2019 14:00 | 74.1 | 66.6 | 74.5 | 62.2 |
| 10/15/2019 15:00 | 74.2 | 68.7 | 74.8 | 63.3 |
| 10/15/2019 16:00 | 74.2 | 67 | 74.7 | 62.6 |
| 10/15/2019 17:00 | 74.2 | 68.3 | 74.8 | 63.1 |
| 10/15/2019 18:00 | 74.3 | 68.4 | 75 | 63.2 |
| 10/15/2019 19:00 | 74.4 | 68.7 | 75 | 63.4 |
| 10/15/2019 19:00 | 74.3 | 68.7 | 74.8 | 63.3 |
| 10/15/2019 19:00 | 74.4 | 68.8 | 75 | 63.5 |
| 10/15/2019 20:00 | 74.5 | 72.9 | 75.6 | 65.2 |
| 10/15/2019 21:00 | 74.5 | 71 | 75.4 | 64.5 |
| 10/15/2019 22:00 | 74.5 | 73 | 75.6 | 65.3 |
| 10/15/2019 23:00 | 74.5 | 75 | 75.9 | 66.1 |

| Device Name | 2Dorm2 | | | |
|---|---|---|---|---|
| Device Model | Kestrel DROP 2 | | | |
| Serial Number | ███████ | | | |
| FORMATTED DATE-TIME | Temperature | Relative Humidity | Heat Stress Index | Dew Point |
| YYYY-MM-DD HH:MM:SS | Â°F | % | Â°F | Â°F |
| 4/15/2019 0:00 | 74.5 | 49.5 | 73.4 | 54.4 |
| 4/15/2019 1:00 | 74.2 | 48.4 | 73 | 53.5 |
| 4/15/2019 2:00 | 73.8 | 47.9 | 72.5 | 52.8 |
| 4/15/2019 3:00 | 73.5 | 47.4 | 72.1 | 52.2 |
| 4/15/2019 4:00 | 73 | 47.6 | 71.8 | 51.9 |
| 4/15/2019 5:00 | 72.5 | 47.3 | 71.4 | 51.3 |
| 4/15/2019 6:00 | 72.3 | 47.4 | 71.1 | 51.2 |
| 4/15/2019 7:00 | 72.3 | 48.9 | 71.4 | 52.1 |
| 4/15/2019 8:00 | 72.8 | 51.7 | 71.8 | 54 |
| 4/15/2019 9:00 | 73.2 | 55 | 72.9 | 56.1 |
| 4/15/2019 10:00 | 73.7 | 58.7 | 73.4 | 58.4 |
| 4/15/2019 11:00 | 73.6 | 58.4 | 73.4 | 58.1 |
| 4/15/2019 12:00 | 73.8 | 59 | 73.6 | 58.6 |
| 4/15/2019 13:00 | 74 | 54.9 | 73.2 | 56.8 |
| 4/15/2019 14:00 | 74.1 | 54.1 | 73.2 | 56.4 |
| 4/15/2019 15:00 | 74 | 53.4 | 73.2 | 56 |
| 4/15/2019 16:00 | 74 | 52 | 73 | 55.3 |
| 4/15/2019 17:00 | 74 | 51.7 | 73 | 55.1 |
| 4/15/2019 18:00 | 74 | 51.8 | 73 | 55.2 |
| 4/15/2019 19:00 | 74.5 | 52.2 | 73.6 | 55.8 |
| 4/15/2019 20:00 | 75.2 | 55.1 | 74.5 | 58 |
| 4/15/2019 21:00 | 75.5 | 56.4 | 74.8 | 58.9 |
| 4/15/2019 22:00 | 75.4 | 56.4 | 74.8 | 58.9 |
| 4/15/2019 23:00 | 75.6 | 59.4 | 75.4 | 60.4 |
| 4/16/2019 0:00 | 75.5 | 60.6 | 75.4 | 60.9 |
| 4/16/2019 1:00 | 75.4 | 61 | 75.4 | 61 |
| 4/16/2019 2:00 | 75.2 | 62.3 | 75.4 | 61.4 |
| 4/16/2019 3:00 | 75.1 | 62.1 | 75.2 | 61.3 |
| 4/16/2019 4:00 | 75.1 | 62.4 | 75.2 | 61.4 |
| 4/16/2019 5:00 | 75.1 | 62.7 | 75.2 | 61.5 |
| 4/16/2019 6:00 | 75.1 | 62.9 | 75.2 | 61.6 |
| 4/16/2019 7:00 | 75.2 | 64.8 | 75.6 | 62.5 |
| 4/16/2019 8:00 | 75.2 | 67.5 | 75.6 | 63.7 |
| 4/16/2019 9:00 | 74.9 | 67 | 75.4 | 63.2 |
| 4/16/2019 10:00 | 74.7 | 67.1 | 75.2 | 63 |
| 4/16/2019 11:00 | 74.6 | 66.8 | 75 | 62.8 |
| 4/16/2019 12:00 | 74.8 | 63.1 | 75 | 61.4 |
| 4/16/2019 13:00 | 74.8 | 62.8 | 74.8 | 61.2 |
| 4/16/2019 14:00 | 74.8 | 61 | 74.7 | 60.4 |
| 4/16/2019 15:00 | 74.7 | 58.5 | 74.5 | 59.2 |
| 4/16/2019 16:00 | 74.8 | 57.2 | 74.3 | 58.7 |
| 4/16/2019 17:00 | 74.9 | 57 | 74.5 | 58.6 |

| | | | | |
|---|---|---|---|---|
| 4/16/2019 18:00 | 74.9 | 57.9 | 74.5 | 59.1 |
| 4/16/2019 19:00 | 74.9 | 58.6 | 74.7 | 59.4 |
| 4/16/2019 20:00 | 75.3 | 59.9 | 75 | 60.4 |
| 4/16/2019 21:00 | 75.7 | 63.1 | 75.9 | 62.3 |
| 4/16/2019 22:00 | 75.7 | 65.8 | 75.9 | 63.5 |
| 4/16/2019 23:00 | 75.7 | 66.6 | 76.1 | 63.8 |
| 4/17/2019 0:00 | 75.8 | 66.3 | 76.3 | 63.8 |
| 4/17/2019 1:00 | 75.8 | 67.7 | 76.5 | 64.4 |
| 4/17/2019 2:00 | 75.8 | 67.8 | 76.5 | 64.4 |
| 4/17/2019 3:00 | 75.8 | 69.9 | 76.6 | 65.3 |
| 4/17/2019 4:00 | 76 | 70.4 | 76.8 | 65.7 |
| 4/17/2019 5:00 | 75.8 | 70 | 76.6 | 65.3 |
| 4/17/2019 6:00 | 75.8 | 71.5 | 76.8 | 65.9 |
| 4/17/2019 7:00 | 76 | 73.4 | 77.2 | 66.8 |
| 4/17/2019 8:00 | 75.7 | 72.8 | 76.8 | 66.4 |
| 4/17/2019 9:00 | 75.7 | 73.6 | 77 | 66.7 |
| 4/17/2019 10:00 | 75.3 | 72.5 | 76.5 | 65.8 |
| 4/17/2019 11:00 | 75.1 | 72.9 | 76.3 | 65.9 |
| 4/17/2019 12:00 | 75.1 | 73.2 | 76.3 | 65.9 |
| 4/17/2019 13:00 | 75.1 | 71.4 | 76.1 | 65.2 |
| 4/17/2019 14:00 | 75.2 | 72.5 | 76.5 | 65.8 |
| 4/17/2019 15:00 | 75.4 | 73.8 | 76.8 | 66.5 |
| 4/17/2019 16:00 | 75.5 | 70.6 | 76.5 | 65.3 |
| 4/17/2019 17:00 | 75.3 | 71 | 76.3 | 65.2 |
| 4/17/2019 18:00 | 75.5 | 72.8 | 76.6 | 66.2 |
| 4/17/2019 19:00 | 75.6 | 70.8 | 76.6 | 65.5 |
| 4/17/2019 20:00 | 75.8 | 71.9 | 76.8 | 66.1 |
| 4/17/2019 21:00 | 75.8 | 72.5 | 77 | 66.3 |
| 4/17/2019 22:00 | 75.8 | 71.8 | 76.8 | 66.1 |
| 4/17/2019 23:00 | 75.6 | 73.6 | 77 | 66.6 |
| 4/18/2019 0:00 | 75.7 | 72.7 | 76.8 | 66.3 |
| 4/18/2019 1:00 | 75.6 | 73.7 | 77 | 66.6 |
| 4/18/2019 2:00 | 75.3 | 70.7 | 76.3 | 65.1 |
| 4/18/2019 3:00 | 75.2 | 71.1 | 76.1 | 65.2 |
| 4/18/2019 4:00 | 75.1 | 72.3 | 76.3 | 65.5 |
| 4/18/2019 5:00 | 75 | 72.7 | 76.1 | 65.6 |
| 4/18/2019 6:00 | 75 | 73.2 | 76.1 | 65.9 |
| 4/18/2019 7:00 | 75 | 72.9 | 76.1 | 65.7 |
| 4/18/2019 8:00 | 75.5 | 72.1 | 76.6 | 65.8 |
| 4/18/2019 9:00 | 75.1 | 72.2 | 76.3 | 65.6 |
| 4/18/2019 10:00 | 75 | 72.5 | 76.1 | 65.6 |
| 4/18/2019 11:00 | 75.2 | 72.8 | 76.3 | 65.9 |
| 4/18/2019 12:00 | 75.5 | 72.2 | 76.6 | 66 |
| 4/18/2019 13:00 | 75.5 | 69.5 | 76.3 | 64.8 |
| 4/18/2019 14:00 | 75.4 | 68.9 | 76.1 | 64.5 |
| 4/18/2019 15:00 | 75.5 | 66.9 | 75.9 | 63.7 |
| 4/18/2019 16:00 | 75.6 | 65.4 | 75.9 | 63.1 |

| | | | | |
|---|---|---|---|---|
| 4/18/2019 17:00 | 75.5 | 64.8 | 75.7 | 62.9 |
| 4/18/2019 18:00 | 75.7 | 64 | 75.9 | 62.7 |
| 4/18/2019 19:00 | 75.9 | 58.6 | 75.6 | 60.4 |
| 4/18/2019 20:00 | 75.4 | 57.6 | 75 | 59.4 |
| 4/18/2019 21:00 | 75.5 | 59.3 | 75.2 | 60.3 |
| 4/18/2019 22:00 | 75.4 | 58.5 | 75.2 | 59.9 |
| 4/18/2019 23:00 | 75.3 | 57.8 | 74.8 | 59.4 |
| 4/19/2019 0:00 | 75.1 | 56.7 | 74.7 | 58.7 |
| 4/19/2019 1:00 | 74.9 | 55.7 | 74.3 | 58 |
| 4/19/2019 2:00 | 74.8 | 54.8 | 73.9 | 57.4 |
| 4/19/2019 3:00 | 74.7 | 55.2 | 74.1 | 57.6 |
| 4/19/2019 4:00 | 74.7 | 54.6 | 73.9 | 57.3 |
| 4/19/2019 5:00 | 74.4 | 53.1 | 73.6 | 56.2 |
| 4/19/2019 6:00 | 74.1 | 52.5 | 73.2 | 55.7 |
| 4/19/2019 7:00 | 74 | 53.9 | 73.2 | 56.3 |
| 4/19/2019 8:00 | 74.2 | 54.8 | 73.4 | 56.8 |
| 4/19/2019 9:00 | 74.5 | 54.3 | 73.8 | 57 |
| 4/19/2019 10:00 | 74.4 | 53.4 | 73.6 | 56.4 |
| 4/19/2019 11:00 | 74.4 | 51.5 | 73.4 | 55.4 |
| 4/19/2019 12:00 | 74.7 | 50.5 | 73.6 | 55.1 |
| 4/19/2019 13:00 | 74.7 | 48.4 | 73.4 | 53.9 |
| 4/19/2019 14:00 | 74.7 | 47 | 73.2 | 53.2 |
| 4/19/2019 15:00 | 74.8 | 42.7 | 72.9 | 50.6 |
| 4/19/2019 16:00 | 74.8 | 41.1 | 72.7 | 49.7 |
| 4/19/2019 17:00 | 75 | 41.9 | 73 | 50.3 |
| 4/19/2019 18:00 | 75.1 | 40.3 | 73 | 49.3 |
| 4/19/2019 19:00 | 75.3 | 41.3 | 73.2 | 50.2 |
| 4/19/2019 20:00 | 75.4 | 42.9 | 73.4 | 51.3 |
| 4/19/2019 21:00 | 75.5 | 44.8 | 73.6 | 52.6 |
| 4/19/2019 22:00 | 75.5 | 47.1 | 73.9 | 53.9 |
| 4/19/2019 23:00 | 75.3 | 48.3 | 73.8 | 54.4 |
| 4/20/2019 0:00 | 75.1 | 49.2 | 73.8 | 54.8 |
| 4/20/2019 1:00 | 74.9 | 49.7 | 73.6 | 54.8 |
| 4/20/2019 2:00 | 74.5 | 49.3 | 73.4 | 54.3 |
| 4/20/2019 3:00 | 74.2 | 49 | 73 | 53.8 |
| 4/20/2019 4:00 | 73.8 | 49.2 | 72.7 | 53.6 |
| 4/20/2019 5:00 | 73.5 | 47.4 | 72.1 | 52.3 |
| 4/20/2019 6:00 | 73 | 46.9 | 71.6 | 51.6 |
| 4/20/2019 7:00 | 72.6 | 47.3 | 71.4 | 51.4 |
| 4/20/2019 8:00 | 72.5 | 50.4 | 71.8 | 53 |
| 4/20/2019 9:00 | 73 | 53.4 | 72.1 | 55 |
| 4/20/2019 10:00 | 73.6 | 54.7 | 73 | 56.3 |
| 4/20/2019 11:00 | 74 | 55.8 | 73.4 | 57.2 |
| 4/20/2019 12:00 | 74.2 | 54.4 | 73.4 | 56.7 |
| 4/20/2019 13:00 | 74.1 | 52.2 | 73 | 55.4 |
| 4/20/2019 14:00 | 74.1 | 51.2 | 73 | 54.9 |
| 4/20/2019 15:00 | 74.4 | 50 | 73.2 | 54.5 |

| | | | | |
|---|---|---|---|---|
| 4/20/2019 16:00 | 74.5 | 48.4 | 73.4 | 53.8 |
| 4/20/2019 17:00 | 74.5 | 49.7 | 73.4 | 54.5 |
| 4/20/2019 18:00 | 74.4 | 48.9 | 73.2 | 53.9 |
| 4/20/2019 19:00 | 74.5 | 49.4 | 73.4 | 54.4 |
| 4/20/2019 20:00 | 74.7 | 53.6 | 73.9 | 56.8 |
| 4/20/2019 21:00 | 75 | 57.3 | 74.5 | 58.9 |
| 4/20/2019 22:00 | 75 | 57.3 | 74.5 | 58.9 |
| 4/20/2019 23:00 | 75.7 | 56.2 | 75 | 59 |
| 4/21/2019 0:00 | 75.6 | 55.6 | 75 | 58.6 |
| 4/21/2019 1:00 | 75.2 | 56.6 | 74.7 | 58.7 |
| 4/21/2019 2:00 | 74.9 | 56.9 | 74.5 | 58.6 |
| 4/21/2019 3:00 | 74.8 | 56.6 | 74.1 | 58.3 |
| 4/21/2019 4:00 | 74.7 | 57.7 | 74.3 | 58.8 |
| 4/21/2019 5:00 | 74.6 | 58.1 | 74.1 | 58.9 |
| 4/21/2019 6:00 | 74.4 | 58.8 | 74.1 | 59.1 |
| 4/21/2019 7:00 | 74.3 | 59.5 | 74.1 | 59.3 |
| 4/21/2019 8:00 | 74.6 | 60.7 | 74.5 | 60.1 |
| 4/21/2019 9:00 | 74.8 | 62.9 | 74.8 | 61.3 |
| 4/21/2019 10:00 | 74.6 | 61.5 | 74.7 | 60.5 |
| 4/21/2019 11:00 | 74.7 | 58.6 | 74.5 | 59.2 |
| 4/21/2019 12:00 | 74.5 | 55.5 | 73.9 | 57.5 |
| 4/21/2019 13:00 | 74.4 | 53.4 | 73.6 | 56.4 |
| 4/21/2019 14:00 | 74.4 | 52.7 | 73.6 | 56 |
| 4/21/2019 15:00 | 74.6 | 52.4 | 73.6 | 56 |
| 4/21/2019 16:00 | 74.7 | 52.6 | 73.8 | 56.2 |
| 4/21/2019 17:00 | 74.8 | 54.9 | 73.9 | 57.5 |
| 4/21/2019 18:00 | 74.8 | 55.6 | 74.1 | 57.9 |
| 4/21/2019 19:00 | 74.7 | 55 | 73.9 | 57.4 |
| 4/21/2019 20:00 | 74.7 | 56.7 | 74.1 | 58.3 |
| 4/21/2019 21:00 | 74.7 | 60.5 | 74.7 | 60.1 |
| 4/21/2019 22:00 | 74.7 | 61.3 | 74.7 | 60.5 |
| 4/21/2019 23:00 | 74.8 | 64.6 | 75 | 62.1 |
| 4/22/2019 0:00 | 74.8 | 66.4 | 75.2 | 62.9 |
| 4/22/2019 1:00 | 75 | 67.6 | 75.6 | 63.5 |
| 4/22/2019 2:00 | 75.1 | 67.9 | 75.7 | 63.8 |
| 4/22/2019 3:00 | 75.1 | 68.7 | 75.7 | 64.1 |
| 4/22/2019 4:00 | 75.1 | 68.9 | 75.7 | 64.1 |
| 4/22/2019 5:00 | 75 | 68.6 | 75.6 | 64 |
| 4/22/2019 6:00 | 75.3 | 68.2 | 75.9 | 64.1 |
| 4/22/2019 7:00 | 75.4 | 68.9 | 76.1 | 64.5 |
| 4/22/2019 8:00 | 75.5 | 69.6 | 76.3 | 64.8 |
| 4/22/2019 9:00 | 75.5 | 70.7 | 76.5 | 65.4 |
| 4/22/2019 10:00 | 75.2 | 68.9 | 75.9 | 64.3 |
| 4/22/2019 11:00 | 75.3 | 66.2 | 75.7 | 63.2 |
| 4/22/2019 12:00 | 74.9 | 63.5 | 75.2 | 61.7 |
| 4/22/2019 13:00 | 74.9 | 61.8 | 75 | 60.9 |
| 4/22/2019 14:00 | 75 | 61.2 | 74.8 | 60.7 |

| | | | | |
|---|---|---|---|---|
| 4/22/2019 15:00 | 74.9 | 58 | 74.5 | 59.2 |
| 4/22/2019 16:00 | 75.1 | 59.3 | 74.8 | 59.9 |
| 4/22/2019 17:00 | 75.1 | 59.1 | 74.8 | 59.8 |
| 4/22/2019 18:00 | 75.2 | 59.1 | 75 | 60 |
| 4/22/2019 19:00 | 75.2 | 59.8 | 75 | 60.3 |
| 4/22/2019 20:00 | 75.3 | 63.2 | 75.6 | 62 |
| 4/22/2019 21:00 | 75.4 | 63.7 | 75.7 | 62.2 |
| 4/22/2019 22:00 | 75.4 | 64.8 | 75.7 | 62.7 |
| 4/22/2019 23:00 | 75.4 | 66.4 | 75.9 | 63.4 |
| 4/23/2019 0:00 | 75.3 | 66.7 | 75.7 | 63.4 |
| 4/23/2019 1:00 | 75.3 | 67.9 | 75.9 | 63.9 |
| 4/23/2019 2:00 | 75.2 | 68.3 | 75.7 | 64 |
| 4/23/2019 3:00 | 75.3 | 68.8 | 75.9 | 64.3 |
| 4/23/2019 4:00 | 75.3 | 69.6 | 76.1 | 64.6 |
| 4/23/2019 5:00 | 75.4 | 71 | 76.5 | 65.4 |
| 4/23/2019 6:00 | 75.3 | 70.6 | 76.3 | 65.1 |
| 4/23/2019 7:00 | 75.2 | 71.2 | 76.1 | 65.2 |
| 4/23/2019 8:00 | 75.3 | 71.4 | 76.3 | 65.4 |
| 4/23/2019 9:00 | 75.4 | 72.8 | 76.6 | 66 |
| 4/23/2019 10:00 | 75.1 | 71.9 | 76.1 | 65.4 |
| 4/23/2019 11:00 | 75.1 | 70 | 75.9 | 64.7 |
| 4/23/2019 12:00 | 74.9 | 69.6 | 75.7 | 64.3 |
| 4/23/2019 13:00 | 74.9 | 69.3 | 75.7 | 64.2 |
| 4/23/2019 14:00 | 75.1 | 68.4 | 75.7 | 64 |
| 4/23/2019 15:00 | 75.3 | 64.1 | 75.6 | 62.3 |
| 4/23/2019 16:00 | 75.4 | 64.8 | 75.7 | 62.7 |
| 4/23/2019 17:00 | 75.2 | 65.2 | 75.6 | 62.7 |
| 4/23/2019 18:00 | 74.7 | 65.4 | 75 | 62.3 |
| 4/23/2019 19:00 | 74.7 | 66 | 75 | 62.6 |
| 4/23/2019 20:00 | 74.9 | 67 | 75.4 | 63.2 |
| 4/23/2019 21:00 | 75 | 67.9 | 75.6 | 63.7 |
| 4/23/2019 22:00 | 75.3 | 69 | 76.1 | 64.5 |
| 4/23/2019 23:00 | 75.5 | 69.1 | 76.3 | 64.7 |
| 4/24/2019 0:00 | 75.5 | 70.1 | 76.3 | 65 |
| 4/24/2019 1:00 | 75.6 | 70 | 76.5 | 65.2 |
| 4/24/2019 2:00 | 75.3 | 70.2 | 76.1 | 64.9 |
| 4/24/2019 3:00 | 75.1 | 70.2 | 75.9 | 64.8 |
| 4/24/2019 4:00 | 75.3 | 71.5 | 76.3 | 65.4 |
| 4/24/2019 5:00 | 75.2 | 70.8 | 76.1 | 65 |
| 4/24/2019 6:00 | 75.2 | 72.4 | 76.3 | 65.7 |
| 4/24/2019 7:00 | 75.5 | 72.8 | 76.6 | 66.1 |
| 4/24/2019 8:00 | 75.6 | 72.6 | 76.8 | 66.1 |
| 4/24/2019 9:00 | 75.5 | 72.6 | 76.6 | 66 |
| 4/24/2019 10:00 | 75.2 | 71.8 | 76.3 | 65.5 |
| 4/24/2019 11:00 | 74.7 | 70.8 | 75.7 | 64.6 |
| 4/24/2019 12:00 | 75.2 | 72.8 | 76.5 | 65.9 |
| 4/24/2019 13:00 | 75 | 74.7 | 76.1 | 66.4 |

| | | | | |
|---|---|---|---|---|
| 4/24/2019 14:00 | 75.5 | 74.7 | 76.8 | 66.9 |
| 4/24/2019 15:00 | 75.3 | 75 | 76.6 | 66.8 |
| 4/24/2019 16:00 | 75.4 | 73.2 | 76.6 | 66.2 |
| 4/24/2019 17:00 | 75.1 | 71.5 | 76.1 | 65.2 |
| 4/24/2019 18:00 | 75 | 70.6 | 75.9 | 64.8 |
| 4/24/2019 19:00 | 75 | 70.1 | 75.7 | 64.5 |
| 4/24/2019 20:00 | 75.5 | 70.7 | 76.5 | 65.4 |
| 4/24/2019 21:00 | 75.6 | 70.4 | 76.5 | 65.3 |
| 4/24/2019 22:00 | 75.8 | 71 | 76.8 | 65.8 |
| 4/24/2019 23:00 | 75.6 | 70.2 | 76.5 | 65.2 |
| 4/25/2019 0:00 | 75.9 | 69.7 | 76.8 | 65.3 |
| 4/25/2019 1:00 | 75.6 | 69.9 | 76.5 | 65.1 |
| 4/25/2019 2:00 | 75.6 | 70.2 | 76.5 | 65.2 |
| 4/25/2019 3:00 | 75.5 | 69.8 | 76.3 | 65 |
| 4/25/2019 4:00 | 75.5 | 69.6 | 76.3 | 64.9 |
| 4/25/2019 5:00 | 75.4 | 70.4 | 76.3 | 65.1 |
| 4/25/2019 6:00 | 75.3 | 68.6 | 75.9 | 64.3 |
| 4/25/2019 7:00 | 75.2 | 66.6 | 75.7 | 63.3 |
| 4/25/2019 8:00 | 75 | 66.5 | 75.4 | 63 |
| 4/25/2019 9:00 | 74.9 | 66.8 | 75.4 | 63.1 |
| 4/25/2019 10:00 | 74.7 | 66.5 | 75.2 | 62.8 |
| 4/25/2019 11:00 | 74.7 | 65.6 | 75 | 62.4 |
| 4/25/2019 12:00 | 75.2 | 63.6 | 75.6 | 62 |
| 4/25/2019 13:00 | 75.1 | 63.4 | 75.4 | 61.8 |
| 4/25/2019 14:00 | 74.9 | 62.4 | 75 | 61.2 |
| 4/25/2019 15:00 | 74.9 | 60.6 | 74.8 | 60.4 |
| 4/25/2019 16:00 | 75 | 59.8 | 74.7 | 60 |
| 4/25/2019 17:00 | 75.4 | 58.5 | 75.2 | 59.8 |
| 4/25/2019 18:00 | 74.9 | 58.6 | 74.7 | 59.4 |
| 4/25/2019 19:00 | 75.2 | 58.4 | 75 | 59.6 |
| 4/25/2019 20:00 | 75.3 | 60.6 | 75.2 | 60.7 |
| 4/25/2019 21:00 | 75.1 | 63.1 | 75.4 | 61.7 |
| 4/25/2019 22:00 | 75.4 | 67 | 75.9 | 63.7 |
| 4/25/2019 23:00 | 75.3 | 67.8 | 75.9 | 64 |
| 4/26/2019 0:00 | 75.2 | 68 | 75.9 | 64 |
| 4/26/2019 1:00 | 74.9 | 68.2 | 75.6 | 63.7 |
| 4/26/2019 2:00 | 74.9 | 68.5 | 75.6 | 63.8 |
| 4/26/2019 3:00 | 74.9 | 66.4 | 75.4 | 62.9 |
| 4/26/2019 4:00 | 74.8 | 65.4 | 75 | 62.4 |
| 4/26/2019 5:00 | 74.7 | 64.5 | 75 | 61.9 |
| 4/26/2019 6:00 | 74.6 | 64.7 | 74.8 | 61.9 |
| 4/26/2019 7:00 | 74.5 | 66 | 74.8 | 62.4 |
| 4/26/2019 8:00 | 74.9 | 66.1 | 75.4 | 62.8 |
| 4/26/2019 9:00 | 74.7 | 65.9 | 75 | 62.6 |
| 4/26/2019 10:00 | 74.9 | 62.9 | 75 | 61.4 |
| 4/26/2019 11:00 | 74.8 | 62.7 | 74.8 | 61.2 |
| 4/26/2019 12:00 | 74.8 | 62.7 | 74.8 | 61.2 |

| | | | | |
|---|---|---|---|---|
| 4/26/2019 13:00 | 75.1 | 59.7 | 74.8 | 60.1 |
| 4/26/2019 14:00 | 75.1 | 59.8 | 74.8 | 60.2 |
| 4/26/2019 15:00 | 75.1 | 58.1 | 74.7 | 59.4 |
| 4/26/2019 16:00 | 74.9 | 58.2 | 74.5 | 59.2 |
| 4/26/2019 17:00 | 74.9 | 57 | 74.5 | 58.6 |
| 4/26/2019 18:00 | 74.7 | 56.2 | 74.1 | 58.1 |
| 4/26/2019 19:00 | 74.8 | 56.7 | 74.1 | 58.4 |
| 4/26/2019 20:00 | 75.3 | 59.8 | 75 | 60.4 |
| 4/26/2019 21:00 | 75.5 | 63.3 | 75.7 | 62.1 |
| 4/26/2019 22:00 | 75.5 | 65.3 | 75.7 | 63.1 |
| 4/26/2019 23:00 | 75.6 | 67 | 76.1 | 63.9 |
| 4/27/2019 0:00 | 75.4 | 66.4 | 75.9 | 63.5 |
| 4/27/2019 1:00 | 75.2 | 66.3 | 75.6 | 63.2 |
| 4/27/2019 2:00 | 75.3 | 66 | 75.6 | 63.2 |
| 4/27/2019 3:00 | 75.3 | 65.5 | 75.6 | 62.9 |
| 4/27/2019 4:00 | 75.4 | 66.2 | 75.9 | 63.4 |
| 4/27/2019 5:00 | 75.4 | 66.7 | 75.9 | 63.6 |
| 4/27/2019 6:00 | 75.4 | 66.2 | 75.9 | 63.3 |
| 4/27/2019 7:00 | 75.4 | 67.3 | 75.9 | 63.8 |
| 4/27/2019 8:00 | 75.3 | 67.9 | 75.9 | 64 |
| 4/27/2019 9:00 | 75.3 | 67.6 | 75.9 | 63.9 |
| 4/27/2019 10:00 | 75.3 | 64.8 | 75.6 | 62.7 |
| 4/27/2019 11:00 | 74.9 | 64.1 | 75.2 | 61.9 |
| 4/27/2019 12:00 | 74.7 | 60.5 | 74.7 | 60.2 |
| 4/27/2019 13:00 | 74.8 | 59.1 | 74.5 | 59.6 |
| 4/27/2019 14:00 | 74.7 | 57.4 | 74.3 | 58.7 |
| 4/27/2019 15:00 | 74.8 | 56.8 | 74.3 | 58.5 |
| 4/27/2019 16:00 | 75 | 56.1 | 74.3 | 58.3 |
| 4/27/2019 17:00 | 75.1 | 55.2 | 74.5 | 57.9 |
| 4/27/2019 18:00 | 74.9 | 57.1 | 74.5 | 58.7 |
| 4/27/2019 19:00 | 74.9 | 57.2 | 74.5 | 58.7 |
| 4/27/2019 20:00 | 74.9 | 58.3 | 74.5 | 59.3 |
| 4/27/2019 21:00 | 74.9 | 59.9 | 74.7 | 60 |
| 4/27/2019 22:00 | 74.8 | 60.7 | 74.7 | 60.4 |
| 4/27/2019 23:00 | 75.1 | 62 | 75.2 | 61.2 |
| 4/28/2019 0:00 | 75.1 | 64.7 | 75.4 | 62.4 |
| 4/28/2019 1:00 | 75 | 65.4 | 75.2 | 62.6 |
| 4/28/2019 2:00 | 75.1 | 67.2 | 75.6 | 63.5 |
| 4/28/2019 3:00 | 75 | 66.6 | 75.4 | 63.1 |
| 4/28/2019 4:00 | 75 | 68.6 | 75.6 | 64 |
| 4/28/2019 5:00 | 75.1 | 68.2 | 75.7 | 63.9 |
| 4/28/2019 6:00 | 75 | 70.4 | 75.7 | 64.7 |
| 4/28/2019 7:00 | 75.3 | 69.8 | 76.1 | 64.7 |
| 4/28/2019 8:00 | 75.4 | 70.7 | 76.5 | 65.2 |
| 4/28/2019 9:00 | 75.2 | 69.7 | 76.1 | 64.6 |
| 4/28/2019 10:00 | 75.1 | 69.5 | 75.9 | 64.5 |
| 4/28/2019 11:00 | 75.2 | 66.2 | 75.7 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 4/28/2019 12:00 | 74.9 | 65.1 | 75.2 | 62.4 |
| 4/28/2019 13:00 | 75.1 | 62.8 | 75.2 | 61.5 |
| 4/28/2019 14:00 | 75.6 | 58.7 | 75.4 | 60.1 |
| 4/28/2019 15:00 | 75.3 | 58.6 | 75 | 59.8 |
| 4/28/2019 16:00 | 75 | 55.6 | 74.3 | 58.1 |
| 4/28/2019 17:00 | 75 | 57.1 | 74.5 | 58.8 |
| 4/28/2019 18:00 | 75.2 | 57.6 | 74.8 | 59.3 |
| 4/28/2019 19:00 | 75.1 | 57.2 | 74.7 | 58.9 |
| 4/28/2019 20:00 | 75.1 | 60 | 75 | 60.2 |
| 4/28/2019 21:00 | 75 | 61.6 | 75 | 60.9 |
| 4/28/2019 22:00 | 75.1 | 62.3 | 75.2 | 61.3 |
| 4/28/2019 23:00 | 75.3 | 63.7 | 75.6 | 62.2 |
| 4/29/2019 0:00 | 75.4 | 66.2 | 75.9 | 63.3 |
| 4/29/2019 1:00 | 75.4 | 67.6 | 76.1 | 64 |
| 4/29/2019 2:00 | 75.4 | 68.7 | 76.1 | 64.4 |
| 4/29/2019 3:00 | 75.3 | 70.2 | 76.1 | 64.9 |
| 4/29/2019 4:00 | 75.2 | 70.6 | 76.3 | 65 |
| 4/29/2019 5:00 | 75 | 70.6 | 75.9 | 64.8 |
| 4/29/2019 6:00 | 75.4 | 70.5 | 76.5 | 65.2 |
| 4/29/2019 7:00 | 75.4 | 71.4 | 76.5 | 65.5 |
| 4/29/2019 8:00 | 75.3 | 70.6 | 76.3 | 65 |
| 4/29/2019 9:00 | 75.3 | 72.4 | 76.5 | 65.8 |
| 4/29/2019 10:00 | 75 | 71.5 | 75.9 | 65.2 |
| 4/29/2019 11:00 | 74.8 | 69.2 | 75.6 | 64 |
| 4/29/2019 12:00 | 74.8 | 66.4 | 75.2 | 62.8 |
| 4/29/2019 13:00 | 74.9 | 64.8 | 75.2 | 62.2 |
| 4/29/2019 14:00 | 75 | 62.5 | 75 | 61.3 |
| 4/29/2019 15:00 | 75.1 | 60.2 | 75 | 60.4 |
| 4/29/2019 16:00 | 75.2 | 61 | 75 | 60.8 |
| 4/29/2019 17:00 | 75.2 | 60.4 | 75.2 | 60.6 |
| 4/29/2019 18:00 | 75 | 60.3 | 74.8 | 60.3 |
| 4/29/2019 19:00 | 75.1 | 60 | 74.8 | 60.3 |
| 4/29/2019 20:00 | 75.1 | 63.4 | 75.4 | 61.8 |
| 4/29/2019 21:00 | 75.1 | 66 | 75.4 | 63 |
| 4/29/2019 22:00 | 75.2 | 67.8 | 75.7 | 63.8 |
| 4/29/2019 23:00 | 75.1 | 68.2 | 75.7 | 63.9 |
| 4/30/2019 0:00 | 74.9 | 69 | 75.7 | 64 |
| 4/30/2019 1:00 | 74.8 | 71 | 75.7 | 64.8 |
| 4/30/2019 2:00 | 74.8 | 72 | 75.9 | 65.1 |
| 4/30/2019 3:00 | 74.8 | 72.8 | 75.9 | 65.5 |
| 4/30/2019 4:00 | 74.9 | 72.8 | 76.1 | 65.5 |
| 4/30/2019 5:00 | 74.8 | 73.3 | 75.9 | 65.7 |
| 4/30/2019 6:00 | 75.1 | 73.3 | 76.3 | 66 |
| 4/30/2019 7:00 | 75.2 | 74.6 | 76.6 | 66.6 |
| 4/30/2019 8:00 | 75.1 | 73.8 | 76.5 | 66.2 |
| 4/30/2019 9:00 | 75.2 | 73.6 | 76.5 | 66.1 |
| 4/30/2019 10:00 | 75.3 | 70.3 | 76.1 | 64.9 |

| | | | | |
|---|---|---|---|---|
| 4/30/2019 11:00 | 75 | 69.6 | 75.7 | 64.4 |
| 4/30/2019 12:00 | 74.9 | 65.2 | 75.2 | 62.4 |
| 4/30/2019 13:00 | 75.1 | 64.2 | 75.4 | 62.2 |
| 4/30/2019 14:00 | 75.2 | 60.4 | 75 | 60.5 |
| 4/30/2019 15:00 | 75.1 | 59 | 74.8 | 59.8 |
| 4/30/2019 16:00 | 75.1 | 64.8 | 75.4 | 62.4 |
| 4/30/2019 17:00 | 75.1 | 64.4 | 75.4 | 62.3 |
| 4/30/2019 18:00 | 75.1 | 65.9 | 75.4 | 63 |
| 4/30/2019 19:00 | 75.3 | 68.9 | 75.9 | 64.4 |
| 4/30/2019 20:00 | 75.7 | 70.2 | 76.5 | 65.3 |
| 4/30/2019 21:00 | 75.7 | 69.2 | 76.5 | 64.9 |
| 4/30/2019 22:00 | 75.3 | 70.7 | 76.3 | 65.1 |
| 4/30/2019 23:00 | 75.5 | 69.5 | 76.3 | 64.9 |
| 5/1/2019 0:00 | 75.5 | 71 | 76.5 | 65.4 |
| 5/1/2019 1:00 | 75.4 | 73.7 | 76.8 | 66.4 |
| 5/1/2019 2:00 | 75.3 | 73.8 | 76.6 | 66.3 |
| 5/1/2019 3:00 | 75.2 | 73.9 | 76.6 | 66.3 |
| 5/1/2019 4:00 | 75.4 | 74.2 | 76.8 | 66.6 |
| 5/1/2019 5:00 | 75.4 | 73 | 76.6 | 66.1 |
| 5/1/2019 6:00 | 75.2 | 72 | 76.5 | 65.6 |
| 5/1/2019 7:00 | 75.3 | 71.7 | 76.3 | 65.5 |
| 5/1/2019 8:00 | 75.5 | 72.2 | 76.6 | 65.9 |
| 5/1/2019 9:00 | 75.4 | 71.2 | 76.5 | 65.4 |
| 5/1/2019 10:00 | 75.5 | 70.6 | 76.5 | 65.2 |
| 5/1/2019 11:00 | 75.2 | 68.8 | 75.9 | 64.2 |
| 5/1/2019 12:00 | 75.2 | 67.9 | 75.9 | 63.9 |
| 5/1/2019 13:00 | 75.3 | 66.5 | 75.7 | 63.3 |
| 5/1/2019 14:00 | 75.3 | 67.2 | 75.7 | 63.7 |
| 5/1/2019 15:00 | 75.3 | 66.7 | 75.7 | 63.5 |
| 5/1/2019 16:00 | 75.3 | 67.3 | 75.7 | 63.7 |
| 5/1/2019 17:00 | 75.3 | 66 | 75.6 | 63.1 |
| 5/1/2019 18:00 | 75.2 | 68.8 | 75.9 | 64.2 |
| 5/1/2019 19:00 | 75.3 | 68.6 | 75.9 | 64.3 |
| 5/1/2019 20:00 | 75.7 | 69.4 | 76.5 | 65 |
| 5/1/2019 21:00 | 75.7 | 72 | 76.6 | 66 |
| 5/1/2019 22:00 | 75.7 | 71.8 | 76.6 | 65.9 |
| 5/1/2019 23:00 | 75.8 | 73.5 | 77.2 | 66.7 |
| 5/2/2019 0:00 | 75.6 | 74.3 | 77 | 66.8 |
| 5/2/2019 1:00 | 75.5 | 75.7 | 77 | 67.4 |
| 5/2/2019 2:00 | 75.6 | 75.4 | 77.2 | 67.2 |
| 5/2/2019 3:00 | 75.4 | 75.3 | 77 | 67 |
| 5/2/2019 4:00 | 75.3 | 74.9 | 76.6 | 66.8 |
| 5/2/2019 5:00 | 75.3 | 75.6 | 76.8 | 67 |
| 5/2/2019 6:00 | 75.1 | 72.1 | 76.3 | 65.4 |
| 5/2/2019 7:00 | 74.9 | 73.5 | 76.1 | 65.9 |
| 5/2/2019 8:00 | 75 | 72.6 | 76.1 | 65.6 |
| 5/2/2019 9:00 | 74.9 | 72.8 | 76.1 | 65.6 |

| | | | | |
|---|---|---|---|---|
| 5/2/2019 10:00 | 74.9 | 72.2 | 76.1 | 65.3 |
| 5/2/2019 11:00 | 74.9 | 72 | 75.9 | 65.3 |
| 5/2/2019 12:00 | 75.2 | 71 | 76.3 | 65.1 |
| 5/2/2019 13:00 | 75.5 | 69 | 76.3 | 64.6 |
| 5/2/2019 14:00 | 75.5 | 69.5 | 76.3 | 64.9 |
| 5/2/2019 15:00 | 75.4 | 69.6 | 76.3 | 64.8 |
| 5/2/2019 16:00 | 75.3 | 66 | 75.6 | 63.2 |
| 5/2/2019 17:00 | 75.3 | 66.5 | 75.7 | 63.4 |
| 5/2/2019 18:00 | 75.3 | 65.2 | 75.6 | 62.8 |
| 5/2/2019 19:00 | 75.4 | 68 | 76.1 | 64.1 |
| 5/2/2019 20:00 | 75.5 | 70.1 | 76.3 | 65.1 |
| 5/2/2019 21:00 | 75.5 | 70.5 | 76.3 | 65.2 |
| 5/2/2019 22:00 | 75.5 | 72.2 | 76.6 | 65.9 |
| 5/2/2019 23:00 | 75.6 | 70.9 | 76.6 | 65.5 |
| 5/3/2019 0:00 | 75.5 | 71.5 | 76.5 | 65.6 |
| 5/3/2019 1:00 | 75.5 | 73 | 76.6 | 66.3 |
| 5/3/2019 2:00 | 75.3 | 71.8 | 76.3 | 65.5 |
| 5/3/2019 3:00 | 75.4 | 73.2 | 76.6 | 66.2 |
| 5/3/2019 4:00 | 75.3 | 72.4 | 76.5 | 65.8 |
| 5/3/2019 5:00 | 75 | 72.3 | 76.1 | 65.5 |
| 5/3/2019 6:00 | 74.9 | 71.8 | 75.9 | 65.2 |
| 5/3/2019 7:00 | 74.8 | 73.4 | 75.9 | 65.7 |
| 5/3/2019 8:00 | 75.1 | 72.9 | 76.3 | 65.8 |
| 5/3/2019 9:00 | 74.8 | 74.2 | 75.9 | 66 |
| 5/3/2019 10:00 | 75.2 | 76.3 | 76.8 | 67.3 |
| 5/3/2019 11:00 | 75.1 | 73.5 | 76.5 | 66.1 |
| 5/3/2019 12:00 | 74.8 | 75.4 | 76.1 | 66.5 |
| 5/3/2019 13:00 | 75.3 | 77 | 76.8 | 67.6 |
| 5/3/2019 14:00 | 75.2 | 77.7 | 76.6 | 67.7 |
| 5/3/2019 15:00 | 75.2 | 74.7 | 76.5 | 66.6 |
| 5/3/2019 16:00 | 75.2 | 72.2 | 76.5 | 65.7 |
| 5/3/2019 17:00 | 75.3 | 71.9 | 76.3 | 65.6 |
| 5/3/2019 18:00 | 75.3 | 72 | 76.3 | 65.7 |
| 5/3/2019 19:00 | 75.5 | 71.7 | 76.5 | 65.7 |
| 5/3/2019 20:00 | 75.5 | 72.8 | 76.6 | 66.1 |
| 5/3/2019 21:00 | 75.5 | 73.4 | 76.6 | 66.4 |
| 5/3/2019 22:00 | 75.5 | 73 | 76.6 | 66.3 |
| 5/3/2019 23:00 | 75.5 | 73.7 | 76.8 | 66.5 |
| 5/4/2019 0:00 | 75.2 | 72.9 | 76.5 | 65.9 |
| 5/4/2019 1:00 | 75.1 | 73.7 | 76.5 | 66.1 |
| 5/4/2019 2:00 | 74.9 | 73 | 76.1 | 65.7 |
| 5/4/2019 3:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 5/4/2019 4:00 | 74.9 | 73.9 | 76.1 | 66 |
| 5/4/2019 5:00 | 74.7 | 73 | 75.9 | 65.5 |
| 5/4/2019 6:00 | 74.6 | 72 | 75.6 | 65 |
| 5/4/2019 7:00 | 74.6 | 74.1 | 75.7 | 65.8 |
| 5/4/2019 8:00 | 74.7 | 74 | 75.9 | 65.8 |

| | | | | |
|---|---|---|---|---|
| 5/4/2019 9:00 | 74.9 | 73.8 | 76.1 | 66 |
| 5/4/2019 10:00 | 75 | 71 | 75.9 | 64.9 |
| 5/4/2019 11:00 | 75.1 | 69.1 | 75.9 | 64.3 |
| 5/4/2019 12:00 | 75.1 | 69.5 | 75.9 | 64.4 |
| 5/4/2019 13:00 | 75.3 | 68.4 | 75.9 | 64.2 |
| 5/4/2019 14:00 | 75.3 | 64.3 | 75.6 | 62.4 |
| 5/4/2019 15:00 | 75.3 | 64.7 | 75.6 | 62.6 |
| 5/4/2019 16:00 | 75.3 | 61 | 75.2 | 60.9 |
| 5/4/2019 17:00 | 75.2 | 60.9 | 75 | 60.8 |
| 5/4/2019 18:00 | 75.2 | 61 | 75.2 | 60.8 |
| 5/4/2019 19:00 | 75.2 | 61.3 | 75.2 | 61 |
| 5/4/2019 20:00 | 75.3 | 63.4 | 75.6 | 62 |
| 5/4/2019 21:00 | 75.3 | 67 | 75.7 | 63.6 |
| 5/4/2019 22:00 | 75.3 | 67.9 | 75.9 | 64 |
| 5/4/2019 23:00 | 75.4 | 69.4 | 76.3 | 64.7 |
| 5/5/2019 0:00 | 75.3 | 71.3 | 76.3 | 65.3 |
| 5/5/2019 1:00 | 75.4 | 71 | 76.5 | 65.4 |
| 5/5/2019 2:00 | 75.3 | 71.8 | 76.3 | 65.5 |
| 5/5/2019 3:00 | 75 | 72.1 | 76.1 | 65.4 |
| 5/5/2019 4:00 | 74.8 | 71.3 | 75.7 | 64.9 |
| 5/5/2019 5:00 | 74.8 | 71.8 | 75.7 | 65.1 |
| 5/5/2019 6:00 | 74.7 | 71.4 | 75.7 | 64.8 |
| 5/5/2019 7:00 | 74.8 | 71.5 | 75.7 | 64.9 |
| 5/5/2019 8:00 | 75.1 | 72.6 | 76.3 | 65.6 |
| 5/5/2019 9:00 | 75.2 | 72.4 | 76.5 | 65.7 |
| 5/5/2019 10:00 | 75 | 68.8 | 75.6 | 64 |
| 5/5/2019 11:00 | 75.1 | 66.4 | 75.6 | 63.1 |
| 5/5/2019 12:00 | 75.1 | 64 | 75.4 | 62 |
| 5/5/2019 13:00 | 75 | 62.4 | 75 | 61.3 |
| 5/5/2019 14:00 | 75.3 | 61.7 | 75.4 | 61.2 |
| 5/5/2019 15:00 | 75.2 | 58.8 | 75 | 59.8 |
| 5/5/2019 16:00 | 75.2 | 58.1 | 74.7 | 59.4 |
| 5/5/2019 17:00 | 75.2 | 58.6 | 75 | 59.7 |
| 5/5/2019 18:00 | 75.1 | 55.9 | 74.5 | 58.3 |
| 5/5/2019 19:00 | 75.3 | 59.2 | 75 | 60.1 |
| 5/5/2019 20:00 | 75.3 | 61.7 | 75.4 | 61.2 |
| 5/5/2019 21:00 | 75.7 | 65.3 | 75.9 | 63.2 |
| 5/5/2019 22:00 | 75.5 | 68 | 76.1 | 64.1 |
| 5/5/2019 23:00 | 75.6 | 68.2 | 76.3 | 64.4 |
| 5/6/2019 0:00 | 75.8 | 67.7 | 76.5 | 64.4 |
| 5/6/2019 1:00 | 75.7 | 68.3 | 76.3 | 64.5 |
| 5/6/2019 2:00 | 75.6 | 69.5 | 76.5 | 64.9 |
| 5/6/2019 3:00 | 75.5 | 69.5 | 76.3 | 64.8 |
| 5/6/2019 4:00 | 75.3 | 68.8 | 75.9 | 64.3 |
| 5/6/2019 5:00 | 75.1 | 70.7 | 76.1 | 65 |
| 5/6/2019 6:00 | 75.3 | 71 | 76.3 | 65.2 |
| 5/6/2019 7:00 | 75.4 | 71.8 | 76.5 | 65.7 |

| | | | | |
|---|---|---|---|---|
| 5/6/2019 8:00 | 75.6 | 72.9 | 76.8 | 66.3 |
| 5/6/2019 9:00 | 75.6 | 72.4 | 76.8 | 66.2 |
| 5/6/2019 10:00 | 75.5 | 72.1 | 76.6 | 65.9 |
| 5/6/2019 11:00 | 75.4 | 67.4 | 75.9 | 63.9 |
| 5/6/2019 12:00 | 75.4 | 64.1 | 75.7 | 62.4 |
| 5/6/2019 13:00 | 75.3 | 61.5 | 75.4 | 61.2 |
| 5/6/2019 14:00 | 75.3 | 60.1 | 75.2 | 60.5 |
| 5/6/2019 15:00 | 75.2 | 58.9 | 75 | 59.9 |
| 5/6/2019 16:00 | 75.2 | 58 | 74.7 | 59.4 |
| 5/6/2019 17:00 | 75.2 | 62.4 | 75.2 | 61.4 |
| 5/6/2019 18:00 | 75.1 | 62.3 | 75.2 | 61.4 |
| 5/6/2019 19:00 | 75.5 | 65.4 | 75.7 | 63 |
| 5/6/2019 20:00 | 75.8 | 67.2 | 76.3 | 64.1 |
| 5/6/2019 21:00 | 75.8 | 66.6 | 76.3 | 63.9 |
| 5/6/2019 22:00 | 75.6 | 67.5 | 76.3 | 64.1 |
| 5/6/2019 23:00 | 75.4 | 68.9 | 76.1 | 64.5 |
| 5/7/2019 0:00 | 75.3 | 70.1 | 76.1 | 64.9 |
| 5/7/2019 1:00 | 75.7 | 70.4 | 76.5 | 65.4 |
| 5/7/2019 2:00 | 75.8 | 70.8 | 76.8 | 65.7 |
| 5/7/2019 3:00 | 75.6 | 72.2 | 76.8 | 66 |
| 5/7/2019 4:00 | 75.7 | 72.3 | 76.8 | 66.2 |
| 5/7/2019 5:00 | 75.8 | 72.3 | 77 | 66.3 |
| 5/7/2019 6:00 | 75.7 | 72.6 | 76.8 | 66.3 |
| 5/7/2019 7:00 | 75.6 | 73.1 | 76.8 | 66.3 |
| 5/7/2019 8:00 | 75.7 | 71.9 | 76.6 | 66 |
| 5/7/2019 9:00 | 75.6 | 73.3 | 76.8 | 66.5 |
| 5/7/2019 10:00 | 75.6 | 69.7 | 76.5 | 65 |
| 5/7/2019 11:00 | 75.4 | 68.2 | 76.1 | 64.2 |
| 5/7/2019 12:00 | 75.2 | 69.2 | 75.9 | 64.4 |
| 5/7/2019 13:00 | 75.5 | 72.7 | 76.6 | 66.1 |
| 5/7/2019 14:00 | 75.4 | 72.1 | 76.6 | 65.8 |
| 5/7/2019 15:00 | 75.2 | 70.8 | 76.3 | 65.1 |
| 5/7/2019 16:00 | 75.4 | 72.5 | 76.6 | 65.9 |
| 5/7/2019 17:00 | 75.4 | 72.6 | 76.6 | 66 |
| 5/7/2019 18:00 | 75.6 | 76 | 77.2 | 67.6 |
| 5/7/2019 19:00 | 75.8 | 77 | 77.5 | 68.1 |
| 5/7/2019 20:00 | 76 | 75.6 | 77.5 | 67.7 |
| 5/7/2019 21:00 | 76.1 | 73.2 | 77.2 | 66.8 |
| 5/7/2019 22:00 | 76.1 | 71.5 | 77 | 66.2 |
| 5/7/2019 23:00 | 75.9 | 71.2 | 77 | 65.9 |
| 5/8/2019 0:00 | 75.7 | 72 | 76.6 | 66 |
| 5/8/2019 1:00 | 75.6 | 71.6 | 76.6 | 65.8 |
| 5/8/2019 2:00 | 75.5 | 70.9 | 76.5 | 65.4 |
| 5/8/2019 3:00 | 75.4 | 70 | 76.3 | 64.9 |
| 5/8/2019 4:00 | 75.4 | 70.1 | 76.3 | 65 |
| 5/8/2019 5:00 | 75.5 | 72.4 | 76.6 | 66 |
| 5/8/2019 6:00 | 75.5 | 73.3 | 76.6 | 66.4 |

| | | | | |
|---|---|---|---|---|
| 5/8/2019 7:00 | 75.6 | 73.5 | 76.8 | 66.6 |
| 5/8/2019 8:00 | 75.4 | 72.7 | 76.6 | 66 |
| 5/8/2019 9:00 | 75.6 | 73.7 | 77 | 66.6 |
| 5/8/2019 10:00 | 75.5 | 72.9 | 76.6 | 66.3 |
| 5/8/2019 11:00 | 75.2 | 71.9 | 76.3 | 65.6 |
| 5/8/2019 12:00 | 75.1 | 71 | 76.1 | 65 |
| 5/8/2019 13:00 | 75 | 71.6 | 75.9 | 65.2 |
| 5/8/2019 14:00 | 75 | 72.8 | 76.1 | 65.7 |
| 5/8/2019 15:00 | 75.4 | 73.9 | 76.8 | 66.5 |
| 5/8/2019 16:00 | 75.2 | 72.4 | 76.5 | 65.8 |
| 5/8/2019 17:00 | 75.2 | 74 | 76.6 | 66.4 |
| 5/8/2019 18:00 | 75.2 | 73.2 | 76.3 | 66 |
| 5/8/2019 19:00 | 75.5 | 74.3 | 76.8 | 66.7 |
| 5/8/2019 20:00 | 75.5 | 72.1 | 76.6 | 65.9 |
| 5/8/2019 21:00 | 75.8 | 74.7 | 77.2 | 67.2 |
| 5/8/2019 22:00 | 75.8 | 74 | 77.2 | 66.9 |
| 5/8/2019 23:00 | 75.8 | 74.5 | 77.2 | 67.1 |
| 5/9/2019 0:00 | 75.6 | 73.7 | 77 | 66.6 |
| 5/9/2019 1:00 | 75.6 | 75.8 | 77.2 | 67.4 |
| 5/9/2019 2:00 | 75.6 | 75.9 | 77.2 | 67.5 |
| 5/9/2019 3:00 | 75.6 | 76.8 | 77.4 | 67.8 |
| 5/9/2019 4:00 | 75.6 | 77.1 | 77.4 | 67.9 |
| 5/9/2019 5:00 | 75.5 | 78.2 | 77.2 | 68.3 |
| 5/9/2019 6:00 | 75.5 | 75.4 | 77 | 67.1 |
| 5/9/2019 7:00 | 75.5 | 77.1 | 77.2 | 67.8 |
| 5/9/2019 8:00 | 75.6 | 75 | 77.2 | 67.2 |
| 5/9/2019 9:00 | 75.6 | 76.3 | 77.2 | 67.6 |
| 5/9/2019 10:00 | 75.7 | 73.6 | 77 | 66.7 |
| 5/9/2019 11:00 | 75.6 | 70.4 | 76.5 | 65.2 |
| 5/9/2019 12:00 | 75.3 | 68.8 | 75.9 | 64.3 |
| 5/9/2019 13:00 | 75.4 | 64.7 | 75.7 | 62.7 |
| 5/9/2019 14:00 | 75.2 | 62.9 | 75.4 | 61.7 |
| 5/9/2019 15:00 | 75.1 | 64.4 | 75.4 | 62.3 |
| 5/9/2019 16:00 | 75.4 | 64.9 | 75.7 | 62.8 |
| 5/9/2019 17:00 | 75.4 | 65 | 75.7 | 62.8 |
| 5/9/2019 18:00 | 75.2 | 65.3 | 75.4 | 62.7 |
| 5/9/2019 19:00 | 75.2 | 67.9 | 75.9 | 63.9 |
| 5/9/2019 20:00 | 75.5 | 68.2 | 76.1 | 64.3 |
| 5/9/2019 21:00 | 75.6 | 71.5 | 76.6 | 65.7 |
| 5/9/2019 22:00 | 75.7 | 74.8 | 77 | 67.2 |
| 5/9/2019 23:00 | 75.9 | 76.2 | 77.5 | 67.9 |
| 5/10/2019 0:00 | 76 | 74.9 | 77.4 | 67.5 |
| 5/10/2019 1:00 | 75.9 | 74.2 | 77.2 | 67.1 |
| 5/10/2019 2:00 | 75.7 | 73.3 | 76.8 | 66.6 |
| 5/10/2019 3:00 | 75.6 | 73.4 | 76.8 | 66.4 |
| 5/10/2019 4:00 | 75.5 | 73 | 76.6 | 66.3 |
| 5/10/2019 5:00 | 75.4 | 72.7 | 76.6 | 66 |

| | | | | |
|---|---|---|---|---|
| 5/10/2019 6:00 | 75.3 | 71.3 | 76.3 | 65.4 |
| 5/10/2019 7:00 | 75.4 | 70.8 | 76.5 | 65.3 |
| 5/10/2019 8:00 | 75.3 | 70.4 | 76.1 | 65 |
| 5/10/2019 9:00 | 75.4 | 69.2 | 76.3 | 64.6 |
| 5/10/2019 10:00 | 75.5 | 68.2 | 76.1 | 64.2 |
| 5/10/2019 11:00 | 74.9 | 69 | 75.6 | 64 |
| 5/10/2019 12:00 | 74.7 | 66.6 | 75.2 | 62.9 |
| 5/10/2019 13:00 | 75 | 66.4 | 75.4 | 63 |
| 5/10/2019 14:00 | 75.3 | 67.1 | 75.7 | 63.6 |
| 5/10/2019 15:00 | 75.5 | 68.3 | 76.1 | 64.3 |
| 5/10/2019 16:00 | 75.7 | 68.2 | 76.3 | 64.5 |
| 5/10/2019 17:00 | 75.7 | 67.4 | 76.1 | 64.1 |
| 5/10/2019 18:00 | 75.5 | 69.2 | 76.3 | 64.7 |
| 5/10/2019 19:00 | 75.5 | 68.6 | 76.1 | 64.5 |
| 5/10/2019 20:00 | 75.5 | 69.8 | 76.3 | 65 |
| 5/10/2019 21:00 | 75.5 | 70.4 | 76.3 | 65.2 |
| 5/10/2019 22:00 | 75.6 | 70.1 | 76.5 | 65.2 |
| 5/10/2019 23:00 | 75.7 | 70.4 | 76.5 | 65.4 |
| 5/11/2019 0:00 | 75.8 | 70.2 | 76.6 | 65.4 |
| 5/11/2019 1:00 | 75.8 | 69.4 | 76.6 | 65 |
| 5/11/2019 2:00 | 75.6 | 69.4 | 76.5 | 64.9 |
| 5/11/2019 3:00 | 75.6 | 69.7 | 76.5 | 65 |
| 5/11/2019 4:00 | 75.6 | 69.8 | 76.5 | 65 |
| 5/11/2019 5:00 | 75.6 | 69.2 | 76.5 | 64.8 |
| 5/11/2019 6:00 | 75.5 | 69.9 | 76.3 | 64.9 |
| 5/11/2019 7:00 | 75.6 | 70.8 | 76.6 | 65.4 |
| 5/11/2019 8:00 | 75.7 | 70 | 76.5 | 65.2 |
| 5/11/2019 9:00 | 75.3 | 68.4 | 75.9 | 64.2 |
| 5/11/2019 10:00 | 75.2 | 68.6 | 75.7 | 64.1 |
| 5/11/2019 11:00 | 75.2 | 69.2 | 76.1 | 64.4 |
| 5/11/2019 12:00 | 75.3 | 68.8 | 75.9 | 64.4 |
| 5/11/2019 13:00 | 75.5 | 69 | 76.3 | 64.6 |
| 5/11/2019 14:00 | 75.4 | 69.7 | 76.3 | 64.8 |
| 5/11/2019 15:00 | 75.5 | 70.8 | 76.5 | 65.3 |
| 5/11/2019 16:00 | 75.5 | 71.3 | 76.5 | 65.6 |
| 5/11/2019 17:00 | 75.6 | 72 | 76.8 | 66 |
| 5/11/2019 18:00 | 75.5 | 72.4 | 76.6 | 66.1 |
| 5/11/2019 19:00 | 75.7 | 72.6 | 76.8 | 66.3 |
| 5/11/2019 20:00 | 75.7 | 72.4 | 76.8 | 66.2 |
| 5/11/2019 21:00 | 75.7 | 71.8 | 76.6 | 66 |
| 5/11/2019 22:00 | 75.6 | 70.5 | 76.5 | 65.3 |
| 5/11/2019 23:00 | 75.6 | 70 | 76.5 | 65.1 |
| 5/12/2019 0:00 | 75.4 | 70.1 | 76.3 | 65 |
| 5/12/2019 1:00 | 75.7 | 69.5 | 76.5 | 65 |
| 5/12/2019 2:00 | 75.5 | 69.7 | 76.3 | 64.9 |
| 5/12/2019 3:00 | 75.4 | 70 | 76.3 | 64.9 |
| 5/12/2019 4:00 | 75.5 | 69.8 | 76.3 | 65 |

| | | | | |
|---|---|---|---|---|
| 5/12/2019 5:00 | 75.1 | 70.3 | 75.9 | 64.7 |
| 5/12/2019 6:00 | 74.9 | 70 | 75.7 | 64.5 |
| 5/12/2019 7:00 | 74.9 | 70.7 | 75.9 | 64.7 |
| 5/12/2019 8:00 | 75.1 | 69.8 | 75.9 | 64.5 |
| 5/12/2019 9:00 | 75.3 | 68.4 | 75.9 | 64.1 |
| 5/12/2019 10:00 | 75.4 | 68.6 | 76.1 | 64.4 |
| 5/12/2019 11:00 | 75.3 | 66.8 | 75.7 | 63.5 |
| 5/12/2019 12:00 | 75.2 | 65.2 | 75.6 | 62.8 |
| 5/12/2019 13:00 | 75.5 | 63.5 | 75.7 | 62.2 |
| 5/12/2019 14:00 | 75.6 | 59.8 | 75.4 | 60.6 |
| 5/12/2019 15:00 | 75.4 | 59.5 | 75.2 | 60.4 |
| 5/12/2019 16:00 | 75.3 | 59.9 | 75 | 60.4 |
| 5/12/2019 17:00 | 75.2 | 57.4 | 74.7 | 59.1 |
| 5/12/2019 18:00 | 74.9 | 57.5 | 74.5 | 58.9 |
| 5/12/2019 19:00 | 75.1 | 60.5 | 75 | 60.5 |
| 5/12/2019 20:00 | 75.3 | 62.9 | 75.4 | 61.8 |
| 5/12/2019 21:00 | 75.6 | 64.6 | 75.9 | 62.9 |
| 5/12/2019 22:00 | 75.9 | 66.2 | 76.5 | 63.8 |
| 5/12/2019 23:00 | 76.1 | 66.1 | 76.6 | 64 |
| 5/13/2019 0:00 | 76 | 66.8 | 76.5 | 64.1 |
| 5/13/2019 1:00 | 75.6 | 66.3 | 76.1 | 63.6 |
| 5/13/2019 2:00 | 75.4 | 66.4 | 75.9 | 63.4 |
| 5/13/2019 3:00 | 75.1 | 66 | 75.6 | 63 |
| 5/13/2019 4:00 | 75 | 64.4 | 75.2 | 62.2 |
| 5/13/2019 5:00 | 74.6 | 63 | 74.8 | 61.2 |
| 5/13/2019 6:00 | 74.5 | 62.4 | 74.7 | 60.8 |
| 5/13/2019 7:00 | 74.4 | 62.6 | 74.5 | 60.8 |
| 5/13/2019 8:00 | 74.6 | 64 | 74.8 | 61.6 |
| 5/13/2019 9:00 | 74.8 | 67.2 | 75.2 | 63.2 |
| 5/13/2019 10:00 | 75.2 | 66.8 | 75.7 | 63.4 |
| 5/13/2019 11:00 | 75.3 | 62.8 | 75.4 | 61.8 |
| 5/13/2019 12:00 | 75 | 62.3 | 75 | 61.2 |
| 5/13/2019 13:00 | 74.9 | 59.7 | 74.7 | 59.9 |
| 5/13/2019 14:00 | 74.9 | 58 | 74.5 | 59.1 |
| 5/13/2019 15:00 | 74.9 | 55 | 74.3 | 57.6 |
| 5/13/2019 16:00 | 74.9 | 54.9 | 74.1 | 57.6 |
| 5/13/2019 17:00 | 74.8 | 53.5 | 73.9 | 56.8 |
| 5/13/2019 18:00 | 74.8 | 53.1 | 73.8 | 56.6 |
| 5/13/2019 19:00 | 75.2 | 56.7 | 74.7 | 58.8 |
| 5/13/2019 20:00 | 75.2 | 60 | 75.2 | 60.4 |
| 5/13/2019 21:00 | 75.4 | 63.2 | 75.7 | 62 |
| 5/13/2019 22:00 | 75.7 | 65.7 | 75.9 | 63.4 |
| 5/13/2019 23:00 | 75.8 | 65.1 | 76.1 | 63.2 |
| 5/14/2019 0:00 | 76.1 | 66.6 | 76.5 | 64.1 |
| 5/14/2019 1:00 | 75.9 | 67.9 | 76.5 | 64.5 |
| 5/14/2019 2:00 | 75.6 | 68.3 | 76.3 | 64.5 |
| 5/14/2019 3:00 | 75.7 | 68.7 | 76.3 | 64.7 |

| | | | | |
|---|---|---|---|---|
| 5/14/2019 4:00 | 75.5 | 68.3 | 76.1 | 64.4 |
| 5/14/2019 5:00 | 75.4 | 68.7 | 76.1 | 64.4 |
| 5/14/2019 6:00 | 75.2 | 68.4 | 75.9 | 64.1 |
| 5/14/2019 7:00 | 75.5 | 68.5 | 76.1 | 64.5 |
| 5/14/2019 8:00 | 75.8 | 68.7 | 76.5 | 64.8 |
| 5/14/2019 9:00 | 75.6 | 67.4 | 76.1 | 64 |
| 5/14/2019 10:00 | 75.6 | 68.6 | 76.3 | 64.5 |
| 5/14/2019 11:00 | 76.1 | 71.7 | 77 | 66.3 |
| 5/14/2019 12:00 | 75.6 | 59.8 | 75.4 | 60.7 |
| 5/14/2019 13:00 | 75.6 | 57.8 | 75.2 | 59.7 |
| 5/14/2019 14:00 | 76.3 | 58.1 | 75.9 | 60.5 |
| 5/14/2019 15:00 | 75.8 | 55.7 | 75.2 | 58.8 |
| 5/14/2019 16:00 | 75.6 | 51.9 | 74.7 | 56.8 |
| 5/14/2019 17:00 | 75.3 | 53.1 | 74.3 | 57.1 |
| 5/14/2019 18:00 | 75.4 | 54.7 | 74.7 | 57.9 |
| 5/14/2019 19:00 | 75.8 | 55.7 | 75.2 | 58.8 |
| 5/14/2019 20:00 | 75.7 | 58.1 | 75.2 | 59.9 |
| 5/14/2019 21:00 | 75.8 | 60.2 | 75.7 | 61 |
| 5/14/2019 22:00 | 75.9 | 62.6 | 76.1 | 62.3 |
| 5/14/2019 23:00 | 76 | 66.2 | 76.5 | 63.9 |
| 5/15/2019 0:00 | 76 | 67.4 | 76.5 | 64.5 |
| 5/15/2019 1:00 | 76.1 | 68.2 | 76.8 | 64.9 |
| 5/15/2019 2:00 | 76.1 | 69.4 | 77 | 65.4 |
| 5/15/2019 3:00 | 76.1 | 70.2 | 77 | 65.7 |
| 5/15/2019 4:00 | 75.9 | 69.8 | 76.6 | 65.3 |
| 5/15/2019 5:00 | 75.8 | 70.4 | 76.6 | 65.4 |
| 5/15/2019 6:00 | 76.1 | 69.9 | 76.8 | 65.5 |
| 5/15/2019 7:00 | 76 | 69.2 | 76.8 | 65.1 |
| 5/15/2019 8:00 | 75.7 | 68.5 | 76.3 | 64.6 |
| 5/15/2019 9:00 | 75.7 | 66.7 | 76.1 | 63.9 |
| 5/15/2019 10:00 | 75.6 | 63 | 75.9 | 62.1 |
| 5/15/2019 11:00 | 75.5 | 58.8 | 75.2 | 60 |
| 5/15/2019 12:00 | 75.5 | 55.7 | 74.8 | 58.5 |
| 5/15/2019 13:00 | 75.2 | 53.8 | 74.3 | 57.3 |
| 5/15/2019 14:00 | 75.2 | 57.7 | 74.8 | 59.3 |
| 5/15/2019 15:00 | 75.2 | 55.3 | 74.5 | 58.1 |
| 5/15/2019 16:00 | 75.2 | 51.8 | 74.3 | 56.3 |
| 5/15/2019 17:00 | 75.2 | 50.6 | 73.9 | 55.6 |
| 5/15/2019 18:00 | 75.4 | 51.2 | 74.3 | 56.1 |
| 5/15/2019 19:00 | 75.1 | 53.4 | 74.3 | 57.1 |
| 5/15/2019 20:00 | 75.5 | 58.1 | 75 | 59.8 |
| 5/15/2019 21:00 | 75.4 | 61.9 | 75.6 | 61.4 |
| 5/15/2019 22:00 | 75.7 | 60.8 | 75.6 | 61.2 |
| 5/15/2019 23:00 | 75.8 | 64.6 | 76.1 | 63 |
| 5/16/2019 0:00 | 75.8 | 64.7 | 76.1 | 63.1 |
| 5/16/2019 1:00 | 76.1 | 65.4 | 76.3 | 63.6 |
| 5/16/2019 2:00 | 76 | 66.2 | 76.5 | 63.9 |

| | | | | |
|---|---|---|---|---|
| 5/16/2019 3:00 | 75.8 | 67.3 | 76.3 | 64.2 |
| 5/16/2019 4:00 | 75.7 | 66.6 | 76.1 | 63.8 |
| 5/16/2019 5:00 | 75.5 | 67.3 | 75.9 | 63.9 |
| 5/16/2019 6:00 | 75.5 | 68.2 | 76.1 | 64.3 |
| 5/16/2019 7:00 | 75.7 | 68.5 | 76.3 | 64.6 |
| 5/16/2019 8:00 | 75.7 | 67.8 | 76.3 | 64.4 |
| 5/16/2019 9:00 | 75.6 | 68 | 76.3 | 64.3 |
| 5/16/2019 10:00 | 75.5 | 67.7 | 76.1 | 64 |
| 5/16/2019 11:00 | 75.3 | 65.4 | 75.6 | 63 |
| 5/16/2019 12:00 | 75.2 | 61.2 | 75.2 | 60.9 |
| 5/16/2019 13:00 | 75.1 | 61.4 | 75 | 60.9 |
| 5/16/2019 14:00 | 75 | 59.2 | 74.7 | 59.8 |
| 5/16/2019 15:00 | 75 | 57.7 | 74.5 | 59.1 |
| 5/16/2019 16:00 | 74.9 | 54.4 | 74.1 | 57.3 |
| 5/16/2019 17:00 | 74.9 | 55.6 | 74.3 | 57.9 |
| 5/16/2019 18:00 | 74.9 | 57.3 | 74.5 | 58.8 |
| 5/16/2019 19:00 | 75.2 | 55.2 | 74.5 | 58 |
| 5/16/2019 20:00 | 75.3 | 55.7 | 74.7 | 58.4 |
| 5/16/2019 21:00 | 75.3 | 60 | 75 | 60.4 |
| 5/16/2019 22:00 | 75.5 | 59.9 | 75.2 | 60.5 |
| 5/16/2019 23:00 | 75.7 | 60.4 | 75.6 | 61.1 |
| 5/17/2019 0:00 | 76 | 62.8 | 76.1 | 62.4 |
| 5/17/2019 1:00 | 76.1 | 65.3 | 76.5 | 63.6 |
| 5/17/2019 2:00 | 76.2 | 67.8 | 76.8 | 64.8 |
| 5/17/2019 3:00 | 76.2 | 68.3 | 76.8 | 65 |
| 5/17/2019 4:00 | 76 | 70.2 | 76.8 | 65.6 |
| 5/17/2019 5:00 | 76.2 | 70.4 | 77 | 65.8 |
| 5/17/2019 6:00 | 76.1 | 71.2 | 77 | 66.1 |
| 5/17/2019 7:00 | 76.1 | 71.5 | 77.2 | 66.2 |
| 5/17/2019 8:00 | 76.1 | 70.1 | 77 | 65.6 |
| 5/17/2019 8:00 | 76.2 | 70.2 | 77 | 65.8 |
| 5/17/2019 8:00 | 76.1 | 70.2 | 77 | 65.7 |
| 5/17/2019 9:00 | 76 | 70.4 | 76.8 | 65.7 |
| 5/17/2019 10:00 | 76 | 71 | 77 | 65.9 |
| 5/17/2019 11:00 | 75.9 | 67.4 | 76.3 | 64.3 |
| 5/17/2019 12:00 | 75.7 | 63.2 | 75.9 | 62.3 |
| 5/17/2019 13:00 | 75.6 | 60.9 | 75.6 | 61.1 |
| 5/17/2019 14:00 | 75.5 | 60.1 | 75.4 | 60.7 |
| 5/17/2019 15:00 | 75.5 | 60.1 | 75.4 | 60.7 |
| 5/17/2019 16:00 | 75.5 | 60 | 75.2 | 60.6 |
| 5/17/2019 17:00 | 75.3 | 57.6 | 74.8 | 59.3 |
| 5/17/2019 18:00 | 75.1 | 58.9 | 74.8 | 59.8 |
| 5/17/2019 19:00 | 75.1 | 60.5 | 75 | 60.5 |
| 5/17/2019 20:00 | 75.1 | 62.9 | 75.2 | 61.7 |
| 5/17/2019 21:00 | 75.6 | 65.2 | 75.9 | 63.1 |
| 5/17/2019 22:00 | 75.6 | 65.7 | 75.9 | 63.3 |
| 5/17/2019 23:00 | 75.5 | 68.4 | 76.1 | 64.3 |

| | | | | |
|---|---|---|---|---|
| 5/18/2019 0:00 | 75.7 | 70.5 | 76.5 | 65.4 |
| 5/18/2019 1:00 | 75.7 | 70.9 | 76.6 | 65.6 |
| 5/18/2019 2:00 | 75.8 | 71.3 | 76.8 | 65.9 |
| 5/18/2019 3:00 | 75.8 | 73.5 | 77.2 | 66.8 |
| 5/18/2019 4:00 | 75.5 | 72.6 | 76.6 | 66.1 |
| 5/18/2019 5:00 | 75.6 | 73.3 | 76.8 | 66.5 |
| 5/18/2019 6:00 | 75.8 | 74.9 | 77.2 | 67.3 |
| 5/18/2019 7:00 | 75.9 | 72.6 | 77 | 66.4 |
| 5/18/2019 8:00 | 75.9 | 72 | 77 | 66.2 |
| 5/18/2019 9:00 | 76 | 73.2 | 77.2 | 66.8 |
| 5/18/2019 10:00 | 75.8 | 72.9 | 77 | 66.5 |
| 5/18/2019 11:00 | 75.6 | 67.1 | 76.1 | 63.9 |
| 5/18/2019 12:00 | 75.3 | 66.8 | 75.7 | 63.5 |
| 5/18/2019 13:00 | 75.6 | 69.3 | 76.5 | 64.8 |
| 5/18/2019 14:00 | 75.6 | 68 | 76.3 | 64.2 |
| 5/18/2019 15:00 | 75.5 | 64.2 | 75.7 | 62.6 |
| 5/18/2019 16:00 | 75.5 | 66.8 | 75.9 | 63.7 |
| 5/18/2019 17:00 | 75.5 | 66.8 | 75.9 | 63.7 |
| 5/18/2019 18:00 | 75.4 | 67.3 | 75.9 | 63.8 |
| 5/18/2019 19:00 | 75.3 | 66.8 | 75.7 | 63.5 |
| 5/18/2019 20:00 | 75.4 | 68.1 | 76.1 | 64.1 |
| 5/18/2019 21:00 | 75.4 | 69.1 | 76.3 | 64.6 |
| 5/18/2019 22:00 | 75.5 | 71 | 76.5 | 65.5 |
| 5/18/2019 23:00 | 75.7 | 70 | 76.5 | 65.2 |
| 5/19/2019 0:00 | 75.8 | 72.2 | 77 | 66.2 |
| 5/19/2019 1:00 | 75.6 | 72.7 | 76.8 | 66.3 |
| 5/19/2019 2:00 | 75.5 | 72.7 | 76.6 | 66.2 |
| 5/19/2019 3:00 | 75.6 | 73.4 | 76.8 | 66.5 |
| 5/19/2019 4:00 | 75.5 | 74.6 | 76.8 | 66.9 |
| 5/19/2019 5:00 | 75.7 | 76.3 | 77.2 | 67.7 |
| 5/19/2019 6:00 | 75.6 | 76.4 | 77.2 | 67.7 |
| 5/19/2019 7:00 | 75.6 | 75.7 | 77.2 | 67.4 |
| 5/19/2019 8:00 | 75.8 | 75.4 | 77.4 | 67.5 |
| 5/19/2019 9:00 | 75.7 | 73.5 | 77 | 66.6 |
| 5/19/2019 10:00 | 75.5 | 70 | 76.3 | 65 |
| 5/19/2019 11:00 | 75.5 | 66.6 | 75.9 | 63.6 |
| 5/19/2019 12:00 | 75.5 | 65.5 | 75.7 | 63.1 |
| 5/19/2019 13:00 | 75.4 | 63.5 | 75.7 | 62.2 |
| 5/19/2019 14:00 | 75.4 | 62 | 75.6 | 61.5 |
| 5/19/2019 15:00 | 75.4 | 59.9 | 75.2 | 60.5 |
| 5/19/2019 16:00 | 75.3 | 61.8 | 75.4 | 61.2 |
| 5/19/2019 17:00 | 75.3 | 61.2 | 75.2 | 61 |
| 5/19/2019 18:00 | 75 | 61.4 | 74.8 | 60.9 |
| 5/19/2019 19:00 | 75 | 61.9 | 75 | 61 |
| 5/19/2019 20:00 | 75 | 64 | 75.2 | 62 |
| 5/19/2019 21:00 | 75.3 | 62.4 | 75.4 | 61.6 |
| 5/19/2019 22:00 | 75.5 | 65.7 | 75.7 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 5/19/2019 23:00 | 75.5 | 68.8 | 76.1 | 64.6 |
| 5/20/2019 0:00 | 75.5 | 72.5 | 76.6 | 66.1 |
| 5/20/2019 1:00 | 75.5 | 73.9 | 76.8 | 66.6 |
| 5/20/2019 2:00 | 75.6 | 75.9 | 77.2 | 67.5 |
| 5/20/2019 3:00 | 75.6 | 77.1 | 77.4 | 67.9 |
| 5/20/2019 4:00 | 75.6 | 75 | 77 | 67.2 |
| 5/20/2019 5:00 | 75.6 | 77.3 | 77.4 | 68 |
| 5/20/2019 6:00 | 75.7 | 77.6 | 77.4 | 68.2 |
| 5/20/2019 7:00 | 75.8 | 78.1 | 77.7 | 68.5 |
| 5/20/2019 8:00 | 75.8 | 75.3 | 77.4 | 67.4 |
| 5/20/2019 9:00 | 75.7 | 72.2 | 76.8 | 66.1 |
| 5/20/2019 10:00 | 75.8 | 72.3 | 77 | 66.2 |
| 5/20/2019 11:00 | 75.6 | 68.6 | 76.3 | 64.5 |
| 5/20/2019 12:00 | 75.3 | 65.6 | 75.6 | 63 |
| 5/20/2019 13:00 | 75.2 | 64.3 | 75.6 | 62.3 |
| 5/20/2019 14:00 | 74.8 | 62.7 | 74.8 | 61.2 |
| 5/20/2019 15:00 | 74.7 | 62.9 | 74.8 | 61.2 |
| 5/20/2019 16:00 | 74.7 | 60.4 | 74.7 | 60 |
| 5/20/2019 17:00 | 74.7 | 59.6 | 74.5 | 59.7 |
| 5/20/2019 18:00 | 74.8 | 60.7 | 74.7 | 60.3 |
| 5/20/2019 19:00 | 74.9 | 61 | 74.8 | 60.5 |
| 5/20/2019 20:00 | 74.8 | 63.3 | 75 | 61.5 |
| 5/20/2019 21:00 | 75 | 65.9 | 75.2 | 62.9 |
| 5/20/2019 22:00 | 75.5 | 67.8 | 76.1 | 64.1 |
| 5/20/2019 23:00 | 75.5 | 69.1 | 76.3 | 64.7 |
| 5/21/2019 0:00 | 75.6 | 70.5 | 76.5 | 65.3 |
| 5/21/2019 1:00 | 75.6 | 69.8 | 76.5 | 65 |
| 5/21/2019 2:00 | 75.6 | 70.4 | 76.5 | 65.2 |
| 5/21/2019 3:00 | 75.5 | 70.3 | 76.3 | 65.2 |
| 5/21/2019 4:00 | 75.5 | 70.7 | 76.5 | 65.4 |
| 5/21/2019 5:00 | 75.5 | 72.7 | 76.6 | 66.2 |
| 5/21/2019 6:00 | 75.5 | 72.8 | 76.6 | 66.2 |
| 5/21/2019 7:00 | 75.6 | 71 | 76.6 | 65.6 |
| 5/21/2019 8:00 | 75.7 | 71 | 76.6 | 65.7 |
| 5/21/2019 9:00 | 75.7 | 69.3 | 76.5 | 65 |
| 5/21/2019 10:00 | 75.6 | 68.1 | 76.3 | 64.4 |
| 5/21/2019 11:00 | 75.4 | 66.3 | 75.9 | 63.4 |
| 5/21/2019 12:00 | 75.5 | 64.6 | 75.7 | 62.7 |
| 5/21/2019 13:00 | 75.5 | 63.5 | 75.7 | 62.3 |
| 5/21/2019 14:00 | 75.6 | 70 | 76.5 | 65.2 |
| 5/21/2019 15:00 | 75.7 | 68.1 | 76.3 | 64.5 |
| 5/21/2019 16:00 | 75.8 | 68.7 | 76.5 | 64.8 |
| 5/21/2019 17:00 | 75.7 | 66 | 76.1 | 63.6 |
| 5/21/2019 18:00 | 75.6 | 64.7 | 75.9 | 62.9 |
| 5/21/2019 19:00 | 75.7 | 64.9 | 75.9 | 63 |
| 5/21/2019 20:00 | 76.1 | 64.6 | 76.3 | 63.3 |
| 5/21/2019 21:00 | 76.1 | 68.2 | 76.8 | 64.8 |

| | | | | |
|---|---|---|---|---|
| 5/21/2019 22:00 | 76.1 | 69.3 | 76.8 | 65.3 |
| 5/21/2019 23:00 | 76.1 | 70.2 | 77 | 65.7 |
| 5/22/2019 0:00 | 76 | 73.3 | 77.2 | 66.8 |
| 5/22/2019 1:00 | 76 | 73.3 | 77.2 | 66.8 |
| 5/22/2019 2:00 | 75.9 | 72.8 | 77.2 | 66.6 |
| 5/22/2019 3:00 | 75.9 | 75.2 | 77.4 | 67.5 |
| 5/22/2019 4:00 | 75.9 | 74.5 | 77.2 | 67.2 |
| 5/22/2019 5:00 | 75.7 | 75.2 | 77.2 | 67.3 |
| 5/22/2019 6:00 | 75.7 | 75 | 77.2 | 67.2 |
| 5/22/2019 7:00 | 75.7 | 73.5 | 76.8 | 66.6 |
| 5/22/2019 8:00 | 75.8 | 71.6 | 76.8 | 66 |
| 5/22/2019 9:00 | 75.6 | 71.4 | 76.6 | 65.8 |
| 5/22/2019 10:00 | 75.6 | 67 | 76.1 | 63.9 |
| 5/22/2019 11:00 | 75.2 | 63.6 | 75.6 | 62 |
| 5/22/2019 12:00 | 75.2 | 62.3 | 75.4 | 61.4 |
| 5/22/2019 13:00 | 75.1 | 60.6 | 75 | 60.5 |
| 5/22/2019 14:00 | 75 | 60.6 | 74.8 | 60.4 |
| 5/22/2019 15:00 | 74.9 | 58.4 | 74.7 | 59.3 |
| 5/22/2019 16:00 | 74.7 | 60.1 | 74.7 | 60 |
| 5/22/2019 17:00 | 74.5 | 62.8 | 74.7 | 61 |
| 5/22/2019 18:00 | 74.7 | 62.8 | 74.8 | 61.1 |
| 5/22/2019 19:00 | 74.7 | 64.1 | 75 | 61.8 |
| 5/22/2019 20:00 | 74.8 | 66.5 | 75.2 | 62.9 |
| 5/22/2019 21:00 | 75 | 69.9 | 75.7 | 64.5 |
| 5/22/2019 22:00 | 75.1 | 70.6 | 76.1 | 64.8 |
| 5/22/2019 23:00 | 75.3 | 69.6 | 76.1 | 64.7 |
| 5/23/2019 0:00 | 75.3 | 73.4 | 76.5 | 66.2 |
| 5/23/2019 1:00 | 75.5 | 74.3 | 76.8 | 66.7 |
| 5/23/2019 2:00 | 75.5 | 75.1 | 77 | 67.1 |
| 5/23/2019 3:00 | 75.5 | 75.1 | 77 | 67.1 |
| 5/23/2019 4:00 | 75.5 | 73.6 | 76.8 | 66.5 |
| 5/23/2019 5:00 | 75.6 | 73.2 | 76.8 | 66.4 |
| 5/23/2019 6:00 | 75.7 | 72.3 | 76.8 | 66.2 |
| 5/23/2019 7:00 | 75.7 | 74.4 | 77 | 67 |
| 5/23/2019 8:00 | 75.8 | 72.5 | 77 | 66.3 |
| 5/23/2019 9:00 | 75.8 | 70 | 76.6 | 65.3 |
| 5/23/2019 10:00 | 75.5 | 66.4 | 75.9 | 63.6 |
| 5/23/2019 11:00 | 75.3 | 64.1 | 75.6 | 62.3 |
| 5/23/2019 12:00 | 75.1 | 62.7 | 75.2 | 61.5 |
| 5/23/2019 13:00 | 75.2 | 62.7 | 75.2 | 61.6 |
| 5/23/2019 14:00 | 75.2 | 61.4 | 75 | 61 |
| 5/23/2019 15:00 | 75.3 | 62.2 | 75.4 | 61.5 |
| 5/23/2019 16:00 | 75.1 | 61.5 | 75.2 | 61 |
| 5/23/2019 17:00 | 74.7 | 62.2 | 74.8 | 60.9 |
| 5/23/2019 18:00 | 74.7 | 64.3 | 75 | 61.8 |
| 5/23/2019 19:00 | 75.1 | 64.6 | 75.4 | 62.3 |
| 5/23/2019 20:00 | 75.3 | 64.8 | 75.6 | 62.6 |

| | | | | |
|---|---|---|---|---|
| 5/23/2019 21:00 | 75.4 | 69.2 | 76.3 | 64.6 |
| 5/23/2019 22:00 | 75.5 | 68 | 76.1 | 64.1 |
| 5/23/2019 23:00 | 75.5 | 71.3 | 76.5 | 65.6 |
| 5/24/2019 0:00 | 75.5 | 72.8 | 76.6 | 66.2 |
| 5/24/2019 1:00 | 75.6 | 74.4 | 77 | 66.9 |
| 5/24/2019 2:00 | 75.7 | 73.8 | 77 | 66.8 |
| 5/24/2019 3:00 | 75.8 | 73 | 77 | 66.5 |
| 5/24/2019 4:00 | 75.8 | 73.5 | 77.2 | 66.7 |
| 5/24/2019 5:00 | 75.6 | 73.9 | 77 | 66.7 |
| 5/24/2019 6:00 | 75.8 | 74.9 | 77.2 | 67.3 |
| 5/24/2019 7:00 | 75.9 | 73.6 | 77.2 | 66.8 |
| 5/24/2019 8:00 | 75.9 | 72.6 | 77 | 66.4 |
| 5/24/2019 9:00 | 75.6 | 69.9 | 76.5 | 65.1 |
| 5/24/2019 10:00 | 75.6 | 67.1 | 76.1 | 64 |
| 5/24/2019 11:00 | 75.4 | 63 | 75.6 | 61.9 |
| 5/24/2019 12:00 | 75.4 | 59.7 | 75.2 | 60.4 |
| 5/24/2019 13:00 | 74.9 | 57.9 | 74.5 | 59.1 |
| 5/24/2019 14:00 | 75.1 | 57.6 | 74.7 | 59.1 |
| 5/24/2019 15:00 | 75.3 | 56 | 74.7 | 58.5 |
| 5/24/2019 16:00 | 75.3 | 54.9 | 74.5 | 57.9 |
| 5/24/2019 17:00 | 74.8 | 56.1 | 74.1 | 58.1 |
| 5/24/2019 18:00 | 74.7 | 56.3 | 74.1 | 58.1 |
| 5/24/2019 19:00 | 74.6 | 57.6 | 74.1 | 58.6 |
| 5/24/2019 20:00 | 75.1 | 60.4 | 75 | 60.5 |
| 5/24/2019 21:00 | 75.3 | 65 | 75.6 | 62.7 |
| 5/24/2019 22:00 | 75.4 | 68.2 | 76.1 | 64.2 |
| 5/24/2019 23:00 | 75.5 | 68.6 | 76.1 | 64.5 |
| 5/25/2019 0:00 | 75.5 | 71.8 | 76.5 | 65.8 |
| 5/25/2019 1:00 | 75.5 | 71.9 | 76.5 | 65.9 |
| 5/25/2019 2:00 | 75.6 | 72.7 | 76.8 | 66.2 |
| 5/25/2019 3:00 | 75.6 | 73.7 | 77 | 66.6 |
| 5/25/2019 4:00 | 75.7 | 75.2 | 77.2 | 67.3 |
| 5/25/2019 5:00 | 75.6 | 77.1 | 77.4 | 68 |
| 5/25/2019 6:00 | 75.9 | 76.2 | 77.5 | 67.9 |
| 5/25/2019 7:00 | 75.6 | 75.4 | 77.2 | 67.3 |
| 5/25/2019 8:00 | 75.7 | 74.4 | 77 | 67 |
| 5/25/2019 9:00 | 75.7 | 74.8 | 77 | 67.2 |
| 5/25/2019 10:00 | 75.5 | 67.7 | 76.1 | 64 |
| 5/25/2019 11:00 | 75.5 | 65 | 75.7 | 62.9 |
| 5/25/2019 12:00 | 75.4 | 62.2 | 75.6 | 61.6 |
| 5/25/2019 13:00 | 75.3 | 59.4 | 75 | 60.2 |
| 5/25/2019 14:00 | 75.3 | 57.6 | 74.8 | 59.3 |
| 5/25/2019 15:00 | 75.2 | 57 | 74.8 | 59 |
| 5/25/2019 16:00 | 75.1 | 55.5 | 74.5 | 58.1 |
| 5/25/2019 17:00 | 75.2 | 57.7 | 74.8 | 59.3 |
| 5/25/2019 18:00 | 74.9 | 55.4 | 74.3 | 57.8 |
| 5/25/2019 19:00 | 75 | 57 | 74.5 | 58.7 |

| | | | | |
|---|---|---|---|---|
| 5/25/2019 20:00 | 75.1 | 59.5 | 74.8 | 60.1 |
| 5/25/2019 21:00 | 75.4 | 64.4 | 75.7 | 62.5 |
| 5/25/2019 22:00 | 75.2 | 66.6 | 75.7 | 63.3 |
| 5/25/2019 23:00 | 75.5 | 69.4 | 76.3 | 64.7 |
| 5/26/2019 0:00 | 75.5 | 72.7 | 76.6 | 66.1 |
| 5/26/2019 1:00 | 75.5 | 73.8 | 76.8 | 66.6 |
| 5/26/2019 2:00 | 75.7 | 75.7 | 77.2 | 67.5 |
| 5/26/2019 3:00 | 75.7 | 76.3 | 77.2 | 67.7 |
| 5/26/2019 4:00 | 75.7 | 76.5 | 77.4 | 67.8 |
| 5/26/2019 5:00 | 75.6 | 77.1 | 77.4 | 67.9 |
| 5/26/2019 6:00 | 76 | 76.4 | 77.7 | 68 |
| 5/26/2019 7:00 | 75.8 | 76.4 | 77.4 | 67.9 |
| 5/26/2019 8:00 | 75.8 | 74 | 77.2 | 66.9 |
| 5/26/2019 9:00 | 75.6 | 73.6 | 77 | 66.6 |
| 5/26/2019 10:00 | 75.3 | 69 | 76.1 | 64.5 |
| 5/26/2019 11:00 | 75.1 | 63.4 | 75.4 | 61.9 |
| 5/26/2019 12:00 | 75 | 61.9 | 75 | 61.1 |
| 5/26/2019 13:00 | 74.8 | 60.9 | 74.7 | 60.4 |
| 5/26/2019 14:00 | 74.7 | 58.6 | 74.5 | 59.3 |
| 5/26/2019 15:00 | 74.5 | 59 | 74.3 | 59.3 |
| 5/26/2019 16:00 | 74.9 | 57.7 | 74.5 | 59 |
| 5/26/2019 17:00 | 74.7 | 54.1 | 73.9 | 57 |
| 5/26/2019 18:00 | 74.8 | 56.2 | 74.1 | 58.2 |
| 5/26/2019 19:00 | 74.8 | 60.2 | 74.7 | 60 |
| 5/26/2019 20:00 | 74.9 | 59.6 | 74.7 | 59.9 |
| 5/26/2019 21:00 | 75.1 | 62.7 | 75.2 | 61.6 |
| 5/26/2019 22:00 | 75.4 | 67 | 75.9 | 63.7 |
| 5/26/2019 23:00 | 75.8 | 69.7 | 76.6 | 65.2 |
| 5/27/2019 0:00 | 75.5 | 69.7 | 76.3 | 64.9 |
| 5/27/2019 1:00 | 75.8 | 73.3 | 77 | 66.6 |
| 5/27/2019 2:00 | 75.7 | 73 | 76.8 | 66.5 |
| 5/27/2019 3:00 | 75.8 | 72.5 | 77 | 66.3 |
| 5/27/2019 4:00 | 75.4 | 73 | 76.6 | 66.1 |
| 5/27/2019 5:00 | 75.5 | 74.5 | 76.8 | 66.8 |
| 5/27/2019 6:00 | 75.7 | 73.8 | 77 | 66.7 |
| 5/27/2019 7:00 | 76 | 74.6 | 77.4 | 67.4 |
| 5/27/2019 8:00 | 75.9 | 73.7 | 77.2 | 66.9 |
| 5/27/2019 9:00 | 75.7 | 72.6 | 76.8 | 66.3 |
| 5/27/2019 10:00 | 75.6 | 66.8 | 76.1 | 63.8 |
| 5/27/2019 11:00 | 75.4 | 63 | 75.7 | 61.9 |
| 5/27/2019 12:00 | 75.1 | 60.2 | 75 | 60.4 |
| 5/27/2019 13:00 | 75.1 | 57.5 | 74.7 | 59.1 |
| 5/27/2019 14:00 | 74.9 | 56.4 | 74.3 | 58.4 |
| 5/27/2019 15:00 | 74.8 | 55.3 | 74.1 | 57.7 |
| 5/27/2019 16:00 | 75 | 55.2 | 74.3 | 57.9 |
| 5/27/2019 17:00 | 74.8 | 55.4 | 74.1 | 57.8 |
| 5/27/2019 18:00 | 74.7 | 54.4 | 73.9 | 57.2 |

| | | | | |
|---|---|---|---|---|
| 5/27/2019 19:00 | 75.1 | 55.2 | 74.5 | 57.9 |
| 5/27/2019 20:00 | 75.2 | 58.6 | 75 | 59.7 |
| 5/27/2019 21:00 | 75.3 | 61 | 75.2 | 60.9 |
| 5/27/2019 22:00 | 75.7 | 65.8 | 75.9 | 63.5 |
| 5/27/2019 23:00 | 75.8 | 67.1 | 76.3 | 64.1 |
| 5/28/2019 0:00 | 75.8 | 69.2 | 76.6 | 65 |
| 5/28/2019 1:00 | 75.8 | 70 | 76.6 | 65.4 |
| 5/28/2019 2:00 | 76 | 71.4 | 77 | 66.1 |
| 5/28/2019 3:00 | 76.1 | 71.3 | 77.2 | 66.1 |
| 5/28/2019 4:00 | 76.2 | 72.5 | 77.4 | 66.7 |
| 5/28/2019 5:00 | 76.1 | 73.6 | 77.5 | 67.1 |
| 5/28/2019 6:00 | 76.2 | 73.1 | 77.4 | 67 |
| 5/28/2019 7:00 | 76.1 | 72.8 | 77.4 | 66.8 |
| 5/28/2019 8:00 | 75.9 | 71.9 | 76.8 | 66.2 |
| 5/28/2019 9:00 | 75.7 | 69.6 | 76.5 | 65.1 |
| 5/28/2019 10:00 | 75.8 | 66.6 | 76.3 | 63.9 |
| 5/28/2019 11:00 | 75.5 | 63.6 | 75.7 | 62.2 |
| 5/28/2019 12:00 | 75.3 | 62.1 | 75.4 | 61.4 |
| 5/28/2019 13:00 | 75 | 60.7 | 74.8 | 60.5 |
| 5/28/2019 14:00 | 74.9 | 60.1 | 74.8 | 60.1 |
| 5/28/2019 15:00 | 74.8 | 59.1 | 74.5 | 59.6 |
| 5/28/2019 16:00 | 74.7 | 58.3 | 74.3 | 59.1 |
| 5/28/2019 17:00 | 74.8 | 57.4 | 74.3 | 58.7 |
| 5/28/2019 18:00 | 74.9 | 58.1 | 74.5 | 59.2 |
| 5/28/2019 19:00 | 75 | 60.4 | 74.8 | 60.4 |
| 5/28/2019 20:00 | 75.6 | 61.3 | 75.6 | 61.3 |
| 5/28/2019 21:00 | 75.5 | 66.1 | 75.9 | 63.4 |
| 5/28/2019 22:00 | 75.3 | 67.4 | 75.7 | 63.7 |
| 5/28/2019 23:00 | 75.5 | 68.4 | 76.1 | 64.4 |
| 5/29/2019 0:00 | 75.3 | 72.3 | 76.5 | 65.8 |
| 5/29/2019 1:00 | 75.3 | 71.9 | 76.3 | 65.6 |
| 5/29/2019 2:00 | 75.5 | 73 | 76.6 | 66.2 |
| 5/29/2019 3:00 | 75.6 | 74.6 | 77 | 67 |
| 5/29/2019 4:00 | 75.7 | 73.7 | 77 | 66.7 |
| 5/29/2019 5:00 | 75.7 | 74.2 | 77 | 66.9 |
| 5/29/2019 6:00 | 75.7 | 76 | 77.2 | 67.6 |
| 5/29/2019 7:00 | 76 | 75 | 77.4 | 67.5 |
| 5/29/2019 8:00 | 75.9 | 73.1 | 77 | 66.6 |
| 5/29/2019 9:00 | 75.8 | 70.5 | 76.6 | 65.5 |
| 5/29/2019 10:00 | 75.6 | 71.6 | 76.6 | 65.8 |
| 5/29/2019 11:00 | 75.7 | 66.9 | 76.1 | 63.9 |
| 5/29/2019 12:00 | 75.4 | 63.3 | 75.7 | 62 |
| 5/29/2019 13:00 | 75.3 | 63.7 | 75.6 | 62.1 |
| 5/29/2019 14:00 | 75.4 | 65.1 | 75.7 | 62.9 |
| 5/29/2019 15:00 | 75.5 | 65.7 | 75.7 | 63.2 |
| 5/29/2019 16:00 | 75.3 | 61.5 | 75.2 | 61.1 |
| 5/29/2019 17:00 | 75.2 | 63.2 | 75.4 | 61.8 |

| | | | | |
|---|---|---|---|---|
| 5/29/2019 18:00 | 75 | 61.3 | 74.8 | 60.8 |
| 5/29/2019 19:00 | 75.3 | 60.8 | 75.2 | 60.8 |
| 5/29/2019 20:00 | 75.4 | 65.9 | 75.7 | 63.2 |
| 5/29/2019 21:00 | 75.6 | 66.7 | 76.1 | 63.8 |
| 5/29/2019 22:00 | 75.6 | 65.4 | 75.9 | 63.2 |
| 5/29/2019 23:00 | 75.7 | 67.4 | 76.1 | 64.2 |
| 5/30/2019 0:00 | 75.7 | 67.8 | 76.3 | 64.3 |
| 5/30/2019 1:00 | 75.8 | 70.8 | 76.8 | 65.7 |
| 5/30/2019 2:00 | 75.8 | 73.1 | 77 | 66.6 |
| 5/30/2019 3:00 | 75.9 | 70.1 | 76.8 | 65.5 |
| 5/30/2019 4:00 | 75.9 | 72.1 | 77 | 66.3 |
| 5/30/2019 5:00 | 75.8 | 71.2 | 76.8 | 65.8 |
| 5/30/2019 6:00 | 75.7 | 73.4 | 76.8 | 66.6 |
| 5/30/2019 7:00 | 75.9 | 73 | 77 | 66.6 |
| 5/30/2019 8:00 | 75.7 | 71.2 | 76.6 | 65.8 |
| 5/30/2019 9:00 | 76.1 | 72 | 77.2 | 66.4 |
| 5/30/2019 10:00 | 76.2 | 72.6 | 77.4 | 66.8 |
| 5/30/2019 11:00 | 75.9 | 72.7 | 77.2 | 66.5 |
| 5/30/2019 12:00 | 75.9 | 69.7 | 76.6 | 65.3 |
| 5/30/2019 13:00 | 75.7 | 68.6 | 76.3 | 64.7 |
| 5/30/2019 14:00 | 75.5 | 64.9 | 75.7 | 62.9 |
| 5/30/2019 15:00 | 75.5 | 62.9 | 75.6 | 62 |
| 5/30/2019 16:00 | 75.4 | 62.2 | 75.6 | 61.6 |
| 5/30/2019 17:00 | 75.5 | 65.2 | 75.7 | 63.1 |
| 5/30/2019 18:00 | 75.5 | 64.3 | 75.7 | 62.6 |
| 5/30/2019 19:00 | 75.7 | 64.5 | 75.9 | 62.9 |
| 5/30/2019 20:00 | 75.8 | 64.6 | 76.1 | 63.1 |
| 5/30/2019 21:00 | 75.8 | 68 | 76.5 | 64.5 |
| 5/30/2019 22:00 | 75.9 | 69.8 | 76.6 | 65.3 |
| 5/30/2019 23:00 | 76.1 | 71.1 | 77.2 | 66.1 |
| 5/31/2019 0:00 | 75.9 | 71.7 | 76.8 | 66.1 |
| 5/31/2019 1:00 | 75.9 | 71.8 | 76.8 | 66.1 |
| 5/31/2019 2:00 | 75.9 | 75 | 77.4 | 67.4 |
| 5/31/2019 3:00 | 75.9 | 77 | 77.7 | 68.2 |
| 5/31/2019 4:00 | 75.9 | 75.1 | 77.4 | 67.5 |
| 5/31/2019 5:00 | 75.6 | 76.3 | 77.2 | 67.6 |
| 5/31/2019 6:00 | 75.9 | 75.1 | 77.5 | 67.5 |
| 5/31/2019 7:00 | 75.8 | 74.8 | 77.2 | 67.2 |
| 5/31/2019 8:00 | 75.8 | 71.6 | 76.8 | 66 |
| 5/31/2019 9:00 | 75.6 | 70 | 76.5 | 65.1 |
| 5/31/2019 10:00 | 75.5 | 66.2 | 75.9 | 63.5 |
| 5/31/2019 11:00 | 75.3 | 63.3 | 75.6 | 62 |
| 5/31/2019 12:00 | 75.2 | 60.1 | 75 | 60.4 |
| 5/31/2019 13:00 | 74.9 | 62.3 | 75 | 61.1 |
| 5/31/2019 14:00 | 75.2 | 60 | 75 | 60.4 |
| 5/31/2019 15:00 | 75.2 | 69.2 | 76.1 | 64.4 |
| 5/31/2019 16:00 | 75.4 | 69.8 | 76.3 | 64.8 |

| | | | | |
|---|---|---|---|---|
| 5/31/2019 17:00 | 75.3 | 67.5 | 75.9 | 63.8 |
| 5/31/2019 18:00 | 75.3 | 66.8 | 75.7 | 63.5 |
| 5/31/2019 19:00 | 75.5 | 65.4 | 75.7 | 63.1 |
| 5/31/2019 20:00 | 75.2 | 65.8 | 75.6 | 63 |
| 5/31/2019 21:00 | 75.3 | 69 | 76.1 | 64.4 |
| 5/31/2019 22:00 | 75.3 | 68.9 | 75.9 | 64.4 |
| 5/31/2019 23:00 | 75.7 | 72.1 | 76.8 | 66.1 |
| 6/1/2019 0:00 | 75.7 | 72.4 | 76.8 | 66.2 |
| 6/1/2019 1:00 | 75.8 | 73.1 | 77 | 66.6 |
| 6/1/2019 2:00 | 75.8 | 72.9 | 77 | 66.5 |
| 6/1/2019 3:00 | 75.8 | 73.7 | 77.2 | 66.8 |
| 6/1/2019 4:00 | 75.9 | 73.2 | 77 | 66.7 |
| 6/1/2019 5:00 | 75.8 | 73.3 | 77 | 66.6 |
| 6/1/2019 6:00 | 75.8 | 73.8 | 77.2 | 66.9 |
| 6/1/2019 7:00 | 75.9 | 74.5 | 77.2 | 67.2 |
| 6/1/2019 8:00 | 76 | 73.2 | 77.2 | 66.8 |
| 6/1/2019 9:00 | 75.9 | 70.2 | 76.6 | 65.5 |
| 6/1/2019 10:00 | 75.7 | 66.9 | 76.1 | 63.9 |
| 6/1/2019 11:00 | 75.6 | 66.2 | 76.1 | 63.6 |
| 6/1/2019 12:00 | 75.5 | 63.9 | 75.7 | 62.5 |
| 6/1/2019 13:00 | 75.5 | 62.2 | 75.6 | 61.6 |
| 6/1/2019 14:00 | 75.5 | 61.4 | 75.4 | 61.3 |
| 6/1/2019 15:00 | 75.4 | 59.3 | 75.2 | 60.2 |
| 6/1/2019 16:00 | 75.5 | 60.8 | 75.4 | 61 |
| 6/1/2019 17:00 | 75.2 | 59.9 | 75 | 60.4 |
| 6/1/2019 18:00 | 75 | 58.8 | 74.7 | 59.6 |
| 6/1/2019 19:00 | 75 | 60.2 | 74.8 | 60.3 |
| 6/1/2019 20:00 | 75.4 | 63.1 | 75.7 | 62 |
| 6/1/2019 21:00 | 75.5 | 65.2 | 75.7 | 63 |
| 6/1/2019 22:00 | 75.6 | 67.4 | 76.1 | 64 |
| 6/1/2019 23:00 | 75.7 | 68.2 | 76.3 | 64.5 |
| 6/2/2019 0:00 | 75.6 | 69 | 76.3 | 64.8 |
| 6/2/2019 1:00 | 75.6 | 72.4 | 76.8 | 66.1 |
| 6/2/2019 2:00 | 75.8 | 72.8 | 77 | 66.5 |
| 6/2/2019 3:00 | 75.6 | 73 | 76.8 | 66.3 |
| 6/2/2019 4:00 | 75.6 | 75.6 | 77.2 | 67.3 |
| 6/2/2019 5:00 | 75.6 | 76.3 | 77.2 | 67.7 |
| 6/2/2019 6:00 | 75.8 | 78.9 | 77.7 | 68.8 |
| 6/2/2019 7:00 | 76.1 | 78.8 | 77.9 | 69 |
| 6/2/2019 8:00 | 76.2 | 80.6 | 78.4 | 69.8 |
| 6/2/2019 9:00 | 76 | 73.9 | 77.4 | 67.1 |
| 6/2/2019 10:00 | 75.8 | 71.4 | 76.8 | 65.9 |
| 6/2/2019 11:00 | 75.5 | 66.4 | 75.9 | 63.5 |
| 6/2/2019 12:00 | 75.3 | 63.6 | 75.6 | 62.1 |
| 6/2/2019 13:00 | 75.2 | 62.1 | 75.4 | 61.3 |
| 6/2/2019 14:00 | 75.1 | 61.9 | 75.2 | 61.2 |
| 6/2/2019 15:00 | 75.1 | 60.2 | 75 | 60.3 |

| | | | | |
|---|---|---|---|---|
| 6/2/2019 16:00 | 75.1 | 58.3 | 74.7 | 59.4 |
| 6/2/2019 17:00 | 74.7 | 56.8 | 74.3 | 58.4 |
| 6/2/2019 18:00 | 74.6 | 56.4 | 73.9 | 58.1 |
| 6/2/2019 19:00 | 74.7 | 57.1 | 74.3 | 58.5 |
| 6/2/2019 20:00 | 74.8 | 61.8 | 74.8 | 60.8 |
| 6/2/2019 21:00 | 74.9 | 65.2 | 75.2 | 62.4 |
| 6/2/2019 22:00 | 75 | 68.7 | 75.6 | 64 |
| 6/2/2019 23:00 | 75.2 | 67.7 | 75.7 | 63.8 |
| 6/3/2019 0:00 | 75.2 | 71.1 | 76.3 | 65.2 |
| 6/3/2019 1:00 | 75.4 | 74.2 | 76.8 | 66.6 |
| 6/3/2019 2:00 | 75.4 | 75.3 | 77 | 67 |
| 6/3/2019 3:00 | 75.5 | 75.2 | 77 | 67.1 |
| 6/3/2019 4:00 | 75.6 | 75.4 | 77.2 | 67.3 |
| 6/3/2019 5:00 | 75.5 | 76.3 | 77 | 67.6 |
| 6/3/2019 6:00 | 75.5 | 77.1 | 77.2 | 67.9 |
| 6/3/2019 7:00 | 75.5 | 76.3 | 77 | 67.6 |
| 6/3/2019 8:00 | 75.6 | 74.4 | 77 | 66.9 |
| 6/3/2019 9:00 | 75.5 | 73.6 | 76.8 | 66.4 |
| 6/3/2019 10:00 | 75.2 | 68.7 | 75.9 | 64.2 |
| 6/3/2019 11:00 | 75 | 63.9 | 75.2 | 62 |
| 6/3/2019 12:00 | 74.9 | 61.7 | 75 | 60.9 |
| 6/3/2019 13:00 | 74.8 | 59.6 | 74.5 | 59.7 |
| 6/3/2019 14:00 | 74.9 | 58.7 | 74.7 | 59.4 |
| 6/3/2019 15:00 | 74.9 | 58.1 | 74.5 | 59.2 |
| 6/3/2019 16:00 | 74.9 | 56.5 | 74.3 | 58.4 |
| 6/3/2019 17:00 | 74.7 | 55.2 | 74.1 | 57.6 |
| 6/3/2019 18:00 | 74.7 | 55.5 | 74.1 | 57.7 |
| 6/3/2019 19:00 | 74.9 | 56 | 74.3 | 58.1 |
| 6/3/2019 20:00 | 75 | 58 | 74.5 | 59.2 |
| 6/3/2019 21:00 | 75 | 61.9 | 75 | 61 |
| 6/3/2019 22:00 | 75.2 | 61.6 | 75.4 | 61.2 |
| 6/3/2019 23:00 | 75.3 | 65 | 75.6 | 62.7 |
| 6/4/2019 0:00 | 75.3 | 67.7 | 75.9 | 63.9 |
| 6/4/2019 1:00 | 75.5 | 68.6 | 76.1 | 64.4 |
| 6/4/2019 2:00 | 75.5 | 71.5 | 76.5 | 65.7 |
| 6/4/2019 3:00 | 75.5 | 71.2 | 76.5 | 65.6 |
| 6/4/2019 4:00 | 75.5 | 73.2 | 76.6 | 66.3 |
| 6/4/2019 5:00 | 75.6 | 73.3 | 76.8 | 66.4 |
| 6/4/2019 6:00 | 75.6 | 73.1 | 76.8 | 66.4 |
| 6/4/2019 7:00 | 75.8 | 77.4 | 77.5 | 68.2 |
| 6/4/2019 8:00 | 76 | 75.8 | 77.5 | 67.8 |
| 6/4/2019 9:00 | 75.7 | 73.3 | 76.8 | 66.5 |
| 6/4/2019 10:00 | 75.7 | 68.3 | 76.3 | 64.5 |
| 6/4/2019 11:00 | 75.5 | 66.4 | 75.9 | 63.5 |
| 6/4/2019 12:00 | 75.1 | 62.2 | 75.2 | 61.3 |
| 6/4/2019 13:00 | 75.1 | 59.5 | 74.8 | 60 |
| 6/4/2019 14:00 | 74.9 | 58.1 | 74.5 | 59.2 |

| | | | | |
|---|---|---|---|---|
| 6/4/2019 15:00 | 75.1 | 55.4 | 74.5 | 58 |
| 6/4/2019 16:00 | 75 | 56.2 | 74.3 | 58.3 |
| 6/4/2019 17:00 | 74.7 | 57.2 | 74.3 | 58.6 |
| 6/4/2019 18:00 | 74.9 | 63.8 | 75.2 | 61.8 |
| 6/4/2019 19:00 | 75.4 | 70.3 | 76.3 | 65.1 |
| 6/4/2019 20:00 | 75.6 | 71.9 | 76.6 | 65.9 |
| 6/4/2019 21:00 | 75.8 | 72.1 | 77 | 66.2 |
| 6/4/2019 22:00 | 75.7 | 73 | 76.8 | 66.4 |
| 6/4/2019 23:00 | 75.9 | 71.4 | 76.8 | 66 |
| 6/5/2019 0:00 | 75.9 | 74.2 | 77.2 | 67.1 |
| 6/5/2019 1:00 | 75.9 | 75.7 | 77.4 | 67.7 |
| 6/5/2019 2:00 | 75.8 | 75.9 | 77.4 | 67.7 |
| 6/5/2019 3:00 | 75.8 | 76.1 | 77.4 | 67.8 |
| 6/5/2019 4:00 | 75.8 | 77.4 | 77.5 | 68.2 |
| 6/5/2019 5:00 | 75.8 | 77.6 | 77.5 | 68.3 |
| 6/5/2019 6:00 | 76.1 | 75.6 | 77.5 | 67.8 |
| 6/5/2019 7:00 | 76.2 | 76.8 | 77.9 | 68.4 |
| 6/5/2019 8:00 | 76 | 77.4 | 77.7 | 68.4 |
| 6/5/2019 8:00 | 76.1 | 77.4 | 77.9 | 68.5 |
| 6/5/2019 8:00 | 76 | 77.4 | 77.7 | 68.4 |
| 6/5/2019 9:00 | 76 | 75.1 | 77.5 | 67.5 |
| 6/5/2019 10:00 | 76.1 | 77 | 77.7 | 68.3 |
| 6/5/2019 11:00 | 76 | 75.5 | 77.5 | 67.7 |
| 6/5/2019 12:00 | 75.9 | 76.4 | 77.5 | 67.9 |
| 6/5/2019 13:00 | 75.8 | 74.3 | 77.2 | 67.1 |
| 6/5/2019 14:00 | 75.8 | 74.3 | 77.2 | 67.1 |
| 6/5/2019 15:00 | 75.8 | 73 | 77 | 66.5 |
| 6/5/2019 16:00 | 75.8 | 70.2 | 76.6 | 65.4 |
| 6/5/2019 17:00 | 75.4 | 69.3 | 76.3 | 64.7 |
| 6/5/2019 18:00 | 75.6 | 69.4 | 76.5 | 64.9 |
| 6/5/2019 19:00 | 75.7 | 69 | 76.3 | 64.8 |
| 6/5/2019 20:00 | 75.8 | 71.1 | 76.8 | 65.8 |
| 6/5/2019 21:00 | 75.9 | 69.8 | 76.8 | 65.4 |
| 6/5/2019 22:00 | 75.8 | 70.9 | 76.8 | 65.7 |
| 6/5/2019 23:00 | 76.2 | 71.9 | 77.2 | 66.5 |
| 6/6/2019 0:00 | 76.1 | 71.2 | 77 | 66.1 |
| 6/6/2019 1:00 | 76.1 | 73.8 | 77.4 | 67.1 |
| 6/6/2019 2:00 | 76.1 | 73.8 | 77.5 | 67.1 |
| 6/6/2019 3:00 | 76.1 | 74.8 | 77.4 | 67.5 |
| 6/6/2019 4:00 | 76.3 | 74 | 77.7 | 67.4 |
| 6/6/2019 5:00 | 76 | 74.3 | 77.4 | 67.2 |
| 6/6/2019 6:00 | 76.3 | 73 | 77.5 | 67 |
| 6/6/2019 7:00 | 76.2 | 73.4 | 77.4 | 67.1 |
| 6/6/2019 8:00 | 76.2 | 73.2 | 77.4 | 67 |
| 6/6/2019 9:00 | 76.1 | 65.4 | 76.3 | 63.6 |
| 6/6/2019 10:00 | 75.8 | 63.3 | 76.1 | 62.5 |
| 6/6/2019 11:00 | 75.6 | 61.6 | 75.7 | 61.6 |

| | | | | |
|---|---|---|---|---|
| 6/6/2019 12:00 | 75.5 | 60.3 | 75.4 | 60.8 |
| 6/6/2019 13:00 | 75.5 | 60.6 | 75.4 | 61 |
| 6/6/2019 14:00 | 75.3 | 59.6 | 75 | 60.2 |
| 6/6/2019 15:00 | 75.4 | 59.4 | 75.2 | 60.3 |
| 6/6/2019 16:00 | 75.4 | 58.7 | 75.2 | 60 |
| 6/6/2019 17:00 | 75.4 | 60.1 | 75.4 | 60.6 |
| 6/6/2019 18:00 | 75.5 | 62.5 | 75.6 | 61.8 |
| 6/6/2019 19:00 | 75.7 | 63 | 75.7 | 62.2 |
| 6/6/2019 20:00 | 75.6 | 64.4 | 75.9 | 62.8 |
| 6/6/2019 21:00 | 75.6 | 68.1 | 76.3 | 64.3 |
| 6/6/2019 22:00 | 75.7 | 69.2 | 76.5 | 64.9 |
| 6/6/2019 23:00 | 76 | 69.6 | 76.8 | 65.4 |
| 6/7/2019 0:00 | 75.9 | 71 | 76.8 | 65.8 |
| 6/7/2019 1:00 | 75.8 | 70.6 | 76.8 | 65.6 |
| 6/7/2019 2:00 | 75.8 | 73.1 | 77 | 66.5 |
| 6/7/2019 3:00 | 75.9 | 72.4 | 77 | 66.3 |
| 6/7/2019 4:00 | 75.9 | 73 | 77.2 | 66.6 |
| 6/7/2019 5:00 | 75.9 | 73 | 77.2 | 66.7 |
| 6/7/2019 6:00 | 76.2 | 73.1 | 77.4 | 66.9 |
| 6/7/2019 7:00 | 76.1 | 71.4 | 77 | 66.1 |
| 6/7/2019 8:00 | 76.1 | 73.4 | 77.4 | 66.9 |
| 6/7/2019 9:00 | 76.1 | 72.6 | 77.4 | 66.6 |
| 6/7/2019 10:00 | 76 | 66.8 | 76.5 | 64.2 |
| 6/7/2019 11:00 | 75.5 | 62.8 | 75.6 | 61.9 |
| 6/7/2019 12:00 | 75.2 | 59.4 | 75 | 60.1 |
| 6/7/2019 13:00 | 75 | 57.2 | 74.5 | 58.8 |
| 6/7/2019 14:00 | 74.9 | 56.6 | 74.3 | 58.5 |
| 6/7/2019 15:00 | 74.8 | 56.3 | 74.1 | 58.2 |
| 6/7/2019 16:00 | 74.9 | 56.6 | 74.3 | 58.4 |
| 6/7/2019 17:00 | 74.9 | 55.8 | 74.3 | 58.1 |
| 6/7/2019 18:00 | 74.7 | 55.9 | 74.1 | 57.9 |
| 6/7/2019 19:00 | 74.6 | 57 | 74.1 | 58.4 |
| 6/7/2019 20:00 | 74.8 | 59.1 | 74.5 | 59.6 |
| 6/7/2019 21:00 | 75.1 | 62.2 | 75.2 | 61.3 |
| 6/7/2019 22:00 | 75.4 | 65.7 | 75.7 | 63.2 |
| 6/7/2019 23:00 | 75.5 | 68 | 76.1 | 64.1 |
| 6/8/2019 0:00 | 75.5 | 69 | 76.1 | 64.6 |
| 6/8/2019 1:00 | 75.5 | 72.2 | 76.6 | 65.9 |
| 6/8/2019 2:00 | 75.6 | 73.1 | 76.8 | 66.3 |
| 6/8/2019 3:00 | 75.5 | 71.8 | 76.5 | 65.8 |
| 6/8/2019 4:00 | 75.6 | 72.4 | 76.8 | 66.1 |
| 6/8/2019 5:00 | 75.5 | 72.6 | 76.6 | 66.1 |
| 6/8/2019 6:00 | 75.8 | 72.9 | 77 | 66.5 |
| 6/8/2019 7:00 | 75.9 | 72.2 | 77 | 66.3 |
| 6/8/2019 8:00 | 75.8 | 70.6 | 76.8 | 65.6 |
| 6/8/2019 9:00 | 75.7 | 66.2 | 76.1 | 63.6 |
| 6/8/2019 10:00 | 75.5 | 63.7 | 75.7 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 6/8/2019 11:00 | 75.2 | 62 | 75.4 | 61.3 |
| 6/8/2019 12:00 | 75.2 | 61.3 | 75.2 | 61 |
| 6/8/2019 13:00 | 75.1 | 59.3 | 74.8 | 59.9 |
| 6/8/2019 14:00 | 75.1 | 58.3 | 74.7 | 59.4 |
| 6/8/2019 15:00 | 75.1 | 58.6 | 74.8 | 59.6 |
| 6/8/2019 16:00 | 75.2 | 57.6 | 74.8 | 59.3 |
| 6/8/2019 17:00 | 75 | 57.4 | 74.5 | 58.9 |
| 6/8/2019 18:00 | 74.9 | 56 | 74.3 | 58.1 |
| 6/8/2019 19:00 | 74.9 | 57.7 | 74.5 | 59 |
| 6/8/2019 20:00 | 74.8 | 59.5 | 74.5 | 59.7 |
| 6/8/2019 21:00 | 75 | 64.9 | 75.2 | 62.4 |
| 6/8/2019 22:00 | 75.3 | 68.8 | 75.9 | 64.4 |
| 6/8/2019 23:00 | 75.5 | 68.5 | 76.1 | 64.4 |
| 6/9/2019 0:00 | 75.6 | 72.2 | 76.8 | 66 |
| 6/9/2019 1:00 | 75.7 | 72.1 | 76.8 | 66.1 |
| 6/9/2019 2:00 | 75.8 | 74.5 | 77.2 | 67.1 |
| 6/9/2019 3:00 | 75.9 | 75.1 | 77.4 | 67.4 |
| 6/9/2019 4:00 | 75.8 | 73.6 | 77.2 | 66.8 |
| 6/9/2019 5:00 | 75.4 | 72.4 | 76.6 | 65.9 |
| 6/9/2019 6:00 | 75.8 | 73.4 | 77 | 66.7 |
| 6/9/2019 7:00 | 76 | 75.3 | 77.5 | 67.6 |
| 6/9/2019 8:00 | 76 | 73.3 | 77.2 | 66.8 |
| 6/9/2019 9:00 | 75.6 | 68.5 | 76.3 | 64.5 |
| 6/9/2019 10:00 | 75.5 | 64 | 75.7 | 62.4 |
| 6/9/2019 11:00 | 75.3 | 62.9 | 75.4 | 61.8 |
| 6/9/2019 12:00 | 75.3 | 62.2 | 75.4 | 61.5 |
| 6/9/2019 13:00 | 75.2 | 61.6 | 75.2 | 61.1 |
| 6/9/2019 14:00 | 75 | 61.5 | 74.8 | 60.9 |
| 6/9/2019 15:00 | 75 | 60.3 | 74.8 | 60.3 |
| 6/9/2019 16:00 | 75 | 60.4 | 74.8 | 60.4 |
| 6/9/2019 17:00 | 74.9 | 60.4 | 74.8 | 60.2 |
| 6/9/2019 18:00 | 74.4 | 59 | 74.1 | 59.2 |
| 6/9/2019 19:00 | 74.7 | 60.3 | 74.7 | 60 |
| 6/9/2019 20:00 | 74.8 | 62.1 | 74.8 | 60.9 |
| 6/9/2019 21:00 | 75.1 | 65.8 | 75.4 | 62.9 |
| 6/9/2019 22:00 | 75.4 | 67.3 | 75.9 | 63.8 |
| 6/9/2019 23:00 | 75.5 | 65.3 | 75.7 | 63.1 |
| 6/10/2019 0:00 | 75.5 | 68.7 | 76.1 | 64.5 |
| 6/10/2019 1:00 | 75.5 | 70.7 | 76.5 | 65.4 |
| 6/10/2019 2:00 | 75.5 | 69.1 | 76.3 | 64.7 |
| 6/10/2019 3:00 | 75.6 | 70.8 | 76.6 | 65.4 |
| 6/10/2019 4:00 | 75.6 | 70 | 76.5 | 65.2 |
| 6/10/2019 5:00 | 75.5 | 71.4 | 76.5 | 65.7 |
| 6/10/2019 6:00 | 75.7 | 71.8 | 76.6 | 66 |
| 6/10/2019 7:00 | 75.9 | 71.5 | 76.8 | 66 |
| 6/10/2019 8:00 | 75.8 | 69.7 | 76.6 | 65.2 |
| 6/10/2019 9:00 | 75.6 | 68.1 | 76.3 | 64.3 |

| | | | | |
|---|---|---|---|---|
| 6/10/2019 10:00 | 75.6 | 67.3 | 76.1 | 64.1 |
| 6/10/2019 11:00 | 75.4 | 64.7 | 75.7 | 62.7 |
| 6/10/2019 12:00 | 75.3 | 63 | 75.4 | 61.8 |
| 6/10/2019 13:00 | 75.4 | 59.3 | 75.2 | 60.2 |
| 6/10/2019 14:00 | 75.3 | 59 | 75 | 60 |
| 6/10/2019 15:00 | 75.2 | 57.9 | 74.8 | 59.4 |
| 6/10/2019 16:00 | 75.2 | 59.8 | 75 | 60.3 |
| 6/10/2019 17:00 | 75.1 | 58.5 | 74.8 | 59.6 |
| 6/10/2019 18:00 | 75.1 | 57.4 | 74.7 | 59 |
| 6/10/2019 19:00 | 75.1 | 60.4 | 75 | 60.5 |
| 6/10/2019 20:00 | 75.4 | 61.4 | 75.4 | 61.2 |
| 6/10/2019 21:00 | 75.4 | 63 | 75.7 | 61.9 |
| 6/10/2019 22:00 | 75.7 | 64.6 | 75.9 | 62.9 |
| 6/10/2019 23:00 | 75.6 | 67.9 | 76.3 | 64.2 |
| 6/11/2019 0:00 | 75.8 | 68.3 | 76.5 | 64.6 |
| 6/11/2019 1:00 | 75.8 | 68.3 | 76.5 | 64.6 |
| 6/11/2019 2:00 | 75.8 | 65.6 | 76.1 | 63.5 |
| 6/11/2019 3:00 | 75.8 | 66.9 | 76.3 | 64 |
| 6/11/2019 4:00 | 75.8 | 66 | 76.1 | 63.6 |
| 6/11/2019 5:00 | 75.8 | 66.6 | 76.3 | 64 |
| 6/11/2019 6:00 | 76.5 | 70.2 | 77.5 | 66 |
| 6/11/2019 7:00 | 76.4 | 67.7 | 77 | 64.9 |
| 6/11/2019 8:00 | 76.2 | 66.1 | 76.6 | 64.1 |
| 6/11/2019 9:00 | 76.1 | 66.1 | 76.6 | 64 |
| 6/11/2019 10:00 | 75.9 | 63.5 | 76.1 | 62.6 |
| 6/11/2019 11:00 | 75.8 | 59.1 | 75.6 | 60.5 |
| 6/11/2019 12:00 | 75.7 | 55.7 | 75 | 58.7 |
| 6/11/2019 13:00 | 75.8 | 54.6 | 75 | 58.3 |
| 6/11/2019 14:00 | 75.8 | 54.5 | 75 | 58.2 |
| 6/11/2019 15:00 | 75.8 | 54.3 | 75 | 58.1 |
| 6/11/2019 16:00 | 75.8 | 55.5 | 75.2 | 58.7 |
| 6/11/2019 17:00 | 75.6 | 55.8 | 75 | 58.7 |
| 6/11/2019 18:00 | 75.5 | 62 | 75.6 | 61.6 |
| 6/11/2019 19:00 | 76 | 65.4 | 76.3 | 63.6 |
| 6/11/2019 20:00 | 75.9 | 66 | 76.3 | 63.7 |
| 6/11/2019 21:00 | 75.9 | 67.9 | 76.6 | 64.5 |
| 6/11/2019 22:00 | 75.9 | 68.5 | 76.5 | 64.8 |
| 6/11/2019 23:00 | 76.1 | 71.9 | 77.2 | 66.4 |
| 6/12/2019 0:00 | 76 | 70.7 | 77 | 65.8 |
| 6/12/2019 1:00 | 75.9 | 71.1 | 76.8 | 65.9 |
| 6/12/2019 2:00 | 75.8 | 71.7 | 76.8 | 66 |
| 6/12/2019 3:00 | 75.9 | 71.7 | 77 | 66.1 |
| 6/12/2019 4:00 | 76 | 71.4 | 77 | 66.1 |
| 6/12/2019 5:00 | 76.1 | 71 | 77.2 | 66 |
| 6/12/2019 6:00 | 76.1 | 71.6 | 77 | 66.2 |
| 6/12/2019 7:00 | 75.9 | 72.9 | 77 | 66.6 |
| 6/12/2019 8:00 | 75.7 | 71.5 | 76.6 | 65.9 |

| | | | | |
|---|---|---|---|---|
| 6/12/2019 9:00 | 75.6 | 64.9 | 75.9 | 63 |
| 6/12/2019 10:00 | 75.5 | 61.4 | 75.4 | 61.3 |
| 6/12/2019 11:00 | 75.2 | 59.7 | 75 | 60.3 |
| 6/12/2019 12:00 | 75.2 | 55.8 | 74.5 | 58.3 |
| 6/12/2019 13:00 | 75.4 | 56.4 | 74.8 | 58.8 |
| 6/12/2019 14:00 | 74.8 | 53.8 | 73.9 | 56.9 |
| 6/12/2019 15:00 | 75.4 | 53.7 | 74.7 | 57.5 |
| 6/12/2019 16:00 | 75.1 | 50.3 | 73.9 | 55.4 |
| 6/12/2019 17:00 | 75.2 | 51.2 | 74.1 | 56 |
| 6/12/2019 18:00 | 75.6 | 48.4 | 74.1 | 54.7 |
| 6/12/2019 19:00 | 75.9 | 49.5 | 74.5 | 55.7 |
| 6/12/2019 20:00 | 76 | 51.5 | 74.8 | 56.8 |
| 6/12/2019 21:00 | 76 | 55.2 | 75.4 | 58.8 |
| 6/12/2019 22:00 | 75.7 | 58.5 | 75.4 | 60.2 |
| 6/12/2019 23:00 | 75.8 | 61.4 | 75.7 | 61.6 |
| 6/13/2019 0:00 | 75.6 | 65.5 | 75.9 | 63.3 |
| 6/13/2019 1:00 | 75.7 | 68.7 | 76.3 | 64.7 |
| 6/13/2019 2:00 | 75.9 | 70.3 | 76.6 | 65.5 |
| 6/13/2019 3:00 | 75.9 | 70.3 | 76.8 | 65.6 |
| 6/13/2019 4:00 | 75.9 | 69.5 | 76.6 | 65.2 |
| 6/13/2019 5:00 | 75.9 | 70.7 | 77 | 65.7 |
| 6/13/2019 6:00 | 76 | 70.3 | 76.8 | 65.6 |
| 6/13/2019 7:00 | 75.3 | 69.3 | 76.1 | 64.5 |
| 6/13/2019 8:00 | 75.8 | 68.2 | 76.5 | 64.6 |
| 6/13/2019 9:00 | 75.5 | 62 | 75.6 | 61.6 |
| 6/13/2019 10:00 | 75.3 | 57.6 | 74.8 | 59.3 |
| 6/13/2019 11:00 | 75.5 | 54.8 | 74.7 | 58.1 |
| 6/13/2019 12:00 | 75.5 | 52 | 74.5 | 56.6 |
| 6/13/2019 13:00 | 75.8 | 50.6 | 74.7 | 56.2 |
| 6/13/2019 14:00 | 76.2 | 48.1 | 74.7 | 55.2 |
| 6/13/2019 15:00 | 76.3 | 45.7 | 74.7 | 53.9 |
| 6/13/2019 16:00 | 76.4 | 45.6 | 74.7 | 53.8 |
| 6/13/2019 17:00 | 76.4 | 44.6 | 74.5 | 53.2 |
| 6/13/2019 18:00 | 75.8 | 44.8 | 73.9 | 52.8 |
| 6/13/2019 19:00 | 76.2 | 47 | 74.7 | 54.5 |
| 6/13/2019 20:00 | 76.6 | 48.2 | 75 | 55.5 |
| 6/13/2019 21:00 | 76.1 | 50.7 | 75 | 56.5 |
| 6/13/2019 22:00 | 75.8 | 55 | 75.2 | 58.5 |
| 6/13/2019 23:00 | 75.5 | 57.7 | 75 | 59.6 |
| 6/14/2019 0:00 | 75.7 | 61.7 | 75.7 | 61.6 |
| 6/14/2019 1:00 | 75.8 | 65.9 | 76.1 | 63.6 |
| 6/14/2019 2:00 | 75.8 | 65 | 76.1 | 63.2 |
| 6/14/2019 3:00 | 76 | 64.3 | 76.3 | 63.1 |
| 6/14/2019 4:00 | 76.1 | 65.2 | 76.5 | 63.5 |
| 6/14/2019 5:00 | 75.9 | 66 | 76.5 | 63.8 |
| 6/14/2019 6:00 | 76.2 | 66.8 | 76.6 | 64.4 |
| 6/14/2019 7:00 | 76.2 | 67.4 | 76.6 | 64.7 |

| | | | | |
|---|---|---|---|---|
| 6/14/2019 8:00 | 76.1 | 67 | 76.6 | 64.4 |
| 6/14/2019 9:00 | 76.3 | 64.4 | 76.6 | 63.4 |
| 6/14/2019 10:00 | 76.1 | 62.8 | 76.3 | 62.5 |
| 6/14/2019 11:00 | 75.8 | 61.8 | 75.9 | 61.8 |
| 6/14/2019 12:00 | 75.8 | 59.3 | 75.6 | 60.6 |
| 6/14/2019 13:00 | 75.9 | 58.6 | 75.6 | 60.4 |
| 6/14/2019 14:00 | 76.1 | 57 | 75.7 | 59.7 |
| 6/14/2019 15:00 | 76.3 | 55.8 | 75.7 | 59.4 |
| 6/14/2019 16:00 | 76.5 | 54.4 | 75.7 | 58.8 |
| 6/14/2019 17:00 | 76.4 | 53.5 | 75.6 | 58.3 |
| 6/14/2019 18:00 | 76.3 | 53.2 | 75.4 | 58.1 |
| 6/14/2019 19:00 | 76.3 | 52.2 | 75.4 | 57.5 |
| 6/14/2019 20:00 | 76.2 | 56.4 | 75.6 | 59.5 |
| 6/14/2019 21:00 | 76 | 57.3 | 75.6 | 59.8 |
| 6/14/2019 22:00 | 75.6 | 58.9 | 75.4 | 60.2 |
| 6/14/2019 23:00 | 75.3 | 60.6 | 75.2 | 60.7 |
| 6/15/2019 0:00 | 75.3 | 63.1 | 75.6 | 61.9 |
| 6/15/2019 1:00 | 75.3 | 67.1 | 75.7 | 63.6 |
| 6/15/2019 2:00 | 75.2 | 68.7 | 75.9 | 64.2 |
| 6/15/2019 3:00 | 75.2 | 70.1 | 76.1 | 64.8 |
| 6/15/2019 4:00 | 75.2 | 69.6 | 76.1 | 64.6 |
| 6/15/2019 5:00 | 74.9 | 70.8 | 75.9 | 64.7 |
| 6/15/2019 6:00 | 74.9 | 70.8 | 75.9 | 64.8 |
| 6/15/2019 7:00 | 75.1 | 73.4 | 76.3 | 65.9 |
| 6/15/2019 8:00 | 75.3 | 72.6 | 76.5 | 65.9 |
| 6/15/2019 9:00 | 75.7 | 75.1 | 77.2 | 67.3 |
| 6/15/2019 10:00 | 76.1 | 72.1 | 77.4 | 66.5 |
| 6/15/2019 11:00 | 76.3 | 67.1 | 76.8 | 64.6 |
| 6/15/2019 12:00 | 76.3 | 64.4 | 76.6 | 63.4 |
| 6/15/2019 13:00 | 76.9 | 65.2 | 77.5 | 64.3 |
| 6/15/2019 14:00 | 77.3 | 63.2 | 77.9 | 63.8 |
| 6/15/2019 15:00 | 77.9 | 59.3 | 78.4 | 62.6 |
| 6/15/2019 16:00 | 77.9 | 58.7 | 78.3 | 62.3 |
| 6/15/2019 17:00 | 78 | 59.6 | 78.4 | 62.8 |
| 6/15/2019 18:00 | 77.2 | 55.3 | 76.8 | 60 |
| 6/15/2019 19:00 | 76.7 | 55.6 | 76.1 | 59.6 |
| 6/15/2019 20:00 | 76.5 | 58.3 | 76.1 | 60.7 |
| 6/15/2019 21:00 | 76.2 | 59.5 | 75.9 | 61.1 |
| 6/15/2019 22:00 | 75.9 | 60.9 | 75.7 | 61.4 |
| 6/15/2019 23:00 | 76.2 | 62.6 | 76.3 | 62.5 |
| 6/16/2019 0:00 | 75.8 | 64.4 | 76.1 | 63 |
| 6/16/2019 1:00 | 75.5 | 66.4 | 75.9 | 63.6 |
| 6/16/2019 2:00 | 75.3 | 68.5 | 75.9 | 64.3 |
| 6/16/2019 3:00 | 75.4 | 70 | 76.3 | 64.9 |
| 6/16/2019 4:00 | 74.7 | 71 | 75.7 | 64.7 |
| 6/16/2019 5:00 | 74.6 | 72.2 | 75.6 | 65 |
| 6/16/2019 6:00 | 74.6 | 71.8 | 75.4 | 64.8 |

| | | | | |
|---|---|---|---|---|
| 6/16/2019 7:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 6/16/2019 8:00 | 75.4 | 71.8 | 76.5 | 65.7 |
| 6/16/2019 9:00 | 75.1 | 69.7 | 75.9 | 64.5 |
| 6/16/2019 10:00 | 75.5 | 69.8 | 76.3 | 64.9 |
| 6/16/2019 11:00 | 75.3 | 67.4 | 75.7 | 63.7 |
| 6/16/2019 12:00 | 75.5 | 66.5 | 75.9 | 63.6 |
| 6/16/2019 13:00 | 76.2 | 65.1 | 76.5 | 63.6 |
| 6/16/2019 14:00 | 76.2 | 63.8 | 76.5 | 63.1 |
| 6/16/2019 15:00 | 76.5 | 63.4 | 76.8 | 63.2 |
| 6/16/2019 16:00 | 76.7 | 63.8 | 77 | 63.5 |
| 6/16/2019 17:00 | 76.9 | 62.9 | 77.2 | 63.3 |
| 6/16/2019 18:00 | 76.8 | 70.8 | 77.9 | 66.6 |
| 6/16/2019 19:00 | 76.4 | 69.8 | 77.2 | 65.8 |
| 6/16/2019 20:00 | 76.3 | 71.6 | 77.4 | 66.5 |
| 6/16/2019 21:00 | 76 | 71.6 | 77 | 66.2 |
| 6/16/2019 22:00 | 75.8 | 70 | 76.6 | 65.3 |
| 6/16/2019 23:00 | 75.4 | 71 | 76.5 | 65.3 |
| 6/17/2019 0:00 | 75.3 | 72 | 76.3 | 65.6 |
| 6/17/2019 1:00 | 75.2 | 72.8 | 76.5 | 65.9 |
| 6/17/2019 2:00 | 75.3 | 73.4 | 76.5 | 66.2 |
| 6/17/2019 3:00 | 75.4 | 73.4 | 76.6 | 66.3 |
| 6/17/2019 4:00 | 75.4 | 73.8 | 76.8 | 66.5 |
| 6/17/2019 5:00 | 75.1 | 74.5 | 76.5 | 66.5 |
| 6/17/2019 6:00 | 75.6 | 73.9 | 77 | 66.7 |
| 6/17/2019 7:00 | 75.6 | 74.5 | 77 | 67 |
| 6/17/2019 8:00 | 75.9 | 73.2 | 77 | 66.7 |
| 6/17/2019 9:00 | 75.8 | 74.2 | 77.2 | 67 |
| 6/17/2019 10:00 | 75.6 | 73.2 | 76.8 | 66.4 |
| 6/17/2019 11:00 | 75.2 | 71.4 | 76.3 | 65.3 |
| 6/17/2019 12:00 | 75.2 | 66.2 | 75.7 | 63.2 |
| 6/17/2019 13:00 | 75.3 | 65 | 75.6 | 62.8 |
| 6/17/2019 14:00 | 75.2 | 64.2 | 75.4 | 62.3 |
| 6/17/2019 15:00 | 75.3 | 61.1 | 75.2 | 61 |
| 6/17/2019 16:00 | 75.1 | 59.5 | 74.8 | 60 |
| 6/17/2019 17:00 | 75.1 | 59.3 | 74.8 | 59.9 |
| 6/17/2019 18:00 | 74.7 | 57.5 | 74.3 | 58.7 |
| 6/17/2019 19:00 | 74.7 | 60.2 | 74.7 | 60 |
| 6/17/2019 20:00 | 74.9 | 62.3 | 75 | 61.1 |
| 6/17/2019 21:00 | 75.5 | 67.5 | 75.9 | 64 |
| 6/17/2019 22:00 | 75.7 | 69.2 | 76.5 | 64.9 |
| 6/17/2019 23:00 | 75.8 | 72.3 | 77 | 66.2 |
| 6/18/2019 0:00 | 75.6 | 70.9 | 76.6 | 65.6 |
| 6/18/2019 1:00 | 75.5 | 72.5 | 76.6 | 66 |
| 6/18/2019 2:00 | 75.6 | 73.8 | 77 | 66.7 |
| 6/18/2019 3:00 | 75.6 | 74.4 | 77 | 66.9 |
| 6/18/2019 4:00 | 75.5 | 75.3 | 77 | 67.1 |
| 6/18/2019 5:00 | 75.5 | 75.4 | 77 | 67.2 |

| | | | | |
|---|---|---|---|---|
| 6/18/2019 6:00 | 75.6 | 75.8 | 77.2 | 67.5 |
| 6/18/2019 7:00 | 75.8 | 76.1 | 77.4 | 67.7 |
| 6/18/2019 8:00 | 75.6 | 75.3 | 77.2 | 67.3 |
| 6/18/2019 9:00 | 75.7 | 70.3 | 76.5 | 65.3 |
| 6/18/2019 10:00 | 75.6 | 67.5 | 76.1 | 64.1 |
| 6/18/2019 11:00 | 75 | 65.1 | 75.2 | 62.5 |
| 6/18/2019 12:00 | 74.9 | 65.8 | 75.2 | 62.6 |
| 6/18/2019 13:00 | 74.8 | 61 | 74.7 | 60.4 |
| 6/18/2019 14:00 | 74.9 | 60.5 | 74.8 | 60.4 |
| 6/18/2019 15:00 | 74.8 | 61.8 | 74.8 | 60.8 |
| 6/18/2019 16:00 | 74.7 | 62.4 | 74.8 | 60.9 |
| 6/18/2019 17:00 | 74.6 | 61.6 | 74.7 | 60.6 |
| 6/18/2019 18:00 | 74.8 | 59.4 | 74.5 | 59.7 |
| 6/18/2019 19:00 | 74.5 | 58.9 | 74.3 | 59.2 |
| 6/18/2019 20:00 | 74.5 | 61.8 | 74.7 | 60.6 |
| 6/18/2019 21:00 | 74.7 | 66.2 | 75.2 | 62.6 |
| 6/18/2019 22:00 | 74.7 | 68.7 | 75.4 | 63.7 |
| 6/18/2019 23:00 | 74.6 | 70.5 | 75.4 | 64.4 |
| 6/19/2019 0:00 | 74.8 | 71.6 | 75.7 | 65 |
| 6/19/2019 1:00 | 74.7 | 72 | 75.9 | 65 |
| 6/19/2019 2:00 | 74.7 | 72.9 | 75.9 | 65.4 |
| 6/19/2019 3:00 | 74.8 | 72.8 | 75.9 | 65.4 |
| 6/19/2019 4:00 | 74.7 | 72.7 | 75.9 | 65.4 |
| 6/19/2019 5:00 | 74.8 | 72.8 | 75.9 | 65.5 |
| 6/19/2019 6:00 | 74.7 | 74.8 | 75.9 | 66.1 |
| 6/19/2019 7:00 | 74.5 | 73.4 | 75.6 | 65.4 |
| 6/19/2019 8:00 | 74.7 | 74.6 | 75.9 | 66 |
| 6/19/2019 9:00 | 75 | 71.9 | 75.9 | 65.3 |
| 6/19/2019 10:00 | 74.7 | 67.1 | 75.2 | 63.1 |
| 6/19/2019 11:00 | 74.4 | 66.1 | 74.8 | 62.4 |
| 6/19/2019 12:00 | 74.7 | 64.9 | 75 | 62.1 |
| 6/19/2019 13:00 | 74.6 | 63.4 | 74.8 | 61.3 |
| 6/19/2019 14:00 | 74.9 | 64.4 | 75.2 | 62 |
| 6/19/2019 15:00 | 74.9 | 63.1 | 75.2 | 61.5 |
| 6/19/2019 16:00 | 74.8 | 62.4 | 74.8 | 61.1 |
| 6/19/2019 17:00 | 74.7 | 63.6 | 75 | 61.5 |
| 6/19/2019 18:00 | 74.9 | 63 | 75 | 61.4 |
| 6/19/2019 19:00 | 74.9 | 65.9 | 75.2 | 62.8 |
| 6/19/2019 20:00 | 74.8 | 64 | 75 | 61.8 |
| 6/19/2019 21:00 | 74.9 | 67.9 | 75.6 | 63.6 |
| 6/19/2019 22:00 | 75.1 | 68.4 | 75.7 | 64 |
| 6/19/2019 23:00 | 75.3 | 71.4 | 76.3 | 65.4 |
| 6/20/2019 0:00 | 75.3 | 71.2 | 76.3 | 65.3 |
| 6/20/2019 1:00 | 75.3 | 72.6 | 76.5 | 65.9 |
| 6/20/2019 2:00 | 75.3 | 72.8 | 76.5 | 66 |
| 6/20/2019 3:00 | 75.4 | 73 | 76.6 | 66.1 |
| 6/20/2019 4:00 | 75.4 | 72.4 | 76.6 | 65.9 |

| | | | | |
|---|---|---|---|---|
| 6/20/2019 5:00 | 74.9 | 72.7 | 76.1 | 65.5 |
| 6/20/2019 6:00 | 74.8 | 73.8 | 75.9 | 65.9 |
| 6/20/2019 7:00 | 74.9 | 74 | 76.1 | 66 |
| 6/20/2019 8:00 | 74.9 | 73.9 | 76.1 | 66 |
| 6/20/2019 9:00 | 75.1 | 74.6 | 76.5 | 66.5 |
| 6/20/2019 10:00 | 74.7 | 71.5 | 75.7 | 64.8 |
| 6/20/2019 11:00 | 74.9 | 70.3 | 75.7 | 64.5 |
| 6/20/2019 12:00 | 75.3 | 68.1 | 75.9 | 64 |
| 6/20/2019 13:00 | 75.3 | 67.8 | 75.9 | 63.9 |
| 6/20/2019 14:00 | 75.3 | 66.9 | 75.7 | 63.5 |
| 6/20/2019 15:00 | 75.2 | 64 | 75.4 | 62.2 |
| 6/20/2019 16:00 | 74.9 | 65.1 | 75.2 | 62.3 |
| 6/20/2019 17:00 | 74.8 | 65 | 75 | 62.3 |
| 6/20/2019 18:00 | 74.6 | 64.2 | 74.8 | 61.7 |
| 6/20/2019 19:00 | 74.9 | 64.4 | 75.2 | 62.1 |
| 6/20/2019 20:00 | 75 | 65.7 | 75.2 | 62.7 |
| 6/20/2019 21:00 | 75.2 | 68.2 | 75.7 | 64 |
| 6/20/2019 22:00 | 75.4 | 68.8 | 76.1 | 64.5 |
| 6/20/2019 23:00 | 75.5 | 71.3 | 76.5 | 65.5 |
| 6/21/2019 0:00 | 75.3 | 73.6 | 76.6 | 66.3 |
| 6/21/2019 1:00 | 75.4 | 75.8 | 77 | 67.2 |
| 6/21/2019 2:00 | 75.3 | 74.7 | 76.6 | 66.7 |
| 6/21/2019 3:00 | 75.4 | 75.9 | 77 | 67.3 |
| 6/21/2019 4:00 | 75.3 | 76.6 | 76.8 | 67.4 |
| 6/21/2019 5:00 | 74.7 | 76 | 76.1 | 66.6 |
| 6/21/2019 6:00 | 75.3 | 76.1 | 76.8 | 67.3 |
| 6/21/2019 7:00 | 75.4 | 75.8 | 77 | 67.2 |
| 6/21/2019 8:00 | 75.7 | 73.6 | 77 | 66.6 |
| 6/21/2019 9:00 | 75.6 | 73.6 | 77 | 66.6 |
| 6/21/2019 10:00 | 75.5 | 71 | 76.5 | 65.5 |
| 6/21/2019 11:00 | 75.2 | 68.6 | 75.9 | 64.2 |
| 6/21/2019 12:00 | 75.1 | 65.4 | 75.4 | 62.7 |
| 6/21/2019 13:00 | 75.2 | 65.4 | 75.4 | 62.8 |
| 6/21/2019 14:00 | 75.1 | 65.8 | 75.4 | 62.9 |
| 6/21/2019 15:00 | 75.3 | 64 | 75.6 | 62.3 |
| 6/21/2019 16:00 | 75.3 | 61.1 | 75.2 | 60.9 |
| 6/21/2019 17:00 | 74.7 | 60.7 | 74.7 | 60.2 |
| 6/21/2019 18:00 | 74.7 | 61.9 | 74.8 | 60.7 |
| 6/21/2019 19:00 | 74.7 | 62.2 | 74.8 | 60.9 |
| 6/21/2019 20:00 | 74.8 | 63.4 | 75 | 61.5 |
| 6/21/2019 21:00 | 75 | 67.2 | 75.4 | 63.4 |
| 6/21/2019 22:00 | 75.1 | 66.3 | 75.6 | 63.2 |
| 6/21/2019 23:00 | 75.3 | 69.4 | 76.1 | 64.6 |
| 6/22/2019 0:00 | 75.4 | 71.4 | 76.5 | 65.5 |
| 6/22/2019 1:00 | 75.4 | 70.7 | 76.5 | 65.2 |
| 6/22/2019 2:00 | 75.4 | 74.5 | 76.8 | 66.7 |
| 6/22/2019 3:00 | 75.3 | 73 | 76.5 | 66.1 |

| | | | | |
|---|---|---|---|---|
| 6/22/2019 4:00 | 75.4 | 75 | 76.8 | 66.9 |
| 6/22/2019 5:00 | 74.9 | 73 | 76.1 | 65.6 |
| 6/22/2019 6:00 | 75 | 74.6 | 76.1 | 66.3 |
| 6/22/2019 7:00 | 74.9 | 73.8 | 76.1 | 66 |
| 6/22/2019 8:00 | 75.5 | 74.6 | 76.8 | 66.9 |
| 6/22/2019 9:00 | 75.5 | 72.3 | 76.6 | 66 |
| 6/22/2019 10:00 | 75.2 | 69.5 | 75.9 | 64.5 |
| 6/22/2019 11:00 | 75.3 | 67.8 | 75.9 | 63.9 |
| 6/22/2019 12:00 | 75 | 65 | 75.2 | 62.4 |
| 6/22/2019 13:00 | 75.2 | 66 | 75.7 | 63.1 |
| 6/22/2019 14:00 | 75.2 | 63.7 | 75.6 | 62.1 |
| 6/22/2019 15:00 | 75.2 | 63.1 | 75.6 | 61.8 |
| 6/22/2019 16:00 | 75.2 | 63.2 | 75.6 | 61.8 |
| 6/22/2019 17:00 | 74.8 | 63.4 | 75 | 61.6 |
| 6/22/2019 18:00 | 74.8 | 63.8 | 75 | 61.7 |
| 6/22/2019 19:00 | 75.2 | 64.3 | 75.4 | 62.3 |
| 6/22/2019 20:00 | 75 | 66 | 75.2 | 62.8 |
| 6/22/2019 21:00 | 75 | 68.2 | 75.6 | 63.8 |
| 6/22/2019 22:00 | 75.1 | 69.8 | 75.9 | 64.5 |
| 6/22/2019 23:00 | 75.3 | 71.2 | 76.3 | 65.3 |
| 6/23/2019 0:00 | 75.1 | 73.1 | 76.3 | 65.9 |
| 6/23/2019 1:00 | 75.1 | 73.9 | 76.5 | 66.2 |
| 6/23/2019 2:00 | 75.1 | 74.9 | 76.5 | 66.5 |
| 6/23/2019 3:00 | 75.1 | 75.1 | 76.6 | 66.7 |
| 6/23/2019 4:00 | 75 | 75 | 76.3 | 66.6 |
| 6/23/2019 5:00 | 74.8 | 73.9 | 75.9 | 65.9 |
| 6/23/2019 6:00 | 75 | 77 | 76.5 | 67.3 |
| 6/23/2019 7:00 | 75.5 | 75.4 | 77 | 67.2 |
| 6/23/2019 8:00 | 75.6 | 74 | 77 | 66.7 |
| 6/23/2019 9:00 | 75.6 | 72.1 | 76.8 | 66 |
| 6/23/2019 10:00 | 75.5 | 70.7 | 76.5 | 65.3 |
| 6/23/2019 11:00 | 75.4 | 67.7 | 76.1 | 64 |
| 6/23/2019 12:00 | 75.4 | 70.1 | 76.3 | 65 |
| 6/23/2019 13:00 | 75.3 | 70.4 | 76.1 | 65 |
| 6/23/2019 14:00 | 75.1 | 72 | 76.1 | 65.5 |
| 6/23/2019 15:00 | 75.1 | 72 | 76.1 | 65.5 |
| 6/23/2019 16:00 | 75.2 | 72.2 | 76.5 | 65.7 |
| 6/23/2019 17:00 | 75.1 | 69.5 | 75.9 | 64.5 |
| 6/23/2019 18:00 | 75.1 | 68.5 | 75.7 | 64 |
| 6/23/2019 19:00 | 75.4 | 68.3 | 76.1 | 64.2 |
| 6/23/2019 20:00 | 75.4 | 67.7 | 76.1 | 64 |
| 6/23/2019 21:00 | 75.3 | 68.3 | 75.9 | 64.2 |
| 6/23/2019 22:00 | 75.3 | 69.9 | 76.1 | 64.8 |
| 6/23/2019 23:00 | 75.5 | 71.2 | 76.5 | 65.5 |
| 6/24/2019 0:00 | 75.5 | 74.9 | 76.8 | 66.9 |
| 6/24/2019 1:00 | 75.5 | 74.2 | 76.8 | 66.7 |
| 6/24/2019 2:00 | 75.5 | 73.8 | 76.8 | 66.6 |

| | | | | |
|---|---|---|---|---|
| 6/24/2019 3:00 | 75.6 | 76.3 | 77.2 | 67.6 |
| 6/24/2019 4:00 | 75.6 | 74.7 | 77 | 67 |
| 6/24/2019 5:00 | 75.7 | 75.2 | 77.2 | 67.3 |
| 6/24/2019 6:00 | 75.7 | 75.9 | 77.2 | 67.6 |
| 6/24/2019 7:00 | 75.7 | 75.6 | 77.2 | 67.5 |
| 6/24/2019 8:00 | 75.4 | 76.6 | 77.2 | 67.6 |
| 6/24/2019 9:00 | 75.6 | 76.8 | 77.4 | 67.8 |
| 6/24/2019 10:00 | 75.6 | 76.7 | 77.4 | 67.8 |
| 6/24/2019 11:00 | 75.4 | 72.8 | 76.6 | 66.1 |
| 6/24/2019 12:00 | 75.3 | 70 | 76.1 | 64.9 |
| 6/24/2019 13:00 | 75.3 | 70 | 76.1 | 64.8 |
| 6/24/2019 14:00 | 75.9 | 68.4 | 76.6 | 64.8 |
| 6/24/2019 15:00 | 75.7 | 64.7 | 75.9 | 63 |
| 6/24/2019 16:00 | 75.4 | 65.7 | 75.7 | 63.1 |
| 6/24/2019 17:00 | 75 | 64.9 | 75.2 | 62.4 |
| 6/24/2019 18:00 | 74.8 | 65.8 | 75 | 62.6 |
| 6/24/2019 19:00 | 75 | 68.1 | 75.6 | 63.8 |
| 6/24/2019 20:00 | 75.1 | 68.4 | 75.7 | 64 |
| 6/24/2019 21:00 | 75.3 | 69.1 | 76.1 | 64.5 |
| 6/24/2019 22:00 | 75.4 | 71.9 | 76.5 | 65.7 |
| 6/24/2019 23:00 | 75.4 | 72.4 | 76.6 | 65.9 |
| 6/25/2019 0:00 | 75.4 | 73 | 76.6 | 66.2 |
| 6/25/2019 1:00 | 75.3 | 75 | 76.8 | 66.8 |
| 6/25/2019 2:00 | 75.4 | 74.6 | 76.8 | 66.8 |
| 6/25/2019 3:00 | 75.3 | 74.1 | 76.6 | 66.5 |
| 6/25/2019 4:00 | 75.5 | 74.3 | 76.8 | 66.8 |
| 6/25/2019 5:00 | 75.4 | 73.9 | 76.8 | 66.5 |
| 6/25/2019 6:00 | 75.5 | 74 | 76.8 | 66.6 |
| 6/25/2019 7:00 | 75.5 | 74.4 | 76.8 | 66.8 |
| 6/25/2019 8:00 | 75.5 | 73 | 76.6 | 66.2 |
| 6/25/2019 9:00 | 75.5 | 70.9 | 76.5 | 65.4 |
| 6/25/2019 10:00 | 75.5 | 66.4 | 75.9 | 63.6 |
| 6/25/2019 11:00 | 75.5 | 66.6 | 75.9 | 63.6 |
| 6/25/2019 12:00 | 75 | 61.1 | 74.8 | 60.7 |
| 6/25/2019 13:00 | 74.9 | 61.2 | 74.8 | 60.6 |
| 6/25/2019 14:00 | 75.3 | 59.9 | 75 | 60.4 |
| 6/25/2019 15:00 | 75 | 60.1 | 74.8 | 60.2 |
| 6/25/2019 16:00 | 75 | 62.6 | 75 | 61.4 |
| 6/25/2019 17:00 | 74.8 | 62.2 | 74.8 | 61 |
| 6/25/2019 18:00 | 75.3 | 64.2 | 75.6 | 62.4 |
| 6/25/2019 19:00 | 74.9 | 67.4 | 75.4 | 63.4 |
| 6/25/2019 20:00 | 75.5 | 67.5 | 76.1 | 64 |
| 6/25/2019 21:00 | 75.4 | 68.1 | 76.1 | 64.2 |
| 6/25/2019 22:00 | 75.3 | 69.3 | 76.1 | 64.6 |
| 6/25/2019 23:00 | 75.4 | 69 | 76.1 | 64.5 |
| 6/26/2019 0:00 | 75.1 | 68.5 | 75.7 | 64.1 |
| 6/26/2019 1:00 | 75.1 | 68.3 | 75.7 | 64 |

| | | | | |
|---|---|---|---|---|
| 6/26/2019 2:00 | 75.1 | 69.1 | 75.9 | 64.3 |
| 6/26/2019 3:00 | 75 | 69.8 | 75.7 | 64.5 |
| 6/26/2019 4:00 | 75 | 69.6 | 75.7 | 64.4 |
| 6/26/2019 5:00 | 75 | 70.4 | 75.7 | 64.7 |
| 6/26/2019 6:00 | 75 | 71.4 | 75.9 | 65.1 |
| 6/26/2019 7:00 | 74.6 | 71.2 | 75.4 | 64.6 |
| 6/26/2019 8:00 | 74.9 | 74.6 | 76.1 | 66.3 |
| 6/26/2019 9:00 | 75.1 | 75.2 | 76.6 | 66.7 |
| 6/26/2019 10:00 | 75.2 | 73.4 | 76.3 | 66.1 |
| 6/26/2019 11:00 | 74.8 | 70.8 | 75.7 | 64.7 |
| 6/26/2019 12:00 | 74.7 | 70.3 | 75.6 | 64.4 |
| 6/26/2019 13:00 | 74.7 | 68.4 | 75.4 | 63.6 |
| 6/26/2019 14:00 | 74.8 | 66 | 75 | 62.7 |
| 6/26/2019 15:00 | 74.7 | 62.5 | 74.8 | 61 |
| 6/26/2019 16:00 | 74.5 | 66.6 | 75 | 62.7 |
| 6/26/2019 17:00 | 74.6 | 69.2 | 75.4 | 63.9 |
| 6/26/2019 18:00 | 74.8 | 70.1 | 75.6 | 64.4 |
| 6/26/2019 19:00 | 75.3 | 74.8 | 76.6 | 66.8 |
| 6/26/2019 20:00 | 75.4 | 72.6 | 76.6 | 66 |
| 6/26/2019 21:00 | 75.6 | 73.7 | 77 | 66.6 |
| 6/26/2019 22:00 | 75.8 | 74.1 | 77.2 | 67 |
| 6/26/2019 23:00 | 75.7 | 73.7 | 77 | 66.7 |
| 6/27/2019 0:00 | 75.8 | 74.8 | 77.2 | 67.2 |
| 6/27/2019 1:00 | 75.9 | 76.1 | 77.5 | 67.9 |
| 6/27/2019 2:00 | 75.9 | 75.5 | 77.5 | 67.6 |
| 6/27/2019 3:00 | 76 | 76.2 | 77.5 | 68 |
| 6/27/2019 4:00 | 76.1 | 76.2 | 77.5 | 68 |
| 6/27/2019 5:00 | 75.9 | 74.4 | 77.4 | 67.2 |
| 6/27/2019 6:00 | 75.9 | 76.9 | 77.7 | 68.1 |
| 6/27/2019 7:00 | 75.9 | 75.1 | 77.4 | 67.5 |
| 6/27/2019 8:00 | 76 | 76.7 | 77.7 | 68.1 |
| 6/27/2019 9:00 | 76 | 76.6 | 77.7 | 68.1 |
| 6/27/2019 10:00 | 75.9 | 75.1 | 77.5 | 67.5 |
| 6/27/2019 11:00 | 75.4 | 72.7 | 76.6 | 66 |
| 6/27/2019 12:00 | 75.4 | 67.6 | 76.1 | 64 |
| 6/27/2019 13:00 | 75.3 | 64.9 | 75.6 | 62.7 |
| 6/27/2019 14:00 | 75.3 | 62.9 | 75.4 | 61.8 |
| 6/27/2019 15:00 | 75.2 | 64.3 | 75.4 | 62.3 |
| 6/27/2019 16:00 | 75.2 | 69.6 | 75.9 | 64.5 |
| 6/27/2019 17:00 | 75.3 | 70.8 | 76.3 | 65.2 |
| 6/27/2019 18:00 | 75.2 | 72.4 | 76.5 | 65.7 |
| 6/27/2019 19:00 | 75.1 | 71.9 | 76.1 | 65.4 |
| 6/27/2019 20:00 | 75.1 | 72.2 | 76.3 | 65.5 |
| 6/27/2019 21:00 | 75.1 | 74.2 | 76.5 | 66.3 |
| 6/27/2019 22:00 | 75.6 | 75.4 | 77.2 | 67.3 |
| 6/27/2019 23:00 | 75.5 | 74.6 | 76.8 | 66.9 |
| 6/28/2019 0:00 | 75.6 | 79.5 | 77.7 | 68.8 |

| | | | | |
|---|---|---|---|---|
| 6/28/2019 1:00 | 75.5 | 78 | 77.2 | 68.2 |
| 6/28/2019 2:00 | 75.5 | 77.1 | 77.2 | 67.8 |
| 6/28/2019 3:00 | 75.6 | 76.2 | 77.2 | 67.6 |
| 6/28/2019 4:00 | 75.6 | 76.8 | 77.4 | 67.8 |
| 6/28/2019 5:00 | 75.5 | 74.8 | 76.8 | 67 |
| 6/28/2019 6:00 | 75.6 | 75.6 | 77.2 | 67.3 |
| 6/28/2019 7:00 | 75.1 | 76.4 | 76.6 | 67.2 |
| 6/28/2019 8:00 | 74.9 | 76.3 | 76.3 | 66.9 |
| 6/28/2019 9:00 | 75 | 76.9 | 76.5 | 67.2 |
| 6/28/2019 10:00 | 75 | 76.5 | 76.5 | 67.1 |
| 6/28/2019 11:00 | 75 | 73 | 76.1 | 65.7 |
| 6/28/2019 12:00 | 75.5 | 68.4 | 76.1 | 64.4 |
| 6/28/2019 13:00 | 75.4 | 64 | 75.7 | 62.4 |
| 6/28/2019 14:00 | 75.3 | 65.8 | 75.6 | 63 |
| 6/28/2019 15:00 | 75.1 | 63.1 | 75.4 | 61.8 |
| 6/28/2019 16:00 | 75.2 | 62.9 | 75.2 | 61.7 |
| 6/28/2019 17:00 | 75.3 | 64.6 | 75.6 | 62.5 |
| 6/28/2019 18:00 | 74.8 | 62 | 74.8 | 60.9 |
| 6/28/2019 19:00 | 75 | 60 | 74.8 | 60.2 |
| 6/28/2019 20:00 | 75.1 | 63.9 | 75.4 | 62 |
| 6/28/2019 21:00 | 75.2 | 68.6 | 75.7 | 64.1 |
| 6/28/2019 22:00 | 75.3 | 68.8 | 75.9 | 64.3 |
| 6/28/2019 23:00 | 75.5 | 70.9 | 76.5 | 65.4 |
| 6/29/2019 0:00 | 75.1 | 70.4 | 75.9 | 64.8 |
| 6/29/2019 1:00 | 75.3 | 71.5 | 76.3 | 65.4 |
| 6/29/2019 2:00 | 75.5 | 74.8 | 76.8 | 66.9 |
| 6/29/2019 3:00 | 75.5 | 75.1 | 77 | 67.1 |
| 6/29/2019 4:00 | 75.6 | 75.7 | 77.2 | 67.4 |
| 6/29/2019 5:00 | 75.7 | 77.5 | 77.4 | 68.2 |
| 6/29/2019 6:00 | 75.7 | 76.7 | 77.4 | 67.9 |
| 6/29/2019 7:00 | 75.8 | 74.8 | 77.2 | 67.2 |
| 6/29/2019 8:00 | 75.8 | 77.1 | 77.5 | 68.1 |
| 6/29/2019 9:00 | 75.5 | 73.4 | 76.6 | 66.4 |
| 6/29/2019 10:00 | 75.5 | 73.8 | 76.8 | 66.5 |
| 6/29/2019 11:00 | 75.3 | 69.3 | 76.1 | 64.5 |
| 6/29/2019 12:00 | 75.2 | 64.9 | 75.6 | 62.6 |
| 6/29/2019 13:00 | 75.3 | 65.2 | 75.6 | 62.8 |
| 6/29/2019 14:00 | 75.3 | 64.4 | 75.6 | 62.4 |
| 6/29/2019 15:00 | 75.1 | 60.7 | 75 | 60.5 |
| 6/29/2019 16:00 | 75.1 | 61.6 | 75.2 | 61 |
| 6/29/2019 17:00 | 74.9 | 63.9 | 75.2 | 61.8 |
| 6/29/2019 18:00 | 74.9 | 64.9 | 75.2 | 62.3 |
| 6/29/2019 19:00 | 75.1 | 72.1 | 76.3 | 65.5 |
| 6/29/2019 20:00 | 75.2 | 70.7 | 76.3 | 65 |
| 6/29/2019 21:00 | 75.4 | 69 | 76.3 | 64.5 |
| 6/29/2019 22:00 | 75.5 | 70.5 | 76.3 | 65.2 |
| 6/29/2019 23:00 | 75.4 | 68.8 | 76.1 | 64.5 |

| | | | | |
|---|---|---|---|---|
| 6/30/2019 0:00 | 75.3 | 70.9 | 76.3 | 65.2 |
| 6/30/2019 1:00 | 75.2 | 70.1 | 75.9 | 64.7 |
| 6/30/2019 2:00 | 75.1 | 72.1 | 76.3 | 65.6 |
| 6/30/2019 3:00 | 75.1 | 71.9 | 76.1 | 65.5 |
| 6/30/2019 4:00 | 75.1 | 71.6 | 76.1 | 65.3 |
| 6/30/2019 5:00 | 75.1 | 71.4 | 76.1 | 65.2 |
| 6/30/2019 6:00 | 75.2 | 71.7 | 76.1 | 65.4 |
| 6/30/2019 7:00 | 75.5 | 72 | 76.6 | 65.8 |
| 6/30/2019 8:00 | 75.4 | 75.1 | 77 | 67 |
| 6/30/2019 9:00 | 75.3 | 72.4 | 76.5 | 65.8 |
| 6/30/2019 10:00 | 75.4 | 68.8 | 76.1 | 64.4 |
| 6/30/2019 11:00 | 75.2 | 67.4 | 75.6 | 63.6 |
| 6/30/2019 12:00 | 74.9 | 64.1 | 75.2 | 62 |
| 6/30/2019 13:00 | 75.1 | 63.6 | 75.4 | 61.9 |
| 6/30/2019 14:00 | 75.6 | 62.5 | 75.7 | 61.9 |
| 6/30/2019 15:00 | 75.4 | 62.8 | 75.6 | 61.9 |
| 6/30/2019 16:00 | 75.2 | 61 | 75.2 | 60.9 |
| 6/30/2019 17:00 | 75.1 | 60.3 | 75 | 60.5 |
| 6/30/2019 18:00 | 75 | 61.9 | 75 | 61.1 |
| 6/30/2019 19:00 | 74.9 | 64.2 | 75.2 | 62 |
| 6/30/2019 20:00 | 75.2 | 67.2 | 75.6 | 63.6 |
| 6/30/2019 21:00 | 75.3 | 68.2 | 75.9 | 64 |
| 6/30/2019 22:00 | 75.6 | 69.3 | 76.5 | 64.9 |
| 6/30/2019 23:00 | 75.5 | 67.7 | 76.1 | 64.1 |
| 7/1/2019 0:00 | 75.4 | 71.6 | 76.5 | 65.6 |
| 7/1/2019 1:00 | 75.3 | 71.6 | 76.3 | 65.5 |
| 7/1/2019 2:00 | 75.4 | 71.9 | 76.5 | 65.7 |
| 7/1/2019 3:00 | 75.5 | 75.3 | 77 | 67.1 |
| 7/1/2019 4:00 | 75.4 | 76 | 77 | 67.3 |
| 7/1/2019 5:00 | 75.5 | 75.9 | 77 | 67.3 |
| 7/1/2019 6:00 | 75.5 | 76.4 | 77.2 | 67.6 |
| 7/1/2019 7:00 | 75.7 | 74.6 | 77 | 67.1 |
| 7/1/2019 8:00 | 75.4 | 76.6 | 77.2 | 67.5 |
| 7/1/2019 9:00 | 75.7 | 75.6 | 77.2 | 67.5 |
| 7/1/2019 10:00 | 75.6 | 72.6 | 76.8 | 66.2 |
| 7/1/2019 11:00 | 75.3 | 69 | 76.1 | 64.4 |
| 7/1/2019 12:00 | 74.9 | 65.5 | 75.2 | 62.6 |
| 7/1/2019 13:00 | 75.1 | 63.2 | 75.4 | 61.7 |
| 7/1/2019 14:00 | 75.3 | 62.6 | 75.4 | 61.7 |
| 7/1/2019 15:00 | 75.2 | 61.9 | 75.4 | 61.3 |
| 7/1/2019 16:00 | 75.2 | 60.4 | 75.2 | 60.6 |
| 7/1/2019 17:00 | 75.3 | 59.2 | 75 | 60.1 |
| 7/1/2019 18:00 | 74.9 | 57.9 | 74.5 | 59.1 |
| 7/1/2019 19:00 | 74.8 | 58.5 | 74.5 | 59.3 |
| 7/1/2019 20:00 | 75.1 | 63.9 | 75.4 | 62.1 |
| 7/1/2019 21:00 | 75.1 | 66.6 | 75.6 | 63.2 |
| 7/1/2019 22:00 | 75.4 | 66.2 | 75.9 | 63.4 |

| | | | | |
|---|---|---|---|---|
| 7/1/2019 23:00 | 75.5 | 68.9 | 76.1 | 64.6 |
| 7/2/2019 0:00 | 75.5 | 71.2 | 76.5 | 65.5 |
| 7/2/2019 1:00 | 75.4 | 70.5 | 76.3 | 65.1 |
| 7/2/2019 2:00 | 75.4 | 72 | 76.5 | 65.7 |
| 7/2/2019 3:00 | 75.5 | 73.5 | 76.6 | 66.5 |
| 7/2/2019 4:00 | 75.7 | 73.4 | 76.8 | 66.6 |
| 7/2/2019 5:00 | 75.7 | 71.9 | 76.6 | 66 |
| 7/2/2019 6:00 | 75.8 | 73.9 | 77.2 | 66.9 |
| 7/2/2019 7:00 | 76 | 77.4 | 77.7 | 68.4 |
| 7/2/2019 8:00 | 75.8 | 73.8 | 77.2 | 66.9 |
| 7/2/2019 9:00 | 75.8 | 70.9 | 76.8 | 65.7 |
| 7/2/2019 10:00 | 75.6 | 67.2 | 76.1 | 63.9 |
| 7/2/2019 11:00 | 75.3 | 64.6 | 75.6 | 62.5 |
| 7/2/2019 12:00 | 75.2 | 63.8 | 75.4 | 62.1 |
| 7/2/2019 13:00 | 75 | 62.9 | 75 | 61.5 |
| 7/2/2019 14:00 | 75.3 | 65.9 | 75.6 | 63.1 |
| 7/2/2019 15:00 | 75.6 | 67.7 | 76.3 | 64.1 |
| 7/2/2019 16:00 | 75.5 | 65.8 | 75.7 | 63.2 |
| 7/2/2019 17:00 | 75.7 | 70.4 | 76.5 | 65.4 |
| 7/2/2019 18:00 | 75.5 | 70.7 | 76.5 | 65.4 |
| 7/2/2019 19:00 | 75.6 | 71.4 | 76.6 | 65.7 |
| 7/2/2019 20:00 | 75.8 | 73.8 | 77.2 | 66.8 |
| 7/2/2019 21:00 | 75.9 | 72 | 77 | 66.2 |
| 7/2/2019 22:00 | 75.8 | 73.9 | 77.2 | 66.9 |
| 7/2/2019 23:00 | 75.8 | 74.7 | 77.2 | 67.2 |
| 7/3/2019 0:00 | 75.8 | 74.9 | 77.2 | 67.3 |
| 7/3/2019 1:00 | 75.7 | 75.9 | 77.2 | 67.6 |
| 7/3/2019 2:00 | 75.5 | 75.4 | 77 | 67.1 |
| 7/3/2019 3:00 | 75.7 | 77.1 | 77.4 | 68 |
| 7/3/2019 4:00 | 75.7 | 76.8 | 77.4 | 67.9 |
| 7/3/2019 5:00 | 75.9 | 77.5 | 77.7 | 68.4 |
| 7/3/2019 6:00 | 75.8 | 77.6 | 77.5 | 68.3 |
| 7/3/2019 7:00 | 75.8 | 76.7 | 77.5 | 67.9 |
| 7/3/2019 8:00 | 75.7 | 75.6 | 77.2 | 67.5 |
| 7/3/2019 9:00 | 75.6 | 70.4 | 76.5 | 65.4 |
| 7/3/2019 10:00 | 75.4 | 68.4 | 76.1 | 64.3 |
| 7/3/2019 11:00 | 75.2 | 67 | 75.7 | 63.5 |
| 7/3/2019 12:00 | 75.3 | 65.5 | 75.6 | 63 |
| 7/3/2019 13:00 | 75.1 | 63.6 | 75.4 | 62 |
| 7/3/2019 14:00 | 75.1 | 63.7 | 75.4 | 62 |
| 7/3/2019 15:00 | 75.1 | 63.6 | 75.4 | 62 |
| 7/3/2019 16:00 | 75.2 | 67.3 | 75.7 | 63.6 |
| 7/3/2019 17:00 | 75.3 | 66.5 | 75.7 | 63.3 |
| 7/3/2019 18:00 | 75.3 | 64.9 | 75.6 | 62.7 |
| 7/3/2019 19:00 | 74.9 | 68.1 | 75.6 | 63.6 |
| 7/3/2019 20:00 | 75.4 | 68.7 | 76.1 | 64.4 |
| 7/3/2019 21:00 | 74.8 | 67.9 | 75.4 | 63.5 |

| | | | | |
|---|---|---|---|---|
| 7/3/2019 22:00 | 74.8 | 70.7 | 75.7 | 64.6 |
| 7/3/2019 23:00 | 74.8 | 71.5 | 75.7 | 65 |
| 7/4/2019 0:00 | 75 | 73.2 | 76.1 | 65.8 |
| 7/4/2019 1:00 | 75.1 | 75 | 76.5 | 66.7 |
| 7/4/2019 2:00 | 75.2 | 75.2 | 76.8 | 66.8 |
| 7/4/2019 3:00 | 75.2 | 75.6 | 76.8 | 67 |
| 7/4/2019 4:00 | 75.2 | 76.7 | 76.8 | 67.4 |
| 7/4/2019 5:00 | 75.1 | 77 | 76.6 | 67.4 |
| 7/4/2019 6:00 | 75.2 | 76.9 | 76.8 | 67.5 |
| 7/4/2019 7:00 | 75.2 | 74.6 | 76.6 | 66.6 |
| 7/4/2019 8:00 | 75.4 | 74.8 | 76.8 | 66.8 |
| 7/4/2019 9:00 | 75.5 | 74.3 | 76.8 | 66.7 |
| 7/4/2019 10:00 | 75.5 | 73.4 | 76.6 | 66.5 |
| 7/4/2019 11:00 | 75 | 67.6 | 75.6 | 63.6 |
| 7/4/2019 12:00 | 75 | 65.8 | 75.2 | 62.8 |
| 7/4/2019 13:00 | 74.9 | 63.9 | 75.2 | 61.8 |
| 7/4/2019 14:00 | 75 | 63.9 | 75.2 | 62 |
| 7/4/2019 15:00 | 74.9 | 63 | 75 | 61.5 |
| 7/4/2019 16:00 | 74.9 | 63.7 | 75.2 | 61.8 |
| 7/4/2019 17:00 | 74.9 | 63.1 | 75.2 | 61.5 |
| 7/4/2019 18:00 | 74.8 | 61 | 74.7 | 60.5 |
| 7/4/2019 19:00 | 74.9 | 62.5 | 75 | 61.2 |
| 7/4/2019 20:00 | 75.1 | 63.5 | 75.4 | 61.8 |
| 7/4/2019 21:00 | 74.9 | 66.4 | 75.4 | 62.9 |
| 7/4/2019 22:00 | 74.7 | 68.6 | 75.4 | 63.7 |
| 7/4/2019 23:00 | 74.9 | 72.4 | 76.1 | 65.5 |
| 7/5/2019 0:00 | 75.2 | 73.8 | 76.6 | 66.3 |
| 7/5/2019 1:00 | 75 | 74.3 | 76.1 | 66.3 |
| 7/5/2019 2:00 | 75.1 | 76.5 | 76.6 | 67.2 |
| 7/5/2019 3:00 | 75.2 | 77 | 76.8 | 67.5 |
| 7/5/2019 4:00 | 75.1 | 77.2 | 76.6 | 67.5 |
| 7/5/2019 5:00 | 75.1 | 75.7 | 76.6 | 66.8 |
| 7/5/2019 6:00 | 75.2 | 77.1 | 76.6 | 67.5 |
| 7/5/2019 7:00 | 75.2 | 76.3 | 76.8 | 67.3 |
| 7/5/2019 8:00 | 75.5 | 76.8 | 77.2 | 67.7 |
| 7/5/2019 8:00 | 75.5 | 76.7 | 77.2 | 67.6 |
| 7/5/2019 8:00 | 75.5 | 76.7 | 77.2 | 67.6 |
| 7/5/2019 8:00 | 75.5 | 76.3 | 77 | 67.5 |
| 7/5/2019 8:00 | 75.5 | 76.2 | 77 | 67.4 |
| 7/5/2019 9:00 | 75.5 | 72.8 | 76.6 | 66.1 |
| 7/5/2019 10:00 | 75.4 | 67.4 | 75.9 | 63.9 |
| 7/5/2019 11:00 | 75 | 65.9 | 75.2 | 62.8 |
| 7/5/2019 12:00 | 74.9 | 63.9 | 75.2 | 61.8 |
| 7/5/2019 13:00 | 75.1 | 63.8 | 75.4 | 62 |
| 7/5/2019 14:00 | 75.1 | 63.2 | 75.4 | 61.8 |
| 7/5/2019 15:00 | 74.9 | 62.5 | 75 | 61.2 |
| 7/5/2019 16:00 | 74.9 | 61.9 | 75 | 60.9 |

| | | | | |
|---|---|---|---|---|
| 7/5/2019 17:00 | 74.7 | 60.4 | 74.7 | 60.1 |
| 7/5/2019 18:00 | 75 | 60.2 | 74.8 | 60.3 |
| 7/5/2019 19:00 | 75.2 | 61.5 | 75.4 | 61.1 |
| 7/5/2019 20:00 | 75 | 62.6 | 75 | 61.3 |
| 7/5/2019 21:00 | 75 | 65.3 | 75.2 | 62.5 |
| 7/5/2019 22:00 | 75 | 68 | 75.6 | 63.7 |
| 7/5/2019 23:00 | 74.9 | 70.8 | 75.9 | 64.7 |
| 7/6/2019 0:00 | 74.8 | 70.6 | 75.7 | 64.6 |
| 7/6/2019 1:00 | 75.3 | 71.7 | 76.3 | 65.5 |
| 7/6/2019 2:00 | 75.4 | 73 | 76.6 | 66.1 |
| 7/6/2019 3:00 | 75.5 | 75.8 | 77 | 67.3 |
| 7/6/2019 4:00 | 75.6 | 76.4 | 77.4 | 67.7 |
| 7/6/2019 5:00 | 75.5 | 74.3 | 76.8 | 66.8 |
| 7/6/2019 6:00 | 75.4 | 76.6 | 77.2 | 67.6 |
| 7/6/2019 7:00 | 75.5 | 75 | 76.8 | 67 |
| 7/6/2019 8:00 | 75.6 | 74.1 | 77 | 66.7 |
| 7/6/2019 9:00 | 75.6 | 72.9 | 76.8 | 66.4 |
| 7/6/2019 10:00 | 75.5 | 69.6 | 76.3 | 64.9 |
| 7/6/2019 11:00 | 75.4 | 66.8 | 75.9 | 63.6 |
| 7/6/2019 12:00 | 75.1 | 63 | 75.4 | 61.7 |
| 7/6/2019 13:00 | 75.2 | 63.9 | 75.6 | 62.2 |
| 7/6/2019 14:00 | 75.2 | 62.2 | 75.4 | 61.4 |
| 7/6/2019 15:00 | 75 | 62.8 | 75 | 61.4 |
| 7/6/2019 16:00 | 75 | 61.1 | 74.8 | 60.7 |
| 7/6/2019 17:00 | 74.9 | 59.7 | 74.7 | 59.9 |
| 7/6/2019 18:00 | 75.1 | 59.8 | 74.8 | 60.2 |
| 7/6/2019 19:00 | 75.1 | 60.1 | 75 | 60.3 |
| 7/6/2019 20:00 | 74.9 | 60.8 | 74.8 | 60.4 |
| 7/6/2019 21:00 | 74.8 | 65.9 | 75 | 62.6 |
| 7/6/2019 22:00 | 74.8 | 69 | 75.6 | 64 |
| 7/6/2019 23:00 | 74.8 | 71.4 | 75.7 | 64.9 |
| 7/7/2019 0:00 | 75.2 | 73.3 | 76.5 | 66.1 |
| 7/7/2019 1:00 | 75.2 | 72.9 | 76.5 | 65.9 |
| 7/7/2019 2:00 | 75.3 | 74.4 | 76.6 | 66.6 |
| 7/7/2019 3:00 | 75.4 | 75.3 | 77 | 67 |
| 7/7/2019 4:00 | 75.5 | 77.8 | 77.2 | 68.1 |
| 7/7/2019 5:00 | 75.5 | 75.4 | 77 | 67.2 |
| 7/7/2019 6:00 | 75.4 | 76.6 | 77.2 | 67.5 |
| 7/7/2019 7:00 | 75.5 | 77 | 77.2 | 67.8 |
| 7/7/2019 8:00 | 75.6 | 76.4 | 77.4 | 67.7 |
| 7/7/2019 9:00 | 75.5 | 73.4 | 76.6 | 66.4 |
| 7/7/2019 10:00 | 75.6 | 73.9 | 77 | 66.7 |
| 7/7/2019 11:00 | 75.2 | 69.6 | 76.1 | 64.6 |
| 7/7/2019 12:00 | 75.2 | 68.2 | 75.9 | 64 |
| 7/7/2019 13:00 | 75.3 | 64.6 | 75.6 | 62.5 |
| 7/7/2019 14:00 | 75.1 | 61.4 | 75 | 61 |
| 7/7/2019 15:00 | 75 | 60.3 | 74.8 | 60.3 |

| | | | | |
|---|---|---|---|---|
| 7/7/2019 16:00 | 75.2 | 61.8 | 75.2 | 61.2 |
| 7/7/2019 17:00 | 75.2 | 60.2 | 75 | 60.5 |
| 7/7/2019 18:00 | 74.7 | 59 | 74.5 | 59.4 |
| 7/7/2019 19:00 | 74.6 | 57.9 | 74.1 | 58.8 |
| 7/7/2019 20:00 | 74.7 | 63.1 | 75 | 61.3 |
| 7/7/2019 21:00 | 75.2 | 65.3 | 75.6 | 62.8 |
| 7/7/2019 22:00 | 75.4 | 67 | 75.9 | 63.7 |
| 7/7/2019 23:00 | 75.4 | 67.9 | 76.1 | 64.1 |
| 7/8/2019 0:00 | 75.4 | 70 | 76.3 | 64.9 |
| 7/8/2019 1:00 | 75.3 | 72 | 76.3 | 65.6 |
| 7/8/2019 2:00 | 75.4 | 75 | 77 | 66.9 |
| 7/8/2019 3:00 | 75.4 | 75.6 | 77 | 67.2 |
| 7/8/2019 4:00 | 75.4 | 75 | 77 | 66.9 |
| 7/8/2019 5:00 | 75.5 | 75.9 | 77 | 67.3 |
| 7/8/2019 6:00 | 75.5 | 74.3 | 76.8 | 66.7 |
| 7/8/2019 7:00 | 75.3 | 74.7 | 76.6 | 66.7 |
| 7/8/2019 8:00 | 75.5 | 76.1 | 77 | 67.4 |
| 7/8/2019 9:00 | 75.5 | 73.8 | 76.8 | 66.5 |
| 7/8/2019 10:00 | 75.5 | 71.4 | 76.5 | 65.7 |
| 7/8/2019 11:00 | 75.3 | 65.6 | 75.6 | 63 |
| 7/8/2019 12:00 | 75.1 | 61.8 | 75.2 | 61.1 |
| 7/8/2019 13:00 | 75.2 | 61.9 | 75.2 | 61.2 |
| 7/8/2019 14:00 | 75.1 | 61.1 | 75 | 60.8 |
| 7/8/2019 15:00 | 75 | 60.3 | 74.8 | 60.3 |
| 7/8/2019 16:00 | 75.1 | 60.1 | 75 | 60.3 |
| 7/8/2019 17:00 | 75.1 | 58.5 | 74.8 | 59.5 |
| 7/8/2019 18:00 | 74.8 | 56.7 | 74.3 | 58.4 |
| 7/8/2019 19:00 | 74.9 | 57.4 | 74.5 | 58.8 |
| 7/8/2019 20:00 | 75.1 | 61.4 | 75 | 60.9 |
| 7/8/2019 21:00 | 75.1 | 62.7 | 75.2 | 61.6 |
| 7/8/2019 22:00 | 75.3 | 64.7 | 75.6 | 62.6 |
| 7/8/2019 23:00 | 75.4 | 65.3 | 75.7 | 63 |
| 7/9/2019 0:00 | 75.3 | 66.5 | 75.7 | 63.4 |
| 7/9/2019 1:00 | 75.3 | 69.4 | 76.1 | 64.6 |
| 7/9/2019 2:00 | 75.3 | 72.2 | 76.5 | 65.8 |
| 7/9/2019 3:00 | 75.5 | 73.2 | 76.6 | 66.3 |
| 7/9/2019 4:00 | 75.5 | 72.5 | 76.6 | 66 |
| 7/9/2019 5:00 | 75.2 | 72.2 | 76.5 | 65.7 |
| 7/9/2019 6:00 | 74.8 | 73.5 | 75.9 | 65.7 |
| 7/9/2019 7:00 | 75.3 | 74.5 | 76.6 | 66.6 |
| 7/9/2019 8:00 | 75.6 | 74.1 | 77 | 66.7 |
| 7/9/2019 9:00 | 75.4 | 72.4 | 76.6 | 65.9 |
| 7/9/2019 10:00 | 75.3 | 68.7 | 75.9 | 64.3 |
| 7/9/2019 11:00 | 75.1 | 65.4 | 75.4 | 62.7 |
| 7/9/2019 12:00 | 75.1 | 63.1 | 75.4 | 61.7 |
| 7/9/2019 13:00 | 74.9 | 61.9 | 75 | 60.9 |
| 7/9/2019 14:00 | 74.9 | 61.6 | 75 | 60.8 |

| | | | | |
|---|---|---|---|---|
| 7/9/2019 15:00 | 74.9 | 60.5 | 74.8 | 60.4 |
| 7/9/2019 16:00 | 74.9 | 61.6 | 75 | 60.9 |
| 7/9/2019 17:00 | 74.9 | 61 | 74.8 | 60.5 |
| 7/9/2019 18:00 | 74.9 | 61.6 | 75 | 60.8 |
| 7/9/2019 19:00 | 75 | 61.6 | 75 | 60.9 |
| 7/9/2019 20:00 | 75.1 | 61.6 | 75.2 | 61.1 |
| 7/9/2019 21:00 | 75.1 | 63.8 | 75.4 | 62 |
| 7/9/2019 22:00 | 75 | 67 | 75.4 | 63.3 |
| 7/9/2019 23:00 | 74.9 | 67.7 | 75.6 | 63.5 |
| 7/10/2019 0:00 | 74.8 | 69.1 | 75.6 | 64 |
| 7/10/2019 1:00 | 74.6 | 71.8 | 75.4 | 64.9 |
| 7/10/2019 2:00 | 74.7 | 73.7 | 75.9 | 65.8 |
| 7/10/2019 3:00 | 74.9 | 75.1 | 76.3 | 66.4 |
| 7/10/2019 4:00 | 74.9 | 75.2 | 76.3 | 66.5 |
| 7/10/2019 5:00 | 74.9 | 75.8 | 76.3 | 66.7 |
| 7/10/2019 6:00 | 74.9 | 78 | 76.6 | 67.6 |
| 7/10/2019 7:00 | 74.9 | 77.7 | 76.5 | 67.5 |
| 7/10/2019 8:00 | 75.1 | 74.6 | 76.5 | 66.4 |
| 7/10/2019 9:00 | 74.9 | 71.2 | 75.9 | 64.9 |
| 7/10/2019 10:00 | 74.7 | 68.3 | 75.4 | 63.6 |
| 7/10/2019 11:00 | 74.5 | 64.8 | 74.8 | 61.9 |
| 7/10/2019 12:00 | 74.2 | 62.4 | 74.3 | 60.5 |
| 7/10/2019 13:00 | 74.2 | 62.4 | 74.3 | 60.5 |
| 7/10/2019 14:00 | 74 | 60.2 | 73.9 | 59.4 |
| 7/10/2019 15:00 | 74.1 | 63.3 | 74.3 | 60.8 |
| 7/10/2019 16:00 | 74.2 | 59.6 | 73.9 | 59.3 |
| 7/10/2019 17:00 | 73.9 | 56.8 | 73.4 | 57.6 |
| 7/10/2019 18:00 | 73.9 | 56.6 | 73.2 | 57.5 |
| 7/10/2019 19:00 | 73.9 | 57.9 | 73.4 | 58.2 |
| 7/10/2019 20:00 | 73.9 | 58.5 | 73.6 | 58.4 |
| 7/10/2019 21:00 | 73.8 | 62.1 | 73.9 | 60 |
| 7/10/2019 22:00 | 73.8 | 66.2 | 74.3 | 61.8 |
| 7/10/2019 23:00 | 73.7 | 66.8 | 74.1 | 62 |
| 7/11/2019 0:00 | 73.6 | 67.9 | 74.3 | 62.3 |
| 7/11/2019 1:00 | 73.6 | 68.5 | 74.3 | 62.6 |
| 7/11/2019 2:00 | 73.6 | 70.3 | 74.5 | 63.3 |
| 7/11/2019 3:00 | 73.6 | 71.3 | 74.5 | 63.7 |
| 7/11/2019 4:00 | 73.5 | 72.1 | 74.5 | 64 |
| 7/11/2019 5:00 | 73.5 | 72.3 | 74.5 | 64.1 |
| 7/11/2019 6:00 | 73.5 | 73.5 | 74.5 | 64.5 |
| 7/11/2019 7:00 | 73.5 | 73.5 | 74.5 | 64.5 |
| 7/11/2019 8:00 | 73.6 | 71.7 | 74.5 | 63.9 |
| 7/11/2019 9:00 | 73.6 | 67.1 | 74.1 | 62 |
| 7/11/2019 10:00 | 73.5 | 65.2 | 73.8 | 61.1 |
| 7/11/2019 11:00 | 73.5 | 65 | 73.8 | 61 |
| 7/11/2019 12:00 | 73.5 | 65.2 | 73.8 | 61.1 |
| 7/11/2019 13:00 | 73.6 | 63.4 | 73.9 | 60.4 |

| | | | | |
|---|---|---|---|---|
| 7/11/2019 14:00 | 73.5 | 61.2 | 73.4 | 59.3 |
| 7/11/2019 15:00 | 73.5 | 61.4 | 73.4 | 59.4 |
| 7/11/2019 16:00 | 73.5 | 62.4 | 73.6 | 59.9 |
| 7/11/2019 17:00 | 73.6 | 61.8 | 73.8 | 59.6 |
| 7/11/2019 18:00 | 73.8 | 62.3 | 73.9 | 60.1 |
| 7/11/2019 19:00 | 73.9 | 61.9 | 73.9 | 60 |
| 7/11/2019 20:00 | 73.9 | 62.7 | 73.9 | 60.4 |
| 7/11/2019 21:00 | 73.8 | 66.1 | 74.3 | 61.8 |
| 7/11/2019 22:00 | 73.8 | 67.3 | 74.3 | 62.3 |
| 7/11/2019 23:00 | 73.8 | 68.9 | 74.5 | 62.9 |
| 7/12/2019 0:00 | 73.7 | 71.5 | 74.5 | 64 |
| 7/12/2019 1:00 | 73.7 | 72.2 | 74.7 | 64.2 |
| 7/12/2019 2:00 | 73.8 | 73.7 | 75 | 64.8 |
| 7/12/2019 3:00 | 73.7 | 74.3 | 74.8 | 65.1 |
| 7/12/2019 4:00 | 73.7 | 75 | 74.8 | 65.2 |
| 7/12/2019 5:00 | 73.5 | 75.8 | 74.7 | 65.4 |
| 7/12/2019 6:00 | 73.5 | 76.1 | 74.7 | 65.5 |
| 7/12/2019 7:00 | 73.6 | 75 | 74.8 | 65.2 |
| 7/12/2019 8:00 | 73.8 | 73.3 | 74.8 | 64.7 |
| 7/12/2019 9:00 | 73.7 | 68.6 | 74.3 | 62.7 |
| 7/12/2019 10:00 | 73.7 | 68.6 | 74.3 | 62.7 |
| 7/12/2019 11:00 | 73.6 | 65.4 | 73.9 | 61.3 |
| 7/12/2019 12:00 | 73.5 | 61.7 | 73.6 | 59.6 |
| 7/12/2019 13:00 | 73.5 | 59.2 | 73.2 | 58.4 |
| 7/12/2019 14:00 | 73.5 | 57.1 | 73 | 57.4 |
| 7/12/2019 15:00 | 73.5 | 57.3 | 73 | 57.5 |
| 7/12/2019 16:00 | 73.5 | 57.3 | 73 | 57.5 |
| 7/12/2019 17:00 | 73.4 | 55.5 | 73 | 56.5 |
| 7/12/2019 18:00 | 73.5 | 57 | 73 | 57.3 |
| 7/12/2019 19:00 | 73.6 | 57.4 | 73.2 | 57.6 |
| 7/12/2019 20:00 | 74 | 60.5 | 73.9 | 59.4 |
| 7/12/2019 21:00 | 73.8 | 61.6 | 73.9 | 59.8 |
| 7/12/2019 22:00 | 73.8 | 64 | 74.1 | 60.9 |
| 7/12/2019 23:00 | 73.9 | 66.1 | 74.3 | 61.9 |
| 7/13/2019 0:00 | 74 | 67 | 74.5 | 62.4 |
| 7/13/2019 1:00 | 74 | 68.5 | 74.7 | 63 |
| 7/13/2019 2:00 | 73.9 | 69.5 | 74.7 | 63.3 |
| 7/13/2019 3:00 | 73.8 | 70 | 74.7 | 63.3 |
| 7/13/2019 4:00 | 73.7 | 70.4 | 74.5 | 63.5 |
| 7/13/2019 5:00 | 73.6 | 71.8 | 74.5 | 63.9 |
| 7/13/2019 6:00 | 73.6 | 72.5 | 74.7 | 64.2 |
| 7/13/2019 7:00 | 73.6 | 73 | 74.7 | 64.4 |
| 7/13/2019 8:00 | 73.8 | 71.1 | 74.7 | 63.9 |
| 7/13/2019 9:00 | 74.2 | 70.7 | 75 | 64.1 |
| 7/13/2019 10:00 | 74.8 | 69.4 | 75.6 | 64.1 |
| 7/13/2019 11:00 | 75.2 | 67.8 | 75.7 | 63.8 |
| 7/13/2019 12:00 | 75.5 | 67.7 | 76.1 | 64.1 |

| | | | | |
|---|---|---|---|---|
| 7/13/2019 13:00 | 76.1 | 65.2 | 76.3 | 63.5 |
| 7/13/2019 14:00 | 76.2 | 64.9 | 76.5 | 63.6 |
| 7/13/2019 15:00 | 76.7 | 61.2 | 76.6 | 62.3 |
| 7/13/2019 16:00 | 76.5 | 59.3 | 76.3 | 61.3 |
| 7/13/2019 17:00 | 76.6 | 60.6 | 76.6 | 62 |
| 7/13/2019 18:00 | 76.8 | 61.2 | 76.6 | 62.4 |
| 7/13/2019 19:00 | 77 | 58.8 | 77 | 61.5 |
| 7/13/2019 20:00 | 76.9 | 61.2 | 77 | 62.5 |
| 7/13/2019 21:00 | 76.4 | 62.8 | 76.5 | 62.8 |
| 7/13/2019 22:00 | 76 | 65.1 | 76.3 | 63.4 |
| 7/13/2019 23:00 | 75.7 | 66.3 | 76.1 | 63.7 |
| 7/14/2019 0:00 | 75.4 | 67.5 | 75.9 | 63.9 |
| 7/14/2019 1:00 | 75.2 | 68.8 | 75.7 | 64.2 |
| 7/14/2019 2:00 | 75.1 | 69.8 | 75.9 | 64.6 |
| 7/14/2019 3:00 | 74.9 | 70.4 | 75.7 | 64.7 |
| 7/14/2019 4:00 | 74.9 | 71.7 | 75.9 | 65.1 |
| 7/14/2019 5:00 | 74.7 | 72.1 | 75.9 | 65 |
| 7/14/2019 6:00 | 74.6 | 72.4 | 75.6 | 65.1 |
| 7/14/2019 7:00 | 74.5 | 71.6 | 75.4 | 64.7 |
| 7/14/2019 8:00 | 74.8 | 72.3 | 75.9 | 65.2 |
| 7/14/2019 9:00 | 75.1 | 70.1 | 75.9 | 64.7 |
| 7/14/2019 10:00 | 75.3 | 67.6 | 75.9 | 63.8 |
| 7/14/2019 11:00 | 75.3 | 65.4 | 75.6 | 62.9 |
| 7/14/2019 12:00 | 75.3 | 64.2 | 75.6 | 62.4 |
| 7/14/2019 13:00 | 75.5 | 62.6 | 75.6 | 61.8 |
| 7/14/2019 14:00 | 75.7 | 61.1 | 75.6 | 61.4 |
| 7/14/2019 15:00 | 75.9 | 62.6 | 75.9 | 62.2 |
| 7/14/2019 16:00 | 76.1 | 60.3 | 75.9 | 61.3 |
| 7/14/2019 17:00 | 76.1 | 60.4 | 75.9 | 61.4 |
| 7/14/2019 18:00 | 76.1 | 61 | 76.1 | 61.7 |
| 7/14/2019 19:00 | 76.3 | 59.5 | 76.1 | 61.2 |
| 7/14/2019 20:00 | 76.3 | 59.5 | 76.1 | 61.1 |
| 7/14/2019 21:00 | 76.1 | 59.6 | 75.9 | 61 |
| 7/14/2019 22:00 | 75.9 | 62.3 | 75.9 | 62.1 |
| 7/14/2019 23:00 | 75.6 | 64.9 | 75.9 | 63 |
| 7/15/2019 0:00 | 75.6 | 65.9 | 75.9 | 63.4 |
| 7/15/2019 1:00 | 75.3 | 68.1 | 75.9 | 64 |
| 7/15/2019 2:00 | 75.1 | 68.6 | 75.7 | 64 |
| 7/15/2019 3:00 | 74.6 | 68.6 | 75.2 | 63.6 |
| 7/15/2019 4:00 | 74.4 | 70.1 | 75.2 | 64 |
| 7/15/2019 5:00 | 74.1 | 72 | 75 | 64.5 |
| 7/15/2019 6:00 | 74 | 70.4 | 74.8 | 63.8 |
| 7/15/2019 7:00 | 74.1 | 72.7 | 75 | 64.8 |
| 7/15/2019 8:00 | 74.2 | 73.3 | 75.2 | 65.1 |
| 7/15/2019 8:00 | 74.2 | 73.2 | 75.2 | 65.1 |
| 7/15/2019 8:00 | 74.2 | 73.2 | 75.2 | 65.1 |
| 7/15/2019 9:00 | 74.2 | 73.2 | 75.2 | 65.1 |

| | | | | |
|---|---|---|---|---|
| 7/15/2019 10:00 | 74.2 | 72.6 | 75.2 | 64.8 |
| 7/15/2019 11:00 | 74.2 | 72.4 | 75.2 | 64.8 |
| 7/15/2019 12:00 | 74.3 | 73 | 75.2 | 65 |
| 7/15/2019 13:00 | 74.5 | 73.1 | 75.6 | 65.3 |
| 7/15/2019 14:00 | 74.7 | 73 | 75.9 | 65.5 |
| 7/15/2019 15:00 | 74.9 | 72.4 | 76.1 | 65.5 |
| 7/15/2019 16:00 | 74.6 | 72.6 | 75.6 | 65.2 |
| 7/15/2019 17:00 | 74.7 | 69.7 | 75.6 | 64.1 |
| 7/15/2019 18:00 | 74.9 | 70.1 | 75.7 | 64.5 |
| 7/15/2019 19:00 | 75.1 | 72 | 76.1 | 65.4 |
| 7/15/2019 20:00 | 75.3 | 72.1 | 76.5 | 65.7 |
| 7/15/2019 21:00 | 75.3 | 70.8 | 76.3 | 65.2 |
| 7/15/2019 22:00 | 75.2 | 69.4 | 75.9 | 64.5 |
| 7/15/2019 23:00 | 75.1 | 69.5 | 75.9 | 64.4 |
| 7/16/2019 0:00 | 74.9 | 69.8 | 75.7 | 64.4 |
| 7/16/2019 1:00 | 74.9 | 71.2 | 75.9 | 64.9 |
| 7/16/2019 2:00 | 74.7 | 72.6 | 75.9 | 65.4 |
| 7/16/2019 3:00 | 74.6 | 72.8 | 75.6 | 65.2 |
| 7/16/2019 4:00 | 74.4 | 73 | 75.4 | 65.2 |
| 7/16/2019 5:00 | 74.4 | 74.6 | 75.6 | 65.8 |
| 7/16/2019 6:00 | 74.4 | 75.1 | 75.7 | 66 |
| 7/16/2019 7:00 | 74.4 | 75.3 | 75.7 | 66.1 |
| 7/16/2019 8:00 | 74.7 | 74.8 | 75.9 | 66.1 |
| 7/16/2019 9:00 | 74.8 | 75.7 | 76.1 | 66.6 |
| 7/16/2019 9:00 | 74.8 | 75.6 | 76.1 | 66.6 |
| 7/16/2019 9:00 | 74.7 | 75.6 | 76.1 | 66.5 |
| 7/16/2019 10:00 | 75 | 73.6 | 76.1 | 66 |
| 7/16/2019 11:00 | 75.3 | 70.9 | 76.3 | 65.2 |
| 7/16/2019 12:00 | 75.6 | 69.4 | 76.5 | 64.8 |
| 7/16/2019 13:00 | 76 | 68.9 | 76.6 | 65 |
| 7/16/2019 14:00 | 76.2 | 66 | 76.5 | 64 |
| 7/16/2019 15:00 | 76.4 | 63.7 | 76.6 | 63.2 |
| 7/16/2019 16:00 | 76.6 | 63 | 76.6 | 63.1 |
| 7/16/2019 17:00 | 76.7 | 63.4 | 77 | 63.3 |
| 7/16/2019 18:00 | 77 | 64.4 | 77.4 | 64 |
| 7/16/2019 19:00 | 77.1 | 60.8 | 77.2 | 62.5 |
| 7/16/2019 20:00 | 77.1 | 62.3 | 77.4 | 63.2 |
| 7/16/2019 21:00 | 76.8 | 61.8 | 76.8 | 62.7 |
| 7/16/2019 22:00 | 76.5 | 65.7 | 77 | 64.1 |
| 7/16/2019 23:00 | 76.2 | 66.4 | 76.6 | 64.2 |
| 7/17/2019 0:00 | 76 | 67.6 | 76.6 | 64.5 |
| 7/17/2019 1:00 | 75.7 | 69.1 | 76.5 | 64.8 |
| 7/17/2019 2:00 | 75.7 | 70.3 | 76.5 | 65.3 |
| 7/17/2019 3:00 | 75.6 | 71.2 | 76.6 | 65.6 |
| 7/17/2019 4:00 | 75.3 | 71.7 | 76.3 | 65.5 |
| 7/17/2019 5:00 | 74.8 | 72.2 | 75.9 | 65.3 |
| 7/17/2019 6:00 | 74.6 | 73.4 | 75.6 | 65.5 |

| | | | | |
|---|---|---|---|---|
| 7/17/2019 7:00 | 74.4 | 73.5 | 75.4 | 65.4 |
| 7/17/2019 8:00 | 74.6 | 74.8 | 75.7 | 66.1 |
| 7/17/2019 9:00 | 74.9 | 74.6 | 76.1 | 66.3 |
| 7/17/2019 10:00 | 75.3 | 71.3 | 76.3 | 65.4 |
| 7/17/2019 11:00 | 75.5 | 68.9 | 76.1 | 64.5 |
| 7/17/2019 12:00 | 75.7 | 67.8 | 76.3 | 64.4 |
| 7/17/2019 13:00 | 76 | 65.9 | 76.3 | 63.8 |
| 7/17/2019 14:00 | 76.2 | 64 | 76.5 | 63.2 |
| 7/17/2019 15:00 | 76.5 | 62.7 | 76.6 | 62.8 |
| 7/17/2019 16:00 | 76.7 | 61.2 | 76.6 | 62.3 |
| 7/17/2019 17:00 | 77 | 62.4 | 77.2 | 63.1 |
| 7/17/2019 18:00 | 77.2 | 65.7 | 78.1 | 64.8 |
| 7/17/2019 19:00 | 77.5 | 66.9 | 78.6 | 65.6 |
| 7/17/2019 20:00 | 77.5 | 64.8 | 78.4 | 64.7 |
| 7/17/2019 21:00 | 77.2 | 64.7 | 77.7 | 64.4 |
| 7/17/2019 22:00 | 76.9 | 63.6 | 77.4 | 63.6 |
| 7/17/2019 23:00 | 76.6 | 63.7 | 76.8 | 63.3 |
| 7/18/2019 0:00 | 76.1 | 65.5 | 76.3 | 63.6 |
| 7/18/2019 1:00 | 75.6 | 67.4 | 76.1 | 64 |
| 7/18/2019 2:00 | 75.3 | 69.6 | 76.1 | 64.7 |
| 7/18/2019 3:00 | 75.1 | 71.1 | 76.1 | 65 |
| 7/18/2019 4:00 | 74.8 | 71.5 | 75.7 | 65 |
| 7/18/2019 5:00 | 74.4 | 71.9 | 75.2 | 64.8 |
| 7/18/2019 6:00 | 74.3 | 73.1 | 75.2 | 65.1 |
| 7/18/2019 7:00 | 74.3 | 72.7 | 75.2 | 64.9 |
| 7/18/2019 8:00 | 74.4 | 72.8 | 75.4 | 65.1 |
| 7/18/2019 8:00 | 74.4 | 72.8 | 75.4 | 65 |
| 7/18/2019 8:00 | 74.4 | 72.8 | 75.4 | 65.1 |
| 7/18/2019 9:00 | 74.7 | 72.1 | 75.9 | 65.1 |
| 7/18/2019 10:00 | 75 | 68.7 | 75.6 | 64 |
| 7/18/2019 11:00 | 74.8 | 66.2 | 75.2 | 62.7 |
| 7/18/2019 12:00 | 75.3 | 66.1 | 75.7 | 63.2 |
| 7/18/2019 13:00 | 75.5 | 65 | 75.7 | 62.9 |
| 7/18/2019 14:00 | 75.8 | 63.9 | 76.1 | 62.7 |
| 7/18/2019 15:00 | 76.1 | 62.5 | 76.1 | 62.3 |
| 7/18/2019 16:00 | 76.3 | 62 | 76.5 | 62.3 |
| 7/18/2019 17:00 | 76.4 | 60.8 | 76.3 | 61.8 |
| 7/18/2019 18:00 | 76.5 | 61.1 | 76.5 | 62.2 |
| 7/18/2019 19:00 | 76.7 | 60.6 | 76.6 | 62 |
| 7/18/2019 20:00 | 76.5 | 59.7 | 76.3 | 61.4 |
| 7/18/2019 21:00 | 76.4 | 60.3 | 76.3 | 61.6 |
| 7/18/2019 22:00 | 76.1 | 61.3 | 75.9 | 61.8 |
| 7/18/2019 23:00 | 75.8 | 62.1 | 75.9 | 61.9 |
| 7/19/2019 0:00 | 75.5 | 64.1 | 75.7 | 62.6 |
| 7/19/2019 1:00 | 75.4 | 66.2 | 75.9 | 63.3 |
| 7/19/2019 2:00 | 75.2 | 67.5 | 75.7 | 63.7 |
| 7/19/2019 3:00 | 75.1 | 69.8 | 75.9 | 64.5 |

| | | | | |
|---|---|---|---|---|
| 7/19/2019 4:00 | 75 | 70.4 | 75.7 | 64.7 |
| 7/19/2019 5:00 | 74.8 | 71.4 | 75.7 | 65 |
| 7/19/2019 6:00 | 74.6 | 72.5 | 75.6 | 65.2 |
| 7/19/2019 7:00 | 74.6 | 70.7 | 75.4 | 64.5 |
| 7/19/2019 8:00 | 74.7 | 72 | 75.7 | 65 |
| 7/19/2019 9:00 | 75.1 | 71.7 | 76.1 | 65.3 |
| 7/19/2019 10:00 | 75.4 | 70.3 | 76.3 | 65.1 |
| 7/19/2019 11:00 | 75.4 | 67.8 | 76.1 | 64.1 |
| 7/22/2019 9:00 | 75.3 | 70.8 | 76.3 | 65.1 |
| 7/22/2019 10:00 | 74.6 | 72.8 | 75.6 | 65.3 |
| 7/22/2019 11:00 | 74.7 | 70.4 | 75.6 | 64.4 |
| 7/22/2019 12:00 | 74.7 | 69.6 | 75.6 | 64.1 |
| 7/22/2019 13:00 | 74.9 | 67.7 | 75.6 | 63.5 |
| 7/22/2019 14:00 | 75.1 | 64.7 | 75.4 | 62.4 |
| 7/22/2019 15:00 | 75.5 | 62.4 | 75.6 | 61.8 |
| 7/22/2019 16:00 | 75.7 | 59.1 | 75.4 | 60.5 |
| 7/22/2019 17:00 | 75.9 | 58.8 | 75.7 | 60.5 |
| 7/22/2019 18:00 | 75.8 | 60.5 | 75.7 | 61.2 |
| 7/22/2019 19:00 | 76.1 | 60.2 | 76.1 | 61.3 |
| 7/22/2019 20:00 | 76.3 | 60.1 | 76.3 | 61.4 |
| 7/22/2019 21:00 | 76.1 | 61 | 75.9 | 61.7 |
| 7/22/2019 22:00 | 75.7 | 61.3 | 75.6 | 61.4 |
| 7/22/2019 23:00 | 75.4 | 62.3 | 75.6 | 61.6 |
| 7/23/2019 0:00 | 75.1 | 64.2 | 75.4 | 62.2 |
| 7/23/2019 1:00 | 74.9 | 64.7 | 75.2 | 62.2 |
| 7/23/2019 2:00 | 74.7 | 65.9 | 75 | 62.5 |
| 7/23/2019 3:00 | 74.4 | 66.8 | 74.8 | 62.7 |
| 7/23/2019 4:00 | 74.4 | 67.1 | 74.8 | 62.8 |
| 7/23/2019 5:00 | 74.3 | 69 | 75 | 63.4 |
| 7/23/2019 6:00 | 74.1 | 69.4 | 74.8 | 63.5 |
| 7/23/2019 7:00 | 74.1 | 69.1 | 74.8 | 63.3 |
| 7/23/2019 8:00 | 74.1 | 69.8 | 74.8 | 63.6 |
| 7/23/2019 9:00 | 74.1 | 68.2 | 74.7 | 63 |
| 7/23/2019 10:00 | 74.3 | 65.3 | 74.7 | 61.9 |
| 7/23/2019 11:00 | 74.3 | 64.1 | 74.7 | 61.4 |
| 7/23/2019 12:00 | 74.4 | 64 | 74.7 | 61.4 |
| 7/23/2019 13:00 | 74.6 | 63.5 | 74.8 | 61.4 |
| 7/23/2019 14:00 | 74.7 | 60.7 | 74.7 | 60.2 |
| 7/23/2019 15:00 | 74.8 | 58 | 74.3 | 59.1 |
| 7/23/2019 16:00 | 74.9 | 55.4 | 74.3 | 57.8 |
| 7/23/2019 17:00 | 74.8 | 53 | 73.8 | 56.5 |
| 7/23/2019 18:00 | 74.9 | 52.8 | 73.9 | 56.5 |
| 7/23/2019 19:00 | 75 | 53.7 | 74.1 | 57 |
| 7/23/2019 20:00 | 75.1 | 54.6 | 74.3 | 57.6 |
| 7/23/2019 21:00 | 75.1 | 56 | 74.5 | 58.3 |
| 7/23/2019 22:00 | 75 | 57.6 | 74.5 | 59 |
| 7/23/2019 23:00 | 74.7 | 57.6 | 74.3 | 58.8 |

| | | | | |
|---|---|---|---|---|
| 7/24/2019 0:00 | 74.6 | 60.4 | 74.5 | 60 |
| 7/24/2019 1:00 | 74.4 | 61.8 | 74.5 | 60.4 |
| 7/24/2019 2:00 | 74.2 | 63.2 | 74.5 | 60.9 |
| 7/24/2019 3:00 | 74.2 | 63.8 | 74.5 | 61.1 |
| 7/24/2019 4:00 | 74.1 | 64.4 | 74.3 | 61.3 |
| 7/24/2019 5:00 | 74 | 65.9 | 74.3 | 61.9 |
| 7/24/2019 6:00 | 73.9 | 66.7 | 74.3 | 62.1 |
| 7/24/2019 7:00 | 73.9 | 68.5 | 74.5 | 62.9 |
| 7/24/2019 8:00 | 74 | 67.8 | 74.7 | 62.7 |
| 7/24/2019 8:00 | 74 | 67.8 | 74.7 | 62.7 |
| 7/24/2019 8:00 | 74 | 67.8 | 74.7 | 62.7 |
| 7/24/2019 9:00 | 74 | 62.8 | 74.1 | 60.5 |
| 7/24/2019 10:00 | 74.1 | 58.3 | 73.6 | 58.5 |
| 7/24/2019 11:00 | 74.2 | 54.6 | 73.4 | 56.8 |
| 7/24/2019 12:00 | 74.2 | 53 | 73.4 | 56 |
| 7/24/2019 13:00 | 74.2 | 51.2 | 73.2 | 55.1 |
| 7/24/2019 14:00 | 74.3 | 50.4 | 73.4 | 54.7 |
| 7/24/2019 15:00 | 74.4 | 50 | 73.2 | 54.5 |
| 7/24/2019 16:00 | 74.4 | 48.4 | 73.2 | 53.7 |
| 7/24/2019 17:00 | 74.4 | 47.4 | 73 | 53.2 |
| 7/24/2019 18:00 | 74.3 | 47.7 | 72.9 | 53.2 |
| 7/24/2019 19:00 | 74.3 | 48.9 | 73.2 | 53.9 |
| 7/24/2019 20:00 | 74.6 | 50.4 | 73.6 | 55 |
| 7/24/2019 21:00 | 74.5 | 52.8 | 73.8 | 56.2 |
| 7/24/2019 22:00 | 74.5 | 55.2 | 73.9 | 57.4 |
| 7/24/2019 23:00 | 74.3 | 57.9 | 73.9 | 58.6 |
| 7/25/2019 0:00 | 74.2 | 60 | 73.9 | 59.4 |
| 7/25/2019 1:00 | 74 | 65.2 | 74.3 | 61.6 |
| 7/25/2019 2:00 | 73.9 | 65.9 | 74.1 | 61.8 |
| 7/25/2019 3:00 | 73.9 | 68.2 | 74.5 | 62.7 |
| 7/25/2019 4:00 | 73.9 | 68.7 | 74.5 | 63 |
| 7/25/2019 5:00 | 73.9 | 66.1 | 74.3 | 61.8 |
| 7/25/2019 6:00 | 73.8 | 67.9 | 74.5 | 62.5 |
| 7/25/2019 7:00 | 73.9 | 67.6 | 74.5 | 62.5 |
| 7/25/2019 8:00 | 73.9 | 66.6 | 74.3 | 62.1 |
| 7/25/2019 9:00 | 74 | 64.4 | 74.3 | 61.3 |
| 7/25/2019 10:00 | 74.3 | 61.5 | 74.3 | 60.2 |
| 7/25/2019 11:00 | 74.4 | 56.4 | 73.8 | 57.9 |
| 7/25/2019 12:00 | 74.6 | 54.4 | 73.8 | 57 |
| 7/25/2019 13:00 | 74.7 | 53.4 | 73.8 | 56.6 |
| 7/25/2019 14:00 | 74.9 | 51.1 | 73.8 | 55.6 |
| 7/25/2019 15:00 | 75.1 | 49.3 | 73.8 | 54.8 |
| 7/25/2019 16:00 | 75.2 | 47 | 73.6 | 53.6 |
| 7/25/2019 17:00 | 75.2 | 46.4 | 73.6 | 53.3 |
| 7/25/2019 18:00 | 75.1 | 47 | 73.6 | 53.5 |
| 7/25/2019 19:00 | 75.2 | 47.6 | 73.8 | 53.9 |
| 7/25/2019 20:00 | 75.3 | 50.3 | 74.1 | 55.6 |

| | | | | |
|---|---|---|---|---|
| 7/25/2019 21:00 | 75.3 | 52.6 | 74.3 | 56.8 |
| 7/25/2019 22:00 | 75.1 | 55.5 | 74.5 | 58.1 |
| 7/25/2019 23:00 | 75.1 | 57.9 | 74.7 | 59.2 |
| 7/26/2019 0:00 | 74.7 | 60 | 74.5 | 59.9 |
| 7/26/2019 1:00 | 74.4 | 63.2 | 74.7 | 61.1 |
| 7/26/2019 2:00 | 74.4 | 65.6 | 74.7 | 62.1 |
| 7/26/2019 3:00 | 74.1 | 66.6 | 74.5 | 62.3 |
| 7/26/2019 4:00 | 74.1 | 69.4 | 74.8 | 63.4 |
| 7/26/2019 5:00 | 74 | 69.8 | 74.8 | 63.5 |
| 7/26/2019 6:00 | 73.9 | 70.3 | 74.7 | 63.6 |
| 7/26/2019 7:00 | 73.9 | 70.2 | 74.7 | 63.6 |
| 7/26/2019 8:00 | 74 | 67.8 | 74.7 | 62.7 |
| 7/26/2019 9:00 | 74 | 64.5 | 74.3 | 61.3 |
| 7/26/2019 10:00 | 74.1 | 61.2 | 73.9 | 59.9 |
| 7/26/2019 11:00 | 74.3 | 56.3 | 73.6 | 57.7 |
| 7/26/2019 12:00 | 74.3 | 53.6 | 73.6 | 56.4 |
| 7/26/2019 13:00 | 74.4 | 50.9 | 73.4 | 55.1 |
| 7/26/2019 14:00 | 74.4 | 50.2 | 73.4 | 54.7 |
| 7/26/2019 15:00 | 74.6 | 50.3 | 73.6 | 54.9 |
| 7/26/2019 16:00 | 74.7 | 49.7 | 73.4 | 54.7 |
| 7/26/2019 17:00 | 74.8 | 49.9 | 73.4 | 54.9 |
| 7/26/2019 18:00 | 75.1 | 49.5 | 73.8 | 54.9 |
| 7/26/2019 19:00 | 75.3 | 49.8 | 73.9 | 55.3 |
| 7/26/2019 20:00 | 75.4 | 52.7 | 74.5 | 56.9 |
| 7/26/2019 21:00 | 75.3 | 55.2 | 74.7 | 58.1 |
| 7/26/2019 22:00 | 75.2 | 58.1 | 74.8 | 59.5 |
| 7/26/2019 23:00 | 75.1 | 59.5 | 74.8 | 60 |
| 7/27/2019 0:00 | 74.9 | 59.9 | 74.7 | 60 |
| 7/27/2019 1:00 | 74.8 | 62.6 | 74.8 | 61.2 |
| 7/27/2019 2:00 | 74.5 | 66.3 | 75 | 62.5 |
| 7/27/2019 3:00 | 74.3 | 68.2 | 75 | 63.1 |
| 7/27/2019 4:00 | 74.2 | 70.1 | 75 | 63.9 |
| 7/27/2019 5:00 | 74.2 | 71.7 | 75 | 64.5 |
| 7/27/2019 6:00 | 74 | 72.1 | 75 | 64.5 |
| 7/27/2019 7:00 | 74 | 72.6 | 75 | 64.7 |
| 7/27/2019 8:00 | 74 | 70 | 74.8 | 63.6 |
| 7/27/2019 9:00 | 74.1 | 68.8 | 74.7 | 63.2 |
| 7/27/2019 10:00 | 74.7 | 69.5 | 75.6 | 64.1 |
| 7/27/2019 11:00 | 75.1 | 65.7 | 75.4 | 62.9 |
| 7/27/2019 12:00 | 75.3 | 62.1 | 75.4 | 61.5 |
| 7/27/2019 13:00 | 75.4 | 60.2 | 75.4 | 60.7 |
| 7/27/2019 14:00 | 75.7 | 58.9 | 75.4 | 60.3 |
| 7/27/2019 15:00 | 76 | 57.8 | 75.6 | 60 |
| 7/27/2019 16:00 | 76.2 | 54.8 | 75.4 | 58.8 |
| 7/27/2019 17:00 | 76.5 | 54.1 | 75.7 | 58.6 |
| 7/27/2019 18:00 | 76.6 | 53.3 | 75.6 | 58.4 |
| 7/27/2019 19:00 | 76.7 | 51.6 | 75.6 | 57.6 |

| | | | | |
|---|---|---|---|---|
| 7/27/2019 20:00 | 76.8 | 56.3 | 76.1 | 60 |
| 7/27/2019 21:00 | 76.8 | 58.8 | 76.5 | 61.3 |
| 7/27/2019 22:00 | 76.5 | 57.9 | 76.1 | 60.6 |
| 7/27/2019 23:00 | 76.3 | 59.3 | 76.1 | 61 |
| 7/28/2019 0:00 | 76.1 | 61.6 | 76.3 | 62 |
| 7/28/2019 1:00 | 75.8 | 63.6 | 76.1 | 62.6 |
| 7/28/2019 2:00 | 75.6 | 65.3 | 75.9 | 63.1 |
| 7/28/2019 3:00 | 75.3 | 67.1 | 75.7 | 63.6 |
| 7/28/2019 4:00 | 75.3 | 68.2 | 75.9 | 64 |
| 7/28/2019 5:00 | 75.1 | 70.6 | 76.1 | 64.9 |
| 7/28/2019 6:00 | 74.9 | 71.1 | 75.9 | 64.9 |
| 7/28/2019 7:00 | 74.8 | 70.7 | 75.7 | 64.6 |
| 7/28/2019 8:00 | 74.7 | 71.6 | 75.7 | 64.9 |
| 7/28/2019 9:00 | 74.9 | 72.2 | 76.1 | 65.3 |
| 7/28/2019 10:00 | 75.2 | 71.8 | 76.1 | 65.4 |
| 7/28/2019 11:00 | 75.3 | 69.6 | 76.1 | 64.7 |
| 7/28/2019 12:00 | 75.5 | 66.9 | 75.9 | 63.8 |
| 7/28/2019 13:00 | 76.1 | 65.4 | 76.5 | 63.7 |
| 7/28/2019 14:00 | 76.4 | 60.8 | 76.3 | 61.8 |
| 7/28/2019 15:00 | 76.4 | 58.4 | 75.9 | 60.7 |
| 7/28/2019 16:00 | 76.5 | 59.6 | 76.3 | 61.4 |
| 7/28/2019 17:00 | 76.6 | 61 | 76.5 | 62.2 |
| 7/28/2019 18:00 | 76.6 | 60.5 | 76.6 | 62 |
| 7/28/2019 19:00 | 76.5 | 62.8 | 76.6 | 62.9 |
| 7/28/2019 20:00 | 76.6 | 63.2 | 77 | 63.2 |
| 7/28/2019 21:00 | 76.6 | 64 | 76.8 | 63.5 |
| 7/28/2019 22:00 | 76.4 | 62.9 | 76.5 | 62.8 |
| 7/28/2019 23:00 | 76.1 | 63.8 | 76.5 | 63 |
| 7/29/2019 0:00 | 76 | 65.7 | 76.3 | 63.7 |
| 7/29/2019 1:00 | 75.6 | 67.3 | 76.1 | 64 |
| 7/29/2019 2:00 | 75.3 | 68.9 | 75.9 | 64.4 |
| 7/29/2019 3:00 | 75.1 | 70.1 | 75.9 | 64.7 |
| 7/29/2019 4:00 | 75 | 71 | 75.9 | 64.9 |
| 7/29/2019 5:00 | 74.8 | 72.3 | 75.9 | 65.3 |
| 7/29/2019 6:00 | 74.7 | 73.3 | 75.9 | 65.6 |
| 7/29/2019 7:00 | 74.8 | 74.8 | 75.9 | 66.3 |
| 7/29/2019 8:00 | 74.9 | 73.8 | 76.1 | 65.9 |
| 7/29/2019 9:00 | 75 | 73 | 76.1 | 65.8 |
| 7/29/2019 10:00 | 75.2 | 70.2 | 76.1 | 64.8 |
| 7/29/2019 11:00 | 75.4 | 67.6 | 76.1 | 64 |
| 7/29/2019 12:00 | 75.6 | 64.6 | 75.9 | 62.8 |
| 7/29/2019 13:00 | 76 | 63.1 | 76.3 | 62.5 |
| 7/29/2019 14:00 | 76.3 | 60.7 | 76.3 | 61.7 |
| 7/29/2019 15:00 | 76.6 | 59.1 | 76.3 | 61.2 |
| 7/29/2019 16:00 | 76.5 | 57 | 76.1 | 60.2 |
| 7/29/2019 17:00 | 76.5 | 59 | 76.3 | 61.1 |
| 7/29/2019 18:00 | 76.7 | 59.2 | 76.5 | 61.4 |

| | | | | |
|---|---|---|---|---|
| 7/29/2019 19:00 | 77 | 57.7 | 76.8 | 60.9 |
| 7/29/2019 20:00 | 77 | 60.6 | 77 | 62.3 |
| 7/29/2019 21:00 | 76.8 | 58.8 | 76.5 | 61.3 |
| 7/29/2019 22:00 | 76.8 | 61.5 | 76.8 | 62.6 |
| 7/29/2019 23:00 | 76.5 | 63 | 76.8 | 63 |
| 7/30/2019 0:00 | 76.2 | 65.2 | 76.5 | 63.6 |
| 7/30/2019 1:00 | 75.8 | 66.1 | 76.3 | 63.7 |
| 7/30/2019 2:00 | 75.6 | 67.9 | 76.3 | 64.2 |
| 7/30/2019 3:00 | 75.4 | 69 | 76.3 | 64.5 |
| 7/30/2019 4:00 | 75.2 | 70 | 76.1 | 64.7 |
| 7/30/2019 5:00 | 75.1 | 71.3 | 76.1 | 65.1 |
| 7/30/2019 6:00 | 75 | 71.7 | 75.9 | 65.2 |
| 7/30/2019 7:00 | 75 | 72.3 | 76.1 | 65.4 |
| 7/30/2019 8:00 | 74.9 | 71.7 | 75.9 | 65.2 |
| 7/30/2019 9:00 | 74.9 | 71.1 | 75.9 | 64.9 |
| 7/30/2019 10:00 | 75.1 | 69.5 | 75.9 | 64.5 |
| 7/30/2019 11:00 | 75.3 | 66 | 75.7 | 63.1 |
| 7/30/2019 12:00 | 75.5 | 63.7 | 75.7 | 62.3 |
| 7/30/2019 13:00 | 75.8 | 61.6 | 75.9 | 61.7 |
| 7/30/2019 14:00 | 76.2 | 58.7 | 75.9 | 60.7 |
| 7/30/2019 15:00 | 76.5 | 56.4 | 75.9 | 59.8 |
| 7/30/2019 16:00 | 76.7 | 55.2 | 76.1 | 59.4 |
| 7/30/2019 17:00 | 76.8 | 54.8 | 76.1 | 59.4 |
| 7/30/2019 18:00 | 77.1 | 54.9 | 76.5 | 59.6 |
| 7/30/2019 19:00 | 77.2 | 57.5 | 77 | 61.1 |
| 7/30/2019 20:00 | 76.8 | 58.8 | 76.5 | 61.3 |
| 7/30/2019 21:00 | 76.5 | 59.7 | 76.3 | 61.4 |
| 7/30/2019 22:00 | 76.2 | 61.6 | 76.3 | 62 |
| 7/30/2019 23:00 | 76 | 63.1 | 76.3 | 62.5 |
| 7/31/2019 0:00 | 75.6 | 64 | 75.9 | 62.6 |
| 7/31/2019 1:00 | 75.3 | 66.2 | 75.7 | 63.3 |
| 7/31/2019 2:00 | 75.1 | 67.5 | 75.7 | 63.6 |
| 7/31/2019 3:00 | 74.9 | 69.1 | 75.7 | 64.1 |
| 7/31/2019 4:00 | 74.8 | 70 | 75.6 | 64.4 |
| 7/31/2019 5:00 | 74.6 | 71.8 | 75.4 | 64.9 |
| 7/31/2019 6:00 | 74.4 | 72.1 | 75.4 | 64.8 |
| 7/31/2019 7:00 | 74.4 | 72.2 | 75.4 | 64.9 |
| 7/31/2019 8:00 | 74.6 | 71.8 | 75.4 | 64.8 |
| 7/31/2019 9:00 | 74.7 | 71.2 | 75.7 | 64.7 |
| 7/31/2019 10:00 | 75 | 69.1 | 75.7 | 64.2 |
| 7/31/2019 11:00 | 75.3 | 66.5 | 75.7 | 63.4 |
| 7/31/2019 12:00 | 75.6 | 64.7 | 75.9 | 62.8 |
| 7/31/2019 13:00 | 75.9 | 64.2 | 76.1 | 62.9 |
| 7/31/2019 14:00 | 76.2 | 60.7 | 76.1 | 61.6 |
| 7/31/2019 15:00 | 76.4 | 58.4 | 75.9 | 60.7 |
| 7/31/2019 16:00 | 76.9 | 56.2 | 76.3 | 60.1 |
| 7/31/2019 17:00 | 77 | 56.4 | 76.6 | 60.3 |

| | | | | |
|---|---|---|---|---|
| 7/31/2019 18:00 | 77.3 | 57 | 77 | 60.9 |
| 7/31/2019 19:00 | 77.3 | 56.2 | 76.8 | 60.5 |
| 7/31/2019 20:00 | 77.4 | 54.5 | 77 | 59.7 |
| 7/31/2019 21:00 | 77.1 | 55.4 | 76.6 | 59.9 |
| 7/31/2019 22:00 | 76.8 | 57.5 | 76.3 | 60.6 |
| 7/31/2019 23:00 | 76.5 | 58.2 | 76.1 | 60.7 |
| 8/1/2019 0:00 | 76.1 | 60 | 76.1 | 61.2 |
| 8/1/2019 1:00 | 75.8 | 62.2 | 75.9 | 62 |
| 8/1/2019 2:00 | 75.6 | 63.4 | 75.9 | 62.3 |
| 8/1/2019 3:00 | 75.5 | 63.8 | 75.7 | 62.3 |
| 8/1/2019 4:00 | 75.2 | 64.5 | 75.4 | 62.4 |
| 8/1/2019 5:00 | 74.8 | 67.7 | 75.4 | 63.4 |
| 8/1/2019 6:00 | 74.8 | 68.5 | 75.4 | 63.8 |
| 8/1/2019 7:00 | 74.8 | 69.1 | 75.6 | 64 |
| 8/1/2019 8:00 | 74.8 | 70 | 75.6 | 64.4 |
| 8/1/2019 9:00 | 75 | 68 | 75.6 | 63.7 |
| 8/1/2019 10:00 | 75.3 | 65.4 | 75.6 | 62.9 |
| 8/1/2019 11:00 | 75.6 | 63.8 | 75.9 | 62.5 |
| 8/1/2019 12:00 | 75.9 | 61.8 | 75.9 | 61.9 |
| 8/1/2019 13:00 | 76.2 | 60.4 | 76.1 | 61.5 |
| 8/1/2019 14:00 | 76.5 | 57.2 | 76.1 | 60.2 |
| 8/1/2019 15:00 | 76.5 | 55.7 | 75.9 | 59.5 |
| 8/1/2019 16:00 | 76.7 | 53.8 | 75.9 | 58.7 |
| 8/1/2019 17:00 | 77 | 53 | 76.3 | 58.6 |
| 8/1/2019 18:00 | 77 | 52.3 | 76.3 | 58.2 |
| 8/1/2019 19:00 | 77.3 | 52 | 76.5 | 58.3 |
| 8/1/2019 20:00 | 77.3 | 53.1 | 76.5 | 58.9 |
| 8/1/2019 21:00 | 77.1 | 55 | 76.5 | 59.6 |
| 8/1/2019 22:00 | 77 | 56.3 | 76.6 | 60.3 |
| 8/1/2019 23:00 | 76.9 | 58.2 | 76.5 | 61.1 |
| 8/2/2019 0:00 | 76.6 | 60.9 | 76.6 | 62.1 |
| 8/2/2019 1:00 | 76.4 | 62.8 | 76.5 | 62.8 |
| 8/2/2019 2:00 | 75.9 | 63.5 | 76.1 | 62.6 |
| 8/2/2019 3:00 | 75.5 | 64.4 | 75.7 | 62.7 |
| 8/2/2019 4:00 | 75.3 | 65.5 | 75.6 | 62.9 |
| 8/2/2019 5:00 | 75.1 | 68.5 | 75.7 | 64 |
| 8/2/2019 6:00 | 74.9 | 67.6 | 75.6 | 63.4 |
| 8/2/2019 7:00 | 74.8 | 68.2 | 75.4 | 63.6 |
| 8/2/2019 8:00 | 74.9 | 69.3 | 75.7 | 64.2 |
| 8/2/2019 9:00 | 75.1 | 68.3 | 75.7 | 64 |
| 8/2/2019 10:00 | 75.4 | 66.6 | 75.9 | 63.5 |
| 8/2/2019 11:00 | 75.5 | 63.2 | 75.7 | 62.2 |
| 8/2/2019 12:00 | 75.7 | 62.6 | 75.7 | 62 |
| 8/2/2019 13:00 | 76.1 | 60.5 | 76.1 | 61.4 |
| 8/2/2019 14:00 | 76.5 | 58.2 | 76.1 | 60.7 |
| 8/2/2019 15:00 | 76.7 | 56.6 | 76.1 | 60.1 |
| 8/2/2019 16:00 | 76.8 | 56 | 76.3 | 59.9 |

| | | | | |
|---|---|---|---|---|
| 8/2/2019 17:00 | 76.8 | 59.2 | 76.6 | 61.5 |
| 8/2/2019 18:00 | 76.8 | 60 | 76.5 | 61.8 |
| 8/2/2019 19:00 | 76.6 | 58.1 | 76.1 | 60.8 |
| 8/2/2019 20:00 | 76.6 | 59.9 | 76.3 | 61.6 |
| 8/2/2019 21:00 | 76.5 | 62 | 76.6 | 62.5 |
| 8/2/2019 22:00 | 76.4 | 64.3 | 76.6 | 63.5 |
| 8/2/2019 23:00 | 76.1 | 65.1 | 76.5 | 63.5 |
| 8/3/2019 0:00 | 75.9 | 66.1 | 76.5 | 63.8 |
| 8/3/2019 1:00 | 75.7 | 66.9 | 76.1 | 64 |
| 8/3/2019 2:00 | 75.5 | 68.4 | 76.1 | 64.3 |
| 8/3/2019 3:00 | 75.3 | 68.6 | 75.9 | 64.2 |
| 8/3/2019 4:00 | 75.2 | 68.7 | 75.9 | 64.2 |
| 8/3/2019 5:00 | 74.9 | 70.2 | 75.7 | 64.6 |
| 8/3/2019 6:00 | 74.8 | 70.6 | 75.7 | 64.6 |
| 8/3/2019 7:00 | 74.8 | 71.1 | 75.7 | 64.8 |
| 8/3/2019 8:00 | 75 | 71.2 | 75.9 | 65 |
| 8/3/2019 9:00 | 75 | 70.3 | 75.7 | 64.7 |
| 8/3/2019 10:00 | 75.1 | 71.8 | 76.1 | 65.3 |
| 8/3/2019 11:00 | 75.3 | 71 | 76.3 | 65.2 |
| 8/3/2019 12:00 | 75.3 | 68 | 75.9 | 64 |
| 8/3/2019 13:00 | 75.4 | 65 | 75.7 | 62.8 |
| 8/3/2019 14:00 | 75.4 | 63.4 | 75.7 | 62.1 |
| 8/3/2019 15:00 | 75.5 | 61.9 | 75.6 | 61.6 |
| 8/3/2019 16:00 | 75.6 | 60.8 | 75.6 | 61.2 |
| 8/3/2019 17:00 | 75.7 | 59.4 | 75.4 | 60.5 |
| 8/3/2019 18:00 | 75.8 | 58.6 | 75.6 | 60.2 |
| 8/3/2019 19:00 | 75.7 | 58.8 | 75.4 | 60.3 |
| 8/3/2019 20:00 | 75.6 | 59.7 | 75.4 | 60.6 |
| 8/3/2019 21:00 | 75.5 | 62.1 | 75.6 | 61.6 |
| 8/3/2019 22:00 | 75.3 | 65.1 | 75.6 | 62.8 |
| 8/3/2019 23:00 | 75.2 | 66.1 | 75.7 | 63.1 |
| 8/4/2019 0:00 | 75 | 67.4 | 75.4 | 63.5 |
| 8/4/2019 1:00 | 74.9 | 68.4 | 75.6 | 63.8 |
| 8/4/2019 2:00 | 74.7 | 68.8 | 75.4 | 63.8 |
| 8/4/2019 3:00 | 74.7 | 69.7 | 75.6 | 64.2 |
| 8/4/2019 4:00 | 74.7 | 71.1 | 75.7 | 64.7 |
| 8/4/2019 5:00 | 74.7 | 73.1 | 75.9 | 65.5 |
| 8/4/2019 6:00 | 74.4 | 72.7 | 75.4 | 65 |
| 8/4/2019 7:00 | 74.4 | 73.9 | 75.6 | 65.5 |
| 8/4/2019 8:00 | 74.8 | 74.2 | 75.9 | 66 |
| 8/4/2019 9:00 | 74.9 | 73.3 | 76.1 | 65.8 |
| 8/4/2019 10:00 | 75.1 | 73 | 76.3 | 65.8 |
| 8/4/2019 11:00 | 75.4 | 69.6 | 76.3 | 64.8 |
| 8/4/2019 12:00 | 75.7 | 68.4 | 76.3 | 64.6 |
| 8/4/2019 13:00 | 76.1 | 66 | 76.6 | 63.9 |
| 8/4/2019 14:00 | 76.3 | 61.8 | 76.5 | 62.2 |
| 8/4/2019 15:00 | 76.6 | 58.3 | 76.3 | 60.9 |

| | | | | |
|---|---|---|---|---|
| 8/4/2019 16:00 | 76.8 | 54.4 | 75.9 | 59.1 |
| 8/4/2019 17:00 | 77 | 55.8 | 76.3 | 60 |
| 8/4/2019 18:00 | 77 | 60.8 | 77.2 | 62.4 |
| 8/4/2019 19:00 | 77.1 | 59.6 | 77 | 62 |
| 8/4/2019 20:00 | 76.8 | 59.7 | 76.5 | 61.7 |
| 8/4/2019 21:00 | 76.7 | 61 | 76.6 | 62.2 |
| 8/4/2019 22:00 | 76.5 | 62.1 | 76.6 | 62.5 |
| 8/4/2019 23:00 | 76.4 | 63.1 | 76.6 | 62.9 |
| 8/5/2019 0:00 | 76.1 | 64.5 | 76.5 | 63.3 |
| 8/5/2019 1:00 | 75.8 | 65.6 | 76.1 | 63.5 |
| 8/5/2019 2:00 | 75.6 | 66.2 | 76.1 | 63.5 |
| 8/5/2019 3:00 | 75.3 | 66.8 | 75.7 | 63.5 |
| 8/5/2019 4:00 | 75.1 | 67.4 | 75.6 | 63.6 |
| 8/5/2019 5:00 | 74.8 | 69.2 | 75.6 | 64 |
| 8/5/2019 6:00 | 74.6 | 70 | 75.4 | 64.1 |
| 8/5/2019 7:00 | 74.4 | 70 | 75.2 | 64 |
| 8/5/2019 8:00 | 74.4 | 70.7 | 75.2 | 64.3 |
| 8/5/2019 8:00 | 74.5 | 70.8 | 75.4 | 64.4 |
| 8/5/2019 8:00 | 74.4 | 70.8 | 75.2 | 64.3 |
| 8/5/2019 9:00 | 74.6 | 69.3 | 75.4 | 63.9 |
| 8/5/2019 10:00 | 74.7 | 69.1 | 75.6 | 63.9 |
| 8/5/2019 11:00 | 75 | 65.9 | 75.2 | 62.8 |
| 8/5/2019 12:00 | 75.3 | 63.9 | 75.6 | 62.2 |
| 8/5/2019 12:00 | 75.4 | 64 | 75.7 | 62.4 |
| 8/5/2019 13:00 | 75.5 | 62.6 | 75.6 | 61.9 |
| 8/5/2019 14:00 | 75.8 | 61.9 | 75.9 | 61.9 |
| 8/5/2019 15:00 | 76.1 | 60.4 | 75.9 | 61.4 |
| 8/5/2019 16:00 | 76.1 | 58.6 | 75.9 | 60.6 |
| 8/5/2019 17:00 | 76.3 | 58.4 | 76.1 | 60.7 |
| 8/5/2019 18:00 | 76.5 | 56.3 | 75.9 | 59.8 |
| 8/5/2019 19:00 | 76.7 | 58.4 | 76.3 | 61 |
| 8/5/2019 20:00 | 76.6 | 58.9 | 76.5 | 61.2 |
| 8/5/2019 21:00 | 76.5 | 58.1 | 76.1 | 60.7 |
| 8/5/2019 22:00 | 76.2 | 59.1 | 75.9 | 60.9 |
| 8/5/2019 23:00 | 76.1 | 60 | 76.1 | 61.2 |
| 8/6/2019 0:00 | 75.9 | 61.6 | 75.9 | 61.8 |
| 8/6/2019 1:00 | 75.6 | 63.6 | 75.9 | 62.4 |
| 8/6/2019 2:00 | 75.4 | 65.2 | 75.7 | 62.9 |
| 8/6/2019 3:00 | 75.2 | 65.9 | 75.6 | 63 |
| 8/6/2019 4:00 | 75.1 | 68.4 | 75.7 | 64 |
| 8/6/2019 5:00 | 74.9 | 69 | 75.6 | 64 |
| 8/6/2019 6:00 | 74.8 | 70 | 75.6 | 64.3 |
| 8/6/2019 7:00 | 74.8 | 69 | 75.4 | 64 |
| 8/6/2019 8:00 | 74.9 | 69.6 | 75.7 | 64.3 |
| 8/6/2019 9:00 | 75 | 69.9 | 75.7 | 64.5 |
| 8/6/2019 10:00 | 75.2 | 67.8 | 75.7 | 63.8 |
| 8/6/2019 11:00 | 75.3 | 65.3 | 75.6 | 62.9 |

| | | | | |
|---|---|---|---|---|
| 8/6/2019 12:00 | 75.6 | 63.2 | 75.9 | 62.2 |
| 8/6/2019 13:00 | 75.8 | 60 | 75.6 | 60.9 |
| 8/6/2019 14:00 | 76.2 | 59 | 75.9 | 60.8 |
| 8/6/2019 15:00 | 76.5 | 57.2 | 76.1 | 60.2 |
| 8/6/2019 16:00 | 76.7 | 54.9 | 75.9 | 59.3 |
| 8/6/2019 17:00 | 76.8 | 54.1 | 75.9 | 59 |
| 8/6/2019 18:00 | 77.1 | 55.9 | 76.6 | 60.2 |
| 8/6/2019 19:00 | 77.2 | 58.2 | 76.8 | 61.3 |
| 8/6/2019 20:00 | 77 | 57.7 | 76.8 | 60.9 |
| 8/6/2019 21:00 | 76.8 | 57.7 | 76.5 | 60.8 |
| 8/6/2019 22:00 | 76.6 | 59.4 | 76.3 | 61.4 |
| 8/6/2019 23:00 | 76.5 | 61 | 76.5 | 62 |
| 8/7/2019 0:00 | 76.3 | 63.4 | 76.6 | 63 |
| 8/7/2019 1:00 | 76 | 64.2 | 76.3 | 63.1 |
| 8/7/2019 2:00 | 75.9 | 66.1 | 76.5 | 63.8 |
| 8/7/2019 3:00 | 75.8 | 67.3 | 76.3 | 64.2 |
| 8/7/2019 4:00 | 75.6 | 68.7 | 76.3 | 64.6 |
| 8/7/2019 5:00 | 75.4 | 70.8 | 76.5 | 65.2 |
| 8/7/2019 6:00 | 75.2 | 70.8 | 76.3 | 65.1 |
| 8/7/2019 7:00 | 75.3 | 69.7 | 76.1 | 64.7 |
| 8/7/2019 8:00 | 75.3 | 69.2 | 76.1 | 64.5 |
| 8/7/2019 9:00 | 75.4 | 69.2 | 76.3 | 64.6 |
| 8/7/2019 10:00 | 75.7 | 67.8 | 76.3 | 64.3 |
| 8/7/2019 11:00 | 75.8 | 63.9 | 76.1 | 62.7 |
| 8/7/2019 12:00 | 75.8 | 62.6 | 75.9 | 62.2 |
| 8/7/2019 13:00 | 76.1 | 61.2 | 75.9 | 61.7 |
| 8/7/2019 14:00 | 76.2 | 58.1 | 75.7 | 60.5 |
| 8/7/2019 15:00 | 76.5 | 56.6 | 75.9 | 59.9 |
| 8/7/2019 16:00 | 76.7 | 55.9 | 76.1 | 59.8 |
| 8/7/2019 17:00 | 77 | 55.1 | 76.6 | 59.7 |
| 8/7/2019 18:00 | 77 | 55.6 | 76.6 | 59.9 |
| 8/7/2019 19:00 | 77.2 | 56.6 | 76.8 | 60.5 |
| 8/7/2019 20:00 | 77.4 | 56.2 | 77.2 | 60.6 |
| 8/7/2019 21:00 | 77.4 | 57.4 | 77.4 | 61.2 |
| 8/7/2019 22:00 | 77.3 | 58.6 | 77.2 | 61.7 |
| 8/7/2019 23:00 | 77.2 | 58.9 | 77.2 | 61.7 |
| 8/8/2019 0:00 | 76.9 | 61.8 | 77.2 | 62.8 |
| 8/8/2019 1:00 | 76.5 | 62.6 | 76.6 | 62.7 |
| 8/8/2019 2:00 | 76 | 65.4 | 76.3 | 63.5 |
| 8/8/2019 3:00 | 75.6 | 66.6 | 76.1 | 63.7 |
| 8/8/2019 4:00 | 75.3 | 68.3 | 75.9 | 64.1 |
| 8/8/2019 5:00 | 75.1 | 70 | 75.9 | 64.7 |
| 8/8/2019 6:00 | 75.1 | 70.3 | 75.9 | 64.7 |
| 8/8/2019 7:00 | 75.1 | 70.1 | 75.9 | 64.7 |
| 8/8/2019 8:00 | 75.1 | 70.1 | 75.9 | 64.7 |
| 8/8/2019 8:00 | 75.1 | 70.1 | 75.9 | 64.7 |
| 8/8/2019 8:00 | 75.2 | 70.1 | 75.9 | 64.8 |

| | | | | |
|---|---|---|---|---|
| 8/8/2019 8:00 | 75.1 | 70.1 | 75.9 | 64.7 |
| 8/8/2019 8:00 | 75.1 | 70.2 | 75.9 | 64.7 |
| 8/8/2019 8:00 | 75.1 | 70.3 | 75.9 | 64.8 |
| 8/8/2019 8:00 | 75.1 | 70.3 | 75.9 | 64.7 |
| 8/8/2019 8:00 | 75.1 | 70.3 | 75.9 | 64.7 |
| 8/8/2019 8:00 | 75.1 | 70.3 | 75.9 | 64.7 |
| 8/8/2019 9:00 | 75.2 | 70.1 | 75.9 | 64.8 |
| 8/8/2019 10:00 | 75.4 | 69.6 | 76.3 | 64.8 |
| 8/8/2019 11:00 | 75.6 | 67.5 | 76.3 | 64.1 |
| 8/8/2019 12:00 | 75.8 | 65.7 | 76.1 | 63.6 |
| 8/8/2019 13:00 | 76.1 | 62.6 | 76.1 | 62.4 |
| 8/8/2019 14:00 | 76.4 | 59.7 | 76.1 | 61.3 |
| 8/8/2019 15:00 | 76.6 | 56.7 | 76.3 | 60.2 |
| 8/8/2019 16:00 | 76.9 | 55.2 | 76.3 | 59.6 |
| 8/8/2019 17:00 | 77.2 | 56.3 | 76.6 | 60.4 |
| 8/8/2019 18:00 | 77.4 | 56.6 | 77.2 | 60.8 |
| 8/8/2019 19:00 | 77.6 | 58.4 | 77.7 | 61.9 |
| 8/8/2019 20:00 | 77.9 | 59.1 | 78.1 | 62.4 |
| 8/8/2019 21:00 | 77.9 | 59.5 | 78.1 | 62.6 |
| 8/8/2019 22:00 | 77.7 | 60.2 | 78.3 | 62.9 |
| 8/8/2019 23:00 | 77.5 | 61.2 | 77.7 | 63 |
| 8/9/2019 0:00 | 77.3 | 62.9 | 77.7 | 63.7 |
| 8/9/2019 1:00 | 77 | 64 | 77.5 | 63.9 |
| 8/9/2019 2:00 | 76.6 | 66.3 | 77.4 | 64.6 |
| 8/9/2019 3:00 | 76.3 | 67.6 | 77 | 64.8 |
| 8/9/2019 4:00 | 76.1 | 69.3 | 77 | 65.4 |
| 8/9/2019 5:00 | 75.8 | 68.9 | 76.5 | 64.8 |
| 8/9/2019 6:00 | 75.5 | 69.7 | 76.3 | 65 |
| 8/9/2019 7:00 | 75.4 | 70.5 | 76.3 | 65.1 |
| 8/9/2019 8:00 | 75.4 | 70.1 | 76.3 | 65 |
| 8/9/2019 9:00 | 75.5 | 69.2 | 76.3 | 64.7 |
| 8/9/2019 10:00 | 75.6 | 68.3 | 76.3 | 64.5 |
| 8/9/2019 11:00 | 75.7 | 66 | 75.9 | 63.5 |
| 8/9/2019 12:00 | 75.9 | 64.5 | 76.1 | 63.1 |
| 8/9/2019 13:00 | 76.1 | 61.8 | 76.3 | 62.1 |
| 8/9/2019 14:00 | 76.4 | 60 | 76.3 | 61.5 |
| 8/9/2019 15:00 | 76.7 | 59.3 | 76.5 | 61.4 |
| 8/9/2019 16:00 | 77 | 58.4 | 77 | 61.3 |
| 8/9/2019 17:00 | 77.2 | 57.1 | 76.8 | 60.8 |
| 8/9/2019 18:00 | 77.4 | 56.3 | 77.2 | 60.6 |
| 8/9/2019 19:00 | 77.4 | 56.9 | 77.4 | 61 |
| 8/9/2019 20:00 | 77.5 | 56.6 | 77.2 | 60.8 |
| 8/9/2019 21:00 | 77.2 | 57.3 | 77 | 60.9 |
| 8/9/2019 22:00 | 76.8 | 58.1 | 76.3 | 60.9 |
| 8/9/2019 23:00 | 76.6 | 60.1 | 76.6 | 61.8 |
| 8/10/2019 0:00 | 76.5 | 61 | 76.5 | 62 |
| 8/10/2019 1:00 | 76.1 | 63.6 | 76.5 | 62.9 |

| | | | | |
|---|---|---|---|---|
| 8/10/2019 2:00 | 75.8 | 65.5 | 76.1 | 63.5 |
| 8/10/2019 3:00 | 75.7 | 66.3 | 76.1 | 63.7 |
| 8/10/2019 4:00 | 75.5 | 68.5 | 76.1 | 64.4 |
| 8/10/2019 5:00 | 75.3 | 68.7 | 75.9 | 64.3 |
| 8/10/2019 6:00 | 75.1 | 69.4 | 75.9 | 64.4 |
| 8/10/2019 7:00 | 75 | 70.3 | 75.7 | 64.7 |
| 8/10/2019 8:00 | 74.9 | 70.3 | 75.7 | 64.6 |
| 8/10/2019 9:00 | 75.3 | 69.6 | 76.1 | 64.7 |
| 8/10/2019 10:00 | 75.5 | 67.8 | 76.1 | 64.1 |
| 8/10/2019 11:00 | 75.5 | 65.2 | 75.7 | 63.1 |
| 8/10/2019 12:00 | 75.7 | 64.4 | 75.9 | 62.8 |
| 8/10/2019 13:00 | 76.1 | 61 | 75.9 | 61.7 |
| 8/10/2019 14:00 | 76.2 | 58.5 | 75.9 | 60.6 |
| 8/10/2019 15:00 | 76.5 | 57.6 | 76.1 | 60.4 |
| 8/10/2019 16:00 | 76.6 | 56.5 | 76.1 | 60 |
| 8/10/2019 17:00 | 77.2 | 56.2 | 76.8 | 60.4 |
| 8/10/2019 18:00 | 77.3 | 55.4 | 76.8 | 60.1 |
| 8/10/2019 19:00 | 77.6 | 55.3 | 77.4 | 60.3 |
| 8/10/2019 20:00 | 77.6 | 55.5 | 77.4 | 60.5 |
| 8/10/2019 21:00 | 77.4 | 54.6 | 77 | 59.7 |
| 8/10/2019 22:00 | 77.1 | 55.8 | 76.6 | 60.1 |
| 8/10/2019 23:00 | 76.8 | 58.2 | 76.5 | 61 |
| 8/11/2019 0:00 | 76.6 | 60.5 | 76.5 | 61.9 |
| 8/11/2019 1:00 | 76.3 | 62 | 76.5 | 62.4 |
| 8/11/2019 2:00 | 76.1 | 64.2 | 76.3 | 63.1 |
| 8/11/2019 3:00 | 75.7 | 66 | 75.9 | 63.6 |
| 8/11/2019 4:00 | 75.6 | 67.8 | 76.3 | 64.3 |
| 8/11/2019 5:00 | 75.5 | 68.2 | 76.1 | 64.3 |
| 8/11/2019 6:00 | 75.3 | 68.6 | 75.9 | 64.3 |
| 8/11/2019 7:00 | 75.1 | 68.7 | 75.7 | 64.2 |
| 8/11/2019 8:00 | 75.2 | 70.8 | 76.3 | 65.1 |
| 8/11/2019 9:00 | 75.5 | 69.9 | 76.3 | 65 |
| 8/11/2019 10:00 | 75.7 | 67.8 | 76.3 | 64.3 |
| 8/11/2019 11:00 | 76 | 66.4 | 76.5 | 64 |
| 8/11/2019 12:00 | 76.2 | 64.7 | 76.5 | 63.5 |
| 8/11/2019 13:00 | 76.5 | 61.4 | 76.5 | 62.2 |
| 8/11/2019 14:00 | 76.7 | 60.6 | 76.6 | 62.1 |
| 8/11/2019 15:00 | 77 | 57.8 | 76.8 | 61 |
| 8/11/2019 16:00 | 77.2 | 55.4 | 76.6 | 60 |
| 8/11/2019 17:00 | 77.4 | 56 | 77.2 | 60.5 |
| 8/11/2019 18:00 | 77.8 | 55.6 | 77.5 | 60.7 |
| 8/11/2019 19:00 | 78.1 | 57 | 78.3 | 61.7 |
| 8/11/2019 20:00 | 78.2 | 57 | 78.3 | 61.7 |
| 8/11/2019 21:00 | 78.2 | 57.4 | 78.3 | 61.9 |
| 8/11/2019 22:00 | 77.9 | 58.9 | 78.3 | 62.4 |
| 8/11/2019 23:00 | 77.7 | 58.5 | 78.1 | 62 |
| 8/12/2019 0:00 | 77.3 | 59.2 | 77.2 | 62 |

| | | | | |
|---|---|---|---|---|
| 8/12/2019 1:00 | 77 | 60.7 | 77 | 62.3 |
| 8/12/2019 2:00 | 76.6 | 63.1 | 77 | 63.2 |
| 8/12/2019 3:00 | 76.3 | 64.8 | 76.6 | 63.6 |
| 8/12/2019 4:00 | 76 | 65.7 | 76.3 | 63.7 |
| 8/12/2019 5:00 | 75.7 | 67.1 | 76.1 | 64 |
| 8/12/2019 6:00 | 75.5 | 68.1 | 76.1 | 64.2 |
| 8/12/2019 7:00 | 75.4 | 67.7 | 76.1 | 64 |
| 8/12/2019 8:00 | 75.3 | 68.8 | 75.9 | 64.4 |
| 8/12/2019 9:00 | 75.6 | 69.2 | 76.5 | 64.8 |
| 8/12/2019 10:00 | 75.7 | 65.5 | 75.9 | 63.3 |
| 8/12/2019 11:00 | 75.8 | 61.9 | 75.9 | 61.8 |
| 8/12/2019 12:00 | 76 | 62.4 | 76.1 | 62.2 |
| 8/12/2019 13:00 | 76.5 | 60.2 | 76.5 | 61.6 |
| 8/12/2019 14:00 | 76.9 | 57.5 | 76.5 | 60.8 |
| 8/12/2019 15:00 | 77.2 | 55.6 | 76.8 | 60.1 |
| 8/12/2019 16:00 | 77.2 | 54.2 | 76.6 | 59.4 |
| 8/12/2019 17:00 | 77.4 | 54.8 | 77 | 59.8 |
| 8/12/2019 18:00 | 77.6 | 54.2 | 77.2 | 59.7 |
| 8/12/2019 19:00 | 77.8 | 53.9 | 77.4 | 59.8 |
| 8/12/2019 20:00 | 77.9 | 54.1 | 77.7 | 60 |
| 8/12/2019 21:00 | 77.7 | 53.9 | 77.2 | 59.7 |
| 8/12/2019 22:00 | 77.6 | 56.6 | 77.4 | 60.9 |
| 8/12/2019 23:00 | 77.6 | 59 | 77.7 | 62.1 |
| 8/13/2019 0:00 | 77.4 | 61.2 | 77.7 | 62.9 |
| 8/13/2019 1:00 | 77 | 63.2 | 77.5 | 63.5 |
| 8/13/2019 2:00 | 76.8 | 64.4 | 77 | 63.9 |
| 8/13/2019 3:00 | 76.4 | 66.3 | 76.8 | 64.3 |
| 8/13/2019 4:00 | 76.1 | 67.5 | 76.6 | 64.5 |
| 8/13/2019 5:00 | 75.7 | 68.4 | 76.3 | 64.6 |
| 8/13/2019 6:00 | 75.5 | 69.1 | 76.3 | 64.7 |
| 8/13/2019 7:00 | 75.6 | 68.5 | 76.3 | 64.5 |
| 8/13/2019 8:00 | 75.5 | 69.1 | 76.3 | 64.7 |
| 8/13/2019 9:00 | 75.6 | 68.1 | 76.3 | 64.3 |
| 8/13/2019 10:00 | 75.8 | 66.6 | 76.3 | 63.9 |
| 8/13/2019 11:00 | 76 | 64 | 76.3 | 62.9 |
| 8/13/2019 12:00 | 76.1 | 62.7 | 76.3 | 62.5 |
| 8/13/2019 13:00 | 76.6 | 60.3 | 76.5 | 61.8 |
| 8/13/2019 14:00 | 76.9 | 58.2 | 76.5 | 61.1 |
| 8/13/2019 15:00 | 77.2 | 56 | 76.8 | 60.3 |
| 8/13/2019 16:00 | 77.4 | 53.2 | 76.6 | 59 |
| 8/13/2019 17:00 | 77.5 | 52.8 | 76.6 | 58.9 |
| 8/13/2019 18:00 | 77.7 | 53.2 | 77.2 | 59.4 |
| 8/13/2019 19:00 | 78 | 54.8 | 77.7 | 60.4 |
| 8/13/2019 20:00 | 78.3 | 53.8 | 78.1 | 60.1 |
| 8/13/2019 21:00 | 78.2 | 56 | 78.1 | 61.3 |
| 8/13/2019 22:00 | 78 | 57.8 | 78.1 | 62 |
| 8/13/2019 23:00 | 78 | 59.1 | 78.3 | 62.5 |

| | | | | |
|---|---|---|---|---|
| 8/14/2019 0:00 | 77.5 | 59.8 | 77.5 | 62.4 |
| 8/14/2019 1:00 | 77.3 | 62 | 77.7 | 63.3 |
| 8/14/2019 2:00 | 77 | 64.4 | 77.5 | 64.1 |
| 8/14/2019 3:00 | 76.9 | 66.1 | 77.7 | 64.7 |
| 8/14/2019 4:00 | 76.8 | 68.1 | 77.5 | 65.4 |
| 8/14/2019 5:00 | 76.5 | 67.6 | 77.4 | 65 |
| 8/14/2019 6:00 | 76.4 | 68.2 | 77 | 65.1 |
| 8/14/2019 7:00 | 76.4 | 69 | 77.2 | 65.5 |
| 8/14/2019 8:00 | 76.3 | 69.7 | 77.2 | 65.6 |
| 8/14/2019 9:00 | 76.3 | 69.3 | 77.2 | 65.5 |
| 8/14/2019 10:00 | 76.5 | 67.7 | 77.4 | 65 |
| 8/14/2019 11:00 | 76.5 | 63.8 | 76.8 | 63.3 |
| 8/14/2019 12:00 | 76.7 | 63 | 76.8 | 63.2 |
| 8/14/2019 13:00 | 77 | 60.6 | 77 | 62.3 |
| 8/14/2019 14:00 | 77.3 | 59.7 | 77.4 | 62.2 |
| 8/14/2019 15:00 | 77.8 | 58 | 77.9 | 61.8 |
| 8/14/2019 16:00 | 78.2 | 56.2 | 78.1 | 61.2 |
| 8/14/2019 17:00 | 78.4 | 55 | 78.4 | 60.9 |
| 8/14/2019 18:00 | 78.5 | 55.8 | 78.6 | 61.4 |
| 8/14/2019 19:00 | 78.4 | 59 | 78.8 | 62.9 |
| 8/14/2019 20:00 | 78.4 | 61 | 79.2 | 63.9 |
| 8/14/2019 21:00 | 78.2 | 62.4 | 79.2 | 64.4 |
| 8/14/2019 22:00 | 77.9 | 64.7 | 79.2 | 65.1 |
| 8/14/2019 23:00 | 77.6 | 66.2 | 78.8 | 65.4 |
| 8/15/2019 0:00 | 77.3 | 66.7 | 78.3 | 65.4 |
| 8/15/2019 1:00 | 76.9 | 67.3 | 77.7 | 65.3 |
| 8/15/2019 2:00 | 76.5 | 68.1 | 77.4 | 65.1 |
| 8/15/2019 3:00 | 76.1 | 69.3 | 76.8 | 65.3 |
| 8/15/2019 4:00 | 75.8 | 70.1 | 76.6 | 65.4 |
| 8/15/2019 5:00 | 75.6 | 69.3 | 76.5 | 64.8 |
| 8/15/2019 6:00 | 75.4 | 70.1 | 76.3 | 65 |
| 8/15/2019 7:00 | 75.3 | 71.6 | 76.3 | 65.5 |
| 8/15/2019 8:00 | 75.3 | 72 | 76.5 | 65.7 |
| 8/15/2019 9:00 | 75.5 | 70.5 | 76.5 | 65.2 |
| 8/15/2019 10:00 | 75.7 | 67.4 | 76.1 | 64.1 |
| 8/15/2019 11:00 | 75.7 | 64.7 | 75.9 | 63 |
| 8/15/2019 12:00 | 76 | 65.2 | 76.3 | 63.5 |
| 8/15/2019 13:00 | 76.5 | 63.1 | 76.8 | 63 |
| 8/15/2019 14:00 | 76.8 | 59.7 | 76.5 | 61.7 |
| 8/15/2019 15:00 | 77 | 58.6 | 77 | 61.4 |
| 8/15/2019 16:00 | 77.3 | 57.2 | 77 | 61 |
| 8/15/2019 17:00 | 77.5 | 56.2 | 77.2 | 60.6 |
| 8/15/2019 18:00 | 77.8 | 56.2 | 77.7 | 61 |
| 8/15/2019 19:00 | 78.2 | 59 | 78.6 | 62.7 |
| 8/15/2019 20:00 | 78.4 | 59.1 | 78.8 | 62.9 |
| 8/15/2019 21:00 | 78.3 | 60.2 | 79.2 | 63.4 |
| 8/15/2019 22:00 | 78.1 | 61.6 | 79 | 63.8 |

| | | | | |
|---|---|---|---|---|
| 8/15/2019 23:00 | 77.8 | 61.4 | 78.3 | 63.4 |
| 8/16/2019 0:00 | 77.5 | 62.6 | 77.9 | 63.7 |
| 8/16/2019 1:00 | 77.2 | 64 | 77.5 | 64 |
| 8/16/2019 2:00 | 76.8 | 64.6 | 77.5 | 64 |
| 8/16/2019 3:00 | 76.6 | 65.5 | 77 | 64.2 |
| 8/16/2019 4:00 | 76.3 | 65.4 | 76.6 | 63.9 |
| 8/16/2019 5:00 | 76.1 | 66.4 | 76.5 | 64.1 |
| 8/16/2019 6:00 | 75.8 | 68 | 76.5 | 64.5 |
| 8/16/2019 7:00 | 75.7 | 67.7 | 76.3 | 64.3 |
| 8/16/2019 8:00 | 75.5 | 68.5 | 76.1 | 64.4 |
| 8/16/2019 9:00 | 75.6 | 68.8 | 76.3 | 64.6 |
| 8/16/2019 10:00 | 75.9 | 66.8 | 76.5 | 64.1 |
| 8/16/2019 11:00 | 76.1 | 64 | 76.5 | 63 |
| 8/16/2019 12:00 | 76.3 | 63 | 76.5 | 62.7 |
| 8/16/2019 13:00 | 76.6 | 63.4 | 76.8 | 63.3 |
| 8/16/2019 14:00 | 77.1 | 59.6 | 77 | 62 |
| 8/16/2019 15:00 | 77.5 | 56.8 | 77.4 | 60.9 |
| 8/16/2019 16:00 | 77.7 | 56.5 | 77.7 | 61.1 |
| 8/16/2019 17:00 | 77.9 | 55.4 | 77.5 | 60.6 |
| 8/16/2019 18:00 | 78.1 | 56.5 | 78.1 | 61.4 |
| 8/16/2019 19:00 | 78.3 | 58.2 | 78.6 | 62.4 |
| 8/16/2019 20:00 | 78.4 | 60.7 | 79.2 | 63.7 |
| 8/16/2019 21:00 | 78.4 | 61 | 79.2 | 63.9 |
| 8/16/2019 22:00 | 78.3 | 61.4 | 79.2 | 63.9 |
| 8/16/2019 23:00 | 78 | 61.4 | 78.6 | 63.7 |
| 8/17/2019 0:00 | 77.6 | 61.8 | 78.3 | 63.5 |
| 8/17/2019 1:00 | 77.3 | 62.3 | 77.7 | 63.4 |
| 8/17/2019 2:00 | 77.1 | 64.1 | 77.5 | 64.1 |
| 8/17/2019 3:00 | 76.9 | 65.7 | 77.5 | 64.5 |
| 8/17/2019 4:00 | 76.6 | 67.6 | 77.5 | 65.1 |
| 8/17/2019 5:00 | 76.3 | 68.1 | 77 | 65 |
| 8/17/2019 6:00 | 76.1 | 68.9 | 76.6 | 65.1 |
| 8/17/2019 7:00 | 75.9 | 69.9 | 76.8 | 65.4 |
| 8/17/2019 8:00 | 75.9 | 70 | 76.8 | 65.5 |
| 8/17/2019 9:00 | 76 | 69.8 | 76.8 | 65.4 |
| 8/17/2019 10:00 | 76.2 | 68.7 | 76.8 | 65.1 |
| 8/17/2019 11:00 | 76.3 | 66.4 | 76.8 | 64.3 |
| 8/17/2019 12:00 | 76.7 | 63.8 | 77 | 63.5 |
| 8/17/2019 13:00 | 76.9 | 61.9 | 77.2 | 62.9 |
| 8/17/2019 14:00 | 77.3 | 58.9 | 77.2 | 61.9 |
| 8/17/2019 15:00 | 77.4 | 56.7 | 77.2 | 60.9 |
| 8/17/2019 16:00 | 77.6 | 55 | 77.4 | 60.2 |
| 8/17/2019 17:00 | 78 | 55.6 | 77.9 | 60.9 |
| 8/17/2019 18:00 | 78.3 | 56.4 | 78.4 | 61.5 |
| 8/17/2019 19:00 | 78.4 | 57.5 | 78.6 | 62.1 |
| 8/17/2019 20:00 | 78.5 | 58.4 | 79 | 62.7 |
| 8/17/2019 21:00 | 78.2 | 57.7 | 78.4 | 62.1 |

| | | | | |
|---|---|---|---|---|
| 8/17/2019 22:00 | 78.1 | 58 | 78.4 | 62.2 |
| 8/17/2019 23:00 | 77.8 | 59.5 | 78.1 | 62.6 |
| 8/18/2019 0:00 | 77.5 | 60.2 | 77.7 | 62.6 |
| 8/18/2019 1:00 | 77 | 62 | 77.2 | 63 |
| 8/18/2019 2:00 | 76.4 | 63.8 | 76.6 | 63.2 |
| 8/18/2019 3:00 | 76.1 | 66 | 76.3 | 63.9 |
| 8/18/2019 4:00 | 75.8 | 68 | 76.5 | 64.5 |
| 8/18/2019 5:00 | 75.6 | 69.4 | 76.5 | 64.9 |
| 8/18/2019 6:00 | 75.5 | 69.5 | 76.3 | 64.8 |
| 8/18/2019 7:00 | 75.4 | 71.1 | 76.5 | 65.4 |
| 8/18/2019 8:00 | 75.6 | 71.6 | 76.6 | 65.8 |
| 8/18/2019 9:00 | 75.8 | 71.5 | 76.8 | 65.9 |
| 8/18/2019 10:00 | 76 | 69.8 | 76.8 | 65.4 |
| 8/18/2019 11:00 | 76.5 | 67.5 | 77.4 | 64.9 |
| 8/18/2019 12:00 | 76.8 | 64.3 | 77 | 63.8 |
| 8/18/2019 13:00 | 77.1 | 61.2 | 77.2 | 62.7 |
| 8/18/2019 14:00 | 77.4 | 57.8 | 77.4 | 61.4 |
| 8/18/2019 15:00 | 77.8 | 59.1 | 78.1 | 62.4 |
| 8/18/2019 16:00 | 78.2 | 57.5 | 78.4 | 62 |
| 8/18/2019 17:00 | 78.4 | 59 | 78.8 | 62.9 |
| 8/18/2019 18:00 | 78.5 | 59.6 | 79.2 | 63.3 |
| 8/18/2019 19:00 | 78.8 | 59.4 | 79.7 | 63.5 |
| 8/18/2019 20:00 | 79.1 | 59.4 | 80.1 | 63.7 |
| 8/18/2019 21:00 | 78.9 | 59.6 | 79.7 | 63.6 |
| 8/18/2019 22:00 | 78.5 | 59.3 | 79.2 | 63.2 |
| 8/18/2019 23:00 | 78.4 | 60.3 | 79.2 | 63.5 |
| 8/19/2019 0:00 | 78 | 62 | 78.8 | 63.9 |
| 8/19/2019 1:00 | 77.6 | 63.6 | 78.4 | 64.3 |
| 8/19/2019 2:00 | 77.2 | 65.7 | 78.1 | 64.9 |
| 8/19/2019 3:00 | 76.9 | 66.9 | 77.7 | 65.1 |
| 8/19/2019 4:00 | 76.6 | 67.3 | 77.4 | 65 |
| 8/19/2019 5:00 | 76.2 | 68.6 | 76.8 | 65.1 |
| 8/19/2019 6:00 | 75.9 | 69.5 | 76.8 | 65.2 |
| 8/19/2019 7:00 | 75.9 | 70.1 | 76.8 | 65.5 |
| 8/19/2019 8:00 | 75.9 | 69.8 | 76.6 | 65.3 |
| 8/19/2019 9:00 | 76.1 | 70.2 | 77 | 65.7 |
| 8/19/2019 9:00 | 76.1 | 70.2 | 77 | 65.7 |
| 8/19/2019 9:00 | 76.1 | 70.2 | 77 | 65.7 |
| 8/19/2019 10:00 | 76.1 | 68.4 | 76.8 | 65 |
| 8/19/2019 11:00 | 76.3 | 66.7 | 76.8 | 64.4 |
| 8/19/2019 12:00 | 76.5 | 64.3 | 76.8 | 63.6 |
| 8/19/2019 13:00 | 76.8 | 62.8 | 77.2 | 63.2 |
| 8/19/2019 14:00 | 77.3 | 59.6 | 77.4 | 62.2 |
| 8/19/2019 15:00 | 77.5 | 57 | 77.4 | 61 |
| 8/19/2019 16:00 | 77.6 | 55.2 | 77.4 | 60.3 |
| 8/19/2019 17:00 | 78 | 56.7 | 77.9 | 61.4 |
| 8/19/2019 18:00 | 78.2 | 57 | 78.3 | 61.8 |

| | | | | |
|---|---|---|---|---|
| 8/19/2019 19:00 | 78.2 | 60.7 | 78.8 | 63.6 |
| 8/19/2019 20:00 | 78.3 | 60.9 | 79.2 | 63.7 |
| 8/19/2019 21:00 | 78 | 59.8 | 78.4 | 62.9 |
| 8/19/2019 22:00 | 77.7 | 60.3 | 78.3 | 62.9 |
| 8/19/2019 23:00 | 77.4 | 61.5 | 77.7 | 63.1 |
| 8/20/2019 0:00 | 77 | 62.4 | 77.4 | 63.2 |
| 8/20/2019 1:00 | 76.8 | 63.6 | 77 | 63.5 |
| 8/20/2019 2:00 | 76.5 | 65.3 | 77 | 64 |
| 8/20/2019 3:00 | 76.2 | 67.4 | 76.6 | 64.6 |
| 8/20/2019 4:00 | 75.9 | 67.6 | 76.5 | 64.4 |
| 8/20/2019 5:00 | 75.5 | 68.7 | 76.1 | 64.5 |
| 8/20/2019 6:00 | 75.4 | 68.6 | 76.1 | 64.4 |
| 8/20/2019 7:00 | 75.5 | 68.8 | 76.1 | 64.5 |
| 8/20/2019 8:00 | 75.6 | 68.9 | 76.3 | 64.6 |
| 8/20/2019 9:00 | 75.7 | 68.9 | 76.3 | 64.8 |
| 8/20/2019 10:00 | 75.9 | 67.8 | 76.5 | 64.5 |
| 8/20/2019 11:00 | 76.1 | 65.8 | 76.5 | 63.8 |
| 8/20/2019 12:00 | 76.3 | 61.8 | 76.5 | 62.3 |
| 8/20/2019 13:00 | 76.5 | 58.8 | 76.3 | 61 |
| 8/20/2019 14:00 | 76.7 | 57.2 | 76.3 | 60.5 |
| 8/20/2019 15:00 | 76.9 | 54.5 | 76.1 | 59.2 |
| 8/20/2019 16:00 | 76.9 | 59.4 | 76.8 | 61.7 |
| 8/20/2019 17:00 | 76.5 | 61.2 | 76.5 | 62.2 |
| 8/20/2019 18:00 | 76.5 | 61.6 | 76.6 | 62.3 |
| 8/20/2019 19:00 | 76.3 | 61.5 | 76.3 | 62.1 |
| 8/20/2019 20:00 | 76.2 | 62 | 76.3 | 62.3 |
| 8/20/2019 21:00 | 76 | 65.1 | 76.3 | 63.4 |
| 8/20/2019 22:00 | 75.9 | 67.1 | 76.3 | 64.2 |
| 8/20/2019 23:00 | 75.7 | 66.3 | 76.1 | 63.7 |
| 8/21/2019 0:00 | 75.5 | 66.9 | 75.9 | 63.7 |
| 8/21/2019 1:00 | 75.3 | 68 | 75.9 | 64 |
| 8/21/2019 2:00 | 75.1 | 68.5 | 75.7 | 64 |
| 8/21/2019 3:00 | 74.9 | 69.7 | 75.7 | 64.4 |
| 8/21/2019 4:00 | 74.9 | 70.7 | 75.9 | 64.7 |
| 8/21/2019 5:00 | 74.7 | 70.4 | 75.6 | 64.5 |
| 8/21/2019 6:00 | 74.7 | 71.3 | 75.7 | 64.8 |
| 8/21/2019 7:00 | 74.7 | 71.6 | 75.7 | 64.9 |
| 8/21/2019 8:00 | 74.7 | 71.3 | 75.7 | 64.8 |
| 8/21/2019 9:00 | 74.8 | 70.7 | 75.7 | 64.6 |
| 8/21/2019 10:00 | 75 | 69 | 75.6 | 64.1 |
| 8/21/2019 11:00 | 75.2 | 65.5 | 75.4 | 62.8 |
| 8/21/2019 12:00 | 75.4 | 61.8 | 75.6 | 61.4 |
| 8/21/2019 13:00 | 75.8 | 60 | 75.6 | 60.9 |
| 8/21/2019 14:00 | 76 | 57.4 | 75.6 | 59.9 |
| 8/21/2019 15:00 | 76.3 | 55.7 | 75.7 | 59.3 |
| 8/21/2019 16:00 | 76.5 | 54.1 | 75.7 | 58.7 |
| 8/21/2019 17:00 | 76.7 | 54.2 | 75.9 | 58.9 |

| | | | | |
|---|---|---|---|---|
| 8/21/2019 18:00 | 76.9 | 54.8 | 76.1 | 59.4 |
| 8/21/2019 19:00 | 77.1 | 55.2 | 76.6 | 59.8 |
| 8/21/2019 20:00 | 77.2 | 55.8 | 76.8 | 60.2 |
| 8/21/2019 21:00 | 77 | 56.3 | 76.6 | 60.3 |
| 8/21/2019 22:00 | 76.8 | 57.7 | 76.3 | 60.8 |
| 8/21/2019 23:00 | 76.7 | 59.8 | 76.5 | 61.7 |
| 8/22/2019 0:00 | 76.5 | 61.5 | 76.5 | 62.3 |
| 8/22/2019 1:00 | 76.2 | 63.4 | 76.5 | 62.9 |
| 8/22/2019 2:00 | 76 | 64.9 | 76.3 | 63.4 |
| 8/22/2019 3:00 | 75.7 | 65.8 | 75.9 | 63.5 |
| 8/22/2019 4:00 | 75.5 | 66.8 | 75.9 | 63.7 |
| 8/22/2019 5:00 | 75.4 | 68 | 76.1 | 64.1 |
| 8/22/2019 6:00 | 75.1 | 68.4 | 75.7 | 64 |
| 8/22/2019 7:00 | 74.9 | 67.7 | 75.6 | 63.5 |
| 8/22/2019 8:00 | 74.9 | 68 | 75.6 | 63.6 |
| 8/22/2019 9:00 | 74.9 | 67.9 | 75.6 | 63.6 |
| 8/22/2019 10:00 | 75.3 | 68.3 | 75.9 | 64.2 |
| 8/22/2019 11:00 | 75.5 | 64.5 | 75.7 | 62.7 |
| 8/22/2019 12:00 | 75.8 | 62 | 75.9 | 61.9 |
| 8/22/2019 13:00 | 76.1 | 61.3 | 76.1 | 61.9 |
| 8/22/2019 14:00 | 76.5 | 58.1 | 76.1 | 60.6 |
| 8/22/2019 15:00 | 76.6 | 56 | 75.9 | 59.8 |
| 8/22/2019 16:00 | 76.8 | 56 | 76.1 | 59.9 |
| 8/22/2019 17:00 | 77.1 | 56.7 | 76.6 | 60.5 |
| 8/22/2019 18:00 | 77.2 | 56.3 | 76.8 | 60.5 |
| 8/22/2019 19:00 | 77.6 | 56 | 77.4 | 60.6 |
| 8/22/2019 20:00 | 77.5 | 57.1 | 77.4 | 61.1 |
| 8/22/2019 21:00 | 77.4 | 57.1 | 77.4 | 61.1 |
| 8/22/2019 22:00 | 77.2 | 57.5 | 77 | 61.1 |
| 8/22/2019 23:00 | 77.1 | 59.9 | 77 | 62.1 |
| 8/23/2019 0:00 | 77 | 62.6 | 77.2 | 63.2 |
| 8/23/2019 1:00 | 76.7 | 63.8 | 77 | 63.5 |
| 8/23/2019 2:00 | 76.4 | 65 | 76.6 | 63.7 |
| 8/23/2019 3:00 | 76.2 | 65.7 | 76.5 | 63.9 |
| 8/23/2019 4:00 | 76 | 67 | 76.5 | 64.3 |
| 8/23/2019 5:00 | 75.7 | 68.3 | 76.3 | 64.5 |
| 8/23/2019 6:00 | 75.5 | 69.6 | 76.3 | 64.9 |
| 8/23/2019 7:00 | 75.5 | 69.4 | 76.3 | 64.7 |
| 8/23/2019 8:00 | 75.4 | 69.4 | 76.3 | 64.7 |
| 8/23/2019 9:00 | 75.7 | 68.1 | 76.3 | 64.5 |
| 8/23/2019 10:00 | 75.7 | 67.7 | 76.3 | 64.3 |
| 8/23/2019 11:00 | 75.8 | 65.5 | 76.1 | 63.4 |
| 8/23/2019 12:00 | 76 | 63.5 | 76.3 | 62.7 |
| 8/23/2019 13:00 | 76.2 | 59.4 | 75.9 | 61 |
| 8/23/2019 14:00 | 76.5 | 59 | 76.3 | 61.1 |
| 8/23/2019 15:00 | 76.9 | 58.2 | 76.5 | 61.1 |
| 8/23/2019 16:00 | 77 | 61.8 | 77.2 | 62.9 |

| | | | | |
|---|---|---|---|---|
| 8/23/2019 17:00 | 76.8 | 60.6 | 76.6 | 62.1 |
| 8/23/2019 18:00 | 77 | 60 | 77 | 62 |
| 8/23/2019 19:00 | 76.8 | 58.7 | 76.6 | 61.3 |
| 8/23/2019 20:00 | 76.6 | 58.6 | 76.3 | 61 |
| 8/23/2019 21:00 | 76.6 | 60.6 | 76.5 | 61.9 |
| 8/23/2019 22:00 | 76.4 | 62 | 76.5 | 62.4 |
| 8/23/2019 23:00 | 76.2 | 62.6 | 76.3 | 62.5 |
| 8/24/2019 0:00 | 75.9 | 63.6 | 76.3 | 62.7 |
| 8/24/2019 1:00 | 75.7 | 64.8 | 75.9 | 63 |
| 8/24/2019 2:00 | 75.5 | 66.1 | 75.9 | 63.4 |
| 8/24/2019 3:00 | 75.4 | 67 | 75.9 | 63.7 |
| 8/24/2019 4:00 | 75.4 | 67.8 | 76.1 | 64 |
| 8/24/2019 5:00 | 75.3 | 68.4 | 75.9 | 64.1 |
| 8/24/2019 6:00 | 75.1 | 68.8 | 75.7 | 64.1 |
| 8/24/2019 7:00 | 75.1 | 69.6 | 75.9 | 64.5 |
| 8/24/2019 8:00 | 75 | 71.2 | 75.9 | 65 |
| 8/24/2019 9:00 | 75.3 | 71.3 | 76.3 | 65.4 |
| 8/24/2019 10:00 | 75.6 | 69.1 | 76.5 | 64.7 |
| 8/24/2019 11:00 | 75.6 | 66.2 | 76.1 | 63.5 |
| 8/24/2019 12:00 | 75.6 | 64.4 | 75.9 | 62.7 |
| 8/24/2019 13:00 | 75.6 | 61.3 | 75.6 | 61.4 |
| 8/24/2019 14:00 | 75.8 | 60.5 | 75.7 | 61.2 |
| 8/24/2019 15:00 | 76.2 | 57.8 | 75.7 | 60.3 |
| 8/24/2019 16:00 | 76.6 | 58.3 | 76.1 | 60.8 |
| 8/24/2019 17:00 | 76.8 | 57.6 | 76.3 | 60.7 |
| 8/24/2019 18:00 | 77 | 57.4 | 76.5 | 60.8 |
| 8/24/2019 19:00 | 77 | 56.7 | 76.3 | 60.4 |
| 8/24/2019 20:00 | 77.2 | 57.9 | 77 | 61.2 |
| 8/24/2019 21:00 | 77.2 | 60.8 | 77.2 | 62.6 |
| 8/24/2019 22:00 | 77.1 | 62.8 | 77.4 | 63.4 |
| 8/24/2019 23:00 | 77 | 63.8 | 77.4 | 63.8 |
| 8/25/2019 0:00 | 76.8 | 64.3 | 77 | 63.8 |
| 8/25/2019 1:00 | 76.4 | 65.3 | 76.6 | 63.9 |
| 8/25/2019 2:00 | 76.2 | 68.2 | 76.8 | 65 |
| 8/25/2019 3:00 | 76.1 | 68.7 | 76.6 | 65 |
| 8/25/2019 4:00 | 75.9 | 69 | 76.8 | 65 |
| 8/25/2019 5:00 | 75.7 | 69.4 | 76.5 | 65 |
| 8/25/2019 6:00 | 75.4 | 69.8 | 76.3 | 64.9 |
| 8/25/2019 7:00 | 75.5 | 71.3 | 76.5 | 65.5 |
| 8/25/2019 8:00 | 75.5 | 71.9 | 76.5 | 65.8 |
| 8/25/2019 9:00 | 75.7 | 72.3 | 76.8 | 66.2 |
| 8/25/2019 10:00 | 75.7 | 72.6 | 76.8 | 66.3 |
| 8/25/2019 11:00 | 75.8 | 71.6 | 76.8 | 66 |
| 8/25/2019 12:00 | 75.8 | 71.2 | 76.8 | 65.9 |
| 8/25/2019 13:00 | 76.1 | 69 | 76.8 | 65.2 |
| 8/25/2019 14:00 | 76.4 | 66.3 | 76.8 | 64.4 |
| 8/25/2019 15:00 | 76.7 | 65.5 | 77.2 | 64.3 |

| | | | | |
|---|---|---|---|---|
| 8/25/2019 16:00 | 77.2 | 64.6 | 78.1 | 64.4 |
| 8/25/2019 17:00 | 77 | 65.2 | 77.7 | 64.5 |
| 8/25/2019 18:00 | 76.8 | 63.7 | 77 | 63.6 |
| 8/25/2019 19:00 | 76.8 | 63.7 | 77 | 63.6 |
| 8/25/2019 20:00 | 76.9 | 65 | 77.5 | 64.2 |
| 8/25/2019 21:00 | 77 | 65.4 | 77.5 | 64.5 |
| 8/25/2019 22:00 | 76.8 | 65.8 | 77.2 | 64.5 |
| 8/25/2019 23:00 | 76.6 | 65.5 | 77 | 64.1 |
| 8/26/2019 0:00 | 76.4 | 66.3 | 76.8 | 64.3 |
| 8/26/2019 1:00 | 76.2 | 67.2 | 76.6 | 64.6 |
| 8/26/2019 2:00 | 76.1 | 68.3 | 76.8 | 64.9 |
| 8/26/2019 3:00 | 76.1 | 68.9 | 76.6 | 65.1 |
| 8/26/2019 4:00 | 76 | 69.8 | 76.8 | 65.4 |
| 8/26/2019 5:00 | 75.8 | 70.8 | 76.8 | 65.7 |
| 8/26/2019 6:00 | 75.8 | 70.9 | 76.8 | 65.7 |
| 8/26/2019 7:00 | 75.8 | 70.8 | 76.8 | 65.7 |
| 8/26/2019 8:00 | 75.7 | 70 | 76.5 | 65.2 |
| 8/26/2019 9:00 | 75.5 | 71 | 76.5 | 65.5 |
| 8/26/2019 10:00 | 75.6 | 68.4 | 76.3 | 64.4 |
| 8/26/2019 11:00 | 75.9 | 66.9 | 76.3 | 64.1 |
| 8/26/2019 12:00 | 76.2 | 64 | 76.5 | 63.1 |
| 8/26/2019 13:00 | 76.6 | 60.9 | 76.5 | 62.1 |
| 8/26/2019 14:00 | 76.8 | 58.4 | 76.5 | 61.1 |
| 8/26/2019 15:00 | 77 | 57.8 | 76.8 | 61 |
| 8/26/2019 16:00 | 77 | 56.8 | 76.5 | 60.4 |
| 8/26/2019 17:00 | 77.1 | 58.6 | 77 | 61.5 |
| 8/26/2019 18:00 | 77.2 | 59.4 | 77.4 | 62 |
| 8/26/2019 19:00 | 77.5 | 59.3 | 77.5 | 62.2 |
| 8/26/2019 20:00 | 77.5 | 59 | 77.5 | 62 |
| 8/26/2019 21:00 | 77.3 | 59.4 | 77.4 | 62.1 |
| 8/26/2019 22:00 | 77.2 | 60.9 | 77.5 | 62.7 |
| 8/26/2019 23:00 | 77.1 | 62.8 | 77.4 | 63.4 |
| 8/27/2019 0:00 | 76.8 | 64.4 | 77.4 | 63.9 |
| 8/27/2019 1:00 | 76.6 | 66.1 | 77.2 | 64.4 |
| 8/27/2019 2:00 | 76.5 | 67 | 77.2 | 64.7 |
| 8/27/2019 3:00 | 76.4 | 67.4 | 76.8 | 64.8 |
| 8/27/2019 4:00 | 76.2 | 68.2 | 76.8 | 64.9 |
| 8/27/2019 5:00 | 75.8 | 68.7 | 76.5 | 64.8 |
| 8/27/2019 6:00 | 75.7 | 68.9 | 76.3 | 64.8 |
| 8/27/2019 7:00 | 75.7 | 68.9 | 76.3 | 64.8 |
| 8/27/2019 8:00 | 75.6 | 68.3 | 76.3 | 64.5 |
| 8/27/2019 9:00 | 75.6 | 68.9 | 76.3 | 64.7 |
| 8/27/2019 10:00 | 75.6 | 67.5 | 76.1 | 64.1 |
| 8/27/2019 11:00 | 75.7 | 65.3 | 75.9 | 63.3 |
| 8/27/2019 12:00 | 75.9 | 63.7 | 76.3 | 62.7 |
| 8/27/2019 13:00 | 76.3 | 61.3 | 76.3 | 62 |
| 8/27/2019 14:00 | 76.6 | 59.2 | 76.5 | 61.3 |

| | | | | |
|---|---|---|---|---|
| 8/27/2019 15:00 | 76.5 | 57.5 | 76.1 | 60.4 |
| 8/27/2019 16:00 | 76.8 | 57.2 | 76.3 | 60.5 |
| 8/27/2019 17:00 | 77.1 | 56.7 | 76.6 | 60.5 |
| 8/27/2019 18:00 | 77.2 | 54.9 | 76.6 | 59.7 |
| 8/27/2019 19:00 | 77.2 | 57.9 | 77 | 61.3 |
| 8/27/2019 20:00 | 77 | 57.1 | 76.8 | 60.7 |
| 8/27/2019 21:00 | 76.8 | 59.5 | 76.8 | 61.7 |
| 8/27/2019 22:00 | 76.8 | 61.5 | 76.6 | 62.5 |
| 8/27/2019 23:00 | 76.6 | 63 | 76.6 | 63 |
| 8/28/2019 0:00 | 76.5 | 63.7 | 76.8 | 63.2 |
| 8/28/2019 1:00 | 76.2 | 65.5 | 76.5 | 63.8 |
| 8/28/2019 2:00 | 76.1 | 66.6 | 76.5 | 64.1 |
| 8/28/2019 3:00 | 75.8 | 66.9 | 76.3 | 64.1 |
| 8/28/2019 4:00 | 75.7 | 68.5 | 76.3 | 64.6 |
| 8/28/2019 5:00 | 75.5 | 69.4 | 76.3 | 64.8 |
| 8/28/2019 6:00 | 75.4 | 69.4 | 76.3 | 64.7 |
| 8/28/2019 7:00 | 75.4 | 69.7 | 76.3 | 64.8 |
| 8/28/2019 8:00 | 75.4 | 69.8 | 76.3 | 64.9 |
| 8/28/2019 9:00 | 75.4 | 69.3 | 76.3 | 64.7 |
| 8/28/2019 10:00 | 75.6 | 68.9 | 76.3 | 64.6 |
| 8/28/2019 11:00 | 75.6 | 65.5 | 75.9 | 63.3 |
| 8/28/2019 12:00 | 75.6 | 64.3 | 75.9 | 62.7 |
| 8/28/2019 13:00 | 75.8 | 61.5 | 75.9 | 61.7 |
| 8/28/2019 14:00 | 75.9 | 64.2 | 76.3 | 63 |
| 8/28/2019 15:00 | 76.2 | 61.6 | 76.3 | 62 |
| 8/28/2019 16:00 | 76.3 | 61 | 76.3 | 61.9 |
| 8/28/2019 17:00 | 76.5 | 60.8 | 76.5 | 61.9 |
| 8/28/2019 18:00 | 76.6 | 59.5 | 76.3 | 61.4 |
| 8/28/2019 19:00 | 76.4 | 59 | 76.1 | 61 |
| 8/28/2019 20:00 | 76.4 | 60.4 | 76.3 | 61.6 |
| 8/28/2019 21:00 | 76.3 | 63.4 | 76.6 | 63 |
| 8/28/2019 22:00 | 76.2 | 64.3 | 76.5 | 63.3 |
| 8/28/2019 23:00 | 76.1 | 64.6 | 76.3 | 63.3 |
| 8/29/2019 0:00 | 76.1 | 64.4 | 76.3 | 63.2 |
| 8/29/2019 1:00 | 75.8 | 65.7 | 76.1 | 63.5 |
| 8/29/2019 2:00 | 75.5 | 66 | 75.9 | 63.4 |
| 8/29/2019 3:00 | 75.4 | 66.3 | 75.9 | 63.4 |
| 8/29/2019 4:00 | 75.2 | 68.2 | 75.9 | 64 |
| 8/29/2019 5:00 | 75 | 67.9 | 75.6 | 63.7 |
| 8/29/2019 6:00 | 74.9 | 68 | 75.6 | 63.6 |
| 8/29/2019 7:00 | 74.9 | 68.6 | 75.6 | 63.9 |
| 8/29/2019 8:00 | 74.9 | 69.5 | 75.7 | 64.3 |
| 8/29/2019 9:00 | 74.9 | 68.2 | 75.6 | 63.8 |
| 8/29/2019 10:00 | 75 | 66.8 | 75.4 | 63.2 |
| 8/29/2019 11:00 | 75.2 | 64.5 | 75.6 | 62.4 |
| 8/29/2019 12:00 | 75.4 | 61.9 | 75.6 | 61.4 |
| 8/29/2019 13:00 | 75.7 | 61.1 | 75.6 | 61.4 |

| | | | | |
|---|---|---|---|---|
| 8/29/2019 14:00 | 75.9 | 58.2 | 75.4 | 60.2 |
| 8/29/2019 15:00 | 76.2 | 57.6 | 75.7 | 60.1 |
| 8/29/2019 16:00 | 76.2 | 57.3 | 75.7 | 60 |
| 8/29/2019 17:00 | 76.3 | 56.5 | 75.7 | 59.7 |
| 8/29/2019 18:00 | 76.5 | 56.3 | 75.9 | 59.8 |
| 8/29/2019 19:00 | 76.5 | 58.3 | 76.1 | 60.8 |
| 8/29/2019 20:00 | 76.6 | 58.4 | 76.3 | 60.9 |
| 8/29/2019 21:00 | 76.5 | 60.6 | 76.5 | 61.9 |
| 8/29/2019 22:00 | 76.5 | 60.9 | 76.5 | 62 |
| 8/29/2019 23:00 | 76.4 | 62.3 | 76.5 | 62.6 |
| 8/30/2019 0:00 | 76.1 | 63.9 | 76.5 | 63 |
| 8/30/2019 1:00 | 75.8 | 65.4 | 76.1 | 63.4 |
| 8/30/2019 2:00 | 75.6 | 66.4 | 76.1 | 63.6 |
| 8/30/2019 3:00 | 75.5 | 67.2 | 75.9 | 63.9 |
| 8/30/2019 4:00 | 75.4 | 68.2 | 76.1 | 64.2 |
| 8/30/2019 5:00 | 75.2 | 69.3 | 76.1 | 64.5 |
| 8/30/2019 6:00 | 75.1 | 68.7 | 75.7 | 64.1 |
| 8/30/2019 7:00 | 75.1 | 68.9 | 75.7 | 64.1 |
| 8/30/2019 8:00 | 75 | 69.1 | 75.7 | 64.1 |
| 8/30/2019 9:00 | 74.9 | 69.5 | 75.7 | 64.3 |
| 8/30/2019 10:00 | 75.1 | 67.7 | 75.7 | 63.7 |
| 8/30/2019 11:00 | 75.2 | 64.2 | 75.4 | 62.3 |
| 8/30/2019 12:00 | 75.4 | 62.6 | 75.6 | 61.7 |
| 8/30/2019 13:00 | 75.5 | 59.9 | 75.2 | 60.7 |
| 8/30/2019 14:00 | 75.8 | 57.9 | 75.4 | 59.9 |
| 8/30/2019 15:00 | 76 | 55.1 | 75.4 | 58.7 |
| 8/30/2019 16:00 | 76.1 | 54.6 | 75.4 | 58.6 |
| 8/30/2019 17:00 | 76.2 | 53.1 | 75.2 | 57.9 |
| 8/30/2019 18:00 | 76.3 | 53.2 | 75.4 | 58 |
| 8/30/2019 19:00 | 76.5 | 54.7 | 75.7 | 59 |
| 8/30/2019 20:00 | 76.6 | 57.7 | 76.1 | 60.6 |
| 8/30/2019 21:00 | 76.6 | 60 | 76.3 | 61.7 |
| 8/30/2019 22:00 | 76.4 | 60.2 | 76.3 | 61.6 |
| 8/30/2019 23:00 | 76.1 | 60.5 | 76.1 | 61.5 |
| 8/31/2019 0:00 | 76 | 61.5 | 75.9 | 61.8 |
| 8/31/2019 1:00 | 75.8 | 63 | 75.9 | 62.3 |
| 8/31/2019 2:00 | 75.6 | 65.3 | 75.9 | 63.1 |
| 8/31/2019 3:00 | 75.5 | 66.3 | 75.9 | 63.4 |
| 8/31/2019 4:00 | 75.4 | 67 | 75.9 | 63.7 |
| 8/31/2019 5:00 | 75.1 | 67.2 | 75.6 | 63.5 |
| 8/31/2019 6:00 | 74.9 | 67.4 | 75.4 | 63.4 |
| 8/31/2019 7:00 | 74.8 | 68.6 | 75.4 | 63.8 |
| 8/31/2019 8:00 | 74.8 | 68.6 | 75.4 | 63.8 |
| 8/31/2019 9:00 | 74.7 | 69.8 | 75.6 | 64.2 |
| 8/31/2019 10:00 | 74.9 | 68.9 | 75.6 | 64 |
| 8/31/2019 11:00 | 75.2 | 65.5 | 75.6 | 62.9 |
| 8/31/2019 12:00 | 75.5 | 61.9 | 75.6 | 61.5 |

| | | | | |
|---|---|---|---|---|
| 8/31/2019 13:00 | 75.7 | 59.3 | 75.4 | 60.5 |
| 8/31/2019 14:00 | 75.7 | 56.7 | 75.2 | 59.3 |
| 8/31/2019 15:00 | 75.8 | 55 | 75 | 58.5 |
| 8/31/2019 16:00 | 75.9 | 54.3 | 75.2 | 58.3 |
| 8/31/2019 17:00 | 76.1 | 55 | 75.6 | 58.8 |
| 8/31/2019 18:00 | 75.9 | 60.3 | 75.9 | 61.2 |
| 8/31/2019 19:00 | 76 | 59.1 | 75.7 | 60.7 |
| 8/31/2019 20:00 | 76.1 | 59.6 | 75.7 | 61 |
| 8/31/2019 21:00 | 75.8 | 60.6 | 75.7 | 61.2 |
| 8/31/2019 22:00 | 75.7 | 62.1 | 75.7 | 61.8 |
| 8/31/2019 23:00 | 75.6 | 64.1 | 75.9 | 62.6 |
| 9/1/2019 0:00 | 75.7 | 65.1 | 75.9 | 63.2 |
| 9/1/2019 1:00 | 75.7 | 65 | 75.9 | 63.1 |
| 9/1/2019 2:00 | 75.2 | 66 | 75.6 | 63.1 |
| 9/1/2019 3:00 | 74.9 | 67.5 | 75.4 | 63.4 |
| 9/1/2019 4:00 | 74.9 | 67.4 | 75.4 | 63.3 |
| 9/1/2019 5:00 | 74.8 | 67.2 | 75.2 | 63.2 |
| 9/1/2019 6:00 | 74.7 | 67.6 | 75.4 | 63.2 |
| 9/1/2019 7:00 | 74.6 | 68.8 | 75.2 | 63.6 |
| 9/1/2019 8:00 | 74.4 | 70 | 75.2 | 64 |
| 9/1/2019 9:00 | 74.5 | 69.9 | 75.4 | 64 |
| 9/1/2019 10:00 | 74.6 | 70.1 | 75.4 | 64.2 |
| 9/1/2019 11:00 | 74.8 | 68.2 | 75.4 | 63.6 |
| 9/1/2019 12:00 | 74.9 | 65.4 | 75.2 | 62.5 |
| 9/1/2019 13:00 | 75.1 | 61.9 | 75.2 | 61.2 |
| 9/1/2019 14:00 | 75.3 | 60.4 | 75.2 | 60.6 |
| 9/1/2019 15:00 | 75.5 | 58.1 | 75 | 59.8 |
| 9/1/2019 16:00 | 75.6 | 56.3 | 75 | 59 |
| 9/1/2019 17:00 | 75.7 | 56.3 | 75 | 59.1 |
| 9/1/2019 18:00 | 76.1 | 54.3 | 75.4 | 58.4 |
| 9/1/2019 19:00 | 76.3 | 53.2 | 75.4 | 58 |
| 9/1/2019 20:00 | 76.2 | 52.9 | 75.2 | 57.8 |
| 9/1/2019 21:00 | 76.2 | 54.6 | 75.4 | 58.7 |
| 9/1/2019 22:00 | 76.2 | 55.5 | 75.6 | 59.1 |
| 9/1/2019 23:00 | 76.1 | 55.8 | 75.6 | 59.2 |
| 9/2/2019 0:00 | 75.9 | 58.2 | 75.6 | 60.2 |
| 9/2/2019 1:00 | 75.7 | 59.1 | 75.4 | 60.4 |
| 9/2/2019 2:00 | 75.3 | 62.1 | 75.4 | 61.4 |
| 9/2/2019 3:00 | 75.1 | 63.9 | 75.4 | 62.1 |
| 9/2/2019 4:00 | 74.9 | 64.6 | 75.2 | 62.1 |
| 9/2/2019 5:00 | 74.5 | 65.4 | 74.8 | 62.1 |
| 9/2/2019 6:00 | 74.5 | 65.3 | 74.8 | 62.1 |
| 9/2/2019 7:00 | 74.4 | 66.2 | 74.8 | 62.4 |
| 9/2/2019 8:00 | 74.4 | 66.2 | 74.8 | 62.4 |
| 9/2/2019 9:00 | 74.7 | 66.2 | 75.2 | 62.6 |
| 9/2/2019 10:00 | 75 | 63.8 | 75.2 | 61.9 |
| 9/2/2019 11:00 | 75.2 | 60.3 | 75 | 60.5 |

| | | | | |
|---|---|---|---|---|
| 9/2/2019 12:00 | 75.4 | 57.2 | 75 | 59.2 |
| 9/2/2019 13:00 | 75.6 | 54 | 74.8 | 57.8 |
| 9/2/2019 14:00 | 75.9 | 53 | 74.8 | 57.5 |
| 9/2/2019 15:00 | 76 | 49.2 | 74.7 | 55.6 |
| 9/2/2019 16:00 | 76.3 | 48.7 | 75 | 55.6 |
| 9/2/2019 17:00 | 76.2 | 48.6 | 74.8 | 55.4 |
| 9/2/2019 18:00 | 76.1 | 50.1 | 75 | 56.2 |
| 9/2/2019 19:00 | 76.2 | 49.6 | 74.8 | 56 |
| 9/2/2019 20:00 | 76.2 | 50.9 | 75 | 56.7 |
| 9/2/2019 21:00 | 76 | 52.7 | 75 | 57.5 |
| 9/2/2019 22:00 | 76 | 54.8 | 75.2 | 58.6 |
| 9/2/2019 23:00 | 76 | 56 | 75.4 | 59.1 |
| 9/3/2019 0:00 | 75.8 | 57.2 | 75.4 | 59.6 |
| 9/3/2019 1:00 | 75.6 | 59.5 | 75.4 | 60.5 |
| 9/3/2019 2:00 | 75.3 | 61.4 | 75.2 | 61.1 |
| 9/3/2019 3:00 | 75.2 | 62.9 | 75.2 | 61.7 |
| 9/3/2019 4:00 | 75.1 | 63.6 | 75.4 | 61.9 |
| 9/3/2019 5:00 | 74.8 | 63.3 | 75 | 61.5 |
| 9/3/2019 6:00 | 74.7 | 64.3 | 75 | 61.8 |
| 9/3/2019 7:00 | 74.7 | 64.5 | 75 | 61.9 |
| 9/3/2019 8:00 | 74.6 | 65 | 74.8 | 62 |
| 9/3/2019 9:00 | 74.6 | 65.4 | 74.8 | 62.2 |
| 9/3/2019 10:00 | 74.9 | 63.5 | 75.2 | 61.7 |
| 9/3/2019 11:00 | 75 | 60 | 74.7 | 60.1 |
| 9/3/2019 12:00 | 75.1 | 56.9 | 74.7 | 58.8 |
| 9/3/2019 13:00 | 75.4 | 55.4 | 74.8 | 58.3 |
| 9/3/2019 14:00 | 75.6 | 54.2 | 74.8 | 57.9 |
| 9/3/2019 15:00 | 76.1 | 53 | 75 | 57.7 |
| 9/3/2019 16:00 | 76.5 | 52 | 75.6 | 57.6 |
| 9/3/2019 17:00 | 76.2 | 51.3 | 75 | 56.9 |
| 9/3/2019 18:00 | 76.1 | 51.1 | 75 | 56.7 |
| 9/3/2019 19:00 | 76.3 | 51.8 | 75.4 | 57.3 |
| 9/3/2019 20:00 | 76.5 | 52.6 | 75.6 | 57.9 |
| 9/3/2019 21:00 | 76.5 | 52.7 | 75.6 | 57.9 |
| 9/3/2019 22:00 | 76.3 | 56 | 75.7 | 59.5 |
| 9/3/2019 23:00 | 76.3 | 56.9 | 75.9 | 59.9 |
| 9/4/2019 0:00 | 76.1 | 58 | 75.7 | 60.3 |
| 9/4/2019 1:00 | 75.9 | 58.7 | 75.7 | 60.5 |
| 9/4/2019 2:00 | 75.7 | 60.6 | 75.6 | 61.2 |
| 9/4/2019 3:00 | 75.6 | 62.9 | 75.7 | 62.1 |
| 9/4/2019 4:00 | 75.5 | 63.6 | 75.7 | 62.3 |
| 9/4/2019 5:00 | 75.4 | 63.6 | 75.7 | 62.2 |
| 9/4/2019 6:00 | 75.2 | 64.1 | 75.6 | 62.3 |
| 9/4/2019 7:00 | 75.3 | 65.2 | 75.6 | 62.8 |
| 9/4/2019 8:00 | 75.3 | 65.2 | 75.6 | 62.8 |

| Device Name | 2 Dorm II | | | |
|---|---|---|---|---|
| Device Model | Kestrel DROP 2 | | | |
| Serial Number | ███████ | | | |
| FORMATTED DATE-TIME | Temperature | Relative Humidity | Heat Stress Index | Dew Point |
| YYYY-MM-DD HH:MM:SS | Â°F | % | Â°F | Â°F |
| 9/4/2019 8:45 | 82 | 65.8 | 85.8 | 69.4 |
| 9/4/2019 8:45 | 82 | 65.8 | 85.8 | 69.4 |
| 9/4/2019 8:46 | 82 | 65.8 | 85.8 | 69.4 |
| 9/4/2019 8:46 | 82 | 65.7 | 85.8 | 69.4 |
| 9/4/2019 8:46 | 82 | 65.7 | 85.8 | 69.4 |
| 9/4/2019 8:46 | 82 | 65.7 | 86.2 | 69.4 |
| 9/4/2019 8:46 | 81.9 | 65.6 | 85.8 | 69.3 |
| 9/4/2019 8:46 | 81.9 | 65.6 | 85.8 | 69.3 |
| 9/4/2019 8:46 | 81.9 | 65.6 | 85.8 | 69.3 |
| 9/4/2019 8:46 | 81.8 | 65.6 | 85.6 | 69.1 |
| 9/4/2019 8:46 | 81.9 | 65.5 | 85.8 | 69.2 |
| 9/4/2019 8:46 | 81.9 | 65.5 | 85.8 | 69.2 |
| 9/4/2019 8:46 | 81.9 | 65.5 | 85.6 | 69.2 |
| 9/4/2019 8:46 | 81.8 | 65.4 | 85.5 | 69.1 |
| 9/4/2019 8:46 | 81.9 | 65.4 | 85.6 | 69.2 |
| 9/4/2019 8:46 | 81.8 | 65.4 | 85.5 | 69.1 |
| 9/4/2019 8:46 | 81.7 | 65.4 | 85.5 | 68.9 |
| 9/4/2019 8:46 | 81.8 | 65.3 | 85.5 | 69.1 |
| 9/4/2019 8:46 | 81.8 | 65.2 | 85.5 | 69 |
| 9/4/2019 8:46 | 81.9 | 65.2 | 85.6 | 69 |
| 9/4/2019 8:46 | 81.8 | 65.1 | 85.5 | 68.9 |
| 9/4/2019 9:00 | 78.1 | 67.5 | 80.1 | 66.5 |
| 9/4/2019 10:00 | 75.7 | 69.6 | 76.5 | 65.1 |
| 9/4/2019 11:00 | 75.5 | 67 | 75.9 | 63.8 |
| 9/4/2019 12:00 | 75.3 | 61.1 | 75.2 | 61 |
| 9/4/2019 13:00 | 75.3 | 59.9 | 75 | 60.4 |
| 9/4/2019 14:00 | 75 | 55.4 | 74.3 | 57.9 |
| 9/4/2019 15:00 | 74.9 | 54.2 | 74.1 | 57.3 |
| 9/4/2019 16:00 | 74.9 | 53.2 | 73.9 | 56.7 |
| 9/4/2019 17:00 | 74.9 | 53.4 | 73.9 | 56.8 |
| 9/4/2019 18:00 | 74.9 | 55.5 | 74.3 | 57.9 |
| 9/4/2019 19:00 | 75 | 54.9 | 74.1 | 57.7 |
| 9/4/2019 20:00 | 75.1 | 56 | 74.5 | 58.4 |
| 9/4/2019 21:00 | 75.1 | 58.3 | 74.7 | 59.5 |
| 9/4/2019 22:00 | 75.2 | 59.9 | 74.8 | 60.3 |
| 9/4/2019 23:00 | 75.3 | 65.4 | 75.6 | 62.9 |
| 9/5/2019 0:00 | 75.3 | 66.2 | 75.7 | 63.3 |
| 9/5/2019 1:00 | 75.4 | 68.6 | 76.1 | 64.3 |
| 9/5/2019 2:00 | 75.4 | 71.3 | 76.5 | 65.5 |
| 9/5/2019 3:00 | 75.5 | 71.8 | 76.5 | 65.7 |
| 9/5/2019 4:00 | 75.5 | 70.3 | 76.3 | 65.2 |
| 9/5/2019 5:00 | 75.5 | 72.3 | 76.6 | 66 |

| | | | | |
|---|---|---|---|---|
| 9/5/2019 6:00 | 75.5 | 72 | 76.6 | 65.9 |
| 9/5/2019 7:00 | 75.6 | 72.7 | 76.8 | 66.2 |
| 9/5/2019 8:00 | 75.6 | 73.2 | 76.8 | 66.4 |
| 9/5/2019 9:00 | 75.5 | 70.2 | 76.3 | 65.2 |
| 9/5/2019 10:00 | 75.5 | 71.1 | 76.5 | 65.5 |
| 9/5/2019 11:00 | 75.4 | 67.2 | 75.9 | 63.7 |
| 9/5/2019 12:00 | 75.2 | 60.6 | 75.2 | 60.7 |
| 9/5/2019 13:00 | 75.1 | 58.4 | 74.7 | 59.5 |
| 9/5/2019 14:00 | 74.9 | 55.7 | 74.3 | 58 |
| 9/5/2019 15:00 | 74.8 | 53.8 | 73.9 | 56.9 |
| 9/5/2019 16:00 | 74.7 | 51.7 | 73.8 | 55.8 |
| 9/5/2019 17:00 | 74.7 | 49.8 | 73.4 | 54.7 |
| 9/5/2019 18:00 | 74.7 | 52.4 | 73.8 | 56.1 |
| 9/5/2019 19:00 | 74.8 | 53 | 73.8 | 56.5 |
| 9/5/2019 20:00 | 75.1 | 58.7 | 74.8 | 59.6 |
| 9/5/2019 21:00 | 75.3 | 61.2 | 75.2 | 61 |
| 9/5/2019 22:00 | 75.4 | 63.4 | 75.7 | 62.1 |
| 9/5/2019 23:00 | 75.4 | 62.9 | 75.6 | 61.9 |
| 9/6/2019 0:00 | 75.5 | 68.5 | 76.1 | 64.5 |
| 9/6/2019 1:00 | 75.6 | 69.2 | 76.5 | 64.8 |
| 9/6/2019 2:00 | 75.5 | 69.1 | 76.3 | 64.7 |
| 9/6/2019 3:00 | 75.6 | 71.8 | 76.6 | 65.8 |
| 9/6/2019 4:00 | 75.5 | 70 | 76.3 | 65.1 |
| 9/6/2019 5:00 | 75.5 | 71.8 | 76.5 | 65.8 |
| 9/6/2019 6:00 | 75.5 | 73.5 | 76.8 | 66.5 |
| 9/6/2019 7:00 | 75.6 | 71.1 | 76.6 | 65.6 |
| 9/6/2019 8:00 | 75.6 | 74.7 | 77 | 67 |
| 9/6/2019 9:00 | 75.6 | 73.5 | 76.8 | 66.5 |
| 9/6/2019 10:00 | 75.4 | 71.9 | 76.5 | 65.7 |
| 9/6/2019 11:00 | 75.3 | 67.7 | 75.9 | 63.9 |
| 9/6/2019 12:00 | 75.2 | 63.6 | 75.4 | 62 |
| 9/6/2019 13:00 | 75.1 | 60 | 74.8 | 60.2 |
| 9/6/2019 14:00 | 74.8 | 55 | 73.9 | 57.5 |
| 9/6/2019 15:00 | 74.7 | 52.5 | 73.8 | 56.2 |
| 9/6/2019 16:00 | 74.6 | 51.5 | 73.6 | 55.5 |
| 9/6/2019 17:00 | 74.5 | 52.3 | 73.6 | 55.9 |
| 9/6/2019 18:00 | 74.7 | 52.8 | 73.8 | 56.3 |
| 9/6/2019 19:00 | 74.9 | 53 | 73.9 | 56.6 |
| 9/6/2019 20:00 | 75.1 | 58.5 | 74.8 | 59.5 |
| 9/6/2019 21:00 | 75.2 | 58.9 | 74.8 | 59.8 |
| 9/6/2019 22:00 | 75.4 | 60.6 | 75.4 | 60.9 |
| 9/6/2019 23:00 | 75.5 | 65.3 | 75.7 | 63.1 |
| 9/7/2019 0:00 | 75.5 | 66.5 | 75.9 | 63.6 |
| 9/7/2019 1:00 | 75.5 | 69.7 | 76.3 | 65 |
| 9/7/2019 2:00 | 75.6 | 72.1 | 76.8 | 66 |
| 9/7/2019 3:00 | 75.7 | 73.7 | 77 | 66.7 |
| 9/7/2019 4:00 | 75.7 | 70.1 | 76.5 | 65.3 |

| | | | | |
|---|---|---|---|---|
| 9/7/2019 5:00 | 75.7 | 71.9 | 76.6 | 66 |
| 9/7/2019 6:00 | 75.6 | 73.9 | 77 | 66.7 |
| 9/7/2019 7:00 | 75.7 | 75.1 | 77.2 | 67.3 |
| 9/7/2019 8:00 | 75.7 | 72.9 | 76.8 | 66.4 |
| 9/7/2019 9:00 | 75.6 | 74.5 | 77 | 66.9 |
| 9/7/2019 10:00 | 75.5 | 73.1 | 76.6 | 66.2 |
| 9/7/2019 11:00 | 75.4 | 72.1 | 76.6 | 65.8 |
| 9/7/2019 12:00 | 75.3 | 67 | 75.7 | 63.6 |
| 9/7/2019 13:00 | 75.3 | 63.6 | 75.6 | 62.1 |
| 9/7/2019 14:00 | 75.1 | 58.7 | 74.8 | 59.6 |
| 9/7/2019 15:00 | 74.9 | 57.4 | 74.5 | 58.8 |
| 9/7/2019 16:00 | 74.8 | 54.3 | 73.9 | 57.2 |
| 9/7/2019 17:00 | 74.7 | 53.8 | 73.9 | 56.9 |
| 9/7/2019 18:00 | 74.8 | 55.1 | 74.1 | 57.6 |
| 9/7/2019 19:00 | 74.9 | 56.4 | 74.3 | 58.4 |
| 9/7/2019 20:00 | 75.2 | 58.5 | 74.8 | 59.6 |
| 9/7/2019 21:00 | 75.2 | 60.1 | 75.2 | 60.4 |
| 9/7/2019 22:00 | 75.2 | 64.2 | 75.6 | 62.3 |
| 9/7/2019 23:00 | 75.3 | 67.4 | 75.7 | 63.8 |
| 9/8/2019 0:00 | 75.4 | 72.3 | 76.6 | 65.9 |
| 9/8/2019 1:00 | 75.5 | 73.6 | 76.8 | 66.5 |
| 9/8/2019 2:00 | 75.6 | 75.8 | 77.2 | 67.4 |
| 9/8/2019 3:00 | 75.6 | 74.4 | 77 | 66.9 |
| 9/8/2019 4:00 | 75.6 | 73.9 | 77 | 66.7 |
| 9/8/2019 5:00 | 75.5 | 74.5 | 76.8 | 66.8 |
| 9/8/2019 6:00 | 75.5 | 75.3 | 77 | 67.2 |
| 9/8/2019 7:00 | 75.6 | 75.4 | 77.2 | 67.3 |
| 9/8/2019 8:00 | 75.6 | 75.4 | 77.2 | 67.3 |
| 9/8/2019 9:00 | 75.5 | 75.4 | 77 | 67.2 |
| 9/8/2019 10:00 | 75.5 | 76.3 | 77 | 67.5 |
| 9/8/2019 11:00 | 75.3 | 72.1 | 76.5 | 65.7 |
| 9/8/2019 12:00 | 75.2 | 66.2 | 75.6 | 63.1 |
| 9/8/2019 13:00 | 75.1 | 60.2 | 75 | 60.4 |
| 9/8/2019 14:00 | 74.7 | 56.8 | 74.3 | 58.3 |
| 9/8/2019 15:00 | 74.6 | 57.1 | 74.1 | 58.4 |
| 9/8/2019 16:00 | 74.6 | 53.6 | 73.8 | 56.6 |
| 9/8/2019 17:00 | 74.6 | 55 | 73.9 | 57.4 |
| 9/8/2019 18:00 | 74.6 | 55.8 | 73.9 | 57.8 |
| 9/8/2019 19:00 | 74.8 | 56.3 | 74.1 | 58.2 |
| 9/8/2019 20:00 | 75 | 59.9 | 74.7 | 60.1 |
| 9/8/2019 21:00 | 75.1 | 62.6 | 75.2 | 61.5 |
| 9/8/2019 22:00 | 75.2 | 64.1 | 75.4 | 62.2 |
| 9/8/2019 23:00 | 75.3 | 68.8 | 75.9 | 64.4 |
| 9/9/2019 0:00 | 75.5 | 70.5 | 76.5 | 65.2 |
| 9/9/2019 1:00 | 75.6 | 72.7 | 76.8 | 66.2 |
| 9/9/2019 2:00 | 75.6 | 72 | 76.6 | 66 |
| 9/9/2019 3:00 | 75.7 | 75.4 | 77.2 | 67.4 |

| | | | | |
|---|---|---|---|---|
| 9/9/2019 4:00 | 75.7 | 73.2 | 76.8 | 66.5 |
| 9/9/2019 5:00 | 75.7 | 74.3 | 77 | 66.9 |
| 9/9/2019 6:00 | 75.6 | 73.4 | 76.8 | 66.6 |
| 9/9/2019 7:00 | 75.7 | 76.3 | 77.2 | 67.7 |
| 9/9/2019 8:00 | 75.7 | 74 | 77 | 66.8 |
| 9/9/2019 9:00 | 75.6 | 73.8 | 77 | 66.6 |
| 9/9/2019 10:00 | 75.5 | 73.1 | 76.6 | 66.3 |
| 9/9/2019 11:00 | 75.4 | 70.9 | 76.5 | 65.3 |
| 9/9/2019 12:00 | 75.2 | 69.2 | 76.1 | 64.4 |
| 9/9/2019 13:00 | 75.2 | 66.8 | 75.6 | 63.4 |
| 9/9/2019 14:00 | 74.9 | 58.2 | 74.5 | 59.2 |
| 9/9/2019 15:00 | 74.8 | 56.2 | 74.1 | 58.2 |
| 9/9/2019 16:00 | 75 | 62.1 | 75 | 61.1 |
| 9/9/2019 17:00 | 75.1 | 67 | 75.6 | 63.4 |
| 9/9/2019 18:00 | 75.1 | 71.1 | 76.1 | 65.1 |
| 9/9/2019 19:00 | 75.2 | 73.1 | 76.5 | 66 |
| 9/9/2019 20:00 | 75.3 | 72.6 | 76.5 | 65.9 |
| 9/9/2019 21:00 | 75.3 | 71.8 | 76.3 | 65.5 |
| 9/9/2019 22:00 | 75.3 | 73 | 76.5 | 66 |
| 9/9/2019 23:00 | 75.5 | 76.2 | 77 | 67.5 |
| 9/10/2019 0:00 | 75.6 | 74.4 | 77 | 66.9 |
| 9/10/2019 1:00 | 75.7 | 76.8 | 77.4 | 67.9 |
| 9/10/2019 2:00 | 75.7 | 77.8 | 77.4 | 68.3 |
| 9/10/2019 3:00 | 75.7 | 74.4 | 77 | 67 |
| 9/10/2019 4:00 | 75.6 | 77 | 77.4 | 67.9 |
| 9/10/2019 5:00 | 75.7 | 77.4 | 77.4 | 68.1 |
| 9/10/2019 6:00 | 75.6 | 75.9 | 77.2 | 67.5 |
| 9/10/2019 7:00 | 75.7 | 76.9 | 77.4 | 67.9 |
| 9/10/2019 8:00 | 75.7 | 74.9 | 77 | 67.2 |
| 9/10/2019 9:00 | 75.6 | 74 | 77 | 66.7 |
| 9/10/2019 10:00 | 75.6 | 75.7 | 77.2 | 67.4 |
| 9/10/2019 11:00 | 75.5 | 73.6 | 76.8 | 66.5 |
| 9/10/2019 12:00 | 75.4 | 70.5 | 76.5 | 65.2 |
| 9/10/2019 13:00 | 75.3 | 67 | 75.7 | 63.6 |
| 9/10/2019 14:00 | 75.1 | 62.4 | 75.2 | 61.4 |
| 9/10/2019 15:00 | 75 | 60.8 | 74.8 | 60.6 |
| 9/10/2019 16:00 | 75.1 | 67.6 | 75.7 | 63.7 |
| 9/10/2019 17:00 | 75.2 | 66.1 | 75.7 | 63.1 |
| 9/10/2019 18:00 | 75.3 | 68.8 | 75.9 | 64.3 |
| 9/10/2019 19:00 | 75.4 | 69.8 | 76.3 | 64.9 |
| 9/10/2019 20:00 | 75.6 | 69.9 | 76.5 | 65 |
| 9/10/2019 21:00 | 75.6 | 71.4 | 76.6 | 65.7 |
| 9/10/2019 22:00 | 75.7 | 75.3 | 77.2 | 67.3 |
| 9/10/2019 23:00 | 75.8 | 75 | 77.2 | 67.3 |
| 9/11/2019 0:00 | 75.8 | 73.1 | 77 | 66.6 |
| 9/11/2019 1:00 | 75.8 | 76.7 | 77.5 | 68 |
| 9/11/2019 2:00 | 75.8 | 76.4 | 77.5 | 67.9 |

| | | | | |
|---|---|---|---|---|
| 9/11/2019 3:00 | 75.8 | 76.6 | 77.5 | 67.9 |
| 9/11/2019 4:00 | 75.8 | 75.9 | 77.4 | 67.6 |
| 9/11/2019 5:00 | 75.7 | 75.4 | 77.2 | 67.4 |
| 9/11/2019 6:00 | 75.7 | 73.6 | 77 | 66.7 |
| 9/11/2019 7:00 | 75.7 | 76.3 | 77.2 | 67.7 |
| 9/11/2019 8:00 | 75.8 | 77.1 | 77.5 | 68.1 |
| 9/11/2019 9:00 | 75.7 | 73.9 | 77 | 66.8 |
| 9/11/2019 10:00 | 75.5 | 74.8 | 76.8 | 67 |
| 9/11/2019 11:00 | 75.4 | 68.9 | 76.1 | 64.5 |
| 9/11/2019 12:00 | 75.3 | 66 | 75.6 | 63.2 |
| 9/11/2019 13:00 | 75.3 | 64.3 | 75.6 | 62.4 |
| 9/11/2019 14:00 | 75.1 | 59.7 | 74.8 | 60.2 |
| 9/11/2019 15:00 | 74.9 | 59.1 | 74.7 | 59.6 |
| 9/11/2019 16:00 | 74.9 | 58 | 74.5 | 59.1 |
| 9/11/2019 17:00 | 74.9 | 57.3 | 74.5 | 58.8 |
| 9/11/2019 18:00 | 75 | 62.8 | 75 | 61.4 |
| 9/11/2019 19:00 | 75.1 | 64.3 | 75.4 | 62.3 |
| 9/11/2019 20:00 | 75.2 | 69.5 | 75.9 | 64.5 |
| 9/11/2019 21:00 | 75.4 | 72.1 | 76.6 | 65.8 |
| 9/11/2019 22:00 | 75.4 | 73 | 76.6 | 66.2 |
| 9/11/2019 23:00 | 75.6 | 75 | 77 | 67.1 |
| 9/12/2019 0:00 | 75.7 | 76.3 | 77.2 | 67.7 |
| 9/12/2019 1:00 | 75.7 | 76 | 77.2 | 67.6 |
| 9/12/2019 2:00 | 75.7 | 76.3 | 77.2 | 67.7 |
| 9/12/2019 3:00 | 75.8 | 75.8 | 77.4 | 67.6 |
| 9/12/2019 4:00 | 75.8 | 76.1 | 77.4 | 67.7 |
| 9/12/2019 5:00 | 75.8 | 74.6 | 77.2 | 67.1 |
| 9/12/2019 6:00 | 75.8 | 75.9 | 77.4 | 67.6 |
| 9/12/2019 7:00 | 75.8 | 76.2 | 77.4 | 67.8 |
| 9/12/2019 8:00 | 75.9 | 76 | 77.4 | 67.8 |
| 9/12/2019 9:00 | 75.8 | 76.3 | 77.4 | 67.9 |
| 9/12/2019 10:00 | 75.6 | 70 | 76.5 | 65.1 |
| 9/12/2019 11:00 | 75.5 | 72.1 | 76.6 | 65.9 |
| 9/12/2019 12:00 | 75.5 | 70 | 76.3 | 65 |
| 9/12/2019 13:00 | 75.5 | 68 | 76.1 | 64.1 |
| 9/12/2019 14:00 | 75.3 | 66.3 | 75.7 | 63.3 |
| 9/12/2019 15:00 | 75.2 | 65 | 75.6 | 62.6 |
| 9/12/2019 16:00 | 75.1 | 63.4 | 75.4 | 61.8 |
| 9/12/2019 17:00 | 75 | 61.5 | 74.8 | 60.9 |
| 9/12/2019 18:00 | 75.1 | 64.8 | 75.4 | 62.5 |
| 9/12/2019 19:00 | 75.2 | 64.8 | 75.4 | 62.5 |
| 9/12/2019 20:00 | 75.3 | 67.4 | 75.7 | 63.7 |
| 9/12/2019 21:00 | 75.3 | 67.6 | 75.9 | 63.8 |
| 9/12/2019 22:00 | 75.3 | 69 | 76.1 | 64.4 |
| 9/12/2019 23:00 | 75.4 | 70.6 | 76.5 | 65.2 |
| 9/13/2019 0:00 | 75.6 | 73.6 | 77 | 66.5 |
| 9/13/2019 1:00 | 75.6 | 72.9 | 76.8 | 66.4 |

| | | | | |
|---|---|---|---|---|
| 9/13/2019 2:00 | 75.7 | 74.7 | 77 | 67.1 |
| 9/13/2019 3:00 | 75.7 | 74.9 | 77 | 67.2 |
| 9/13/2019 4:00 | 75.7 | 75.2 | 77.2 | 67.3 |
| 9/13/2019 5:00 | 75.7 | 74.9 | 77 | 67.2 |
| 9/13/2019 6:00 | 75.7 | 75.2 | 77.2 | 67.3 |
| 9/13/2019 7:00 | 75.8 | 76.1 | 77.4 | 67.7 |
| 9/13/2019 8:00 | 75.7 | 75.4 | 77.2 | 67.4 |
| 9/13/2019 9:00 | 75.7 | 75.6 | 77.2 | 67.4 |
| 9/13/2019 10:00 | 75.6 | 72.7 | 76.8 | 66.2 |
| 9/13/2019 11:00 | 75.5 | 67.8 | 76.1 | 64.1 |
| 9/13/2019 12:00 | 75.4 | 64.2 | 75.7 | 62.5 |
| 9/13/2019 13:00 | 75.3 | 60.1 | 75.2 | 60.5 |
| 9/13/2019 14:00 | 75.1 | 57.5 | 74.7 | 59.1 |
| 9/13/2019 15:00 | 75 | 58.2 | 74.5 | 59.3 |
| 9/13/2019 16:00 | 74.9 | 55.1 | 74.3 | 57.8 |
| 9/13/2019 17:00 | 74.9 | 55.4 | 74.3 | 57.8 |
| 9/13/2019 18:00 | 74.9 | 55.9 | 74.3 | 58.1 |
| 9/13/2019 19:00 | 74.9 | 55.2 | 74.3 | 57.7 |
| 9/13/2019 20:00 | 74.9 | 57 | 74.5 | 58.6 |
| 9/13/2019 21:00 | 75 | 62.8 | 75 | 61.4 |
| 9/13/2019 22:00 | 75.1 | 65.9 | 75.4 | 63 |
| 9/13/2019 23:00 | 75.2 | 67.9 | 75.7 | 63.9 |
| 9/14/2019 0:00 | 75.3 | 69.9 | 76.1 | 64.8 |
| 9/14/2019 1:00 | 75.3 | 72.4 | 76.5 | 65.8 |
| 9/14/2019 2:00 | 75.4 | 74.3 | 76.8 | 66.7 |
| 9/14/2019 3:00 | 75.4 | 75.8 | 77 | 67.3 |
| 9/14/2019 4:00 | 75.5 | 74.9 | 76.8 | 66.9 |
| 9/14/2019 5:00 | 75.5 | 74.4 | 76.8 | 66.8 |
| 9/14/2019 6:00 | 75.5 | 75.9 | 77 | 67.3 |
| 9/14/2019 7:00 | 75.5 | 75.1 | 77 | 67.1 |
| 9/14/2019 8:00 | 75.5 | 75 | 77 | 67.1 |
| 9/14/2019 9:00 | 75.4 | 75 | 76.8 | 66.9 |
| 9/14/2019 10:00 | 75.3 | 73 | 76.5 | 66 |
| 9/14/2019 11:00 | 75.1 | 67 | 75.6 | 63.4 |
| 9/14/2019 12:00 | 75 | 62.1 | 75 | 61.1 |
| 9/14/2019 13:00 | 74.9 | 57.3 | 74.5 | 58.8 |
| 9/14/2019 14:00 | 74.8 | 54.1 | 73.9 | 57.1 |
| 9/14/2019 15:00 | 74.7 | 51.2 | 73.6 | 55.5 |
| 9/14/2019 16:00 | 74.6 | 50.6 | 73.6 | 55 |
| 9/14/2019 17:00 | 74.7 | 54.3 | 73.9 | 57.2 |
| 9/14/2019 18:00 | 74.8 | 55.5 | 74.1 | 57.8 |
| 9/14/2019 19:00 | 74.8 | 52.4 | 73.8 | 56.2 |
| 9/14/2019 20:00 | 75 | 55.2 | 74.3 | 57.8 |
| 9/14/2019 21:00 | 75.2 | 60 | 74.8 | 60.3 |
| 9/14/2019 22:00 | 75.3 | 66.4 | 75.7 | 63.4 |
| 9/14/2019 23:00 | 75.4 | 65.1 | 75.7 | 62.9 |
| 9/15/2019 0:00 | 75.5 | 64.9 | 75.7 | 62.8 |

| | | | | |
|---|---|---|---|---|
| 9/15/2019 1:00 | 75.5 | 70.7 | 76.5 | 65.3 |
| 9/15/2019 2:00 | 75.6 | 71.5 | 76.6 | 65.7 |
| 9/15/2019 3:00 | 75.6 | 72.8 | 76.8 | 66.3 |
| 9/15/2019 4:00 | 75.5 | 73.6 | 76.8 | 66.5 |
| 9/15/2019 5:00 | 75.6 | 73.1 | 76.8 | 66.3 |
| 9/15/2019 6:00 | 75.6 | 73.1 | 76.8 | 66.4 |
| 9/15/2019 7:00 | 75.7 | 74 | 77 | 66.8 |
| 9/15/2019 8:00 | 75.6 | 73 | 76.8 | 66.4 |
| 9/15/2019 9:00 | 75.5 | 74.8 | 76.8 | 66.9 |
| 9/15/2019 10:00 | 75.4 | 71.8 | 76.5 | 65.6 |
| 9/15/2019 11:00 | 75.3 | 65.8 | 75.6 | 63.1 |
| 9/15/2019 12:00 | 75.2 | 60.2 | 75 | 60.4 |
| 9/15/2019 13:00 | 75 | 57.8 | 74.5 | 59.1 |
| 9/15/2019 14:00 | 74.9 | 56.5 | 74.3 | 58.4 |
| 9/15/2019 15:00 | 74.8 | 57.6 | 74.3 | 58.9 |
| 9/15/2019 16:00 | 74.8 | 55.3 | 74.1 | 57.7 |
| 9/15/2019 17:00 | 74.8 | 55.8 | 74.1 | 57.9 |
| 9/15/2019 18:00 | 74.8 | 56.2 | 74.1 | 58.1 |
| 9/15/2019 19:00 | 74.8 | 57.6 | 74.3 | 58.9 |
| 9/15/2019 20:00 | 74.9 | 59.7 | 74.7 | 60 |
| 9/15/2019 21:00 | 75 | 61.2 | 74.8 | 60.7 |
| 9/15/2019 22:00 | 75 | 64.7 | 75.2 | 62.3 |
| 9/15/2019 23:00 | 75.1 | 65.5 | 75.4 | 62.8 |
| 9/16/2019 0:00 | 75.3 | 66.6 | 75.7 | 63.4 |
| 9/16/2019 1:00 | 75.4 | 67.9 | 76.1 | 64.1 |
| 9/16/2019 2:00 | 75.5 | 71.1 | 76.5 | 65.4 |
| 9/16/2019 3:00 | 75.5 | 71.7 | 76.5 | 65.8 |
| 9/16/2019 4:00 | 75.6 | 71.4 | 76.6 | 65.7 |
| 9/16/2019 5:00 | 75.6 | 71.8 | 76.6 | 65.9 |
| 9/16/2019 6:00 | 75.6 | 72.9 | 76.8 | 66.3 |
| 9/16/2019 7:00 | 75.6 | 74 | 77 | 66.8 |
| 9/16/2019 8:00 | 75.6 | 71.8 | 76.6 | 65.9 |
| 9/16/2019 9:00 | 75.6 | 73.2 | 76.8 | 66.4 |
| 9/16/2019 10:00 | 75.4 | 67.4 | 75.9 | 63.9 |
| 9/16/2019 11:00 | 75.3 | 67.2 | 75.7 | 63.6 |
| 9/16/2019 12:00 | 75.1 | 62.1 | 75.2 | 61.2 |
| 9/16/2019 13:00 | 75 | 59.5 | 74.7 | 59.9 |
| 9/16/2019 14:00 | 74.8 | 56.1 | 74.1 | 58.1 |
| 9/16/2019 15:00 | 74.7 | 58.1 | 74.3 | 59 |
| 9/16/2019 16:00 | 74.8 | 56.1 | 74.1 | 58.1 |
| 9/16/2019 17:00 | 74.8 | 57.9 | 74.3 | 58.9 |
| 9/16/2019 18:00 | 74.8 | 54.5 | 73.9 | 57.3 |
| 9/16/2019 19:00 | 75 | 60 | 74.8 | 60.2 |
| 9/16/2019 20:00 | 75.2 | 60.8 | 75 | 60.7 |
| 9/16/2019 21:00 | 75.2 | 64.4 | 75.6 | 62.4 |
| 9/16/2019 22:00 | 75.4 | 67.6 | 76.1 | 63.9 |
| 9/16/2019 23:00 | 75.5 | 68.4 | 76.1 | 64.3 |

| | | | | |
|---|---|---|---|---|
| 9/17/2019 0:00 | 75.6 | 70.3 | 76.5 | 65.2 |
| 9/17/2019 1:00 | 75.5 | 71.4 | 76.5 | 65.7 |
| 9/17/2019 2:00 | 75.6 | 71.1 | 76.6 | 65.6 |
| 9/17/2019 3:00 | 75.6 | 73.4 | 76.8 | 66.5 |
| 9/17/2019 4:00 | 75.7 | 73.1 | 76.8 | 66.5 |
| 9/17/2019 5:00 | 75.6 | 74.1 | 77 | 66.8 |
| 9/17/2019 6:00 | 75.6 | 75 | 77 | 67.1 |
| 9/17/2019 7:00 | 75.6 | 75.1 | 77.2 | 67.1 |
| 9/17/2019 8:00 | 75.6 | 75.1 | 77.2 | 67.2 |
| 9/17/2019 9:00 | 75.5 | 71.4 | 76.5 | 65.7 |
| 9/17/2019 10:00 | 75.5 | 70.6 | 76.5 | 65.3 |
| 9/17/2019 11:00 | 75.5 | 71.3 | 76.5 | 65.6 |
| 9/17/2019 12:00 | 75.4 | 71 | 76.5 | 65.3 |
| 9/17/2019 13:00 | 75.5 | 70.3 | 76.3 | 65.1 |
| 9/17/2019 14:00 | 75.3 | 67.9 | 75.9 | 64 |
| 9/17/2019 15:00 | 75.3 | 64.6 | 75.6 | 62.6 |
| 9/17/2019 16:00 | 75.4 | 66.4 | 75.9 | 63.4 |
| 9/17/2019 17:00 | 75.4 | 65.4 | 75.7 | 63 |
| 9/17/2019 18:00 | 75.4 | 67.4 | 75.9 | 63.8 |
| 9/17/2019 19:00 | 75.3 | 65.7 | 75.6 | 63 |
| 9/17/2019 20:00 | 75.3 | 68.8 | 75.9 | 64.4 |
| 9/17/2019 21:00 | 75.5 | 70.5 | 76.3 | 65.2 |
| 9/17/2019 22:00 | 75.6 | 71.1 | 76.6 | 65.5 |
| 9/17/2019 23:00 | 75.6 | 70.5 | 76.6 | 65.3 |
| 9/18/2019 0:00 | 75.6 | 73.2 | 76.8 | 66.4 |
| 9/18/2019 1:00 | 75.6 | 74.2 | 77 | 66.9 |
| 9/18/2019 2:00 | 75.7 | 73.3 | 76.8 | 66.6 |
| 9/18/2019 3:00 | 75.7 | 75.3 | 77.2 | 67.4 |
| 9/18/2019 4:00 | 75.7 | 76.1 | 77.2 | 67.6 |
| 9/18/2019 5:00 | 75.7 | 75.7 | 77.2 | 67.5 |
| 9/18/2019 6:00 | 75.6 | 76.2 | 77.2 | 67.6 |
| 9/18/2019 7:00 | 75.7 | 76.8 | 77.4 | 67.9 |
| 9/18/2019 8:00 | 75.7 | 75.5 | 77.2 | 67.4 |
| 9/18/2019 9:00 | 75.8 | 76.1 | 77.4 | 67.7 |
| 9/18/2019 10:00 | 75.7 | 76.1 | 77.2 | 67.7 |
| 9/18/2019 11:00 | 75.6 | 75.6 | 77.2 | 67.4 |
| 9/18/2019 12:00 | 75.6 | 75.3 | 77.2 | 67.2 |
| 9/18/2019 13:00 | 75.6 | 75.3 | 77.2 | 67.2 |
| 9/18/2019 14:00 | 75.5 | 73.2 | 76.6 | 66.4 |
| 9/18/2019 15:00 | 75.5 | 68.3 | 76.1 | 64.3 |
| 9/18/2019 16:00 | 75.5 | 69.3 | 76.3 | 64.7 |
| 9/18/2019 17:00 | 75.5 | 69.4 | 76.3 | 64.8 |
| 9/18/2019 18:00 | 75.5 | 71.4 | 76.5 | 65.5 |
| 9/18/2019 19:00 | 75.5 | 72.4 | 76.6 | 66 |
| 9/18/2019 20:00 | 75.5 | 72.3 | 76.6 | 65.9 |
| 9/18/2019 21:00 | 75.5 | 73.1 | 76.6 | 66.3 |
| 9/18/2019 22:00 | 75.5 | 73.4 | 76.6 | 66.3 |

| | | | | |
|---|---|---|---|---|
| 9/18/2019 23:00 | 75.4 | 73.6 | 76.8 | 66.4 |
| 9/19/2019 0:00 | 75.4 | 74.1 | 76.8 | 66.6 |
| 9/19/2019 1:00 | 75.4 | 76.1 | 77 | 67.3 |
| 9/19/2019 2:00 | 75.3 | 76.5 | 76.8 | 67.4 |
| 9/19/2019 3:00 | 75.4 | 77.4 | 77.2 | 67.8 |
| 9/19/2019 4:00 | 75.5 | 77.4 | 77.2 | 67.9 |
| 9/19/2019 5:00 | 75.5 | 77.5 | 77.2 | 67.9 |
| 9/19/2019 6:00 | 75.4 | 77.3 | 77.2 | 67.8 |
| 9/19/2019 7:00 | 75.4 | 76 | 77 | 67.3 |
| 9/19/2019 8:00 | 75.5 | 77.9 | 77.2 | 68.1 |
| 9/19/2019 9:00 | 75.6 | 76.2 | 77.2 | 67.6 |
| 9/19/2019 10:00 | 75.6 | 75.7 | 77.2 | 67.4 |
| 9/19/2019 11:00 | 75.6 | 77.3 | 77.4 | 68 |
| 9/19/2019 12:00 | 75.6 | 77.3 | 77.4 | 68 |
| 9/19/2019 13:00 | 75.6 | 76.6 | 77.4 | 67.7 |
| 9/19/2019 14:00 | 75.6 | 72.6 | 76.8 | 66.2 |
| 9/19/2019 15:00 | 75.6 | 75.9 | 77.2 | 67.5 |
| 9/19/2019 16:00 | 75.5 | 70.6 | 76.5 | 65.2 |
| 9/19/2019 17:00 | 75.5 | 72.6 | 76.6 | 66.1 |
| 9/19/2019 18:00 | 75.5 | 72.4 | 76.6 | 65.9 |
| 9/19/2019 19:00 | 75.6 | 72.3 | 76.8 | 66 |
| 9/19/2019 20:00 | 75.6 | 74.4 | 77 | 66.9 |
| 9/19/2019 21:00 | 75.6 | 74.2 | 77 | 66.8 |
| 9/19/2019 22:00 | 75.7 | 73.8 | 77 | 66.7 |
| 9/19/2019 23:00 | 75.7 | 75.5 | 77.2 | 67.4 |
| 9/20/2019 0:00 | 75.8 | 72.8 | 77 | 66.4 |
| 9/20/2019 1:00 | 75.8 | 75.7 | 77.4 | 67.6 |
| 9/20/2019 2:00 | 75.8 | 78.2 | 77.7 | 68.6 |
| 9/20/2019 3:00 | 75.8 | 77.1 | 77.5 | 68.1 |
| 9/20/2019 4:00 | 75.7 | 75.9 | 77.2 | 67.6 |
| 9/20/2019 5:00 | 75.6 | 77.1 | 77.4 | 67.9 |
| 9/20/2019 6:00 | 75.6 | 77.5 | 77.4 | 68.1 |
| 9/20/2019 7:00 | 75.6 | 76.1 | 77.2 | 67.6 |
| 9/20/2019 8:00 | 75.7 | 77 | 77.4 | 68 |
| 9/20/2019 8:00 | 75.9 | 77 | 77.5 | 68.1 |
| 9/20/2019 9:00 | 75.6 | 76.9 | 77.4 | 67.9 |
| 9/20/2019 10:00 | 75.6 | 74.2 | 77 | 66.8 |
| 9/20/2019 11:00 | 75.5 | 73.7 | 76.8 | 66.5 |
| 9/20/2019 12:00 | 75.5 | 71.3 | 76.5 | 65.6 |
| 9/20/2019 13:00 | 75.4 | 66.8 | 75.9 | 63.6 |
| 9/20/2019 14:00 | 75.3 | 66.2 | 75.7 | 63.2 |
| 9/20/2019 15:00 | 75.2 | 65.2 | 75.4 | 62.7 |
| 9/20/2019 16:00 | 75.4 | 70.4 | 76.3 | 65.1 |
| 9/20/2019 17:00 | 75.5 | 71.9 | 76.5 | 65.8 |
| 9/20/2019 18:00 | 75.5 | 72.1 | 76.6 | 65.9 |
| 9/20/2019 19:00 | 75.6 | 72.1 | 76.8 | 65.9 |
| 9/20/2019 20:00 | 75.6 | 73.6 | 77 | 66.6 |

| | | | | |
|---|---|---|---|---|
| 9/20/2019 21:00 | 75.8 | 74.5 | 77.2 | 67.1 |
| 9/20/2019 22:00 | 75.8 | 74.6 | 77.2 | 67.2 |
| 9/20/2019 23:00 | 75.9 | 74.5 | 77.2 | 67.2 |
| 9/21/2019 0:00 | 76 | 74.3 | 77.4 | 67.2 |
| 9/21/2019 1:00 | 76 | 74.4 | 77.4 | 67.3 |
| 9/21/2019 2:00 | 76.1 | 75.9 | 77.7 | 68 |
| 9/21/2019 3:00 | 76 | 75.2 | 77.5 | 67.6 |
| 9/21/2019 4:00 | 76 | 75.3 | 77.5 | 67.6 |
| 9/21/2019 5:00 | 75.8 | 76 | 77.4 | 67.7 |
| 9/21/2019 6:00 | 75.8 | 76.4 | 77.4 | 67.8 |
| 9/21/2019 7:00 | 75.7 | 76.5 | 77.4 | 67.8 |
| 9/21/2019 8:00 | 75.8 | 77.6 | 77.5 | 68.3 |
| 9/21/2019 9:00 | 75.8 | 75.9 | 77.4 | 67.6 |
| 9/21/2019 10:00 | 75.5 | 73.8 | 76.8 | 66.6 |
| 9/21/2019 11:00 | 75.5 | 71.3 | 76.5 | 65.5 |
| 9/21/2019 12:00 | 75.5 | 69.7 | 76.3 | 64.9 |
| 9/21/2019 13:00 | 75.4 | 65.9 | 75.7 | 63.2 |
| 9/21/2019 14:00 | 75.2 | 62.9 | 75.4 | 61.7 |
| 9/21/2019 15:00 | 75.2 | 64.1 | 75.4 | 62.2 |
| 9/21/2019 16:00 | 75.1 | 65.7 | 75.4 | 62.9 |
| 9/21/2019 17:00 | 75.2 | 64.8 | 75.6 | 62.5 |
| 9/21/2019 18:00 | 75.2 | 65 | 75.6 | 62.7 |
| 9/21/2019 19:00 | 75.3 | 63.1 | 75.6 | 61.9 |
| 9/21/2019 20:00 | 75.4 | 65.9 | 75.7 | 63.2 |
| 9/21/2019 21:00 | 75.4 | 66.8 | 75.9 | 63.6 |
| 9/21/2019 22:00 | 75.5 | 68.8 | 76.1 | 64.5 |
| 9/21/2019 23:00 | 75.4 | 70.3 | 76.3 | 65.1 |
| 9/22/2019 0:00 | 75.4 | 72.6 | 76.6 | 66 |
| 9/22/2019 1:00 | 75.4 | 74.4 | 76.8 | 66.7 |
| 9/22/2019 2:00 | 75.4 | 74.1 | 76.8 | 66.6 |
| 9/22/2019 3:00 | 75.5 | 76.9 | 77.2 | 67.8 |
| 9/22/2019 4:00 | 75.5 | 74 | 76.8 | 66.7 |
| 9/22/2019 5:00 | 75.5 | 76.5 | 77.2 | 67.6 |
| 9/22/2019 6:00 | 75.5 | 77.7 | 77.2 | 68 |
| 9/22/2019 7:00 | 75.5 | 76.8 | 77.2 | 67.7 |
| 9/22/2019 8:00 | 75.5 | 75.9 | 77 | 67.3 |
| 9/22/2019 9:00 | 75.4 | 77.5 | 77.2 | 67.9 |
| 9/22/2019 10:00 | 75.3 | 76.2 | 76.8 | 67.3 |
| 9/22/2019 11:00 | 75.3 | 73 | 76.5 | 66 |
| 9/22/2019 12:00 | 75.1 | 69.7 | 75.9 | 64.6 |
| 9/22/2019 13:00 | 75 | 67.2 | 75.4 | 63.4 |
| 9/22/2019 14:00 | 75 | 64.7 | 75.2 | 62.3 |
| 9/22/2019 15:00 | 74.9 | 60.8 | 74.8 | 60.4 |
| 9/22/2019 16:00 | 74.9 | 60.8 | 74.8 | 60.4 |
| 9/22/2019 17:00 | 74.9 | 62.5 | 75 | 61.3 |
| 9/22/2019 18:00 | 74.9 | 61.3 | 74.8 | 60.7 |
| 9/22/2019 19:00 | 75.1 | 66.7 | 75.6 | 63.3 |

| | | | | |
|---|---|---|---|---|
| 9/22/2019 20:00 | 75.4 | 67.4 | 75.9 | 63.9 |
| 9/22/2019 21:00 | 75.5 | 70.4 | 76.3 | 65.2 |
| 9/22/2019 22:00 | 75.5 | 72.2 | 76.6 | 66 |
| 9/22/2019 23:00 | 75.6 | 69.8 | 76.5 | 65 |
| 9/23/2019 0:00 | 75.7 | 71.1 | 76.6 | 65.7 |
| 9/23/2019 1:00 | 75.8 | 74.9 | 77.2 | 67.3 |
| 9/23/2019 2:00 | 75.8 | 74.5 | 77.2 | 67.1 |
| 9/23/2019 3:00 | 75.8 | 75.5 | 77.4 | 67.5 |
| 9/23/2019 4:00 | 75.7 | 73.6 | 77 | 66.7 |
| 9/23/2019 5:00 | 75.7 | 75.4 | 77.2 | 67.4 |
| 9/23/2019 6:00 | 75.7 | 76.3 | 77.2 | 67.7 |
| 9/23/2019 7:00 | 75.8 | 74.6 | 77.2 | 67.1 |
| 9/23/2019 8:00 | 75.7 | 76.4 | 77.4 | 67.8 |
| 9/23/2019 9:00 | 75.7 | 75.5 | 77.2 | 67.4 |
| 9/23/2019 10:00 | 75.5 | 73.6 | 76.8 | 66.4 |
| 9/23/2019 11:00 | 75.2 | 69.9 | 76.1 | 64.7 |
| 9/23/2019 12:00 | 75 | 65.8 | 75.2 | 62.8 |
| 9/23/2019 13:00 | 75 | 64 | 75.2 | 62 |
| 9/23/2019 14:00 | 74.9 | 61.4 | 74.8 | 60.8 |
| 9/23/2019 15:00 | 74.8 | 59.9 | 74.5 | 60 |
| 9/23/2019 16:00 | 74.8 | 58.4 | 74.3 | 59.2 |
| 9/23/2019 17:00 | 74.8 | 61.4 | 74.7 | 60.7 |
| 9/23/2019 18:00 | 74.9 | 61.7 | 75 | 60.9 |
| 9/23/2019 19:00 | 75.1 | 65 | 75.4 | 62.5 |
| 9/23/2019 20:00 | 75.1 | 65.7 | 75.4 | 62.9 |
| 9/23/2019 21:00 | 75.1 | 68.8 | 75.7 | 64.2 |
| 9/23/2019 22:00 | 75.3 | 71.6 | 76.3 | 65.4 |
| 9/23/2019 23:00 | 75.3 | 71.1 | 76.3 | 65.3 |
| 9/24/2019 0:00 | 75.3 | 70.8 | 76.3 | 65.2 |
| 9/24/2019 1:00 | 75.3 | 73.8 | 76.6 | 66.3 |
| 9/24/2019 2:00 | 75.4 | 74.6 | 76.8 | 66.8 |
| 9/24/2019 3:00 | 75.4 | 75.1 | 77 | 67 |
| 9/24/2019 4:00 | 75.4 | 74.1 | 76.8 | 66.6 |
| 9/24/2019 5:00 | 75.4 | 75.4 | 77 | 67.1 |
| 9/24/2019 6:00 | 75.4 | 74.6 | 76.8 | 66.8 |
| 9/24/2019 7:00 | 75.5 | 76.7 | 77.2 | 67.7 |
| 9/24/2019 8:00 | 75.5 | 75 | 77 | 67 |
| 9/24/2019 9:00 | 75.4 | 74.6 | 76.8 | 66.8 |
| 9/24/2019 10:00 | 75.3 | 72 | 76.5 | 65.7 |
| 9/24/2019 11:00 | 75.2 | 68.6 | 75.7 | 64.1 |
| 9/24/2019 12:00 | 75 | 64.6 | 75.2 | 62.3 |
| 9/24/2019 13:00 | 75 | 63.7 | 75.2 | 61.8 |
| 9/24/2019 14:00 | 74.9 | 61 | 74.8 | 60.5 |
| 9/24/2019 15:00 | 74.8 | 59 | 74.5 | 59.5 |
| 9/24/2019 16:00 | 74.8 | 58.8 | 74.5 | 59.4 |
| 9/24/2019 17:00 | 74.8 | 56.3 | 74.1 | 58.2 |
| 9/24/2019 18:00 | 74.9 | 58.5 | 74.7 | 59.4 |

| | | | | |
|---|---|---|---|---|
| 9/24/2019 19:00 | 75 | 61.5 | 75 | 60.9 |
| 9/24/2019 20:00 | 75.1 | 63.9 | 75.4 | 62.1 |
| 9/24/2019 21:00 | 75.2 | 65.9 | 75.6 | 63 |
| 9/24/2019 22:00 | 75.3 | 66.8 | 75.7 | 63.6 |
| 9/24/2019 23:00 | 75.4 | 67.9 | 76.1 | 64.1 |
| 9/25/2019 0:00 | 75.5 | 71 | 76.5 | 65.5 |
| 9/25/2019 1:00 | 75.5 | 71.8 | 76.5 | 65.8 |
| 9/25/2019 2:00 | 75.6 | 73.8 | 77 | 66.7 |
| 9/25/2019 3:00 | 75.7 | 71.5 | 76.6 | 65.8 |
| 9/25/2019 4:00 | 75.7 | 73.7 | 77 | 66.7 |
| 9/25/2019 5:00 | 75.7 | 74.3 | 77 | 66.9 |
| 9/25/2019 6:00 | 75.8 | 74.5 | 77.2 | 67.1 |
| 9/25/2019 7:00 | 75.8 | 72.4 | 77 | 66.3 |
| 9/25/2019 8:00 | 75.7 | 73 | 76.8 | 66.5 |
| 9/25/2019 9:00 | 75.6 | 75 | 77 | 67.2 |
| 9/25/2019 10:00 | 75.5 | 73.7 | 76.8 | 66.5 |
| 9/25/2019 11:00 | 75.4 | 71.8 | 76.5 | 65.7 |
| 9/25/2019 12:00 | 75.3 | 65.9 | 75.6 | 63.1 |
| 9/25/2019 13:00 | 75.2 | 61.7 | 75.4 | 61.2 |
| 9/25/2019 14:00 | 75 | 60.4 | 74.8 | 60.4 |
| 9/25/2019 15:00 | 74.9 | 59.2 | 74.7 | 59.7 |
| 9/25/2019 16:00 | 74.9 | 58.2 | 74.5 | 59.2 |
| 9/25/2019 17:00 | 74.9 | 58.1 | 74.5 | 59.2 |
| 9/25/2019 18:00 | 74.9 | 59 | 74.7 | 59.6 |
| 9/25/2019 19:00 | 74.9 | 60.3 | 74.8 | 60.3 |
| 9/25/2019 20:00 | 75.1 | 62.3 | 75.2 | 61.4 |
| 9/25/2019 21:00 | 75.2 | 63.8 | 75.6 | 62.1 |
| 9/25/2019 22:00 | 75.4 | 68.6 | 76.1 | 64.3 |
| 9/25/2019 23:00 | 75.4 | 69.2 | 76.3 | 64.6 |
| 9/26/2019 0:00 | 75.5 | 70.2 | 76.3 | 65.1 |
| 9/26/2019 1:00 | 75.5 | 70.5 | 76.5 | 65.3 |
| 9/26/2019 2:00 | 75.6 | 72.3 | 76.8 | 66.1 |
| 9/26/2019 3:00 | 75.7 | 72.7 | 76.8 | 66.3 |
| 9/26/2019 4:00 | 75.7 | 73.7 | 77 | 66.7 |
| 9/26/2019 5:00 | 75.7 | 73 | 76.8 | 66.5 |
| 9/26/2019 6:00 | 75.7 | 75.2 | 77.2 | 67.3 |
| 9/26/2019 7:00 | 75.8 | 75.1 | 77.4 | 67.4 |
| 9/26/2019 8:00 | 75.9 | 74.3 | 77.2 | 67.1 |
| 9/26/2019 9:00 | 75.8 | 73.3 | 77 | 66.6 |
| 9/26/2019 10:00 | 75.6 | 73.1 | 76.8 | 66.4 |
| 9/26/2019 11:00 | 75.6 | 67.3 | 76.1 | 64 |
| 9/26/2019 12:00 | 75.5 | 67.7 | 76.1 | 64.1 |
| 9/26/2019 13:00 | 75.4 | 61.3 | 75.4 | 61.2 |
| 9/26/2019 14:00 | 75.3 | 58 | 74.8 | 59.5 |
| 9/26/2019 15:00 | 75.1 | 60 | 74.8 | 60.2 |
| 9/26/2019 16:00 | 75 | 56.8 | 74.5 | 58.7 |
| 9/26/2019 17:00 | 75 | 58.7 | 74.7 | 59.6 |

| | | | | |
|---|---|---|---|---|
| 9/26/2019 18:00 | 75 | 56.3 | 74.3 | 58.4 |
| 9/26/2019 19:00 | 75 | 57.2 | 74.5 | 58.8 |
| 9/26/2019 20:00 | 75.1 | 60 | 74.8 | 60.2 |
| 9/26/2019 21:00 | 75.1 | 63.6 | 75.4 | 61.9 |
| 9/26/2019 22:00 | 75.1 | 67 | 75.6 | 63.4 |
| 9/26/2019 23:00 | 75.3 | 69.5 | 76.1 | 64.6 |
| 9/27/2019 0:00 | 75.3 | 69.9 | 76.1 | 64.8 |
| 9/27/2019 1:00 | 75.3 | 73.8 | 76.6 | 66.3 |
| 9/27/2019 2:00 | 75.3 | 74.5 | 76.6 | 66.6 |
| 9/27/2019 3:00 | 75.5 | 74.9 | 76.8 | 66.9 |
| 9/27/2019 4:00 | 75.4 | 74.8 | 76.8 | 66.9 |
| 9/27/2019 5:00 | 75.5 | 73.2 | 76.6 | 66.3 |
| 9/27/2019 6:00 | 75.5 | 76.3 | 77 | 67.5 |
| 9/27/2019 7:00 | 75.5 | 75.8 | 77 | 67.4 |
| 9/27/2019 8:00 | 75.6 | 74.1 | 77 | 66.7 |
| 9/27/2019 9:00 | 75.6 | 75.9 | 77.2 | 67.5 |
| 9/27/2019 9:00 | 75.6 | 75.9 | 77.2 | 67.5 |
| 9/27/2019 9:00 | 75.6 | 75.9 | 77.2 | 67.5 |
| 9/27/2019 10:00 | 75.5 | 74.4 | 76.8 | 66.8 |
| 9/27/2019 11:00 | 75.4 | 69 | 76.1 | 64.5 |
| 9/27/2019 12:00 | 75.3 | 68.2 | 75.9 | 64.1 |
| 9/27/2019 13:00 | 75.3 | 66.3 | 75.7 | 63.3 |
| 9/27/2019 14:00 | 75.2 | 66.2 | 75.7 | 63.2 |
| 9/27/2019 15:00 | 75.1 | 65.4 | 75.4 | 62.7 |
| 9/27/2019 16:00 | 75.1 | 64.3 | 75.4 | 62.2 |
| 9/27/2019 17:00 | 75 | 64.8 | 75.2 | 62.3 |
| 9/27/2019 18:00 | 75.1 | 69.3 | 75.9 | 64.4 |
| 9/27/2019 19:00 | 75.2 | 67.7 | 75.9 | 63.8 |
| 9/27/2019 20:00 | 75.3 | 69.5 | 76.1 | 64.6 |
| 9/27/2019 21:00 | 75.3 | 71.5 | 76.3 | 65.5 |
| 9/27/2019 22:00 | 75.4 | 72.1 | 76.6 | 65.8 |
| 9/27/2019 23:00 | 75.5 | 72.4 | 76.6 | 66 |
| 9/28/2019 0:00 | 75.5 | 73.6 | 76.8 | 66.5 |
| 9/28/2019 1:00 | 75.5 | 72.6 | 76.6 | 66.1 |
| 9/28/2019 2:00 | 75.5 | 75.6 | 77 | 67.3 |
| 9/28/2019 3:00 | 75.5 | 76.1 | 77 | 67.5 |
| 9/28/2019 4:00 | 75.6 | 75.8 | 77.2 | 67.4 |
| 9/28/2019 5:00 | 75.5 | 72.8 | 76.6 | 66.2 |
| 9/28/2019 6:00 | 75.5 | 75.1 | 77 | 67.1 |
| 9/28/2019 7:00 | 75.6 | 77 | 77.4 | 67.9 |
| 9/28/2019 8:00 | 75.7 | 74.3 | 77 | 66.9 |
| 9/28/2019 9:00 | 75.7 | 73.2 | 76.8 | 66.5 |
| 9/28/2019 10:00 | 75.6 | 73.7 | 77 | 66.6 |
| 9/28/2019 11:00 | 75.5 | 69.7 | 76.3 | 64.9 |
| 9/28/2019 12:00 | 75.4 | 66.6 | 75.9 | 63.5 |
| 9/28/2019 13:00 | 75.3 | 65.2 | 75.6 | 62.9 |
| 9/28/2019 14:00 | 75.2 | 61.3 | 75 | 60.9 |

| | | | | |
|---|---|---|---|---|
| 9/28/2019 15:00 | 75.1 | 59.6 | 74.8 | 60.1 |
| 9/28/2019 16:00 | 75.1 | 62.1 | 75.2 | 61.2 |
| 9/28/2019 17:00 | 75.1 | 63.2 | 75.4 | 61.8 |
| 9/28/2019 18:00 | 75.1 | 62.7 | 75.2 | 61.5 |
| 9/28/2019 19:00 | 75.2 | 65.2 | 75.6 | 62.7 |
| 9/28/2019 20:00 | 75.4 | 68.2 | 76.1 | 64.2 |
| 9/28/2019 21:00 | 75.4 | 66.2 | 75.9 | 63.4 |
| 9/28/2019 22:00 | 75.5 | 69.7 | 76.3 | 65 |
| 9/28/2019 23:00 | 75.6 | 70.5 | 76.5 | 65.3 |
| 9/29/2019 0:00 | 75.6 | 67.1 | 76.1 | 63.9 |
| 9/29/2019 1:00 | 75.5 | 68.2 | 76.1 | 64.3 |
| 9/29/2019 2:00 | 75.6 | 69.9 | 76.5 | 65.1 |
| 9/29/2019 3:00 | 75.7 | 72.8 | 76.8 | 66.4 |
| 9/29/2019 4:00 | 75.7 | 72.4 | 76.8 | 66.2 |
| 9/29/2019 5:00 | 75.6 | 70 | 76.5 | 65.2 |
| 9/29/2019 6:00 | 75.7 | 73.5 | 77 | 66.6 |
| 9/29/2019 7:00 | 75.7 | 74.3 | 77 | 66.9 |
| 9/29/2019 8:00 | 75.8 | 75.5 | 77.4 | 67.5 |
| 9/29/2019 9:00 | 75.7 | 74.5 | 77 | 67 |
| 9/29/2019 10:00 | 75.6 | 73.5 | 77 | 66.6 |
| 9/29/2019 11:00 | 75.6 | 70.6 | 76.6 | 65.4 |
| 9/29/2019 12:00 | 75.5 | 68.2 | 76.1 | 64.2 |
| 9/29/2019 13:00 | 75.4 | 64.5 | 75.7 | 62.6 |
| 9/29/2019 14:00 | 75.3 | 61 | 75.2 | 60.9 |
| 9/29/2019 15:00 | 75.2 | 62.7 | 75.4 | 61.6 |
| 9/29/2019 16:00 | 75.1 | 58.8 | 74.8 | 59.7 |
| 9/29/2019 17:00 | 75.1 | 59.2 | 74.8 | 59.8 |
| 9/29/2019 18:00 | 75.1 | 60.6 | 75 | 60.6 |
| 9/29/2019 19:00 | 75.2 | 63.8 | 75.6 | 62.1 |
| 9/29/2019 20:00 | 75.3 | 64.7 | 75.6 | 62.6 |
| 9/29/2019 21:00 | 75.4 | 64.7 | 75.7 | 62.7 |
| 9/29/2019 22:00 | 75.4 | 67.6 | 76.1 | 64 |
| 9/29/2019 23:00 | 75.5 | 69 | 76.1 | 64.6 |
| 9/30/2019 0:00 | 75.5 | 70.6 | 76.5 | 65.3 |
| 9/30/2019 1:00 | 75.6 | 72.7 | 76.8 | 66.3 |
| 9/30/2019 2:00 | 75.8 | 72.9 | 77 | 66.5 |
| 9/30/2019 3:00 | 75.9 | 74.2 | 77.2 | 67.1 |
| 9/30/2019 4:00 | 75.9 | 72.1 | 77 | 66.3 |
| 9/30/2019 5:00 | 75.8 | 74.4 | 77.2 | 67.1 |
| 9/30/2019 6:00 | 75.9 | 75.3 | 77.4 | 67.5 |
| 9/30/2019 7:00 | 76 | 72.3 | 77.2 | 66.4 |
| 9/30/2019 8:00 | 76 | 75.9 | 77.5 | 67.8 |
| 9/30/2019 9:00 | 75.9 | 73.5 | 77 | 66.8 |
| 9/30/2019 10:00 | 75.8 | 73.2 | 77 | 66.6 |
| 9/30/2019 11:00 | 75.7 | 72.7 | 76.8 | 66.3 |
| 9/30/2019 12:00 | 75.5 | 69.4 | 76.3 | 64.8 |
| 9/30/2019 13:00 | 75.5 | 68.6 | 76.1 | 64.4 |

| | | | | |
|---|---|---|---|---|
| 9/30/2019 14:00 | 75.1 | 64.7 | 75.4 | 62.4 |
| 9/30/2019 15:00 | 75.1 | 62.1 | 75.2 | 61.2 |
| 9/30/2019 16:00 | 75 | 61.8 | 75 | 61 |
| 9/30/2019 17:00 | 75 | 63.1 | 75.2 | 61.6 |
| 9/30/2019 18:00 | 75 | 62.6 | 75 | 61.4 |
| 9/30/2019 19:00 | 75.1 | 64.7 | 75.4 | 62.5 |
| 9/30/2019 20:00 | 75.3 | 66.3 | 75.7 | 63.3 |
| 9/30/2019 21:00 | 75.5 | 69.6 | 76.3 | 64.9 |
| 9/30/2019 22:00 | 75.6 | 70.1 | 76.5 | 65.1 |
| 9/30/2019 23:00 | 75.7 | 68.9 | 76.3 | 64.8 |
| 10/1/2019 0:00 | 75.8 | 71.4 | 76.8 | 65.9 |
| 10/1/2019 1:00 | 75.8 | 74.6 | 77.2 | 67.2 |
| 10/1/2019 2:00 | 75.8 | 73.2 | 77 | 66.6 |
| 10/1/2019 3:00 | 75.8 | 72.6 | 77 | 66.4 |
| 10/1/2019 4:00 | 75.8 | 75.3 | 77.4 | 67.5 |
| 10/1/2019 5:00 | 75.9 | 71.4 | 76.8 | 66 |
| 10/1/2019 6:00 | 75.8 | 74.5 | 77.2 | 67.2 |
| 10/1/2019 7:00 | 75.8 | 74.8 | 77.2 | 67.3 |
| 10/1/2019 8:00 | 75.9 | 73.7 | 77.2 | 66.9 |
| 10/1/2019 9:00 | 75.8 | 73.8 | 77.2 | 66.8 |
| 10/1/2019 10:00 | 75.5 | 73.3 | 76.6 | 66.3 |
| 10/1/2019 11:00 | 75.4 | 69.5 | 76.3 | 64.7 |
| 10/1/2019 12:00 | 75.2 | 66.1 | 75.6 | 63.1 |
| 10/1/2019 13:00 | 75.1 | 62.3 | 75.2 | 61.3 |
| 10/1/2019 14:00 | 75 | 62.2 | 75 | 61.2 |
| 10/1/2019 15:00 | 74.9 | 61.2 | 74.8 | 60.6 |
| 10/1/2019 16:00 | 74.9 | 58 | 74.5 | 59.1 |
| 10/1/2019 17:00 | 74.9 | 58.8 | 74.7 | 59.5 |
| 10/1/2019 18:00 | 74.9 | 59.8 | 74.7 | 60 |
| 10/1/2019 19:00 | 75 | 60.9 | 74.8 | 60.6 |
| 10/1/2019 20:00 | 75.1 | 62.7 | 75.2 | 61.5 |
| 10/1/2019 21:00 | 75.1 | 65.7 | 75.4 | 62.9 |
| 10/1/2019 22:00 | 75.2 | 67.1 | 75.7 | 63.6 |
| 10/1/2019 23:00 | 75.4 | 68.8 | 76.1 | 64.4 |
| 10/2/2019 0:00 | 75.5 | 71 | 76.5 | 65.5 |
| 10/2/2019 1:00 | 75.6 | 73.3 | 76.8 | 66.5 |
| 10/2/2019 2:00 | 75.6 | 73 | 76.8 | 66.4 |
| 10/2/2019 3:00 | 75.9 | 74.5 | 77.2 | 67.2 |
| 10/2/2019 4:00 | 76 | 74.1 | 77.4 | 67.1 |
| 10/2/2019 5:00 | 76.1 | 73.5 | 77.5 | 67.1 |
| 10/2/2019 6:00 | 76.1 | 74.7 | 77.4 | 67.4 |
| 10/2/2019 7:00 | 76.1 | 75.4 | 77.7 | 67.7 |
| 10/2/2019 8:00 | 76.1 | 75.3 | 77.5 | 67.7 |
| 10/2/2019 9:00 | 75.9 | 74.9 | 77.4 | 67.4 |
| 10/2/2019 10:00 | 75.8 | 73.7 | 77.2 | 66.8 |
| 10/2/2019 11:00 | 75.6 | 66.4 | 76.1 | 63.6 |
| 10/2/2019 12:00 | 75.5 | 66 | 75.7 | 63.3 |

| | | | | |
|---|---|---|---|---|
| 10/2/2019 13:00 | 75.4 | 63.7 | 75.7 | 62.2 |
| 10/2/2019 14:00 | 75.2 | 58.7 | 74.8 | 59.7 |
| 10/2/2019 15:00 | 75.1 | 60.2 | 75 | 60.3 |
| 10/2/2019 16:00 | 75.1 | 60.9 | 75 | 60.6 |
| 10/2/2019 17:00 | 75 | 57.8 | 74.5 | 59.1 |
| 10/2/2019 18:00 | 75.1 | 57.3 | 74.7 | 58.9 |
| 10/2/2019 19:00 | 75.1 | 59.5 | 74.8 | 60.1 |
| 10/2/2019 20:00 | 75.2 | 61.7 | 75.4 | 61.2 |
| 10/2/2019 21:00 | 75.3 | 61.6 | 75.4 | 61.2 |
| 10/2/2019 22:00 | 75.5 | 65.8 | 75.7 | 63.2 |
| 10/2/2019 23:00 | 75.5 | 67.3 | 75.9 | 64 |
| 10/3/2019 0:00 | 75.5 | 66.6 | 75.9 | 63.6 |
| 10/3/2019 1:00 | 75.6 | 68.9 | 76.3 | 64.7 |
| 10/3/2019 2:00 | 75.5 | 71 | 76.5 | 65.4 |
| 10/3/2019 3:00 | 75.6 | 71 | 76.6 | 65.5 |
| 10/3/2019 4:00 | 75.6 | 72.7 | 76.8 | 66.2 |
| 10/3/2019 5:00 | 75.6 | 72 | 76.8 | 65.9 |
| 10/3/2019 6:00 | 75.6 | 74.3 | 77 | 66.8 |
| 10/3/2019 7:00 | 75.6 | 72.5 | 76.8 | 66.2 |
| 10/3/2019 8:00 | 75.6 | 72.9 | 76.8 | 66.3 |
| 10/3/2019 9:00 | 75.5 | 74.3 | 76.8 | 66.7 |
| 10/3/2019 10:00 | 75.4 | 71.4 | 76.5 | 65.5 |
| 10/3/2019 11:00 | 75.3 | 70 | 76.1 | 64.8 |
| 10/3/2019 12:00 | 75.2 | 65.8 | 75.6 | 63 |
| 10/3/2019 13:00 | 75.2 | 63.9 | 75.6 | 62.2 |
| 10/3/2019 14:00 | 75.1 | 64.3 | 75.4 | 62.3 |
| 10/3/2019 15:00 | 75.1 | 61.5 | 75.2 | 60.9 |
| 10/3/2019 16:00 | 74.9 | 58.9 | 74.7 | 59.6 |
| 10/3/2019 17:00 | 75 | 60.1 | 74.8 | 60.2 |
| 10/3/2019 18:00 | 75 | 60.8 | 74.8 | 60.5 |
| 10/3/2019 19:00 | 75.1 | 63.7 | 75.4 | 61.9 |
| 10/3/2019 20:00 | 75.3 | 63.6 | 75.6 | 62.1 |
| 10/3/2019 21:00 | 75.4 | 65.2 | 75.7 | 62.9 |
| 10/3/2019 22:00 | 75.5 | 66.7 | 75.9 | 63.6 |
| 10/3/2019 23:00 | 75.6 | 68.9 | 76.3 | 64.6 |
| 10/4/2019 0:00 | 75.6 | 69.4 | 76.5 | 64.9 |
| 10/4/2019 1:00 | 75.7 | 68.9 | 76.3 | 64.8 |
| 10/4/2019 2:00 | 75.8 | 71.9 | 76.8 | 66.1 |
| 10/4/2019 3:00 | 75.9 | 72.7 | 77 | 66.5 |
| 10/4/2019 4:00 | 75.8 | 71.4 | 76.8 | 65.9 |
| 10/4/2019 5:00 | 75.8 | 71.6 | 76.8 | 66 |
| 10/4/2019 6:00 | 75.9 | 72.1 | 77 | 66.3 |
| 10/4/2019 7:00 | 75.9 | 72 | 76.8 | 66.2 |
| 10/4/2019 8:00 | 75.9 | 71.4 | 77 | 66 |
| 10/4/2019 9:00 | 75.8 | 73.8 | 77.2 | 66.8 |
| 10/4/2019 10:00 | 75.6 | 71.7 | 76.6 | 65.9 |
| 10/4/2019 11:00 | 75.5 | 68.6 | 76.1 | 64.5 |

| | | | | |
|---|---|---|---|---|
| 10/4/2019 12:00 | 75.4 | 64 | 75.7 | 62.4 |
| 10/4/2019 13:00 | 75.4 | 63.2 | 75.7 | 62 |
| 10/4/2019 14:00 | 75.2 | 60.7 | 75.2 | 60.7 |
| 10/4/2019 15:00 | 75.1 | 57.1 | 74.7 | 58.9 |
| 10/4/2019 16:00 | 75 | 57.6 | 74.5 | 59.1 |
| 10/4/2019 17:00 | 75 | 56.9 | 74.5 | 58.7 |
| 10/4/2019 18:00 | 74.9 | 55.3 | 74.3 | 57.8 |
| 10/4/2019 19:00 | 75 | 57.3 | 74.5 | 58.9 |
| 10/4/2019 20:00 | 75.1 | 63.7 | 75.4 | 62 |
| 10/4/2019 21:00 | 75.3 | 63.7 | 75.6 | 62.1 |
| 10/4/2019 22:00 | 75.4 | 65.4 | 75.7 | 63 |
| 10/4/2019 23:00 | 75.5 | 67.2 | 75.9 | 63.9 |
| 10/5/2019 0:00 | 75.6 | 67 | 76.1 | 63.9 |
| 10/5/2019 1:00 | 75.6 | 70 | 76.5 | 65.2 |
| 10/5/2019 2:00 | 75.6 | 67.7 | 76.3 | 64.2 |
| 10/5/2019 3:00 | 75.7 | 69 | 76.5 | 64.8 |
| 10/5/2019 4:00 | 75.8 | 70.3 | 76.6 | 65.5 |
| 10/5/2019 5:00 | 75.7 | 71.4 | 76.6 | 65.8 |
| 10/5/2019 6:00 | 75.8 | 71.6 | 76.8 | 65.9 |
| 10/5/2019 7:00 | 75.8 | 73.2 | 77 | 66.6 |
| 10/5/2019 8:00 | 75.8 | 74.1 | 77.2 | 67 |
| 10/5/2019 9:00 | 75.7 | 72.2 | 76.8 | 66.1 |
| 10/5/2019 10:00 | 75.6 | 69.9 | 76.5 | 65.1 |
| 10/5/2019 11:00 | 75.6 | 69.6 | 76.5 | 64.9 |
| 10/5/2019 12:00 | 75.4 | 63.7 | 75.7 | 62.3 |
| 10/5/2019 13:00 | 75.3 | 60.9 | 75.2 | 60.9 |
| 10/5/2019 14:00 | 75.2 | 58.8 | 75 | 59.8 |
| 10/5/2019 15:00 | 75.2 | 60.5 | 75 | 60.6 |
| 10/5/2019 16:00 | 75.1 | 56.5 | 74.5 | 58.6 |
| 10/5/2019 17:00 | 75.1 | 56.4 | 74.5 | 58.6 |
| 10/5/2019 18:00 | 75.1 | 53.9 | 74.3 | 57.3 |
| 10/5/2019 19:00 | 75.2 | 57.4 | 74.8 | 59.1 |
| 10/5/2019 20:00 | 75.3 | 59.5 | 75 | 60.2 |
| 10/5/2019 21:00 | 75.4 | 64.6 | 75.7 | 62.7 |
| 10/5/2019 22:00 | 75.5 | 63.2 | 75.7 | 62.1 |
| 10/5/2019 23:00 | 75.5 | 66.4 | 75.9 | 63.6 |
| 10/6/2019 0:00 | 75.5 | 68.2 | 76.1 | 64.3 |
| 10/6/2019 1:00 | 75.7 | 68.7 | 76.3 | 64.7 |
| 10/6/2019 2:00 | 75.8 | 71.7 | 76.8 | 66 |
| 10/6/2019 3:00 | 75.8 | 71.3 | 76.8 | 65.9 |
| 10/6/2019 4:00 | 75.9 | 69.8 | 76.6 | 65.3 |
| 10/6/2019 5:00 | 75.8 | 72.6 | 77 | 66.4 |
| 10/6/2019 6:00 | 75.8 | 74.3 | 77.2 | 67 |
| 10/6/2019 7:00 | 75.9 | 74.1 | 77.4 | 67.1 |
| 10/6/2019 8:00 | 76 | 72.8 | 77.2 | 66.6 |
| 10/6/2019 9:00 | 75.8 | 71.2 | 76.8 | 65.8 |
| 10/6/2019 10:00 | 75.7 | 70.8 | 76.6 | 65.6 |

| | | | | |
|---|---|---|---|---|
| 10/6/2019 11:00 | 75.6 | 70.5 | 76.6 | 65.4 |
| 10/6/2019 12:00 | 75.6 | 64 | 75.9 | 62.5 |
| 10/6/2019 13:00 | 75.5 | 62.4 | 75.6 | 61.7 |
| 10/6/2019 14:00 | 75.3 | 59.9 | 75 | 60.4 |
| 10/6/2019 15:00 | 75.2 | 59.8 | 75 | 60.3 |
| 10/6/2019 16:00 | 75.2 | 57.9 | 74.7 | 59.3 |
| 10/6/2019 17:00 | 75.1 | 57.1 | 74.7 | 58.9 |
| 10/6/2019 18:00 | 75.1 | 56 | 74.5 | 58.4 |
| 10/6/2019 19:00 | 75.2 | 56.7 | 74.7 | 58.8 |
| 10/6/2019 20:00 | 75.3 | 60.2 | 75.2 | 60.6 |
| 10/6/2019 21:00 | 75.4 | 63.2 | 75.7 | 62 |
| 10/6/2019 22:00 | 75.5 | 64.2 | 75.7 | 62.5 |
| 10/6/2019 23:00 | 75.5 | 65.2 | 75.7 | 63 |
| 10/7/2019 0:00 | 75.6 | 67.3 | 76.1 | 64 |
| 10/7/2019 1:00 | 75.6 | 68.4 | 76.3 | 64.5 |
| 10/7/2019 2:00 | 75.7 | 68.8 | 76.3 | 64.7 |
| 10/7/2019 3:00 | 75.8 | 70 | 76.6 | 65.3 |
| 10/7/2019 4:00 | 75.8 | 70.9 | 76.8 | 65.7 |
| 10/7/2019 5:00 | 75.7 | 72.7 | 76.8 | 66.3 |
| 10/7/2019 6:00 | 75.8 | 72 | 77 | 66.1 |
| 10/7/2019 7:00 | 75.8 | 73.4 | 77 | 66.7 |
| 10/7/2019 8:00 | 75.8 | 73.5 | 77.2 | 66.7 |
| 10/7/2019 9:00 | 75.7 | 72.2 | 76.8 | 66.1 |
| 10/7/2019 10:00 | 75.8 | 70.7 | 76.8 | 65.6 |
| 10/7/2019 11:00 | 75.6 | 67 | 76.1 | 63.9 |
| 10/7/2019 12:00 | 75.5 | 64.4 | 75.7 | 62.7 |
| 10/7/2019 13:00 | 75.5 | 64.7 | 75.7 | 62.8 |
| 10/7/2019 14:00 | 75.5 | 63.8 | 75.7 | 62.4 |
| 10/7/2019 15:00 | 75.3 | 59.9 | 75 | 60.4 |
| 10/7/2019 16:00 | 75.2 | 62.4 | 75.4 | 61.5 |
| 10/7/2019 17:00 | 75.3 | 63.5 | 75.6 | 62 |
| 10/7/2019 18:00 | 75.3 | 66.3 | 75.7 | 63.3 |
| 10/7/2019 19:00 | 75.5 | 67.8 | 76.1 | 64.1 |
| 10/7/2019 20:00 | 75.5 | 68.2 | 76.1 | 64.3 |
| 10/7/2019 21:00 | 75.7 | 68 | 76.3 | 64.4 |
| 10/7/2019 22:00 | 75.7 | 69.5 | 76.5 | 65 |
| 10/7/2019 23:00 | 75.8 | 68.7 | 76.5 | 64.8 |
| 10/8/2019 0:00 | 75.8 | 68 | 76.5 | 64.5 |
| 10/8/2019 1:00 | 76.1 | 66.8 | 76.5 | 64.2 |
| 10/8/2019 2:00 | 76 | 65.1 | 76.3 | 63.4 |
| 10/8/2019 3:00 | 75.9 | 65.9 | 76.1 | 63.7 |
| 10/8/2019 4:00 | 75.8 | 64.3 | 76.1 | 62.9 |
| 10/8/2019 5:00 | 75.6 | 63.4 | 75.9 | 62.3 |
| 10/8/2019 6:00 | 75.4 | 62.5 | 75.6 | 61.7 |
| 10/8/2019 7:00 | 75.4 | 64.6 | 75.7 | 62.6 |
| 10/8/2019 8:00 | 75.3 | 64.5 | 75.6 | 62.5 |
| 10/8/2019 9:00 | 75.1 | 65.3 | 75.4 | 62.7 |

| | | | | |
|---|---|---|---|---|
| 10/8/2019 10:00 | 75.1 | 65.7 | 75.4 | 62.8 |
| 10/8/2019 11:00 | 75.2 | 63.8 | 75.4 | 62.1 |
| 10/8/2019 12:00 | 75.1 | 60.8 | 75 | 60.7 |
| 10/8/2019 13:00 | 75.1 | 59.2 | 74.8 | 59.9 |
| 10/8/2019 14:00 | 74.9 | 56.7 | 74.5 | 58.6 |
| 10/8/2019 15:00 | 74.9 | 54.3 | 74.1 | 57.3 |
| 10/8/2019 16:00 | 74.9 | 51 | 73.8 | 55.6 |
| 10/8/2019 17:00 | 74.9 | 52.9 | 73.9 | 56.6 |
| 10/8/2019 18:00 | 75 | 52.1 | 73.9 | 56.2 |
| 10/8/2019 19:00 | 75.1 | 53.8 | 74.3 | 57.3 |
| 10/8/2019 20:00 | 75.3 | 57.2 | 74.8 | 59.1 |
| 10/8/2019 21:00 | 75.5 | 59.6 | 75.2 | 60.4 |
| 10/8/2019 22:00 | 75.6 | 60.7 | 75.6 | 61.1 |
| 10/8/2019 23:00 | 75.8 | 60.3 | 75.7 | 61.1 |
| 10/9/2019 0:00 | 75.7 | 61.2 | 75.6 | 61.4 |
| 10/9/2019 1:00 | 75.6 | 59.2 | 75.4 | 60.4 |
| 10/9/2019 2:00 | 75.5 | 61.2 | 75.4 | 61.2 |
| 10/9/2019 3:00 | 75.3 | 62.4 | 75.4 | 61.6 |
| 10/9/2019 4:00 | 75.3 | 63.2 | 75.6 | 61.9 |
| 10/9/2019 5:00 | 75.1 | 62.2 | 75.2 | 61.3 |
| 10/9/2019 6:00 | 75 | 61.3 | 74.8 | 60.8 |
| 10/9/2019 7:00 | 74.9 | 61.8 | 75 | 60.9 |
| 10/9/2019 8:00 | 74.9 | 63.8 | 75.2 | 61.8 |
| 10/9/2019 9:00 | 74.9 | 67.8 | 75.6 | 63.5 |
| 10/9/2019 10:00 | 74.9 | 71.3 | 75.9 | 65 |
| 10/9/2019 11:00 | 74.9 | 69.4 | 75.7 | 64.2 |
| 10/9/2019 12:00 | 74.9 | 67.3 | 75.4 | 63.3 |
| 10/9/2019 13:00 | 74.9 | 63.6 | 75.2 | 61.7 |
| 10/9/2019 14:00 | 74.9 | 62.4 | 75 | 61.2 |
| 10/9/2019 15:00 | 74.9 | 61.4 | 74.8 | 60.7 |
| 10/9/2019 16:00 | 74.9 | 61.4 | 74.8 | 60.7 |
| 10/9/2019 17:00 | 74.9 | 59 | 74.7 | 59.6 |
| 10/9/2019 18:00 | 74.9 | 57.2 | 74.5 | 58.7 |
| 10/9/2019 19:00 | 75 | 60.6 | 74.8 | 60.4 |
| 10/9/2019 20:00 | 75.2 | 64.3 | 75.4 | 62.3 |
| 10/9/2019 21:00 | 75.3 | 65.1 | 75.6 | 62.7 |
| 10/9/2019 22:00 | 75.4 | 68.4 | 76.1 | 64.3 |
| 10/9/2019 23:00 | 75.4 | 69.9 | 76.3 | 64.9 |
| 10/10/2019 0:00 | 75.5 | 71.6 | 76.5 | 65.8 |
| 10/10/2019 1:00 | 75.6 | 69.9 | 76.5 | 65.1 |
| 10/10/2019 2:00 | 75.7 | 72.1 | 76.8 | 66.1 |
| 10/10/2019 3:00 | 75.8 | 70.8 | 76.8 | 65.7 |
| 10/10/2019 4:00 | 75.8 | 72.2 | 77 | 66.3 |
| 10/10/2019 5:00 | 75.9 | 73.2 | 77 | 66.7 |
| 10/10/2019 6:00 | 75.9 | 74.1 | 77.4 | 67.1 |
| 10/10/2019 7:00 | 76 | 75.1 | 77.5 | 67.5 |
| 10/10/2019 8:00 | 75.9 | 72.5 | 77.2 | 66.5 |

| | | | | |
|---|---|---|---|---|
| 10/10/2019 9:00 | 75.8 | 74.5 | 77.2 | 67.2 |
| 10/10/2019 10:00 | 75.7 | 73.3 | 76.8 | 66.6 |
| 10/10/2019 11:00 | 75.5 | 67.2 | 75.9 | 63.9 |
| 10/10/2019 11:00 | 75.4 | 66.6 | 75.9 | 63.5 |
| 10/10/2019 11:00 | 75.5 | 66.6 | 75.9 | 63.6 |
| 10/10/2019 12:00 | 75.4 | 65 | 75.7 | 62.8 |
| 10/10/2019 13:00 | 75.4 | 63.1 | 75.7 | 62 |
| 10/10/2019 14:00 | 75.2 | 58.7 | 75 | 59.8 |
| 10/10/2019 15:00 | 75.1 | 59.4 | 74.8 | 60 |
| 10/10/2019 16:00 | 75.1 | 58.4 | 74.7 | 59.5 |
| 10/10/2019 17:00 | 75.1 | 60.7 | 75 | 60.6 |
| 10/10/2019 18:00 | 75.2 | 61.4 | 75 | 61 |
| 10/10/2019 19:00 | 75.3 | 62.6 | 75.4 | 61.6 |
| 10/10/2019 20:00 | 75.4 | 63.7 | 75.7 | 62.2 |
| 10/10/2019 21:00 | 75.3 | 64.9 | 75.6 | 62.7 |
| 10/10/2019 22:00 | 75.4 | 68.6 | 76.1 | 64.4 |
| 10/10/2019 23:00 | 75.4 | 70.2 | 76.3 | 65 |
| 10/11/2019 0:00 | 75.5 | 72.5 | 76.6 | 66 |
| 10/11/2019 1:00 | 75.5 | 73 | 76.6 | 66.2 |
| 10/11/2019 2:00 | 75.5 | 71.9 | 76.5 | 65.8 |
| 10/11/2019 3:00 | 75.6 | 75 | 77.2 | 67.1 |
| 10/11/2019 4:00 | 75.7 | 74.3 | 77 | 66.9 |
| 10/11/2019 5:00 | 75.7 | 74.2 | 77 | 66.9 |
| 10/11/2019 6:00 | 75.8 | 75.7 | 77.4 | 67.6 |
| 10/11/2019 7:00 | 75.7 | 75.7 | 77.2 | 67.5 |
| 10/11/2019 8:00 | 75.7 | 74 | 77 | 66.8 |
| 10/11/2019 9:00 | 75.4 | 67.8 | 76.1 | 64 |
| 10/11/2019 10:00 | 75.1 | 66.3 | 75.6 | 63.2 |
| 10/11/2019 11:00 | 74.9 | 63.1 | 75.2 | 61.4 |
| 10/11/2019 12:00 | 74.4 | 58.3 | 73.9 | 58.8 |
| 10/11/2019 13:00 | 74.1 | 56.5 | 73.4 | 57.7 |
| 10/11/2019 14:00 | 73.8 | 55.4 | 73.2 | 56.8 |
| 10/11/2019 15:00 | 73.5 | 53.4 | 72.9 | 55.6 |
| 10/11/2019 16:00 | 73.3 | 52.6 | 72.5 | 54.9 |
| 10/11/2019 17:00 | 73.1 | 51.8 | 72.3 | 54.4 |
| 10/11/2019 18:00 | 73.1 | 52.6 | 72.3 | 54.8 |
| 10/11/2019 19:00 | 73 | 54.9 | 72.3 | 55.8 |
| 10/11/2019 20:00 | 73 | 56.1 | 72.5 | 56.4 |
| 10/11/2019 21:00 | 73.1 | 57.4 | 72.7 | 57.2 |
| 10/11/2019 22:00 | 73.3 | 58.5 | 73 | 57.8 |
| 10/11/2019 23:00 | 73.3 | 59.2 | 73 | 58.3 |
| 10/12/2019 0:00 | 73.4 | 55.6 | 72.9 | 56.5 |
| 10/12/2019 1:00 | 73.4 | 51.9 | 72.7 | 54.7 |
| 10/12/2019 2:00 | 73.4 | 47.6 | 72.1 | 52.2 |
| 10/12/2019 3:00 | 73.4 | 46.1 | 72 | 51.4 |
| 10/12/2019 4:00 | 73.3 | 43 | 71.6 | 49.5 |
| 10/12/2019 5:00 | 73.1 | 41.9 | 71.4 | 48.7 |

| | | | | |
|---|---|---|---|---|
| 10/12/2019 6:00 | 73 | 40 | 71.1 | 47.2 |
| 10/12/2019 7:00 | 72.9 | 41.5 | 71.2 | 48.1 |
| 10/12/2019 8:00 | 72.8 | 42.9 | 71.2 | 49 |
| 10/12/2019 9:00 | 72.8 | 42.6 | 71.1 | 48.7 |
| 10/12/2019 10:00 | 72.8 | 42.4 | 71.1 | 48.6 |
| 10/12/2019 11:00 | 72.8 | 43 | 71.2 | 49 |
| 10/12/2019 12:00 | 73 | 45.4 | 71.6 | 50.6 |
| 10/12/2019 13:00 | 73.2 | 45.7 | 72 | 51 |
| 10/12/2019 14:00 | 73.5 | 45.6 | 72.1 | 51.2 |
| 10/12/2019 15:00 | 73.7 | 43.7 | 72.1 | 50.2 |
| 10/12/2019 16:00 | 73.8 | 41.5 | 72 | 48.9 |
| 10/12/2019 17:00 | 73.8 | 42.3 | 72 | 49.4 |
| 10/12/2019 18:00 | 73.8 | 43.8 | 72.1 | 50.5 |
| 10/12/2019 19:00 | 74 | 45 | 72.5 | 51.3 |
| 10/12/2019 20:00 | 74 | 47.1 | 72.7 | 52.6 |
| 10/12/2019 21:00 | 74.1 | 47.4 | 72.7 | 52.8 |
| 10/12/2019 22:00 | 74.1 | 50.4 | 73 | 54.5 |
| 10/12/2019 23:00 | 74.1 | 50.9 | 73 | 54.8 |
| 10/13/2019 0:00 | 74 | 51.6 | 73 | 55 |
| 10/13/2019 1:00 | 73.8 | 52.4 | 72.9 | 55.3 |
| 10/13/2019 2:00 | 73.7 | 52.9 | 72.9 | 55.5 |
| 10/13/2019 3:00 | 73.6 | 52.7 | 72.9 | 55.3 |
| 10/13/2019 4:00 | 73.5 | 52.7 | 72.7 | 55.2 |
| 10/13/2019 5:00 | 73.4 | 52.7 | 72.7 | 55.1 |
| 10/13/2019 6:00 | 73.4 | 54.5 | 72.9 | 56 |
| 10/13/2019 7:00 | 73.5 | 56 | 73 | 56.9 |
| 10/13/2019 8:00 | 73.5 | 57 | 73 | 57.4 |
| 10/13/2019 9:00 | 73.7 | 57.1 | 73.2 | 57.5 |
| 10/13/2019 10:00 | 73.8 | 57.1 | 73.4 | 57.7 |
| 10/13/2019 11:00 | 73.9 | 57 | 73.4 | 57.7 |
| 10/13/2019 12:00 | 74.1 | 53.7 | 73.2 | 56.2 |
| 10/13/2019 13:00 | 74.2 | 53.2 | 73.4 | 56.1 |
| 10/13/2019 14:00 | 74.3 | 52.5 | 73.6 | 55.8 |
| 10/13/2019 15:00 | 74.4 | 50.4 | 73.4 | 54.8 |
| 10/13/2019 16:00 | 74.4 | 54.5 | 73.6 | 56.9 |
| 10/13/2019 17:00 | 74.5 | 56 | 73.9 | 57.8 |
| 10/13/2019 18:00 | 74.7 | 58.9 | 74.5 | 59.4 |
| 10/13/2019 19:00 | 74.9 | 61.6 | 75 | 60.8 |
| 10/13/2019 20:00 | 75 | 62.8 | 75 | 61.5 |
| 10/13/2019 21:00 | 75.1 | 63.6 | 75.4 | 62 |
| 10/13/2019 22:00 | 75.3 | 61.6 | 75.4 | 61.2 |
| 10/13/2019 23:00 | 75.4 | 64.8 | 75.7 | 62.7 |
| 10/14/2019 0:00 | 75.5 | 65.8 | 75.7 | 63.3 |
| 10/14/2019 1:00 | 75.5 | 65.9 | 75.7 | 63.3 |
| 10/14/2019 2:00 | 75.5 | 67.2 | 75.9 | 63.8 |
| 10/14/2019 3:00 | 75.5 | 67.8 | 76.1 | 64.1 |
| 10/14/2019 4:00 | 75.5 | 68.5 | 76.1 | 64.5 |

| | | | | |
|---|---|---|---|---|
| 10/14/2019 5:00 | 75.5 | 68.4 | 76.1 | 64.4 |
| 10/14/2019 6:00 | 75.5 | 69.5 | 76.3 | 64.9 |
| 10/14/2019 7:00 | 75.5 | 71.3 | 76.5 | 65.6 |
| 10/14/2019 8:00 | 75.5 | 73.3 | 76.6 | 66.4 |
| 10/14/2019 9:00 | 75.5 | 73.1 | 76.6 | 66.3 |
| 10/14/2019 10:00 | 75.5 | 75.2 | 77 | 67 |
| 10/14/2019 11:00 | 75.4 | 72.8 | 76.6 | 66.1 |
| 10/14/2019 12:00 | 75.4 | 70.6 | 76.5 | 65.1 |
| 10/14/2019 13:00 | 75.3 | 65.9 | 75.6 | 63.1 |
| 10/14/2019 14:00 | 75.3 | 65.7 | 75.6 | 63 |
| 10/14/2019 15:00 | 75.2 | 65.4 | 75.6 | 62.8 |
| 10/14/2019 16:00 | 75.2 | 65.4 | 75.4 | 62.8 |
| 10/14/2019 17:00 | 75.1 | 65.2 | 75.4 | 62.7 |
| 10/14/2019 18:00 | 75.2 | 67.5 | 75.6 | 63.7 |
| 10/14/2019 19:00 | 75.3 | 68.4 | 75.9 | 64.2 |
| 10/14/2019 20:00 | 75.4 | 70.8 | 76.5 | 65.3 |
| 10/14/2019 21:00 | 75.5 | 71.7 | 76.5 | 65.8 |
| 10/14/2019 22:00 | 75.6 | 72.8 | 76.8 | 66.2 |
| 10/14/2019 23:00 | 75.7 | 75.2 | 77.2 | 67.3 |
| 10/15/2019 0:00 | 75.7 | 76.9 | 77.4 | 68 |
| 10/15/2019 1:00 | 75.8 | 78.2 | 77.7 | 68.5 |
| 10/15/2019 2:00 | 75.8 | 77.5 | 77.5 | 68.2 |
| 10/15/2019 3:00 | 75.8 | 79.8 | 77.9 | 69.1 |
| 10/15/2019 4:00 | 75.8 | 78.8 | 77.7 | 68.7 |
| 10/15/2019 5:00 | 75.7 | 77.2 | 77.4 | 68.1 |
| 10/15/2019 6:00 | 75.6 | 79.2 | 77.7 | 68.8 |
| 10/15/2019 7:00 | 75.6 | 78 | 77.5 | 68.3 |
| 10/15/2019 8:00 | 75.6 | 77.1 | 77.4 | 68 |
| 10/15/2019 9:00 | 75.6 | 75 | 77 | 67.2 |
| 10/15/2019 10:00 | 75.6 | 76.1 | 77.2 | 67.5 |
| 10/15/2019 11:00 | 75.5 | 71.7 | 76.5 | 65.7 |
| 10/15/2019 12:00 | 75.4 | 70.2 | 76.3 | 65 |
| 10/15/2019 13:00 | 75.3 | 67.7 | 75.9 | 63.9 |
| 10/15/2019 14:00 | 75.3 | 64.4 | 75.6 | 62.4 |
| 10/15/2019 15:00 | 75.3 | 68.1 | 75.9 | 64.1 |
| 10/15/2019 16:00 | 75.4 | 66.3 | 75.9 | 63.4 |
| 10/15/2019 17:00 | 75.4 | 68.8 | 76.1 | 64.4 |
| 10/15/2019 18:00 | 75.4 | 66.1 | 75.9 | 63.3 |
| 10/15/2019 19:00 | 75.5 | 69.5 | 76.3 | 64.8 |
| 10/15/2019 19:00 | 75.6 | 69.5 | 76.5 | 64.9 |
| 10/15/2019 20:00 | 75.6 | 72.2 | 76.8 | 66 |
| 10/15/2019 21:00 | 75.6 | 72.6 | 76.8 | 66.2 |
| 10/15/2019 22:00 | 75.5 | 73.7 | 76.8 | 66.6 |
| 10/15/2019 23:00 | 75.6 | 75.4 | 77.2 | 67.2 |

| Device Name | 3 Dorm | | | |
|---|---|---|---|---|
| Device Model | Kestrel DROP 2 | | | |
| Serial Number | ███████ | | | |
| FORMATTED DATE-TIME | Temperature | Relative Humidity | Heat Stress Index | Dew Point |
| YYYY-MM-DD HH:MM:SS | Â°F | % | Â°F | Â°F |
| 4/15/2019 0:00 | 75.2 | 47.7 | 73.8 | 54 |
| 4/15/2019 1:00 | 75 | 48.1 | 73.6 | 54 |
| 4/15/2019 2:00 | 74.7 | 47.8 | 73.4 | 53.7 |
| 4/15/2019 3:00 | 74.4 | 46.4 | 72.9 | 52.6 |
| 4/15/2019 4:00 | 74.1 | 45.9 | 72.5 | 51.9 |
| 4/15/2019 5:00 | 73.9 | 46.2 | 72.3 | 51.9 |
| 4/15/2019 6:00 | 73.7 | 46 | 72.3 | 51.6 |
| 4/15/2019 7:00 | 73.5 | 47.1 | 72.1 | 52.1 |
| 4/15/2019 8:00 | 73.5 | 49.6 | 72.3 | 53.5 |
| 4/15/2019 9:00 | 73.7 | 52.4 | 72.9 | 55.2 |
| 4/15/2019 10:00 | 74.2 | 56.7 | 73.8 | 57.8 |
| 4/15/2019 11:00 | 74.5 | 56.3 | 73.9 | 57.9 |
| 4/15/2019 12:00 | 74.8 | 55.5 | 74.1 | 57.8 |
| 4/15/2019 13:00 | 75 | 57.6 | 74.5 | 59 |
| 4/15/2019 14:00 | 75 | 55 | 74.1 | 57.7 |
| 4/15/2019 15:00 | 75.1 | 53.3 | 74.1 | 56.9 |
| 4/15/2019 16:00 | 75.2 | 53.5 | 74.3 | 57.1 |
| 4/15/2019 17:00 | 75.4 | 51.5 | 74.3 | 56.3 |
| 4/15/2019 18:00 | 75.3 | 50.9 | 74.1 | 55.9 |
| 4/15/2019 19:00 | 75.4 | 52.7 | 74.5 | 56.9 |
| 4/15/2019 20:00 | 75.5 | 54.1 | 74.7 | 57.8 |
| 4/15/2019 21:00 | 75.7 | 56.9 | 75.2 | 59.3 |
| 4/15/2019 22:00 | 75.8 | 56.8 | 75.4 | 59.4 |
| 4/15/2019 23:00 | 75.8 | 58.2 | 75.4 | 60 |
| 4/16/2019 0:00 | 75.8 | 58.5 | 75.6 | 60.2 |
| 4/16/2019 1:00 | 75.7 | 59.3 | 75.4 | 60.5 |
| 4/16/2019 2:00 | 75.8 | 60.3 | 75.7 | 61.1 |
| 4/16/2019 3:00 | 75.9 | 60.2 | 75.7 | 61.1 |
| 4/16/2019 4:00 | 75.8 | 59.6 | 75.6 | 60.8 |
| 4/16/2019 5:00 | 75.8 | 59.8 | 75.6 | 60.9 |
| 4/16/2019 6:00 | 75.7 | 60.4 | 75.6 | 61 |
| 4/16/2019 7:00 | 75.8 | 63 | 76.1 | 62.3 |
| 4/16/2019 8:00 | 75.8 | 63.5 | 76.1 | 62.6 |
| 4/16/2019 9:00 | 75.8 | 65.7 | 76.1 | 63.5 |
| 4/16/2019 10:00 | 75.8 | 68.5 | 76.5 | 64.8 |
| 4/16/2019 11:00 | 75.8 | 67.3 | 76.3 | 64.2 |
| 4/16/2019 12:00 | 75.9 | 66.1 | 76.3 | 63.8 |
| 4/16/2019 13:00 | 75.9 | 65.1 | 76.1 | 63.3 |
| 4/16/2019 14:00 | 75.9 | 64.9 | 76.3 | 63.3 |
| 4/16/2019 15:00 | 76 | 63.5 | 76.3 | 62.7 |
| 4/16/2019 16:00 | 75.9 | 60.7 | 75.9 | 61.4 |
| 4/16/2019 17:00 | 76 | 60.1 | 75.9 | 61.1 |

| | | | | |
|---|---|---|---|---|
| 4/16/2019 18:00 | 76 | 61.6 | 76.1 | 61.8 |
| 4/16/2019 19:00 | 76.1 | 63.6 | 76.3 | 62.8 |
| 4/16/2019 20:00 | 76.1 | 65 | 76.5 | 63.5 |
| 4/16/2019 21:00 | 76.2 | 65.3 | 76.5 | 63.7 |
| 4/16/2019 22:00 | 76.3 | 67.4 | 76.8 | 64.7 |
| 4/16/2019 23:00 | 76.3 | 67.8 | 77 | 64.9 |
| 4/17/2019 0:00 | 76.2 | 69.4 | 77 | 65.4 |
| 4/17/2019 1:00 | 76.2 | 70 | 77 | 65.7 |
| 4/17/2019 2:00 | 76.2 | 70.5 | 77 | 65.9 |
| 4/17/2019 3:00 | 76.1 | 70.9 | 77.2 | 66 |
| 4/17/2019 4:00 | 76.2 | 71.4 | 77.2 | 66.2 |
| 4/17/2019 5:00 | 76.1 | 72.8 | 77.4 | 66.7 |
| 4/17/2019 6:00 | 76.1 | 74.1 | 77.5 | 67.2 |
| 4/17/2019 7:00 | 76.2 | 74.8 | 77.5 | 67.6 |
| 4/17/2019 8:00 | 76.3 | 76.2 | 77.9 | 68.2 |
| 4/17/2019 9:00 | 76.3 | 76.9 | 78.1 | 68.5 |
| 4/17/2019 10:00 | 76.4 | 77.8 | 78.1 | 68.9 |
| 4/17/2019 11:00 | 76.3 | 77 | 78.1 | 68.6 |
| 4/17/2019 12:00 | 76.2 | 77 | 77.9 | 68.5 |
| 4/17/2019 13:00 | 76.3 | 75.5 | 77.9 | 68 |
| 4/17/2019 14:00 | 76.3 | 75.6 | 77.9 | 68 |
| 4/17/2019 15:00 | 76.2 | 76.3 | 77.7 | 68.2 |
| 4/17/2019 16:00 | 76.3 | 76.4 | 77.9 | 68.3 |
| 4/17/2019 17:00 | 76.3 | 76.2 | 77.9 | 68.2 |
| 4/17/2019 18:00 | 76.3 | 77.1 | 78.1 | 68.6 |
| 4/17/2019 19:00 | 76.4 | 76.8 | 78.1 | 68.5 |
| 4/17/2019 20:00 | 76.5 | 76 | 78.3 | 68.3 |
| 4/17/2019 21:00 | 76.5 | 75.5 | 78.3 | 68.2 |
| 4/17/2019 22:00 | 76.5 | 77.9 | 78.6 | 69.1 |
| 4/17/2019 23:00 | 76.5 | 78.1 | 78.6 | 69.1 |
| 4/18/2019 0:00 | 76.3 | 80 | 78.4 | 69.7 |
| 4/18/2019 1:00 | 76.3 | 79.1 | 78.4 | 69.3 |
| 4/18/2019 2:00 | 76.2 | 78.3 | 78.1 | 69 |
| 4/18/2019 3:00 | 76.2 | 76.1 | 77.7 | 68.1 |
| 4/18/2019 4:00 | 76.2 | 73.6 | 77.5 | 67.2 |
| 4/18/2019 5:00 | 76.2 | 71.1 | 77.2 | 66.1 |
| 4/18/2019 6:00 | 76.1 | 71 | 77.2 | 66 |
| 4/18/2019 7:00 | 76.1 | 71 | 77.2 | 66 |
| 4/18/2019 8:00 | 76.1 | 71.4 | 77.2 | 66.2 |
| 4/18/2019 9:00 | 76.1 | 70.5 | 77 | 65.8 |
| 4/18/2019 10:00 | 76.1 | 71.6 | 77 | 66.2 |
| 4/18/2019 11:00 | 76.1 | 73.1 | 77.2 | 66.8 |
| 4/18/2019 12:00 | 76.1 | 74.5 | 77.5 | 67.4 |
| 4/18/2019 13:00 | 76.1 | 73.8 | 77.5 | 67.1 |
| 4/18/2019 14:00 | 76.2 | 72.5 | 77.4 | 66.7 |
| 4/18/2019 15:00 | 76.2 | 72 | 77.2 | 66.5 |
| 4/18/2019 16:00 | 76.2 | 69.2 | 77 | 65.4 |

| | | | | |
|---|---|---|---|---|
| 4/18/2019 17:00 | 76.2 | 69.6 | 77 | 65.5 |
| 4/18/2019 18:00 | 76.2 | 67.6 | 76.8 | 64.7 |
| 4/18/2019 19:00 | 76.2 | 66.9 | 76.6 | 64.4 |
| 4/18/2019 20:00 | 76.3 | 64.2 | 76.6 | 63.3 |
| 4/18/2019 21:00 | 76.3 | 61.8 | 76.5 | 62.2 |
| 4/18/2019 22:00 | 76.4 | 59.2 | 76.1 | 61.1 |
| 4/18/2019 23:00 | 76.4 | 57.3 | 75.9 | 60.2 |
| 4/19/2019 0:00 | 76.3 | 55.6 | 75.7 | 59.3 |
| 4/19/2019 1:00 | 76.1 | 54.5 | 75.4 | 58.6 |
| 4/19/2019 2:00 | 75.9 | 54.7 | 75.2 | 58.5 |
| 4/19/2019 3:00 | 75.8 | 55.1 | 75.2 | 58.6 |
| 4/19/2019 4:00 | 75.6 | 54.5 | 74.8 | 58.1 |
| 4/19/2019 5:00 | 75.4 | 53.5 | 74.7 | 57.4 |
| 4/19/2019 6:00 | 75 | 52.6 | 73.9 | 56.5 |
| 4/19/2019 7:00 | 74.9 | 53.8 | 74.1 | 57 |
| 4/19/2019 8:00 | 74.9 | 53.8 | 74.1 | 57 |
| 4/19/2019 9:00 | 75 | 54.6 | 74.1 | 57.5 |
| 4/19/2019 10:00 | 75.2 | 53.3 | 74.3 | 57.1 |
| 4/19/2019 11:00 | 75.3 | 51.9 | 74.3 | 56.4 |
| 4/19/2019 12:00 | 75.3 | 51 | 74.1 | 56 |
| 4/19/2019 13:00 | 75.4 | 48.9 | 74.1 | 54.9 |
| 4/19/2019 14:00 | 75.4 | 48 | 73.9 | 54.4 |
| 4/19/2019 15:00 | 75.4 | 43.8 | 73.6 | 51.9 |
| 4/19/2019 16:00 | 75.5 | 42.6 | 73.4 | 51.2 |
| 4/19/2019 17:00 | 75.4 | 41.6 | 73.2 | 50.5 |
| 4/19/2019 18:00 | 75.5 | 41.6 | 73.2 | 50.6 |
| 4/19/2019 19:00 | 75.6 | 41.9 | 73.6 | 50.8 |
| 4/19/2019 20:00 | 75.6 | 43.9 | 73.8 | 52.2 |
| 4/19/2019 21:00 | 75.9 | 45.5 | 74.1 | 53.3 |
| 4/19/2019 22:00 | 76 | 48.1 | 74.5 | 55 |
| 4/19/2019 23:00 | 76.1 | 48.8 | 74.8 | 55.4 |
| 4/20/2019 0:00 | 76.1 | 49.1 | 74.7 | 55.6 |
| 4/20/2019 1:00 | 75.9 | 49.2 | 74.5 | 55.5 |
| 4/20/2019 2:00 | 75.6 | 49.7 | 74.3 | 55.5 |
| 4/20/2019 3:00 | 75.3 | 49.5 | 73.9 | 55.1 |
| 4/20/2019 4:00 | 75 | 48.1 | 73.6 | 54 |
| 4/20/2019 5:00 | 74.6 | 46.5 | 73 | 52.8 |
| 4/20/2019 6:00 | 74.3 | 46.9 | 73 | 52.7 |
| 4/20/2019 7:00 | 73.9 | 48 | 72.5 | 53 |
| 4/20/2019 8:00 | 73.8 | 49.1 | 72.7 | 53.5 |
| 4/20/2019 9:00 | 74.2 | 52 | 73.2 | 55.4 |
| 4/20/2019 10:00 | 74.5 | 53 | 73.8 | 56.2 |
| 4/20/2019 11:00 | 74.7 | 53.6 | 73.9 | 56.8 |
| 4/20/2019 12:00 | 74.9 | 52.8 | 73.9 | 56.5 |
| 4/20/2019 13:00 | 75 | 51.5 | 73.8 | 56 |
| 4/20/2019 14:00 | 75.2 | 50.8 | 74.1 | 55.7 |
| 4/20/2019 15:00 | 75.2 | 50.6 | 74.1 | 55.7 |

| | | | | |
|---|---|---|---|---|
| 4/20/2019 16:00 | 75.3 | 50 | 73.9 | 55.4 |
| 4/20/2019 17:00 | 75.5 | 48.8 | 74.1 | 54.8 |
| 4/20/2019 18:00 | 75.5 | 50.6 | 74.3 | 55.9 |
| 4/20/2019 19:00 | 75.6 | 52.2 | 74.7 | 56.9 |
| 4/20/2019 20:00 | 75.6 | 53.2 | 74.7 | 57.4 |
| 4/20/2019 21:00 | 75.7 | 54.6 | 74.8 | 58.2 |
| 4/20/2019 22:00 | 75.8 | 54.9 | 75 | 58.5 |
| 4/20/2019 23:00 | 75.8 | 55 | 75.2 | 58.5 |
| 4/21/2019 0:00 | 75.7 | 55.1 | 75 | 58.5 |
| 4/21/2019 1:00 | 75.8 | 55.4 | 75.2 | 58.7 |
| 4/21/2019 2:00 | 75.8 | 56.1 | 75.2 | 59 |
| 4/21/2019 3:00 | 75.7 | 55.6 | 75 | 58.7 |
| 4/21/2019 4:00 | 75.6 | 55.6 | 75 | 58.6 |
| 4/21/2019 5:00 | 75.5 | 56.4 | 74.8 | 58.9 |
| 4/21/2019 6:00 | 75.3 | 56.5 | 74.7 | 58.8 |
| 4/21/2019 7:00 | 75.3 | 57.5 | 74.8 | 59.3 |
| 4/21/2019 8:00 | 75.4 | 59.4 | 75.2 | 60.3 |
| 4/21/2019 9:00 | 75.5 | 61 | 75.4 | 61.1 |
| 4/21/2019 10:00 | 75.5 | 61.3 | 75.4 | 61.2 |
| 4/21/2019 11:00 | 75.5 | 60.2 | 75.4 | 60.7 |
| 4/21/2019 12:00 | 75.5 | 58.5 | 75.2 | 60 |
| 4/21/2019 13:00 | 75.6 | 58.5 | 75.4 | 60 |
| 4/21/2019 14:00 | 75.6 | 55.9 | 75 | 58.7 |
| 4/21/2019 15:00 | 75.8 | 56.2 | 75.2 | 59.1 |
| 4/21/2019 16:00 | 75.7 | 55.3 | 75 | 58.6 |
| 4/21/2019 17:00 | 75.7 | 57.9 | 75.2 | 59.9 |
| 4/21/2019 18:00 | 75.8 | 58.5 | 75.6 | 60.2 |
| 4/21/2019 19:00 | 75.7 | 58.3 | 75.2 | 60.1 |
| 4/21/2019 20:00 | 76 | 60.2 | 75.9 | 61.2 |
| 4/21/2019 21:00 | 76.2 | 61.3 | 76.1 | 61.9 |
| 4/21/2019 22:00 | 76.3 | 61.1 | 76.3 | 61.9 |
| 4/21/2019 23:00 | 76.3 | 64.7 | 76.6 | 63.5 |
| 4/22/2019 0:00 | 76.1 | 66.2 | 76.6 | 64 |
| 4/22/2019 1:00 | 76.1 | 66.9 | 76.6 | 64.3 |
| 4/22/2019 2:00 | 76.1 | 66.6 | 76.5 | 64.1 |
| 4/22/2019 3:00 | 75.9 | 66.8 | 76.5 | 64.1 |
| 4/22/2019 4:00 | 76.2 | 66.7 | 76.6 | 64.3 |
| 4/22/2019 5:00 | 76.4 | 65.2 | 76.6 | 63.8 |
| 4/22/2019 6:00 | 76.2 | 67.2 | 76.6 | 64.6 |
| 4/22/2019 7:00 | 76.5 | 69.3 | 77.5 | 65.7 |
| 4/22/2019 8:00 | 76.5 | 68.9 | 77.4 | 65.5 |
| 4/22/2019 9:00 | 76.3 | 70.3 | 77.2 | 66 |
| 4/22/2019 10:00 | 76.3 | 71.2 | 77.4 | 66.3 |
| 4/22/2019 11:00 | 76.3 | 71 | 77.4 | 66.3 |
| 4/22/2019 12:00 | 76.1 | 67.8 | 76.6 | 64.6 |
| 4/22/2019 13:00 | 76.1 | 66.3 | 76.5 | 64 |
| 4/22/2019 14:00 | 76.1 | 63.6 | 76.3 | 62.8 |

| | | | | |
|---|---|---|---|---|
| 4/22/2019 15:00 | 76 | 64.1 | 76.3 | 63 |
| 4/22/2019 16:00 | 76.1 | 62.6 | 76.3 | 62.4 |
| 4/22/2019 17:00 | 76.2 | 63.2 | 76.5 | 62.8 |
| 4/22/2019 18:00 | 76.1 | 61.4 | 76.1 | 61.9 |
| 4/22/2019 19:00 | 76.2 | 63.4 | 76.5 | 62.9 |
| 4/22/2019 20:00 | 76.3 | 64.4 | 76.6 | 63.4 |
| 4/22/2019 21:00 | 76.4 | 66 | 76.6 | 64.2 |
| 4/22/2019 22:00 | 76.3 | 66.9 | 76.8 | 64.5 |
| 4/22/2019 23:00 | 76.4 | 66.9 | 76.8 | 64.5 |
| 4/23/2019 0:00 | 76.2 | 68 | 76.8 | 64.9 |
| 4/23/2019 1:00 | 76.2 | 69.5 | 77 | 65.5 |
| 4/23/2019 2:00 | 76.2 | 69.9 | 77 | 65.7 |
| 4/23/2019 3:00 | 76.2 | 70.1 | 77 | 65.7 |
| 4/23/2019 4:00 | 76.1 | 70 | 77 | 65.6 |
| 4/23/2019 5:00 | 76.1 | 70.9 | 77.2 | 66 |
| 4/23/2019 6:00 | 76.1 | 71.4 | 77.2 | 66.2 |
| 4/23/2019 7:00 | 76.2 | 73.1 | 77.4 | 66.9 |
| 4/23/2019 8:00 | 76.2 | 74.4 | 77.5 | 67.5 |
| 4/23/2019 9:00 | 76.3 | 74.3 | 77.7 | 67.5 |
| 4/23/2019 10:00 | 76.3 | 75 | 77.7 | 67.8 |
| 4/23/2019 11:00 | 76.3 | 74 | 77.7 | 67.4 |
| 4/23/2019 12:00 | 76.2 | 75.2 | 77.7 | 67.8 |
| 4/23/2019 13:00 | 76.2 | 73.7 | 77.5 | 67.2 |
| 4/23/2019 14:00 | 76.1 | 71 | 77.2 | 66 |
| 4/23/2019 15:00 | 76.1 | 71.4 | 77 | 66.1 |
| 4/23/2019 16:00 | 76 | 69.5 | 76.8 | 65.3 |
| 4/23/2019 17:00 | 76 | 71 | 77 | 65.9 |
| 4/23/2019 18:00 | 76.1 | 72.5 | 77.4 | 66.6 |
| 4/23/2019 19:00 | 76.2 | 72.2 | 77.4 | 66.6 |
| 4/23/2019 20:00 | 76.2 | 72.2 | 77.4 | 66.6 |
| 4/23/2019 21:00 | 76.3 | 72.5 | 77.5 | 66.8 |
| 4/23/2019 22:00 | 76.3 | 73.1 | 77.5 | 67.1 |
| 4/23/2019 23:00 | 76.3 | 72.8 | 77.5 | 66.9 |
| 4/24/2019 0:00 | 76.2 | 71.8 | 77.2 | 66.5 |
| 4/24/2019 1:00 | 76.2 | 72.6 | 77.4 | 66.7 |
| 4/24/2019 2:00 | 76.1 | 74 | 77.5 | 67.2 |
| 4/24/2019 3:00 | 76.1 | 74.4 | 77.5 | 67.4 |
| 4/24/2019 4:00 | 76.1 | 73.8 | 77.5 | 67.1 |
| 4/24/2019 5:00 | 76.1 | 74 | 77.5 | 67.2 |
| 4/24/2019 6:00 | 76.1 | 74.2 | 77.5 | 67.3 |
| 4/24/2019 7:00 | 76.1 | 74.8 | 77.5 | 67.6 |
| 4/24/2019 8:00 | 76.2 | 75.5 | 77.7 | 67.9 |
| 4/24/2019 9:00 | 76.2 | 75.5 | 77.7 | 67.9 |
| 4/24/2019 10:00 | 76.1 | 74.4 | 77.5 | 67.4 |
| 4/24/2019 11:00 | 76.2 | 75.8 | 77.7 | 68 |
| 4/24/2019 12:00 | 76.2 | 75.5 | 77.7 | 67.9 |
| 4/24/2019 13:00 | 76.2 | 76.8 | 77.9 | 68.4 |

| | | | | |
|---|---|---|---|---|
| 4/24/2019 14:00 | 76.1 | 78.2 | 78.1 | 68.8 |
| 4/24/2019 15:00 | 76.2 | 77.2 | 77.9 | 68.5 |
| 4/24/2019 16:00 | 76.2 | 77.9 | 78.1 | 68.8 |
| 4/24/2019 17:00 | 76.2 | 76.8 | 77.9 | 68.4 |
| 4/24/2019 18:00 | 76.3 | 75.2 | 77.9 | 67.9 |
| 4/24/2019 19:00 | 76.3 | 74.2 | 77.7 | 67.5 |
| 4/24/2019 20:00 | 76.4 | 74.8 | 77.7 | 67.8 |
| 4/24/2019 21:00 | 76.5 | 73.8 | 78.1 | 67.5 |
| 4/24/2019 22:00 | 76.4 | 72.8 | 77.5 | 67 |
| 4/24/2019 23:00 | 76.4 | 72.8 | 77.5 | 67 |
| 4/25/2019 0:00 | 76.4 | 72 | 77.4 | 66.7 |
| 4/25/2019 1:00 | 76.3 | 71.3 | 77.4 | 66.3 |
| 4/25/2019 2:00 | 76.3 | 70.7 | 77.4 | 66.1 |
| 4/25/2019 3:00 | 76.2 | 70 | 77 | 65.8 |
| 4/25/2019 4:00 | 76.2 | 70.1 | 77 | 65.8 |
| 4/25/2019 5:00 | 76.2 | 69.1 | 77 | 65.3 |
| 4/25/2019 6:00 | 76.2 | 67 | 76.6 | 64.4 |
| 4/25/2019 7:00 | 76 | 66.2 | 76.5 | 63.9 |
| 4/25/2019 8:00 | 76 | 66.5 | 76.5 | 64.1 |
| 4/25/2019 9:00 | 75.9 | 68.2 | 76.6 | 64.7 |
| 4/25/2019 10:00 | 75.9 | 68.4 | 76.6 | 64.8 |
| 4/25/2019 11:00 | 76 | 69.8 | 76.8 | 65.4 |
| 4/25/2019 12:00 | 76 | 69 | 76.8 | 65.1 |
| 4/25/2019 13:00 | 76 | 67.3 | 76.5 | 64.4 |
| 4/25/2019 14:00 | 76.1 | 65.2 | 76.3 | 63.5 |
| 4/25/2019 15:00 | 76.1 | 64.4 | 76.3 | 63.2 |
| 4/25/2019 16:00 | 76.1 | 64 | 76.3 | 63 |
| 4/25/2019 17:00 | 76.1 | 63.2 | 76.5 | 62.7 |
| 4/25/2019 18:00 | 76.1 | 61.9 | 76.3 | 62.1 |
| 4/25/2019 19:00 | 76.2 | 63.9 | 76.5 | 63.1 |
| 4/25/2019 20:00 | 76.3 | 66.1 | 76.8 | 64.2 |
| 4/25/2019 21:00 | 76.4 | 66.9 | 76.8 | 64.6 |
| 4/25/2019 22:00 | 76.4 | 69.9 | 77.2 | 65.9 |
| 4/25/2019 23:00 | 76.5 | 69.3 | 77.5 | 65.6 |
| 4/26/2019 0:00 | 76.2 | 69.1 | 77 | 65.3 |
| 4/26/2019 1:00 | 76.2 | 67.3 | 76.6 | 64.6 |
| 4/26/2019 2:00 | 76.2 | 66.2 | 76.6 | 64.1 |
| 4/26/2019 3:00 | 76.2 | 64.9 | 76.5 | 63.5 |
| 4/26/2019 4:00 | 76.1 | 63.7 | 76.3 | 62.9 |
| 4/26/2019 5:00 | 75.8 | 62.3 | 75.9 | 62 |
| 4/26/2019 6:00 | 75.8 | 62.4 | 75.9 | 62 |
| 4/26/2019 7:00 | 75.7 | 63.4 | 75.9 | 62.4 |
| 4/26/2019 8:00 | 75.7 | 64.7 | 75.9 | 63 |
| 4/26/2019 9:00 | 75.7 | 68.4 | 76.3 | 64.5 |
| 4/26/2019 10:00 | 75.7 | 66.8 | 76.1 | 63.9 |
| 4/26/2019 11:00 | 75.8 | 65.2 | 76.1 | 63.3 |
| 4/26/2019 12:00 | 75.8 | 64.4 | 76.1 | 62.9 |

| | | | | |
|---|---|---|---|---|
| 4/26/2019 13:00 | 75.8 | 63.1 | 76.1 | 62.4 |
| 4/26/2019 14:00 | 75.8 | 62.5 | 75.9 | 62.1 |
| 4/26/2019 15:00 | 75.8 | 61.8 | 75.9 | 61.8 |
| 4/26/2019 16:00 | 75.9 | 60.7 | 75.9 | 61.4 |
| 4/26/2019 17:00 | 75.9 | 61.5 | 75.7 | 61.7 |
| 4/26/2019 18:00 | 76 | 60.1 | 75.9 | 61.2 |
| 4/26/2019 19:00 | 76.1 | 60.8 | 76.1 | 61.6 |
| 4/26/2019 20:00 | 75.9 | 64.4 | 76.3 | 63 |
| 4/26/2019 21:00 | 76.2 | 66.3 | 76.6 | 64.1 |
| 4/26/2019 22:00 | 76.4 | 68.7 | 77 | 65.3 |
| 4/26/2019 23:00 | 76.4 | 68.4 | 77 | 65.2 |
| 4/27/2019 0:00 | 76.3 | 68.2 | 77 | 65 |
| 4/27/2019 1:00 | 76.2 | 67.3 | 76.6 | 64.6 |
| 4/27/2019 2:00 | 76.2 | 66 | 76.6 | 64 |
| 4/27/2019 3:00 | 76.1 | 65.9 | 76.3 | 63.8 |
| 4/27/2019 4:00 | 76.1 | 65.3 | 76.5 | 63.6 |
| 4/27/2019 5:00 | 76.1 | 64.8 | 76.5 | 63.4 |
| 4/27/2019 6:00 | 76.1 | 65.1 | 76.5 | 63.6 |
| 4/27/2019 7:00 | 76.1 | 65.6 | 76.5 | 63.8 |
| 4/27/2019 8:00 | 76.1 | 66.5 | 76.6 | 64.2 |
| 4/27/2019 9:00 | 76.1 | 67.2 | 76.6 | 64.5 |
| 4/27/2019 10:00 | 76.1 | 69.3 | 77 | 65.3 |
| 4/27/2019 11:00 | 76 | 67.1 | 76.5 | 64.3 |
| 4/27/2019 12:00 | 76.2 | 64.2 | 76.5 | 63.2 |
| 4/27/2019 13:00 | 76.2 | 62.7 | 76.3 | 62.5 |
| 4/27/2019 14:00 | 76.1 | 62.2 | 76.1 | 62.2 |
| 4/27/2019 15:00 | 76.1 | 61.1 | 76.1 | 61.7 |
| 4/27/2019 16:00 | 76.2 | 58.6 | 75.9 | 60.7 |
| 4/27/2019 17:00 | 76.2 | 59.8 | 75.9 | 61.2 |
| 4/27/2019 18:00 | 76.3 | 59.1 | 76.1 | 61 |
| 4/27/2019 19:00 | 76.3 | 61.8 | 76.5 | 62.3 |
| 4/27/2019 20:00 | 76.4 | 61.8 | 76.5 | 62.3 |
| 4/27/2019 21:00 | 76.5 | 64.3 | 76.8 | 63.5 |
| 4/27/2019 22:00 | 76.4 | 64.2 | 76.6 | 63.4 |
| 4/27/2019 23:00 | 76.3 | 63.7 | 76.6 | 63.1 |
| 4/28/2019 0:00 | 76.2 | 65.1 | 76.5 | 63.6 |
| 4/28/2019 1:00 | 76.2 | 66.7 | 76.6 | 64.3 |
| 4/28/2019 2:00 | 76.2 | 67.3 | 76.6 | 64.6 |
| 4/28/2019 3:00 | 76.1 | 66.6 | 76.6 | 64.2 |
| 4/28/2019 4:00 | 76.1 | 65.5 | 76.5 | 63.7 |
| 4/28/2019 5:00 | 76.1 | 67 | 76.5 | 64.3 |
| 4/28/2019 6:00 | 76.1 | 67.9 | 76.6 | 64.7 |
| 4/28/2019 7:00 | 76.1 | 68.3 | 76.6 | 64.8 |
| 4/28/2019 8:00 | 76.2 | 69.4 | 77 | 65.4 |
| 4/28/2019 9:00 | 76.2 | 71 | 77.2 | 66.1 |
| 4/28/2019 10:00 | 76.2 | 71.7 | 77.2 | 66.4 |
| 4/28/2019 11:00 | 76.1 | 70.3 | 77 | 65.8 |

| | | | | |
|---|---|---|---|---|
| 4/28/2019 12:00 | 76.1 | 67.1 | 76.6 | 64.4 |
| 4/28/2019 13:00 | 76.2 | 66 | 76.6 | 64 |
| 4/28/2019 14:00 | 76.2 | 63.4 | 76.5 | 62.9 |
| 4/28/2019 15:00 | 76.3 | 62 | 76.5 | 62.3 |
| 4/28/2019 16:00 | 76.3 | 60.8 | 76.3 | 61.8 |
| 4/28/2019 17:00 | 76.3 | 61 | 76.3 | 61.9 |
| 4/28/2019 18:00 | 76.4 | 60.3 | 76.3 | 61.6 |
| 4/28/2019 19:00 | 76.5 | 60.1 | 76.5 | 61.6 |
| 4/28/2019 20:00 | 76.5 | 60.2 | 76.5 | 61.7 |
| 4/28/2019 21:00 | 76.6 | 61.4 | 76.5 | 62.3 |
| 4/28/2019 22:00 | 76.4 | 64 | 76.6 | 63.3 |
| 4/28/2019 23:00 | 76.3 | 63.8 | 76.6 | 63.2 |
| 4/29/2019 0:00 | 76.2 | 67 | 76.6 | 64.5 |
| 4/29/2019 1:00 | 76.2 | 68.1 | 76.8 | 64.9 |
| 4/29/2019 2:00 | 76.2 | 68.5 | 76.8 | 65.1 |
| 4/29/2019 3:00 | 76.1 | 69.6 | 77 | 65.5 |
| 4/29/2019 4:00 | 76.1 | 70.5 | 77 | 65.8 |
| 4/29/2019 5:00 | 76.1 | 71.6 | 77.2 | 66.3 |
| 4/29/2019 6:00 | 76.1 | 72.9 | 77.2 | 66.7 |
| 4/29/2019 7:00 | 76.2 | 74.3 | 77.5 | 67.4 |
| 4/29/2019 8:00 | 76.4 | 75.6 | 77.9 | 68.1 |
| 4/29/2019 9:00 | 76.6 | 76.4 | 78.3 | 68.6 |
| 4/29/2019 10:00 | 76.4 | 75.6 | 77.9 | 68.1 |
| 4/29/2019 11:00 | 76.3 | 72.4 | 77.5 | 66.8 |
| 4/29/2019 12:00 | 76.4 | 69.4 | 77.2 | 65.6 |
| 4/29/2019 13:00 | 76.4 | 66.3 | 76.8 | 64.3 |
| 4/29/2019 14:00 | 76.2 | 65 | 76.5 | 63.6 |
| 4/29/2019 15:00 | 76.2 | 61.6 | 76.3 | 62.1 |
| 4/29/2019 16:00 | 76.2 | 62.7 | 76.3 | 62.6 |
| 4/29/2019 17:00 | 76.4 | 61.8 | 76.5 | 62.3 |
| 4/29/2019 18:00 | 76.5 | 63.9 | 76.8 | 63.4 |
| 4/29/2019 19:00 | 76.6 | 65.8 | 77 | 64.3 |
| 4/29/2019 20:00 | 76.8 | 66.9 | 77.7 | 65 |
| 4/29/2019 21:00 | 76.7 | 68.4 | 77.5 | 65.5 |
| 4/29/2019 22:00 | 76.7 | 71.4 | 77.9 | 66.8 |
| 4/29/2019 23:00 | 76.7 | 71.4 | 77.9 | 66.8 |
| 4/30/2019 0:00 | 76.7 | 74.2 | 78.3 | 67.9 |
| 4/30/2019 1:00 | 76.6 | 75.4 | 78.3 | 68.2 |
| 4/30/2019 2:00 | 76.5 | 75.7 | 78.3 | 68.3 |
| 4/30/2019 3:00 | 76.4 | 76.5 | 78.1 | 68.5 |
| 4/30/2019 4:00 | 76.5 | 77.4 | 78.4 | 68.9 |
| 4/30/2019 5:00 | 76.3 | 76.4 | 77.9 | 68.3 |
| 4/30/2019 6:00 | 76.4 | 78.1 | 78.3 | 69.1 |
| 4/30/2019 7:00 | 76.4 | 76.1 | 77.9 | 68.3 |
| 4/30/2019 8:00 | 76.6 | 76.1 | 78.3 | 68.5 |
| 4/30/2019 9:00 | 76.6 | 78.2 | 78.8 | 69.3 |
| 4/30/2019 10:00 | 76.6 | 75.1 | 78.3 | 68.1 |

| | | | | |
|---|---|---|---|---|
| 4/30/2019 11:00 | 76.5 | 72.3 | 77.9 | 66.9 |
| 4/30/2019 12:00 | 76.5 | 69.6 | 77.5 | 65.8 |
| 4/30/2019 13:00 | 76.5 | 65.9 | 77 | 64.3 |
| 4/30/2019 14:00 | 76.5 | 64.5 | 76.8 | 63.6 |
| 4/30/2019 15:00 | 76.4 | 63.6 | 76.6 | 63.1 |
| 4/30/2019 16:00 | 76.5 | 66.7 | 77.2 | 64.6 |
| 4/30/2019 17:00 | 76.5 | 66.9 | 77.2 | 64.7 |
| 4/30/2019 18:00 | 76.5 | 67.2 | 77.2 | 64.8 |
| 4/30/2019 19:00 | 76.5 | 70.6 | 77.7 | 66.3 |
| 4/30/2019 20:00 | 76.6 | 73.6 | 78.3 | 67.6 |
| 4/30/2019 21:00 | 76.7 | 73.4 | 78.1 | 67.5 |
| 4/30/2019 22:00 | 76.8 | 73.2 | 78.1 | 67.6 |
| 4/30/2019 23:00 | 76.8 | 73.6 | 78.3 | 67.7 |
| 5/1/2019 0:00 | 76.8 | 74.9 | 78.3 | 68.2 |
| 5/1/2019 1:00 | 76.6 | 75.9 | 78.4 | 68.4 |
| 5/1/2019 2:00 | 76.6 | 77 | 78.4 | 68.9 |
| 5/1/2019 3:00 | 76.6 | 77.1 | 78.4 | 68.9 |
| 5/1/2019 4:00 | 76.5 | 77 | 78.4 | 68.8 |
| 5/1/2019 5:00 | 76.5 | 77 | 78.4 | 68.7 |
| 5/1/2019 6:00 | 76.5 | 77.2 | 78.4 | 68.8 |
| 5/1/2019 7:00 | 76.5 | 77.5 | 78.4 | 68.9 |
| 5/1/2019 8:00 | 76.5 | 75.9 | 78.3 | 68.4 |
| 5/1/2019 9:00 | 76.6 | 75.4 | 78.3 | 68.2 |
| 5/1/2019 10:00 | 76.5 | 74.5 | 78.1 | 67.8 |
| 5/1/2019 11:00 | 76.5 | 73.2 | 77.9 | 67.3 |
| 5/1/2019 12:00 | 76.3 | 72.4 | 77.5 | 66.8 |
| 5/1/2019 13:00 | 76.4 | 70.4 | 77.2 | 66.1 |
| 5/1/2019 14:00 | 76.3 | 71 | 77.4 | 66.3 |
| 5/1/2019 15:00 | 76.2 | 69.2 | 77 | 65.4 |
| 5/1/2019 16:00 | 76.3 | 70.4 | 77.2 | 66 |
| 5/1/2019 17:00 | 76.3 | 70.4 | 77.2 | 66 |
| 5/1/2019 18:00 | 76.3 | 70.9 | 77.4 | 66.2 |
| 5/1/2019 19:00 | 76.5 | 71.6 | 77.7 | 66.6 |
| 5/1/2019 20:00 | 76.5 | 73.1 | 77.9 | 67.2 |
| 5/1/2019 21:00 | 76.6 | 74.6 | 78.1 | 67.9 |
| 5/1/2019 22:00 | 76.5 | 75.8 | 78.3 | 68.3 |
| 5/1/2019 23:00 | 76.5 | 75.9 | 78.3 | 68.3 |
| 5/2/2019 0:00 | 76.5 | 76.3 | 78.3 | 68.4 |
| 5/2/2019 1:00 | 76.4 | 78.9 | 78.3 | 69.4 |
| 5/2/2019 2:00 | 76.4 | 77.6 | 78.1 | 68.9 |
| 5/2/2019 3:00 | 76.4 | 79.1 | 78.4 | 69.4 |
| 5/2/2019 4:00 | 76.3 | 78.1 | 78.3 | 69 |
| 5/2/2019 5:00 | 76.3 | 79.4 | 78.4 | 69.5 |
| 5/2/2019 6:00 | 76.1 | 75.2 | 77.7 | 67.7 |
| 5/2/2019 7:00 | 76.2 | 73.3 | 77.4 | 67 |
| 5/2/2019 8:00 | 76.2 | 73.6 | 77.5 | 67.2 |
| 5/2/2019 9:00 | 76.5 | 73.6 | 78.1 | 67.4 |

| | | | |
|---|---|---|---|
| 5/2/2019 10:00 | 76.5 | 74.9 | 78.1 | 67.9 |
| 5/2/2019 11:00 | 76.3 | 75.1 | 77.9 | 67.8 |
| 5/2/2019 12:00 | 76.2 | 72.6 | 77.4 | 66.8 |
| 5/2/2019 13:00 | 76.2 | 71.7 | 77.2 | 66.4 |
| 5/2/2019 14:00 | 76.2 | 72.4 | 77.4 | 66.7 |
| 5/2/2019 15:00 | 76.5 | 70.6 | 77.7 | 66.2 |
| 5/2/2019 16:00 | 76.3 | 67.6 | 77 | 64.8 |
| 5/2/2019 17:00 | 76.3 | 68.5 | 77 | 65.2 |
| 5/2/2019 18:00 | 76.3 | 69.9 | 77.2 | 65.8 |
| 5/2/2019 19:00 | 76.4 | 70.6 | 77.4 | 66.1 |
| 5/2/2019 20:00 | 76.6 | 74 | 78.1 | 67.7 |
| 5/2/2019 21:00 | 76.6 | 74.2 | 78.3 | 67.8 |
| 5/2/2019 22:00 | 76.6 | 73.7 | 78.3 | 67.6 |
| 5/2/2019 23:00 | 76.6 | 74.2 | 78.3 | 67.8 |
| 5/3/2019 0:00 | 76.6 | 74.5 | 78.1 | 67.9 |
| 5/3/2019 1:00 | 76.5 | 74.4 | 78.1 | 67.7 |
| 5/3/2019 2:00 | 76.4 | 74.4 | 77.7 | 67.6 |
| 5/3/2019 3:00 | 76.4 | 73.9 | 77.7 | 67.5 |
| 5/3/2019 4:00 | 76.4 | 73.8 | 77.7 | 67.4 |
| 5/3/2019 5:00 | 76.4 | 74 | 77.7 | 67.5 |
| 5/3/2019 6:00 | 76.3 | 74.4 | 77.7 | 67.6 |
| 5/3/2019 7:00 | 76.3 | 74.1 | 77.7 | 67.4 |
| 5/3/2019 8:00 | 76.4 | 75.1 | 77.9 | 67.9 |
| 5/3/2019 9:00 | 76.5 | 76.4 | 78.4 | 68.5 |
| 5/3/2019 10:00 | 76.5 | 76.7 | 78.4 | 68.7 |
| 5/3/2019 11:00 | 76.5 | 76.5 | 78.4 | 68.6 |
| 5/3/2019 12:00 | 76.5 | 76.3 | 78.3 | 68.4 |
| 5/3/2019 13:00 | 76.5 | 76.8 | 78.4 | 68.7 |
| 5/3/2019 14:00 | 76.4 | 77.2 | 78.1 | 68.7 |
| 5/3/2019 15:00 | 76.4 | 75.1 | 77.9 | 67.9 |
| 5/3/2019 16:00 | 76.6 | 72.4 | 77.9 | 67 |
| 5/3/2019 17:00 | 76.5 | 72.8 | 77.9 | 67.2 |
| 5/3/2019 18:00 | 76.4 | 73.2 | 77.5 | 67.2 |
| 5/3/2019 19:00 | 76.5 | 75.5 | 78.3 | 68.2 |
| 5/3/2019 20:00 | 76.7 | 75.1 | 78.4 | 68.2 |
| 5/3/2019 21:00 | 76.8 | 76 | 78.4 | 68.6 |
| 5/3/2019 22:00 | 76.7 | 77.4 | 78.6 | 69.1 |
| 5/3/2019 23:00 | 76.7 | 77.9 | 78.8 | 69.3 |
| 5/4/2019 0:00 | 76.6 | 78.4 | 78.8 | 69.4 |
| 5/4/2019 1:00 | 76.6 | 78 | 78.6 | 69.2 |
| 5/4/2019 2:00 | 76.5 | 76.2 | 78.3 | 68.5 |
| 5/4/2019 3:00 | 76.5 | 75.6 | 78.3 | 68.2 |
| 5/4/2019 4:00 | 76.5 | 74.6 | 78.1 | 67.8 |
| 5/4/2019 5:00 | 76.5 | 74.4 | 78.1 | 67.7 |
| 5/4/2019 6:00 | 76.5 | 73.6 | 78.1 | 67.4 |
| 5/4/2019 7:00 | 76.4 | 72.8 | 77.5 | 67 |
| 5/4/2019 8:00 | 76.4 | 73.7 | 77.7 | 67.4 |

| | | | | |
|---|---|---|---|---|
| 5/4/2019 9:00 | 76.3 | 74.2 | 77.7 | 67.5 |
| 5/4/2019 10:00 | 76.2 | 74.8 | 77.5 | 67.6 |
| 5/4/2019 11:00 | 76.3 | 71.5 | 77.4 | 66.4 |
| 5/4/2019 12:00 | 76.3 | 70.4 | 77.2 | 66 |
| 5/4/2019 13:00 | 76.2 | 69.4 | 77 | 65.4 |
| 5/4/2019 14:00 | 76.1 | 68.6 | 76.8 | 65 |
| 5/4/2019 15:00 | 76.1 | 66 | 76.5 | 63.9 |
| 5/4/2019 16:00 | 76 | 65.6 | 76.3 | 63.6 |
| 5/4/2019 17:00 | 76.1 | 65.4 | 76.3 | 63.6 |
| 5/4/2019 18:00 | 76.1 | 65.3 | 76.3 | 63.6 |
| 5/4/2019 19:00 | 76.2 | 67 | 76.6 | 64.5 |
| 5/4/2019 20:00 | 76.2 | 69.1 | 77 | 65.4 |
| 5/4/2019 21:00 | 76.3 | 70.2 | 77.2 | 65.9 |
| 5/4/2019 22:00 | 76.4 | 71.5 | 77.4 | 66.5 |
| 5/4/2019 23:00 | 76.5 | 72 | 77.9 | 66.8 |
| 5/5/2019 0:00 | 76.4 | 73.1 | 77.5 | 67.1 |
| 5/5/2019 1:00 | 76.3 | 72.8 | 77.5 | 66.9 |
| 5/5/2019 2:00 | 76.3 | 72.6 | 77.5 | 66.9 |
| 5/5/2019 3:00 | 76.3 | 71.8 | 77.4 | 66.5 |
| 5/5/2019 4:00 | 76.3 | 70.4 | 77.2 | 65.9 |
| 5/5/2019 5:00 | 76.2 | 70.5 | 77.2 | 65.9 |
| 5/5/2019 6:00 | 76.2 | 69.9 | 77 | 65.7 |
| 5/5/2019 7:00 | 76.2 | 69.7 | 77 | 65.6 |
| 5/5/2019 8:00 | 76.3 | 71.8 | 77.4 | 66.5 |
| 5/5/2019 9:00 | 76.2 | 73 | 77.4 | 66.9 |
| 5/5/2019 10:00 | 76.2 | 70.7 | 77.2 | 66 |
| 5/5/2019 11:00 | 76.2 | 68.4 | 76.8 | 65 |
| 5/5/2019 12:00 | 76.1 | 67.4 | 76.5 | 64.5 |
| 5/5/2019 13:00 | 76.1 | 65.7 | 76.3 | 63.8 |
| 5/5/2019 14:00 | 75.9 | 62.5 | 76.1 | 62.2 |
| 5/5/2019 15:00 | 76 | 63 | 76.3 | 62.5 |
| 5/5/2019 16:00 | 76 | 61.1 | 75.9 | 61.6 |
| 5/5/2019 17:00 | 76.1 | 61.8 | 76.1 | 62 |
| 5/5/2019 18:00 | 76.1 | 61.4 | 75.9 | 61.8 |
| 5/5/2019 19:00 | 76.2 | 63.1 | 76.5 | 62.7 |
| 5/5/2019 20:00 | 76.3 | 65.6 | 76.6 | 63.9 |
| 5/5/2019 21:00 | 76.4 | 69 | 77 | 65.4 |
| 5/5/2019 22:00 | 76.5 | 69.7 | 77.5 | 65.9 |
| 5/5/2019 23:00 | 76.5 | 70.1 | 77.5 | 66 |
| 5/6/2019 0:00 | 76.4 | 71.9 | 77.4 | 66.7 |
| 5/6/2019 1:00 | 76.4 | 72.1 | 77.5 | 66.8 |
| 5/6/2019 2:00 | 76.4 | 71.6 | 77.4 | 66.5 |
| 5/6/2019 3:00 | 76.4 | 70.8 | 77.4 | 66.2 |
| 5/6/2019 4:00 | 76.4 | 70.4 | 77.2 | 66.1 |
| 5/6/2019 5:00 | 76.4 | 69.5 | 77.2 | 65.7 |
| 5/6/2019 6:00 | 76.4 | 70.5 | 77.4 | 66.1 |
| 5/6/2019 7:00 | 76.5 | 72 | 77.9 | 66.8 |

| | | | | |
|---|---|---|---|---|
| 5/6/2019 8:00 | 76.5 | 73.2 | 77.9 | 67.3 |
| 5/6/2019 9:00 | 76.5 | 73.6 | 78.1 | 67.4 |
| 5/6/2019 10:00 | 76.4 | 73.6 | 77.7 | 67.3 |
| 5/6/2019 11:00 | 76.3 | 70.7 | 77.4 | 66.1 |
| 5/6/2019 12:00 | 76.1 | 67.6 | 76.8 | 64.7 |
| 5/6/2019 13:00 | 76.1 | 65.2 | 76.3 | 63.5 |
| 5/6/2019 14:00 | 76 | 64.4 | 76.3 | 63.1 |
| 5/6/2019 15:00 | 76 | 64.1 | 76.3 | 63 |
| 5/6/2019 16:00 | 76.2 | 63.9 | 76.5 | 63.1 |
| 5/6/2019 17:00 | 76.3 | 63.9 | 76.6 | 63.2 |
| 5/6/2019 18:00 | 76.3 | 69 | 77 | 65.4 |
| 5/6/2019 19:00 | 76.4 | 68.4 | 77 | 65.2 |
| 5/6/2019 20:00 | 76.5 | 70.9 | 77.7 | 66.4 |
| 5/6/2019 21:00 | 76.5 | 70.2 | 77.5 | 66.1 |
| 5/6/2019 22:00 | 76.6 | 71.4 | 77.7 | 66.6 |
| 5/6/2019 23:00 | 76.6 | 73.2 | 78.1 | 67.4 |
| 5/7/2019 0:00 | 76.6 | 74.2 | 78.1 | 67.7 |
| 5/7/2019 1:00 | 76.6 | 75.4 | 78.3 | 68.2 |
| 5/7/2019 2:00 | 76.5 | 76.1 | 78.3 | 68.4 |
| 5/7/2019 3:00 | 76.5 | 75.4 | 78.3 | 68.2 |
| 5/7/2019 4:00 | 76.5 | 75.7 | 78.3 | 68.3 |
| 5/7/2019 5:00 | 76.5 | 76.4 | 78.4 | 68.5 |
| 5/7/2019 6:00 | 76.5 | 76.8 | 78.4 | 68.6 |
| 5/7/2019 7:00 | 76.6 | 77.6 | 78.6 | 69.1 |
| 5/7/2019 8:00 | 76.6 | 75.2 | 78.3 | 68.1 |
| 5/7/2019 9:00 | 76.6 | 76.4 | 78.4 | 68.6 |
| 5/7/2019 10:00 | 76.6 | 74.2 | 78.1 | 67.7 |
| 5/7/2019 11:00 | 76.4 | 71.5 | 77.4 | 66.5 |
| 5/7/2019 12:00 | 76.5 | 72 | 77.9 | 66.8 |
| 5/7/2019 13:00 | 76.5 | 72.4 | 77.9 | 66.9 |
| 5/7/2019 14:00 | 76.3 | 72 | 77.4 | 66.6 |
| 5/7/2019 15:00 | 76.2 | 72.3 | 77.4 | 66.6 |
| 5/7/2019 16:00 | 76.4 | 76.3 | 77.9 | 68.4 |
| 5/7/2019 17:00 | 76.5 | 75.9 | 78.3 | 68.3 |
| 5/7/2019 18:00 | 76.5 | 77.6 | 78.4 | 69 |
| 5/7/2019 19:00 | 76.8 | 77.8 | 78.6 | 69.3 |
| 5/7/2019 20:00 | 76.7 | 77.2 | 78.6 | 69 |
| 5/7/2019 21:00 | 76.6 | 76.7 | 78.4 | 68.7 |
| 5/7/2019 22:00 | 76.6 | 76.9 | 78.4 | 68.8 |
| 5/7/2019 23:00 | 76.6 | 76.3 | 78.3 | 68.6 |
| 5/8/2019 0:00 | 76.5 | 75.6 | 78.3 | 68.2 |
| 5/8/2019 1:00 | 76.6 | 75.8 | 78.3 | 68.4 |
| 5/8/2019 2:00 | 76.6 | 75.1 | 78.3 | 68.1 |
| 5/8/2019 3:00 | 76.6 | 73 | 77.9 | 67.3 |
| 5/8/2019 4:00 | 76.7 | 74.7 | 78.3 | 68 |
| 5/8/2019 5:00 | 76.6 | 74.5 | 78.3 | 67.9 |
| 5/8/2019 6:00 | 76.6 | 76.4 | 78.6 | 68.6 |

| | | | | |
|---|---|---|---|---|
| 5/8/2019 7:00 | 76.6 | 76.2 | 78.4 | 68.6 |
| 5/8/2019 8:00 | 76.6 | 75.7 | 78.3 | 68.3 |
| 5/8/2019 9:00 | 76.6 | 76.1 | 78.3 | 68.5 |
| 5/8/2019 9:00 | 76.6 | 76.3 | 78.4 | 68.6 |
| 5/8/2019 9:00 | 76.7 | 76.3 | 78.4 | 68.6 |
| 5/8/2019 10:00 | 76.6 | 77.7 | 78.4 | 69.1 |
| 5/8/2019 11:00 | 76.6 | 76.4 | 78.4 | 68.6 |
| 5/8/2019 12:00 | 76.5 | 76 | 78.3 | 68.4 |
| 5/8/2019 13:00 | 76.5 | 76.1 | 78.3 | 68.4 |
| 5/8/2019 14:00 | 76.5 | 77.2 | 78.4 | 68.8 |
| 5/8/2019 15:00 | 76.5 | 77.7 | 78.4 | 69 |
| 5/8/2019 16:00 | 76.5 | 76.4 | 78.4 | 68.5 |
| 5/8/2019 17:00 | 76.6 | 77.2 | 78.6 | 69 |
| 5/8/2019 18:00 | 76.8 | 76 | 78.4 | 68.6 |
| 5/8/2019 19:00 | 76.7 | 77.1 | 78.6 | 69 |
| 5/8/2019 20:00 | 76.8 | 77.4 | 78.6 | 69.2 |
| 5/8/2019 21:00 | 76.8 | 77 | 78.6 | 69 |
| 5/8/2019 22:00 | 76.8 | 77.9 | 79.2 | 69.4 |
| 5/8/2019 23:00 | 76.7 | 77.5 | 78.6 | 69.2 |
| 5/9/2019 0:00 | 76.6 | 79.7 | 79.2 | 69.9 |
| 5/9/2019 1:00 | 76.6 | 80.8 | 79 | 70.3 |
| 5/9/2019 2:00 | 76.5 | 79.6 | 78.8 | 69.7 |
| 5/9/2019 3:00 | 76.5 | 81 | 79 | 70.2 |
| 5/9/2019 4:00 | 76.6 | 80.9 | 79.3 | 70.3 |
| 5/9/2019 5:00 | 76.5 | 80.2 | 78.8 | 70 |
| 5/9/2019 6:00 | 76.5 | 81.3 | 79 | 70.4 |
| 5/9/2019 7:00 | 76.6 | 80.5 | 78.8 | 70.1 |
| 5/9/2019 8:00 | 76.5 | 79.1 | 78.6 | 69.5 |
| 5/9/2019 9:00 | 76.5 | 78.2 | 78.6 | 69.2 |
| 5/9/2019 10:00 | 76.5 | 76.7 | 78.4 | 68.6 |
| 5/9/2019 11:00 | 76.3 | 73.6 | 77.7 | 67.3 |
| 5/9/2019 12:00 | 76.3 | 72.6 | 77.5 | 66.9 |
| 5/9/2019 13:00 | 76.3 | 69.2 | 77.2 | 65.5 |
| 5/9/2019 14:00 | 76.2 | 67.1 | 76.6 | 64.5 |
| 5/9/2019 15:00 | 76.1 | 66.3 | 76.6 | 64.1 |
| 5/9/2019 16:00 | 76.1 | 67.8 | 76.8 | 64.7 |
| 5/9/2019 17:00 | 76.3 | 68.3 | 77 | 65.1 |
| 5/9/2019 18:00 | 76.4 | 69.6 | 77.2 | 65.7 |
| 5/9/2019 19:00 | 76.4 | 71.8 | 77.4 | 66.6 |
| 5/9/2019 20:00 | 76.5 | 73 | 77.9 | 67.2 |
| 5/9/2019 21:00 | 76.7 | 74.1 | 78.3 | 67.8 |
| 5/9/2019 22:00 | 76.7 | 77.4 | 78.6 | 69.1 |
| 5/9/2019 23:00 | 76.6 | 78 | 78.8 | 69.3 |
| 5/10/2019 0:00 | 76.5 | 78.4 | 78.6 | 69.3 |
| 5/10/2019 1:00 | 76.5 | 79 | 78.6 | 69.5 |
| 5/10/2019 2:00 | 76.6 | 76.9 | 78.4 | 68.8 |
| 5/10/2019 3:00 | 76.4 | 74.5 | 77.7 | 67.7 |

| | | | | |
|---|---|---|---|---|
| 5/10/2019 4:00 | 76.4 | 73.6 | 77.7 | 67.3 |
| 5/10/2019 5:00 | 76.4 | 72.5 | 77.5 | 66.9 |
| 5/10/2019 6:00 | 76.4 | 71.9 | 77.4 | 66.7 |
| 5/10/2019 7:00 | 76.5 | 70.7 | 77.7 | 66.2 |
| 5/10/2019 8:00 | 76.5 | 70 | 77.5 | 66 |
| 5/10/2019 9:00 | 76.5 | 68.4 | 77.4 | 65.3 |
| 5/10/2019 10:00 | 76.4 | 66.7 | 76.8 | 64.5 |
| 5/10/2019 11:00 | 76.2 | 65.2 | 76.5 | 63.6 |
| 5/10/2019 12:00 | 76.1 | 65 | 76.5 | 63.4 |
| 5/10/2019 13:00 | 76 | 65.3 | 76.3 | 63.5 |
| 5/10/2019 14:00 | 76.1 | 65.4 | 76.5 | 63.7 |
| 5/10/2019 15:00 | 76 | 69 | 76.8 | 65.1 |
| 5/10/2019 16:00 | 76.1 | 70.2 | 77 | 65.7 |
| 5/10/2019 17:00 | 76.2 | 70.7 | 77.2 | 66 |
| 5/10/2019 18:00 | 76.2 | 71.3 | 77.2 | 66.3 |
| 5/10/2019 19:00 | 76.3 | 71.3 | 77.4 | 66.4 |
| 5/10/2019 20:00 | 76.4 | 72.1 | 77.5 | 66.8 |
| 5/10/2019 21:00 | 76.5 | 73.1 | 77.9 | 67.3 |
| 5/10/2019 22:00 | 76.5 | 72.7 | 77.9 | 67.1 |
| 5/10/2019 23:00 | 76.5 | 72.8 | 77.9 | 67.2 |
| 5/11/2019 0:00 | 76.5 | 71.8 | 77.7 | 66.7 |
| 5/11/2019 1:00 | 76.4 | 71.2 | 77.4 | 66.4 |
| 5/11/2019 2:00 | 76.3 | 71 | 77.4 | 66.3 |
| 5/11/2019 3:00 | 76.3 | 71 | 77.4 | 66.2 |
| 5/11/2019 4:00 | 76.3 | 70.2 | 77.2 | 65.9 |
| 5/11/2019 5:00 | 76.3 | 69 | 77 | 65.4 |
| 5/11/2019 6:00 | 76.3 | 69 | 77 | 65.4 |
| 5/11/2019 7:00 | 76.3 | 70.9 | 77.4 | 66.2 |
| 5/11/2019 8:00 | 76.4 | 72.3 | 77.5 | 66.8 |
| 5/11/2019 9:00 | 76.4 | 69.7 | 77.2 | 65.8 |
| 5/11/2019 10:00 | 76.2 | 67.9 | 76.8 | 64.9 |
| 5/11/2019 11:00 | 76.2 | 67.5 | 76.6 | 64.7 |
| 5/11/2019 12:00 | 76.3 | 68.9 | 77 | 65.4 |
| 5/11/2019 13:00 | 76.2 | 68.7 | 76.8 | 65.2 |
| 5/11/2019 14:00 | 76.2 | 70.5 | 77.2 | 65.9 |
| 5/11/2019 15:00 | 76.3 | 71.7 | 77.4 | 66.5 |
| 5/11/2019 16:00 | 76.4 | 71.4 | 77.4 | 66.5 |
| 5/11/2019 17:00 | 76.5 | 72.4 | 77.9 | 66.9 |
| 5/11/2019 18:00 | 76.5 | 73.8 | 78.1 | 67.5 |
| 5/11/2019 19:00 | 76.6 | 74 | 78.1 | 67.7 |
| 5/11/2019 20:00 | 76.6 | 73.2 | 77.9 | 67.4 |
| 5/11/2019 21:00 | 76.6 | 72.2 | 77.9 | 67 |
| 5/11/2019 22:00 | 76.6 | 71.7 | 77.9 | 66.8 |
| 5/11/2019 23:00 | 76.7 | 70.4 | 77.7 | 66.3 |
| 5/12/2019 0:00 | 76.6 | 69.6 | 77.7 | 66 |
| 5/12/2019 1:00 | 76.5 | 69.2 | 77.5 | 65.7 |
| 5/12/2019 2:00 | 76.5 | 69 | 77.5 | 65.6 |

| | | | | |
|---|---|---|---|---|
| 5/12/2019 3:00 | 76.5 | 68.5 | 77.4 | 65.3 |
| 5/12/2019 4:00 | 76.5 | 67.9 | 77.4 | 65.1 |
| 5/12/2019 5:00 | 76.4 | 67.7 | 77 | 64.9 |
| 5/12/2019 6:00 | 76.3 | 68.2 | 77 | 65.1 |
| 5/12/2019 7:00 | 76.4 | 67.8 | 77 | 64.9 |
| 5/12/2019 8:00 | 76.4 | 69.2 | 77.2 | 65.5 |
| 5/12/2019 9:00 | 76.4 | 68.8 | 77 | 65.4 |
| 5/12/2019 10:00 | 76.4 | 67.2 | 76.8 | 64.7 |
| 5/12/2019 11:00 | 76.2 | 67.3 | 76.6 | 64.6 |
| 5/12/2019 12:00 | 76.2 | 65.8 | 76.5 | 64 |
| 5/12/2019 13:00 | 76.1 | 65.8 | 76.5 | 63.8 |
| 5/12/2019 14:00 | 76 | 64.5 | 76.3 | 63.2 |
| 5/12/2019 15:00 | 76.1 | 61.6 | 76.3 | 62 |
| 5/12/2019 16:00 | 76.1 | 61.5 | 76.1 | 61.9 |
| 5/12/2019 17:00 | 76.1 | 60.2 | 76.1 | 61.4 |
| 5/12/2019 18:00 | 76.1 | 60.2 | 76.1 | 61.3 |
| 5/12/2019 19:00 | 76.1 | 60.8 | 76.1 | 61.6 |
| 5/12/2019 20:00 | 76.2 | 64.3 | 76.5 | 63.2 |
| 5/12/2019 21:00 | 76.1 | 66.1 | 76.6 | 64 |
| 5/12/2019 22:00 | 76.2 | 67.8 | 76.8 | 64.8 |
| 5/12/2019 23:00 | 76.3 | 68 | 77 | 64.9 |
| 5/13/2019 0:00 | 76.2 | 67 | 76.6 | 64.5 |
| 5/13/2019 1:00 | 76.3 | 66.4 | 76.8 | 64.3 |
| 5/13/2019 2:00 | 76.3 | 65.7 | 76.6 | 64 |
| 5/13/2019 3:00 | 76.3 | 64.7 | 76.6 | 63.6 |
| 5/13/2019 4:00 | 76.2 | 63.6 | 76.5 | 63 |
| 5/13/2019 5:00 | 76.1 | 61.8 | 76.3 | 62.1 |
| 5/13/2019 6:00 | 76.1 | 61.6 | 76.3 | 61.9 |
| 5/13/2019 7:00 | 76.1 | 61.4 | 76.1 | 61.8 |
| 5/13/2019 8:00 | 76.1 | 62.3 | 76.1 | 62.2 |
| 5/13/2019 9:00 | 76.1 | 66.1 | 76.6 | 64 |
| 5/13/2019 10:00 | 76.1 | 67 | 76.6 | 64.4 |
| 5/13/2019 11:00 | 76.1 | 67.4 | 76.5 | 64.5 |
| 5/13/2019 12:00 | 76 | 63.4 | 76.3 | 62.7 |
| 5/13/2019 13:00 | 76 | 61.8 | 76.1 | 61.9 |
| 5/13/2019 14:00 | 76 | 59.8 | 75.7 | 61 |
| 5/13/2019 15:00 | 75.9 | 58.3 | 75.4 | 60.2 |
| 5/13/2019 16:00 | 75.9 | 58 | 75.4 | 60 |
| 5/13/2019 17:00 | 75.9 | 57.9 | 75.6 | 60 |
| 5/13/2019 18:00 | 76 | 56.5 | 75.4 | 59.4 |
| 5/13/2019 19:00 | 76.1 | 56.8 | 75.7 | 59.7 |
| 5/13/2019 20:00 | 76.3 | 60.7 | 76.3 | 61.7 |
| 5/13/2019 21:00 | 76.4 | 64.3 | 76.6 | 63.5 |
| 5/13/2019 22:00 | 76.4 | 69 | 77.2 | 65.5 |
| 5/13/2019 23:00 | 76.4 | 67.7 | 77 | 64.9 |
| 5/14/2019 0:00 | 76.3 | 68.8 | 77 | 65.3 |
| 5/14/2019 1:00 | 76.2 | 69.6 | 77 | 65.6 |

| | | | | |
|---|---|---|---|---|
| 5/14/2019 2:00 | 76.2 | 69.4 | 77 | 65.4 |
| 5/14/2019 3:00 | 76.2 | 69 | 76.8 | 65.3 |
| 5/14/2019 4:00 | 76.2 | 68.3 | 76.8 | 65 |
| 5/14/2019 5:00 | 76.2 | 67.6 | 76.8 | 64.7 |
| 5/14/2019 6:00 | 76.1 | 66.5 | 76.6 | 64.1 |
| 5/14/2019 7:00 | 76.2 | 68.3 | 76.8 | 65 |
| 5/14/2019 8:00 | 76.2 | 68.5 | 76.8 | 65.1 |
| 5/14/2019 9:00 | 76.3 | 69.2 | 77.2 | 65.5 |
| 5/14/2019 10:00 | 76.3 | 69.7 | 77.2 | 65.7 |
| 5/14/2019 11:00 | 76.8 | 71.4 | 77.9 | 66.8 |
| 5/14/2019 12:00 | 76.6 | 64.9 | 77 | 63.9 |
| 5/14/2019 13:00 | 76.4 | 63.2 | 76.6 | 63 |
| 5/14/2019 14:00 | 77 | 59.1 | 77 | 61.6 |
| 5/14/2019 15:00 | 76.6 | 60.6 | 76.5 | 62 |
| 5/14/2019 16:00 | 76.6 | 57 | 76.1 | 60.2 |
| 5/14/2019 17:00 | 76.5 | 59.4 | 76.3 | 61.3 |
| 5/14/2019 18:00 | 76.5 | 59.7 | 76.3 | 61.4 |
| 5/14/2019 19:00 | 76.6 | 62.4 | 76.8 | 62.8 |
| 5/14/2019 20:00 | 76.6 | 62.3 | 76.8 | 62.8 |
| 5/14/2019 21:00 | 76.7 | 65 | 77.2 | 64 |
| 5/14/2019 22:00 | 76.7 | 66.2 | 77.4 | 64.6 |
| 5/14/2019 23:00 | 76.7 | 68.8 | 77.5 | 65.7 |
| 5/15/2019 0:00 | 76.7 | 71.4 | 77.9 | 66.7 |
| 5/15/2019 1:00 | 76.6 | 71.7 | 77.7 | 66.7 |
| 5/15/2019 2:00 | 76.5 | 71.7 | 77.7 | 66.7 |
| 5/15/2019 3:00 | 76.5 | 72.1 | 77.9 | 66.8 |
| 5/15/2019 4:00 | 76.5 | 70.2 | 77.5 | 66 |
| 5/15/2019 5:00 | 76.4 | 70.8 | 77.4 | 66.2 |
| 5/15/2019 6:00 | 76.4 | 71 | 77.4 | 66.3 |
| 5/15/2019 7:00 | 76.5 | 71 | 77.7 | 66.4 |
| 5/15/2019 8:00 | 76.5 | 71.8 | 77.7 | 66.7 |
| 5/15/2019 9:00 | 76.5 | 70.4 | 77.5 | 66.1 |
| 5/15/2019 10:00 | 76.3 | 67.5 | 76.8 | 64.8 |
| 5/15/2019 11:00 | 76.3 | 61.8 | 76.5 | 62.2 |
| 5/15/2019 12:00 | 76.2 | 60.3 | 76.1 | 61.4 |
| 5/15/2019 13:00 | 76.1 | 59.1 | 75.9 | 60.8 |
| 5/15/2019 14:00 | 76.2 | 60.2 | 76.1 | 61.4 |
| 5/15/2019 15:00 | 76.2 | 56.3 | 75.6 | 59.5 |
| 5/15/2019 16:00 | 76.2 | 55.8 | 75.6 | 59.2 |
| 5/15/2019 17:00 | 76.1 | 55.4 | 75.6 | 59 |
| 5/15/2019 18:00 | 76.2 | 56.8 | 75.7 | 59.7 |
| 5/15/2019 19:00 | 76.2 | 58.1 | 75.7 | 60.4 |
| 5/15/2019 20:00 | 76.4 | 60.4 | 76.3 | 61.6 |
| 5/15/2019 21:00 | 76.5 | 64.4 | 76.8 | 63.6 |
| 5/15/2019 22:00 | 76.6 | 66.2 | 77.2 | 64.5 |
| 5/15/2019 23:00 | 76.6 | 67.2 | 77.2 | 64.9 |
| 5/16/2019 0:00 | 76.5 | 66.3 | 77.2 | 64.4 |

| | | | | |
|---|---|---|---|---|
| 5/16/2019 1:00 | 76.4 | 68 | 77 | 65 |
| 5/16/2019 2:00 | 76.4 | 68.5 | 77 | 65.2 |
| 5/16/2019 3:00 | 76.3 | 68.9 | 77 | 65.4 |
| 5/16/2019 4:00 | 76.4 | 68.1 | 77 | 65.1 |
| 5/16/2019 5:00 | 76.5 | 67.3 | 77.2 | 64.8 |
| 5/16/2019 6:00 | 76.5 | 66.9 | 77.2 | 64.6 |
| 5/16/2019 7:00 | 76.4 | 68.9 | 77 | 65.4 |
| 5/16/2019 8:00 | 76.4 | 69.1 | 77.2 | 65.5 |
| 5/16/2019 9:00 | 76.5 | 71.1 | 77.7 | 66.4 |
| 5/16/2019 10:00 | 76.4 | 71.1 | 77.4 | 66.3 |
| 5/16/2019 11:00 | 76.3 | 69 | 77 | 65.4 |
| 5/16/2019 12:00 | 76.1 | 65.4 | 76.5 | 63.7 |
| 5/16/2019 13:00 | 76.1 | 63 | 76.3 | 62.6 |
| 5/16/2019 14:00 | 76 | 62.1 | 76.1 | 62.1 |
| 5/16/2019 15:00 | 76.1 | 62.3 | 76.1 | 62.2 |
| 5/16/2019 16:00 | 76 | 60.7 | 75.9 | 61.5 |
| 5/16/2019 17:00 | 76.1 | 60.5 | 76.1 | 61.5 |
| 5/16/2019 18:00 | 76.2 | 60.2 | 76.1 | 61.4 |
| 5/16/2019 19:00 | 76.4 | 59.2 | 76.1 | 61.1 |
| 5/16/2019 20:00 | 76.5 | 59.7 | 76.3 | 61.5 |
| 5/16/2019 21:00 | 76.5 | 61.3 | 76.5 | 62.2 |
| 5/16/2019 22:00 | 76.5 | 61.3 | 76.5 | 62.2 |
| 5/16/2019 23:00 | 76.5 | 64.1 | 76.8 | 63.4 |
| 5/17/2019 0:00 | 76.4 | 63.6 | 76.6 | 63.1 |
| 5/17/2019 1:00 | 76.2 | 66.8 | 76.6 | 64.4 |
| 5/17/2019 2:00 | 76.3 | 69.4 | 77.2 | 65.5 |
| 5/17/2019 3:00 | 76.4 | 69.7 | 77.2 | 65.8 |
| 5/17/2019 4:00 | 76.4 | 70.6 | 77.4 | 66.1 |
| 5/17/2019 5:00 | 76.3 | 72.4 | 77.5 | 66.8 |
| 5/17/2019 6:00 | 76.3 | 73.9 | 77.7 | 67.4 |
| 5/17/2019 7:00 | 76.4 | 73.8 | 77.7 | 67.4 |
| 5/17/2019 8:00 | 76.5 | 75.5 | 78.3 | 68.2 |
| 5/17/2019 8:00 | 76.5 | 75.4 | 78.3 | 68.2 |
| 5/17/2019 8:00 | 76.5 | 75.4 | 78.3 | 68.2 |
| 5/17/2019 9:00 | 76.5 | 74.6 | 78.1 | 67.8 |
| 5/17/2019 10:00 | 76.4 | 73.6 | 77.7 | 67.4 |
| 5/17/2019 11:00 | 76.3 | 71.6 | 77.4 | 66.5 |
| 5/17/2019 12:00 | 76.2 | 67.5 | 76.6 | 64.7 |
| 5/17/2019 13:00 | 76.1 | 65.8 | 76.3 | 63.8 |
| 5/17/2019 14:00 | 76.1 | 63.8 | 76.3 | 62.9 |
| 5/17/2019 15:00 | 76 | 62.8 | 76.1 | 62.4 |
| 5/17/2019 16:00 | 76.1 | 62.3 | 76.3 | 62.3 |
| 5/17/2019 17:00 | 76.2 | 63.7 | 76.5 | 63 |
| 5/17/2019 18:00 | 76.3 | 62.6 | 76.5 | 62.7 |
| 5/17/2019 19:00 | 76.5 | 65.4 | 77 | 64.1 |
| 5/17/2019 20:00 | 76.7 | 66.4 | 77.4 | 64.7 |
| 5/17/2019 21:00 | 76.8 | 69.1 | 77.7 | 65.9 |

| | | | |
|---|---|---|---|
| 5/17/2019 22:00 | 76.9 | 71 | 78.3 | 66.8 |
| 5/17/2019 23:00 | 76.8 | 71.8 | 78.3 | 67 |
| 5/18/2019 0:00 | 77 | 73.6 | 79 | 67.9 |
| 5/18/2019 1:00 | 76.8 | 74.6 | 78.6 | 68.2 |
| 5/18/2019 2:00 | 76.8 | 75.8 | 78.8 | 68.6 |
| 5/18/2019 3:00 | 76.8 | 75.2 | 78.8 | 68.4 |
| 5/18/2019 4:00 | 76.8 | 76.7 | 78.6 | 68.9 |
| 5/18/2019 5:00 | 76.8 | 75.9 | 78.4 | 68.6 |
| 5/18/2019 6:00 | 76.7 | 77.3 | 78.6 | 69.1 |
| 5/18/2019 7:00 | 76.8 | 76.3 | 78.4 | 68.8 |
| 5/18/2019 8:00 | 76.8 | 77.8 | 78.6 | 69.3 |
| 5/18/2019 9:00 | 76.8 | 78 | 79.2 | 69.4 |
| 5/18/2019 10:00 | 76.8 | 75.8 | 78.4 | 68.6 |
| 5/18/2019 11:00 | 76.8 | 72.6 | 78.1 | 67.3 |
| 5/18/2019 12:00 | 76.7 | 71.3 | 77.9 | 66.7 |
| 5/18/2019 13:00 | 76.7 | 72.3 | 78.1 | 67.1 |
| 5/18/2019 14:00 | 76.7 | 72.5 | 78.1 | 67.2 |
| 5/18/2019 15:00 | 76.6 | 68.2 | 77.5 | 65.4 |
| 5/18/2019 16:00 | 76.7 | 69.7 | 77.7 | 66.1 |
| 5/18/2019 17:00 | 76.7 | 69.8 | 77.7 | 66.1 |
| 5/18/2019 18:00 | 76.6 | 68.9 | 77.4 | 65.6 |
| 5/18/2019 19:00 | 76.6 | 68.8 | 77.5 | 65.6 |
| 5/18/2019 20:00 | 76.6 | 70.7 | 77.9 | 66.4 |
| 5/18/2019 21:00 | 76.8 | 72.8 | 78.1 | 67.4 |
| 5/18/2019 22:00 | 76.8 | 73.5 | 78.3 | 67.7 |
| 5/18/2019 23:00 | 76.8 | 74.3 | 78.3 | 68 |
| 5/19/2019 0:00 | 76.8 | 74.7 | 78.6 | 68.2 |
| 5/19/2019 1:00 | 76.8 | 75.2 | 78.4 | 68.4 |
| 5/19/2019 2:00 | 76.8 | 77.2 | 78.6 | 69.1 |
| 5/19/2019 3:00 | 76.7 | 76.9 | 78.6 | 68.9 |
| 5/19/2019 4:00 | 76.7 | 75.9 | 78.4 | 68.5 |
| 5/19/2019 5:00 | 76.7 | 78 | 78.8 | 69.3 |
| 5/19/2019 6:00 | 76.7 | 77 | 78.6 | 69 |
| 5/19/2019 7:00 | 76.7 | 77 | 78.6 | 69 |
| 5/19/2019 8:00 | 76.8 | 77.8 | 78.8 | 69.4 |
| 5/19/2019 9:00 | 76.8 | 75.9 | 78.4 | 68.6 |
| 5/19/2019 10:00 | 76.7 | 71.4 | 77.9 | 66.8 |
| 5/19/2019 11:00 | 76.6 | 69.7 | 77.7 | 66 |
| 5/19/2019 12:00 | 76.6 | 66.8 | 77.2 | 64.7 |
| 5/19/2019 13:00 | 76.5 | 64.9 | 77 | 63.8 |
| 5/19/2019 14:00 | 76.5 | 63.5 | 76.8 | 63.2 |
| 5/19/2019 15:00 | 76.5 | 62.4 | 76.6 | 62.7 |
| 5/19/2019 16:00 | 76.4 | 62.1 | 76.5 | 62.4 |
| 5/19/2019 17:00 | 76.4 | 61.7 | 76.5 | 62.3 |
| 5/19/2019 18:00 | 76.4 | 63.5 | 76.6 | 63.1 |
| 5/19/2019 19:00 | 76.5 | 64.3 | 76.8 | 63.6 |
| 5/19/2019 20:00 | 76.6 | 67.6 | 77.4 | 65.1 |

| | | | | |
|---|---|---|---|---|
| 5/19/2019 21:00 | 76.6 | 65.3 | 77.2 | 64.1 |
| 5/19/2019 22:00 | 76.6 | 67.5 | 77.5 | 65.1 |
| 5/19/2019 23:00 | 76.8 | 70.4 | 77.7 | 66.4 |
| 5/20/2019 0:00 | 76.7 | 74.5 | 78.3 | 67.9 |
| 5/20/2019 1:00 | 76.7 | 74.7 | 78.3 | 68 |
| 5/20/2019 2:00 | 76.6 | 76.5 | 78.6 | 68.7 |
| 5/20/2019 3:00 | 76.7 | 77 | 78.6 | 69 |
| 5/20/2019 4:00 | 76.7 | 78.4 | 78.8 | 69.5 |
| 5/20/2019 5:00 | 76.7 | 77.8 | 78.6 | 69.2 |
| 5/20/2019 6:00 | 76.6 | 77.2 | 78.4 | 68.9 |
| 5/20/2019 7:00 | 76.7 | 76.8 | 78.6 | 68.9 |
| 5/20/2019 8:00 | 76.8 | 76.5 | 78.6 | 68.8 |
| 5/20/2019 9:00 | 76.7 | 73.6 | 78.3 | 67.6 |
| 5/20/2019 10:00 | 76.6 | 72.4 | 77.9 | 67 |
| 5/20/2019 11:00 | 76.5 | 70.8 | 77.7 | 66.3 |
| 5/20/2019 12:00 | 76.4 | 68.2 | 77 | 65.1 |
| 5/20/2019 13:00 | 76.4 | 66.7 | 76.8 | 64.5 |
| 5/20/2019 14:00 | 76.2 | 65.2 | 76.5 | 63.7 |
| 5/20/2019 15:00 | 76.3 | 63.9 | 76.6 | 63.2 |
| 5/20/2019 16:00 | 76.3 | 62.2 | 76.5 | 62.4 |
| 5/20/2019 17:00 | 76.2 | 63.3 | 76.5 | 62.9 |
| 5/20/2019 18:00 | 76.2 | 64.9 | 76.5 | 63.6 |
| 5/20/2019 19:00 | 76.4 | 65.7 | 76.6 | 64 |
| 5/20/2019 20:00 | 76.5 | 67.3 | 77.2 | 64.9 |
| 5/20/2019 21:00 | 76.6 | 69.5 | 77.7 | 65.9 |
| 5/20/2019 22:00 | 76.7 | 70.4 | 77.7 | 66.3 |
| 5/20/2019 23:00 | 76.7 | 71.4 | 77.9 | 66.8 |
| 5/21/2019 0:00 | 76.6 | 71 | 77.7 | 66.5 |
| 5/21/2019 1:00 | 76.5 | 72.9 | 77.9 | 67.1 |
| 5/21/2019 2:00 | 76.4 | 74.1 | 77.7 | 67.5 |
| 5/21/2019 3:00 | 76.5 | 73 | 77.9 | 67.2 |
| 5/21/2019 4:00 | 76.4 | 75 | 77.7 | 67.9 |
| 5/21/2019 5:00 | 76.4 | 75.4 | 77.9 | 68.1 |
| 5/21/2019 6:00 | 76.3 | 74.6 | 77.7 | 67.7 |
| 5/21/2019 7:00 | 76.5 | 75.7 | 78.3 | 68.3 |
| 5/21/2019 8:00 | 76.6 | 72.8 | 77.9 | 67.2 |
| 5/21/2019 9:00 | 76.6 | 71.2 | 77.7 | 66.6 |
| 5/21/2019 10:00 | 76.6 | 72.2 | 77.9 | 67 |
| 5/21/2019 11:00 | 76.4 | 68.5 | 77 | 65.2 |
| 5/21/2019 12:00 | 76.3 | 68.6 | 77 | 65.3 |
| 5/21/2019 13:00 | 76.2 | 67.3 | 76.6 | 64.6 |
| 5/21/2019 14:00 | 76.4 | 70.8 | 77.4 | 66.2 |
| 5/21/2019 15:00 | 76.4 | 70.8 | 77.4 | 66.2 |
| 5/21/2019 16:00 | 76.5 | 71.1 | 77.7 | 66.5 |
| 5/21/2019 17:00 | 76.5 | 68.2 | 77.4 | 65.2 |
| 5/21/2019 18:00 | 76.5 | 69 | 77.5 | 65.6 |
| 5/21/2019 19:00 | 76.5 | 67.9 | 77.4 | 65.1 |

| | | | | |
|---|---|---|---|---|
| 5/21/2019 20:00 | 76.6 | 68.4 | 77.4 | 65.4 |
| 5/21/2019 21:00 | 76.6 | 71.8 | 77.9 | 66.9 |
| 5/21/2019 22:00 | 76.7 | 71.6 | 77.9 | 66.8 |
| 5/21/2019 23:00 | 76.8 | 72.6 | 78.1 | 67.4 |
| 5/22/2019 0:00 | 76.8 | 74.7 | 78.3 | 68.1 |
| 5/22/2019 1:00 | 76.8 | 74.5 | 78.3 | 68.1 |
| 5/22/2019 2:00 | 76.7 | 74.5 | 78.3 | 68 |
| 5/22/2019 3:00 | 76.7 | 74.6 | 78.3 | 68 |
| 5/22/2019 4:00 | 76.7 | 75.6 | 78.4 | 68.4 |
| 5/22/2019 5:00 | 76.6 | 76 | 78.4 | 68.5 |
| 5/22/2019 6:00 | 76.7 | 75.8 | 78.4 | 68.5 |
| 5/22/2019 7:00 | 76.7 | 74.6 | 78.3 | 68 |
| 5/22/2019 8:00 | 76.6 | 74.8 | 78.3 | 68 |
| 5/22/2019 9:00 | 76.6 | 74.1 | 78.1 | 67.7 |
| 5/22/2019 10:00 | 76.5 | 72 | 77.7 | 66.8 |
| 5/22/2019 11:00 | 76.3 | 68.3 | 77 | 65 |
| 5/22/2019 12:00 | 76.2 | 66 | 76.6 | 64.1 |
| 5/22/2019 13:00 | 76.1 | 63.2 | 76.5 | 62.7 |
| 5/22/2019 14:00 | 76.1 | 63.4 | 76.5 | 62.8 |
| 5/22/2019 15:00 | 76.1 | 61.6 | 76.3 | 62 |
| 5/22/2019 16:00 | 76.2 | 62.5 | 76.3 | 62.4 |
| 5/22/2019 17:00 | 76.3 | 62.6 | 76.5 | 62.6 |
| 5/22/2019 18:00 | 76.3 | 64.1 | 76.6 | 63.3 |
| 5/22/2019 19:00 | 76.3 | 66 | 76.6 | 64.1 |
| 5/22/2019 20:00 | 76.6 | 68.4 | 77.4 | 65.4 |
| 5/22/2019 21:00 | 76.6 | 69.6 | 77.5 | 65.9 |
| 5/22/2019 22:00 | 76.7 | 70.5 | 77.7 | 66.4 |
| 5/22/2019 23:00 | 76.6 | 70.7 | 77.9 | 66.4 |
| 5/23/2019 0:00 | 76.5 | 72.4 | 77.9 | 66.9 |
| 5/23/2019 1:00 | 76.5 | 74.2 | 78.1 | 67.7 |
| 5/23/2019 2:00 | 76.4 | 74.9 | 77.7 | 67.8 |
| 5/23/2019 3:00 | 76.4 | 74 | 77.7 | 67.5 |
| 5/23/2019 4:00 | 76.3 | 75.9 | 77.9 | 68.1 |
| 5/23/2019 5:00 | 76.3 | 74.3 | 77.7 | 67.5 |
| 5/23/2019 6:00 | 76.5 | 75.7 | 78.3 | 68.3 |
| 5/23/2019 7:00 | 76.6 | 74.5 | 78.3 | 67.9 |
| 5/23/2019 8:00 | 76.6 | 75.6 | 78.3 | 68.3 |
| 5/23/2019 9:00 | 76.7 | 74 | 78.3 | 67.7 |
| 5/23/2019 10:00 | 76.8 | 71.4 | 77.9 | 66.8 |
| 5/23/2019 11:00 | 76.6 | 68.2 | 77.4 | 65.3 |
| 5/23/2019 12:00 | 76.5 | 65.2 | 77 | 63.9 |
| 5/23/2019 13:00 | 76.5 | 65.3 | 77 | 64 |
| 5/23/2019 14:00 | 76.5 | 62.9 | 76.6 | 62.9 |
| 5/23/2019 15:00 | 76.4 | 62.8 | 76.5 | 62.8 |
| 5/23/2019 16:00 | 76.4 | 62.8 | 76.5 | 62.8 |
| 5/23/2019 17:00 | 76.5 | 63.7 | 76.8 | 63.2 |
| 5/23/2019 18:00 | 76.3 | 65.8 | 76.6 | 64 |

| | | | | |
|---|---|---|---|---|
| 5/23/2019 19:00 | 76.4 | 67.4 | 76.8 | 64.8 |
| 5/23/2019 20:00 | 76.6 | 67 | 77.2 | 64.8 |
| 5/23/2019 21:00 | 76.6 | 69.3 | 77.7 | 65.8 |
| 5/23/2019 22:00 | 76.7 | 69.7 | 77.7 | 66 |
| 5/23/2019 23:00 | 76.7 | 71.4 | 77.9 | 66.8 |
| 5/24/2019 0:00 | 76.7 | 73.6 | 78.3 | 67.6 |
| 5/24/2019 1:00 | 76.6 | 74.6 | 78.1 | 67.9 |
| 5/24/2019 2:00 | 76.6 | 74.6 | 78.1 | 67.9 |
| 5/24/2019 3:00 | 76.5 | 74.9 | 78.1 | 67.9 |
| 5/24/2019 4:00 | 76.4 | 74.8 | 77.7 | 67.8 |
| 5/24/2019 5:00 | 76.5 | 76.8 | 78.4 | 68.7 |
| 5/24/2019 6:00 | 76.6 | 76.3 | 78.4 | 68.6 |
| 5/24/2019 7:00 | 76.7 | 76 | 78.4 | 68.5 |
| 5/24/2019 8:00 | 76.7 | 74.7 | 78.3 | 68 |
| 5/24/2019 9:00 | 76.6 | 73.6 | 78.1 | 67.5 |
| 5/24/2019 10:00 | 76.5 | 70.7 | 77.7 | 66.3 |
| 5/24/2019 11:00 | 76.3 | 66.9 | 76.8 | 64.5 |
| 5/24/2019 12:00 | 76.2 | 63.4 | 76.5 | 62.9 |
| 5/24/2019 13:00 | 76 | 62.3 | 76.1 | 62.2 |
| 5/24/2019 14:00 | 76 | 60.7 | 75.9 | 61.4 |
| 5/24/2019 15:00 | 76 | 59.6 | 75.7 | 60.9 |
| 5/24/2019 16:00 | 76 | 60 | 75.7 | 61.1 |
| 5/24/2019 17:00 | 76.1 | 59.8 | 75.9 | 61.1 |
| 5/24/2019 18:00 | 76.1 | 59.7 | 75.9 | 61.1 |
| 5/24/2019 19:00 | 76.2 | 60.3 | 76.1 | 61.5 |
| 5/24/2019 20:00 | 76.4 | 62.8 | 76.5 | 62.8 |
| 5/24/2019 21:00 | 76.5 | 66 | 77.2 | 64.3 |
| 5/24/2019 22:00 | 76.6 | 69.2 | 77.7 | 65.8 |
| 5/24/2019 23:00 | 76.6 | 71.2 | 77.9 | 66.6 |
| 5/25/2019 0:00 | 76.6 | 72.5 | 77.9 | 67.1 |
| 5/25/2019 1:00 | 76.5 | 75.6 | 78.3 | 68.2 |
| 5/25/2019 2:00 | 76.5 | 76.5 | 78.4 | 68.6 |
| 5/25/2019 3:00 | 76.6 | 77 | 78.4 | 68.8 |
| 5/25/2019 4:00 | 76.6 | 77.9 | 78.8 | 69.2 |
| 5/25/2019 5:00 | 76.6 | 76.9 | 78.4 | 68.8 |
| 5/25/2019 6:00 | 76.6 | 78.1 | 78.6 | 69.3 |
| 5/25/2019 7:00 | 76.6 | 79.1 | 78.8 | 69.6 |
| 5/25/2019 8:00 | 76.6 | 77 | 78.4 | 68.9 |
| 5/25/2019 9:00 | 76.6 | 74.3 | 78.3 | 67.8 |
| 5/25/2019 10:00 | 76.6 | 70.9 | 77.9 | 66.5 |
| 5/25/2019 11:00 | 76.5 | 68.1 | 77.4 | 65.2 |
| 5/25/2019 12:00 | 76.3 | 65.3 | 76.6 | 63.8 |
| 5/25/2019 13:00 | 76.5 | 62.9 | 76.6 | 62.9 |
| 5/25/2019 14:00 | 76.3 | 61.8 | 76.5 | 62.3 |
| 5/25/2019 15:00 | 76.3 | 59.5 | 76.1 | 61.1 |
| 5/25/2019 16:00 | 76.3 | 58.9 | 76.1 | 60.9 |
| 5/25/2019 17:00 | 76.4 | 60 | 76.3 | 61.5 |

| | | | | |
|---|---|---|---|---|
| 5/25/2019 18:00 | 76.4 | 59.6 | 76.1 | 61.3 |
| 5/25/2019 19:00 | 76.6 | 60.1 | 76.6 | 61.8 |
| 5/25/2019 20:00 | 76.7 | 62.2 | 76.8 | 62.8 |
| 5/25/2019 21:00 | 76.7 | 66 | 77.4 | 64.5 |
| 5/25/2019 22:00 | 76.8 | 68.9 | 77.5 | 65.8 |
| 5/25/2019 23:00 | 76.8 | 70.8 | 77.9 | 66.6 |
| 5/26/2019 0:00 | 76.7 | 71 | 77.9 | 66.6 |
| 5/26/2019 1:00 | 76.7 | 74.4 | 78.3 | 67.9 |
| 5/26/2019 2:00 | 76.5 | 76.6 | 78.4 | 68.6 |
| 5/26/2019 3:00 | 76.6 | 76.8 | 78.4 | 68.8 |
| 5/26/2019 4:00 | 76.6 | 77.7 | 78.4 | 69.1 |
| 5/26/2019 5:00 | 76.5 | 78.6 | 78.6 | 69.4 |
| 5/26/2019 6:00 | 76.5 | 77.9 | 78.6 | 69 |
| 5/26/2019 7:00 | 76.7 | 79.4 | 79.2 | 69.8 |
| 5/26/2019 8:00 | 76.7 | 77 | 78.6 | 69 |
| 5/26/2019 9:00 | 76.6 | 74.4 | 78.3 | 67.9 |
| 5/26/2019 10:00 | 76.6 | 70.6 | 77.7 | 66.3 |
| 5/26/2019 11:00 | 76.5 | 66.8 | 77.2 | 64.7 |
| 5/26/2019 12:00 | 76.4 | 66.2 | 76.8 | 64.3 |
| 5/26/2019 13:00 | 76.3 | 64.4 | 76.6 | 63.4 |
| 5/26/2019 14:00 | 76.2 | 60.8 | 76.1 | 61.7 |
| 5/26/2019 15:00 | 76.2 | 60.4 | 76.1 | 61.5 |
| 5/26/2019 16:00 | 76.2 | 59.2 | 75.9 | 60.9 |
| 5/26/2019 17:00 | 76.2 | 58.8 | 75.9 | 60.8 |
| 5/26/2019 18:00 | 76.3 | 59.8 | 76.1 | 61.4 |
| 5/26/2019 19:00 | 76.5 | 61.4 | 76.5 | 62.2 |
| 5/26/2019 20:00 | 76.5 | 63.3 | 76.8 | 63.1 |
| 5/26/2019 21:00 | 76.5 | 64.4 | 76.8 | 63.6 |
| 5/26/2019 22:00 | 76.5 | 66.7 | 77.2 | 64.6 |
| 5/26/2019 23:00 | 76.6 | 68.3 | 77.5 | 65.4 |
| 5/27/2019 0:00 | 76.6 | 71.4 | 77.9 | 66.7 |
| 5/27/2019 1:00 | 76.6 | 73.7 | 78.1 | 67.6 |
| 5/27/2019 2:00 | 76.5 | 75 | 78.3 | 68 |
| 5/27/2019 3:00 | 76.6 | 75.6 | 78.3 | 68.3 |
| 5/27/2019 4:00 | 76.6 | 76.5 | 78.6 | 68.7 |
| 5/27/2019 5:00 | 76.6 | 76.9 | 78.4 | 68.8 |
| 5/27/2019 6:00 | 76.5 | 76.4 | 78.3 | 68.5 |
| 5/27/2019 7:00 | 76.6 | 76.5 | 78.6 | 68.7 |
| 5/27/2019 8:00 | 76.6 | 74.6 | 78.1 | 67.9 |
| 5/27/2019 9:00 | 76.6 | 74.4 | 78.1 | 67.8 |
| 5/27/2019 10:00 | 76.5 | 71.9 | 77.7 | 66.7 |
| 5/27/2019 11:00 | 76.3 | 66.2 | 76.8 | 64.2 |
| 5/27/2019 12:00 | 76.2 | 63.3 | 76.5 | 62.8 |
| 5/27/2019 13:00 | 76.1 | 61 | 76.1 | 61.7 |
| 5/27/2019 14:00 | 75.9 | 58.1 | 75.6 | 60.2 |
| 5/27/2019 15:00 | 76.1 | 57.6 | 75.7 | 60.1 |
| 5/27/2019 16:00 | 76.2 | 60.6 | 76.1 | 61.6 |

| | | | | |
|---|---|---|---|---|
| 5/27/2019 17:00 | 76.2 | 61 | 76.1 | 61.8 |
| 5/27/2019 18:00 | 76.2 | 59.6 | 75.9 | 61.2 |
| 5/27/2019 19:00 | 76.3 | 61.6 | 76.5 | 62.2 |
| 5/27/2019 20:00 | 76.5 | 62.4 | 76.6 | 62.7 |
| 5/27/2019 21:00 | 76.7 | 64.4 | 77 | 63.7 |
| 5/27/2019 22:00 | 76.8 | 66.6 | 77.4 | 64.8 |
| 5/27/2019 23:00 | 76.7 | 70 | 77.7 | 66.2 |
| 5/28/2019 0:00 | 76.7 | 70.8 | 77.9 | 66.5 |
| 5/28/2019 1:00 | 76.7 | 74.3 | 78.3 | 67.9 |
| 5/28/2019 2:00 | 76.6 | 73.8 | 78.3 | 67.6 |
| 5/28/2019 3:00 | 76.8 | 75.2 | 78.4 | 68.3 |
| 5/28/2019 4:00 | 76.8 | 75.6 | 78.4 | 68.5 |
| 5/28/2019 5:00 | 76.8 | 76.1 | 78.4 | 68.7 |
| 5/28/2019 6:00 | 76.7 | 75.9 | 78.4 | 68.6 |
| 5/28/2019 7:00 | 76.8 | 77 | 78.6 | 69 |
| 5/28/2019 8:00 | 76.8 | 74.6 | 78.3 | 68.1 |
| 5/28/2019 9:00 | 76.8 | 72.1 | 78.1 | 67.1 |
| 5/28/2019 10:00 | 76.7 | 70.3 | 77.7 | 66.3 |
| 5/28/2019 11:00 | 76.5 | 65.8 | 77 | 64.1 |
| 5/28/2019 12:00 | 76.3 | 64 | 76.6 | 63.2 |
| 5/28/2019 13:00 | 76.2 | 61.8 | 76.3 | 62.1 |
| 5/28/2019 14:00 | 76.1 | 60.2 | 75.9 | 61.3 |
| 5/28/2019 15:00 | 76 | 60.6 | 75.9 | 61.4 |
| 5/28/2019 16:00 | 76.1 | 59.7 | 75.7 | 61 |
| 5/28/2019 17:00 | 76.2 | 60.6 | 76.1 | 61.6 |
| 5/28/2019 18:00 | 76.4 | 61.2 | 76.3 | 62 |
| 5/28/2019 19:00 | 76.5 | 64.8 | 77 | 63.8 |
| 5/28/2019 20:00 | 76.6 | 65.1 | 77 | 64 |
| 5/28/2019 21:00 | 76.7 | 66.1 | 77.4 | 64.5 |
| 5/28/2019 22:00 | 76.9 | 68.4 | 77.9 | 65.7 |
| 5/28/2019 23:00 | 76.8 | 71.1 | 78.3 | 66.8 |
| 5/29/2019 0:00 | 76.8 | 72.7 | 78.1 | 67.4 |
| 5/29/2019 1:00 | 76.8 | 74.6 | 78.3 | 68.1 |
| 5/29/2019 2:00 | 76.8 | 75 | 78.4 | 68.3 |
| 5/29/2019 3:00 | 76.8 | 74.4 | 78.3 | 68 |
| 5/29/2019 4:00 | 76.8 | 74.1 | 78.6 | 68 |
| 5/29/2019 5:00 | 76.9 | 76.3 | 78.8 | 68.8 |
| 5/29/2019 6:00 | 76.9 | 75.2 | 78.8 | 68.4 |
| 5/29/2019 7:00 | 77 | 77.8 | 79 | 69.5 |
| 5/29/2019 8:00 | 77 | 74.8 | 78.6 | 68.4 |
| 5/29/2019 9:00 | 77 | 73.8 | 78.6 | 67.9 |
| 5/29/2019 10:00 | 76.8 | 70.4 | 77.7 | 66.4 |
| 5/29/2019 11:00 | 76.7 | 69.7 | 77.7 | 66 |
| 5/29/2019 12:00 | 76.6 | 67.9 | 77.4 | 65.2 |
| 5/29/2019 13:00 | 76.5 | 66.9 | 77.2 | 64.7 |
| 5/29/2019 14:00 | 76.6 | 67.8 | 77.4 | 65.1 |
| 5/29/2019 15:00 | 76.6 | 63.2 | 76.8 | 63.1 |

| | | | | |
|---|---|---|---|---|
| 5/29/2019 16:00 | 76.6 | 64.5 | 76.8 | 63.7 |
| 5/29/2019 17:00 | 76.6 | 64.2 | 76.8 | 63.6 |
| 5/29/2019 18:00 | 76.6 | 64.4 | 77 | 63.7 |
| 5/29/2019 19:00 | 76.6 | 64.2 | 77 | 63.6 |
| 5/29/2019 20:00 | 76.8 | 67.4 | 77.4 | 65.2 |
| 5/29/2019 21:00 | 76.8 | 67.6 | 77.9 | 65.3 |
| 5/29/2019 22:00 | 76.8 | 67.9 | 77.5 | 65.4 |
| 5/29/2019 23:00 | 76.8 | 70.2 | 78.1 | 66.4 |
| 5/30/2019 0:00 | 76.8 | 70.9 | 78.3 | 66.7 |
| 5/30/2019 1:00 | 76.8 | 73.3 | 78.4 | 67.6 |
| 5/30/2019 2:00 | 76.8 | 74.7 | 78.3 | 68.1 |
| 5/30/2019 3:00 | 76.7 | 73.8 | 78.3 | 67.7 |
| 5/30/2019 4:00 | 76.7 | 75.4 | 78.4 | 68.4 |
| 5/30/2019 5:00 | 76.7 | 75 | 78.4 | 68.2 |
| 5/30/2019 6:00 | 76.7 | 75.6 | 78.4 | 68.4 |
| 5/30/2019 7:00 | 76.8 | 75.3 | 78.4 | 68.4 |
| 5/30/2019 8:00 | 76.8 | 75.7 | 78.8 | 68.6 |
| 5/30/2019 9:00 | 76.9 | 77 | 79 | 69.1 |
| 5/30/2019 10:00 | 76.9 | 76.5 | 79 | 69 |
| 5/30/2019 11:00 | 77 | 77.2 | 79 | 69.3 |
| 5/30/2019 12:00 | 76.8 | 74.4 | 78.3 | 68.1 |
| 5/30/2019 13:00 | 76.6 | 68.7 | 77.4 | 65.6 |
| 5/30/2019 14:00 | 76.5 | 67.3 | 77.2 | 64.8 |
| 5/30/2019 15:00 | 76.5 | 66.5 | 77.2 | 64.5 |
| 5/30/2019 16:00 | 76.5 | 65.1 | 77 | 63.9 |
| 5/30/2019 17:00 | 76.6 | 68.7 | 77.4 | 65.6 |
| 5/30/2019 18:00 | 76.6 | 67.2 | 77.2 | 64.9 |
| 5/30/2019 19:00 | 76.6 | 67.4 | 77.4 | 65 |
| 5/30/2019 20:00 | 76.7 | 68 | 77.5 | 65.4 |
| 5/30/2019 21:00 | 76.8 | 70.4 | 77.7 | 66.5 |
| 5/30/2019 22:00 | 76.8 | 70.9 | 77.9 | 66.6 |
| 5/30/2019 23:00 | 76.8 | 71.9 | 78.3 | 67.1 |
| 5/31/2019 0:00 | 76.8 | 72.2 | 78.1 | 67.2 |
| 5/31/2019 1:00 | 76.8 | 74.7 | 78.3 | 68.1 |
| 5/31/2019 2:00 | 76.8 | 75 | 78.4 | 68.3 |
| 5/31/2019 3:00 | 76.8 | 76.2 | 78.8 | 68.8 |
| 5/31/2019 4:00 | 76.8 | 75.9 | 78.4 | 68.6 |
| 5/31/2019 5:00 | 76.8 | 75.9 | 78.8 | 68.7 |
| 5/31/2019 6:00 | 76.9 | 76.6 | 79 | 69 |
| 5/31/2019 7:00 | 76.8 | 75.7 | 78.8 | 68.6 |
| 5/31/2019 8:00 | 76.8 | 75.6 | 78.4 | 68.5 |
| 5/31/2019 9:00 | 76.7 | 72.4 | 78.1 | 67.1 |
| 5/31/2019 10:00 | 76.6 | 70 | 77.5 | 66.1 |
| 5/31/2019 11:00 | 76.6 | 67.2 | 77.2 | 64.9 |
| 5/31/2019 12:00 | 76.4 | 64.5 | 76.6 | 63.5 |
| 5/31/2019 13:00 | 76.4 | 63.1 | 76.6 | 62.9 |
| 5/31/2019 14:00 | 76.4 | 62.2 | 76.5 | 62.5 |

| | | | | |
|---|---|---|---|---|
| 5/31/2019 15:00 | 76.5 | 69.8 | 77.5 | 65.9 |
| 5/31/2019 16:00 | 76.6 | 72.1 | 77.9 | 66.9 |
| 5/31/2019 17:00 | 76.5 | 70.7 | 77.7 | 66.2 |
| 5/31/2019 18:00 | 76.6 | 68.9 | 77.4 | 65.7 |
| 5/31/2019 19:00 | 76.7 | 67 | 77.4 | 64.9 |
| 5/31/2019 20:00 | 76.8 | 68.8 | 77.5 | 65.8 |
| 5/31/2019 21:00 | 76.9 | 70.2 | 78.1 | 66.4 |
| 5/31/2019 22:00 | 76.9 | 71.1 | 78.3 | 66.8 |
| 5/31/2019 23:00 | 76.9 | 71 | 78.3 | 66.8 |
| 6/1/2019 0:00 | 76.9 | 73.3 | 78.4 | 67.7 |
| 6/1/2019 1:00 | 76.8 | 73.7 | 78.6 | 67.8 |
| 6/1/2019 2:00 | 76.7 | 74.2 | 78.3 | 67.9 |
| 6/1/2019 3:00 | 76.8 | 75.3 | 78.4 | 68.4 |
| 6/1/2019 4:00 | 76.8 | 76.3 | 78.4 | 68.8 |
| 6/1/2019 5:00 | 76.8 | 76.5 | 79 | 68.9 |
| 6/1/2019 6:00 | 76.9 | 76.6 | 79 | 69 |
| 6/1/2019 7:00 | 76.8 | 77.3 | 79 | 69.2 |
| 6/1/2019 8:00 | 76.9 | 77 | 79 | 69.1 |
| 6/1/2019 9:00 | 76.8 | 72.9 | 78.1 | 67.5 |
| 6/1/2019 10:00 | 76.6 | 72.2 | 78.1 | 67 |
| 6/1/2019 11:00 | 76.7 | 69.8 | 77.7 | 66.1 |
| 6/1/2019 12:00 | 76.6 | 68 | 77.4 | 65.2 |
| 6/1/2019 13:00 | 76.5 | 64.6 | 77 | 63.7 |
| 6/1/2019 14:00 | 76.5 | 64.5 | 76.8 | 63.7 |
| 6/1/2019 15:00 | 76.5 | 61.2 | 76.5 | 62.1 |
| 6/1/2019 16:00 | 76.4 | 61.9 | 76.5 | 62.4 |
| 6/1/2019 17:00 | 76.5 | 61.8 | 76.6 | 62.4 |
| 6/1/2019 18:00 | 76.6 | 62.1 | 76.6 | 62.7 |
| 6/1/2019 19:00 | 76.8 | 63.5 | 77 | 63.5 |
| 6/1/2019 20:00 | 76.9 | 66.2 | 77.7 | 64.7 |
| 6/1/2019 21:00 | 77 | 66.9 | 77.9 | 65.1 |
| 6/1/2019 22:00 | 77.1 | 69.4 | 78.4 | 66.3 |
| 6/1/2019 23:00 | 77 | 68.7 | 78.3 | 65.9 |
| 6/2/2019 0:00 | 76.9 | 70.8 | 78.3 | 66.7 |
| 6/2/2019 1:00 | 76.9 | 72.9 | 78.4 | 67.6 |
| 6/2/2019 2:00 | 76.9 | 73.5 | 78.4 | 67.7 |
| 6/2/2019 3:00 | 76.9 | 75.4 | 78.8 | 68.5 |
| 6/2/2019 4:00 | 76.9 | 75.5 | 78.8 | 68.5 |
| 6/2/2019 5:00 | 76.8 | 77.4 | 79 | 69.2 |
| 6/2/2019 6:00 | 77 | 76.2 | 78.8 | 68.9 |
| 6/2/2019 7:00 | 77 | 77.8 | 79.5 | 69.6 |
| 6/2/2019 8:00 | 77 | 76 | 79.2 | 68.9 |
| 6/2/2019 9:00 | 76.9 | 74 | 78.6 | 68 |
| 6/2/2019 10:00 | 76.8 | 72.4 | 78.1 | 67.3 |
| 6/2/2019 11:00 | 76.6 | 67.4 | 77.2 | 65 |
| 6/2/2019 12:00 | 76.5 | 65.5 | 77 | 64.1 |
| 6/2/2019 13:00 | 76.3 | 62.9 | 76.5 | 62.7 |

| | | | | |
|---|---|---|---|---|
| 6/2/2019 14:00 | 76.2 | 62.7 | 76.3 | 62.5 |
| 6/2/2019 15:00 | 76.1 | 60.7 | 76.1 | 61.6 |
| 6/2/2019 16:00 | 76.2 | 59.6 | 75.9 | 61.1 |
| 6/2/2019 17:00 | 76.1 | 59.2 | 75.9 | 60.8 |
| 6/2/2019 18:00 | 76.3 | 60.4 | 76.3 | 61.6 |
| 6/2/2019 19:00 | 76.5 | 59.3 | 76.3 | 61.2 |
| 6/2/2019 20:00 | 76.5 | 63.4 | 76.8 | 63.2 |
| 6/2/2019 21:00 | 76.7 | 64.7 | 77.2 | 63.9 |
| 6/2/2019 22:00 | 76.8 | 67.5 | 77.4 | 65.2 |
| 6/2/2019 23:00 | 76.7 | 68.4 | 77.5 | 65.5 |
| 6/3/2019 0:00 | 76.6 | 71.1 | 77.7 | 66.5 |
| 6/3/2019 1:00 | 76.6 | 73.4 | 77.9 | 67.5 |
| 6/3/2019 2:00 | 76.6 | 73.7 | 78.3 | 67.6 |
| 6/3/2019 3:00 | 76.6 | 75.2 | 78.4 | 68.2 |
| 6/3/2019 4:00 | 76.7 | 75.4 | 78.4 | 68.4 |
| 6/3/2019 5:00 | 76.7 | 76.5 | 78.6 | 68.7 |
| 6/3/2019 6:00 | 76.7 | 76.2 | 78.4 | 68.7 |
| 6/3/2019 7:00 | 76.9 | 78.9 | 79.3 | 69.9 |
| 6/3/2019 8:00 | 76.9 | 76.5 | 79 | 69 |
| 6/3/2019 9:00 | 76.8 | 73.4 | 78.4 | 67.7 |
| 6/3/2019 10:00 | 76.6 | 71 | 77.9 | 66.5 |
| 6/3/2019 11:00 | 76.5 | 64.9 | 77 | 63.8 |
| 6/3/2019 12:00 | 76.3 | 62.8 | 76.5 | 62.7 |
| 6/3/2019 13:00 | 76.2 | 60.7 | 76.1 | 61.7 |
| 6/3/2019 14:00 | 76.1 | 59 | 75.9 | 60.7 |
| 6/3/2019 15:00 | 76.1 | 59.5 | 75.7 | 60.9 |
| 6/3/2019 16:00 | 76.2 | 58.9 | 75.9 | 60.8 |
| 6/3/2019 17:00 | 76.2 | 57.8 | 75.7 | 60.2 |
| 6/3/2019 18:00 | 76.4 | 58.4 | 75.9 | 60.7 |
| 6/3/2019 19:00 | 76.3 | 60 | 76.3 | 61.4 |
| 6/3/2019 20:00 | 76.5 | 61.5 | 76.5 | 62.2 |
| 6/3/2019 21:00 | 76.5 | 64.2 | 76.8 | 63.5 |
| 6/3/2019 22:00 | 76.6 | 66.5 | 77.4 | 64.7 |
| 6/3/2019 23:00 | 76.6 | 68.1 | 77.5 | 65.3 |
| 6/4/2019 0:00 | 76.6 | 69.4 | 77.7 | 65.9 |
| 6/4/2019 1:00 | 76.6 | 72 | 77.7 | 66.9 |
| 6/4/2019 2:00 | 76.6 | 74.3 | 78.3 | 67.8 |
| 6/4/2019 3:00 | 76.7 | 73.6 | 78.3 | 67.6 |
| 6/4/2019 4:00 | 76.8 | 74.7 | 78.3 | 68.1 |
| 6/4/2019 5:00 | 76.8 | 76.4 | 78.8 | 68.8 |
| 6/4/2019 6:00 | 76.8 | 76.5 | 78.6 | 68.9 |
| 6/4/2019 7:00 | 76.8 | 75.6 | 78.4 | 68.5 |
| 6/4/2019 8:00 | 76.9 | 76 | 78.8 | 68.7 |
| 6/4/2019 9:00 | 76.6 | 71.3 | 77.7 | 66.6 |
| 6/4/2019 10:00 | 76.3 | 67.7 | 77 | 64.9 |
| 6/4/2019 11:00 | 76.2 | 66.2 | 76.6 | 64.1 |
| 6/4/2019 12:00 | 76 | 62 | 76.1 | 62 |

| | | | | |
|---|---|---|---|---|
| 6/4/2019 13:00 | 75.8 | 60.4 | 75.7 | 61.1 |
| 6/4/2019 14:00 | 75.6 | 59 | 75.4 | 60.2 |
| 6/4/2019 15:00 | 75.6 | 58.8 | 75.4 | 60.2 |
| 6/4/2019 16:00 | 75.5 | 59 | 75.2 | 60.2 |
| 6/4/2019 17:00 | 75.5 | 59.3 | 75.2 | 60.4 |
| 6/4/2019 18:00 | 75.7 | 65 | 75.9 | 63.1 |
| 6/4/2019 19:00 | 75.9 | 68.8 | 76.5 | 64.9 |
| 6/4/2019 20:00 | 76.1 | 71.2 | 77 | 66.1 |
| 6/4/2019 21:00 | 76.1 | 73.8 | 77.5 | 67.1 |
| 6/4/2019 22:00 | 76.2 | 74.1 | 77.5 | 67.3 |
| 6/4/2019 23:00 | 76.1 | 72.5 | 77.4 | 66.6 |
| 6/5/2019 0:00 | 76.2 | 72.6 | 77.4 | 66.7 |
| 6/5/2019 1:00 | 76.1 | 73.8 | 77.4 | 67.1 |
| 6/5/2019 2:00 | 76.1 | 75.1 | 77.7 | 67.7 |
| 6/5/2019 3:00 | 76.2 | 76.7 | 77.9 | 68.4 |
| 6/5/2019 4:00 | 76.2 | 76 | 77.7 | 68.1 |
| 6/5/2019 5:00 | 76.1 | 76 | 77.7 | 68 |
| 6/5/2019 6:00 | 76.1 | 77 | 77.9 | 68.4 |
| 6/5/2019 7:00 | 76.2 | 76 | 77.7 | 68.1 |
| 6/5/2019 8:00 | 76.2 | 74.3 | 77.5 | 67.5 |
| 6/5/2019 8:00 | 76.2 | 74.3 | 77.5 | 67.5 |
| 6/5/2019 8:00 | 76.2 | 74.2 | 77.5 | 67.4 |
| 6/5/2019 9:00 | 76.1 | 74.5 | 77.5 | 67.4 |
| 6/5/2019 10:00 | 76.1 | 76 | 77.5 | 67.9 |
| 6/5/2019 11:00 | 76.1 | 75.9 | 77.7 | 68 |
| 6/5/2019 12:00 | 76.1 | 75 | 77.4 | 67.6 |
| 6/5/2019 13:00 | 76.1 | 75.5 | 77.7 | 67.8 |
| 6/5/2019 14:00 | 75.7 | 73.3 | 76.8 | 66.6 |
| 6/5/2019 15:00 | 75.5 | 74.4 | 76.8 | 66.8 |
| 6/5/2019 16:00 | 75.6 | 70.8 | 76.6 | 65.5 |
| 6/5/2019 17:00 | 75.6 | 70.3 | 76.5 | 65.3 |
| 6/5/2019 18:00 | 75.5 | 70.5 | 76.5 | 65.2 |
| 6/5/2019 19:00 | 75.6 | 70 | 76.5 | 65.2 |
| 6/5/2019 20:00 | 75.9 | 69.3 | 76.6 | 65.1 |
| 6/5/2019 21:00 | 75.8 | 69.9 | 76.6 | 65.2 |
| 6/5/2019 22:00 | 75.9 | 69 | 76.6 | 65 |
| 6/5/2019 23:00 | 75.9 | 69.3 | 76.8 | 65.2 |
| 6/6/2019 0:00 | 75.9 | 72 | 77 | 66.2 |
| 6/6/2019 1:00 | 75.9 | 73.8 | 77.2 | 66.9 |
| 6/6/2019 2:00 | 75.9 | 74.1 | 77.4 | 67.1 |
| 6/6/2019 3:00 | 76.1 | 74.8 | 77.4 | 67.5 |
| 6/6/2019 4:00 | 76.1 | 74.4 | 77.5 | 67.4 |
| 6/6/2019 5:00 | 76.1 | 74.1 | 77.5 | 67.3 |
| 6/6/2019 6:00 | 76.1 | 74.8 | 77.5 | 67.6 |
| 6/6/2019 7:00 | 76.1 | 73.4 | 77.4 | 67 |
| 6/6/2019 8:00 | 76.3 | 72.2 | 77.5 | 66.7 |
| 6/6/2019 9:00 | 76.1 | 69 | 77 | 65.2 |

| | | | | |
|---|---|---|---|---|
| 6/6/2019 10:00 | 76 | 65.7 | 76.3 | 63.7 |
| 6/6/2019 11:00 | 75.9 | 63 | 76.3 | 62.4 |
| 6/6/2019 12:00 | 75.7 | 61.9 | 75.7 | 61.7 |
| 6/6/2019 13:00 | 75.4 | 62.1 | 75.6 | 61.5 |
| 6/6/2019 14:00 | 75.4 | 60.5 | 75.4 | 60.8 |
| 6/6/2019 15:00 | 75.2 | 61 | 75.2 | 60.9 |
| 6/6/2019 16:00 | 75.2 | 61.8 | 75.4 | 61.2 |
| 6/6/2019 17:00 | 75.3 | 63.3 | 75.6 | 62 |
| 6/6/2019 18:00 | 75.6 | 65.5 | 75.9 | 63.3 |
| 6/6/2019 19:00 | 75.8 | 66.8 | 76.3 | 64 |
| 6/6/2019 20:00 | 75.9 | 67.8 | 76.5 | 64.5 |
| 6/6/2019 21:00 | 75.9 | 69.5 | 76.8 | 65.2 |
| 6/6/2019 22:00 | 75.9 | 68.6 | 76.5 | 64.8 |
| 6/6/2019 23:00 | 76 | 68.8 | 76.6 | 65 |
| 6/7/2019 0:00 | 76 | 71.9 | 77 | 66.3 |
| 6/7/2019 1:00 | 76 | 72.8 | 77.2 | 66.6 |
| 6/7/2019 2:00 | 75.9 | 72.8 | 77.2 | 66.6 |
| 6/7/2019 3:00 | 76 | 73.8 | 77.4 | 67 |
| 6/7/2019 4:00 | 76.1 | 73.4 | 77.4 | 67 |
| 6/7/2019 5:00 | 76 | 74.6 | 77.4 | 67.3 |
| 6/7/2019 6:00 | 76 | 73.2 | 77.2 | 66.8 |
| 6/7/2019 7:00 | 76 | 73 | 77.2 | 66.7 |
| 6/7/2019 8:00 | 76.2 | 73.1 | 77.4 | 66.9 |
| 6/7/2019 9:00 | 76.1 | 72.2 | 77.2 | 66.4 |
| 6/7/2019 10:00 | 75.9 | 68.7 | 76.5 | 64.9 |
| 6/7/2019 11:00 | 75.8 | 63.9 | 76.1 | 62.7 |
| 6/7/2019 12:00 | 75.6 | 62.6 | 75.7 | 62 |
| 6/7/2019 13:00 | 75.3 | 61.4 | 75.2 | 61.1 |
| 6/7/2019 14:00 | 75.5 | 59.9 | 75.2 | 60.6 |
| 6/7/2019 15:00 | 75.4 | 59.3 | 75.2 | 60.2 |
| 6/7/2019 16:00 | 75.3 | 59.6 | 75 | 60.3 |
| 6/7/2019 17:00 | 75.4 | 58.8 | 75.2 | 60 |
| 6/7/2019 18:00 | 75.5 | 60.4 | 75.4 | 60.9 |
| 6/7/2019 19:00 | 75.6 | 60.6 | 75.6 | 61 |
| 6/7/2019 20:00 | 75.8 | 60.8 | 75.7 | 61.3 |
| 6/7/2019 21:00 | 75.8 | 63.1 | 76.1 | 62.4 |
| 6/7/2019 22:00 | 75.9 | 64.6 | 76.1 | 63.1 |
| 6/7/2019 23:00 | 75.9 | 67.1 | 76.5 | 64.2 |
| 6/8/2019 0:00 | 75.8 | 70.6 | 76.8 | 65.6 |
| 6/8/2019 1:00 | 75.8 | 71.3 | 76.8 | 65.9 |
| 6/8/2019 2:00 | 75.8 | 71.8 | 76.8 | 66 |
| 6/8/2019 3:00 | 75.8 | 73.8 | 77.2 | 66.9 |
| 6/8/2019 4:00 | 75.8 | 72.8 | 77 | 66.5 |
| 6/8/2019 5:00 | 75.9 | 74.7 | 77.4 | 67.3 |
| 6/8/2019 6:00 | 75.9 | 74.6 | 77.2 | 67.2 |
| 6/8/2019 7:00 | 75.9 | 75.4 | 77.5 | 67.6 |
| 6/8/2019 8:00 | 76 | 74 | 77.4 | 67.1 |

| | | | | |
|---|---|---|---|---|
| 6/8/2019 9:00 | 75.9 | 69.8 | 76.6 | 65.3 |
| 6/8/2019 10:00 | 75.8 | 65.5 | 76.1 | 63.4 |
| 6/8/2019 11:00 | 75.8 | 63.1 | 76.1 | 62.4 |
| 6/8/2019 12:00 | 75.6 | 62.1 | 75.7 | 61.7 |
| 6/8/2019 13:00 | 75.5 | 61 | 75.4 | 61.1 |
| 6/8/2019 14:00 | 75.3 | 59.3 | 75 | 60.2 |
| 6/8/2019 15:00 | 75.4 | 59.8 | 75.2 | 60.5 |
| 6/8/2019 16:00 | 75.4 | 58.4 | 75.2 | 59.8 |
| 6/8/2019 17:00 | 75.5 | 58.7 | 75.2 | 60.1 |
| 6/8/2019 18:00 | 75.6 | 58.8 | 75.4 | 60.2 |
| 6/8/2019 19:00 | 75.7 | 60.4 | 75.6 | 61 |
| 6/8/2019 20:00 | 75.8 | 61.4 | 75.7 | 61.6 |
| 6/8/2019 21:00 | 75.8 | 63 | 75.9 | 62.3 |
| 6/8/2019 22:00 | 76.1 | 66.8 | 76.5 | 64.2 |
| 6/8/2019 23:00 | 76.1 | 69.2 | 77 | 65.3 |
| 6/9/2019 0:00 | 76.1 | 70.8 | 77 | 65.9 |
| 6/9/2019 1:00 | 76.1 | 72.4 | 77.4 | 66.6 |
| 6/9/2019 2:00 | 76 | 72.9 | 77.2 | 66.7 |
| 6/9/2019 3:00 | 76 | 74.9 | 77.4 | 67.4 |
| 6/9/2019 4:00 | 76 | 74.6 | 77.4 | 67.4 |
| 6/9/2019 5:00 | 76 | 73.3 | 77.2 | 66.8 |
| 6/9/2019 6:00 | 75.9 | 75.5 | 77.5 | 67.6 |
| 6/9/2019 7:00 | 76 | 76 | 77.5 | 67.8 |
| 6/9/2019 8:00 | 76 | 74.4 | 77.4 | 67.3 |
| 6/9/2019 9:00 | 75.8 | 70.4 | 76.6 | 65.4 |
| 6/9/2019 10:00 | 75.6 | 67 | 76.1 | 63.9 |
| 6/9/2019 11:00 | 75.6 | 65.4 | 75.9 | 63.2 |
| 6/9/2019 12:00 | 75.4 | 63.6 | 75.7 | 62.2 |
| 6/9/2019 13:00 | 75.5 | 62.8 | 75.6 | 62 |
| 6/9/2019 14:00 | 75.5 | 62.2 | 75.6 | 61.6 |
| 6/9/2019 15:00 | 75.4 | 60.4 | 75.4 | 60.7 |
| 6/9/2019 16:00 | 75.4 | 60.2 | 75.4 | 60.7 |
| 6/9/2019 17:00 | 75.4 | 60.9 | 75.4 | 61 |
| 6/9/2019 18:00 | 75.5 | 60.8 | 75.4 | 61.1 |
| 6/9/2019 19:00 | 75.6 | 62 | 75.7 | 61.8 |
| 6/9/2019 20:00 | 75.7 | 63 | 75.7 | 62.2 |
| 6/9/2019 21:00 | 75.8 | 65 | 76.1 | 63.2 |
| 6/9/2019 22:00 | 75.9 | 67.1 | 76.3 | 64.2 |
| 6/9/2019 23:00 | 75.9 | 66.6 | 76.5 | 64 |
| 6/10/2019 0:00 | 75.8 | 67.9 | 76.5 | 64.5 |
| 6/10/2019 1:00 | 75.9 | 69 | 76.6 | 65 |
| 6/10/2019 2:00 | 75.8 | 68.6 | 76.5 | 64.8 |
| 6/10/2019 3:00 | 75.9 | 70.1 | 76.8 | 65.5 |
| 6/10/2019 4:00 | 75.9 | 70.7 | 76.8 | 65.7 |
| 6/10/2019 5:00 | 76 | 71.2 | 77 | 65.9 |
| 6/10/2019 6:00 | 75.9 | 71.4 | 77 | 66 |
| 6/10/2019 7:00 | 76.1 | 70.2 | 76.8 | 65.7 |

| | | | | |
|---|---|---|---|---|
| 6/10/2019 8:00 | 76 | 70.2 | 76.8 | 65.6 |
| 6/10/2019 9:00 | 75.7 | 71 | 76.6 | 65.6 |
| 6/10/2019 10:00 | 75.7 | 67.7 | 76.3 | 64.3 |
| 6/10/2019 11:00 | 75.4 | 66.2 | 75.9 | 63.3 |
| 6/10/2019 12:00 | 75.4 | 63.7 | 75.7 | 62.3 |
| 6/10/2019 13:00 | 75.2 | 63.7 | 75.4 | 62 |
| 6/10/2019 14:00 | 75.1 | 62.2 | 75.2 | 61.2 |
| 6/10/2019 15:00 | 75.1 | 61.8 | 75.2 | 61.1 |
| 6/10/2019 16:00 | 75.1 | 61.9 | 75.2 | 61.2 |
| 6/10/2019 17:00 | 75.2 | 59.7 | 75 | 60.2 |
| 6/10/2019 18:00 | 75.4 | 62.1 | 75.6 | 61.5 |
| 6/10/2019 19:00 | 75.4 | 64.5 | 75.7 | 62.6 |
| 6/10/2019 20:00 | 75.5 | 65.3 | 75.7 | 63 |
| 6/10/2019 21:00 | 75.7 | 63.5 | 75.9 | 62.5 |
| 6/10/2019 22:00 | 75.7 | 64.5 | 75.9 | 62.9 |
| 6/10/2019 23:00 | 75.7 | 66.1 | 76.1 | 63.6 |
| 6/11/2019 0:00 | 75.8 | 69 | 76.6 | 64.9 |
| 6/11/2019 1:00 | 75.7 | 68.3 | 76.3 | 64.5 |
| 6/11/2019 2:00 | 75.7 | 68.7 | 76.3 | 64.7 |
| 6/11/2019 3:00 | 75.8 | 69 | 76.6 | 64.9 |
| 6/11/2019 4:00 | 75.8 | 68.7 | 76.5 | 64.8 |
| 6/11/2019 5:00 | 75.8 | 69.7 | 76.6 | 65.2 |
| 6/11/2019 6:00 | 76.4 | 70.4 | 77.2 | 66.1 |
| 6/11/2019 7:00 | 76.1 | 69 | 76.8 | 65.2 |
| 6/11/2019 8:00 | 75.9 | 70 | 76.6 | 65.4 |
| 6/11/2019 9:00 | 75.7 | 68.8 | 76.3 | 64.7 |
| 6/11/2019 10:00 | 75.7 | 67.3 | 76.1 | 64.1 |
| 6/11/2019 11:00 | 75.4 | 64 | 75.7 | 62.4 |
| 6/11/2019 12:00 | 75.3 | 61.2 | 75.2 | 61 |
| 6/11/2019 13:00 | 75.3 | 58.2 | 74.8 | 59.6 |
| 6/11/2019 14:00 | 75.3 | 57.6 | 74.8 | 59.3 |
| 6/11/2019 15:00 | 75.2 | 58.1 | 74.7 | 59.4 |
| 6/11/2019 16:00 | 75.5 | 56.5 | 74.8 | 58.9 |
| 6/11/2019 17:00 | 75.5 | 59.6 | 75.2 | 60.5 |
| 6/11/2019 18:00 | 75.6 | 62.7 | 75.7 | 61.9 |
| 6/11/2019 19:00 | 75.8 | 67.9 | 76.5 | 64.4 |
| 6/11/2019 20:00 | 75.9 | 67.2 | 76.3 | 64.2 |
| 6/11/2019 21:00 | 76 | 69 | 76.8 | 65.1 |
| 6/11/2019 22:00 | 76 | 69.7 | 76.8 | 65.4 |
| 6/11/2019 23:00 | 76 | 71.2 | 77 | 66 |
| 6/12/2019 0:00 | 76 | 72.7 | 77.2 | 66.6 |
| 6/12/2019 1:00 | 75.8 | 71.6 | 76.8 | 66 |
| 6/12/2019 2:00 | 75.9 | 73.7 | 77.4 | 66.9 |
| 6/12/2019 3:00 | 75.9 | 73.4 | 77 | 66.8 |
| 6/12/2019 4:00 | 75.9 | 74.2 | 77.4 | 67.1 |
| 6/12/2019 5:00 | 75.8 | 73 | 77 | 66.5 |
| 6/12/2019 6:00 | 75.8 | 73.4 | 77 | 66.7 |

| | | | | |
|---|---|---|---|---|
| 6/12/2019 7:00 | 75.8 | 75 | 77.4 | 67.4 |
| 6/12/2019 8:00 | 76 | 72.3 | 77.2 | 66.4 |
| 6/12/2019 9:00 | 75.9 | 69 | 76.8 | 65 |
| 6/12/2019 10:00 | 75.7 | 66.6 | 76.1 | 63.8 |
| 6/12/2019 11:00 | 75.6 | 62.6 | 75.7 | 61.9 |
| 6/12/2019 12:00 | 75.5 | 61.5 | 75.4 | 61.4 |
| 6/12/2019 13:00 | 75.5 | 59.6 | 75.2 | 60.4 |
| 6/12/2019 14:00 | 75.4 | 56.9 | 75 | 59.1 |
| 6/12/2019 15:00 | 75.3 | 55.5 | 74.7 | 58.3 |
| 6/12/2019 16:00 | 75.3 | 53.4 | 74.3 | 57.2 |
| 6/12/2019 17:00 | 75.4 | 52.5 | 74.5 | 56.9 |
| 6/12/2019 18:00 | 75.5 | 53.9 | 74.7 | 57.7 |
| 6/12/2019 19:00 | 75.8 | 55.6 | 75.2 | 58.8 |
| 6/12/2019 20:00 | 75.8 | 59 | 75.6 | 60.5 |
| 6/12/2019 21:00 | 76.1 | 61.4 | 75.9 | 61.8 |
| 6/12/2019 22:00 | 76.1 | 64.1 | 76.5 | 63.1 |
| 6/12/2019 23:00 | 76.2 | 68 | 76.8 | 64.8 |
| 6/13/2019 0:00 | 76.1 | 69.5 | 77 | 65.4 |
| 6/13/2019 1:00 | 76 | 71.9 | 77 | 66.3 |
| 6/13/2019 2:00 | 75.9 | 71.2 | 77 | 65.9 |
| 6/13/2019 3:00 | 75.9 | 73.3 | 77.2 | 66.8 |
| 6/13/2019 4:00 | 76.1 | 73.4 | 77.2 | 66.9 |
| 6/13/2019 5:00 | 76 | 74.1 | 77.4 | 67.2 |
| 6/13/2019 6:00 | 76 | 73.4 | 77.2 | 66.8 |
| 6/13/2019 7:00 | 76 | 73 | 77.2 | 66.7 |
| 6/13/2019 8:00 | 76.1 | 72.5 | 77.2 | 66.6 |
| 6/13/2019 9:00 | 75.9 | 67 | 76.3 | 64.1 |
| 6/13/2019 10:00 | 75.7 | 63.2 | 75.9 | 62.3 |
| 6/13/2019 11:00 | 75.6 | 60.1 | 75.6 | 60.8 |
| 6/13/2019 12:00 | 75.5 | 55.9 | 74.8 | 58.7 |
| 6/13/2019 13:00 | 75.4 | 55 | 74.8 | 58.1 |
| 6/13/2019 14:00 | 75.3 | 54.9 | 74.5 | 58 |
| 6/13/2019 15:00 | 75.2 | 51.4 | 74.1 | 56.1 |
| 6/13/2019 16:00 | 75.3 | 52.6 | 74.3 | 56.8 |
| 6/13/2019 17:00 | 75.5 | 52.4 | 74.5 | 56.9 |
| 6/13/2019 18:00 | 75.6 | 52.4 | 74.7 | 56.9 |
| 6/13/2019 19:00 | 75.6 | 54.4 | 74.8 | 58 |
| 6/13/2019 20:00 | 75.7 | 55 | 75 | 58.4 |
| 6/13/2019 21:00 | 75.9 | 57.4 | 75.4 | 59.8 |
| 6/13/2019 22:00 | 75.9 | 61.2 | 75.9 | 61.6 |
| 6/13/2019 23:00 | 76 | 65.2 | 76.3 | 63.5 |
| 6/14/2019 0:00 | 75.9 | 67.2 | 76.5 | 64.3 |
| 6/14/2019 1:00 | 75.9 | 68.2 | 76.6 | 64.7 |
| 6/14/2019 2:00 | 75.9 | 68.6 | 76.5 | 64.8 |
| 6/14/2019 3:00 | 75.9 | 67.6 | 76.5 | 64.4 |
| 6/14/2019 4:00 | 75.8 | 66.8 | 76.3 | 64 |
| 6/14/2019 5:00 | 75.9 | 66.8 | 76.3 | 64 |

| | | | | |
|---|---|---|---|---|
| 6/14/2019 6:00 | 75.9 | 70.8 | 76.8 | 65.8 |
| 6/14/2019 7:00 | 75.9 | 71.9 | 77 | 66.2 |
| 6/14/2019 8:00 | 76 | 72.3 | 77.2 | 66.4 |
| 6/14/2019 9:00 | 75.9 | 71.4 | 77 | 66 |
| 6/14/2019 10:00 | 76 | 69.4 | 76.8 | 65.3 |
| 6/14/2019 11:00 | 75.9 | 65.3 | 76.3 | 63.5 |
| 6/14/2019 12:00 | 75.8 | 64.7 | 76.1 | 63.1 |
| 6/14/2019 13:00 | 75.7 | 60.6 | 75.6 | 61.1 |
| 6/14/2019 14:00 | 75.6 | 60 | 75.4 | 60.7 |
| 6/14/2019 15:00 | 75.5 | 59.4 | 75.2 | 60.4 |
| 6/14/2019 16:00 | 75.5 | 58.5 | 75.2 | 60 |
| 6/14/2019 17:00 | 75.6 | 58.2 | 75.2 | 59.9 |
| 6/14/2019 18:00 | 75.5 | 58.1 | 75 | 59.8 |
| 6/14/2019 19:00 | 75.7 | 58.7 | 75.4 | 60.2 |
| 6/14/2019 20:00 | 75.8 | 61.6 | 75.9 | 61.7 |
| 6/14/2019 21:00 | 75.9 | 62.1 | 76.1 | 62 |
| 6/14/2019 22:00 | 76.1 | 63.7 | 76.5 | 62.9 |
| 6/14/2019 23:00 | 76 | 65.1 | 76.3 | 63.4 |
| 6/15/2019 0:00 | 76.1 | 67.2 | 76.5 | 64.4 |
| 6/15/2019 1:00 | 76.1 | 70.5 | 77 | 65.8 |
| 6/15/2019 2:00 | 76.1 | 72.2 | 77.2 | 66.5 |
| 6/15/2019 3:00 | 76.1 | 72.4 | 77.2 | 66.6 |
| 6/15/2019 4:00 | 76.1 | 73.1 | 77.4 | 66.9 |
| 6/15/2019 5:00 | 76.1 | 72.7 | 77.4 | 66.7 |
| 6/15/2019 6:00 | 76.1 | 74.9 | 77.5 | 67.6 |
| 6/15/2019 7:00 | 76.3 | 76 | 77.9 | 68.2 |
| 6/15/2019 8:00 | 76.4 | 74.5 | 77.7 | 67.7 |
| 6/15/2019 9:00 | 76.2 | 71.1 | 77.2 | 66.1 |
| 6/15/2019 10:00 | 76.1 | 69.5 | 76.8 | 65.4 |
| 6/15/2019 11:00 | 75.9 | 67 | 76.5 | 64.2 |
| 6/15/2019 12:00 | 75.8 | 64.5 | 76.1 | 63 |
| 6/15/2019 13:00 | 75.8 | 63.8 | 76.1 | 62.7 |
| 6/15/2019 14:00 | 75.7 | 62.8 | 75.7 | 62.1 |
| 6/15/2019 15:00 | 75.7 | 59.6 | 75.4 | 60.7 |
| 6/15/2019 16:00 | 75.7 | 60.2 | 75.6 | 60.9 |
| 6/15/2019 17:00 | 75.8 | 61.6 | 75.9 | 61.7 |
| 6/15/2019 18:00 | 75.6 | 59.7 | 75.4 | 60.5 |
| 6/15/2019 19:00 | 75.6 | 62.4 | 75.7 | 61.9 |
| 6/15/2019 20:00 | 75.8 | 63.4 | 76.1 | 62.5 |
| 6/15/2019 21:00 | 76 | 65 | 76.3 | 63.4 |
| 6/15/2019 22:00 | 75.9 | 64 | 76.3 | 62.9 |
| 6/15/2019 23:00 | 75.9 | 69.1 | 76.8 | 65.1 |
| 6/16/2019 0:00 | 75.8 | 67.8 | 76.5 | 64.4 |
| 6/16/2019 1:00 | 75.8 | 70.1 | 76.6 | 65.4 |
| 6/16/2019 2:00 | 75.9 | 72.3 | 77.2 | 66.4 |
| 6/16/2019 3:00 | 76 | 72.5 | 77.2 | 66.5 |
| 6/16/2019 4:00 | 75.8 | 72.8 | 77 | 66.5 |

| | | | | |
|---|---|---|---|---|
| 6/16/2019 5:00 | 75.8 | 74.8 | 77.2 | 67.3 |
| 6/16/2019 6:00 | 76.1 | 75.2 | 77.5 | 67.6 |
| 6/16/2019 7:00 | 76.1 | 75.9 | 77.7 | 68 |
| 6/16/2019 8:00 | 76.2 | 73.9 | 77.5 | 67.2 |
| 6/16/2019 9:00 | 76.1 | 72.8 | 77.4 | 66.7 |
| 6/16/2019 10:00 | 75.8 | 68.7 | 76.5 | 64.8 |
| 6/16/2019 11:00 | 75.8 | 66.7 | 76.3 | 63.9 |
| 6/16/2019 12:00 | 75.5 | 64.1 | 75.7 | 62.5 |
| 6/16/2019 13:00 | 75.4 | 63.5 | 75.7 | 62.2 |
| 6/16/2019 14:00 | 75.4 | 64.2 | 75.7 | 62.5 |
| 6/16/2019 15:00 | 75.3 | 62.7 | 75.4 | 61.8 |
| 6/16/2019 16:00 | 75.4 | 63.2 | 75.7 | 62 |
| 6/16/2019 17:00 | 75.6 | 64.3 | 75.9 | 62.7 |
| 6/16/2019 18:00 | 76.1 | 73.8 | 77.5 | 67.2 |
| 6/16/2019 19:00 | 76.3 | 72.8 | 77.5 | 66.9 |
| 6/16/2019 20:00 | 76.3 | 74.5 | 77.7 | 67.6 |
| 6/16/2019 21:00 | 76.5 | 74.4 | 78.1 | 67.7 |
| 6/16/2019 22:00 | 76.5 | 73.3 | 77.9 | 67.4 |
| 6/16/2019 23:00 | 76.5 | 71.3 | 77.7 | 66.5 |
| 6/17/2019 0:00 | 76.4 | 72.8 | 77.5 | 67 |
| 6/17/2019 1:00 | 76.4 | 73.5 | 77.7 | 67.3 |
| 6/17/2019 2:00 | 76.3 | 75.3 | 77.9 | 67.9 |
| 6/17/2019 3:00 | 76.3 | 75 | 77.7 | 67.8 |
| 6/17/2019 4:00 | 76.2 | 74.8 | 77.5 | 67.7 |
| 6/17/2019 5:00 | 76.3 | 75 | 77.7 | 67.8 |
| 6/17/2019 6:00 | 76.2 | 74.8 | 77.5 | 67.7 |
| 6/17/2019 7:00 | 76.3 | 75.5 | 77.9 | 68 |
| 6/17/2019 8:00 | 76.3 | 73.8 | 77.7 | 67.4 |
| 6/17/2019 9:00 | 76.4 | 74.1 | 77.7 | 67.5 |
| 6/17/2019 10:00 | 76.4 | 73.4 | 77.5 | 67.2 |
| 6/17/2019 11:00 | 76.2 | 70.7 | 77.2 | 66 |
| 6/17/2019 12:00 | 76.1 | 68.1 | 76.8 | 64.8 |
| 6/17/2019 13:00 | 76.1 | 65.5 | 76.5 | 63.7 |
| 6/17/2019 14:00 | 76 | 64.6 | 76.3 | 63.2 |
| 6/17/2019 15:00 | 75.8 | 62.9 | 75.9 | 62.2 |
| 6/17/2019 16:00 | 75.7 | 62.7 | 75.7 | 62.1 |
| 6/17/2019 17:00 | 75.8 | 64.2 | 76.1 | 62.9 |
| 6/17/2019 18:00 | 75.8 | 63.7 | 76.1 | 62.6 |
| 6/17/2019 19:00 | 75.9 | 63.9 | 76.3 | 62.8 |
| 6/17/2019 20:00 | 76.2 | 67 | 76.6 | 64.4 |
| 6/17/2019 21:00 | 76.3 | 67 | 76.8 | 64.5 |
| 6/17/2019 22:00 | 76.3 | 70.2 | 77.2 | 65.9 |
| 6/17/2019 23:00 | 76.4 | 71.2 | 77.4 | 66.4 |
| 6/18/2019 0:00 | 76.3 | 72.6 | 77.5 | 66.9 |
| 6/18/2019 1:00 | 76.4 | 73.2 | 77.5 | 67.2 |
| 6/18/2019 2:00 | 76.4 | 73.5 | 77.5 | 67.3 |
| 6/18/2019 3:00 | 76.4 | 74.9 | 77.7 | 67.8 |

| | | | | |
|---|---|---|---|---|
| 6/18/2019 4:00 | 76.4 | 74.3 | 77.7 | 67.6 |
| 6/18/2019 5:00 | 76.3 | 75.2 | 77.9 | 67.9 |
| 6/18/2019 6:00 | 76.3 | 75.7 | 77.9 | 68.1 |
| 6/18/2019 7:00 | 76.3 | 76.4 | 78.1 | 68.4 |
| 6/18/2019 8:00 | 76.4 | 75.1 | 77.9 | 67.9 |
| 6/18/2019 9:00 | 76.3 | 73.1 | 77.5 | 67.1 |
| 6/18/2019 10:00 | 76.2 | 70 | 77 | 65.7 |
| 6/18/2019 11:00 | 75.9 | 66.8 | 76.5 | 64.1 |
| 6/18/2019 12:00 | 75.7 | 65.5 | 75.9 | 63.3 |
| 6/18/2019 13:00 | 75.7 | 62.6 | 75.7 | 62.1 |
| 6/18/2019 14:00 | 75.7 | 62.8 | 75.7 | 62.1 |
| 6/18/2019 15:00 | 75.7 | 63.1 | 75.9 | 62.3 |
| 6/18/2019 16:00 | 75.7 | 63.2 | 75.9 | 62.3 |
| 6/18/2019 17:00 | 75.7 | 62.3 | 75.7 | 61.9 |
| 6/18/2019 18:00 | 75.7 | 61.6 | 75.7 | 61.6 |
| 6/18/2019 19:00 | 75.8 | 61.5 | 75.7 | 61.6 |
| 6/18/2019 20:00 | 75.7 | 65.4 | 75.9 | 63.3 |
| 6/18/2019 21:00 | 76 | 68.8 | 76.6 | 65 |
| 6/18/2019 22:00 | 76.1 | 70.2 | 76.8 | 65.6 |
| 6/18/2019 23:00 | 75.8 | 72 | 77 | 66.1 |
| 6/19/2019 0:00 | 76 | 74 | 77.4 | 67.1 |
| 6/19/2019 1:00 | 76.1 | 73.9 | 77.4 | 67.1 |
| 6/19/2019 2:00 | 75.9 | 73.8 | 77.4 | 67 |
| 6/19/2019 3:00 | 75.9 | 74.7 | 77.2 | 67.3 |
| 6/19/2019 4:00 | 75.9 | 74.6 | 77.4 | 67.3 |
| 6/19/2019 5:00 | 76 | 74.9 | 77.4 | 67.4 |
| 6/19/2019 6:00 | 75.9 | 75.9 | 77.4 | 67.7 |
| 6/19/2019 7:00 | 75.8 | 76.3 | 77.4 | 67.8 |
| 6/19/2019 8:00 | 75.9 | 76.1 | 77.4 | 67.8 |
| 6/19/2019 9:00 | 75.8 | 73.7 | 77.2 | 66.8 |
| 6/19/2019 10:00 | 75.8 | 71 | 76.8 | 65.7 |
| 6/19/2019 11:00 | 75.6 | 68.9 | 76.3 | 64.7 |
| 6/19/2019 12:00 | 75.5 | 65.3 | 75.7 | 63.1 |
| 6/19/2019 13:00 | 75.5 | 65.7 | 75.7 | 63.3 |
| 6/19/2019 14:00 | 75.5 | 63.9 | 75.7 | 62.4 |
| 6/19/2019 15:00 | 75.5 | 64.5 | 75.7 | 62.7 |
| 6/19/2019 16:00 | 75.6 | 64.2 | 75.9 | 62.6 |
| 6/19/2019 17:00 | 75.6 | 64.1 | 75.9 | 62.7 |
| 6/19/2019 18:00 | 75.6 | 64.7 | 75.9 | 62.9 |
| 6/19/2019 19:00 | 75.8 | 65.8 | 76.1 | 63.5 |
| 6/19/2019 20:00 | 75.8 | 66.9 | 76.3 | 64.1 |
| 6/19/2019 21:00 | 75.9 | 68.8 | 76.6 | 64.9 |
| 6/19/2019 22:00 | 76.1 | 70.7 | 77 | 65.8 |
| 6/19/2019 23:00 | 76.1 | 72.8 | 77.4 | 66.7 |
| 6/20/2019 0:00 | 76.1 | 74 | 77.5 | 67.2 |
| 6/20/2019 1:00 | 76.1 | 72.4 | 77.4 | 66.6 |
| 6/20/2019 2:00 | 76.1 | 72 | 77.4 | 66.4 |

| | | | | |
|---|---|---|---|---|
| 6/20/2019 3:00 | 76.2 | 73.7 | 77.5 | 67.2 |
| 6/20/2019 4:00 | 76.2 | 74.4 | 77.5 | 67.4 |
| 6/20/2019 5:00 | 76.2 | 73.3 | 77.4 | 67.1 |
| 6/20/2019 6:00 | 76.2 | 73.9 | 77.5 | 67.3 |
| 6/20/2019 7:00 | 76.1 | 72.8 | 77.2 | 66.7 |
| 6/20/2019 8:00 | 76.1 | 72.9 | 77.4 | 66.8 |
| 6/20/2019 9:00 | 76 | 71.3 | 77 | 66 |
| 6/20/2019 10:00 | 75.8 | 69.7 | 76.6 | 65.2 |
| 6/20/2019 11:00 | 75.7 | 68.4 | 76.3 | 64.6 |
| 6/20/2019 12:00 | 75.6 | 69 | 76.5 | 64.8 |
| 6/20/2019 13:00 | 75.8 | 68 | 76.5 | 64.5 |
| 6/20/2019 14:00 | 75.9 | 66.8 | 76.3 | 64.1 |
| 6/20/2019 15:00 | 75.7 | 64.5 | 75.9 | 62.9 |
| 6/20/2019 16:00 | 75.9 | 63.9 | 76.1 | 62.8 |
| 6/20/2019 17:00 | 75.8 | 65 | 76.1 | 63.2 |
| 6/20/2019 18:00 | 75.8 | 64.8 | 76.1 | 63.2 |
| 6/20/2019 19:00 | 75.8 | 64.3 | 76.1 | 62.9 |
| 6/20/2019 20:00 | 76 | 69.3 | 76.8 | 65.2 |
| 6/20/2019 21:00 | 76.2 | 68.8 | 76.8 | 65.2 |
| 6/20/2019 22:00 | 76.3 | 72.5 | 77.5 | 66.8 |
| 6/20/2019 23:00 | 76.2 | 71.6 | 77.2 | 66.4 |
| 6/21/2019 0:00 | 76.3 | 73.9 | 77.7 | 67.4 |
| 6/21/2019 1:00 | 76.3 | 74.7 | 77.7 | 67.7 |
| 6/21/2019 2:00 | 76.2 | 75.2 | 77.7 | 67.8 |
| 6/21/2019 3:00 | 76.3 | 75.4 | 77.9 | 68 |
| 6/21/2019 4:00 | 76.4 | 76.2 | 77.9 | 68.3 |
| 6/21/2019 5:00 | 76.3 | 75.7 | 77.9 | 68.1 |
| 6/21/2019 6:00 | 76.3 | 75.3 | 77.9 | 67.9 |
| 6/21/2019 7:00 | 76.3 | 75.3 | 77.9 | 67.9 |
| 6/21/2019 8:00 | 76.4 | 74.8 | 77.7 | 67.8 |
| 6/21/2019 9:00 | 76.3 | 74.3 | 77.7 | 67.5 |
| 6/21/2019 10:00 | 76.3 | 73.3 | 77.5 | 67.1 |
| 6/21/2019 11:00 | 76.1 | 68.6 | 76.8 | 65.1 |
| 6/21/2019 12:00 | 76.1 | 66.9 | 76.6 | 64.3 |
| 6/21/2019 13:00 | 75.9 | 64.8 | 76.1 | 63.2 |
| 6/21/2019 14:00 | 75.7 | 63.3 | 75.9 | 62.4 |
| 6/21/2019 15:00 | 75.8 | 62.2 | 75.9 | 62 |
| 6/21/2019 16:00 | 75.6 | 60.2 | 75.6 | 60.8 |
| 6/21/2019 17:00 | 75.5 | 60.8 | 75.4 | 61.1 |
| 6/21/2019 18:00 | 75.7 | 63.4 | 75.9 | 62.4 |
| 6/21/2019 19:00 | 75.9 | 64.6 | 76.1 | 63.1 |
| 6/21/2019 20:00 | 76.2 | 67 | 76.6 | 64.4 |
| 6/21/2019 21:00 | 76.2 | 68.5 | 76.8 | 65.1 |
| 6/21/2019 22:00 | 76.3 | 68.5 | 77 | 65.2 |
| 6/21/2019 23:00 | 76.4 | 70.1 | 77.2 | 65.9 |
| 6/22/2019 0:00 | 76.3 | 72.3 | 77.5 | 66.8 |
| 6/22/2019 1:00 | 76.4 | 72.3 | 77.5 | 66.8 |

| | | | | |
|---|---|---|---|---|
| 6/22/2019 2:00 | 76.3 | 72.7 | 77.5 | 66.9 |
| 6/22/2019 3:00 | 76.3 | 75 | 77.7 | 67.8 |
| 6/22/2019 4:00 | 76.4 | 74.6 | 77.7 | 67.7 |
| 6/22/2019 5:00 | 76.3 | 74.1 | 77.7 | 67.5 |
| 6/22/2019 6:00 | 76.4 | 73.3 | 77.5 | 67.2 |
| 6/22/2019 7:00 | 76.2 | 74.2 | 77.5 | 67.4 |
| 6/22/2019 8:00 | 76.2 | 74.3 | 77.5 | 67.5 |
| 6/22/2019 9:00 | 76.3 | 71.6 | 77.4 | 66.5 |
| 6/22/2019 10:00 | 76.2 | 70 | 77 | 65.8 |
| 6/22/2019 11:00 | 76.2 | 69.6 | 77 | 65.5 |
| 6/22/2019 12:00 | 76.1 | 67.8 | 76.6 | 64.7 |
| 6/22/2019 13:00 | 76.1 | 66 | 76.5 | 63.9 |
| 6/22/2019 14:00 | 76 | 65.9 | 76.3 | 63.8 |
| 6/22/2019 15:00 | 76 | 64.6 | 76.3 | 63.2 |
| 6/22/2019 16:00 | 76.1 | 65 | 76.5 | 63.5 |
| 6/22/2019 17:00 | 76.2 | 63.1 | 76.5 | 62.7 |
| 6/22/2019 18:00 | 76.2 | 64.5 | 76.5 | 63.4 |
| 6/22/2019 19:00 | 76.3 | 65.3 | 76.6 | 63.8 |
| 6/22/2019 20:00 | 76.6 | 66.9 | 77.2 | 64.8 |
| 6/22/2019 21:00 | 76.6 | 67.8 | 77.4 | 65.2 |
| 6/22/2019 22:00 | 76.5 | 70.2 | 77.5 | 66.1 |
| 6/22/2019 23:00 | 76.5 | 69 | 77.4 | 65.6 |
| 6/23/2019 0:00 | 76.4 | 70.3 | 77.2 | 66 |
| 6/23/2019 1:00 | 76.3 | 71.2 | 77.4 | 66.3 |
| 6/23/2019 2:00 | 76.2 | 74.4 | 77.5 | 67.5 |
| 6/23/2019 3:00 | 76.2 | 72.5 | 77.4 | 66.7 |
| 6/23/2019 4:00 | 76.2 | 73.9 | 77.5 | 67.3 |
| 6/23/2019 5:00 | 76.2 | 74.2 | 77.5 | 67.4 |
| 6/23/2019 6:00 | 76.3 | 74.7 | 77.7 | 67.7 |
| 6/23/2019 7:00 | 76.3 | 74.8 | 77.7 | 67.8 |
| 6/23/2019 8:00 | 76.4 | 73.1 | 77.5 | 67.1 |
| 6/23/2019 9:00 | 76.5 | 73.2 | 77.9 | 67.3 |
| 6/23/2019 10:00 | 76.3 | 69.4 | 77.2 | 65.5 |
| 6/23/2019 11:00 | 76.1 | 67 | 76.6 | 64.4 |
| 6/23/2019 12:00 | 76.3 | 71.3 | 77.4 | 66.3 |
| 6/23/2019 13:00 | 76.3 | 69 | 77.2 | 65.4 |
| 6/23/2019 14:00 | 76.4 | 69.5 | 77.2 | 65.7 |
| 6/23/2019 15:00 | 76.5 | 72.2 | 77.9 | 66.8 |
| 6/23/2019 16:00 | 76.5 | 70.4 | 77.5 | 66.1 |
| 6/23/2019 17:00 | 76.5 | 68.5 | 77.4 | 65.3 |
| 6/23/2019 18:00 | 76.4 | 67.4 | 76.8 | 64.8 |
| 6/23/2019 19:00 | 76.4 | 67.7 | 77 | 64.9 |
| 6/23/2019 20:00 | 76.5 | 67.9 | 77.4 | 65.1 |
| 6/23/2019 21:00 | 76.5 | 68.1 | 77.4 | 65.2 |
| 6/23/2019 22:00 | 76.6 | 70.7 | 77.9 | 66.4 |
| 6/23/2019 23:00 | 76.5 | 70.8 | 77.7 | 66.3 |
| 6/24/2019 0:00 | 76.5 | 72.6 | 77.9 | 67 |

| | | | | |
|---|---|---|---|---|
| 6/24/2019 1:00 | 76.4 | 71.8 | 77.4 | 66.6 |
| 6/24/2019 2:00 | 76.5 | 73.9 | 78.1 | 67.5 |
| 6/24/2019 3:00 | 76.7 | 75.6 | 78.4 | 68.4 |
| 6/24/2019 4:00 | 76.6 | 76 | 78.3 | 68.5 |
| 6/24/2019 5:00 | 76.5 | 74.1 | 78.1 | 67.6 |
| 6/24/2019 6:00 | 76.5 | 75.3 | 78.3 | 68.1 |
| 6/24/2019 7:00 | 76.5 | 76.2 | 78.3 | 68.4 |
| 6/24/2019 8:00 | 76.5 | 74.1 | 78.1 | 67.6 |
| 6/24/2019 9:00 | 76.5 | 74 | 78.1 | 67.6 |
| 6/24/2019 10:00 | 76.4 | 71.5 | 77.4 | 66.5 |
| 6/24/2019 11:00 | 76.2 | 70.7 | 77.2 | 66 |
| 6/24/2019 12:00 | 76.1 | 68.7 | 76.8 | 65 |
| 6/24/2019 13:00 | 75.9 | 65.6 | 76.1 | 63.6 |
| 6/24/2019 14:00 | 76 | 66.7 | 76.5 | 64.1 |
| 6/24/2019 15:00 | 75.9 | 65.3 | 76.3 | 63.5 |
| 6/24/2019 16:00 | 75.8 | 64.4 | 76.1 | 63 |
| 6/24/2019 17:00 | 76 | 64.8 | 76.3 | 63.3 |
| 6/24/2019 18:00 | 75.9 | 64.4 | 76.3 | 63.1 |
| 6/24/2019 19:00 | 76 | 66.7 | 76.5 | 64.1 |
| 6/24/2019 20:00 | 76.1 | 67 | 76.5 | 64.3 |
| 6/24/2019 21:00 | 76 | 67 | 76.5 | 64.3 |
| 6/24/2019 22:00 | 76.1 | 68.6 | 76.6 | 65 |
| 6/24/2019 23:00 | 76.1 | 71.7 | 77.2 | 66.3 |
| 6/25/2019 0:00 | 76 | 72.6 | 77.2 | 66.6 |
| 6/25/2019 1:00 | 75.8 | 74 | 77.2 | 67 |
| 6/25/2019 2:00 | 75.8 | 75.3 | 77.4 | 67.4 |
| 6/25/2019 3:00 | 75.9 | 75.8 | 77.4 | 67.7 |
| 6/25/2019 4:00 | 75.8 | 75.3 | 77.4 | 67.4 |
| 6/25/2019 5:00 | 75.8 | 75.1 | 77.4 | 67.4 |
| 6/25/2019 6:00 | 75.8 | 75.3 | 77.4 | 67.4 |
| 6/25/2019 7:00 | 75.7 | 75.3 | 77.2 | 67.4 |
| 6/25/2019 8:00 | 75.7 | 73.9 | 77 | 66.8 |
| 6/25/2019 9:00 | 75.6 | 71.7 | 76.6 | 65.8 |
| 6/25/2019 10:00 | 75.5 | 68.5 | 76.1 | 64.4 |
| 6/25/2019 11:00 | 75.4 | 65.4 | 75.7 | 63 |
| 6/25/2019 12:00 | 75.3 | 61 | 75.2 | 61 |
| 6/25/2019 13:00 | 75.2 | 60.8 | 75 | 60.7 |
| 6/25/2019 14:00 | 74.9 | 60.5 | 74.8 | 60.4 |
| 6/25/2019 15:00 | 75 | 61.5 | 74.8 | 60.9 |
| 6/25/2019 16:00 | 75.2 | 63.6 | 75.6 | 62 |
| 6/25/2019 17:00 | 75.3 | 66.6 | 75.7 | 63.4 |
| 6/25/2019 18:00 | 75.3 | 66.6 | 75.7 | 63.4 |
| 6/25/2019 19:00 | 75.5 | 67.6 | 76.1 | 64 |
| 6/25/2019 20:00 | 75.5 | 68.4 | 76.1 | 64.3 |
| 6/25/2019 21:00 | 75.5 | 68.7 | 76.1 | 64.5 |
| 6/25/2019 22:00 | 75.6 | 69.2 | 76.5 | 64.8 |
| 6/25/2019 23:00 | 75.6 | 71.6 | 76.6 | 65.8 |

| | | | | |
|---|---|---|---|---|
| 6/26/2019 0:00 | 75.6 | 71.8 | 76.6 | 65.8 |
| 6/26/2019 1:00 | 75.5 | 70.8 | 76.5 | 65.4 |
| 6/26/2019 2:00 | 75.5 | 70.1 | 76.3 | 65 |
| 6/26/2019 3:00 | 75.6 | 72.4 | 76.8 | 66 |
| 6/26/2019 4:00 | 75.5 | 73.2 | 76.6 | 66.3 |
| 6/26/2019 5:00 | 75.5 | 72.4 | 76.6 | 66 |
| 6/26/2019 6:00 | 75.6 | 73.2 | 76.8 | 66.4 |
| 6/26/2019 7:00 | 75.6 | 74.3 | 77 | 66.9 |
| 6/26/2019 8:00 | 75.6 | 73.9 | 77 | 66.7 |
| 6/26/2019 9:00 | 75.6 | 73.7 | 77 | 66.6 |
| 6/26/2019 10:00 | 75.4 | 72 | 76.6 | 65.8 |
| 6/26/2019 11:00 | 75.4 | 70.2 | 76.3 | 65 |
| 6/26/2019 12:00 | 75.4 | 69.9 | 76.3 | 64.9 |
| 6/26/2019 13:00 | 75.2 | 68.2 | 75.7 | 64 |
| 6/26/2019 14:00 | 75.1 | 65.9 | 75.4 | 62.9 |
| 6/26/2019 15:00 | 75.1 | 64 | 75.4 | 62.1 |
| 6/26/2019 16:00 | 75.1 | 68.6 | 75.7 | 64 |
| 6/26/2019 17:00 | 75.3 | 71.9 | 76.3 | 65.7 |
| 6/26/2019 18:00 | 75.5 | 72.5 | 76.6 | 66 |
| 6/26/2019 19:00 | 75.8 | 72.5 | 77 | 66.3 |
| 6/26/2019 20:00 | 75.8 | 73.4 | 77 | 66.7 |
| 6/26/2019 21:00 | 75.7 | 73.1 | 76.8 | 66.5 |
| 6/26/2019 22:00 | 75.6 | 73.9 | 77 | 66.7 |
| 6/26/2019 23:00 | 75.6 | 73 | 76.8 | 66.4 |
| 6/27/2019 0:00 | 75.6 | 74.9 | 77 | 67 |
| 6/27/2019 1:00 | 75.6 | 77.1 | 77.4 | 67.9 |
| 6/27/2019 2:00 | 75.7 | 76.6 | 77.4 | 67.8 |
| 6/27/2019 3:00 | 75.8 | 77.3 | 77.5 | 68.2 |
| 6/27/2019 4:00 | 75.7 | 75.3 | 77.2 | 67.3 |
| 6/27/2019 5:00 | 75.5 | 75.8 | 77 | 67.4 |
| 6/27/2019 6:00 | 75.5 | 76 | 77 | 67.3 |
| 6/27/2019 7:00 | 75.5 | 77.9 | 77.2 | 68.1 |
| 6/27/2019 8:00 | 75.5 | 76 | 77 | 67.4 |
| 6/27/2019 9:00 | 75.6 | 76.9 | 77.4 | 67.8 |
| 6/27/2019 10:00 | 75.5 | 75.7 | 77 | 67.3 |
| 6/27/2019 11:00 | 75.5 | 72.6 | 76.6 | 66 |
| 6/27/2019 12:00 | 75.5 | 68.4 | 76.1 | 64.3 |
| 6/27/2019 13:00 | 75.3 | 64.5 | 75.6 | 62.5 |
| 6/27/2019 14:00 | 75.2 | 64.2 | 75.4 | 62.3 |
| 6/27/2019 15:00 | 75.3 | 68.2 | 75.9 | 64.1 |
| 6/27/2019 16:00 | 75.5 | 70.5 | 76.3 | 65.2 |
| 6/27/2019 17:00 | 75.5 | 72.1 | 76.6 | 65.9 |
| 6/27/2019 18:00 | 75.5 | 73.5 | 76.6 | 66.5 |
| 6/27/2019 19:00 | 75.5 | 73.8 | 76.8 | 66.6 |
| 6/27/2019 20:00 | 75.5 | 73.8 | 76.8 | 66.5 |
| 6/27/2019 21:00 | 75.7 | 75 | 77.2 | 67.2 |
| 6/27/2019 22:00 | 75.7 | 74.7 | 77 | 67.1 |

| | | | | |
|---|---|---|---|---|
| 6/27/2019 23:00 | 75.7 | 74.9 | 77 | 67.2 |
| 6/28/2019 0:00 | 75.7 | 76.4 | 77.2 | 67.7 |
| 6/28/2019 1:00 | 75.7 | 77.1 | 77.4 | 68 |
| 6/28/2019 2:00 | 75.5 | 77.4 | 77.2 | 68 |
| 6/28/2019 3:00 | 75.6 | 77.3 | 77.4 | 68 |
| 6/28/2019 4:00 | 75.5 | 77.8 | 77.2 | 68.1 |
| 6/28/2019 5:00 | 75.6 | 77.9 | 77.5 | 68.2 |
| 6/28/2019 6:00 | 75.5 | 78.3 | 77.2 | 68.2 |
| 6/28/2019 7:00 | 75.5 | 77.9 | 77.2 | 68.1 |
| 6/28/2019 8:00 | 75.6 | 77.4 | 77.4 | 68 |
| 6/28/2019 9:00 | 75.7 | 76.6 | 77.4 | 67.8 |
| 6/28/2019 10:00 | 75.6 | 74.5 | 77 | 67 |
| 6/28/2019 11:00 | 75.4 | 71.6 | 76.5 | 65.6 |
| 6/28/2019 12:00 | 75.1 | 68.7 | 75.7 | 64.1 |
| 6/28/2019 13:00 | 74.8 | 65.7 | 75 | 62.5 |
| 6/28/2019 14:00 | 75 | 67.7 | 75.6 | 63.6 |
| 6/28/2019 15:00 | 74.9 | 63.4 | 75.2 | 61.6 |
| 6/28/2019 16:00 | 75 | 61.6 | 75 | 60.9 |
| 6/28/2019 17:00 | 75.2 | 64 | 75.6 | 62.2 |
| 6/28/2019 18:00 | 75.1 | 63 | 75.4 | 61.7 |
| 6/28/2019 19:00 | 75.3 | 62.7 | 75.4 | 61.7 |
| 6/28/2019 20:00 | 75.4 | 65.3 | 75.7 | 63 |
| 6/28/2019 21:00 | 75.6 | 68.4 | 76.3 | 64.5 |
| 6/28/2019 22:00 | 75.6 | 69.2 | 76.5 | 64.8 |
| 6/28/2019 23:00 | 75.6 | 69.7 | 76.5 | 65 |
| 6/29/2019 0:00 | 75.7 | 71.5 | 76.6 | 65.8 |
| 6/29/2019 1:00 | 75.6 | 70.4 | 76.5 | 65.2 |
| 6/29/2019 2:00 | 75.6 | 72.2 | 76.8 | 66 |
| 6/29/2019 3:00 | 75.7 | 74.9 | 77 | 67.2 |
| 6/29/2019 4:00 | 75.7 | 75.2 | 77.2 | 67.3 |
| 6/29/2019 5:00 | 75.7 | 75.4 | 77.2 | 67.4 |
| 6/29/2019 6:00 | 75.6 | 75.7 | 77.2 | 67.4 |
| 6/29/2019 7:00 | 75.6 | 75.6 | 77.2 | 67.3 |
| 6/29/2019 8:00 | 75.5 | 76.4 | 77 | 67.6 |
| 6/29/2019 9:00 | 75.5 | 76 | 77 | 67.4 |
| 6/29/2019 10:00 | 75.5 | 74.1 | 76.8 | 66.7 |
| 6/29/2019 11:00 | 75.3 | 70.1 | 76.1 | 64.9 |
| 6/29/2019 12:00 | 75.1 | 63.9 | 75.4 | 62.1 |
| 6/29/2019 13:00 | 75.1 | 63.7 | 75.4 | 62 |
| 6/29/2019 14:00 | 75 | 62.9 | 75 | 61.5 |
| 6/29/2019 15:00 | 75.1 | 61.5 | 75 | 60.9 |
| 6/29/2019 16:00 | 75.1 | 61.7 | 75.2 | 61.1 |
| 6/29/2019 17:00 | 75.3 | 63.5 | 75.6 | 62.1 |
| 6/29/2019 18:00 | 75.3 | 63.3 | 75.6 | 62 |
| 6/29/2019 19:00 | 75.5 | 72.4 | 76.6 | 66 |
| 6/29/2019 20:00 | 75.8 | 73.7 | 77.2 | 66.8 |
| 6/29/2019 21:00 | 75.9 | 71.5 | 76.8 | 66 |

| | | | | |
|---|---|---|---|---|
| 6/29/2019 22:00 | 75.8 | 71.5 | 76.8 | 65.9 |
| 6/29/2019 23:00 | 75.8 | 73 | 77 | 66.6 |
| 6/30/2019 0:00 | 75.9 | 75.4 | 77.4 | 67.6 |
| 6/30/2019 1:00 | 75.8 | 75.2 | 77.4 | 67.4 |
| 6/30/2019 2:00 | 75.7 | 75.1 | 77.2 | 67.2 |
| 6/30/2019 3:00 | 75.7 | 75.7 | 77.2 | 67.5 |
| 6/30/2019 4:00 | 75.6 | 75.8 | 77.2 | 67.5 |
| 6/30/2019 5:00 | 75.6 | 74.4 | 77 | 67 |
| 6/30/2019 6:00 | 75.6 | 75.8 | 77.2 | 67.4 |
| 6/30/2019 7:00 | 75.6 | 76.6 | 77.4 | 67.7 |
| 6/30/2019 8:00 | 75.7 | 76.8 | 77.4 | 67.9 |
| 6/30/2019 9:00 | 75.5 | 72.6 | 76.6 | 66.1 |
| 6/30/2019 10:00 | 75.4 | 70 | 76.3 | 65 |
| 6/30/2019 11:00 | 75.5 | 68.9 | 76.1 | 64.6 |
| 6/30/2019 12:00 | 75.4 | 65.9 | 75.7 | 63.2 |
| 6/30/2019 13:00 | 75.3 | 65.4 | 75.6 | 62.9 |
| 6/30/2019 14:00 | 75.3 | 65.5 | 75.6 | 62.9 |
| 6/30/2019 15:00 | 75.5 | 63.9 | 75.7 | 62.4 |
| 6/30/2019 16:00 | 75.4 | 62 | 75.6 | 61.5 |
| 6/30/2019 17:00 | 75.3 | 62.3 | 75.4 | 61.5 |
| 6/30/2019 18:00 | 75.5 | 63.1 | 75.7 | 62 |
| 6/30/2019 19:00 | 75.6 | 64.2 | 75.9 | 62.7 |
| 6/30/2019 20:00 | 75.6 | 66 | 75.9 | 63.5 |
| 6/30/2019 21:00 | 75.7 | 66.9 | 76.1 | 64 |
| 6/30/2019 22:00 | 75.8 | 68.6 | 76.5 | 64.8 |
| 6/30/2019 23:00 | 75.7 | 69.3 | 76.5 | 65 |
| 7/1/2019 0:00 | 75.7 | 69.4 | 76.5 | 65 |
| 7/1/2019 1:00 | 75.7 | 72.4 | 76.8 | 66.2 |
| 7/1/2019 2:00 | 75.7 | 71.7 | 76.6 | 65.9 |
| 7/1/2019 3:00 | 75.7 | 73.2 | 76.8 | 66.5 |
| 7/1/2019 4:00 | 75.6 | 73.3 | 76.8 | 66.5 |
| 7/1/2019 5:00 | 75.6 | 74.9 | 77 | 67.1 |
| 7/1/2019 6:00 | 75.5 | 73.6 | 76.8 | 66.5 |
| 7/1/2019 7:00 | 75.5 | 74.1 | 76.8 | 66.7 |
| 7/1/2019 8:00 | 75.5 | 75.2 | 77 | 67.1 |
| 7/1/2019 9:00 | 75.5 | 74.8 | 76.8 | 66.9 |
| 7/1/2019 10:00 | 75.4 | 70.9 | 76.5 | 65.3 |
| 7/1/2019 11:00 | 75.3 | 70 | 76.1 | 64.8 |
| 7/1/2019 12:00 | 75.4 | 66.5 | 75.9 | 63.5 |
| 7/1/2019 13:00 | 75.1 | 61.8 | 75.2 | 61.1 |
| 7/1/2019 14:00 | 74.9 | 62.7 | 75 | 61.3 |
| 7/1/2019 15:00 | 74.9 | 65.1 | 75.2 | 62.4 |
| 7/1/2019 16:00 | 75 | 60.5 | 74.8 | 60.4 |
| 7/1/2019 17:00 | 75.1 | 61.3 | 75 | 60.9 |
| 7/1/2019 18:00 | 75.2 | 58.4 | 74.8 | 59.6 |
| 7/1/2019 19:00 | 75.3 | 61.1 | 75.2 | 60.9 |
| 7/1/2019 20:00 | 75.4 | 63.6 | 75.7 | 62.2 |

| | | | | |
|---|---|---|---|---|
| 7/1/2019 21:00 | 75.6 | 65.2 | 75.9 | 63.1 |
| 7/1/2019 22:00 | 75.6 | 66.2 | 76.1 | 63.5 |
| 7/1/2019 23:00 | 75.6 | 68.6 | 76.3 | 64.6 |
| 7/2/2019 0:00 | 75.5 | 69.8 | 76.3 | 65 |
| 7/2/2019 1:00 | 75.6 | 72.4 | 76.8 | 66.1 |
| 7/2/2019 2:00 | 75.6 | 72.2 | 76.8 | 66 |
| 7/2/2019 3:00 | 75.6 | 73.6 | 77 | 66.6 |
| 7/2/2019 4:00 | 75.7 | 73.9 | 77 | 66.8 |
| 7/2/2019 5:00 | 75.7 | 73.2 | 76.8 | 66.5 |
| 7/2/2019 6:00 | 75.6 | 75.2 | 77.2 | 67.2 |
| 7/2/2019 7:00 | 75.7 | 76.2 | 77.2 | 67.7 |
| 7/2/2019 8:00 | 75.8 | 75.5 | 77.4 | 67.5 |
| 7/2/2019 9:00 | 75.6 | 72.1 | 76.8 | 66 |
| 7/2/2019 10:00 | 75.4 | 68.1 | 76.1 | 64.1 |
| 7/2/2019 11:00 | 75.3 | 65.9 | 75.6 | 63.1 |
| 7/2/2019 12:00 | 75.3 | 65.1 | 75.6 | 62.8 |
| 7/2/2019 13:00 | 75.1 | 62 | 75.2 | 61.1 |
| 7/2/2019 14:00 | 75.1 | 64.5 | 75.4 | 62.3 |
| 7/2/2019 15:00 | 75.2 | 64.6 | 75.4 | 62.4 |
| 7/2/2019 16:00 | 75.2 | 69.5 | 75.9 | 64.5 |
| 7/2/2019 17:00 | 75.3 | 71.4 | 76.3 | 65.4 |
| 7/2/2019 18:00 | 75.5 | 73 | 76.6 | 66.2 |
| 7/2/2019 19:00 | 75.6 | 74 | 77 | 66.8 |
| 7/2/2019 20:00 | 75.7 | 73.7 | 77 | 66.7 |
| 7/2/2019 21:00 | 75.8 | 74 | 77.2 | 66.9 |
| 7/2/2019 22:00 | 75.8 | 73.7 | 77.2 | 66.8 |
| 7/2/2019 23:00 | 75.9 | 74 | 77.2 | 67 |
| 7/3/2019 0:00 | 75.7 | 75.4 | 77.2 | 67.4 |
| 7/3/2019 1:00 | 75.6 | 77.2 | 77.4 | 68 |
| 7/3/2019 2:00 | 75.6 | 77.5 | 77.4 | 68.1 |
| 7/3/2019 3:00 | 75.6 | 76 | 77.2 | 67.5 |
| 7/3/2019 4:00 | 75.6 | 76 | 77.2 | 67.6 |
| 7/3/2019 5:00 | 75.6 | 75.5 | 77.2 | 67.3 |
| 7/3/2019 6:00 | 75.6 | 76.4 | 77.4 | 67.7 |
| 7/3/2019 7:00 | 75.6 | 77.9 | 77.5 | 68.2 |
| 7/3/2019 8:00 | 75.7 | 75.2 | 77.2 | 67.3 |
| 7/3/2019 9:00 | 75.6 | 72.2 | 76.8 | 66 |
| 7/3/2019 10:00 | 75.5 | 69.9 | 76.3 | 65 |
| 7/3/2019 11:00 | 75.3 | 67.4 | 75.7 | 63.8 |
| 7/3/2019 12:00 | 75.3 | 65.9 | 75.6 | 63.2 |
| 7/3/2019 13:00 | 75.2 | 65.1 | 75.6 | 62.7 |
| 7/3/2019 14:00 | 75.1 | 63.5 | 75.4 | 61.8 |
| 7/3/2019 15:00 | 75.1 | 65.9 | 75.4 | 63 |
| 7/3/2019 16:00 | 75.2 | 66.3 | 75.6 | 63.2 |
| 7/3/2019 17:00 | 75.2 | 69.1 | 76.1 | 64.4 |
| 7/3/2019 18:00 | 75.3 | 66.7 | 75.7 | 63.4 |
| 7/3/2019 19:00 | 75.5 | 70 | 76.3 | 65 |

| | | | | |
|---|---|---|---|---|
| 7/3/2019 20:00 | 75.6 | 68.8 | 76.3 | 64.6 |
| 7/3/2019 21:00 | 75.7 | 69.6 | 76.5 | 65 |
| 7/3/2019 22:00 | 75.8 | 70 | 76.6 | 65.4 |
| 7/3/2019 23:00 | 75.8 | 70.6 | 76.8 | 65.6 |
| 7/4/2019 0:00 | 75.8 | 71.9 | 76.8 | 66.1 |
| 7/4/2019 1:00 | 75.7 | 72.8 | 76.8 | 66.3 |
| 7/4/2019 2:00 | 75.7 | 73.8 | 77 | 66.8 |
| 7/4/2019 3:00 | 75.8 | 74.4 | 77.2 | 67.1 |
| 7/4/2019 4:00 | 75.8 | 74.9 | 77.2 | 67.3 |
| 7/4/2019 5:00 | 75.6 | 74.3 | 77 | 66.8 |
| 7/4/2019 6:00 | 75.5 | 74.5 | 76.8 | 66.8 |
| 7/4/2019 7:00 | 75.5 | 73.2 | 76.6 | 66.3 |
| 7/4/2019 8:00 | 75.4 | 74.5 | 76.8 | 66.7 |
| 7/4/2019 9:00 | 75.5 | 74.4 | 76.8 | 66.8 |
| 7/4/2019 10:00 | 75.6 | 72.8 | 76.8 | 66.2 |
| 7/4/2019 11:00 | 75.3 | 68.3 | 75.9 | 64.1 |
| 7/4/2019 12:00 | 75.2 | 65.1 | 75.6 | 62.7 |
| 7/4/2019 13:00 | 75.2 | 62.7 | 75.2 | 61.6 |
| 7/4/2019 14:00 | 75.2 | 62 | 75.2 | 61.2 |
| 7/4/2019 15:00 | 75.1 | 62.6 | 75.2 | 61.5 |
| 7/4/2019 16:00 | 75.2 | 61.1 | 75 | 60.9 |
| 7/4/2019 17:00 | 75.2 | 60.4 | 75.2 | 60.6 |
| 7/4/2019 18:00 | 75.3 | 61.6 | 75.4 | 61.2 |
| 7/4/2019 19:00 | 75.5 | 64.1 | 75.7 | 62.5 |
| 7/4/2019 20:00 | 75.5 | 64.6 | 75.7 | 62.8 |
| 7/4/2019 21:00 | 75.5 | 67 | 75.9 | 63.8 |
| 7/4/2019 22:00 | 75.8 | 68.2 | 76.5 | 64.6 |
| 7/4/2019 23:00 | 75.8 | 69.6 | 76.6 | 65.2 |
| 7/5/2019 0:00 | 75.6 | 72.3 | 76.8 | 66.1 |
| 7/5/2019 1:00 | 75.7 | 73.8 | 77 | 66.7 |
| 7/5/2019 2:00 | 75.6 | 75.3 | 77.2 | 67.2 |
| 7/5/2019 3:00 | 75.6 | 74.4 | 77 | 66.9 |
| 7/5/2019 4:00 | 75.9 | 73.9 | 77.4 | 67 |
| 7/5/2019 5:00 | 75.8 | 74.7 | 77.2 | 67.2 |
| 7/5/2019 6:00 | 75.7 | 75.7 | 77.2 | 67.5 |
| 7/5/2019 7:00 | 75.7 | 75.9 | 77.2 | 67.6 |
| 7/5/2019 8:00 | 75.7 | 74.4 | 77 | 67 |
| 7/5/2019 8:00 | 75.7 | 74.4 | 77 | 67 |
| 7/5/2019 9:00 | 75.5 | 72.4 | 76.6 | 66 |
| 7/5/2019 10:00 | 75.4 | 68.4 | 76.1 | 64.3 |
| 7/5/2019 11:00 | 75.3 | 66.7 | 75.7 | 63.5 |
| 7/5/2019 12:00 | 75.3 | 65.4 | 75.6 | 62.9 |
| 7/5/2019 13:00 | 75.1 | 62.7 | 75.2 | 61.5 |
| 7/5/2019 14:00 | 74.9 | 62 | 75 | 61 |
| 7/5/2019 15:00 | 74.9 | 61.2 | 74.8 | 60.6 |
| 7/5/2019 16:00 | 74.9 | 60.2 | 74.8 | 60.1 |
| 7/5/2019 17:00 | 74.8 | 61.2 | 74.7 | 60.5 |

| | | | | |
|---|---|---|---|---|
| 7/5/2019 18:00 | 75 | 61.6 | 75 | 60.9 |
| 7/5/2019 19:00 | 75.1 | 62.7 | 75.2 | 61.5 |
| 7/5/2019 20:00 | 75.2 | 65.7 | 75.4 | 62.9 |
| 7/5/2019 21:00 | 75.3 | 66.7 | 75.7 | 63.5 |
| 7/5/2019 22:00 | 75.4 | 67.9 | 76.1 | 64.1 |
| 7/5/2019 23:00 | 75.5 | 69 | 76.1 | 64.7 |
| 7/6/2019 0:00 | 75.5 | 69.9 | 76.3 | 64.9 |
| 7/6/2019 1:00 | 75.5 | 73.1 | 76.6 | 66.3 |
| 7/6/2019 2:00 | 75.6 | 71.9 | 76.6 | 65.9 |
| 7/6/2019 3:00 | 75.6 | 74.4 | 77 | 66.8 |
| 7/6/2019 4:00 | 75.6 | 73 | 76.8 | 66.3 |
| 7/6/2019 5:00 | 75.6 | 74.9 | 77 | 67 |
| 7/6/2019 6:00 | 75.6 | 76.3 | 77.2 | 67.6 |
| 7/6/2019 7:00 | 75.5 | 75.8 | 77 | 67.4 |
| 7/6/2019 8:00 | 75.6 | 74.4 | 77 | 66.9 |
| 7/6/2019 9:00 | 75.7 | 71.7 | 76.6 | 65.9 |
| 7/6/2019 10:00 | 75.6 | 69.3 | 76.5 | 64.8 |
| 7/6/2019 11:00 | 75.5 | 65.4 | 75.7 | 63.1 |
| 7/6/2019 12:00 | 75.3 | 64.5 | 75.6 | 62.5 |
| 7/6/2019 13:00 | 75.1 | 62.5 | 75.2 | 61.5 |
| 7/6/2019 14:00 | 75.1 | 61.7 | 75.2 | 61 |
| 7/6/2019 15:00 | 75.1 | 61.6 | 75.2 | 61 |
| 7/6/2019 16:00 | 75 | 59.8 | 74.7 | 60.1 |
| 7/6/2019 17:00 | 75.1 | 59.7 | 74.8 | 60.1 |
| 7/6/2019 18:00 | 75 | 59.8 | 74.7 | 60.1 |
| 7/6/2019 19:00 | 75.1 | 60.6 | 75 | 60.6 |
| 7/6/2019 20:00 | 75.3 | 62.6 | 75.4 | 61.7 |
| 7/6/2019 21:00 | 75.5 | 67 | 75.9 | 63.8 |
| 7/6/2019 22:00 | 75.6 | 69.3 | 76.5 | 64.8 |
| 7/6/2019 23:00 | 75.6 | 71.1 | 76.6 | 65.6 |
| 7/7/2019 0:00 | 75.6 | 70.7 | 76.6 | 65.4 |
| 7/7/2019 1:00 | 75.6 | 72.8 | 76.8 | 66.2 |
| 7/7/2019 2:00 | 75.6 | 74 | 77 | 66.7 |
| 7/7/2019 3:00 | 75.6 | 74.8 | 77 | 67 |
| 7/7/2019 4:00 | 75.6 | 74.1 | 77 | 66.8 |
| 7/7/2019 5:00 | 75.6 | 75.5 | 77.2 | 67.4 |
| 7/7/2019 6:00 | 75.6 | 74.6 | 77 | 67 |
| 7/7/2019 7:00 | 75.6 | 76.1 | 77.2 | 67.6 |
| 7/7/2019 8:00 | 75.6 | 75.3 | 77.2 | 67.3 |
| 7/7/2019 9:00 | 75.6 | 72.4 | 76.8 | 66.1 |
| 7/7/2019 10:00 | 75.5 | 72.1 | 76.6 | 65.9 |
| 7/7/2019 11:00 | 75.5 | 68.8 | 76.1 | 64.6 |
| 7/7/2019 12:00 | 75.5 | 66.7 | 75.9 | 63.6 |
| 7/7/2019 13:00 | 75.3 | 64 | 75.6 | 62.3 |
| 7/7/2019 14:00 | 75.1 | 60.6 | 75 | 60.5 |
| 7/7/2019 15:00 | 75.1 | 59.4 | 74.8 | 60 |
| 7/7/2019 16:00 | 75.1 | 60.5 | 75 | 60.5 |

| | | | | |
|---|---|---|---|---|
| 7/7/2019 17:00 | 75.1 | 58.9 | 74.8 | 59.7 |
| 7/7/2019 18:00 | 74.9 | 58.5 | 74.7 | 59.4 |
| 7/7/2019 19:00 | 74.9 | 59.4 | 74.7 | 59.8 |
| 7/7/2019 20:00 | 75.2 | 61.1 | 75 | 60.9 |
| 7/7/2019 21:00 | 75.5 | 65.3 | 75.7 | 63.1 |
| 7/7/2019 22:00 | 75.6 | 67.2 | 76.1 | 64 |
| 7/7/2019 23:00 | 75.5 | 66.9 | 75.9 | 63.8 |
| 7/8/2019 0:00 | 75.5 | 69 | 76.3 | 64.6 |
| 7/8/2019 1:00 | 75.4 | 70.6 | 76.5 | 65.2 |
| 7/8/2019 2:00 | 75.5 | 72.3 | 76.6 | 65.9 |
| 7/8/2019 3:00 | 75.4 | 73.6 | 76.8 | 66.4 |
| 7/8/2019 4:00 | 75.4 | 73.1 | 76.6 | 66.2 |
| 7/8/2019 5:00 | 75.5 | 73.5 | 76.8 | 66.4 |
| 7/8/2019 6:00 | 75.4 | 73.6 | 76.8 | 66.4 |
| 7/8/2019 7:00 | 75.3 | 76.6 | 76.8 | 67.4 |
| 7/8/2019 8:00 | 75.5 | 75.3 | 77 | 67.1 |
| 7/8/2019 9:00 | 75.4 | 73.3 | 76.6 | 66.3 |
| 7/8/2019 10:00 | 75.5 | 70.1 | 76.3 | 65.1 |
| 7/8/2019 11:00 | 75.4 | 66.3 | 75.9 | 63.4 |
| 7/8/2019 12:00 | 75.2 | 62.7 | 75.4 | 61.6 |
| 7/8/2019 13:00 | 75.1 | 63 | 75.2 | 61.7 |
| 7/8/2019 14:00 | 75.1 | 61.4 | 75 | 60.9 |
| 7/8/2019 15:00 | 75 | 58.9 | 74.7 | 59.6 |
| 7/8/2019 16:00 | 75.1 | 58.4 | 74.8 | 59.6 |
| 7/8/2019 17:00 | 75.3 | 58 | 74.8 | 59.5 |
| 7/8/2019 18:00 | 75.4 | 57.4 | 75 | 59.3 |
| 7/8/2019 19:00 | 75.5 | 58.8 | 75.2 | 60.1 |
| 7/8/2019 20:00 | 75.5 | 62.6 | 75.6 | 61.8 |
| 7/8/2019 21:00 | 75.6 | 64 | 75.9 | 62.5 |
| 7/8/2019 22:00 | 75.6 | 63.9 | 75.9 | 62.5 |
| 7/8/2019 23:00 | 75.6 | 64.7 | 75.9 | 62.9 |
| 7/9/2019 0:00 | 75.5 | 66.4 | 75.9 | 63.5 |
| 7/9/2019 1:00 | 75.5 | 69.7 | 76.3 | 64.9 |
| 7/9/2019 2:00 | 75.5 | 69.9 | 76.3 | 65 |
| 7/9/2019 3:00 | 75.7 | 71.6 | 76.6 | 65.9 |
| 7/9/2019 4:00 | 75.7 | 71.7 | 76.6 | 65.9 |
| 7/9/2019 5:00 | 75.6 | 71.5 | 76.6 | 65.8 |
| 7/9/2019 6:00 | 75.5 | 72.4 | 76.6 | 66.1 |
| 7/9/2019 7:00 | 75.7 | 73.3 | 76.8 | 66.6 |
| 7/9/2019 8:00 | 75.7 | 73.6 | 77 | 66.7 |
| 7/9/2019 9:00 | 75.8 | 71.7 | 76.8 | 66.1 |
| 7/9/2019 10:00 | 75.5 | 67.4 | 75.9 | 64 |
| 7/9/2019 11:00 | 75.4 | 64.8 | 75.7 | 62.8 |
| 7/9/2019 12:00 | 75.4 | 62 | 75.6 | 61.5 |
| 7/9/2019 13:00 | 75.4 | 61.3 | 75.4 | 61.2 |
| 7/9/2019 14:00 | 75.1 | 60.2 | 75 | 60.4 |
| 7/9/2019 15:00 | 75 | 59.8 | 74.7 | 60.1 |

| | | | | |
|---|---|---|---|---|
| 7/9/2019 16:00 | 75.1 | 59.9 | 74.8 | 60.3 |
| 7/9/2019 17:00 | 75.2 | 60.4 | 75.2 | 60.5 |
| 7/9/2019 18:00 | 75.3 | 61 | 75.2 | 60.9 |
| 7/9/2019 19:00 | 75.5 | 59.7 | 75.2 | 60.5 |
| 7/9/2019 20:00 | 75.6 | 62.4 | 75.7 | 61.9 |
| 7/9/2019 21:00 | 75.7 | 65.3 | 75.9 | 63.2 |
| 7/9/2019 22:00 | 75.7 | 65.7 | 75.9 | 63.4 |
| 7/9/2019 23:00 | 75.7 | 67.2 | 76.1 | 64.1 |
| 7/10/2019 0:00 | 75.7 | 68.8 | 76.3 | 64.8 |
| 7/10/2019 1:00 | 75.6 | 71 | 76.6 | 65.6 |
| 7/10/2019 2:00 | 75.6 | 72.2 | 76.8 | 66.1 |
| 7/10/2019 3:00 | 75.7 | 74.5 | 77 | 67.1 |
| 7/10/2019 4:00 | 75.7 | 74.8 | 77 | 67.1 |
| 7/10/2019 5:00 | 75.6 | 74.5 | 77 | 66.9 |
| 7/10/2019 6:00 | 75.6 | 76.4 | 77.2 | 67.6 |
| 7/10/2019 7:00 | 75.7 | 75.4 | 77.2 | 67.4 |
| 7/10/2019 8:00 | 75.6 | 73.1 | 76.8 | 66.4 |
| 7/10/2019 9:00 | 75.5 | 71.5 | 76.5 | 65.6 |
| 7/10/2019 10:00 | 75.5 | 67.3 | 75.9 | 63.9 |
| 7/10/2019 11:00 | 75.1 | 66 | 75.4 | 63 |
| 7/10/2019 12:00 | 75 | 62.4 | 75 | 61.3 |
| 7/10/2019 13:00 | 74.8 | 60.8 | 74.7 | 60.3 |
| 7/10/2019 14:00 | 74.7 | 59.8 | 74.5 | 59.7 |
| 7/10/2019 15:00 | 74.6 | 61.5 | 74.7 | 60.5 |
| 7/10/2019 16:00 | 74.7 | 58.2 | 74.3 | 59.1 |
| 7/10/2019 17:00 | 74.8 | 57.2 | 74.3 | 58.6 |
| 7/10/2019 18:00 | 74.7 | 56.9 | 74.3 | 58.4 |
| 7/10/2019 19:00 | 74.9 | 56.6 | 74.3 | 58.4 |
| 7/10/2019 20:00 | 75 | 60.2 | 74.8 | 60.3 |
| 7/10/2019 21:00 | 75.1 | 62.4 | 75.2 | 61.4 |
| 7/10/2019 22:00 | 75.2 | 65.3 | 75.6 | 62.8 |
| 7/10/2019 23:00 | 75.2 | 66.6 | 75.6 | 63.3 |
| 7/11/2019 0:00 | 75.1 | 68.1 | 75.7 | 63.9 |
| 7/11/2019 1:00 | 75 | 68.5 | 75.6 | 64 |
| 7/11/2019 2:00 | 75 | 71.4 | 75.9 | 65.1 |
| 7/11/2019 3:00 | 75 | 71.4 | 75.9 | 65.1 |
| 7/11/2019 4:00 | 75.1 | 71.8 | 76.1 | 65.4 |
| 7/11/2019 5:00 | 75.1 | 71.5 | 76.1 | 65.3 |
| 7/11/2019 6:00 | 75.2 | 73.7 | 76.5 | 66.2 |
| 7/11/2019 7:00 | 75.1 | 72.9 | 76.3 | 65.9 |
| 7/11/2019 8:00 | 75.2 | 72 | 76.3 | 65.5 |
| 7/11/2019 9:00 | 75 | 69.6 | 75.7 | 64.4 |
| 7/11/2019 10:00 | 74.9 | 64.8 | 75.2 | 62.3 |
| 7/11/2019 11:00 | 74.9 | 62.8 | 75 | 61.3 |
| 7/11/2019 12:00 | 74.8 | 62.2 | 74.8 | 61 |
| 7/11/2019 13:00 | 74.7 | 62 | 74.8 | 60.8 |
| 7/11/2019 14:00 | 74.6 | 60.3 | 74.5 | 60 |

| | | | | |
|---|---|---|---|---|
| 7/11/2019 15:00 | 74.5 | 60.2 | 74.5 | 59.8 |
| 7/11/2019 16:00 | 74.6 | 59.2 | 74.3 | 59.4 |
| 7/11/2019 17:00 | 74.7 | 60.3 | 74.7 | 60 |
| 7/11/2019 18:00 | 75 | 59.9 | 74.7 | 60.1 |
| 7/11/2019 19:00 | 75.1 | 60.8 | 75 | 60.7 |
| 7/11/2019 20:00 | 75.1 | 62.7 | 75.2 | 61.5 |
| 7/11/2019 21:00 | 75.1 | 65.2 | 75.4 | 62.6 |
| 7/11/2019 22:00 | 75.3 | 66.4 | 75.7 | 63.3 |
| 7/11/2019 23:00 | 75.2 | 68.1 | 75.7 | 64 |
| 7/12/2019 0:00 | 75 | 70.1 | 75.7 | 64.6 |
| 7/12/2019 1:00 | 74.9 | 71.9 | 75.9 | 65.2 |
| 7/12/2019 2:00 | 74.8 | 72.7 | 75.9 | 65.4 |
| 7/12/2019 3:00 | 74.9 | 72.4 | 76.1 | 65.4 |
| 7/12/2019 4:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 7/12/2019 5:00 | 74.9 | 74.1 | 76.1 | 66 |
| 7/12/2019 6:00 | 74.7 | 73.9 | 75.9 | 65.9 |
| 7/12/2019 7:00 | 75 | 74.4 | 76.1 | 66.3 |
| 7/12/2019 8:00 | 75.1 | 72.7 | 76.3 | 65.7 |
| 7/12/2019 9:00 | 74.9 | 69.1 | 75.7 | 64.1 |
| 7/12/2019 10:00 | 74.6 | 65.1 | 74.8 | 62.1 |
| 7/12/2019 11:00 | 74.5 | 63.3 | 74.8 | 61.2 |
| 7/12/2019 12:00 | 74.4 | 61.4 | 74.3 | 60.3 |
| 7/12/2019 13:00 | 74.4 | 58.7 | 74.1 | 59.1 |
| 7/12/2019 14:00 | 74.3 | 57.6 | 73.8 | 58.4 |
| 7/12/2019 15:00 | 74.2 | 56.4 | 73.6 | 57.7 |
| 7/12/2019 16:00 | 74.2 | 57.2 | 73.8 | 58.2 |
| 7/12/2019 17:00 | 74.4 | 55.6 | 73.8 | 57.5 |
| 7/12/2019 18:00 | 74.5 | 56.1 | 73.9 | 57.9 |
| 7/12/2019 19:00 | 74.7 | 56.4 | 74.1 | 58.2 |
| 7/12/2019 20:00 | 74.7 | 59.3 | 74.5 | 59.5 |
| 7/12/2019 21:00 | 74.9 | 62.7 | 75 | 61.3 |
| 7/12/2019 22:00 | 74.9 | 64.5 | 75.2 | 62.2 |
| 7/12/2019 23:00 | 75 | 67.5 | 75.6 | 63.5 |
| 7/13/2019 0:00 | 75 | 68.2 | 75.6 | 63.8 |
| 7/13/2019 1:00 | 74.9 | 68.9 | 75.6 | 64 |
| 7/13/2019 2:00 | 74.9 | 70 | 75.7 | 64.5 |
| 7/13/2019 3:00 | 74.9 | 70.3 | 75.7 | 64.6 |
| 7/13/2019 4:00 | 74.9 | 70.7 | 75.9 | 64.8 |
| 7/13/2019 5:00 | 74.9 | 71.5 | 75.9 | 65 |
| 7/13/2019 6:00 | 74.8 | 72.1 | 75.9 | 65.2 |
| 7/13/2019 7:00 | 74.8 | 72.4 | 75.9 | 65.3 |
| 7/13/2019 8:00 | 74.9 | 71.3 | 75.9 | 64.9 |
| 7/13/2019 9:00 | 74.7 | 68.9 | 75.4 | 63.8 |
| 7/13/2019 10:00 | 74.7 | 65.1 | 75 | 62.2 |
| 7/13/2019 11:00 | 74.5 | 64.3 | 74.8 | 61.7 |
| 7/13/2019 12:00 | 74.7 | 63.9 | 75 | 61.6 |
| 7/13/2019 13:00 | 74.7 | 60.8 | 74.7 | 60.2 |

| | | | | |
|---|---|---|---|---|
| 7/13/2019 14:00 | 74.4 | 59.5 | 74.1 | 59.4 |
| 7/13/2019 15:00 | 74.4 | 59.5 | 74.1 | 59.4 |
| 7/13/2019 16:00 | 74.5 | 59.1 | 74.3 | 59.3 |
| 7/13/2019 17:00 | 74.7 | 59.8 | 74.5 | 59.8 |
| 7/13/2019 18:00 | 74.7 | 59 | 74.5 | 59.5 |
| 7/13/2019 19:00 | 74.7 | 57.6 | 74.3 | 58.8 |
| 7/13/2019 20:00 | 74.7 | 64.5 | 75 | 61.9 |
| 7/13/2019 21:00 | 74.8 | 66.7 | 75.2 | 63 |
| 7/13/2019 22:00 | 74.9 | 69.6 | 75.7 | 64.3 |
| 7/13/2019 23:00 | 75 | 69.2 | 75.7 | 64.2 |
| 7/14/2019 0:00 | 75.1 | 70.6 | 76.1 | 64.9 |
| 7/14/2019 1:00 | 75 | 71.9 | 75.9 | 65.3 |
| 7/14/2019 2:00 | 74.9 | 74.4 | 76.1 | 66.2 |
| 7/14/2019 3:00 | 74.9 | 73.7 | 76.1 | 66 |
| 7/14/2019 4:00 | 75 | 74.1 | 76.1 | 66.2 |
| 7/14/2019 5:00 | 74.9 | 73.7 | 76.1 | 65.9 |
| 7/14/2019 6:00 | 74.9 | 73.7 | 76.1 | 65.9 |
| 7/14/2019 7:00 | 74.7 | 74.7 | 75.9 | 66.1 |
| 7/14/2019 8:00 | 74.7 | 73.8 | 75.9 | 65.8 |
| 7/14/2019 9:00 | 74.6 | 70.5 | 75.4 | 64.4 |
| 7/14/2019 10:00 | 74.7 | 68.7 | 75.4 | 63.7 |
| 7/14/2019 11:00 | 74.7 | 65.8 | 75 | 62.5 |
| 7/14/2019 12:00 | 74.8 | 64.6 | 75 | 62.1 |
| 7/14/2019 13:00 | 74.7 | 62.4 | 74.8 | 61 |
| 7/14/2019 14:00 | 74.5 | 61.2 | 74.5 | 60.3 |
| 7/14/2019 15:00 | 74.4 | 60.3 | 74.3 | 59.8 |
| 7/14/2019 16:00 | 74.6 | 59.6 | 74.3 | 59.6 |
| 7/14/2019 17:00 | 74.6 | 60.8 | 74.5 | 60.2 |
| 7/14/2019 18:00 | 74.7 | 61.7 | 74.8 | 60.7 |
| 7/14/2019 19:00 | 74.8 | 60.8 | 74.7 | 60.3 |
| 7/14/2019 20:00 | 74.8 | 62.1 | 74.8 | 61 |
| 7/14/2019 21:00 | 74.8 | 63.5 | 75 | 61.5 |
| 7/14/2019 22:00 | 74.9 | 66.5 | 75.4 | 63 |
| 7/14/2019 23:00 | 75 | 68.3 | 75.6 | 63.8 |
| 7/15/2019 0:00 | 74.9 | 70.5 | 75.9 | 64.6 |
| 7/15/2019 1:00 | 74.9 | 72.9 | 76.1 | 65.6 |
| 7/15/2019 2:00 | 74.7 | 72.2 | 75.9 | 65.2 |
| 7/15/2019 3:00 | 74.8 | 72.1 | 75.9 | 65.2 |
| 7/15/2019 4:00 | 74.8 | 73 | 75.9 | 65.5 |
| 7/15/2019 5:00 | 74.8 | 75 | 75.9 | 66.3 |
| 7/15/2019 6:00 | 74.9 | 73.4 | 76.1 | 65.8 |
| 7/15/2019 7:00 | 74.9 | 74.6 | 76.1 | 66.3 |
| 7/15/2019 8:00 | 74.9 | 74.6 | 76.1 | 66.3 |
| 7/15/2019 9:00 | 75 | 72.4 | 76.1 | 65.5 |
| 7/15/2019 10:00 | 75 | 71.5 | 75.9 | 65.2 |
| 7/15/2019 11:00 | 74.8 | 71.4 | 75.7 | 64.9 |
| 7/15/2019 12:00 | 74.9 | 72.9 | 76.1 | 65.6 |

| | | | | |
|---|---|---|---|---|
| 7/15/2019 13:00 | 74.8 | 70.4 | 75.6 | 64.6 |
| 7/15/2019 14:00 | 74.7 | 70.7 | 75.7 | 64.5 |
| 7/15/2019 15:00 | 74.6 | 70.7 | 75.4 | 64.5 |
| 7/15/2019 16:00 | 74.8 | 73.6 | 75.9 | 65.8 |
| 7/15/2019 17:00 | 74.8 | 71.3 | 75.7 | 64.9 |
| 7/15/2019 18:00 | 75 | 69.4 | 75.7 | 64.3 |
| 7/15/2019 19:00 | 75.1 | 69.1 | 75.9 | 64.3 |
| 7/15/2019 20:00 | 75 | 70 | 75.7 | 64.5 |
| 7/15/2019 21:00 | 75.2 | 70.5 | 76.1 | 65 |
| 7/15/2019 22:00 | 75.3 | 69.5 | 76.1 | 64.6 |
| 7/15/2019 23:00 | 75.2 | 70.1 | 76.1 | 64.8 |
| 7/16/2019 0:00 | 75.3 | 70.8 | 76.3 | 65.1 |
| 7/16/2019 1:00 | 75.2 | 71.6 | 76.3 | 65.4 |
| 7/16/2019 2:00 | 75.2 | 73.4 | 76.5 | 66.1 |
| 7/16/2019 3:00 | 75.2 | 73.1 | 76.3 | 66 |
| 7/16/2019 4:00 | 75.4 | 74 | 76.8 | 66.6 |
| 7/16/2019 5:00 | 75.3 | 75.3 | 76.8 | 66.9 |
| 7/16/2019 6:00 | 75.2 | 75.2 | 76.6 | 66.8 |
| 7/16/2019 7:00 | 75.3 | 73.8 | 76.6 | 66.3 |
| 7/16/2019 8:00 | 75.3 | 73 | 76.5 | 66 |
| 7/16/2019 9:00 | 75.3 | 73 | 76.5 | 66 |
| 7/16/2019 10:00 | 75.2 | 71.9 | 76.3 | 65.5 |
| 7/16/2019 11:00 | 75.1 | 68.4 | 75.7 | 64 |
| 7/16/2019 12:00 | 75.1 | 65.9 | 75.4 | 62.9 |
| 7/16/2019 13:00 | 74.9 | 63.3 | 75.2 | 61.6 |
| 7/16/2019 14:00 | 74.5 | 61.5 | 74.7 | 60.4 |
| 7/16/2019 15:00 | 74.5 | 60.3 | 74.5 | 59.9 |
| 7/16/2019 16:00 | 74.7 | 60.8 | 74.7 | 60.2 |
| 7/16/2019 17:00 | 74.7 | 60.3 | 74.7 | 60.1 |
| 7/16/2019 18:00 | 74.7 | 61.7 | 74.8 | 60.7 |
| 7/16/2019 19:00 | 74.8 | 59.1 | 74.5 | 59.6 |
| 7/16/2019 20:00 | 74.9 | 64.3 | 75.2 | 62 |
| 7/16/2019 21:00 | 74.9 | 65.1 | 75.2 | 62.3 |
| 7/16/2019 22:00 | 75 | 68.6 | 75.6 | 64 |
| 7/16/2019 23:00 | 75.2 | 69.9 | 75.9 | 64.7 |
| 7/17/2019 0:00 | 75.1 | 70.4 | 75.9 | 64.8 |
| 7/17/2019 1:00 | 74.9 | 72.7 | 76.1 | 65.6 |
| 7/17/2019 2:00 | 75.1 | 72.8 | 76.3 | 65.8 |
| 7/17/2019 3:00 | 75.1 | 73.2 | 76.3 | 65.9 |
| 7/17/2019 4:00 | 75.1 | 72.8 | 76.3 | 65.8 |
| 7/17/2019 5:00 | 75.1 | 73.7 | 76.5 | 66.2 |
| 7/17/2019 6:00 | 75.2 | 74.1 | 76.6 | 66.4 |
| 7/17/2019 7:00 | 75.2 | 75 | 76.6 | 66.7 |
| 7/17/2019 8:00 | 75.1 | 75.5 | 76.6 | 66.8 |
| 7/17/2019 9:00 | 75.1 | 72 | 76.3 | 65.5 |
| 7/17/2019 10:00 | 75 | 69.2 | 75.7 | 64.2 |
| 7/17/2019 11:00 | 74.9 | 65.8 | 75.2 | 62.7 |

| | | | | |
|---|---|---|---|---|
| 7/17/2019 12:00 | 74.9 | 64.5 | 75.2 | 62.1 |
| 7/17/2019 13:00 | 74.7 | 61.2 | 74.7 | 60.4 |
| 7/17/2019 14:00 | 74.5 | 60.5 | 74.5 | 60 |
| 7/17/2019 15:00 | 74.6 | 59.1 | 74.3 | 59.3 |
| 7/17/2019 16:00 | 74.4 | 59 | 74.1 | 59.1 |
| 7/17/2019 17:00 | 74.6 | 60.8 | 74.5 | 60.1 |
| 7/17/2019 18:00 | 74.8 | 62 | 74.8 | 60.9 |
| 7/17/2019 19:00 | 74.9 | 63.6 | 75.2 | 61.8 |
| 7/17/2019 20:00 | 75 | 65.1 | 75.2 | 62.5 |
| 7/17/2019 21:00 | 75 | 66.5 | 75.4 | 63.1 |
| 7/17/2019 22:00 | 75.1 | 66 | 75.4 | 63 |
| 7/17/2019 23:00 | 75.2 | 67.4 | 75.7 | 63.7 |
| 7/18/2019 0:00 | 75.3 | 70.7 | 76.3 | 65.1 |
| 7/18/2019 1:00 | 75.2 | 73 | 76.5 | 66 |
| 7/18/2019 2:00 | 75.1 | 73.4 | 76.3 | 66 |
| 7/18/2019 3:00 | 75.1 | 73.5 | 76.5 | 66.1 |
| 7/18/2019 4:00 | 75.1 | 72.7 | 76.3 | 65.7 |
| 7/18/2019 5:00 | 75 | 73.6 | 76.1 | 66 |
| 7/18/2019 6:00 | 74.9 | 73.7 | 76.1 | 66 |
| 7/18/2019 7:00 | 75 | 74.4 | 76.1 | 66.3 |
| 7/18/2019 8:00 | 75 | 73.2 | 76.1 | 65.8 |
| 7/18/2019 8:00 | 75 | 73.2 | 76.1 | 65.9 |
| 7/18/2019 8:00 | 75.1 | 73.3 | 76.3 | 65.9 |
| 7/18/2019 9:00 | 75 | 70.5 | 75.7 | 64.7 |
| 7/18/2019 10:00 | 74.9 | 67.3 | 75.4 | 63.3 |
| 7/18/2019 11:00 | 74.8 | 63.7 | 75 | 61.6 |
| 7/18/2019 12:00 | 74.7 | 63.9 | 75 | 61.7 |
| 7/18/2019 13:00 | 74.8 | 62 | 74.8 | 60.9 |
| 7/18/2019 14:00 | 74.7 | 61.2 | 74.7 | 60.4 |
| 7/18/2019 15:00 | 74.5 | 58.8 | 74.3 | 59.1 |
| 7/18/2019 16:00 | 74.7 | 59.3 | 74.5 | 59.5 |
| 7/18/2019 17:00 | 74.8 | 59.1 | 74.5 | 59.6 |
| 7/18/2019 18:00 | 74.7 | 59.7 | 74.5 | 59.8 |
| 7/18/2019 19:00 | 74.7 | 60.8 | 74.7 | 60.2 |
| 7/18/2019 20:00 | 74.8 | 62.6 | 74.8 | 61.2 |
| 7/18/2019 21:00 | 74.8 | 63.8 | 75 | 61.7 |
| 7/18/2019 22:00 | 74.9 | 65.7 | 75.2 | 62.7 |
| 7/18/2019 23:00 | 75 | 67.2 | 75.4 | 63.4 |
| 7/19/2019 0:00 | 74.9 | 67.3 | 75.4 | 63.3 |
| 7/19/2019 1:00 | 74.9 | 70.5 | 75.7 | 64.6 |
| 7/19/2019 2:00 | 74.9 | 71.1 | 75.9 | 64.9 |
| 7/19/2019 3:00 | 74.9 | 71.7 | 75.9 | 65.2 |
| 7/19/2019 4:00 | 75 | 71.4 | 75.9 | 65.1 |
| 7/19/2019 5:00 | 75 | 72.5 | 76.1 | 65.6 |
| 7/19/2019 6:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 7/19/2019 7:00 | 75.1 | 73.2 | 76.3 | 65.9 |
| 7/19/2019 8:00 | 75.1 | 73.4 | 76.3 | 66 |

| | | | | |
|---|---|---|---|---|
| 7/19/2019 9:00 | 75.1 | 70.8 | 76.1 | 64.9 |
| 7/19/2019 10:00 | 74.9 | 67.8 | 75.6 | 63.6 |
| 7/19/2019 11:00 | 74.8 | 65.4 | 75 | 62.4 |
| 7/19/2019 12:00 | 74.7 | 64.1 | 75 | 61.8 |
| 7/19/2019 13:00 | 74.6 | 61.2 | 74.5 | 60.3 |
| 7/19/2019 14:00 | 74.3 | 60.6 | 74.3 | 59.8 |
| 7/19/2019 15:00 | 74.2 | 58.7 | 73.9 | 58.8 |
| 7/19/2019 16:00 | 74.2 | 59.6 | 73.9 | 59.2 |
| 7/19/2019 17:00 | 74.2 | 59.6 | 73.9 | 59.2 |
| 7/19/2019 18:00 | 74.3 | 61.1 | 74.1 | 60 |
| 7/19/2019 19:00 | 74.4 | 61 | 74.3 | 60.1 |
| 7/19/2019 20:00 | 74.7 | 63.6 | 75 | 61.5 |
| 7/19/2019 21:00 | 74.7 | 64.4 | 75 | 61.9 |
| 7/19/2019 22:00 | 74.8 | 65.5 | 75 | 62.4 |
| 7/19/2019 23:00 | 74.9 | 67.6 | 75.6 | 63.4 |
| 7/20/2019 0:00 | 74.9 | 69 | 75.6 | 64 |
| 7/20/2019 1:00 | 74.9 | 70.5 | 75.7 | 64.7 |
| 7/20/2019 2:00 | 75 | 72.4 | 76.1 | 65.5 |
| 7/20/2019 3:00 | 75.1 | 72.7 | 76.3 | 65.7 |
| 7/20/2019 4:00 | 75 | 73.2 | 76.1 | 65.9 |
| 7/20/2019 5:00 | 75.1 | 73.7 | 76.5 | 66.1 |
| 7/20/2019 6:00 | 75 | 74.4 | 76.1 | 66.3 |
| 7/20/2019 7:00 | 75 | 74.5 | 76.1 | 66.3 |
| 7/20/2019 8:00 | 75.1 | 74.9 | 76.5 | 66.6 |
| 7/20/2019 9:00 | 75.1 | 73.7 | 76.5 | 66.2 |
| 7/20/2019 10:00 | 75 | 68 | 75.6 | 63.7 |
| 7/20/2019 11:00 | 74.8 | 65 | 75 | 62.2 |
| 7/20/2019 12:00 | 74.7 | 64 | 75 | 61.8 |
| 7/20/2019 13:00 | 74.7 | 62 | 74.8 | 60.8 |
| 7/20/2019 14:00 | 74.6 | 59.9 | 74.3 | 59.7 |
| 7/20/2019 15:00 | 74.4 | 59.3 | 74.1 | 59.3 |
| 7/20/2019 16:00 | 74.4 | 57.9 | 73.9 | 58.6 |
| 7/20/2019 17:00 | 74.5 | 58.1 | 74.1 | 58.8 |
| 7/20/2019 18:00 | 74.7 | 56.2 | 74.1 | 58.1 |
| 7/20/2019 19:00 | 74.8 | 56.5 | 74.1 | 58.3 |
| 7/20/2019 20:00 | 74.7 | 59.5 | 74.5 | 59.7 |
| 7/20/2019 21:00 | 74.8 | 62.1 | 74.8 | 60.9 |
| 7/20/2019 22:00 | 75 | 64.4 | 75.2 | 62.2 |
| 7/20/2019 23:00 | 75.1 | 65.2 | 75.4 | 62.6 |
| 7/21/2019 0:00 | 75.1 | 68.2 | 75.7 | 63.9 |
| 7/21/2019 1:00 | 75 | 69.6 | 75.7 | 64.4 |
| 7/21/2019 2:00 | 74.9 | 70 | 75.7 | 64.5 |
| 7/21/2019 3:00 | 74.9 | 71.4 | 75.9 | 65 |
| 7/21/2019 4:00 | 74.9 | 72 | 76.1 | 65.3 |
| 7/21/2019 5:00 | 74.9 | 70.7 | 75.9 | 64.7 |
| 7/21/2019 6:00 | 75 | 71.2 | 75.9 | 65 |
| 7/21/2019 7:00 | 74.9 | 72.9 | 76.1 | 65.7 |

| | | | | |
|---|---|---|---|---|
| 7/21/2019 8:00 | 75 | 73.4 | 76.1 | 65.9 |
| 7/21/2019 9:00 | 75.1 | 70.4 | 75.9 | 64.8 |
| 7/21/2019 10:00 | 75 | 66.5 | 75.4 | 63.1 |
| 7/21/2019 11:00 | 74.8 | 63.6 | 75 | 61.7 |
| 7/21/2019 12:00 | 74.6 | 62 | 74.7 | 60.7 |
| 7/21/2019 13:00 | 74.7 | 58.6 | 74.5 | 59.3 |
| 7/21/2019 14:00 | 74.6 | 56.8 | 74.1 | 58.3 |
| 7/21/2019 15:00 | 74.5 | 55.4 | 73.9 | 57.5 |
| 7/21/2019 16:00 | 74.4 | 54.5 | 73.6 | 56.9 |
| 7/21/2019 17:00 | 74.5 | 56.2 | 73.9 | 57.9 |
| 7/21/2019 18:00 | 74.7 | 58.5 | 74.5 | 59.1 |
| 7/21/2019 19:00 | 74.9 | 62.9 | 75 | 61.4 |
| 7/21/2019 20:00 | 74.8 | 66.3 | 75.2 | 62.8 |
| 7/21/2019 21:00 | 74.9 | 65.7 | 75.2 | 62.6 |
| 7/21/2019 22:00 | 74.9 | 67.7 | 75.6 | 63.5 |
| 7/21/2019 23:00 | 74.9 | 67.6 | 75.6 | 63.4 |
| 7/22/2019 0:00 | 74.8 | 69.3 | 75.6 | 64 |
| 7/22/2019 1:00 | 74.8 | 71.8 | 75.7 | 65.1 |
| 7/22/2019 2:00 | 74.9 | 71.4 | 75.9 | 65.1 |
| 7/22/2019 3:00 | 74.9 | 73.8 | 76.1 | 66 |
| 7/22/2019 4:00 | 75 | 72.2 | 76.1 | 65.4 |
| 7/22/2019 5:00 | 75.1 | 73.1 | 76.3 | 65.9 |
| 7/22/2019 6:00 | 75.1 | 73 | 76.3 | 65.9 |
| 7/22/2019 7:00 | 74.9 | 73.4 | 76.1 | 65.9 |
| 7/22/2019 8:00 | 75.1 | 73.2 | 76.3 | 65.9 |
| 7/22/2019 8:00 | 75.1 | 73.3 | 76.3 | 66 |
| 7/22/2019 8:00 | 75.1 | 73.4 | 76.3 | 66 |
| 7/22/2019 8:00 | 75.1 | 73.8 | 76.5 | 66.1 |
| 7/22/2019 9:00 | 75 | 73.8 | 76.1 | 66 |
| 7/22/2019 10:00 | 74.9 | 72.4 | 76.1 | 65.5 |
| 7/22/2019 11:00 | 74.9 | 69.2 | 75.7 | 64.1 |
| 7/22/2019 12:00 | 74.9 | 68.1 | 75.6 | 63.6 |
| 7/22/2019 13:00 | 74.8 | 64.6 | 75 | 62 |
| 7/22/2019 14:00 | 74.4 | 61.6 | 74.5 | 60.4 |
| 7/22/2019 15:00 | 74.5 | 60.4 | 74.5 | 59.9 |
| 7/22/2019 16:00 | 74.4 | 58.5 | 74.1 | 58.9 |
| 7/22/2019 17:00 | 74.5 | 59.6 | 74.3 | 59.5 |
| 7/22/2019 18:00 | 74.6 | 59.7 | 74.3 | 59.6 |
| 7/22/2019 19:00 | 74.6 | 59.3 | 74.3 | 59.5 |
| 7/22/2019 20:00 | 74.7 | 61.2 | 74.7 | 60.4 |
| 7/22/2019 21:00 | 74.8 | 63.4 | 75 | 61.5 |
| 7/22/2019 22:00 | 74.7 | 65.8 | 75 | 62.5 |
| 7/22/2019 23:00 | 74.9 | 67 | 75.4 | 63.2 |
| 7/23/2019 0:00 | 74.7 | 69.4 | 75.6 | 64 |
| 7/23/2019 1:00 | 74.7 | 68 | 75.4 | 63.4 |
| 7/23/2019 2:00 | 74.7 | 69.1 | 75.6 | 63.9 |
| 7/23/2019 3:00 | 74.7 | 70.8 | 75.7 | 64.6 |

| | | | | |
|---|---|---|---|---|
| 7/23/2019 4:00 | 74.7 | 69.6 | 75.6 | 64.1 |
| 7/23/2019 5:00 | 74.7 | 70.5 | 75.7 | 64.5 |
| 7/23/2019 6:00 | 74.7 | 70.5 | 75.7 | 64.5 |
| 7/23/2019 7:00 | 74.8 | 71.3 | 75.7 | 64.9 |
| 7/23/2019 8:00 | 74.8 | 70.3 | 75.6 | 64.5 |
| 7/23/2019 8:00 | 74.9 | 70.3 | 75.7 | 64.5 |
| 7/23/2019 8:00 | 74.9 | 70.3 | 75.7 | 64.5 |
| 7/23/2019 9:00 | 74.7 | 69.2 | 75.6 | 64 |
| 7/23/2019 10:00 | 74.7 | 65.8 | 75 | 62.5 |
| 7/23/2019 11:00 | 74.5 | 64.5 | 74.8 | 61.8 |
| 7/23/2019 12:00 | 74.4 | 65.6 | 74.7 | 62.1 |
| 7/23/2019 13:00 | 74.4 | 64.1 | 74.7 | 61.5 |
| 7/23/2019 14:00 | 74.3 | 61 | 74.3 | 60 |
| 7/23/2019 15:00 | 74.2 | 57.5 | 73.8 | 58.2 |
| 7/23/2019 16:00 | 74.2 | 56.8 | 73.8 | 57.8 |
| 7/23/2019 17:00 | 74.2 | 56.8 | 73.8 | 57.9 |
| 7/23/2019 18:00 | 74.3 | 56.6 | 73.6 | 57.9 |
| 7/23/2019 19:00 | 74.5 | 57.2 | 74.1 | 58.4 |
| 7/23/2019 20:00 | 74.6 | 58.9 | 74.3 | 59.3 |
| 7/23/2019 21:00 | 74.8 | 60.5 | 74.7 | 60.2 |
| 7/23/2019 22:00 | 74.9 | 62.6 | 75 | 61.3 |
| 7/23/2019 23:00 | 75 | 62.7 | 75 | 61.4 |
| 7/24/2019 0:00 | 75 | 63.6 | 75.2 | 61.8 |
| 7/24/2019 1:00 | 75.1 | 65.3 | 75.4 | 62.6 |
| 7/24/2019 2:00 | 74.9 | 65.5 | 75.2 | 62.5 |
| 7/24/2019 3:00 | 74.9 | 66.7 | 75.4 | 63 |
| 7/24/2019 4:00 | 74.9 | 67 | 75.4 | 63.2 |
| 7/24/2019 5:00 | 74.8 | 68.2 | 75.4 | 63.6 |
| 7/24/2019 6:00 | 74.8 | 70.6 | 75.7 | 64.6 |
| 7/24/2019 7:00 | 74.9 | 71.1 | 75.9 | 64.9 |
| 7/24/2019 8:00 | 74.9 | 69.1 | 75.7 | 64.1 |
| 7/24/2019 9:00 | 74.8 | 65 | 75 | 62.2 |
| 7/24/2019 10:00 | 74.7 | 61.4 | 74.7 | 60.5 |
| 7/24/2019 11:00 | 74.5 | 57.9 | 74.1 | 58.7 |
| 7/24/2019 12:00 | 74.4 | 56.7 | 73.8 | 58.1 |
| 7/24/2019 13:00 | 74.4 | 54.1 | 73.6 | 56.7 |
| 7/24/2019 14:00 | 74.2 | 54.5 | 73.4 | 56.8 |
| 7/24/2019 15:00 | 74.3 | 51.9 | 73.2 | 55.5 |
| 7/24/2019 16:00 | 74.3 | 51.8 | 73.4 | 55.5 |
| 7/24/2019 17:00 | 74.3 | 52.7 | 73.4 | 55.9 |
| 7/24/2019 18:00 | 74.3 | 52.8 | 73.4 | 55.9 |
| 7/24/2019 19:00 | 74.4 | 53.5 | 73.6 | 56.4 |
| 7/24/2019 20:00 | 74.5 | 57.2 | 74.1 | 58.4 |
| 7/24/2019 21:00 | 74.7 | 58.2 | 74.3 | 59 |
| 7/24/2019 22:00 | 74.7 | 58.8 | 74.5 | 59.3 |
| 7/24/2019 23:00 | 74.8 | 62.9 | 74.8 | 61.3 |
| 7/25/2019 0:00 | 74.8 | 63.8 | 75 | 61.7 |

| | | | | |
|---|---|---|---|---|
| 7/25/2019 1:00 | 74.9 | 66 | 75.4 | 62.8 |
| 7/25/2019 2:00 | 74.8 | 65.7 | 75 | 62.5 |
| 7/25/2019 3:00 | 74.7 | 67.4 | 75.2 | 63.2 |
| 7/25/2019 4:00 | 74.7 | 66.7 | 75.2 | 62.8 |
| 7/25/2019 5:00 | 74.6 | 66.3 | 75 | 62.6 |
| 7/25/2019 6:00 | 74.6 | 65.4 | 74.8 | 62.2 |
| 7/25/2019 7:00 | 74.6 | 68 | 75.2 | 63.3 |
| 7/25/2019 8:00 | 74.7 | 67.4 | 75.2 | 63.2 |
| 7/25/2019 9:00 | 74.7 | 66.7 | 75.2 | 62.9 |
| 7/25/2019 10:00 | 74.6 | 63.7 | 74.8 | 61.5 |
| 7/25/2019 11:00 | 74.5 | 59.7 | 74.3 | 59.5 |
| 7/25/2019 12:00 | 74.4 | 56.5 | 73.8 | 58 |
| 7/25/2019 13:00 | 74.4 | 56.6 | 73.8 | 58 |
| 7/25/2019 14:00 | 74.2 | 54 | 73.4 | 56.5 |
| 7/25/2019 15:00 | 74 | 53.1 | 73.2 | 55.9 |
| 7/25/2019 16:00 | 74.2 | 52.5 | 73.2 | 55.7 |
| 7/25/2019 17:00 | 74.1 | 53.2 | 73.2 | 56 |
| 7/25/2019 18:00 | 74.2 | 52.8 | 73.4 | 55.9 |
| 7/25/2019 19:00 | 74.3 | 53.2 | 73.6 | 56.2 |
| 7/25/2019 20:00 | 74.5 | 56.2 | 73.9 | 57.9 |
| 7/25/2019 21:00 | 74.7 | 58.1 | 74.3 | 58.9 |
| 7/25/2019 22:00 | 74.9 | 62.3 | 75 | 61.1 |
| 7/25/2019 23:00 | 74.9 | 62.9 | 75 | 61.4 |
| 7/26/2019 0:00 | 74.8 | 64.9 | 75 | 62.2 |
| 7/26/2019 1:00 | 74.7 | 66.3 | 75.2 | 62.7 |
| 7/26/2019 2:00 | 74.7 | 69.3 | 75.6 | 64 |
| 7/26/2019 3:00 | 74.7 | 69 | 75.6 | 63.9 |
| 7/26/2019 4:00 | 74.7 | 70.2 | 75.6 | 64.4 |
| 7/26/2019 5:00 | 74.6 | 68.5 | 75.2 | 63.6 |
| 7/26/2019 6:00 | 74.6 | 69.6 | 75.4 | 64 |
| 7/26/2019 7:00 | 74.6 | 71.4 | 75.4 | 64.8 |
| 7/26/2019 8:00 | 74.7 | 69.8 | 75.6 | 64.2 |
| 7/26/2019 9:00 | 74.4 | 68.4 | 75 | 63.4 |
| 7/26/2019 10:00 | 74.3 | 63.6 | 74.7 | 61.2 |
| 7/26/2019 11:00 | 74.3 | 58.8 | 73.9 | 58.9 |
| 7/26/2019 12:00 | 74.1 | 56.5 | 73.4 | 57.7 |
| 7/26/2019 13:00 | 74.1 | 55.3 | 73.4 | 57.1 |
| 7/26/2019 14:00 | 73.9 | 53.6 | 73 | 56 |
| 7/26/2019 15:00 | 74 | 52.5 | 73.2 | 55.5 |
| 7/26/2019 16:00 | 74 | 52.1 | 73 | 55.4 |
| 7/26/2019 17:00 | 74.1 | 52.9 | 73.2 | 55.8 |
| 7/26/2019 18:00 | 74.2 | 52.5 | 73.4 | 55.8 |
| 7/26/2019 19:00 | 74.4 | 54.6 | 73.6 | 57 |
| 7/26/2019 20:00 | 74.5 | 56.5 | 73.9 | 58 |
| 7/26/2019 21:00 | 74.7 | 58.1 | 74.3 | 59 |
| 7/26/2019 22:00 | 74.8 | 61 | 74.7 | 60.5 |
| 7/26/2019 23:00 | 74.9 | 63.7 | 75.2 | 61.7 |

| | | | | |
|---|---|---|---|---|
| 7/27/2019 0:00 | 74.8 | 65.5 | 75 | 62.5 |
| 7/27/2019 1:00 | 74.9 | 67.7 | 75.6 | 63.5 |
| 7/27/2019 2:00 | 74.8 | 68.8 | 75.4 | 63.9 |
| 7/27/2019 3:00 | 74.8 | 70 | 75.6 | 64.4 |
| 7/27/2019 4:00 | 74.9 | 70 | 75.7 | 64.4 |
| 7/27/2019 5:00 | 74.9 | 72.1 | 76.1 | 65.3 |
| 7/27/2019 6:00 | 74.9 | 73 | 76.1 | 65.6 |
| 7/27/2019 7:00 | 75 | 73.2 | 76.1 | 65.9 |
| 7/27/2019 8:00 | 74.9 | 72.6 | 76.1 | 65.5 |
| 7/27/2019 9:00 | 75 | 70.5 | 75.9 | 64.7 |
| 7/27/2019 10:00 | 74.9 | 67.9 | 75.6 | 63.5 |
| 7/27/2019 11:00 | 74.9 | 64.4 | 75.2 | 62 |
| 7/27/2019 12:00 | 74.8 | 61.2 | 74.7 | 60.5 |
| 7/27/2019 13:00 | 74.8 | 59.6 | 74.5 | 59.8 |
| 7/27/2019 14:00 | 74.5 | 57.1 | 74.1 | 58.3 |
| 7/27/2019 15:00 | 74.4 | 56.4 | 73.8 | 57.8 |
| 7/27/2019 16:00 | 74.4 | 54.2 | 73.6 | 56.7 |
| 7/27/2019 17:00 | 74.4 | 55.2 | 73.8 | 57.3 |
| 7/27/2019 18:00 | 74.7 | 53.3 | 73.8 | 56.6 |
| 7/27/2019 19:00 | 74.6 | 53.7 | 73.8 | 56.7 |
| 7/27/2019 20:00 | 74.8 | 57.6 | 74.3 | 58.8 |
| 7/27/2019 21:00 | 74.8 | 60 | 74.5 | 60 |
| 7/27/2019 22:00 | 74.9 | 60.3 | 74.8 | 60.2 |
| 7/27/2019 23:00 | 74.8 | 62.5 | 74.8 | 61.2 |
| 7/28/2019 0:00 | 74.7 | 64.8 | 75 | 62.1 |
| 7/28/2019 1:00 | 74.7 | 67.3 | 75.2 | 63.1 |
| 7/28/2019 2:00 | 74.8 | 68.1 | 75.4 | 63.6 |
| 7/28/2019 3:00 | 74.9 | 68.9 | 75.6 | 64 |
| 7/28/2019 4:00 | 74.9 | 69.9 | 75.7 | 64.5 |
| 7/28/2019 5:00 | 74.9 | 72 | 76.1 | 65.2 |
| 7/28/2019 6:00 | 74.9 | 74.1 | 76.1 | 66.1 |
| 7/28/2019 7:00 | 74.9 | 73.4 | 76.1 | 65.8 |
| 7/28/2019 8:00 | 75 | 72.9 | 76.1 | 65.7 |
| 7/28/2019 9:00 | 75.1 | 72.2 | 76.3 | 65.5 |
| 7/28/2019 10:00 | 75.1 | 70.4 | 75.9 | 64.8 |
| 7/28/2019 11:00 | 74.9 | 66.6 | 75.4 | 63 |
| 7/28/2019 12:00 | 74.9 | 64.3 | 75.2 | 62 |
| 7/28/2019 13:00 | 74.8 | 61.6 | 74.8 | 60.8 |
| 7/28/2019 14:00 | 74.6 | 59.6 | 74.3 | 59.6 |
| 7/28/2019 15:00 | 74.4 | 58.8 | 74.1 | 59.1 |
| 7/28/2019 16:00 | 74.5 | 59.8 | 74.3 | 59.6 |
| 7/28/2019 17:00 | 74.6 | 60.7 | 74.5 | 60.1 |
| 7/28/2019 18:00 | 74.7 | 61.4 | 74.7 | 60.6 |
| 7/28/2019 19:00 | 74.9 | 63 | 75.2 | 61.5 |
| 7/28/2019 20:00 | 74.9 | 67.7 | 75.6 | 63.6 |
| 7/28/2019 21:00 | 74.9 | 68.4 | 75.6 | 63.8 |
| 7/28/2019 22:00 | 75 | 67.5 | 75.6 | 63.5 |

| | | | | |
|---|---|---|---|---|
| 7/28/2019 23:00 | 75 | 69.3 | 75.7 | 64.3 |
| 7/29/2019 0:00 | 75.1 | 70.8 | 76.1 | 64.9 |
| 7/29/2019 1:00 | 75.1 | 71.9 | 76.1 | 65.4 |
| 7/29/2019 2:00 | 75 | 71.8 | 75.9 | 65.3 |
| 7/29/2019 3:00 | 75.1 | 72.6 | 76.3 | 65.6 |
| 7/29/2019 4:00 | 75.1 | 71 | 76.1 | 65 |
| 7/29/2019 5:00 | 75.1 | 70.9 | 76.1 | 65 |
| 7/29/2019 6:00 | 75.1 | 73.2 | 76.3 | 66 |
| 7/29/2019 7:00 | 75.1 | 73.7 | 76.5 | 66.2 |
| 7/29/2019 8:00 | 75.1 | 72.2 | 76.3 | 65.6 |
| 7/29/2019 9:00 | 75.1 | 70.3 | 75.9 | 64.8 |
| 7/29/2019 10:00 | 74.9 | 67.3 | 75.4 | 63.4 |
| 7/29/2019 11:00 | 74.8 | 64.7 | 75 | 62.1 |
| 7/29/2019 12:00 | 74.7 | 61.7 | 74.8 | 60.7 |
| 7/29/2019 13:00 | 74.7 | 60.1 | 74.7 | 60 |
| 7/29/2019 14:00 | 74.7 | 57.9 | 74.3 | 58.9 |
| 7/29/2019 15:00 | 74.5 | 57.7 | 74.1 | 58.7 |
| 7/29/2019 16:00 | 74.6 | 57.9 | 74.1 | 58.8 |
| 7/29/2019 17:00 | 74.5 | 59.1 | 74.3 | 59.3 |
| 7/29/2019 18:00 | 74.7 | 58.8 | 74.5 | 59.3 |
| 7/29/2019 19:00 | 74.7 | 59.5 | 74.5 | 59.6 |
| 7/29/2019 20:00 | 74.7 | 61.7 | 74.8 | 60.7 |
| 7/29/2019 21:00 | 74.9 | 62.4 | 75 | 61.2 |
| 7/29/2019 22:00 | 75 | 66.4 | 75.4 | 63 |
| 7/29/2019 23:00 | 75 | 66.1 | 75.4 | 62.9 |
| 7/30/2019 0:00 | 74.9 | 69.2 | 75.7 | 64.2 |
| 7/30/2019 1:00 | 74.9 | 69.9 | 75.7 | 64.4 |
| 7/30/2019 2:00 | 74.9 | 71.9 | 75.9 | 65.2 |
| 7/30/2019 3:00 | 75 | 70.9 | 75.9 | 64.9 |
| 7/30/2019 4:00 | 75.1 | 71.6 | 76.1 | 65.3 |
| 7/30/2019 5:00 | 74.9 | 71.1 | 75.9 | 65 |
| 7/30/2019 6:00 | 74.9 | 73.4 | 76.1 | 65.8 |
| 7/30/2019 7:00 | 74.9 | 74.6 | 76.1 | 66.3 |
| 7/30/2019 8:00 | 74.9 | 72.7 | 76.1 | 65.6 |
| 7/30/2019 9:00 | 74.9 | 70.7 | 75.9 | 64.7 |
| 7/30/2019 10:00 | 74.8 | 67.7 | 75.4 | 63.4 |
| 7/30/2019 11:00 | 74.5 | 65.8 | 74.8 | 62.3 |
| 7/30/2019 12:00 | 74.4 | 62.4 | 74.5 | 60.7 |
| 7/30/2019 13:00 | 74.5 | 59.8 | 74.3 | 59.6 |
| 7/30/2019 14:00 | 74.4 | 56 | 73.8 | 57.6 |
| 7/30/2019 15:00 | 74.2 | 54.9 | 73.4 | 57 |
| 7/30/2019 16:00 | 74.2 | 54.1 | 73.4 | 56.6 |
| 7/30/2019 17:00 | 74.2 | 54.4 | 73.4 | 56.7 |
| 7/30/2019 18:00 | 74.4 | 54.4 | 73.6 | 56.8 |
| 7/30/2019 19:00 | 74.5 | 58.6 | 74.3 | 59.1 |
| 7/30/2019 20:00 | 74.7 | 65.6 | 75 | 62.4 |
| 7/30/2019 21:00 | 74.8 | 65.5 | 75 | 62.5 |

| | | | | |
|---|---|---|---|---|
| 7/30/2019 22:00 | 75 | 68.7 | 75.6 | 64 |
| 7/30/2019 23:00 | 75.1 | 68.3 | 75.7 | 63.9 |
| 7/31/2019 0:00 | 75.1 | 70.4 | 75.9 | 64.8 |
| 7/31/2019 1:00 | 75 | 70.3 | 75.7 | 64.7 |
| 7/31/2019 2:00 | 75.1 | 71.5 | 76.1 | 65.2 |
| 7/31/2019 3:00 | 75.1 | 70.5 | 76.1 | 64.9 |
| 7/31/2019 4:00 | 75.2 | 71.3 | 76.1 | 65.2 |
| 7/31/2019 5:00 | 75 | 72.2 | 76.1 | 65.5 |
| 7/31/2019 6:00 | 75.1 | 72.3 | 76.3 | 65.6 |
| 7/31/2019 7:00 | 75 | 73.9 | 76.1 | 66.1 |
| 7/31/2019 8:00 | 74.9 | 72.4 | 76.1 | 65.4 |
| 7/31/2019 9:00 | 74.9 | 69.1 | 75.7 | 64.1 |
| 7/31/2019 10:00 | 74.9 | 67.1 | 75.4 | 63.2 |
| 7/31/2019 11:00 | 74.6 | 63.9 | 74.8 | 61.6 |
| 7/31/2019 12:00 | 74.4 | 61.8 | 74.5 | 60.5 |
| 7/31/2019 13:00 | 74.3 | 60.6 | 74.3 | 59.8 |
| 7/31/2019 14:00 | 74.4 | 59.7 | 74.1 | 59.4 |
| 7/31/2019 15:00 | 74.3 | 58.2 | 73.9 | 58.7 |
| 7/31/2019 16:00 | 74.2 | 55.8 | 73.6 | 57.4 |
| 7/31/2019 17:00 | 74.3 | 55.4 | 73.6 | 57.3 |
| 7/31/2019 18:00 | 74.5 | 57 | 74.1 | 58.2 |
| 7/31/2019 19:00 | 74.6 | 57 | 74.1 | 58.3 |
| 7/31/2019 20:00 | 74.6 | 59.2 | 74.3 | 59.4 |
| 7/31/2019 21:00 | 74.6 | 61.5 | 74.7 | 60.5 |
| 7/31/2019 22:00 | 74.8 | 65.7 | 75 | 62.5 |
| 7/31/2019 23:00 | 74.7 | 65.7 | 75 | 62.5 |
| 8/1/2019 0:00 | 74.9 | 68.2 | 75.6 | 63.7 |
| 8/1/2019 1:00 | 74.9 | 67.8 | 75.6 | 63.5 |
| 8/1/2019 2:00 | 75 | 70.1 | 75.7 | 64.6 |
| 8/1/2019 3:00 | 74.9 | 68.8 | 75.6 | 64 |
| 8/1/2019 4:00 | 75.1 | 69.9 | 75.9 | 64.6 |
| 8/1/2019 5:00 | 75 | 72.8 | 76.1 | 65.7 |
| 8/1/2019 6:00 | 75 | 71.5 | 75.9 | 65.1 |
| 8/1/2019 7:00 | 75.1 | 72.1 | 76.3 | 65.5 |
| 8/1/2019 8:00 | 75.1 | 73.1 | 76.3 | 65.9 |
| 8/1/2019 9:00 | 75.1 | 68.3 | 75.7 | 63.9 |
| 8/1/2019 10:00 | 75 | 65.2 | 75.2 | 62.6 |
| 8/1/2019 11:00 | 74.8 | 60.8 | 74.7 | 60.4 |
| 8/1/2019 12:00 | 74.7 | 60.8 | 74.7 | 60.2 |
| 8/1/2019 13:00 | 74.7 | 58.7 | 74.5 | 59.2 |
| 8/1/2019 14:00 | 74.4 | 57.6 | 73.9 | 58.6 |
| 8/1/2019 15:00 | 74.3 | 55.9 | 73.8 | 57.6 |
| 8/1/2019 16:00 | 74.2 | 54.8 | 73.4 | 56.9 |
| 8/1/2019 17:00 | 74.3 | 54 | 73.4 | 56.6 |
| 8/1/2019 18:00 | 74.3 | 53.1 | 73.6 | 56.1 |
| 8/1/2019 19:00 | 74.5 | 54.8 | 73.8 | 57.2 |
| 8/1/2019 20:00 | 74.7 | 58 | 74.3 | 58.9 |

| | | | | |
|---|---|---|---|---|
| 8/1/2019 21:00 | 74.8 | 59.2 | 74.5 | 59.6 |
| 8/1/2019 22:00 | 75 | 61.7 | 75 | 61 |
| 8/1/2019 23:00 | 75 | 63.3 | 75.2 | 61.7 |
| 8/2/2019 0:00 | 75 | 65.8 | 75.2 | 62.8 |
| 8/2/2019 1:00 | 75 | 68.7 | 75.6 | 64 |
| 8/2/2019 2:00 | 74.9 | 68.4 | 75.6 | 63.8 |
| 8/2/2019 3:00 | 75 | 69.9 | 75.7 | 64.5 |
| 8/2/2019 4:00 | 74.9 | 68.6 | 75.6 | 63.9 |
| 8/2/2019 5:00 | 75 | 71.4 | 75.9 | 65.1 |
| 8/2/2019 6:00 | 74.9 | 72.6 | 76.1 | 65.5 |
| 8/2/2019 7:00 | 74.9 | 71.1 | 75.9 | 64.9 |
| 8/2/2019 8:00 | 75 | 71.6 | 75.9 | 65.2 |
| 8/2/2019 9:00 | 74.8 | 68.1 | 75.4 | 63.6 |
| 8/2/2019 10:00 | 74.7 | 65 | 75 | 62.2 |
| 8/2/2019 11:00 | 74.7 | 62.2 | 74.8 | 60.9 |
| 8/2/2019 12:00 | 74.7 | 59.6 | 74.5 | 59.7 |
| 8/2/2019 13:00 | 74.6 | 57.5 | 74.1 | 58.6 |
| 8/2/2019 14:00 | 74.4 | 55.9 | 73.8 | 57.7 |
| 8/2/2019 15:00 | 74.3 | 56.3 | 73.8 | 57.8 |
| 8/2/2019 16:00 | 74.3 | 56.5 | 73.8 | 57.8 |
| 8/2/2019 17:00 | 74.4 | 59.8 | 74.1 | 59.5 |
| 8/2/2019 18:00 | 74.6 | 62 | 74.7 | 60.7 |
| 8/2/2019 19:00 | 74.8 | 61.4 | 74.7 | 60.6 |
| 8/2/2019 20:00 | 74.9 | 64.7 | 75.2 | 62.2 |
| 8/2/2019 21:00 | 75 | 64.9 | 75.2 | 62.4 |
| 8/2/2019 22:00 | 75.1 | 68.2 | 75.7 | 64 |
| 8/2/2019 23:00 | 75.1 | 68 | 75.7 | 63.8 |
| 8/3/2019 0:00 | 75.1 | 70.2 | 75.9 | 64.8 |
| 8/3/2019 1:00 | 75.1 | 70.3 | 75.9 | 64.7 |
| 8/3/2019 2:00 | 75.1 | 71.8 | 76.1 | 65.4 |
| 8/3/2019 3:00 | 75.1 | 70.9 | 76.1 | 65 |
| 8/3/2019 4:00 | 75.2 | 71.5 | 76.1 | 65.3 |
| 8/3/2019 5:00 | 75 | 71.1 | 75.9 | 65 |
| 8/3/2019 6:00 | 75.1 | 72.3 | 76.3 | 65.5 |
| 8/3/2019 7:00 | 75.1 | 72.5 | 76.3 | 65.7 |
| 8/3/2019 8:00 | 75.1 | 72.3 | 76.3 | 65.6 |
| 8/3/2019 9:00 | 75 | 71.6 | 75.9 | 65.2 |
| 8/3/2019 10:00 | 75.2 | 71.4 | 76.1 | 65.3 |
| 8/3/2019 11:00 | 75.1 | 69.7 | 75.9 | 64.5 |
| 8/3/2019 12:00 | 75.1 | 69.2 | 75.9 | 64.4 |
| 8/3/2019 13:00 | 75.2 | 64.4 | 75.4 | 62.3 |
| 8/3/2019 14:00 | 75.1 | 64 | 75.4 | 62.1 |
| 8/3/2019 15:00 | 74.9 | 64.6 | 75.2 | 62.1 |
| 8/3/2019 16:00 | 74.9 | 61.9 | 75 | 60.9 |
| 8/3/2019 17:00 | 74.9 | 60.6 | 74.8 | 60.4 |
| 8/3/2019 18:00 | 74.9 | 60.1 | 74.8 | 60.1 |
| 8/3/2019 19:00 | 75 | 62.3 | 75 | 61.2 |

| | | | | |
|---|---|---|---|---|
| 8/3/2019 20:00 | 75 | 62 | 75 | 61.1 |
| 8/3/2019 21:00 | 75.2 | 64.3 | 75.4 | 62.3 |
| 8/3/2019 22:00 | 75.2 | 67.6 | 75.9 | 63.8 |
| 8/3/2019 23:00 | 75.2 | 68.3 | 75.9 | 64.1 |
| 8/4/2019 0:00 | 75.2 | 70.6 | 76.1 | 64.9 |
| 8/4/2019 1:00 | 75.2 | 70.8 | 76.3 | 65.1 |
| 8/4/2019 2:00 | 75.3 | 71.4 | 76.3 | 65.4 |
| 8/4/2019 3:00 | 75.3 | 72.2 | 76.5 | 65.7 |
| 8/4/2019 4:00 | 75.2 | 72.8 | 76.5 | 65.9 |
| 8/4/2019 5:00 | 75.1 | 72.3 | 76.3 | 65.6 |
| 8/4/2019 6:00 | 75.1 | 73 | 76.3 | 65.8 |
| 8/4/2019 7:00 | 75.1 | 75.2 | 76.6 | 66.8 |
| 8/4/2019 8:00 | 75.1 | 74.6 | 76.5 | 66.5 |
| 8/4/2019 9:00 | 75.2 | 74.2 | 76.5 | 66.4 |
| 8/4/2019 10:00 | 75.2 | 72.4 | 76.3 | 65.7 |
| 8/4/2019 11:00 | 75.1 | 69.1 | 75.9 | 64.2 |
| 8/4/2019 12:00 | 75.1 | 66 | 75.6 | 62.9 |
| 8/4/2019 13:00 | 75 | 61.7 | 75 | 61 |
| 8/4/2019 14:00 | 74.9 | 59.7 | 74.7 | 60 |
| 8/4/2019 15:00 | 74.7 | 58.4 | 74.3 | 59.1 |
| 8/4/2019 16:00 | 74.7 | 55.4 | 74.1 | 57.6 |
| 8/4/2019 17:00 | 74.7 | 57.2 | 74.3 | 58.6 |
| 8/4/2019 18:00 | 74.9 | 60.2 | 74.8 | 60.2 |
| 8/4/2019 19:00 | 74.9 | 61.1 | 74.8 | 60.6 |
| 8/4/2019 20:00 | 75.1 | 61.2 | 75 | 60.8 |
| 8/4/2019 21:00 | 75.2 | 64.2 | 75.4 | 62.2 |
| 8/4/2019 22:00 | 75.3 | 65.7 | 75.6 | 63 |
| 8/4/2019 23:00 | 75.3 | 65.6 | 75.6 | 63 |
| 8/5/2019 0:00 | 75.1 | 68.5 | 75.7 | 64.1 |
| 8/5/2019 1:00 | 75.1 | 68.9 | 75.7 | 64.2 |
| 8/5/2019 2:00 | 75.1 | 68.8 | 75.7 | 64.1 |
| 8/5/2019 3:00 | 75.1 | 69.1 | 75.9 | 64.3 |
| 8/5/2019 4:00 | 75.1 | 70.1 | 75.9 | 64.7 |
| 8/5/2019 5:00 | 75 | 71.6 | 75.9 | 65.2 |
| 8/5/2019 6:00 | 75.1 | 73.8 | 76.5 | 66.2 |
| 8/5/2019 7:00 | 75.1 | 74.2 | 76.5 | 66.3 |
| 8/5/2019 8:00 | 75.1 | 73.9 | 76.5 | 66.1 |
| 8/5/2019 9:00 | 75 | 72.6 | 76.1 | 65.6 |
| 8/5/2019 10:00 | 74.8 | 68.9 | 75.4 | 63.9 |
| 8/5/2019 11:00 | 74.9 | 65 | 75.2 | 62.3 |
| 8/5/2019 12:00 | 74.8 | 63.3 | 75 | 61.5 |
| 8/5/2019 13:00 | 74.7 | 60.6 | 74.7 | 60.2 |
| 8/5/2019 14:00 | 74.6 | 61.5 | 74.7 | 60.5 |
| 8/5/2019 15:00 | 74.4 | 59.2 | 74.1 | 59.3 |
| 8/5/2019 16:00 | 74.6 | 58.3 | 74.1 | 58.9 |
| 8/5/2019 17:00 | 74.7 | 58.6 | 74.5 | 59.2 |
| 8/5/2019 18:00 | 74.6 | 58 | 74.1 | 58.8 |

| | | | | |
|---|---|---|---|---|
| 8/5/2019 19:00 | 74.7 | 58.3 | 74.3 | 59.1 |
| 8/5/2019 20:00 | 74.7 | 60 | 74.7 | 60 |
| 8/5/2019 21:00 | 74.9 | 62.7 | 75 | 61.3 |
| 8/5/2019 22:00 | 74.9 | 64.6 | 75.2 | 62.2 |
| 8/5/2019 23:00 | 74.9 | 64.7 | 75.2 | 62.3 |
| 8/6/2019 0:00 | 74.9 | 67.7 | 75.6 | 63.5 |
| 8/6/2019 1:00 | 74.9 | 68.5 | 75.6 | 63.8 |
| 8/6/2019 2:00 | 74.9 | 70.7 | 75.9 | 64.8 |
| 8/6/2019 3:00 | 74.9 | 70.5 | 75.7 | 64.6 |
| 8/6/2019 4:00 | 74.9 | 71.1 | 75.9 | 64.9 |
| 8/6/2019 5:00 | 74.9 | 72.5 | 76.1 | 65.4 |
| 8/6/2019 6:00 | 74.9 | 73.7 | 76.1 | 65.9 |
| 8/6/2019 7:00 | 74.9 | 72.7 | 76.1 | 65.5 |
| 8/6/2019 8:00 | 74.9 | 72.3 | 76.1 | 65.4 |
| 8/6/2019 9:00 | 75 | 70 | 75.7 | 64.5 |
| 8/6/2019 10:00 | 75.1 | 67.7 | 75.7 | 63.7 |
| 8/6/2019 11:00 | 74.9 | 62.8 | 75 | 61.4 |
| 8/6/2019 12:00 | 74.8 | 60.2 | 74.7 | 60.1 |
| 8/6/2019 13:00 | 74.7 | 58.4 | 74.3 | 59.1 |
| 8/6/2019 14:00 | 74.6 | 57.1 | 74.1 | 58.4 |
| 8/6/2019 15:00 | 74.4 | 55.5 | 73.8 | 57.5 |
| 8/6/2019 16:00 | 74.6 | 54.3 | 73.8 | 57 |
| 8/6/2019 17:00 | 74.5 | 53.9 | 73.8 | 56.7 |
| 8/6/2019 18:00 | 74.7 | 55.7 | 74.1 | 57.8 |
| 8/6/2019 19:00 | 75 | 57.9 | 74.5 | 59.1 |
| 8/6/2019 20:00 | 75.1 | 59.8 | 74.8 | 60.2 |
| 8/6/2019 21:00 | 75.2 | 61 | 75 | 60.8 |
| 8/6/2019 22:00 | 75.1 | 63.5 | 75.4 | 61.9 |
| 8/6/2019 23:00 | 75.2 | 66.4 | 75.6 | 63.2 |
| 8/7/2019 0:00 | 75.1 | 67.2 | 75.6 | 63.5 |
| 8/7/2019 1:00 | 75.1 | 68 | 75.7 | 63.8 |
| 8/7/2019 2:00 | 75.1 | 68.6 | 75.7 | 64.1 |
| 8/7/2019 3:00 | 75.3 | 70.2 | 76.1 | 64.9 |
| 8/7/2019 4:00 | 75.4 | 69.7 | 76.3 | 64.8 |
| 8/7/2019 5:00 | 75.3 | 71.1 | 76.3 | 65.3 |
| 8/7/2019 6:00 | 75.3 | 73 | 76.5 | 66.1 |
| 8/7/2019 7:00 | 75.3 | 71.3 | 76.3 | 65.4 |
| 8/7/2019 8:00 | 75.3 | 71.4 | 76.3 | 65.4 |
| 8/7/2019 9:00 | 75.3 | 70.8 | 76.3 | 65.1 |
| 8/7/2019 10:00 | 75.1 | 66.4 | 75.6 | 63.2 |
| 8/7/2019 11:00 | 75 | 63.7 | 75.2 | 61.8 |
| 8/7/2019 12:00 | 74.9 | 63.2 | 75.2 | 61.6 |
| 8/7/2019 13:00 | 74.9 | 59.5 | 74.7 | 59.8 |
| 8/7/2019 14:00 | 74.5 | 56.5 | 73.9 | 58.1 |
| 8/7/2019 15:00 | 74.2 | 54.3 | 73.4 | 56.7 |
| 8/7/2019 16:00 | 74.2 | 56 | 73.6 | 57.4 |
| 8/7/2019 17:00 | 74.1 | 55.9 | 73.4 | 57.4 |

| | | | | |
|---|---|---|---|---|
| 8/7/2019 18:00 | 74.2 | 56 | 73.6 | 57.5 |
| 8/7/2019 19:00 | 74.3 | 58.2 | 73.8 | 58.7 |
| 8/7/2019 20:00 | 74.4 | 61 | 74.3 | 60.1 |
| 8/7/2019 21:00 | 74.5 | 61 | 74.5 | 60.2 |
| 8/7/2019 22:00 | 74.7 | 63.3 | 75 | 61.4 |
| 8/7/2019 23:00 | 74.7 | 65 | 75 | 62.2 |
| 8/8/2019 0:00 | 74.7 | 66.5 | 75.2 | 62.7 |
| 8/8/2019 1:00 | 74.7 | 69 | 75.6 | 63.9 |
| 8/8/2019 2:00 | 74.6 | 70.5 | 75.4 | 64.4 |
| 8/8/2019 3:00 | 74.8 | 70.4 | 75.6 | 64.5 |
| 8/8/2019 4:00 | 74.9 | 71.7 | 75.9 | 65.1 |
| 8/8/2019 5:00 | 74.8 | 72.5 | 75.9 | 65.4 |
| 8/8/2019 6:00 | 74.8 | 74.2 | 75.9 | 66 |
| 8/8/2019 7:00 | 74.8 | 73.1 | 75.9 | 65.6 |
| 8/8/2019 8:00 | 74.8 | 72.2 | 75.9 | 65.3 |
| 8/8/2019 8:00 | 74.8 | 72.2 | 75.9 | 65.3 |
| 8/8/2019 8:00 | 74.8 | 72.2 | 75.9 | 65.2 |
| 8/8/2019 8:00 | 74.9 | 72.2 | 76.1 | 65.3 |
| 8/8/2019 8:00 | 74.8 | 72.2 | 75.9 | 65.2 |
| 8/8/2019 8:00 | 74.8 | 72.2 | 75.9 | 65.2 |
| 8/8/2019 8:00 | 74.8 | 72.2 | 75.9 | 65.2 |
| 8/8/2019 8:00 | 74.9 | 72.2 | 76.1 | 65.3 |

| Device Name | 3 Dorm 3 | | | |
|---|---|---|---|---|
| Device Model | Kestrel DROP 2 | | | |
| Serial Number | ██████ | | | |
| FORMATTED DATE-TIME | Temperature | Relative Humidity | Heat Stress Index | Dew Point |
| YYYY-MM-DD HH:MM:SS | Â°F | % | Â°F | Â°F |
| 8/9/2019 9:15 | 79.9 | 70 | 83.1 | 69.2 |
| 8/9/2019 9:16 | 79.8 | 69.1 | 82.9 | 68.7 |
| 8/9/2019 9:16 | 79.7 | 68.3 | 82.6 | 68.3 |
| 8/9/2019 9:17 | 79.5 | 67.9 | 82.4 | 68 |
| 8/9/2019 9:17 | 79.4 | 67.4 | 82 | 67.7 |
| 8/9/2019 9:18 | 79.3 | 67.1 | 81.7 | 67.4 |
| 8/9/2019 9:18 | 79.2 | 66.9 | 81.5 | 67.2 |
| 8/9/2019 10:00 | 75.4 | 67.6 | 76.1 | 64 |
| 8/9/2019 11:00 | 75 | 66 | 75.4 | 62.9 |
| 8/9/2019 12:00 | 75 | 64.2 | 75.2 | 62.1 |
| 8/9/2019 13:00 | 74.9 | 61.1 | 74.8 | 60.6 |
| 8/9/2019 14:00 | 74.8 | 58.8 | 74.5 | 59.4 |
| 8/9/2019 15:00 | 74.8 | 58.6 | 74.5 | 59.3 |
| 8/9/2019 16:00 | 74.8 | 58.2 | 74.3 | 59.1 |
| 8/9/2019 17:00 | 74.8 | 56.7 | 74.3 | 58.4 |
| 8/9/2019 18:00 | 74.7 | 58.6 | 74.5 | 59.2 |
| 8/9/2019 19:00 | 74.9 | 59.3 | 74.7 | 59.8 |
| 8/9/2019 20:00 | 75.2 | 61.6 | 75.4 | 61.1 |
| 8/9/2019 21:00 | 75.2 | 62.8 | 75.4 | 61.7 |
| 8/9/2019 22:00 | 75.3 | 64.1 | 75.6 | 62.3 |
| 8/9/2019 23:00 | 75.3 | 67.8 | 75.9 | 63.9 |
| 8/10/2019 0:00 | 75.2 | 70 | 76.1 | 64.8 |
| 8/10/2019 1:00 | 75.5 | 70.7 | 76.5 | 65.3 |
| 8/10/2019 2:00 | 75.5 | 71.1 | 76.5 | 65.4 |
| 8/10/2019 3:00 | 75.5 | 72.1 | 76.6 | 65.9 |
| 8/10/2019 4:00 | 75.5 | 72.7 | 76.6 | 66.2 |
| 8/10/2019 5:00 | 75.4 | 73.3 | 76.6 | 66.3 |
| 8/10/2019 6:00 | 75.4 | 73.9 | 76.8 | 66.5 |
| 8/10/2019 7:00 | 75.4 | 73.6 | 76.8 | 66.4 |
| 8/10/2019 8:00 | 75.4 | 75.2 | 77 | 67 |
| 8/10/2019 9:00 | 75.3 | 72.4 | 76.5 | 65.8 |
| 8/10/2019 10:00 | 75.1 | 67 | 75.6 | 63.4 |
| 8/10/2019 11:00 | 74.9 | 64.8 | 75.2 | 62.2 |
| 8/10/2019 12:00 | 74.8 | 62.6 | 74.8 | 61.2 |
| 8/10/2019 13:00 | 74.9 | 60.6 | 74.8 | 60.4 |
| 8/10/2019 14:00 | 74.8 | 58.6 | 74.5 | 59.3 |
| 8/10/2019 15:00 | 74.7 | 57 | 74.3 | 58.5 |
| 8/10/2019 16:00 | 74.7 | 56.5 | 74.1 | 58.2 |
| 8/10/2019 17:00 | 74.8 | 56.3 | 74.1 | 58.2 |
| 8/10/2019 18:00 | 74.7 | 56.4 | 74.1 | 58.2 |
| 8/10/2019 19:00 | 74.7 | 57.2 | 74.3 | 58.5 |
| 8/10/2019 20:00 | 74.7 | 57.9 | 74.3 | 58.9 |

| | | | | |
|---|---|---|---|---|
| 8/10/2019 21:00 | 74.9 | 60.7 | 74.8 | 60.5 |
| 8/10/2019 22:00 | 75 | 62.8 | 75 | 61.5 |
| 8/10/2019 23:00 | 75.1 | 65.2 | 75.4 | 62.6 |
| 8/11/2019 0:00 | 75.1 | 66.7 | 75.6 | 63.2 |
| 8/11/2019 1:00 | 75.1 | 69.2 | 75.9 | 64.3 |
| 8/11/2019 2:00 | 75 | 70 | 75.7 | 64.5 |
| 8/11/2019 3:00 | 75.1 | 72.2 | 76.3 | 65.5 |
| 8/11/2019 4:00 | 75 | 74 | 76.1 | 66.2 |
| 8/11/2019 5:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 8/11/2019 6:00 | 74.9 | 75.2 | 76.3 | 66.6 |
| 8/11/2019 7:00 | 75.1 | 74.6 | 76.5 | 66.4 |
| 8/11/2019 8:00 | 75.1 | 74.4 | 76.5 | 66.4 |
| 8/11/2019 9:00 | 75.1 | 71.9 | 76.1 | 65.4 |
| 8/11/2019 10:00 | 75.1 | 69 | 75.9 | 64.2 |
| 8/11/2019 11:00 | 75 | 65.3 | 75.2 | 62.5 |
| 8/11/2019 12:00 | 75 | 63.2 | 75.2 | 61.6 |
| 8/11/2019 13:00 | 74.9 | 60 | 74.7 | 60.1 |
| 8/11/2019 14:00 | 74.7 | 59 | 74.5 | 59.4 |
| 8/11/2019 15:00 | 74.6 | 58 | 74.1 | 58.8 |
| 8/11/2019 16:00 | 74.6 | 56.5 | 73.9 | 58.1 |
| 8/11/2019 17:00 | 74.7 | 56.3 | 74.1 | 58.1 |
| 8/11/2019 18:00 | 74.7 | 56.4 | 74.1 | 58.2 |
| 8/11/2019 19:00 | 74.8 | 58 | 74.3 | 59 |
| 8/11/2019 20:00 | 74.8 | 60.6 | 74.7 | 60.2 |
| 8/11/2019 21:00 | 74.8 | 63.7 | 75 | 61.6 |
| 8/11/2019 22:00 | 74.8 | 62.7 | 74.8 | 61.2 |
| 8/11/2019 23:00 | 74.9 | 65.5 | 75.2 | 62.5 |
| 8/12/2019 0:00 | 74.9 | 67.9 | 75.6 | 63.6 |
| 8/12/2019 1:00 | 75 | 68.7 | 75.6 | 64 |
| 8/12/2019 2:00 | 75 | 71 | 75.9 | 64.9 |
| 8/12/2019 3:00 | 75.2 | 72.8 | 76.5 | 65.9 |
| 8/12/2019 4:00 | 75.2 | 71.4 | 76.3 | 65.3 |
| 8/12/2019 5:00 | 75.3 | 72.4 | 76.5 | 65.8 |
| 8/12/2019 6:00 | 75.2 | 71.4 | 76.3 | 65.4 |
| 8/12/2019 7:00 | 75.3 | 71.6 | 76.3 | 65.5 |
| 8/12/2019 8:00 | 75.3 | 72.6 | 76.5 | 65.9 |
| 8/12/2019 9:00 | 75.2 | 70.6 | 76.1 | 65 |
| 8/12/2019 10:00 | 75.1 | 67 | 75.6 | 63.4 |
| 8/12/2019 11:00 | 75 | 63.5 | 75.2 | 61.8 |
| 8/12/2019 12:00 | 74.9 | 61.6 | 75 | 60.8 |
| 8/12/2019 13:00 | 74.7 | 58.8 | 74.5 | 59.4 |
| 8/12/2019 14:00 | 74.6 | 57.5 | 74.1 | 58.6 |
| 8/12/2019 15:00 | 74.5 | 55.1 | 73.9 | 57.3 |
| 8/12/2019 16:00 | 74.6 | 55.8 | 73.9 | 57.7 |
| 8/12/2019 17:00 | 74.7 | 56.1 | 74.1 | 58 |
| 8/12/2019 18:00 | 74.8 | 55.5 | 74.1 | 57.8 |
| 8/12/2019 19:00 | 74.8 | 56.3 | 74.1 | 58.2 |

| | | | | |
|---|---|---|---|---|
| 8/12/2019 20:00 | 75 | 59.5 | 74.7 | 59.9 |
| 8/12/2019 21:00 | 75.1 | 61.3 | 75 | 60.9 |
| 8/12/2019 22:00 | 75.2 | 63 | 75.2 | 61.7 |
| 8/12/2019 23:00 | 75.3 | 64.3 | 75.6 | 62.4 |
| 8/13/2019 0:00 | 75.3 | 67.3 | 75.7 | 63.7 |
| 8/13/2019 1:00 | 75.1 | 69.3 | 75.9 | 64.4 |
| 8/13/2019 2:00 | 75.1 | 71.2 | 76.1 | 65.1 |
| 8/13/2019 3:00 | 75.2 | 71.9 | 76.1 | 65.5 |
| 8/13/2019 4:00 | 75.2 | 71.3 | 76.1 | 65.3 |
| 8/13/2019 5:00 | 75.2 | 74.2 | 76.6 | 66.4 |
| 8/13/2019 6:00 | 75.2 | 74.1 | 76.5 | 66.3 |
| 8/13/2019 7:00 | 75.1 | 74.1 | 76.5 | 66.3 |
| 8/13/2019 8:00 | 75 | 74.8 | 76.1 | 66.5 |
| 8/13/2019 9:00 | 75.1 | 71.4 | 76.1 | 65.2 |
| 8/13/2019 10:00 | 74.9 | 68.7 | 75.6 | 63.9 |
| 8/13/2019 11:00 | 74.7 | 65.8 | 75 | 62.5 |
| 8/13/2019 12:00 | 74.8 | 63.1 | 75 | 61.4 |
| 8/13/2019 13:00 | 74.5 | 60.2 | 74.5 | 59.8 |
| 8/13/2019 14:00 | 74.4 | 57.1 | 73.9 | 58.2 |
| 8/13/2019 15:00 | 74.4 | 56.8 | 73.9 | 58.1 |
| 8/13/2019 16:00 | 74.4 | 54.6 | 73.6 | 57 |
| 8/13/2019 17:00 | 74.4 | 54 | 73.6 | 56.6 |
| 8/13/2019 18:00 | 74.4 | 54.5 | 73.6 | 57 |
| 8/13/2019 19:00 | 74.7 | 56.4 | 74.1 | 58.2 |
| 8/13/2019 20:00 | 74.6 | 58.5 | 74.3 | 59.1 |
| 8/13/2019 21:00 | 75 | 61.7 | 75 | 61 |
| 8/13/2019 22:00 | 75 | 63.6 | 75.2 | 61.8 |
| 8/13/2019 23:00 | 75.1 | 65.4 | 75.4 | 62.7 |
| 8/14/2019 0:00 | 75.1 | 67.2 | 75.6 | 63.5 |
| 8/14/2019 1:00 | 75 | 69.1 | 75.7 | 64.2 |
| 8/14/2019 2:00 | 75.1 | 70.4 | 75.9 | 64.8 |
| 8/14/2019 3:00 | 75.2 | 72.9 | 76.5 | 65.9 |
| 8/14/2019 4:00 | 75.3 | 73 | 76.5 | 66 |
| 8/14/2019 5:00 | 75.2 | 72.5 | 76.3 | 65.8 |
| 8/14/2019 6:00 | 75.2 | 74.5 | 76.6 | 66.6 |
| 8/14/2019 7:00 | 75.2 | 74.4 | 76.5 | 66.5 |
| 8/14/2019 8:00 | 75.3 | 73.9 | 76.6 | 66.3 |
| 8/14/2019 9:00 | 74.8 | 72.5 | 75.9 | 65.4 |
| 8/14/2019 10:00 | 74.7 | 68 | 75.4 | 63.5 |
| 8/14/2019 11:00 | 74.6 | 65.5 | 74.8 | 62.2 |
| 8/14/2019 12:00 | 74.8 | 61.2 | 74.7 | 60.5 |
| 8/14/2019 13:00 | 74.8 | 59.7 | 74.5 | 59.9 |
| 8/14/2019 14:00 | 74.6 | 59 | 74.3 | 59.3 |
| 8/14/2019 15:00 | 74.6 | 57.2 | 74.1 | 58.4 |
| 8/14/2019 16:00 | 74.7 | 55.7 | 74.1 | 57.8 |
| 8/14/2019 17:00 | 74.6 | 55.1 | 73.9 | 57.4 |
| 8/14/2019 18:00 | 74.7 | 57.7 | 74.3 | 58.8 |

| | | | | |
|---|---|---|---|---|
| 8/14/2019 19:00 | 74.9 | 63.2 | 75.2 | 61.5 |
| 8/14/2019 20:00 | 75 | 66.4 | 75.4 | 63.1 |
| 8/14/2019 21:00 | 75.2 | 69 | 75.7 | 64.3 |
| 8/14/2019 22:00 | 75.3 | 71.1 | 76.3 | 65.3 |
| 8/14/2019 23:00 | 75.4 | 73.2 | 76.6 | 66.3 |
| 8/15/2019 0:00 | 75.3 | 74.4 | 76.6 | 66.6 |
| 8/15/2019 1:00 | 75.2 | 74.6 | 76.6 | 66.6 |
| 8/15/2019 2:00 | 75.2 | 76.4 | 76.8 | 67.3 |
| 8/15/2019 3:00 | 75.4 | 76.2 | 77 | 67.4 |
| 8/15/2019 4:00 | 75.3 | 75.4 | 76.8 | 66.9 |
| 8/15/2019 5:00 | 75.3 | 75.4 | 76.8 | 66.9 |
| 8/15/2019 6:00 | 75.2 | 77.4 | 76.8 | 67.7 |
| 8/15/2019 7:00 | 75.4 | 75.2 | 77 | 67 |
| 8/15/2019 8:00 | 75.4 | 74.5 | 76.8 | 66.7 |
| 8/15/2019 9:00 | 75.4 | 73.4 | 76.6 | 66.3 |
| 8/15/2019 10:00 | 75.4 | 69.7 | 76.3 | 64.8 |
| 8/15/2019 11:00 | 75.3 | 66.8 | 75.7 | 63.5 |
| 8/15/2019 12:00 | 75.3 | 64.5 | 75.6 | 62.5 |
| 8/15/2019 13:00 | 75.3 | 60.9 | 75.2 | 60.9 |
| 8/15/2019 14:00 | 74.7 | 59.4 | 74.5 | 59.6 |
| 8/15/2019 15:00 | 74.9 | 58.5 | 74.7 | 59.3 |
| 8/15/2019 16:00 | 74.8 | 56.7 | 74.1 | 58.4 |
| 8/15/2019 17:00 | 74.8 | 56 | 74.1 | 58.1 |
| 8/15/2019 18:00 | 74.9 | 56.2 | 74.3 | 58.3 |
| 8/15/2019 19:00 | 75 | 58 | 74.5 | 59.2 |
| 8/15/2019 20:00 | 75.2 | 61.4 | 75 | 61 |
| 8/15/2019 21:00 | 75.3 | 63.3 | 75.6 | 62 |
| 8/15/2019 22:00 | 75.4 | 66.9 | 75.9 | 63.7 |
| 8/15/2019 23:00 | 75.5 | 66.5 | 75.9 | 63.6 |
| 8/16/2019 0:00 | 75.4 | 69 | 76.1 | 64.5 |
| 8/16/2019 1:00 | 75.5 | 70.4 | 76.3 | 65.1 |
| 8/16/2019 2:00 | 75.5 | 70.1 | 76.3 | 65 |
| 8/16/2019 3:00 | 75.5 | 72 | 76.6 | 65.9 |
| 8/16/2019 4:00 | 75.4 | 72.2 | 76.6 | 65.9 |
| 8/16/2019 5:00 | 75.4 | 72.5 | 76.6 | 65.9 |
| 8/16/2019 6:00 | 75.3 | 73.1 | 76.5 | 66.1 |
| 8/16/2019 7:00 | 75.2 | 74.3 | 76.6 | 66.5 |
| 8/16/2019 8:00 | 75.2 | 71.9 | 76.3 | 65.5 |
| 8/16/2019 9:00 | 75.2 | 70.6 | 76.1 | 65 |
| 8/16/2019 10:00 | 75.1 | 66.2 | 75.6 | 63 |
| 8/16/2019 11:00 | 74.9 | 63.1 | 75.2 | 61.5 |
| 8/16/2019 12:00 | 74.9 | 62.6 | 75 | 61.3 |
| 8/16/2019 13:00 | 74.9 | 60.4 | 74.8 | 60.3 |
| 8/16/2019 14:00 | 74.7 | 57 | 74.3 | 58.5 |
| 8/16/2019 15:00 | 74.6 | 55.1 | 73.9 | 57.4 |
| 8/16/2019 16:00 | 74.5 | 55.6 | 73.9 | 57.6 |
| 8/16/2019 17:00 | 74.5 | 55.2 | 73.9 | 57.4 |

| | | | | |
|---|---|---|---|---|
| 8/16/2019 18:00 | 74.8 | 57.3 | 74.3 | 58.7 |
| 8/16/2019 19:00 | 74.9 | 58.1 | 74.5 | 59.2 |
| 8/16/2019 20:00 | 75.1 | 59.7 | 74.8 | 60.1 |
| 8/16/2019 21:00 | 75.1 | 60.9 | 75 | 60.7 |
| 8/16/2019 22:00 | 75.1 | 63.6 | 75.4 | 62 |
| 8/16/2019 23:00 | 75.2 | 65.4 | 75.4 | 62.8 |
| 8/17/2019 0:00 | 75.1 | 65.6 | 75.4 | 62.8 |
| 8/17/2019 1:00 | 75.1 | 69.1 | 75.9 | 64.3 |
| 8/17/2019 2:00 | 75.1 | 70.3 | 75.9 | 64.8 |
| 8/17/2019 3:00 | 75.2 | 72.4 | 76.5 | 65.7 |
| 8/17/2019 4:00 | 75.2 | 72.2 | 76.5 | 65.7 |
| 8/17/2019 5:00 | 75.3 | 73.1 | 76.5 | 66.1 |
| 8/17/2019 6:00 | 75.3 | 73.4 | 76.5 | 66.2 |
| 8/17/2019 7:00 | 75.3 | 75.2 | 76.8 | 66.9 |
| 8/17/2019 8:00 | 75.4 | 74.9 | 76.8 | 66.9 |
| 8/17/2019 9:00 | 75.4 | 70.8 | 76.5 | 65.2 |
| 8/17/2019 10:00 | 75.3 | 68.9 | 75.9 | 64.4 |
| 8/17/2019 11:00 | 75.3 | 65.1 | 75.6 | 62.7 |
| 8/17/2019 12:00 | 75.2 | 61.9 | 75.4 | 61.3 |
| 8/17/2019 13:00 | 75.2 | 60.8 | 75 | 60.7 |
| 8/17/2019 14:00 | 75.2 | 57.9 | 74.7 | 59.3 |
| 8/17/2019 15:00 | 74.8 | 56 | 74.1 | 58.1 |
| 8/17/2019 16:00 | 74.8 | 54.6 | 73.9 | 57.3 |
| 8/17/2019 17:00 | 74.9 | 55.4 | 74.3 | 57.8 |
| 8/17/2019 18:00 | 74.9 | 55.7 | 74.3 | 58 |
| 8/17/2019 19:00 | 75 | 57.8 | 74.5 | 59.1 |
| 8/17/2019 20:00 | 75.1 | 60.7 | 75 | 60.6 |
| 8/17/2019 21:00 | 75.2 | 61.2 | 75 | 60.9 |
| 8/17/2019 22:00 | 75.3 | 63.6 | 75.6 | 62.1 |
| 8/17/2019 23:00 | 75.3 | 64.8 | 75.6 | 62.7 |
| 8/18/2019 0:00 | 75.4 | 66.8 | 75.9 | 63.6 |
| 8/18/2019 1:00 | 75.4 | 68.4 | 76.1 | 64.3 |
| 8/18/2019 2:00 | 75.4 | 71.1 | 76.5 | 65.4 |
| 8/18/2019 3:00 | 75.4 | 70.3 | 76.3 | 65 |
| 8/18/2019 4:00 | 75.5 | 72 | 76.6 | 65.9 |
| 8/18/2019 5:00 | 75.5 | 72.9 | 76.6 | 66.1 |
| 8/18/2019 6:00 | 75.4 | 73.6 | 76.8 | 66.4 |
| 8/18/2019 7:00 | 75.5 | 74.6 | 76.8 | 66.8 |
| 8/18/2019 8:00 | 75.4 | 74.4 | 76.8 | 66.7 |
| 8/18/2019 9:00 | 75.5 | 72 | 76.6 | 65.9 |
| 8/18/2019 10:00 | 75.5 | 69.8 | 76.3 | 64.9 |
| 8/18/2019 11:00 | 75.4 | 66.1 | 75.9 | 63.3 |
| 8/18/2019 12:00 | 75.3 | 62.3 | 75.4 | 61.6 |
| 8/18/2019 13:00 | 75.3 | 59.6 | 75 | 60.2 |
| 8/18/2019 14:00 | 75.2 | 56.5 | 74.5 | 58.7 |
| 8/18/2019 15:00 | 75.1 | 57 | 74.7 | 58.9 |
| 8/18/2019 16:00 | 75.2 | 56.7 | 74.5 | 58.7 |

| | | | | |
|---|---|---|---|---|
| 8/18/2019 17:00 | 75.3 | 58.3 | 74.8 | 59.6 |
| 8/18/2019 18:00 | 75.3 | 58.1 | 74.8 | 59.6 |
| 8/18/2019 19:00 | 75.4 | 60.6 | 75.4 | 60.8 |
| 8/18/2019 20:00 | 75.4 | 61.4 | 75.4 | 61.2 |
| 8/18/2019 21:00 | 75.4 | 62.8 | 75.6 | 61.8 |
| 8/18/2019 22:00 | 75.5 | 64.5 | 75.7 | 62.7 |
| 8/18/2019 23:00 | 75.6 | 66.3 | 76.1 | 63.6 |
| 8/19/2019 0:00 | 75.6 | 67.8 | 76.3 | 64.2 |
| 8/19/2019 1:00 | 75.6 | 70.2 | 76.5 | 65.2 |
| 8/19/2019 2:00 | 75.6 | 72.1 | 76.8 | 65.9 |
| 8/19/2019 3:00 | 75.7 | 73.2 | 76.8 | 66.5 |
| 8/19/2019 4:00 | 75.7 | 72.2 | 76.8 | 66.1 |
| 8/19/2019 5:00 | 75.7 | 72.1 | 76.8 | 66.1 |
| 8/19/2019 6:00 | 75.6 | 72.4 | 76.8 | 66.1 |
| 8/19/2019 7:00 | 75.7 | 72.6 | 76.8 | 66.3 |
| 8/19/2019 8:00 | 75.6 | 72.5 | 76.8 | 66.1 |
| 8/19/2019 9:00 | 75.4 | 72.7 | 76.6 | 66 |
| 8/19/2019 10:00 | 75.3 | 68.9 | 75.9 | 64.4 |
| 8/19/2019 11:00 | 75.1 | 65 | 75.4 | 62.5 |
| 8/19/2019 12:00 | 75 | 62.8 | 75 | 61.4 |
| 8/19/2019 13:00 | 74.9 | 60 | 74.7 | 60 |
| 8/19/2019 14:00 | 74.8 | 57.7 | 74.3 | 58.9 |
| 8/19/2019 15:00 | 74.7 | 55.5 | 74.1 | 57.7 |
| 8/19/2019 16:00 | 74.7 | 54.5 | 73.9 | 57.2 |
| 8/19/2019 17:00 | 74.8 | 56.2 | 74.1 | 58.2 |
| 8/19/2019 18:00 | 74.8 | 56.9 | 74.3 | 58.5 |
| 8/19/2019 19:00 | 74.9 | 62.2 | 75 | 61.2 |
| 8/19/2019 20:00 | 75 | 64.9 | 75.2 | 62.4 |
| 8/19/2019 21:00 | 75 | 66.3 | 75.4 | 63 |
| 8/19/2019 22:00 | 75.1 | 67.4 | 75.6 | 63.6 |
| 8/19/2019 23:00 | 75.3 | 66.6 | 75.7 | 63.5 |
| 8/20/2019 0:00 | 75.2 | 68.8 | 75.9 | 64.3 |
| 8/20/2019 1:00 | 75.2 | 69.9 | 75.9 | 64.7 |
| 8/20/2019 2:00 | 75.1 | 71.1 | 76.1 | 65.1 |
| 8/20/2019 3:00 | 75.2 | 72 | 76.3 | 65.6 |
| 8/20/2019 4:00 | 75.2 | 71.9 | 76.1 | 65.5 |
| 8/20/2019 5:00 | 75.3 | 73 | 76.5 | 66 |
| 8/20/2019 6:00 | 75.1 | 73.5 | 76.3 | 66.1 |
| 8/20/2019 7:00 | 75.3 | 73.4 | 76.5 | 66.1 |
| 8/20/2019 8:00 | 75.2 | 73 | 76.5 | 66 |
| 8/20/2019 9:00 | 75.1 | 71 | 76.1 | 65 |
| 8/20/2019 10:00 | 75 | 67.7 | 75.6 | 63.6 |
| 8/20/2019 11:00 | 75 | 65.9 | 75.2 | 62.8 |
| 8/20/2019 12:00 | 75 | 62.3 | 75 | 61.2 |
| 8/20/2019 13:00 | 74.9 | 58.6 | 74.7 | 59.5 |
| 8/20/2019 14:00 | 74.9 | 57.2 | 74.5 | 58.7 |
| 8/20/2019 15:00 | 74.7 | 54.6 | 73.9 | 57.3 |

| | | | | |
|---|---|---|---|---|
| 8/20/2019 16:00 | 74.7 | 63.8 | 75 | 61.6 |
| 8/20/2019 17:00 | 74.9 | 66.4 | 75.4 | 62.9 |
| 8/20/2019 18:00 | 74.9 | 65 | 75.2 | 62.3 |
| 8/20/2019 19:00 | 75 | 66.4 | 75.4 | 63 |
| 8/20/2019 20:00 | 75.1 | 68 | 75.7 | 63.8 |
| 8/20/2019 21:00 | 75.2 | 68.6 | 75.9 | 64.2 |
| 8/20/2019 22:00 | 75.3 | 69.9 | 76.1 | 64.8 |
| 8/20/2019 23:00 | 75.3 | 70.9 | 76.3 | 65.2 |
| 8/21/2019 0:00 | 75.3 | 71.3 | 76.3 | 65.3 |
| 8/21/2019 1:00 | 75.3 | 71.4 | 76.3 | 65.4 |
| 8/21/2019 2:00 | 75.3 | 72.9 | 76.5 | 66 |
| 8/21/2019 3:00 | 75.2 | 72 | 76.5 | 65.6 |
| 8/21/2019 4:00 | 75.3 | 72.9 | 76.5 | 66 |
| 8/21/2019 5:00 | 75.3 | 72.7 | 76.5 | 65.9 |
| 8/21/2019 6:00 | 75.2 | 73.9 | 76.6 | 66.3 |
| 8/21/2019 7:00 | 75.3 | 75 | 76.8 | 66.8 |
| 8/21/2019 8:00 | 75.3 | 75.5 | 76.8 | 67 |
| 8/21/2019 9:00 | 75.2 | 73.7 | 76.5 | 66.2 |
| 8/21/2019 10:00 | 75.1 | 68.9 | 75.7 | 64.2 |
| 8/21/2019 11:00 | 75 | 65.7 | 75.2 | 62.7 |
| 8/21/2019 12:00 | 74.9 | 62.7 | 75 | 61.3 |
| 8/21/2019 13:00 | 74.9 | 59.5 | 74.7 | 59.8 |
| 8/21/2019 14:00 | 74.6 | 57.4 | 74.1 | 58.6 |
| 8/21/2019 15:00 | 74.6 | 56.3 | 73.9 | 58 |
| 8/21/2019 16:00 | 74.6 | 55 | 73.8 | 57.3 |
| 8/21/2019 17:00 | 74.4 | 55.5 | 73.8 | 57.5 |
| 8/21/2019 18:00 | 74.4 | 55.5 | 73.8 | 57.5 |
| 8/21/2019 19:00 | 74.6 | 58 | 74.1 | 58.8 |
| 8/21/2019 20:00 | 74.8 | 61.2 | 74.7 | 60.6 |
| 8/21/2019 21:00 | 74.9 | 63.4 | 75.2 | 61.6 |
| 8/21/2019 22:00 | 75 | 65.2 | 75.2 | 62.5 |
| 8/21/2019 23:00 | 75 | 67.9 | 75.6 | 63.6 |
| 8/22/2019 0:00 | 74.9 | 70.2 | 75.7 | 64.5 |
| 8/22/2019 1:00 | 74.8 | 70.6 | 75.7 | 64.6 |
| 8/22/2019 2:00 | 74.9 | 72 | 75.9 | 65.2 |
| 8/22/2019 3:00 | 74.9 | 73.2 | 76.1 | 65.7 |
| 8/22/2019 4:00 | 74.9 | 73.7 | 76.1 | 65.9 |
| 8/22/2019 5:00 | 74.9 | 74.8 | 76.1 | 66.3 |
| 8/22/2019 6:00 | 74.9 | 74.7 | 76.1 | 66.3 |
| 8/22/2019 7:00 | 75 | 75.1 | 76.3 | 66.5 |
| 8/22/2019 8:00 | 75.1 | 73.4 | 76.3 | 65.9 |
| 8/22/2019 9:00 | 75 | 71.9 | 75.9 | 65.3 |
| 8/22/2019 10:00 | 74.9 | 68.4 | 75.6 | 63.8 |
| 8/22/2019 11:00 | 74.7 | 63.8 | 75 | 61.6 |
| 8/22/2019 12:00 | 74.7 | 62.4 | 74.8 | 60.9 |
| 8/22/2019 13:00 | 74.6 | 59.2 | 74.3 | 59.4 |
| 8/22/2019 14:00 | 74.4 | 58.6 | 74.1 | 59 |

| | | | | |
|---|---|---|---|---|
| 8/22/2019 15:00 | 74.5 | 57.1 | 74.1 | 58.3 |
| 8/22/2019 16:00 | 74.6 | 55.8 | 73.9 | 57.8 |
| 8/22/2019 17:00 | 74.6 | 56.9 | 74.1 | 58.3 |
| 8/22/2019 18:00 | 74.6 | 57.2 | 74.1 | 58.4 |
| 8/22/2019 19:00 | 74.7 | 57.7 | 74.3 | 58.8 |
| 8/22/2019 20:00 | 74.9 | 61.4 | 74.8 | 60.7 |
| 8/22/2019 21:00 | 74.9 | 63.9 | 75.2 | 61.8 |
| 8/22/2019 22:00 | 75 | 65.3 | 75.2 | 62.6 |
| 8/22/2019 23:00 | 75 | 66.4 | 75.4 | 63.1 |
| 8/23/2019 0:00 | 75 | 67.4 | 75.4 | 63.5 |
| 8/23/2019 1:00 | 75 | 70.1 | 75.7 | 64.6 |
| 8/23/2019 2:00 | 74.9 | 70.9 | 75.9 | 64.8 |
| 8/23/2019 3:00 | 75 | 74.3 | 76.1 | 66.3 |
| 8/23/2019 4:00 | 75.1 | 73.5 | 76.5 | 66 |
| 8/23/2019 5:00 | 75 | 73.8 | 76.1 | 66.1 |
| 8/23/2019 6:00 | 75.1 | 74.1 | 76.5 | 66.3 |
| 8/23/2019 7:00 | 75.1 | 75.4 | 76.6 | 66.8 |
| 8/23/2019 8:00 | 75.2 | 73.1 | 76.5 | 66 |
| 8/23/2019 9:00 | 75 | 72 | 76.1 | 65.4 |
| 8/23/2019 10:00 | 74.7 | 69.4 | 75.6 | 64 |
| 8/23/2019 11:00 | 74.7 | 65.4 | 75 | 62.3 |
| 8/23/2019 12:00 | 74.8 | 63.5 | 75 | 61.6 |
| 8/23/2019 13:00 | 74.8 | 60.7 | 74.7 | 60.3 |
| 8/23/2019 14:00 | 74.6 | 57.8 | 74.1 | 58.7 |
| 8/23/2019 15:00 | 74.6 | 57 | 74.1 | 58.3 |
| 8/23/2019 16:00 | 74.7 | 63.7 | 75 | 61.5 |
| 8/23/2019 17:00 | 74.6 | 62.4 | 74.7 | 60.9 |
| 8/23/2019 18:00 | 74.5 | 61.5 | 74.7 | 60.4 |
| 8/23/2019 19:00 | 74.6 | 64.4 | 74.8 | 61.8 |
| 8/23/2019 20:00 | 74.8 | 66 | 75.2 | 62.7 |
| 8/23/2019 21:00 | 74.8 | 67.8 | 75.4 | 63.5 |
| 8/23/2019 22:00 | 74.9 | 69.4 | 75.7 | 64.3 |
| 8/23/2019 23:00 | 74.9 | 71 | 75.9 | 64.9 |
| 8/24/2019 0:00 | 74.9 | 71 | 75.9 | 64.8 |
| 8/24/2019 1:00 | 74.9 | 72.3 | 76.1 | 65.3 |
| 8/24/2019 2:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 8/24/2019 3:00 | 75 | 74 | 76.1 | 66.1 |
| 8/24/2019 4:00 | 75 | 73.9 | 76.1 | 66.1 |
| 8/24/2019 5:00 | 74.9 | 73.8 | 76.1 | 66 |
| 8/24/2019 6:00 | 74.8 | 75 | 75.9 | 66.3 |
| 8/24/2019 7:00 | 74.8 | 75.3 | 76.1 | 66.5 |
| 8/24/2019 8:00 | 74.8 | 74.7 | 75.9 | 66.2 |
| 8/24/2019 9:00 | 74.8 | 73.1 | 75.9 | 65.6 |
| 8/24/2019 10:00 | 74.9 | 70.2 | 75.7 | 64.5 |
| 8/24/2019 11:00 | 74.9 | 68.1 | 75.6 | 63.6 |
| 8/24/2019 12:00 | 74.9 | 65.6 | 75.2 | 62.6 |
| 8/24/2019 13:00 | 74.7 | 62.5 | 74.8 | 61.1 |

| | | | | |
|---|---|---|---|---|
| 8/24/2019 14:00 | 74.6 | 59.4 | 74.3 | 59.5 |
| 8/24/2019 15:00 | 74.4 | 59.3 | 74.1 | 59.3 |
| 8/24/2019 16:00 | 74.4 | 58.2 | 73.9 | 58.8 |
| 8/24/2019 17:00 | 74.4 | 58.4 | 73.9 | 58.9 |
| 8/24/2019 18:00 | 74.5 | 58.4 | 74.1 | 59 |
| 8/24/2019 19:00 | 74.5 | 58.4 | 74.3 | 59 |
| 8/24/2019 20:00 | 74.6 | 60.6 | 74.5 | 60.1 |
| 8/24/2019 21:00 | 74.7 | 65.3 | 75 | 62.3 |
| 8/24/2019 22:00 | 74.9 | 67.3 | 75.4 | 63.3 |
| 8/24/2019 23:00 | 74.9 | 68.5 | 75.6 | 63.8 |
| 8/25/2019 0:00 | 74.9 | 70.3 | 75.7 | 64.5 |
| 8/25/2019 1:00 | 74.9 | 71.9 | 75.9 | 65.2 |
| 8/25/2019 2:00 | 74.9 | 74 | 76.1 | 66 |
| 8/25/2019 3:00 | 74.9 | 76 | 76.3 | 66.9 |
| 8/25/2019 4:00 | 74.9 | 77.3 | 76.5 | 67.3 |
| 8/25/2019 5:00 | 74.9 | 76 | 76.3 | 66.9 |
| 8/25/2019 6:00 | 75 | 75.6 | 76.3 | 66.8 |
| 8/25/2019 7:00 | 74.9 | 76.7 | 76.5 | 67.1 |
| 8/25/2019 8:00 | 75 | 77.1 | 76.5 | 67.4 |
| 8/25/2019 9:00 | 75.1 | 75.4 | 76.6 | 66.7 |
| 8/25/2019 10:00 | 75.1 | 74.7 | 76.5 | 66.5 |
| 8/25/2019 11:00 | 75 | 72.8 | 76.1 | 65.7 |
| 8/25/2019 12:00 | 74.9 | 71.3 | 75.9 | 65 |
| 8/25/2019 13:00 | 74.9 | 67.1 | 75.4 | 63.2 |
| 8/25/2019 14:00 | 74.9 | 65.4 | 75.2 | 62.5 |
| 8/25/2019 15:00 | 74.9 | 65 | 75.2 | 62.3 |
| 8/25/2019 16:00 | 74.9 | 63.4 | 75.2 | 61.7 |
| 8/25/2019 17:00 | 75 | 64.9 | 75.2 | 62.4 |
| 8/25/2019 18:00 | 74.9 | 65.1 | 75.2 | 62.4 |
| 8/25/2019 19:00 | 74.9 | 67.9 | 75.6 | 63.6 |
| 8/25/2019 20:00 | 75.1 | 70 | 75.9 | 64.6 |
| 8/25/2019 21:00 | 75.1 | 70.9 | 76.1 | 65 |
| 8/25/2019 22:00 | 75.1 | 71 | 76.1 | 65.1 |
| 8/25/2019 23:00 | 75.1 | 71 | 76.1 | 65.1 |
| 8/26/2019 0:00 | 75.1 | 71.4 | 76.1 | 65.3 |
| 8/26/2019 1:00 | 75.1 | 73.2 | 76.3 | 66 |
| 8/26/2019 2:00 | 75.1 | 74 | 76.5 | 66.2 |
| 8/26/2019 3:00 | 75 | 73.5 | 76.1 | 65.9 |
| 8/26/2019 4:00 | 75 | 74.4 | 76.1 | 66.3 |
| 8/26/2019 5:00 | 75 | 75 | 76.1 | 66.5 |
| 8/26/2019 6:00 | 75.1 | 75 | 76.5 | 66.6 |
| 8/26/2019 7:00 | 75.1 | 74.8 | 76.5 | 66.6 |
| 8/26/2019 8:00 | 75 | 74.4 | 76.1 | 66.3 |
| 8/26/2019 9:00 | 74.9 | 73.4 | 76.1 | 65.9 |
| 8/26/2019 10:00 | 74.8 | 70.1 | 75.6 | 64.4 |
| 8/26/2019 11:00 | 74.7 | 66.9 | 75.2 | 63 |
| 8/26/2019 12:00 | 74.7 | 63.6 | 75 | 61.5 |

| | | | | |
|---|---|---|---|---|
| 8/26/2019 13:00 | 74.6 | 60.5 | 74.5 | 60.1 |
| 8/26/2019 14:00 | 74.4 | 58.2 | 73.9 | 58.8 |
| 8/26/2019 15:00 | 74.5 | 58.3 | 74.1 | 58.9 |
| 8/26/2019 16:00 | 74.6 | 57.2 | 74.1 | 58.4 |
| 8/26/2019 17:00 | 74.4 | 58.6 | 74.1 | 59 |
| 8/26/2019 18:00 | 74.4 | 58.8 | 74.1 | 59.1 |
| 8/26/2019 19:00 | 74.4 | 61 | 74.3 | 60.1 |
| 8/26/2019 20:00 | 74.6 | 65.2 | 74.8 | 62.1 |
| 8/26/2019 21:00 | 74.7 | 65.8 | 75 | 62.5 |
| 8/26/2019 22:00 | 75 | 68.8 | 75.6 | 64 |
| 8/26/2019 23:00 | 75.1 | 69.4 | 75.9 | 64.4 |
| 8/27/2019 0:00 | 75 | 71.9 | 75.9 | 65.3 |
| 8/27/2019 1:00 | 74.9 | 72 | 75.9 | 65.2 |
| 8/27/2019 2:00 | 74.9 | 72.5 | 76.1 | 65.4 |
| 8/27/2019 3:00 | 74.9 | 73.4 | 76.1 | 65.8 |
| 8/27/2019 4:00 | 75 | 73.7 | 76.1 | 66 |
| 8/27/2019 5:00 | 75 | 73 | 76.1 | 65.8 |
| 8/27/2019 6:00 | 75 | 74.5 | 76.1 | 66.3 |
| 8/27/2019 7:00 | 75.1 | 74 | 76.5 | 66.3 |
| 8/27/2019 8:00 | 75 | 74 | 76.1 | 66.1 |
| 8/27/2019 9:00 | 75 | 70.9 | 75.9 | 64.9 |
| 8/27/2019 10:00 | 75 | 69.2 | 75.7 | 64.2 |
| 8/27/2019 11:00 | 75 | 68.3 | 75.6 | 63.8 |
| 8/27/2019 12:00 | 74.9 | 62.9 | 75 | 61.4 |
| 8/27/2019 13:00 | 74.8 | 60.5 | 74.7 | 60.2 |
| 8/27/2019 14:00 | 74.8 | 57.4 | 74.3 | 58.7 |
| 8/27/2019 15:00 | 74.7 | 58.9 | 74.5 | 59.4 |
| 8/27/2019 16:00 | 74.7 | 57.2 | 74.3 | 58.5 |
| 8/27/2019 17:00 | 74.7 | 56.8 | 74.3 | 58.4 |
| 8/27/2019 18:00 | 74.7 | 55.9 | 74.1 | 57.8 |
| 8/27/2019 19:00 | 74.7 | 59.2 | 74.5 | 59.5 |
| 8/27/2019 20:00 | 74.7 | 64 | 75 | 61.7 |
| 8/27/2019 21:00 | 74.9 | 66 | 75.2 | 62.7 |
| 8/27/2019 22:00 | 75 | 67.6 | 75.6 | 63.5 |
| 8/27/2019 23:00 | 75.1 | 69 | 75.7 | 64.2 |
| 8/28/2019 0:00 | 75 | 71 | 75.9 | 65 |
| 8/28/2019 1:00 | 75 | 73 | 76.1 | 65.8 |
| 8/28/2019 2:00 | 75 | 73.1 | 76.1 | 65.8 |
| 8/28/2019 3:00 | 74.9 | 73.3 | 76.1 | 65.8 |
| 8/28/2019 4:00 | 75 | 73.1 | 76.1 | 65.8 |
| 8/28/2019 5:00 | 75 | 73.8 | 76.1 | 66.1 |
| 8/28/2019 6:00 | 75 | 73.9 | 76.1 | 66.1 |
| 8/28/2019 7:00 | 75.1 | 74.1 | 76.5 | 66.3 |
| 8/28/2019 8:00 | 75.1 | 75.2 | 76.6 | 66.7 |
| 8/28/2019 9:00 | 75.1 | 73.8 | 76.5 | 66.2 |
| 8/28/2019 10:00 | 75 | 69.6 | 75.7 | 64.4 |
| 8/28/2019 11:00 | 74.9 | 67 | 75.4 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 8/28/2019 12:00 | 74.8 | 66.4 | 75.2 | 62.9 |
| 8/28/2019 13:00 | 74.8 | 64.7 | 75 | 62.1 |
| 8/28/2019 14:00 | 74.7 | 64.2 | 75 | 61.8 |
| 8/28/2019 15:00 | 74.7 | 63.2 | 75 | 61.3 |
| 8/28/2019 16:00 | 74.6 | 63 | 74.8 | 61.2 |
| 8/28/2019 17:00 | 74.6 | 63.2 | 74.8 | 61.3 |
| 8/28/2019 18:00 | 74.7 | 61.2 | 74.7 | 60.4 |
| 8/28/2019 19:00 | 74.8 | 62.6 | 74.8 | 61.2 |
| 8/28/2019 20:00 | 74.9 | 65.4 | 75.2 | 62.5 |
| 8/28/2019 21:00 | 75 | 68.5 | 75.6 | 64 |
| 8/28/2019 22:00 | 75.1 | 69.2 | 75.9 | 64.3 |
| 8/28/2019 23:00 | 75.2 | 70.1 | 75.9 | 64.8 |
| 8/29/2019 0:00 | 75.2 | 71.4 | 76.1 | 65.3 |
| 8/29/2019 1:00 | 75.1 | 72.7 | 76.3 | 65.7 |
| 8/29/2019 2:00 | 75 | 72.9 | 76.1 | 65.7 |
| 8/29/2019 3:00 | 74.9 | 73.5 | 76.1 | 65.9 |
| 8/29/2019 4:00 | 75 | 74.6 | 76.1 | 66.3 |
| 8/29/2019 5:00 | 75 | 74.9 | 76.1 | 66.5 |
| 8/29/2019 6:00 | 75 | 74.6 | 76.1 | 66.4 |
| 8/29/2019 7:00 | 75.1 | 75 | 76.6 | 66.6 |
| 8/29/2019 8:00 | 75 | 74.6 | 76.1 | 66.4 |
| 8/29/2019 9:00 | 74.9 | 72.7 | 76.1 | 65.5 |
| 8/29/2019 10:00 | 74.8 | 68 | 75.4 | 63.5 |
| 8/29/2019 11:00 | 74.7 | 66.4 | 75.2 | 62.8 |
| 8/29/2019 12:00 | 74.6 | 62 | 74.7 | 60.7 |
| 8/29/2019 13:00 | 74.6 | 59.9 | 74.3 | 59.7 |
| 8/29/2019 14:00 | 74.5 | 57.8 | 74.1 | 58.7 |
| 8/29/2019 15:00 | 74.4 | 58.4 | 74.1 | 58.8 |
| 8/29/2019 16:00 | 74.4 | 59.7 | 74.1 | 59.5 |
| 8/29/2019 17:00 | 74.5 | 58.4 | 74.1 | 59 |
| 8/29/2019 18:00 | 74.5 | 57.3 | 74.1 | 58.4 |
| 8/29/2019 19:00 | 74.6 | 59.1 | 74.3 | 59.3 |
| 8/29/2019 20:00 | 74.8 | 61.6 | 74.8 | 60.7 |
| 8/29/2019 21:00 | 74.9 | 63.9 | 75.2 | 61.9 |
| 8/29/2019 22:00 | 74.9 | 65.6 | 75.2 | 62.6 |
| 8/29/2019 23:00 | 74.9 | 67.9 | 75.6 | 63.6 |
| 8/30/2019 0:00 | 75.1 | 69.8 | 75.9 | 64.5 |
| 8/30/2019 1:00 | 74.9 | 70.7 | 75.9 | 64.8 |
| 8/30/2019 2:00 | 74.9 | 72.4 | 76.1 | 65.4 |
| 8/30/2019 3:00 | 75 | 73.7 | 76.1 | 66 |
| 8/30/2019 4:00 | 74.9 | 74.2 | 76.1 | 66.2 |
| 8/30/2019 5:00 | 74.9 | 76.2 | 76.3 | 66.9 |
| 8/30/2019 6:00 | 75.1 | 75.5 | 76.6 | 66.8 |
| 8/30/2019 7:00 | 75.2 | 75.2 | 76.6 | 66.8 |
| 8/30/2019 8:00 | 75 | 73.6 | 76.1 | 66 |
| 8/30/2019 9:00 | 74.9 | 71.2 | 75.9 | 65 |
| 8/30/2019 10:00 | 74.9 | 69.5 | 75.7 | 64.2 |

| | | | | |
|---|---|---|---|---|
| 8/30/2019 11:00 | 74.7 | 65.8 | 75 | 62.5 |
| 8/30/2019 12:00 | 74.6 | 63.7 | 74.8 | 61.5 |
| 8/30/2019 13:00 | 74.5 | 61.3 | 74.5 | 60.3 |
| 8/30/2019 14:00 | 74.4 | 58.7 | 74.1 | 59.1 |
| 8/30/2019 15:00 | 74.4 | 55.9 | 73.8 | 57.6 |
| 8/30/2019 16:00 | 74.1 | 55.3 | 73.4 | 57.1 |
| 8/30/2019 17:00 | 74.1 | 55.3 | 73.4 | 57.1 |
| 8/30/2019 18:00 | 74.3 | 56.6 | 73.8 | 57.9 |
| 8/30/2019 19:00 | 74.4 | 58.2 | 73.9 | 58.8 |
| 8/30/2019 20:00 | 74.6 | 63.2 | 74.8 | 61.3 |
| 8/30/2019 21:00 | 74.7 | 66.1 | 75.2 | 62.7 |
| 8/30/2019 22:00 | 74.8 | 67.7 | 75.4 | 63.4 |
| 8/30/2019 23:00 | 74.9 | 67.7 | 75.6 | 63.4 |
| 8/31/2019 0:00 | 74.8 | 68.5 | 75.4 | 63.8 |
| 8/31/2019 1:00 | 74.8 | 69.6 | 75.6 | 64.2 |
| 8/31/2019 2:00 | 74.8 | 72.7 | 75.9 | 65.4 |
| 8/31/2019 3:00 | 74.7 | 73.1 | 75.9 | 65.5 |
| 8/31/2019 4:00 | 74.7 | 73.3 | 75.9 | 65.6 |
| 8/31/2019 5:00 | 74.7 | 73.8 | 75.9 | 65.8 |
| 8/31/2019 6:00 | 74.7 | 74.3 | 75.9 | 66 |
| 8/31/2019 7:00 | 74.7 | 74.8 | 75.9 | 66.2 |
| 8/31/2019 8:00 | 74.8 | 75 | 75.9 | 66.3 |
| 8/31/2019 9:00 | 74.8 | 72.9 | 75.9 | 65.5 |
| 8/31/2019 10:00 | 74.8 | 69.7 | 75.6 | 64.3 |
| 8/31/2019 11:00 | 74.7 | 65 | 75 | 62.1 |
| 8/31/2019 12:00 | 74.4 | 61.9 | 74.5 | 60.5 |
| 8/31/2019 13:00 | 74.4 | 60.5 | 74.3 | 59.8 |
| 8/31/2019 14:00 | 74.3 | 58.1 | 73.9 | 58.6 |
| 8/31/2019 15:00 | 74.4 | 58.2 | 73.9 | 58.7 |
| 8/31/2019 16:00 | 74.5 | 58.7 | 74.3 | 59.1 |
| 8/31/2019 17:00 | 74.5 | 59.2 | 74.3 | 59.4 |
| 8/31/2019 18:00 | 74.7 | 67.2 | 75.2 | 63.1 |
| 8/31/2019 19:00 | 74.8 | 65.5 | 75 | 62.4 |
| 8/31/2019 20:00 | 74.9 | 66.4 | 75.4 | 62.9 |
| 8/31/2019 21:00 | 75.1 | 67.8 | 75.7 | 63.7 |
| 8/31/2019 22:00 | 75.1 | 67.4 | 75.6 | 63.6 |
| 8/31/2019 23:00 | 75.1 | 70.1 | 75.9 | 64.7 |
| 9/1/2019 0:00 | 75 | 71.5 | 75.9 | 65.2 |
| 9/1/2019 1:00 | 74.9 | 71.4 | 75.9 | 65.1 |
| 9/1/2019 2:00 | 74.9 | 72.1 | 76.1 | 65.4 |
| 9/1/2019 3:00 | 75 | 74.1 | 76.1 | 66.2 |
| 9/1/2019 4:00 | 74.9 | 72.9 | 76.1 | 65.7 |
| 9/1/2019 5:00 | 74.9 | 73.1 | 76.1 | 65.7 |
| 9/1/2019 6:00 | 74.7 | 73.9 | 75.9 | 65.8 |
| 9/1/2019 7:00 | 74.7 | 74.6 | 75.9 | 66.1 |
| 9/1/2019 8:00 | 74.9 | 75.5 | 76.3 | 66.6 |
| 9/1/2019 9:00 | 74.9 | 75.2 | 76.3 | 66.5 |

| | | | | |
|---|---|---|---|---|
| 9/1/2019 10:00 | 75.1 | 73.3 | 76.3 | 65.9 |
| 9/1/2019 11:00 | 75 | 70.4 | 75.7 | 64.7 |
| 9/1/2019 12:00 | 74.9 | 66.8 | 75.4 | 63.1 |
| 9/1/2019 13:00 | 74.9 | 62.4 | 75 | 61.2 |
| 9/1/2019 14:00 | 74.9 | 60.2 | 74.8 | 60.2 |
| 9/1/2019 15:00 | 74.7 | 57.6 | 74.3 | 58.8 |
| 9/1/2019 16:00 | 74.8 | 57.4 | 74.3 | 58.8 |
| 9/1/2019 17:00 | 74.7 | 56.8 | 74.3 | 58.4 |
| 9/1/2019 18:00 | 74.9 | 57.5 | 74.5 | 58.9 |
| 9/1/2019 19:00 | 75.1 | 56 | 74.5 | 58.3 |
| 9/1/2019 20:00 | 75 | 58.8 | 74.7 | 59.6 |
| 9/1/2019 21:00 | 75.1 | 61.5 | 75.2 | 60.9 |
| 9/1/2019 22:00 | 75 | 61.6 | 75 | 60.9 |
| 9/1/2019 23:00 | 75 | 63.6 | 75.2 | 61.8 |
| 9/2/2019 0:00 | 74.9 | 66.1 | 75.4 | 62.9 |
| 9/2/2019 1:00 | 74.9 | 67.4 | 75.4 | 63.3 |
| 9/2/2019 2:00 | 74.8 | 69.1 | 75.6 | 64 |
| 9/2/2019 3:00 | 74.7 | 70.4 | 75.6 | 64.5 |
| 9/2/2019 4:00 | 74.9 | 72.9 | 76.1 | 65.6 |
| 9/2/2019 5:00 | 74.8 | 71.8 | 75.7 | 65.1 |
| 9/2/2019 6:00 | 74.9 | 72.6 | 76.1 | 65.5 |
| 9/2/2019 7:00 | 75 | 76.2 | 76.3 | 67 |
| 9/2/2019 8:00 | 75.1 | 74.4 | 76.5 | 66.3 |
| 9/2/2019 9:00 | 75 | 70.2 | 75.7 | 64.6 |
| 9/2/2019 10:00 | 75.1 | 67 | 75.6 | 63.4 |
| 9/2/2019 11:00 | 75 | 62.6 | 75 | 61.4 |
| 9/2/2019 12:00 | 75 | 59.2 | 74.7 | 59.8 |
| 9/2/2019 13:00 | 75.1 | 55.6 | 74.5 | 58.1 |
| 9/2/2019 14:00 | 74.8 | 55.1 | 74.1 | 57.6 |
| 9/2/2019 15:00 | 74.7 | 51.5 | 73.6 | 55.6 |
| 9/2/2019 16:00 | 74.7 | 51 | 73.6 | 55.3 |
| 9/2/2019 17:00 | 74.7 | 52.5 | 73.8 | 56.1 |
| 9/2/2019 18:00 | 74.7 | 54.8 | 73.9 | 57.4 |
| 9/2/2019 19:00 | 74.9 | 54.5 | 74.1 | 57.4 |
| 9/2/2019 20:00 | 74.9 | 56.5 | 74.3 | 58.4 |
| 9/2/2019 21:00 | 75 | 59.8 | 74.7 | 60 |
| 9/2/2019 22:00 | 75.1 | 61.5 | 75.2 | 60.9 |
| 9/2/2019 23:00 | 75.1 | 62.6 | 75.2 | 61.5 |
| 9/3/2019 0:00 | 75 | 65.1 | 75.2 | 62.5 |
| 9/3/2019 1:00 | 75 | 66.4 | 75.4 | 63 |
| 9/3/2019 2:00 | 75 | 68.8 | 75.6 | 64 |
| 9/3/2019 3:00 | 75 | 71.6 | 75.9 | 65.1 |
| 9/3/2019 4:00 | 74.9 | 70.7 | 75.9 | 64.8 |
| 9/3/2019 5:00 | 74.9 | 71.2 | 75.9 | 64.9 |
| 9/3/2019 6:00 | 74.9 | 72.6 | 76.1 | 65.5 |
| 9/3/2019 7:00 | 75 | 73.3 | 76.1 | 65.9 |
| 9/3/2019 8:00 | 74.9 | 71.6 | 75.9 | 65.1 |

| | | | | |
|---|---|---|---|---|
| 9/3/2019 9:00 | 74.9 | 70.8 | 75.9 | 64.8 |
| 9/3/2019 10:00 | 74.8 | 66.4 | 75.2 | 62.9 |
| 9/3/2019 11:00 | 74.9 | 62.7 | 75 | 61.3 |
| 9/3/2019 12:00 | 74.9 | 59.8 | 74.7 | 60 |
| 9/3/2019 13:00 | 74.9 | 55.8 | 74.3 | 58.1 |
| 9/3/2019 14:00 | 74.8 | 55.1 | 74.1 | 57.6 |
| 9/3/2019 15:00 | 74.7 | 54.3 | 73.9 | 57.1 |
| 9/3/2019 16:00 | 74.7 | 53.7 | 73.9 | 56.8 |
| 9/3/2019 17:00 | 74.5 | 54.1 | 73.8 | 56.9 |
| 9/3/2019 18:00 | 74.8 | 57 | 74.3 | 58.6 |
| 9/3/2019 19:00 | 74.9 | 55.2 | 74.3 | 57.7 |
| 9/3/2019 20:00 | 74.9 | 57.5 | 74.5 | 58.9 |
| 9/3/2019 21:00 | 74.9 | 59.3 | 74.7 | 59.8 |
| 9/3/2019 22:00 | 75 | 61.6 | 75 | 60.9 |
| 9/3/2019 23:00 | 75 | 62.6 | 75 | 61.4 |
| 9/4/2019 0:00 | 74.9 | 65.5 | 75.2 | 62.6 |
| 9/4/2019 1:00 | 75 | 67.5 | 75.4 | 63.5 |
| 9/4/2019 2:00 | 75 | 67.7 | 75.6 | 63.6 |
| 9/4/2019 3:00 | 75 | 70.2 | 75.7 | 64.7 |
| 9/4/2019 4:00 | 75 | 69.3 | 75.7 | 64.3 |
| 9/4/2019 5:00 | 75 | 70.8 | 75.9 | 64.9 |
| 9/4/2019 6:00 | 75 | 72.2 | 76.1 | 65.4 |
| 9/4/2019 7:00 | 75 | 72.2 | 76.1 | 65.5 |
| 9/4/2019 8:00 | 75.1 | 72.8 | 76.3 | 65.7 |
| 9/4/2019 9:00 | 75.1 | 70.1 | 75.9 | 64.7 |
| 9/4/2019 10:00 | 74.9 | 65.6 | 75.2 | 62.6 |
| 9/4/2019 11:00 | 74.8 | 60.9 | 74.7 | 60.4 |
| 9/4/2019 12:00 | 74.7 | 57.8 | 74.3 | 58.9 |
| 9/4/2019 13:00 | 74.7 | 56 | 74.1 | 58 |
| 9/4/2019 14:00 | 74.8 | 53.6 | 73.9 | 56.9 |
| 9/4/2019 15:00 | 74.7 | 52.5 | 73.8 | 56.2 |
| 9/4/2019 16:00 | 74.6 | 51.1 | 73.6 | 55.3 |
| 9/4/2019 17:00 | 74.6 | 51.1 | 73.6 | 55.3 |
| 9/4/2019 18:00 | 74.6 | 51.5 | 73.6 | 55.5 |
| 9/4/2019 19:00 | 74.7 | 53.3 | 73.8 | 56.6 |
| 9/4/2019 20:00 | 74.9 | 58.2 | 74.5 | 59.2 |
| 9/4/2019 21:00 | 75.2 | 61 | 75 | 60.8 |
| 9/4/2019 22:00 | 75.2 | 61.6 | 75.4 | 61.1 |
| 9/4/2019 23:00 | 75.3 | 64.6 | 75.6 | 62.5 |
| 9/5/2019 0:00 | 75.3 | 65.9 | 75.6 | 63.1 |
| 9/5/2019 1:00 | 75.3 | 68.7 | 75.9 | 64.3 |
| 9/5/2019 2:00 | 75.3 | 69.6 | 76.1 | 64.7 |
| 9/5/2019 3:00 | 75.4 | 68.5 | 76.1 | 64.3 |
| 9/5/2019 4:00 | 75.3 | 69 | 75.9 | 64.5 |
| 9/5/2019 5:00 | 75.3 | 70.5 | 76.3 | 65.1 |
| 9/5/2019 6:00 | 75.3 | 71.1 | 76.3 | 65.3 |
| 9/5/2019 7:00 | 75.4 | 73 | 76.6 | 66.2 |

| | | | | |
|---|---|---|---|---|
| 9/5/2019 8:00 | 75.4 | 69.9 | 76.3 | 64.9 |
| 9/5/2019 9:00 | 75 | 68.8 | 75.6 | 64 |
| 9/5/2019 10:00 | 75.2 | 65.9 | 75.4 | 63 |
| 9/5/2019 11:00 | 75.2 | 61.4 | 75.2 | 61.1 |
| 9/5/2019 12:00 | 74.9 | 56 | 74.3 | 58.2 |
| 9/5/2019 13:00 | 74.9 | 54.3 | 74.1 | 57.3 |
| 9/5/2019 14:00 | 74.4 | 51.6 | 73.4 | 55.4 |
| 9/5/2019 15:00 | 74.1 | 50 | 73 | 54.3 |
| 9/5/2019 16:00 | 74.2 | 50.8 | 73.2 | 54.8 |
| 9/5/2019 17:00 | 74.2 | 49.8 | 73 | 54.3 |
| 9/5/2019 18:00 | 74.2 | 52.6 | 73.4 | 55.8 |
| 9/5/2019 19:00 | 74.6 | 54.3 | 73.8 | 57 |
| 9/5/2019 20:00 | 74.8 | 59.8 | 74.5 | 59.9 |
| 9/5/2019 21:00 | 74.9 | 60.4 | 74.8 | 60.2 |
| 9/5/2019 22:00 | 74.9 | 64 | 75.2 | 61.9 |
| 9/5/2019 23:00 | 75.1 | 65.9 | 75.4 | 62.9 |
| 9/6/2019 0:00 | 75 | 65.7 | 75.2 | 62.7 |
| 9/6/2019 1:00 | 75 | 67.4 | 75.4 | 63.4 |
| 9/6/2019 2:00 | 74.9 | 69.9 | 75.7 | 64.5 |
| 9/6/2019 3:00 | 74.9 | 69.4 | 75.7 | 64.3 |
| 9/6/2019 4:00 | 75 | 70.6 | 75.9 | 64.8 |
| 9/6/2019 5:00 | 74.9 | 70.7 | 75.9 | 64.8 |
| 9/6/2019 6:00 | 74.9 | 71.1 | 75.9 | 64.9 |
| 9/6/2019 7:00 | 75.1 | 72.6 | 76.3 | 65.7 |
| 9/6/2019 8:00 | 75.1 | 71.6 | 76.1 | 65.2 |
| 9/6/2019 9:00 | 75.1 | 71.7 | 76.1 | 65.3 |
| 9/6/2019 10:00 | 75.2 | 69.5 | 75.9 | 64.5 |
| 9/6/2019 11:00 | 75.1 | 64.1 | 75.4 | 62.1 |
| 9/6/2019 12:00 | 75 | 59.8 | 74.7 | 60 |
| 9/6/2019 13:00 | 75 | 57.3 | 74.5 | 58.9 |
| 9/6/2019 14:00 | 75 | 53.6 | 74.1 | 57 |
| 9/6/2019 15:00 | 74.7 | 51.2 | 73.6 | 55.5 |
| 9/6/2019 16:00 | 74.5 | 50.3 | 73.6 | 54.8 |
| 9/6/2019 17:00 | 74.6 | 51.3 | 73.6 | 55.4 |
| 9/6/2019 18:00 | 74.5 | 52.2 | 73.6 | 55.9 |
| 9/6/2019 19:00 | 74.7 | 53.4 | 73.8 | 56.6 |
| 9/6/2019 20:00 | 74.9 | 56.3 | 74.3 | 58.4 |
| 9/6/2019 21:00 | 75.1 | 58.8 | 74.8 | 59.6 |
| 9/6/2019 22:00 | 75.2 | 60.7 | 75.2 | 60.7 |
| 9/6/2019 23:00 | 75.3 | 62.6 | 75.4 | 61.6 |
| 9/7/2019 0:00 | 75.3 | 65.1 | 75.6 | 62.7 |
| 9/7/2019 1:00 | 75.3 | 68.9 | 75.9 | 64.4 |
| 9/7/2019 2:00 | 75.1 | 69.5 | 75.9 | 64.5 |
| 9/7/2019 3:00 | 75.1 | 71.2 | 76.1 | 65.1 |
| 9/7/2019 4:00 | 75.1 | 70.4 | 75.9 | 64.8 |
| 9/7/2019 5:00 | 74.9 | 71.9 | 75.9 | 65.2 |
| 9/7/2019 6:00 | 74.9 | 74.1 | 76.1 | 66.1 |

| | | | | |
|---|---|---|---|---|
| 9/7/2019 7:00 | 74.9 | 74.4 | 76.1 | 66.2 |
| 9/7/2019 8:00 | 75 | 75.9 | 76.3 | 66.9 |
| 9/7/2019 9:00 | 75.1 | 74.3 | 76.5 | 66.4 |
| 9/7/2019 10:00 | 75.2 | 70.6 | 76.1 | 64.9 |
| 9/7/2019 11:00 | 75.1 | 66.6 | 75.6 | 63.2 |
| 9/7/2019 12:00 | 75.1 | 61.9 | 75.2 | 61.1 |
| 9/7/2019 13:00 | 75 | 58.4 | 74.5 | 59.4 |
| 9/7/2019 14:00 | 74.9 | 56.1 | 74.3 | 58.2 |
| 9/7/2019 15:00 | 74.8 | 53.7 | 73.9 | 56.9 |
| 9/7/2019 16:00 | 74.8 | 51.5 | 73.6 | 55.7 |
| 9/7/2019 17:00 | 74.7 | 52.7 | 73.8 | 56.3 |
| 9/7/2019 18:00 | 74.8 | 52.4 | 73.8 | 56.2 |
| 9/7/2019 19:00 | 74.9 | 54.5 | 74.1 | 57.4 |
| 9/7/2019 20:00 | 74.9 | 58.7 | 74.7 | 59.4 |
| 9/7/2019 21:00 | 75.1 | 61.4 | 75 | 60.9 |
| 9/7/2019 22:00 | 75.2 | 62.2 | 75.2 | 61.4 |
| 9/7/2019 23:00 | 75.3 | 64.6 | 75.6 | 62.5 |
| 9/8/2019 0:00 | 75.4 | 67 | 75.9 | 63.7 |
| 9/8/2019 1:00 | 75.2 | 69.6 | 76.1 | 64.6 |
| 9/8/2019 2:00 | 75.3 | 71.2 | 76.3 | 65.3 |
| 9/8/2019 3:00 | 75.2 | 72 | 76.1 | 65.5 |
| 9/8/2019 4:00 | 75.3 | 73.9 | 76.6 | 66.4 |
| 9/8/2019 5:00 | 75.2 | 73.3 | 76.3 | 66 |
| 9/8/2019 6:00 | 75.1 | 73.4 | 76.3 | 66 |
| 9/8/2019 7:00 | 75.2 | 74.9 | 76.5 | 66.6 |
| 9/8/2019 8:00 | 75.3 | 74 | 76.6 | 66.4 |
| 9/8/2019 9:00 | 75.2 | 74.9 | 76.5 | 66.7 |
| 9/8/2019 10:00 | 75.3 | 71.8 | 76.3 | 65.6 |
| 9/8/2019 11:00 | 75.3 | 66.7 | 75.7 | 63.5 |
| 9/8/2019 12:00 | 75.2 | 62.2 | 75.4 | 61.4 |
| 9/8/2019 13:00 | 75.1 | 59 | 74.8 | 59.8 |
| 9/8/2019 14:00 | 75 | 55.9 | 74.3 | 58.2 |
| 9/8/2019 15:00 | 74.9 | 53.7 | 74.1 | 57 |
| 9/8/2019 16:00 | 74.9 | 53.3 | 73.9 | 56.8 |
| 9/8/2019 17:00 | 75 | 52.5 | 73.9 | 56.4 |
| 9/8/2019 18:00 | 75 | 52.7 | 73.9 | 56.5 |
| 9/8/2019 19:00 | 74.9 | 55.4 | 74.3 | 57.9 |
| 9/8/2019 20:00 | 75.1 | 56.9 | 74.7 | 58.8 |
| 9/8/2019 21:00 | 75.2 | 59.9 | 74.8 | 60.3 |
| 9/8/2019 22:00 | 75.1 | 62.1 | 75.2 | 61.3 |
| 9/8/2019 23:00 | 75.1 | 65.9 | 75.4 | 63 |
| 9/9/2019 0:00 | 75.1 | 69.3 | 75.9 | 64.3 |
| 9/9/2019 1:00 | 75.1 | 70.5 | 76.1 | 64.9 |
| 9/9/2019 2:00 | 75.1 | 71.2 | 76.1 | 65.1 |
| 9/9/2019 3:00 | 75 | 71.5 | 75.9 | 65.1 |
| 9/9/2019 4:00 | 75.2 | 72.6 | 76.3 | 65.8 |
| 9/9/2019 5:00 | 75.1 | 73.6 | 76.5 | 66 |

| | | | | |
|---|---|---|---|---|
| 9/9/2019 6:00 | 75.1 | 72.6 | 76.3 | 65.7 |
| 9/9/2019 7:00 | 75.1 | 75.6 | 76.6 | 66.8 |
| 9/9/2019 8:00 | 75.2 | 72.9 | 76.5 | 65.9 |
| 9/9/2019 9:00 | 75.1 | 73 | 76.3 | 65.9 |
| 9/9/2019 10:00 | 75.2 | 71.4 | 76.1 | 65.3 |
| 9/9/2019 11:00 | 75.1 | 68.9 | 75.7 | 64.2 |
| 9/9/2019 12:00 | 75 | 66.9 | 75.4 | 63.3 |
| 9/9/2019 13:00 | 75 | 63.2 | 75.2 | 61.7 |
| 9/9/2019 14:00 | 74.8 | 57.4 | 74.3 | 58.7 |
| 9/9/2019 15:00 | 74.7 | 54.8 | 73.9 | 57.3 |
| 9/9/2019 16:00 | 74.7 | 58.8 | 74.5 | 59.3 |
| 9/9/2019 17:00 | 74.9 | 68 | 75.6 | 63.6 |
| 9/9/2019 18:00 | 75.1 | 70.8 | 76.1 | 64.9 |
| 9/9/2019 19:00 | 75.2 | 71 | 76.3 | 65.2 |
| 9/9/2019 20:00 | 75.3 | 72.3 | 76.5 | 65.8 |
| 9/9/2019 21:00 | 75.5 | 70.9 | 76.5 | 65.3 |
| 9/9/2019 22:00 | 75.6 | 70.4 | 76.5 | 65.3 |
| 9/9/2019 23:00 | 75.5 | 71.7 | 76.5 | 65.8 |
| 9/10/2019 0:00 | 75.5 | 73.8 | 76.8 | 66.6 |
| 9/10/2019 1:00 | 75.5 | 74.1 | 76.8 | 66.7 |
| 9/10/2019 2:00 | 75.5 | 73.5 | 76.6 | 66.4 |
| 9/10/2019 3:00 | 75.3 | 73.4 | 76.5 | 66.1 |
| 9/10/2019 4:00 | 75.3 | 74.6 | 76.6 | 66.6 |
| 9/10/2019 5:00 | 75.1 | 75.4 | 76.6 | 66.8 |
| 9/10/2019 6:00 | 75.1 | 76.3 | 76.6 | 67.1 |
| 9/10/2019 7:00 | 75.2 | 77.9 | 76.8 | 67.8 |
| 9/10/2019 8:00 | 75.1 | 75.4 | 76.6 | 66.8 |
| 9/10/2019 9:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 9/10/2019 10:00 | 75 | 70.5 | 75.9 | 64.8 |
| 9/10/2019 11:00 | 75.1 | 69.4 | 75.9 | 64.4 |
| 9/10/2019 12:00 | 75 | 65.5 | 75.2 | 62.6 |
| 9/10/2019 13:00 | 75 | 62.2 | 75 | 61.2 |
| 9/10/2019 14:00 | 74.6 | 61.4 | 74.5 | 60.4 |
| 9/10/2019 15:00 | 74.6 | 59.9 | 74.3 | 59.7 |
| 9/10/2019 16:00 | 74.9 | 65.9 | 75.2 | 62.7 |
| 9/10/2019 17:00 | 75 | 64.4 | 75.2 | 62.2 |
| 9/10/2019 18:00 | 75 | 65.3 | 75.2 | 62.6 |
| 9/10/2019 19:00 | 75.1 | 65.7 | 75.4 | 62.8 |
| 9/10/2019 20:00 | 75.2 | 69.8 | 76.1 | 64.7 |
| 9/10/2019 21:00 | 75.3 | 70.3 | 76.1 | 65 |
| 9/10/2019 22:00 | 75.4 | 71.8 | 76.5 | 65.7 |
| 9/10/2019 23:00 | 75.2 | 72.5 | 76.3 | 65.7 |
| 9/11/2019 0:00 | 75 | 72.8 | 76.1 | 65.7 |
| 9/11/2019 1:00 | 74.9 | 76.2 | 76.3 | 66.9 |
| 9/11/2019 2:00 | 74.9 | 76.1 | 76.3 | 66.8 |
| 9/11/2019 3:00 | 74.9 | 73.7 | 76.1 | 65.9 |
| 9/11/2019 4:00 | 74.9 | 74 | 76.1 | 66 |

| | | | | |
|---|---|---|---|---|
| 9/11/2019 5:00 | 75 | 74.7 | 76.1 | 66.4 |
| 9/11/2019 6:00 | 75 | 73.8 | 76.1 | 66.1 |
| 9/11/2019 7:00 | 75.1 | 76.2 | 76.6 | 67.1 |
| 9/11/2019 8:00 | 75.1 | 74.1 | 76.5 | 66.3 |
| 9/11/2019 9:00 | 75 | 72.1 | 76.1 | 65.4 |
| 9/11/2019 10:00 | 75.1 | 69.5 | 75.9 | 64.4 |
| 9/11/2019 11:00 | 74.9 | 65.5 | 75.2 | 62.5 |
| 9/11/2019 12:00 | 74.7 | 63.2 | 75 | 61.4 |
| 9/11/2019 13:00 | 74.6 | 61.7 | 74.7 | 60.5 |
| 9/11/2019 14:00 | 74.6 | 60 | 74.5 | 59.8 |
| 9/11/2019 15:00 | 74.5 | 56.6 | 73.9 | 58 |
| 9/11/2019 16:00 | 74.3 | 55.2 | 73.8 | 57.2 |
| 9/11/2019 17:00 | 74.4 | 56 | 73.8 | 57.7 |
| 9/11/2019 18:00 | 74.5 | 58.6 | 74.3 | 59 |
| 9/11/2019 19:00 | 74.7 | 62.9 | 74.8 | 61.2 |
| 9/11/2019 20:00 | 74.9 | 67.3 | 75.4 | 63.3 |
| 9/11/2019 21:00 | 75.1 | 70 | 75.9 | 64.6 |
| 9/11/2019 22:00 | 75.1 | 71.4 | 76.1 | 65.3 |
| 9/11/2019 23:00 | 75.2 | 71.7 | 76.1 | 65.4 |
| 9/12/2019 0:00 | 75.2 | 72.3 | 76.5 | 65.7 |
| 9/12/2019 1:00 | 75.1 | 72.4 | 76.3 | 65.7 |
| 9/12/2019 2:00 | 75.2 | 73.5 | 76.3 | 66.1 |
| 9/12/2019 3:00 | 75.3 | 74.2 | 76.6 | 66.5 |
| 9/12/2019 4:00 | 75.3 | 73.3 | 76.5 | 66.1 |
| 9/12/2019 5:00 | 75.2 | 73.2 | 76.3 | 66 |
| 9/12/2019 6:00 | 75.3 | 74.7 | 76.6 | 66.7 |
| 9/12/2019 7:00 | 75.3 | 73.6 | 76.6 | 66.3 |
| 9/12/2019 8:00 | 75.3 | 74.7 | 76.6 | 66.7 |
| 9/12/2019 9:00 | 75.4 | 73.9 | 76.8 | 66.5 |
| 9/12/2019 10:00 | 75.1 | 69.6 | 75.9 | 64.5 |
| 9/12/2019 11:00 | 74.9 | 68 | 75.6 | 63.6 |
| 9/12/2019 12:00 | 74.8 | 66.6 | 75.2 | 63 |
| 9/12/2019 13:00 | 74.7 | 64.7 | 75 | 62 |
| 9/12/2019 14:00 | 74.6 | 63.7 | 74.8 | 61.4 |
| 9/12/2019 15:00 | 74.4 | 61.5 | 74.5 | 60.4 |
| 9/12/2019 16:00 | 74.3 | 61.5 | 74.3 | 60.2 |
| 9/12/2019 17:00 | 74.1 | 59.2 | 73.8 | 59 |
| 9/12/2019 18:00 | 74.5 | 63.2 | 74.8 | 61.2 |
| 9/12/2019 19:00 | 74.8 | 64.2 | 75 | 61.9 |
| 9/12/2019 20:00 | 74.8 | 67.2 | 75.2 | 63.2 |
| 9/12/2019 21:00 | 74.9 | 69.1 | 75.7 | 64 |
| 9/12/2019 22:00 | 74.9 | 69.3 | 75.7 | 64.1 |
| 9/12/2019 23:00 | 75 | 70.8 | 75.9 | 64.9 |
| 9/13/2019 0:00 | 75 | 72.3 | 76.1 | 65.5 |
| 9/13/2019 1:00 | 74.9 | 74.4 | 76.1 | 66.2 |
| 9/13/2019 2:00 | 74.9 | 74.4 | 76.1 | 66.2 |
| 9/13/2019 3:00 | 75 | 73.9 | 76.1 | 66.1 |

| | | | | |
|---|---|---|---|---|
| 9/13/2019 4:00 | 75 | 73.8 | 76.1 | 66.1 |
| 9/13/2019 5:00 | 75 | 73.5 | 76.1 | 66 |
| 9/13/2019 6:00 | 75 | 74.2 | 76.1 | 66.3 |
| 9/13/2019 7:00 | 75.1 | 74.7 | 76.5 | 66.6 |
| 9/13/2019 8:00 | 75.2 | 73.9 | 76.6 | 66.3 |
| 9/13/2019 9:00 | 75.2 | 72.8 | 76.5 | 65.9 |
| 9/13/2019 10:00 | 75.3 | 70.2 | 76.1 | 65 |
| 9/13/2019 11:00 | 75.2 | 63.7 | 75.6 | 62.1 |
| 9/13/2019 12:00 | 74.9 | 61 | 74.8 | 60.6 |
| 9/13/2019 13:00 | 74.9 | 57.1 | 74.5 | 58.7 |
| 9/13/2019 14:00 | 74.6 | 56.7 | 74.1 | 58.2 |
| 9/13/2019 15:00 | 74.4 | 55 | 73.6 | 57.2 |
| 9/13/2019 16:00 | 74.3 | 55.4 | 73.8 | 57.3 |
| 9/13/2019 17:00 | 74.3 | 55.5 | 73.6 | 57.3 |
| 9/13/2019 18:00 | 74.4 | 56 | 73.8 | 57.7 |
| 9/13/2019 19:00 | 74.7 | 58.4 | 74.3 | 59.1 |
| 9/13/2019 20:00 | 74.7 | 60.1 | 74.7 | 59.9 |
| 9/13/2019 21:00 | 74.8 | 62.3 | 74.8 | 61.1 |
| 9/13/2019 22:00 | 74.9 | 64.9 | 75.2 | 62.3 |
| 9/13/2019 23:00 | 74.9 | 66.6 | 75.4 | 63.1 |
| 9/14/2019 0:00 | 75 | 68 | 75.6 | 63.7 |
| 9/14/2019 1:00 | 75 | 69.9 | 75.7 | 64.5 |
| 9/14/2019 2:00 | 75.1 | 72.3 | 76.3 | 65.6 |
| 9/14/2019 3:00 | 75.1 | 71.7 | 76.1 | 65.3 |
| 9/14/2019 4:00 | 75.1 | 73.2 | 76.3 | 66 |
| 9/14/2019 5:00 | 75.1 | 73.1 | 76.3 | 65.9 |
| 9/14/2019 6:00 | 75.2 | 73.7 | 76.6 | 66.3 |
| 9/14/2019 7:00 | 75.3 | 75 | 76.8 | 66.8 |
| 9/14/2019 8:00 | 75.3 | 73.7 | 76.6 | 66.4 |
| 9/14/2019 9:00 | 75.1 | 71.2 | 76.1 | 65.2 |
| 9/14/2019 10:00 | 75.1 | 69.1 | 75.9 | 64.2 |
| 9/14/2019 11:00 | 74.8 | 63.5 | 75 | 61.6 |
| 9/14/2019 12:00 | 74.6 | 60.1 | 74.5 | 59.8 |
| 9/14/2019 13:00 | 74.6 | 55.6 | 73.9 | 57.6 |
| 9/14/2019 14:00 | 74.4 | 53.4 | 73.6 | 56.4 |
| 9/14/2019 15:00 | 74.3 | 50.6 | 73.2 | 54.8 |
| 9/14/2019 16:00 | 74.3 | 50.8 | 73.2 | 54.9 |
| 9/14/2019 17:00 | 74.4 | 55.5 | 73.8 | 57.4 |
| 9/14/2019 18:00 | 74.4 | 56.4 | 73.8 | 57.9 |
| 9/14/2019 19:00 | 74.4 | 53.6 | 73.6 | 56.5 |
| 9/14/2019 20:00 | 74.5 | 58 | 74.1 | 58.8 |
| 9/14/2019 21:00 | 74.7 | 61.2 | 74.7 | 60.4 |
| 9/14/2019 22:00 | 74.9 | 64.6 | 75.2 | 62.1 |
| 9/14/2019 23:00 | 74.9 | 64.7 | 75.2 | 62.3 |
| 9/15/2019 0:00 | 74.9 | 67.1 | 75.4 | 63.2 |
| 9/15/2019 1:00 | 74.8 | 68.1 | 75.4 | 63.6 |
| 9/15/2019 2:00 | 74.9 | 70.3 | 75.7 | 64.5 |

| | | | | |
|---|---|---|---|---|
| 9/15/2019 3:00 | 74.9 | 70.4 | 75.7 | 64.6 |
| 9/15/2019 4:00 | 74.9 | 70.8 | 75.9 | 64.8 |
| 9/15/2019 5:00 | 74.9 | 72.6 | 76.1 | 65.5 |
| 9/15/2019 6:00 | 74.9 | 72.9 | 76.1 | 65.6 |
| 9/15/2019 7:00 | 74.9 | 73.9 | 76.1 | 66 |
| 9/15/2019 8:00 | 74.9 | 74.3 | 76.1 | 66.1 |
| 9/15/2019 9:00 | 74.9 | 73 | 76.1 | 65.6 |
| 9/15/2019 10:00 | 74.8 | 68.8 | 75.4 | 63.9 |
| 9/15/2019 11:00 | 74.7 | 63.7 | 75 | 61.6 |
| 9/15/2019 12:00 | 74.6 | 58.9 | 74.3 | 59.2 |
| 9/15/2019 13:00 | 74.5 | 56.2 | 73.9 | 57.9 |
| 9/15/2019 14:00 | 74.4 | 55.5 | 73.8 | 57.5 |
| 9/15/2019 15:00 | 74.4 | 55.3 | 73.8 | 57.3 |
| 9/15/2019 16:00 | 74.4 | 54.5 | 73.6 | 56.9 |
| 9/15/2019 17:00 | 74.3 | 54 | 73.4 | 56.5 |
| 9/15/2019 18:00 | 74.4 | 55.2 | 73.8 | 57.3 |
| 9/15/2019 19:00 | 74.4 | 56.8 | 73.9 | 58.1 |
| 9/15/2019 20:00 | 74.5 | 59.1 | 74.3 | 59.3 |
| 9/15/2019 21:00 | 74.7 | 62.6 | 74.8 | 61.1 |
| 9/15/2019 22:00 | 74.9 | 62.3 | 75 | 61.1 |
| 9/15/2019 23:00 | 74.8 | 66.6 | 75.2 | 63 |
| 9/16/2019 0:00 | 74.9 | 67.6 | 75.6 | 63.5 |
| 9/16/2019 1:00 | 74.8 | 69.1 | 75.6 | 64 |
| 9/16/2019 2:00 | 74.7 | 69 | 75.6 | 63.9 |
| 9/16/2019 3:00 | 74.7 | 70.5 | 75.6 | 64.5 |
| 9/16/2019 4:00 | 74.8 | 71.4 | 75.7 | 64.9 |
| 9/16/2019 5:00 | 74.7 | 73.4 | 75.9 | 65.6 |
| 9/16/2019 6:00 | 74.8 | 73.1 | 75.9 | 65.6 |
| 9/16/2019 7:00 | 74.9 | 73.4 | 76.1 | 65.8 |
| 9/16/2019 8:00 | 74.9 | 72.9 | 76.1 | 65.6 |
| 9/16/2019 9:00 | 74.8 | 72 | 75.7 | 65.1 |
| 9/16/2019 10:00 | 74.7 | 67.4 | 75.2 | 63.2 |
| 9/16/2019 11:00 | 74.7 | 63.4 | 75 | 61.4 |
| 9/16/2019 12:00 | 74.5 | 60.4 | 74.5 | 59.9 |
| 9/16/2019 13:00 | 74.5 | 57.9 | 74.1 | 58.7 |
| 9/16/2019 14:00 | 74.4 | 56 | 73.8 | 57.7 |
| 9/16/2019 15:00 | 74.5 | 56 | 73.9 | 57.8 |
| 9/16/2019 16:00 | 74.5 | 55.5 | 73.9 | 57.6 |
| 9/16/2019 17:00 | 74.4 | 55.1 | 73.8 | 57.2 |
| 9/16/2019 18:00 | 74.3 | 55.3 | 73.8 | 57.3 |
| 9/16/2019 19:00 | 74.7 | 63.2 | 75 | 61.4 |
| 9/16/2019 20:00 | 74.9 | 63.4 | 75.2 | 61.6 |
| 9/16/2019 21:00 | 75 | 65.4 | 75.2 | 62.7 |
| 9/16/2019 22:00 | 75 | 66.2 | 75.4 | 63 |
| 9/16/2019 23:00 | 75 | 66.6 | 75.4 | 63.2 |
| 9/17/2019 0:00 | 75 | 69.6 | 75.7 | 64.4 |
| 9/17/2019 1:00 | 74.9 | 72.1 | 76.1 | 65.3 |

| | | | | |
|---|---|---|---|---|
| 9/17/2019 2:00 | 75 | 71.6 | 75.9 | 65.2 |
| 9/17/2019 3:00 | 75 | 71.6 | 75.9 | 65.2 |
| 9/17/2019 4:00 | 75 | 72.9 | 76.1 | 65.7 |
| 9/17/2019 5:00 | 75 | 73.6 | 76.1 | 66 |
| 9/17/2019 6:00 | 74.9 | 72.7 | 76.1 | 65.6 |
| 9/17/2019 7:00 | 74.9 | 75.3 | 76.3 | 66.6 |
| 9/17/2019 8:00 | 75 | 74.4 | 76.1 | 66.3 |
| 9/17/2019 9:00 | 75 | 73.2 | 76.1 | 65.8 |
| 9/17/2019 10:00 | 74.9 | 69.9 | 75.7 | 64.5 |
| 9/17/2019 11:00 | 74.9 | 70.6 | 75.9 | 64.7 |
| 9/17/2019 12:00 | 74.7 | 70.8 | 75.7 | 64.6 |
| 9/17/2019 13:00 | 74.7 | 67.3 | 75.2 | 63.2 |
| 9/17/2019 14:00 | 74.5 | 65.3 | 74.8 | 62.1 |
| 9/17/2019 15:00 | 74.7 | 66.3 | 75.2 | 62.7 |
| 9/17/2019 16:00 | 74.7 | 66.4 | 75.2 | 62.7 |
| 9/17/2019 17:00 | 74.6 | 66 | 74.8 | 62.4 |
| 9/17/2019 18:00 | 74.5 | 67.8 | 75.2 | 63.2 |
| 9/17/2019 19:00 | 74.9 | 65.9 | 75.2 | 62.8 |
| 9/17/2019 20:00 | 74.9 | 68.3 | 75.6 | 63.8 |
| 9/17/2019 21:00 | 75 | 70.6 | 75.9 | 64.8 |
| 9/17/2019 22:00 | 75 | 71.4 | 75.9 | 65.1 |
| 9/17/2019 23:00 | 75 | 71.8 | 75.9 | 65.3 |
| 9/18/2019 0:00 | 74.9 | 71.4 | 75.9 | 65 |
| 9/18/2019 1:00 | 74.9 | 72.3 | 76.1 | 65.4 |
| 9/18/2019 2:00 | 74.9 | 73.2 | 76.1 | 65.7 |
| 9/18/2019 3:00 | 74.8 | 73.2 | 75.9 | 65.6 |
| 9/18/2019 4:00 | 74.9 | 74.5 | 76.1 | 66.2 |
| 9/18/2019 5:00 | 74.8 | 73.2 | 75.9 | 65.6 |
| 9/18/2019 6:00 | 74.7 | 73.3 | 75.9 | 65.6 |
| 9/18/2019 7:00 | 74.8 | 73.8 | 75.9 | 65.9 |
| 9/18/2019 8:00 | 74.9 | 74.6 | 76.1 | 66.3 |
| 9/18/2019 9:00 | 74.9 | 74.4 | 76.1 | 66.2 |
| 9/18/2019 10:00 | 74.9 | 74.5 | 76.1 | 66.2 |
| 9/18/2019 11:00 | 74.9 | 73.4 | 76.1 | 65.8 |
| 9/18/2019 12:00 | 74.9 | 73.1 | 76.1 | 65.8 |
| 9/18/2019 13:00 | 74.9 | 73.8 | 76.1 | 66 |
| 9/18/2019 14:00 | 74.7 | 71.6 | 75.7 | 64.9 |
| 9/18/2019 15:00 | 74.6 | 68.6 | 75.2 | 63.6 |
| 9/18/2019 16:00 | 74.5 | 67.7 | 75.2 | 63.2 |
| 9/18/2019 17:00 | 74.7 | 70.2 | 75.6 | 64.3 |
| 9/18/2019 18:00 | 74.9 | 72.6 | 76.1 | 65.5 |
| 9/18/2019 19:00 | 75 | 73.5 | 76.1 | 65.9 |
| 9/18/2019 20:00 | 75 | 73.7 | 76.1 | 66 |
| 9/18/2019 21:00 | 75 | 73.5 | 76.1 | 65.9 |
| 9/18/2019 22:00 | 75 | 74.1 | 76.1 | 66.2 |
| 9/18/2019 23:00 | 75 | 73.4 | 76.1 | 65.9 |
| 9/19/2019 0:00 | 74.9 | 74.6 | 76.1 | 66.3 |

| | | | | |
|---|---|---|---|---|
| 9/19/2019 1:00 | 74.9 | 75 | 76.3 | 66.4 |
| 9/19/2019 2:00 | 74.9 | 74.4 | 76.1 | 66.2 |
| 9/19/2019 3:00 | 74.9 | 74.8 | 76.1 | 66.3 |
| 9/19/2019 4:00 | 75 | 76 | 76.3 | 66.9 |
| 9/19/2019 5:00 | 74.9 | 75.1 | 76.3 | 66.5 |
| 9/19/2019 6:00 | 74.9 | 74.4 | 76.1 | 66.2 |
| 9/19/2019 7:00 | 75 | 73.8 | 76.1 | 66.1 |
| 9/19/2019 8:00 | 75.1 | 74 | 76.5 | 66.2 |
| 9/19/2019 9:00 | 75.1 | 75.1 | 76.6 | 66.7 |
| 9/19/2019 10:00 | 75.1 | 75.5 | 76.6 | 66.8 |
| 9/19/2019 11:00 | 75.1 | 75.6 | 76.6 | 66.8 |
| 9/19/2019 12:00 | 75.1 | 75.5 | 76.6 | 66.8 |
| 9/19/2019 13:00 | 75.1 | 76.4 | 76.6 | 67.2 |
| 9/19/2019 14:00 | 74.9 | 73.4 | 76.1 | 65.8 |
| 9/19/2019 15:00 | 74.8 | 72.1 | 75.9 | 65.2 |
| 9/19/2019 16:00 | 74.7 | 69.8 | 75.6 | 64.1 |
| 9/19/2019 17:00 | 74.6 | 70.6 | 75.4 | 64.4 |
| 9/19/2019 18:00 | 74.8 | 70.4 | 75.6 | 64.5 |
| 9/19/2019 19:00 | 75.1 | 71.7 | 76.1 | 65.3 |
| 9/19/2019 20:00 | 75.3 | 72.4 | 76.5 | 65.8 |
| 9/19/2019 21:00 | 75.3 | 72.1 | 76.5 | 65.8 |
| 9/19/2019 22:00 | 75.3 | 73.1 | 76.5 | 66.1 |
| 9/19/2019 23:00 | 75.3 | 73.7 | 76.6 | 66.3 |
| 9/20/2019 0:00 | 75.1 | 74.7 | 76.5 | 66.6 |
| 9/20/2019 1:00 | 75 | 74.5 | 76.1 | 66.3 |
| 9/20/2019 2:00 | 75 | 75.9 | 76.3 | 66.9 |
| 9/20/2019 3:00 | 75.1 | 75.2 | 76.6 | 66.6 |
| 9/20/2019 4:00 | 75 | 74.6 | 76.1 | 66.3 |
| 9/20/2019 5:00 | 74.9 | 74.5 | 76.1 | 66.3 |
| 9/20/2019 6:00 | 74.9 | 74.7 | 76.1 | 66.3 |
| 9/20/2019 7:00 | 75 | 74.7 | 76.1 | 66.4 |
| 9/20/2019 8:00 | 75 | 73.5 | 76.1 | 65.9 |
| 9/20/2019 8:00 | 75 | 73.6 | 76.1 | 66 |
| 9/20/2019 8:00 | 75 | 73.6 | 76.1 | 66 |
| 9/20/2019 9:00 | 74.9 | 73.4 | 76.1 | 65.9 |
| 9/20/2019 10:00 | 74.9 | 71.5 | 75.9 | 65 |
| 9/20/2019 11:00 | 74.7 | 69 | 75.6 | 63.8 |
| 9/20/2019 12:00 | 74.7 | 68 | 75.4 | 63.4 |
| 9/20/2019 13:00 | 74.4 | 65.5 | 74.7 | 62.1 |
| 9/20/2019 14:00 | 74.2 | 62.6 | 74.3 | 60.7 |
| 9/20/2019 15:00 | 74.2 | 64.1 | 74.5 | 61.3 |
| 9/20/2019 16:00 | 74.5 | 71.2 | 75.4 | 64.6 |
| 9/20/2019 17:00 | 74.8 | 71.3 | 75.7 | 64.8 |
| 9/20/2019 18:00 | 74.9 | 70.7 | 75.9 | 64.7 |
| 9/20/2019 19:00 | 74.8 | 71.2 | 75.7 | 64.8 |
| 9/20/2019 20:00 | 74.9 | 72.2 | 76.1 | 65.4 |
| 9/20/2019 21:00 | 75 | 73.1 | 76.1 | 65.8 |

| | | | | |
|---|---|---|---|---|
| 9/20/2019 22:00 | 75.1 | 72.6 | 76.3 | 65.6 |
| 9/20/2019 23:00 | 75.1 | 74 | 76.5 | 66.3 |
| 9/21/2019 0:00 | 75.1 | 73.2 | 76.3 | 65.9 |
| 9/21/2019 1:00 | 75.1 | 74 | 76.5 | 66.2 |
| 9/21/2019 2:00 | 75.1 | 74.3 | 76.5 | 66.3 |
| 9/21/2019 3:00 | 75.1 | 74 | 76.5 | 66.2 |
| 9/21/2019 4:00 | 75 | 75 | 76.3 | 66.6 |
| 9/21/2019 5:00 | 75.1 | 74.4 | 76.5 | 66.3 |
| 9/21/2019 6:00 | 75.1 | 75.4 | 76.6 | 66.8 |
| 9/21/2019 7:00 | 75 | 74.7 | 76.1 | 66.4 |
| 9/21/2019 8:00 | 75.1 | 74.3 | 76.5 | 66.4 |
| 9/21/2019 9:00 | 75.2 | 72.7 | 76.3 | 65.8 |
| 9/21/2019 10:00 | 75.1 | 70.1 | 75.9 | 64.7 |
| 9/21/2019 11:00 | 74.9 | 68 | 75.6 | 63.6 |
| 9/21/2019 12:00 | 74.8 | 66.2 | 75.2 | 62.8 |
| 9/21/2019 13:00 | 74.7 | 63.8 | 75 | 61.6 |
| 9/21/2019 14:00 | 74.5 | 61.1 | 74.5 | 60.2 |
| 9/21/2019 15:00 | 74.4 | 61.3 | 74.3 | 60.2 |
| 9/21/2019 16:00 | 74.5 | 61.7 | 74.7 | 60.5 |
| 9/21/2019 17:00 | 74.5 | 64.1 | 74.8 | 61.6 |
| 9/21/2019 18:00 | 74.7 | 64.2 | 75 | 61.8 |
| 9/21/2019 19:00 | 74.8 | 63.5 | 75 | 61.6 |
| 9/21/2019 20:00 | 74.9 | 65.3 | 75.2 | 62.4 |
| 9/21/2019 21:00 | 75 | 65.8 | 75.2 | 62.7 |
| 9/21/2019 22:00 | 75 | 67.5 | 75.6 | 63.5 |
| 9/21/2019 23:00 | 75.1 | 68.7 | 75.7 | 64.1 |
| 9/22/2019 0:00 | 75.1 | 71.4 | 76.1 | 65.3 |
| 9/22/2019 1:00 | 75.1 | 71.1 | 76.1 | 65.1 |
| 9/22/2019 2:00 | 75.1 | 72.8 | 76.3 | 65.8 |
| 9/22/2019 3:00 | 75.1 | 73.4 | 76.3 | 66 |
| 9/22/2019 4:00 | 75.1 | 73.8 | 76.5 | 66.2 |
| 9/22/2019 5:00 | 75.1 | 73.8 | 76.5 | 66.1 |
| 9/22/2019 6:00 | 75.1 | 75.2 | 76.6 | 66.7 |
| 9/22/2019 7:00 | 75.1 | 74.1 | 76.5 | 66.3 |
| 9/22/2019 8:00 | 75.1 | 75.3 | 76.6 | 66.7 |
| 9/22/2019 9:00 | 75.1 | 74.9 | 76.5 | 66.6 |
| 9/22/2019 10:00 | 75 | 71.4 | 75.9 | 65.1 |
| 9/22/2019 11:00 | 75 | 69.5 | 75.7 | 64.3 |
| 9/22/2019 12:00 | 74.9 | 65 | 75.2 | 62.3 |
| 9/22/2019 13:00 | 74.8 | 63.4 | 75 | 61.5 |
| 9/22/2019 14:00 | 74.7 | 61.8 | 74.8 | 60.8 |
| 9/22/2019 15:00 | 74.6 | 59.4 | 74.3 | 59.4 |
| 9/22/2019 16:00 | 74.4 | 59.4 | 74.1 | 59.4 |
| 9/22/2019 17:00 | 74.4 | 61.5 | 74.5 | 60.3 |
| 9/22/2019 18:00 | 74.6 | 62 | 74.7 | 60.7 |
| 9/22/2019 19:00 | 74.7 | 66.4 | 75.2 | 62.8 |
| 9/22/2019 20:00 | 74.8 | 67.4 | 75.2 | 63.3 |

| | | | | |
|---|---|---|---|---|
| 9/22/2019 21:00 | 75 | 69.2 | 75.7 | 64.2 |
| 9/22/2019 22:00 | 75 | 71.4 | 75.9 | 65.1 |
| 9/22/2019 23:00 | 75.1 | 70.6 | 76.1 | 64.9 |
| 9/23/2019 0:00 | 75.1 | 71.3 | 76.1 | 65.1 |
| 9/23/2019 1:00 | 74.9 | 73.9 | 76.1 | 66.1 |
| 9/23/2019 2:00 | 74.9 | 73.5 | 76.1 | 65.9 |
| 9/23/2019 3:00 | 74.9 | 73 | 76.1 | 65.7 |
| 9/23/2019 4:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 9/23/2019 5:00 | 74.9 | 74.7 | 76.1 | 66.3 |
| 9/23/2019 6:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 9/23/2019 7:00 | 75 | 75.5 | 76.3 | 66.7 |
| 9/23/2019 8:00 | 75.1 | 74.6 | 76.5 | 66.5 |
| 9/23/2019 9:00 | 75.1 | 73.6 | 76.5 | 66 |
| 9/23/2019 10:00 | 74.9 | 73.8 | 76.1 | 65.9 |
| 9/23/2019 11:00 | 74.7 | 68.7 | 75.4 | 63.7 |
| 9/23/2019 12:00 | 74.7 | 65 | 75 | 62.2 |
| 9/23/2019 13:00 | 74.6 | 62.7 | 74.7 | 61 |
| 9/23/2019 14:00 | 74.5 | 60.4 | 74.5 | 59.9 |
| 9/23/2019 15:00 | 74.5 | 59 | 74.3 | 59.3 |
| 9/23/2019 16:00 | 74.5 | 58.7 | 74.3 | 59.1 |
| 9/23/2019 17:00 | 74.5 | 58 | 74.1 | 58.8 |
| 9/23/2019 18:00 | 74.5 | 62.2 | 74.7 | 60.7 |
| 9/23/2019 19:00 | 74.9 | 63.2 | 75.2 | 61.5 |
| 9/23/2019 20:00 | 75 | 65.8 | 75.2 | 62.8 |
| 9/23/2019 21:00 | 75 | 67.3 | 75.4 | 63.4 |
| 9/23/2019 22:00 | 75 | 69.4 | 75.7 | 64.3 |
| 9/23/2019 23:00 | 75.1 | 69.8 | 75.9 | 64.5 |
| 9/24/2019 0:00 | 75 | 70.9 | 75.9 | 64.9 |
| 9/24/2019 1:00 | 74.9 | 72.2 | 76.1 | 65.3 |
| 9/24/2019 2:00 | 74.9 | 71.6 | 75.9 | 65.1 |
| 9/24/2019 3:00 | 74.9 | 74.4 | 76.1 | 66.2 |
| 9/24/2019 4:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 9/24/2019 5:00 | 74.8 | 72.8 | 75.9 | 65.5 |
| 9/24/2019 6:00 | 74.8 | 75.8 | 76.1 | 66.7 |
| 9/24/2019 7:00 | 74.8 | 75.6 | 76.1 | 66.6 |
| 9/24/2019 8:00 | 74.9 | 74.6 | 76.1 | 66.3 |
| 9/24/2019 9:00 | 74.9 | 73.8 | 76.1 | 66 |
| 9/24/2019 10:00 | 74.7 | 69.5 | 75.6 | 64.1 |
| 9/24/2019 11:00 | 74.7 | 65.6 | 75 | 62.4 |
| 9/24/2019 12:00 | 74.7 | 62.6 | 74.8 | 61.1 |
| 9/24/2019 13:00 | 74.6 | 60.3 | 74.5 | 59.9 |
| 9/24/2019 14:00 | 74.6 | 59.3 | 74.3 | 59.4 |
| 9/24/2019 15:00 | 74.5 | 57.5 | 74.1 | 58.5 |
| 9/24/2019 16:00 | 74.5 | 55.4 | 73.9 | 57.5 |
| 9/24/2019 17:00 | 74.4 | 57.2 | 73.9 | 58.3 |
| 9/24/2019 18:00 | 74.6 | 58.4 | 74.3 | 59 |
| 9/24/2019 19:00 | 74.7 | 60.9 | 74.7 | 60.4 |

| | | | | |
|---|---|---|---|---|
| 9/24/2019 20:00 | 74.9 | 63.2 | 75.2 | 61.5 |
| 9/24/2019 21:00 | 75 | 66.4 | 75.4 | 63 |
| 9/24/2019 22:00 | 75.1 | 66.9 | 75.6 | 63.4 |
| 9/24/2019 23:00 | 75.1 | 68.3 | 75.7 | 63.9 |
| 9/25/2019 0:00 | 75 | 70.9 | 75.9 | 64.9 |
| 9/25/2019 1:00 | 74.9 | 73 | 76.1 | 65.7 |
| 9/25/2019 2:00 | 74.9 | 72.8 | 76.1 | 65.6 |
| 9/25/2019 3:00 | 74.9 | 74 | 76.1 | 66.1 |
| 9/25/2019 4:00 | 75.1 | 74.1 | 76.5 | 66.3 |
| 9/25/2019 5:00 | 75 | 74 | 76.1 | 66.1 |
| 9/25/2019 6:00 | 74.9 | 74.3 | 76.1 | 66.2 |
| 9/25/2019 7:00 | 74.9 | 75.1 | 76.3 | 66.5 |
| 9/25/2019 8:00 | 74.9 | 74.4 | 76.1 | 66.3 |
| 9/25/2019 9:00 | 74.9 | 72.3 | 76.1 | 65.4 |
| 9/25/2019 10:00 | 74.9 | 70.5 | 75.9 | 64.7 |
| 9/25/2019 11:00 | 74.9 | 67.5 | 75.6 | 63.5 |
| 9/25/2019 12:00 | 74.9 | 66.9 | 75.4 | 63.1 |
| 9/25/2019 13:00 | 74.7 | 61 | 74.7 | 60.4 |
| 9/25/2019 14:00 | 74.6 | 58.7 | 74.3 | 59.2 |
| 9/25/2019 15:00 | 74.5 | 57.5 | 74.1 | 58.6 |
| 9/25/2019 16:00 | 74.5 | 57 | 74.1 | 58.3 |
| 9/25/2019 17:00 | 74.5 | 58.3 | 74.1 | 58.9 |
| 9/25/2019 18:00 | 74.7 | 57.4 | 74.3 | 58.7 |
| 9/25/2019 19:00 | 74.8 | 62.2 | 74.8 | 61 |
| 9/25/2019 20:00 | 74.9 | 63.8 | 75.2 | 61.8 |
| 9/25/2019 21:00 | 75.1 | 66.6 | 75.6 | 63.2 |
| 9/25/2019 22:00 | 75.1 | 68.2 | 75.7 | 63.9 |
| 9/25/2019 23:00 | 75.1 | 68.9 | 75.7 | 64.2 |
| 9/26/2019 0:00 | 75.1 | 69 | 75.9 | 64.2 |
| 9/26/2019 1:00 | 75 | 71.6 | 75.9 | 65.2 |
| 9/26/2019 2:00 | 75 | 73.2 | 76.1 | 65.9 |
| 9/26/2019 3:00 | 75 | 73.2 | 76.1 | 65.8 |
| 9/26/2019 4:00 | 75 | 73.4 | 76.1 | 65.9 |
| 9/26/2019 5:00 | 75 | 73.7 | 76.1 | 66 |
| 9/26/2019 6:00 | 74.9 | 74.5 | 76.1 | 66.3 |
| 9/26/2019 7:00 | 75 | 75.8 | 76.3 | 66.8 |
| 9/26/2019 7:00 | 74.9 | 75.8 | 76.3 | 66.7 |
| 9/26/2019 7:00 | 75 | 75.8 | 76.3 | 66.8 |
| 9/26/2019 8:00 | 75.1 | 75.2 | 76.6 | 66.6 |
| 9/26/2019 9:00 | 74.9 | 72.4 | 76.1 | 65.5 |
| 9/26/2019 10:00 | 74.9 | 70.9 | 75.9 | 64.8 |
| 9/26/2019 11:00 | 75.1 | 66.9 | 75.6 | 63.3 |
| 9/26/2019 12:00 | 74.8 | 62.7 | 74.8 | 61.2 |
| 9/26/2019 13:00 | 74.7 | 59.5 | 74.5 | 59.6 |
| 9/26/2019 14:00 | 74.6 | 58.7 | 74.3 | 59.2 |
| 9/26/2019 15:00 | 74.5 | 56.7 | 73.9 | 58.2 |
| 9/26/2019 16:00 | 74.4 | 56.4 | 73.8 | 57.9 |

| | | | | |
|---|---|---|---|---|
| 9/26/2019 17:00 | 74.4 | 57.4 | 73.9 | 58.4 |
| 9/26/2019 18:00 | 74.4 | 56.7 | 73.8 | 58 |
| 9/26/2019 19:00 | 74.5 | 58.9 | 74.3 | 59.2 |
| 9/26/2019 20:00 | 74.7 | 61.4 | 74.7 | 60.5 |
| 9/26/2019 21:00 | 74.8 | 63.9 | 75 | 61.7 |
| 9/26/2019 22:00 | 74.9 | 66 | 75.2 | 62.7 |
| 9/26/2019 23:00 | 74.9 | 66.6 | 75.4 | 63 |
| 9/27/2019 0:00 | 74.8 | 67.9 | 75.4 | 63.5 |
| 9/27/2019 1:00 | 74.9 | 70.9 | 75.9 | 64.8 |
| 9/27/2019 2:00 | 74.9 | 72.5 | 76.1 | 65.4 |
| 9/27/2019 3:00 | 74.8 | 71.7 | 75.7 | 65.1 |
| 9/27/2019 4:00 | 74.9 | 73.2 | 76.1 | 65.7 |
| 9/27/2019 5:00 | 74.9 | 74.1 | 76.1 | 66.1 |
| 9/27/2019 6:00 | 74.8 | 74.6 | 75.9 | 66.2 |
| 9/27/2019 7:00 | 74.9 | 73 | 76.1 | 65.6 |
| 9/27/2019 8:00 | 74.9 | 73.9 | 76.1 | 66.1 |
| 9/27/2019 9:00 | 74.9 | 72.4 | 76.1 | 65.4 |
| 9/27/2019 9:00 | 74.9 | 72.4 | 76.1 | 65.4 |
| 9/27/2019 9:00 | 74.9 | 72.5 | 76.1 | 65.5 |
| 9/27/2019 10:00 | 74.8 | 69.7 | 75.6 | 64.3 |
| 9/27/2019 11:00 | 74.7 | 66.7 | 75.2 | 62.9 |
| 9/27/2019 12:00 | 74.6 | 64.7 | 74.8 | 61.9 |
| 9/27/2019 13:00 | 74.5 | 61.3 | 74.5 | 60.3 |
| 9/27/2019 14:00 | 74.4 | 63.3 | 74.7 | 61.1 |
| 9/27/2019 15:00 | 74.4 | 63.7 | 74.7 | 61.2 |
| 9/27/2019 16:00 | 74.3 | 65.6 | 74.7 | 62.1 |
| 9/27/2019 17:00 | 74.3 | 64.6 | 74.5 | 61.6 |
| 9/27/2019 18:00 | 74.4 | 65.9 | 74.7 | 62.3 |
| 9/27/2019 19:00 | 74.5 | 68.2 | 75.2 | 63.3 |
| 9/27/2019 20:00 | 74.7 | 70.9 | 75.7 | 64.6 |
| 9/27/2019 21:00 | 74.8 | 69.9 | 75.6 | 64.3 |
| 9/27/2019 22:00 | 74.9 | 70.6 | 75.9 | 64.7 |
| 9/27/2019 23:00 | 74.9 | 71.2 | 75.9 | 64.9 |
| 9/28/2019 0:00 | 74.9 | 71.8 | 75.9 | 65.2 |
| 9/28/2019 1:00 | 74.8 | 73.6 | 75.9 | 65.8 |
| 9/28/2019 2:00 | 74.9 | 74.4 | 76.1 | 66.2 |
| 9/28/2019 3:00 | 74.9 | 74.7 | 76.1 | 66.3 |
| 9/28/2019 4:00 | 74.9 | 73.4 | 76.1 | 65.8 |
| 9/28/2019 5:00 | 74.9 | 73.4 | 76.1 | 65.8 |
| 9/28/2019 6:00 | 74.9 | 75.3 | 76.3 | 66.5 |
| 9/28/2019 7:00 | 74.9 | 74.6 | 76.1 | 66.3 |
| 9/28/2019 8:00 | 74.9 | 74.3 | 76.1 | 66.2 |
| 9/28/2019 9:00 | 75 | 73.2 | 76.1 | 65.8 |
| 9/28/2019 10:00 | 74.9 | 70.4 | 75.7 | 64.7 |
| 9/28/2019 11:00 | 74.8 | 66.6 | 75.2 | 62.9 |
| 9/28/2019 12:00 | 74.8 | 64.2 | 75 | 61.9 |
| 9/28/2019 13:00 | 74.7 | 61.9 | 74.8 | 60.8 |

| | | | | |
|---|---|---|---|---|
| 9/28/2019 14:00 | 74.6 | 58.6 | 74.3 | 59.1 |
| 9/28/2019 15:00 | 74.6 | 59.8 | 74.3 | 59.7 |
| 9/28/2019 16:00 | 74.5 | 59.8 | 74.3 | 59.6 |
| 9/28/2019 17:00 | 74.6 | 61.9 | 74.7 | 60.6 |
| 9/28/2019 18:00 | 74.5 | 60.9 | 74.5 | 60.1 |
| 9/28/2019 19:00 | 74.7 | 62.9 | 74.8 | 61.2 |
| 9/28/2019 20:00 | 74.7 | 67.6 | 75.4 | 63.3 |
| 9/28/2019 21:00 | 74.9 | 68.4 | 75.6 | 63.8 |
| 9/28/2019 22:00 | 74.9 | 67.4 | 75.4 | 63.3 |
| 9/28/2019 23:00 | 75 | 69.6 | 75.7 | 64.4 |
| 9/29/2019 0:00 | 75.1 | 68.8 | 75.7 | 64.1 |
| 9/29/2019 1:00 | 75.1 | 70.1 | 75.9 | 64.7 |
| 9/29/2019 2:00 | 75.1 | 71.2 | 76.1 | 65.1 |
| 9/29/2019 3:00 | 75 | 71.4 | 75.9 | 65.1 |
| 9/29/2019 4:00 | 75.1 | 71.2 | 76.1 | 65.2 |
| 9/29/2019 5:00 | 75.1 | 71.5 | 76.1 | 65.2 |
| 9/29/2019 6:00 | 75 | 73.4 | 76.1 | 65.9 |
| 9/29/2019 7:00 | 74.9 | 73.7 | 76.1 | 66 |
| 9/29/2019 8:00 | 75 | 73.7 | 76.1 | 66 |
| 9/29/2019 9:00 | 75 | 72.2 | 76.1 | 65.4 |
| 9/29/2019 10:00 | 75 | 69.5 | 75.7 | 64.3 |
| 9/29/2019 11:00 | 75 | 68.7 | 75.6 | 64 |
| 9/29/2019 12:00 | 74.9 | 64.8 | 75.2 | 62.2 |
| 9/29/2019 13:00 | 74.8 | 62.9 | 74.8 | 61.3 |
| 9/29/2019 14:00 | 74.7 | 60.2 | 74.7 | 59.9 |
| 9/29/2019 15:00 | 74.7 | 60.2 | 74.7 | 60 |
| 9/29/2019 16:00 | 74.7 | 59.1 | 74.5 | 59.4 |
| 9/29/2019 17:00 | 74.7 | 58.3 | 74.3 | 59.1 |
| 9/29/2019 18:00 | 74.6 | 58.3 | 74.1 | 59 |
| 9/29/2019 19:00 | 74.7 | 62.9 | 74.8 | 61.2 |
| 9/29/2019 20:00 | 74.8 | 64.8 | 75 | 62.2 |
| 9/29/2019 21:00 | 75.1 | 66 | 75.4 | 62.9 |
| 9/29/2019 22:00 | 75.1 | 66.5 | 75.6 | 63.2 |
| 9/29/2019 23:00 | 75.2 | 67.6 | 75.9 | 63.8 |
| 9/30/2019 0:00 | 75.2 | 67.9 | 75.7 | 63.9 |
| 9/30/2019 1:00 | 75.2 | 71.4 | 76.1 | 65.3 |
| 9/30/2019 2:00 | 75.2 | 71.6 | 76.1 | 65.4 |
| 9/30/2019 3:00 | 75.1 | 72 | 76.3 | 65.5 |
| 9/30/2019 4:00 | 75.1 | 72 | 76.1 | 65.4 |
| 9/30/2019 5:00 | 75 | 73.5 | 76.1 | 65.9 |
| 9/30/2019 6:00 | 75 | 74.8 | 76.1 | 66.5 |
| 9/30/2019 7:00 | 75.1 | 75.2 | 76.6 | 66.6 |
| 9/30/2019 8:00 | 75 | 74.6 | 76.1 | 66.4 |
| 9/30/2019 9:00 | 74.9 | 75.4 | 76.3 | 66.6 |
| 9/30/2019 10:00 | 74.9 | 72.9 | 76.1 | 65.6 |
| 9/30/2019 11:00 | 74.8 | 69.3 | 75.6 | 64.1 |
| 9/30/2019 12:00 | 74.8 | 67.6 | 75.4 | 63.3 |

| | | | | |
|---|---|---|---|---|
| 9/30/2019 13:00 | 74.8 | 66.4 | 75.2 | 62.9 |
| 9/30/2019 14:00 | 74.8 | 61.4 | 74.7 | 60.7 |
| 9/30/2019 15:00 | 74.8 | 63 | 74.8 | 61.3 |
| 9/30/2019 16:00 | 74.7 | 60.2 | 74.7 | 60 |
| 9/30/2019 17:00 | 74.7 | 60.6 | 74.7 | 60.2 |
| 9/30/2019 18:00 | 74.6 | 60.2 | 74.5 | 59.9 |
| 9/30/2019 19:00 | 74.7 | 63 | 74.8 | 61.3 |
| 9/30/2019 20:00 | 74.9 | 65.5 | 75.2 | 62.5 |
| 9/30/2019 21:00 | 74.9 | 66.7 | 75.4 | 63.1 |
| 9/30/2019 22:00 | 75 | 68.7 | 75.6 | 64 |
| 9/30/2019 23:00 | 75 | 69.1 | 75.7 | 64.2 |
| 10/1/2019 0:00 | 75.1 | 70.6 | 76.1 | 64.8 |
| 10/1/2019 1:00 | 75 | 73.7 | 76.1 | 66 |
| 10/1/2019 2:00 | 75.1 | 72.6 | 76.3 | 65.7 |
| 10/1/2019 3:00 | 75.2 | 72.6 | 76.3 | 65.8 |
| 10/1/2019 4:00 | 75.2 | 73.3 | 76.5 | 66.1 |
| 10/1/2019 5:00 | 75.1 | 72.9 | 76.3 | 65.9 |
| 10/1/2019 6:00 | 75.2 | 73.3 | 76.3 | 66.1 |
| 10/1/2019 7:00 | 75.2 | 74 | 76.5 | 66.3 |
| 10/1/2019 8:00 | 75.2 | 72.4 | 76.3 | 65.7 |
| 10/1/2019 9:00 | 75.2 | 72.2 | 76.3 | 65.6 |
| 10/1/2019 10:00 | 75.1 | 68.8 | 75.7 | 64.2 |
| 10/1/2019 11:00 | 75.1 | 66.4 | 75.6 | 63.1 |
| 10/1/2019 12:00 | 74.9 | 64.8 | 75.2 | 62.2 |
| 10/1/2019 13:00 | 74.8 | 62.1 | 74.8 | 60.9 |
| 10/1/2019 14:00 | 74.6 | 60.9 | 74.5 | 60.2 |
| 10/1/2019 15:00 | 74.5 | 59.4 | 74.3 | 59.5 |
| 10/1/2019 16:00 | 74.5 | 58.6 | 74.3 | 59.1 |
| 10/1/2019 17:00 | 74.6 | 58.1 | 74.1 | 58.9 |
| 10/1/2019 18:00 | 74.7 | 60.3 | 74.7 | 60 |
| 10/1/2019 19:00 | 74.8 | 60.6 | 74.7 | 60.3 |
| 10/1/2019 20:00 | 75 | 64.4 | 75.2 | 62.2 |
| 10/1/2019 21:00 | 75.1 | 64.9 | 75.4 | 62.5 |
| 10/1/2019 22:00 | 75.1 | 66.4 | 75.6 | 63.2 |
| 10/1/2019 23:00 | 75.3 | 67.6 | 75.9 | 63.8 |
| 10/2/2019 0:00 | 75.1 | 70.2 | 75.9 | 64.7 |
| 10/2/2019 1:00 | 75.1 | 71.8 | 76.1 | 65.3 |
| 10/2/2019 2:00 | 75.1 | 72 | 76.3 | 65.5 |
| 10/2/2019 3:00 | 75.1 | 73.9 | 76.5 | 66.2 |
| 10/2/2019 4:00 | 75.1 | 74.8 | 76.5 | 66.5 |
| 10/2/2019 5:00 | 75.1 | 74.8 | 76.5 | 66.5 |
| 10/2/2019 6:00 | 75 | 74.9 | 76.1 | 66.5 |
| 10/2/2019 7:00 | 75.1 | 75.2 | 76.6 | 66.7 |
| 10/2/2019 8:00 | 75.2 | 73.9 | 76.5 | 66.3 |
| 10/2/2019 9:00 | 75.2 | 73.1 | 76.3 | 66 |
| 10/2/2019 10:00 | 75.2 | 69.2 | 75.9 | 64.4 |
| 10/2/2019 11:00 | 75 | 65.3 | 75.2 | 62.5 |

| | | | | |
|---|---|---|---|---|
| 10/2/2019 12:00 | 74.8 | 61.8 | 74.8 | 60.8 |
| 10/2/2019 13:00 | 74.5 | 59.9 | 74.3 | 59.7 |
| 10/2/2019 14:00 | 74.4 | 58.3 | 73.9 | 58.8 |
| 10/2/2019 15:00 | 74.4 | 58.2 | 73.9 | 58.8 |
| 10/2/2019 16:00 | 74.4 | 58.3 | 73.9 | 58.8 |
| 10/2/2019 17:00 | 74.4 | 57.8 | 73.9 | 58.6 |
| 10/2/2019 18:00 | 74.4 | 56.2 | 73.8 | 57.8 |
| 10/2/2019 19:00 | 74.4 | 59 | 74.1 | 59.2 |
| 10/2/2019 20:00 | 74.6 | 61.6 | 74.7 | 60.5 |
| 10/2/2019 21:00 | 74.7 | 63.6 | 75 | 61.5 |
| 10/2/2019 22:00 | 74.8 | 66.6 | 75.2 | 63 |
| 10/2/2019 23:00 | 74.8 | 66.5 | 75.2 | 62.9 |
| 10/3/2019 0:00 | 74.8 | 69 | 75.4 | 63.9 |
| 10/3/2019 1:00 | 74.8 | 69 | 75.4 | 63.9 |
| 10/3/2019 2:00 | 74.8 | 69.1 | 75.6 | 64 |
| 10/3/2019 3:00 | 74.8 | 72.1 | 75.9 | 65.2 |
| 10/3/2019 4:00 | 74.8 | 72.4 | 75.9 | 65.3 |
| 10/3/2019 5:00 | 74.8 | 72.6 | 75.9 | 65.4 |
| 10/3/2019 6:00 | 74.9 | 73.1 | 76.1 | 65.7 |
| 10/3/2019 7:00 | 74.9 | 73.3 | 76.1 | 65.7 |
| 10/3/2019 8:00 | 74.9 | 73 | 76.1 | 65.7 |
| 10/3/2019 9:00 | 74.8 | 73 | 75.9 | 65.6 |
| 10/3/2019 10:00 | 74.8 | 70.7 | 75.7 | 64.7 |
| 10/3/2019 11:00 | 74.8 | 68.2 | 75.4 | 63.6 |
| 10/3/2019 12:00 | 74.8 | 64.5 | 75 | 62 |
| 10/3/2019 13:00 | 74.7 | 62.6 | 74.8 | 61.1 |
| 10/3/2019 14:00 | 74.5 | 61.3 | 74.5 | 60.3 |
| 10/3/2019 15:00 | 74.5 | 59.1 | 74.3 | 59.3 |
| 10/3/2019 16:00 | 74.4 | 58.2 | 73.9 | 58.8 |
| 10/3/2019 17:00 | 74.5 | 59.2 | 74.3 | 59.3 |
| 10/3/2019 18:00 | 74.5 | 58 | 74.1 | 58.7 |
| 10/3/2019 19:00 | 74.6 | 61.4 | 74.5 | 60.5 |
| 10/3/2019 20:00 | 74.9 | 64.4 | 75.2 | 62.1 |
| 10/3/2019 21:00 | 75 | 66.3 | 75.4 | 63 |
| 10/3/2019 22:00 | 75.1 | 67 | 75.6 | 63.4 |
| 10/3/2019 23:00 | 75.1 | 67.7 | 75.7 | 63.7 |
| 10/4/2019 0:00 | 75.1 | 68.3 | 75.7 | 63.9 |
| 10/4/2019 1:00 | 75 | 70.3 | 75.7 | 64.7 |
| 10/4/2019 2:00 | 75.1 | 71.9 | 76.1 | 65.4 |
| 10/4/2019 3:00 | 75.1 | 71.6 | 76.1 | 65.2 |
| 10/4/2019 4:00 | 75.1 | 71.9 | 76.1 | 65.4 |
| 10/4/2019 5:00 | 75.1 | 72.3 | 76.3 | 65.5 |
| 10/4/2019 6:00 | 75.1 | 74.3 | 76.5 | 66.3 |
| 10/4/2019 7:00 | 75.1 | 74.7 | 76.5 | 66.6 |
| 10/4/2019 8:00 | 75.1 | 72.7 | 76.3 | 65.7 |
| 10/4/2019 9:00 | 75 | 72.4 | 76.1 | 65.5 |
| 10/4/2019 10:00 | 74.9 | 70.5 | 75.9 | 64.7 |

| | | | | |
|---|---|---|---|---|
| 10/4/2019 11:00 | 74.9 | 65 | 75.2 | 62.3 |
| 10/4/2019 12:00 | 74.7 | 61.5 | 74.8 | 60.6 |
| 10/4/2019 13:00 | 74.7 | 59.7 | 74.5 | 59.7 |
| 10/4/2019 14:00 | 74.5 | 57.6 | 74.1 | 58.6 |
| 10/4/2019 15:00 | 74.5 | 55.9 | 73.9 | 57.7 |
| 10/4/2019 16:00 | 74.5 | 56.6 | 73.9 | 58 |
| 10/4/2019 17:00 | 74.6 | 57.5 | 74.1 | 58.6 |
| 10/4/2019 18:00 | 74.5 | 57.4 | 74.1 | 58.5 |
| 10/4/2019 19:00 | 74.7 | 61.5 | 74.8 | 60.6 |
| 10/4/2019 20:00 | 74.8 | 63.7 | 75 | 61.6 |
| 10/4/2019 21:00 | 74.9 | 65.9 | 75.2 | 62.8 |
| 10/4/2019 22:00 | 75 | 66.4 | 75.4 | 63.1 |
| 10/4/2019 23:00 | 75.1 | 68.4 | 75.7 | 63.9 |
| 10/5/2019 0:00 | 75 | 69 | 75.6 | 64.1 |
| 10/5/2019 1:00 | 75 | 69 | 75.6 | 64.1 |
| 10/5/2019 2:00 | 74.9 | 69.7 | 75.7 | 64.3 |
| 10/5/2019 3:00 | 74.9 | 70.6 | 75.9 | 64.7 |
| 10/5/2019 4:00 | 75 | 71.2 | 75.9 | 65 |
| 10/5/2019 5:00 | 75 | 72.9 | 76.1 | 65.8 |
| 10/5/2019 6:00 | 74.9 | 74 | 76.1 | 66 |
| 10/5/2019 7:00 | 75 | 75.2 | 76.3 | 66.6 |
| 10/5/2019 8:00 | 75.1 | 75.5 | 76.6 | 66.8 |
| 10/5/2019 9:00 | 75 | 73.5 | 76.1 | 66 |
| 10/5/2019 10:00 | 75 | 70 | 75.7 | 64.5 |
| 10/5/2019 11:00 | 74.9 | 65.3 | 75.2 | 62.5 |
| 10/5/2019 12:00 | 74.9 | 62.5 | 75 | 61.2 |
| 10/5/2019 13:00 | 74.8 | 59.1 | 74.5 | 59.6 |
| 10/5/2019 14:00 | 74.7 | 58 | 74.3 | 58.9 |
| 10/5/2019 15:00 | 74.6 | 55.5 | 73.9 | 57.6 |
| 10/5/2019 16:00 | 74.6 | 54.6 | 73.8 | 57.1 |
| 10/5/2019 17:00 | 74.5 | 53.8 | 73.8 | 56.6 |
| 10/5/2019 18:00 | 74.5 | 55.1 | 73.9 | 57.3 |
| 10/5/2019 19:00 | 74.6 | 58.6 | 74.3 | 59.1 |
| 10/5/2019 20:00 | 74.7 | 61.5 | 74.7 | 60.6 |
| 10/5/2019 21:00 | 74.9 | 63.6 | 75.2 | 61.7 |
| 10/5/2019 22:00 | 75 | 64.5 | 75.2 | 62.2 |
| 10/5/2019 23:00 | 75.1 | 66.9 | 75.6 | 63.3 |
| 10/6/2019 0:00 | 75 | 67.5 | 75.6 | 63.5 |
| 10/6/2019 1:00 | 75 | 70.8 | 75.9 | 64.9 |
| 10/6/2019 2:00 | 75 | 71 | 75.9 | 65 |
| 10/6/2019 3:00 | 74.9 | 73 | 76.1 | 65.7 |
| 10/6/2019 4:00 | 75 | 73.6 | 76.1 | 66 |
| 10/6/2019 5:00 | 75 | 72.2 | 76.1 | 65.4 |
| 10/6/2019 6:00 | 75.1 | 72.6 | 76.3 | 65.6 |
| 10/6/2019 7:00 | 75.1 | 74.2 | 76.5 | 66.3 |
| 10/6/2019 8:00 | 75.1 | 74.3 | 76.5 | 66.4 |
| 10/6/2019 9:00 | 75 | 72.6 | 76.1 | 65.6 |

| | | | | |
|---|---|---|---|---|
| 10/6/2019 10:00 | 75 | 69.9 | 75.7 | 64.5 |
| 10/6/2019 11:00 | 74.9 | 66.3 | 75.4 | 63 |
| 10/6/2019 12:00 | 74.9 | 62.4 | 75 | 61.2 |
| 10/6/2019 13:00 | 74.7 | 61.6 | 74.8 | 60.6 |
| 10/6/2019 14:00 | 74.6 | 58.7 | 74.3 | 59.1 |
| 10/6/2019 15:00 | 74.7 | 57.4 | 74.3 | 58.6 |
| 10/6/2019 16:00 | 74.7 | 56 | 74.1 | 57.9 |
| 10/6/2019 17:00 | 74.6 | 56.3 | 73.9 | 58 |
| 10/6/2019 18:00 | 74.6 | 56.8 | 74.1 | 58.2 |
| 10/6/2019 19:00 | 74.7 | 59 | 74.5 | 59.4 |
| 10/6/2019 20:00 | 74.9 | 62.2 | 75 | 61.1 |
| 10/6/2019 21:00 | 74.9 | 64.7 | 75.2 | 62.2 |
| 10/6/2019 22:00 | 74.9 | 65.5 | 75.2 | 62.6 |
| 10/6/2019 23:00 | 75 | 66 | 75.4 | 62.9 |
| 10/7/2019 0:00 | 74.9 | 68.1 | 75.6 | 63.7 |
| 10/7/2019 1:00 | 74.9 | 69.7 | 75.7 | 64.4 |
| 10/7/2019 2:00 | 75 | 70.7 | 75.9 | 64.8 |
| 10/7/2019 3:00 | 75.1 | 70.1 | 75.9 | 64.7 |
| 10/7/2019 4:00 | 75.1 | 70.9 | 76.1 | 65 |
| 10/7/2019 5:00 | 75 | 71.1 | 75.9 | 65 |
| 10/7/2019 6:00 | 75.1 | 72.2 | 76.3 | 65.5 |
| 10/7/2019 7:00 | 75.1 | 72.2 | 76.3 | 65.5 |
| 10/7/2019 8:00 | 75.1 | 72.3 | 76.3 | 65.6 |
| 10/7/2019 9:00 | 75.1 | 71.5 | 76.1 | 65.2 |
| 10/7/2019 10:00 | 74.9 | 69.3 | 75.7 | 64.2 |
| 10/7/2019 11:00 | 74.9 | 67 | 75.4 | 63.2 |
| 10/7/2019 12:00 | 74.9 | 65.8 | 75.2 | 62.7 |
| 10/7/2019 13:00 | 74.8 | 64.4 | 75 | 62 |
| 10/7/2019 14:00 | 74.7 | 61.5 | 74.7 | 60.6 |
| 10/7/2019 15:00 | 74.7 | 61.2 | 74.7 | 60.4 |
| 10/7/2019 16:00 | 74.6 | 62.7 | 74.7 | 61 |
| 10/7/2019 17:00 | 74.5 | 63.7 | 74.8 | 61.4 |
| 10/7/2019 18:00 | 74.7 | 67 | 75.2 | 63 |
| 10/7/2019 19:00 | 74.9 | 69 | 75.6 | 64 |
| 10/7/2019 20:00 | 75 | 69.4 | 75.7 | 64.3 |
| 10/7/2019 21:00 | 75.1 | 69 | 75.9 | 64.2 |
| 10/7/2019 22:00 | 75.1 | 68 | 75.7 | 63.8 |
| 10/7/2019 23:00 | 75.1 | 67.6 | 75.7 | 63.6 |
| 10/8/2019 0:00 | 75 | 69.3 | 75.7 | 64.3 |
| 10/8/2019 1:00 | 75 | 66.9 | 75.4 | 63.2 |
| 10/8/2019 2:00 | 75 | 65.9 | 75.2 | 62.9 |
| 10/8/2019 3:00 | 75 | 66.7 | 75.4 | 63.2 |
| 10/8/2019 4:00 | 75 | 64.5 | 75.2 | 62.2 |
| 10/8/2019 5:00 | 75 | 65.3 | 75.2 | 62.6 |
| 10/8/2019 6:00 | 74.9 | 64.4 | 75.2 | 62.1 |
| 10/8/2019 7:00 | 75 | 66.5 | 75.4 | 63.1 |
| 10/8/2019 8:00 | 74.9 | 67 | 75.4 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 10/8/2019 9:00 | 74.8 | 65.9 | 75 | 62.6 |
| 10/8/2019 10:00 | 74.8 | 66.3 | 75.2 | 62.9 |
| 10/8/2019 11:00 | 74.8 | 65 | 75 | 62.3 |
| 10/8/2019 12:00 | 74.7 | 64.1 | 75 | 61.8 |
| 10/8/2019 13:00 | 74.7 | 60 | 74.7 | 59.9 |
| 10/8/2019 14:00 | 74.7 | 57 | 74.3 | 58.4 |
| 10/8/2019 15:00 | 74.6 | 54.9 | 73.8 | 57.3 |
| 10/8/2019 16:00 | 74.6 | 54.1 | 73.8 | 56.9 |
| 10/8/2019 17:00 | 74.8 | 55.1 | 74.1 | 57.5 |
| 10/8/2019 18:00 | 74.7 | 54.9 | 73.9 | 57.4 |
| 10/8/2019 19:00 | 74.9 | 56.2 | 74.3 | 58.2 |
| 10/8/2019 20:00 | 75 | 58 | 74.5 | 59.2 |
| 10/8/2019 21:00 | 75 | 60.9 | 74.8 | 60.6 |
| 10/8/2019 22:00 | 75 | 60.3 | 74.8 | 60.3 |
| 10/8/2019 23:00 | 75 | 60.6 | 74.8 | 60.4 |
| 10/9/2019 0:00 | 74.9 | 63.7 | 75.2 | 61.8 |
| 10/9/2019 1:00 | 74.9 | 60.4 | 74.8 | 60.2 |
| 10/9/2019 2:00 | 74.8 | 61.4 | 74.7 | 60.7 |
| 10/9/2019 3:00 | 74.8 | 63.5 | 75 | 61.6 |
| 10/9/2019 4:00 | 74.9 | 64 | 75.2 | 61.9 |
| 10/9/2019 5:00 | 74.9 | 62.6 | 75 | 61.2 |
| 10/9/2019 6:00 | 74.9 | 61.7 | 75 | 60.8 |
| 10/9/2019 7:00 | 74.9 | 63.8 | 75.2 | 61.8 |
| 10/9/2019 8:00 | 74.9 | 65.6 | 75.2 | 62.6 |
| 10/9/2019 9:00 | 74.8 | 67 | 75.2 | 63.1 |
| 10/9/2019 10:00 | 74.9 | 69.4 | 75.7 | 64.2 |
| 10/9/2019 11:00 | 74.8 | 68 | 75.4 | 63.5 |
| 10/9/2019 12:00 | 74.7 | 65.6 | 75 | 62.4 |
| 10/9/2019 13:00 | 74.5 | 62.6 | 74.7 | 60.9 |
| 10/9/2019 14:00 | 74.5 | 61.5 | 74.7 | 60.4 |
| 10/9/2019 15:00 | 74.5 | 60 | 74.5 | 59.8 |
| 10/9/2019 16:00 | 74.6 | 57.2 | 74.1 | 58.4 |
| 10/9/2019 17:00 | 74.6 | 57.6 | 74.1 | 58.6 |
| 10/9/2019 18:00 | 74.5 | 58.5 | 74.3 | 59 |
| 10/9/2019 19:00 | 74.7 | 62.6 | 74.8 | 61.1 |
| 10/9/2019 20:00 | 74.8 | 63.7 | 75 | 61.7 |
| 10/9/2019 21:00 | 74.9 | 65 | 75.2 | 62.3 |
| 10/9/2019 22:00 | 75 | 67.7 | 75.6 | 63.6 |
| 10/9/2019 23:00 | 74.9 | 69.1 | 75.7 | 64.1 |
| 10/10/2019 0:00 | 74.9 | 71 | 75.9 | 64.8 |
| 10/10/2019 1:00 | 74.9 | 70.5 | 75.7 | 64.6 |
| 10/10/2019 2:00 | 75 | 72.9 | 76.1 | 65.7 |
| 10/10/2019 3:00 | 75 | 72.3 | 76.1 | 65.4 |
| 10/10/2019 4:00 | 75.1 | 73.2 | 76.3 | 65.9 |
| 10/10/2019 5:00 | 75 | 73.5 | 76.1 | 66 |
| 10/10/2019 6:00 | 75 | 74.1 | 76.1 | 66.2 |
| 10/10/2019 7:00 | 75.1 | 76.3 | 76.6 | 67.1 |

| | | | | |
|---|---|---|---|---|
| 10/10/2019 8:00 | 75.1 | 74 | 76.5 | 66.3 |
| 10/10/2019 9:00 | 75.1 | 71.5 | 76.1 | 65.3 |
| 10/10/2019 10:00 | 75.2 | 69.9 | 75.9 | 64.7 |
| 10/10/2019 11:00 | 75.1 | 66.6 | 75.6 | 63.2 |
| 10/10/2019 11:00 | 75.1 | 66.4 | 75.6 | 63.2 |
| 10/10/2019 11:00 | 75.1 | 66.4 | 75.6 | 63.1 |
| 10/10/2019 12:00 | 74.9 | 61 | 74.8 | 60.6 |
| 10/10/2019 13:00 | 74.9 | 59.5 | 74.7 | 59.8 |
| 10/10/2019 14:00 | 74.8 | 60 | 74.7 | 60 |
| 10/10/2019 15:00 | 74.7 | 58.6 | 74.5 | 59.3 |
| 10/10/2019 16:00 | 74.8 | 56.6 | 74.1 | 58.4 |
| 10/10/2019 17:00 | 74.8 | 57.8 | 74.3 | 58.9 |
| 10/10/2019 18:00 | 74.8 | 59.6 | 74.5 | 59.8 |
| 10/10/2019 19:00 | 75 | 61.3 | 74.8 | 60.7 |
| 10/10/2019 20:00 | 75.2 | 62.8 | 75.2 | 61.7 |
| 10/10/2019 21:00 | 75.2 | 66.8 | 75.7 | 63.4 |
| 10/10/2019 22:00 | 75.3 | 66.5 | 75.7 | 63.3 |
| 10/10/2019 23:00 | 75.3 | 67.6 | 75.9 | 63.9 |
| 10/11/2019 0:00 | 75.3 | 69.1 | 76.1 | 64.4 |
| 10/11/2019 1:00 | 75.2 | 70.8 | 76.3 | 65.1 |
| 10/11/2019 2:00 | 75.2 | 70.4 | 75.9 | 64.9 |
| 10/11/2019 3:00 | 75.2 | 71.1 | 76.1 | 65.2 |
| 10/11/2019 4:00 | 75.1 | 72.1 | 76.3 | 65.5 |
| 10/11/2019 5:00 | 75.1 | 73.2 | 76.3 | 65.9 |
| 10/11/2019 6:00 | 75.1 | 74.1 | 76.5 | 66.2 |
| 10/11/2019 7:00 | 75.3 | 76.5 | 76.8 | 67.4 |
| 10/11/2019 8:00 | 75.6 | 73.8 | 77 | 66.6 |
| 10/11/2019 9:00 | 75.4 | 68.5 | 76.1 | 64.3 |
| 10/11/2019 10:00 | 75.1 | 64.8 | 75.4 | 62.5 |
| 10/11/2019 11:00 | 74.9 | 63.4 | 75.2 | 61.7 |
| 10/11/2019 12:00 | 74.7 | 60 | 74.5 | 59.9 |
| 10/11/2019 13:00 | 74.6 | 57.3 | 74.1 | 58.5 |
| 10/11/2019 14:00 | 74.4 | 55.6 | 73.8 | 57.5 |
| 10/11/2019 15:00 | 74.4 | 53.9 | 73.6 | 56.6 |
| 10/11/2019 16:00 | 74.3 | 53.1 | 73.4 | 56.1 |
| 10/11/2019 17:00 | 74.2 | 50.7 | 73.2 | 54.7 |
| 10/11/2019 18:00 | 74.1 | 51.5 | 73 | 55.1 |
| 10/11/2019 19:00 | 74.2 | 53.9 | 73.4 | 56.5 |
| 10/11/2019 20:00 | 74.3 | 54.5 | 73.4 | 56.8 |
| 10/11/2019 21:00 | 74.4 | 54.8 | 73.6 | 57 |
| 10/11/2019 22:00 | 74.5 | 55.1 | 73.9 | 57.3 |
| 10/11/2019 23:00 | 74.6 | 55.2 | 73.9 | 57.4 |
| 10/12/2019 0:00 | 74.4 | 51.2 | 73.4 | 55.1 |
| 10/12/2019 1:00 | 74.3 | 47.3 | 73 | 53 |
| 10/12/2019 2:00 | 74.2 | 44.1 | 72.5 | 50.9 |
| 10/12/2019 3:00 | 74.2 | 43.4 | 72.5 | 50.6 |
| 10/12/2019 4:00 | 74.2 | 41.4 | 72.3 | 49.3 |

| | | | | |
|---|---|---|---|---|
| 10/12/2019 5:00 | 74 | 39.5 | 72 | 47.9 |
| 10/12/2019 6:00 | 73.8 | 38.8 | 71.8 | 47.2 |
| 10/12/2019 7:00 | 73.7 | 39.5 | 71.6 | 47.5 |
| 10/12/2019 8:00 | 73.5 | 40.8 | 71.6 | 48.3 |
| 10/12/2019 9:00 | 73.5 | 41 | 71.6 | 48.4 |
| 10/12/2019 10:00 | 73.5 | 40.6 | 71.6 | 48.1 |
| 10/12/2019 11:00 | 73.5 | 41 | 71.6 | 48.4 |
| 10/12/2019 12:00 | 73.7 | 42.8 | 72 | 49.7 |
| 10/12/2019 13:00 | 73.8 | 43.8 | 72.1 | 50.4 |
| 10/12/2019 14:00 | 73.8 | 43.6 | 72.1 | 50.3 |
| 10/12/2019 15:00 | 73.8 | 42.9 | 72 | 49.9 |
| 10/12/2019 16:00 | 74 | 42.8 | 72.1 | 50 |
| 10/12/2019 17:00 | 74 | 42.9 | 72.3 | 50.1 |
| 10/12/2019 18:00 | 74 | 43.7 | 72.3 | 50.6 |
| 10/12/2019 19:00 | 74 | 46.6 | 72.5 | 52.3 |
| 10/12/2019 20:00 | 74.1 | 47.8 | 72.7 | 53 |
| 10/12/2019 21:00 | 74.3 | 48.1 | 72.9 | 53.4 |
| 10/12/2019 22:00 | 74.4 | 49.1 | 73.2 | 54 |
| 10/12/2019 23:00 | 74.4 | 50.3 | 73.4 | 54.7 |
| 10/13/2019 0:00 | 74.4 | 51.5 | 73.4 | 55.4 |
| 10/13/2019 1:00 | 74.3 | 52 | 73.4 | 55.6 |
| 10/13/2019 2:00 | 74.3 | 52.7 | 73.6 | 55.9 |
| 10/13/2019 3:00 | 74.3 | 51.9 | 73.2 | 55.5 |
| 10/13/2019 4:00 | 74.2 | 52.2 | 73.2 | 55.6 |
| 10/13/2019 5:00 | 74.2 | 52.3 | 73.2 | 55.6 |
| 10/13/2019 6:00 | 74.3 | 53.5 | 73.4 | 56.3 |
| 10/13/2019 7:00 | 74.3 | 56 | 73.6 | 57.6 |
| 10/13/2019 8:00 | 74.4 | 56.6 | 73.8 | 58 |
| 10/13/2019 9:00 | 74.4 | 55.8 | 73.8 | 57.6 |
| 10/13/2019 10:00 | 74.4 | 56.5 | 73.8 | 57.9 |
| 10/13/2019 11:00 | 74.3 | 57 | 73.9 | 58.1 |
| 10/13/2019 12:00 | 74.3 | 55.2 | 73.8 | 57.2 |
| 10/13/2019 13:00 | 74.3 | 54.1 | 73.4 | 56.6 |
| 10/13/2019 14:00 | 74.3 | 52.6 | 73.6 | 55.9 |
| 10/13/2019 15:00 | 74.4 | 51.7 | 73.4 | 55.5 |
| 10/13/2019 16:00 | 74.4 | 54.7 | 73.6 | 57 |
| 10/13/2019 17:00 | 74.4 | 54.5 | 73.6 | 56.9 |
| 10/13/2019 18:00 | 74.4 | 58.6 | 74.1 | 59 |
| 10/13/2019 19:00 | 74.6 | 64 | 74.8 | 61.6 |
| 10/13/2019 20:00 | 74.7 | 62.4 | 74.8 | 61 |
| 10/13/2019 21:00 | 74.7 | 63.7 | 75 | 61.6 |
| 10/13/2019 22:00 | 74.8 | 64.9 | 75 | 62.2 |
| 10/13/2019 23:00 | 74.8 | 66.1 | 75.2 | 62.8 |
| 10/14/2019 0:00 | 74.8 | 65.8 | 75 | 62.6 |
| 10/14/2019 1:00 | 74.7 | 66.8 | 75.2 | 63 |
| 10/14/2019 2:00 | 74.7 | 67.6 | 75.4 | 63.2 |
| 10/14/2019 3:00 | 74.7 | 69.7 | 75.6 | 64.1 |

| | | | | |
|---|---|---|---|---|
| 10/14/2019 4:00 | 74.7 | 70.2 | 75.6 | 64.3 |
| 10/14/2019 5:00 | 74.7 | 69.1 | 75.6 | 63.9 |
| 10/14/2019 6:00 | 74.7 | 71.2 | 75.7 | 64.8 |
| 10/14/2019 7:00 | 74.8 | 72.1 | 75.9 | 65.2 |
| 10/14/2019 8:00 | 74.9 | 73.7 | 76.1 | 65.9 |
| 10/14/2019 9:00 | 74.9 | 74.3 | 76.1 | 66.2 |
| 10/14/2019 10:00 | 74.9 | 74.2 | 76.1 | 66.1 |
| 10/14/2019 11:00 | 74.8 | 72 | 75.9 | 65.1 |
| 10/14/2019 12:00 | 74.7 | 69.2 | 75.6 | 63.9 |
| 10/14/2019 13:00 | 74.5 | 64.1 | 74.8 | 61.6 |
| 10/14/2019 14:00 | 74.4 | 62.7 | 74.5 | 60.8 |
| 10/14/2019 15:00 | 74.4 | 61.9 | 74.5 | 60.5 |
| 10/14/2019 16:00 | 74.5 | 64.8 | 74.8 | 61.9 |
| 10/14/2019 17:00 | 74.6 | 66 | 75 | 62.5 |
| 10/14/2019 18:00 | 74.7 | 68.1 | 75.4 | 63.5 |
| 10/14/2019 19:00 | 74.8 | 71.1 | 75.7 | 64.8 |
| 10/14/2019 20:00 | 74.9 | 71.3 | 75.9 | 65 |
| 10/14/2019 21:00 | 75 | 72.2 | 76.1 | 65.4 |
| 10/14/2019 22:00 | 75.1 | 73.5 | 76.5 | 66.1 |
| 10/14/2019 23:00 | 75.1 | 72.8 | 76.3 | 65.8 |
| 10/15/2019 0:00 | 75 | 75 | 76.3 | 66.5 |
| 10/15/2019 1:00 | 75 | 75.5 | 76.3 | 66.7 |
| 10/15/2019 2:00 | 75 | 75.3 | 76.3 | 66.6 |
| 10/15/2019 3:00 | 75 | 74.6 | 76.1 | 66.4 |
| 10/15/2019 4:00 | 75.1 | 73.8 | 76.5 | 66.1 |
| 10/15/2019 5:00 | 75.1 | 73.9 | 76.5 | 66.2 |
| 10/15/2019 6:00 | 75.1 | 75.1 | 76.6 | 66.6 |
| 10/15/2019 7:00 | 75 | 75.9 | 76.3 | 66.8 |
| 10/15/2019 8:00 | 75 | 74 | 76.1 | 66.1 |
| 10/15/2019 9:00 | 75 | 74.3 | 76.1 | 66.3 |
| 10/15/2019 10:00 | 75 | 72.8 | 76.1 | 65.6 |
| 10/15/2019 11:00 | 74.9 | 70.4 | 75.7 | 64.6 |
| 10/15/2019 12:00 | 74.7 | 67.3 | 75.2 | 63.2 |
| 10/15/2019 13:00 | 74.6 | 65.4 | 74.8 | 62.2 |
| 10/15/2019 14:00 | 74.5 | 64.1 | 74.8 | 61.6 |
| 10/15/2019 15:00 | 74.7 | 66.7 | 75.2 | 62.8 |
| 10/15/2019 16:00 | 74.9 | 67.9 | 75.6 | 63.6 |
| 10/15/2019 17:00 | 74.9 | 66.1 | 75.4 | 62.9 |
| 10/15/2019 18:00 | 74.9 | 66.8 | 75.4 | 63.1 |
| 10/15/2019 19:00 | 74.9 | 67.7 | 75.6 | 63.5 |
| 10/15/2019 20:00 | 75.2 | 69.1 | 75.9 | 64.3 |
| 10/15/2019 21:00 | 75.2 | 71 | 76.1 | 65.1 |
| 10/15/2019 22:00 | 75.1 | 70.6 | 76.1 | 64.9 |
| 10/15/2019 23:00 | 75.2 | 71.3 | 76.1 | 65.2 |

| Device Name | Dorm 4 | | | |
|---|---|---|---|---|
| Device Model | Kestrel DROP 2 | | | |
| Serial Number | ███████ | | | |
| FORMATTED DATE-TIME | Temperature | Relative Humidity | Heat Stress Index | Dew Point |
| YYYY-MM-DD HH:MM:SS | Â°F | % | Â°F | Â°F |
| 4/15/2019 0:00 | 75.2 | 47.7 | 73.8 | 54 |
| 4/15/2019 1:00 | 75 | 48.1 | 73.6 | 54 |
| 4/15/2019 2:00 | 74.7 | 47.8 | 73.4 | 53.7 |
| 4/15/2019 3:00 | 74.4 | 46.4 | 72.9 | 52.6 |
| 4/15/2019 4:00 | 74.1 | 45.9 | 72.5 | 51.9 |
| 4/15/2019 5:00 | 73.9 | 46.2 | 72.3 | 51.9 |
| 4/15/2019 6:00 | 73.7 | 46 | 72.3 | 51.6 |
| 4/15/2019 7:00 | 73.5 | 47.1 | 72.1 | 52.1 |
| 4/15/2019 8:00 | 73.5 | 49.6 | 72.3 | 53.5 |
| 4/15/2019 9:00 | 73.7 | 52.4 | 72.9 | 55.2 |
| 4/15/2019 10:00 | 74.2 | 56.7 | 73.8 | 57.8 |
| 4/15/2019 11:00 | 74.5 | 56.3 | 73.9 | 57.9 |
| 4/15/2019 12:00 | 74.8 | 55.5 | 74.1 | 57.8 |
| 4/15/2019 13:00 | 75 | 57.6 | 74.5 | 59 |
| 4/15/2019 14:00 | 75 | 55 | 74.1 | 57.7 |
| 4/15/2019 15:00 | 75.1 | 53.3 | 74.1 | 56.9 |
| 4/15/2019 16:00 | 75.2 | 53.5 | 74.3 | 57.1 |
| 4/15/2019 17:00 | 75.4 | 51.5 | 74.3 | 56.3 |
| 4/15/2019 18:00 | 75.3 | 50.9 | 74.1 | 55.9 |
| 4/15/2019 19:00 | 75.4 | 52.7 | 74.5 | 56.9 |
| 4/15/2019 20:00 | 75.5 | 54.1 | 74.7 | 57.8 |
| 4/15/2019 21:00 | 75.7 | 56.9 | 75.2 | 59.3 |
| 4/15/2019 22:00 | 75.8 | 56.8 | 75.4 | 59.4 |
| 4/15/2019 23:00 | 75.8 | 58.2 | 75.4 | 60 |
| 4/16/2019 0:00 | 75.8 | 58.5 | 75.6 | 60.2 |
| 4/16/2019 1:00 | 75.7 | 59.3 | 75.4 | 60.5 |
| 4/16/2019 2:00 | 75.8 | 60.3 | 75.7 | 61.1 |
| 4/16/2019 3:00 | 75.9 | 60.2 | 75.7 | 61.1 |
| 4/16/2019 4:00 | 75.8 | 59.6 | 75.6 | 60.8 |
| 4/16/2019 5:00 | 75.8 | 59.8 | 75.6 | 60.9 |
| 4/16/2019 6:00 | 75.7 | 60.4 | 75.6 | 61 |
| 4/16/2019 7:00 | 75.8 | 63 | 76.1 | 62.3 |
| 4/16/2019 8:00 | 75.8 | 63.5 | 76.1 | 62.6 |
| 4/16/2019 9:00 | 75.8 | 65.7 | 76.1 | 63.5 |
| 4/16/2019 10:00 | 75.8 | 68.5 | 76.5 | 64.8 |
| 4/16/2019 11:00 | 75.8 | 67.3 | 76.3 | 64.2 |
| 4/16/2019 12:00 | 75.9 | 66.1 | 76.3 | 63.8 |
| 4/16/2019 13:00 | 75.9 | 65.1 | 76.1 | 63.3 |
| 4/16/2019 14:00 | 75.9 | 64.9 | 76.3 | 63.3 |
| 4/16/2019 15:00 | 76 | 63.5 | 76.3 | 62.7 |
| 4/16/2019 16:00 | 75.9 | 60.7 | 75.9 | 61.4 |
| 4/16/2019 17:00 | 76 | 60.1 | 75.9 | 61.1 |

| | | | | |
|---|---|---|---|---|
| 4/16/2019 18:00 | 76 | 61.6 | 76.1 | 61.8 |
| 4/16/2019 19:00 | 76.1 | 63.6 | 76.3 | 62.8 |
| 4/16/2019 20:00 | 76.1 | 65 | 76.5 | 63.5 |
| 4/16/2019 21:00 | 76.2 | 65.3 | 76.5 | 63.7 |
| 4/16/2019 22:00 | 76.3 | 67.4 | 76.8 | 64.7 |
| 4/16/2019 23:00 | 76.3 | 67.8 | 77 | 64.9 |
| 4/17/2019 0:00 | 76.2 | 69.4 | 77 | 65.4 |
| 4/17/2019 1:00 | 76.2 | 70 | 77 | 65.7 |
| 4/17/2019 2:00 | 76.2 | 70.5 | 77 | 65.9 |
| 4/17/2019 3:00 | 76.1 | 70.9 | 77.2 | 66 |
| 4/17/2019 4:00 | 76.2 | 71.4 | 77.2 | 66.2 |
| 4/17/2019 5:00 | 76.1 | 72.8 | 77.4 | 66.7 |
| 4/17/2019 6:00 | 76.1 | 74.1 | 77.5 | 67.2 |
| 4/17/2019 7:00 | 76.2 | 74.8 | 77.5 | 67.6 |
| 4/17/2019 8:00 | 76.3 | 76.2 | 77.9 | 68.2 |
| 4/17/2019 9:00 | 76.3 | 76.9 | 78.1 | 68.5 |
| 4/17/2019 10:00 | 76.4 | 77.8 | 78.1 | 68.9 |
| 4/17/2019 11:00 | 76.3 | 77 | 78.1 | 68.6 |
| 4/17/2019 12:00 | 76.2 | 77 | 77.9 | 68.5 |
| 4/17/2019 13:00 | 76.3 | 75.5 | 77.9 | 68 |
| 4/17/2019 14:00 | 76.3 | 75.6 | 77.9 | 68 |
| 4/17/2019 15:00 | 76.2 | 76.3 | 77.7 | 68.2 |
| 4/17/2019 16:00 | 76.3 | 76.4 | 77.9 | 68.3 |
| 4/17/2019 17:00 | 76.3 | 76.2 | 77.9 | 68.2 |
| 4/17/2019 18:00 | 76.3 | 77.1 | 78.1 | 68.6 |
| 4/17/2019 19:00 | 76.4 | 76.8 | 78.1 | 68.5 |
| 4/17/2019 20:00 | 76.5 | 76 | 78.3 | 68.3 |
| 4/17/2019 21:00 | 76.5 | 75.5 | 78.3 | 68.2 |
| 4/17/2019 22:00 | 76.5 | 77.9 | 78.6 | 69.1 |
| 4/17/2019 23:00 | 76.5 | 78.1 | 78.6 | 69.1 |
| 4/18/2019 0:00 | 76.3 | 80 | 78.4 | 69.7 |
| 4/18/2019 1:00 | 76.3 | 79.1 | 78.4 | 69.3 |
| 4/18/2019 2:00 | 76.2 | 78.3 | 78.1 | 69 |
| 4/18/2019 3:00 | 76.2 | 76.1 | 77.7 | 68.1 |
| 4/18/2019 4:00 | 76.2 | 73.6 | 77.5 | 67.2 |
| 4/18/2019 5:00 | 76.2 | 71.1 | 77.2 | 66.1 |
| 4/18/2019 6:00 | 76.1 | 71 | 77.2 | 66 |
| 4/18/2019 7:00 | 76.1 | 71 | 77.2 | 66 |
| 4/18/2019 8:00 | 76.1 | 71.4 | 77.2 | 66.2 |
| 4/18/2019 9:00 | 76.1 | 70.5 | 77 | 65.8 |
| 4/18/2019 10:00 | 76.1 | 71.6 | 77 | 66.2 |
| 4/18/2019 11:00 | 76.1 | 73.1 | 77.2 | 66.8 |
| 4/18/2019 12:00 | 76.1 | 74.5 | 77.5 | 67.4 |
| 4/18/2019 13:00 | 76.1 | 73.8 | 77.5 | 67.1 |
| 4/18/2019 14:00 | 76.2 | 72.5 | 77.4 | 66.7 |
| 4/18/2019 15:00 | 76.2 | 72 | 77.2 | 66.5 |
| 4/18/2019 16:00 | 76.2 | 69.2 | 77 | 65.4 |

| | | | | |
|---|---|---|---|---|
| 4/18/2019 17:00 | 76.2 | 69.6 | 77 | 65.5 |
| 4/18/2019 18:00 | 76.2 | 67.6 | 76.8 | 64.7 |
| 4/18/2019 19:00 | 76.2 | 66.9 | 76.6 | 64.4 |
| 4/18/2019 20:00 | 76.3 | 64.2 | 76.6 | 63.3 |
| 4/18/2019 21:00 | 76.3 | 61.8 | 76.5 | 62.2 |
| 4/18/2019 22:00 | 76.4 | 59.2 | 76.1 | 61.1 |
| 4/18/2019 23:00 | 76.4 | 57.3 | 75.9 | 60.2 |
| 4/19/2019 0:00 | 76.3 | 55.6 | 75.7 | 59.3 |
| 4/19/2019 1:00 | 76.1 | 54.5 | 75.4 | 58.6 |
| 4/19/2019 2:00 | 75.9 | 54.7 | 75.2 | 58.5 |
| 4/19/2019 3:00 | 75.8 | 55.1 | 75.2 | 58.6 |
| 4/19/2019 4:00 | 75.6 | 54.5 | 74.8 | 58.1 |
| 4/19/2019 5:00 | 75.4 | 53.5 | 74.7 | 57.4 |
| 4/19/2019 6:00 | 75 | 52.6 | 73.9 | 56.5 |
| 4/19/2019 7:00 | 74.9 | 53.8 | 74.1 | 57 |
| 4/19/2019 8:00 | 74.9 | 53.8 | 74.1 | 57 |
| 4/19/2019 9:00 | 75 | 54.6 | 74.1 | 57.5 |
| 4/19/2019 10:00 | 75.2 | 53.3 | 74.3 | 57.1 |
| 4/19/2019 11:00 | 75.3 | 51.9 | 74.3 | 56.4 |
| 4/19/2019 12:00 | 75.3 | 51 | 74.1 | 56 |
| 4/19/2019 13:00 | 75.4 | 48.9 | 74.1 | 54.9 |
| 4/19/2019 14:00 | 75.4 | 48 | 73.9 | 54.4 |
| 4/19/2019 15:00 | 75.4 | 43.8 | 73.6 | 51.9 |
| 4/19/2019 16:00 | 75.5 | 42.6 | 73.4 | 51.2 |
| 4/19/2019 17:00 | 75.4 | 41.6 | 73.2 | 50.5 |
| 4/19/2019 18:00 | 75.5 | 41.6 | 73.2 | 50.6 |
| 4/19/2019 19:00 | 75.6 | 41.9 | 73.6 | 50.8 |
| 4/19/2019 20:00 | 75.6 | 43.9 | 73.8 | 52.2 |
| 4/19/2019 21:00 | 75.9 | 45.5 | 74.1 | 53.3 |
| 4/19/2019 22:00 | 76 | 48.1 | 74.5 | 55 |
| 4/19/2019 23:00 | 76.1 | 48.8 | 74.8 | 55.4 |
| 4/20/2019 0:00 | 76.1 | 49.1 | 74.7 | 55.6 |
| 4/20/2019 1:00 | 75.9 | 49.2 | 74.5 | 55.5 |
| 4/20/2019 2:00 | 75.6 | 49.7 | 74.3 | 55.5 |
| 4/20/2019 3:00 | 75.3 | 49.5 | 73.9 | 55.1 |
| 4/20/2019 4:00 | 75 | 48.1 | 73.6 | 54 |
| 4/20/2019 5:00 | 74.6 | 46.5 | 73 | 52.8 |
| 4/20/2019 6:00 | 74.3 | 46.9 | 73 | 52.7 |
| 4/20/2019 7:00 | 73.9 | 48 | 72.5 | 53 |
| 4/20/2019 8:00 | 73.8 | 49.1 | 72.7 | 53.5 |
| 4/20/2019 9:00 | 74.2 | 52 | 73.2 | 55.4 |
| 4/20/2019 10:00 | 74.5 | 53 | 73.8 | 56.2 |
| 4/20/2019 11:00 | 74.7 | 53.6 | 73.9 | 56.8 |
| 4/20/2019 12:00 | 74.9 | 52.8 | 73.9 | 56.5 |
| 4/20/2019 13:00 | 75 | 51.5 | 73.8 | 56 |
| 4/20/2019 14:00 | 75.2 | 50.8 | 74.1 | 55.7 |
| 4/20/2019 15:00 | 75.2 | 50.6 | 74.1 | 55.7 |

| | | | | |
|---|---|---|---|---|
| 4/20/2019 16:00 | 75.3 | 50 | 73.9 | 55.4 |
| 4/20/2019 17:00 | 75.5 | 48.8 | 74.1 | 54.8 |
| 4/20/2019 18:00 | 75.5 | 50.6 | 74.3 | 55.9 |
| 4/20/2019 19:00 | 75.6 | 52.2 | 74.7 | 56.9 |
| 4/20/2019 20:00 | 75.6 | 53.2 | 74.7 | 57.4 |
| 4/20/2019 21:00 | 75.7 | 54.6 | 74.8 | 58.2 |
| 4/20/2019 22:00 | 75.8 | 54.9 | 75 | 58.5 |
| 4/20/2019 23:00 | 75.8 | 55 | 75.2 | 58.5 |
| 4/21/2019 0:00 | 75.7 | 55.1 | 75 | 58.5 |
| 4/21/2019 1:00 | 75.8 | 55.4 | 75.2 | 58.7 |
| 4/21/2019 2:00 | 75.8 | 56.1 | 75.2 | 59 |
| 4/21/2019 3:00 | 75.7 | 55.6 | 75 | 58.7 |
| 4/21/2019 4:00 | 75.6 | 55.6 | 75 | 58.6 |
| 4/21/2019 5:00 | 75.5 | 56.4 | 74.8 | 58.9 |
| 4/21/2019 6:00 | 75.3 | 56.5 | 74.7 | 58.8 |
| 4/21/2019 7:00 | 75.3 | 57.5 | 74.8 | 59.3 |
| 4/21/2019 8:00 | 75.4 | 59.4 | 75.2 | 60.3 |
| 4/21/2019 9:00 | 75.5 | 61 | 75.4 | 61.1 |
| 4/21/2019 10:00 | 75.5 | 61.3 | 75.4 | 61.2 |
| 4/21/2019 11:00 | 75.5 | 60.2 | 75.4 | 60.7 |
| 4/21/2019 12:00 | 75.5 | 58.5 | 75.2 | 60 |
| 4/21/2019 13:00 | 75.6 | 58.5 | 75.4 | 60 |
| 4/21/2019 14:00 | 75.6 | 55.9 | 75 | 58.7 |
| 4/21/2019 15:00 | 75.8 | 56.2 | 75.2 | 59.1 |
| 4/21/2019 16:00 | 75.7 | 55.3 | 75 | 58.6 |
| 4/21/2019 17:00 | 75.7 | 57.9 | 75.2 | 59.9 |
| 4/21/2019 18:00 | 75.8 | 58.5 | 75.6 | 60.2 |
| 4/21/2019 19:00 | 75.7 | 58.3 | 75.2 | 60.1 |
| 4/21/2019 20:00 | 76 | 60.2 | 75.9 | 61.2 |
| 4/21/2019 21:00 | 76.2 | 61.3 | 76.1 | 61.9 |
| 4/21/2019 22:00 | 76.3 | 61.1 | 76.3 | 61.9 |
| 4/21/2019 23:00 | 76.3 | 64.7 | 76.6 | 63.5 |
| 4/22/2019 0:00 | 76.1 | 66.2 | 76.6 | 64 |
| 4/22/2019 1:00 | 76.1 | 66.9 | 76.6 | 64.3 |
| 4/22/2019 2:00 | 76.1 | 66.6 | 76.5 | 64.1 |
| 4/22/2019 3:00 | 75.9 | 66.8 | 76.5 | 64.1 |
| 4/22/2019 4:00 | 76.2 | 66.7 | 76.6 | 64.3 |
| 4/22/2019 5:00 | 76.4 | 65.2 | 76.6 | 63.8 |
| 4/22/2019 6:00 | 76.2 | 67.2 | 76.6 | 64.6 |
| 4/22/2019 7:00 | 76.5 | 69.3 | 77.5 | 65.7 |
| 4/22/2019 8:00 | 76.5 | 68.9 | 77.4 | 65.5 |
| 4/22/2019 9:00 | 76.3 | 70.3 | 77.2 | 66 |
| 4/22/2019 10:00 | 76.3 | 71.2 | 77.4 | 66.3 |
| 4/22/2019 11:00 | 76.3 | 71 | 77.4 | 66.3 |
| 4/22/2019 12:00 | 76.1 | 67.8 | 76.6 | 64.6 |
| 4/22/2019 13:00 | 76.1 | 66.3 | 76.5 | 64 |
| 4/22/2019 14:00 | 76.1 | 63.6 | 76.3 | 62.8 |

| | | | | |
|---|---|---|---|---|
| 4/22/2019 15:00 | 76 | 64.1 | 76.3 | 63 |
| 4/22/2019 16:00 | 76.1 | 62.6 | 76.3 | 62.4 |
| 4/22/2019 17:00 | 76.2 | 63.2 | 76.5 | 62.8 |
| 4/22/2019 18:00 | 76.1 | 61.4 | 76.1 | 61.9 |
| 4/22/2019 19:00 | 76.2 | 63.4 | 76.5 | 62.9 |
| 4/22/2019 20:00 | 76.3 | 64.4 | 76.6 | 63.4 |
| 4/22/2019 21:00 | 76.4 | 66 | 76.6 | 64.2 |
| 4/22/2019 22:00 | 76.3 | 66.9 | 76.8 | 64.5 |
| 4/22/2019 23:00 | 76.4 | 66.9 | 76.8 | 64.5 |
| 4/23/2019 0:00 | 76.2 | 68 | 76.8 | 64.9 |
| 4/23/2019 1:00 | 76.2 | 69.5 | 77 | 65.5 |
| 4/23/2019 2:00 | 76.2 | 69.9 | 77 | 65.7 |
| 4/23/2019 3:00 | 76.2 | 70.1 | 77 | 65.7 |
| 4/23/2019 4:00 | 76.1 | 70 | 77 | 65.6 |
| 4/23/2019 5:00 | 76.1 | 70.9 | 77.2 | 66 |
| 4/23/2019 6:00 | 76.1 | 71.4 | 77.2 | 66.2 |
| 4/23/2019 7:00 | 76.2 | 73.1 | 77.4 | 66.9 |
| 4/23/2019 8:00 | 76.2 | 74.4 | 77.5 | 67.5 |
| 4/23/2019 9:00 | 76.3 | 74.3 | 77.7 | 67.5 |
| 4/23/2019 10:00 | 76.3 | 75 | 77.7 | 67.8 |
| 4/23/2019 11:00 | 76.3 | 74 | 77.7 | 67.4 |
| 4/23/2019 12:00 | 76.2 | 75.2 | 77.7 | 67.8 |
| 4/23/2019 13:00 | 76.2 | 73.7 | 77.5 | 67.2 |
| 4/23/2019 14:00 | 76.1 | 71 | 77.2 | 66 |
| 4/23/2019 15:00 | 76.1 | 71.4 | 77 | 66.1 |
| 4/23/2019 16:00 | 76 | 69.5 | 76.8 | 65.3 |
| 4/23/2019 17:00 | 76 | 71 | 77 | 65.9 |
| 4/23/2019 18:00 | 76.1 | 72.5 | 77.4 | 66.6 |
| 4/23/2019 19:00 | 76.2 | 72.2 | 77.4 | 66.6 |
| 4/23/2019 20:00 | 76.2 | 72.2 | 77.4 | 66.6 |
| 4/23/2019 21:00 | 76.3 | 72.5 | 77.5 | 66.8 |
| 4/23/2019 22:00 | 76.3 | 73.1 | 77.5 | 67.1 |
| 4/23/2019 23:00 | 76.3 | 72.8 | 77.5 | 66.9 |
| 4/24/2019 0:00 | 76.2 | 71.8 | 77.2 | 66.5 |
| 4/24/2019 1:00 | 76.2 | 72.6 | 77.4 | 66.7 |
| 4/24/2019 2:00 | 76.1 | 74 | 77.5 | 67.2 |
| 4/24/2019 3:00 | 76.1 | 74.4 | 77.5 | 67.4 |
| 4/24/2019 4:00 | 76.1 | 73.8 | 77.5 | 67.1 |
| 4/24/2019 5:00 | 76.1 | 74 | 77.5 | 67.2 |
| 4/24/2019 6:00 | 76.1 | 74.2 | 77.5 | 67.3 |
| 4/24/2019 7:00 | 76.1 | 74.8 | 77.5 | 67.6 |
| 4/24/2019 8:00 | 76.2 | 75.5 | 77.7 | 67.9 |
| 4/24/2019 9:00 | 76.2 | 75.5 | 77.7 | 67.9 |
| 4/24/2019 10:00 | 76.1 | 74.4 | 77.5 | 67.4 |
| 4/24/2019 11:00 | 76.2 | 75.8 | 77.7 | 68 |
| 4/24/2019 12:00 | 76.2 | 75.5 | 77.7 | 67.9 |
| 4/24/2019 13:00 | 76.2 | 76.8 | 77.9 | 68.4 |

| | | | | |
|---|---|---|---|---|
| 4/24/2019 14:00 | 76.1 | 78.2 | 78.1 | 68.8 |
| 4/24/2019 15:00 | 76.2 | 77.2 | 77.9 | 68.5 |
| 4/24/2019 16:00 | 76.2 | 77.9 | 78.1 | 68.8 |
| 4/24/2019 17:00 | 76.2 | 76.8 | 77.9 | 68.4 |
| 4/24/2019 18:00 | 76.3 | 75.2 | 77.9 | 67.9 |
| 4/24/2019 19:00 | 76.3 | 74.2 | 77.7 | 67.5 |
| 4/24/2019 20:00 | 76.4 | 74.8 | 77.7 | 67.8 |
| 4/24/2019 21:00 | 76.5 | 73.8 | 78.1 | 67.5 |
| 4/24/2019 22:00 | 76.4 | 72.8 | 77.5 | 67 |
| 4/24/2019 23:00 | 76.4 | 72.8 | 77.5 | 67 |
| 4/25/2019 0:00 | 76.4 | 72 | 77.4 | 66.7 |
| 4/25/2019 1:00 | 76.3 | 71.3 | 77.4 | 66.3 |
| 4/25/2019 2:00 | 76.3 | 70.7 | 77.4 | 66.1 |
| 4/25/2019 3:00 | 76.2 | 70 | 77 | 65.8 |
| 4/25/2019 4:00 | 76.2 | 70.1 | 77 | 65.8 |
| 4/25/2019 5:00 | 76.2 | 69.1 | 77 | 65.3 |
| 4/25/2019 6:00 | 76.2 | 67 | 76.6 | 64.4 |
| 4/25/2019 7:00 | 76 | 66.2 | 76.5 | 63.9 |
| 4/25/2019 8:00 | 76 | 66.5 | 76.5 | 64.1 |
| 4/25/2019 9:00 | 75.9 | 68.2 | 76.6 | 64.7 |
| 4/25/2019 10:00 | 75.9 | 68.4 | 76.6 | 64.8 |
| 4/25/2019 11:00 | 76 | 69.8 | 76.8 | 65.4 |
| 4/25/2019 12:00 | 76 | 69 | 76.8 | 65.1 |
| 4/25/2019 13:00 | 76 | 67.3 | 76.5 | 64.4 |
| 4/25/2019 14:00 | 76.1 | 65.2 | 76.3 | 63.5 |
| 4/25/2019 15:00 | 76.1 | 64.4 | 76.3 | 63.2 |
| 4/25/2019 16:00 | 76.1 | 64 | 76.3 | 63 |
| 4/25/2019 17:00 | 76.1 | 63.2 | 76.5 | 62.7 |
| 4/25/2019 18:00 | 76.1 | 61.9 | 76.3 | 62.1 |
| 4/25/2019 19:00 | 76.2 | 63.9 | 76.5 | 63.1 |
| 4/25/2019 20:00 | 76.3 | 66.1 | 76.8 | 64.2 |
| 4/25/2019 21:00 | 76.4 | 66.9 | 76.8 | 64.6 |
| 4/25/2019 22:00 | 76.4 | 69.9 | 77.2 | 65.9 |
| 4/25/2019 23:00 | 76.5 | 69.3 | 77.5 | 65.6 |
| 4/26/2019 0:00 | 76.2 | 69.1 | 77 | 65.3 |
| 4/26/2019 1:00 | 76.2 | 67.3 | 76.6 | 64.6 |
| 4/26/2019 2:00 | 76.2 | 66.2 | 76.6 | 64.1 |
| 4/26/2019 3:00 | 76.2 | 64.9 | 76.5 | 63.5 |
| 4/26/2019 4:00 | 76.1 | 63.7 | 76.3 | 62.9 |
| 4/26/2019 5:00 | 75.8 | 62.3 | 75.9 | 62 |
| 4/26/2019 6:00 | 75.8 | 62.4 | 75.9 | 62 |
| 4/26/2019 7:00 | 75.7 | 63.4 | 75.9 | 62.4 |
| 4/26/2019 8:00 | 75.7 | 64.7 | 75.9 | 63 |
| 4/26/2019 9:00 | 75.7 | 68.4 | 76.3 | 64.5 |
| 4/26/2019 10:00 | 75.7 | 66.8 | 76.1 | 63.9 |
| 4/26/2019 11:00 | 75.8 | 65.2 | 76.1 | 63.3 |
| 4/26/2019 12:00 | 75.8 | 64.4 | 76.1 | 62.9 |

| | | | | |
|---|---|---|---|---|
| 4/26/2019 13:00 | 75.8 | 63.1 | 76.1 | 62.4 |
| 4/26/2019 14:00 | 75.8 | 62.5 | 75.9 | 62.1 |
| 4/26/2019 15:00 | 75.8 | 61.8 | 75.9 | 61.8 |
| 4/26/2019 16:00 | 75.9 | 60.7 | 75.9 | 61.4 |
| 4/26/2019 17:00 | 75.9 | 61.5 | 75.7 | 61.7 |
| 4/26/2019 18:00 | 76 | 60.1 | 75.9 | 61.2 |
| 4/26/2019 19:00 | 76.1 | 60.8 | 76.1 | 61.6 |
| 4/26/2019 20:00 | 75.9 | 64.4 | 76.3 | 63 |
| 4/26/2019 21:00 | 76.2 | 66.3 | 76.6 | 64.1 |
| 4/26/2019 22:00 | 76.4 | 68.7 | 77 | 65.3 |
| 4/26/2019 23:00 | 76.4 | 68.4 | 77 | 65.2 |
| 4/27/2019 0:00 | 76.3 | 68.2 | 77 | 65 |
| 4/27/2019 1:00 | 76.2 | 67.3 | 76.6 | 64.6 |
| 4/27/2019 2:00 | 76.2 | 66 | 76.6 | 64 |
| 4/27/2019 3:00 | 76.1 | 65.9 | 76.3 | 63.8 |
| 4/27/2019 4:00 | 76.1 | 65.3 | 76.5 | 63.6 |
| 4/27/2019 5:00 | 76.1 | 64.8 | 76.5 | 63.4 |
| 4/27/2019 6:00 | 76.1 | 65.1 | 76.5 | 63.6 |
| 4/27/2019 7:00 | 76.1 | 65.6 | 76.5 | 63.8 |
| 4/27/2019 8:00 | 76.1 | 66.5 | 76.6 | 64.2 |
| 4/27/2019 9:00 | 76.1 | 67.2 | 76.6 | 64.5 |
| 4/27/2019 10:00 | 76.1 | 69.3 | 77 | 65.3 |
| 4/27/2019 11:00 | 76 | 67.1 | 76.5 | 64.3 |
| 4/27/2019 12:00 | 76.2 | 64.2 | 76.5 | 63.2 |
| 4/27/2019 13:00 | 76.2 | 62.7 | 76.3 | 62.5 |
| 4/27/2019 14:00 | 76.1 | 62.2 | 76.1 | 62.2 |
| 4/27/2019 15:00 | 76.1 | 61.1 | 76.1 | 61.7 |
| 4/27/2019 16:00 | 76.2 | 58.6 | 75.9 | 60.7 |
| 4/27/2019 17:00 | 76.2 | 59.8 | 75.9 | 61.2 |
| 4/27/2019 18:00 | 76.3 | 59.1 | 76.1 | 61 |
| 4/27/2019 19:00 | 76.3 | 61.8 | 76.5 | 62.3 |
| 4/27/2019 20:00 | 76.4 | 61.8 | 76.5 | 62.3 |
| 4/27/2019 21:00 | 76.5 | 64.3 | 76.8 | 63.5 |
| 4/27/2019 22:00 | 76.4 | 64.2 | 76.6 | 63.4 |
| 4/27/2019 23:00 | 76.3 | 63.7 | 76.6 | 63.1 |
| 4/28/2019 0:00 | 76.2 | 65.1 | 76.5 | 63.6 |
| 4/28/2019 1:00 | 76.2 | 66.7 | 76.6 | 64.3 |
| 4/28/2019 2:00 | 76.2 | 67.3 | 76.6 | 64.6 |
| 4/28/2019 3:00 | 76.1 | 66.6 | 76.6 | 64.2 |
| 4/28/2019 4:00 | 76.1 | 65.5 | 76.5 | 63.7 |
| 4/28/2019 5:00 | 76.1 | 67 | 76.5 | 64.3 |
| 4/28/2019 6:00 | 76.1 | 67.9 | 76.6 | 64.7 |
| 4/28/2019 7:00 | 76.1 | 68.3 | 76.6 | 64.8 |
| 4/28/2019 8:00 | 76.2 | 69.4 | 77 | 65.4 |
| 4/28/2019 9:00 | 76.2 | 71 | 77.2 | 66.1 |
| 4/28/2019 10:00 | 76.2 | 71.7 | 77.2 | 66.4 |
| 4/28/2019 11:00 | 76.1 | 70.3 | 77 | 65.8 |

| | | | | |
|---|---|---|---|---|
| 4/28/2019 12:00 | 76.1 | 67.1 | 76.6 | 64.4 |
| 4/28/2019 13:00 | 76.2 | 66 | 76.6 | 64 |
| 4/28/2019 14:00 | 76.2 | 63.4 | 76.5 | 62.9 |
| 4/28/2019 15:00 | 76.3 | 62 | 76.5 | 62.3 |
| 4/28/2019 16:00 | 76.3 | 60.8 | 76.3 | 61.8 |
| 4/28/2019 17:00 | 76.3 | 61 | 76.3 | 61.9 |
| 4/28/2019 18:00 | 76.4 | 60.3 | 76.3 | 61.6 |
| 4/28/2019 19:00 | 76.5 | 60.1 | 76.5 | 61.6 |
| 4/28/2019 20:00 | 76.5 | 60.2 | 76.5 | 61.7 |
| 4/28/2019 21:00 | 76.6 | 61.4 | 76.5 | 62.3 |
| 4/28/2019 22:00 | 76.4 | 64 | 76.6 | 63.3 |
| 4/28/2019 23:00 | 76.3 | 63.8 | 76.6 | 63.2 |
| 4/29/2019 0:00 | 76.2 | 67 | 76.6 | 64.5 |
| 4/29/2019 1:00 | 76.2 | 68.1 | 76.8 | 64.9 |
| 4/29/2019 2:00 | 76.2 | 68.5 | 76.8 | 65.1 |
| 4/29/2019 3:00 | 76.1 | 69.6 | 77 | 65.5 |
| 4/29/2019 4:00 | 76.1 | 70.5 | 77 | 65.8 |
| 4/29/2019 5:00 | 76.1 | 71.6 | 77.2 | 66.3 |
| 4/29/2019 6:00 | 76.1 | 72.9 | 77.2 | 66.7 |
| 4/29/2019 7:00 | 76.2 | 74.3 | 77.5 | 67.4 |
| 4/29/2019 8:00 | 76.4 | 75.6 | 77.9 | 68.1 |
| 4/29/2019 9:00 | 76.6 | 76.4 | 78.3 | 68.6 |
| 4/29/2019 10:00 | 76.4 | 75.6 | 77.9 | 68.1 |
| 4/29/2019 11:00 | 76.3 | 72.4 | 77.5 | 66.8 |
| 4/29/2019 12:00 | 76.4 | 69.4 | 77.2 | 65.6 |
| 4/29/2019 13:00 | 76.4 | 66.3 | 76.8 | 64.3 |
| 4/29/2019 14:00 | 76.2 | 65 | 76.5 | 63.6 |
| 4/29/2019 15:00 | 76.2 | 61.6 | 76.3 | 62.1 |
| 4/29/2019 16:00 | 76.2 | 62.7 | 76.3 | 62.6 |
| 4/29/2019 17:00 | 76.4 | 61.8 | 76.5 | 62.3 |
| 4/29/2019 18:00 | 76.5 | 63.9 | 76.8 | 63.4 |
| 4/29/2019 19:00 | 76.6 | 65.8 | 77 | 64.3 |
| 4/29/2019 20:00 | 76.8 | 66.9 | 77.7 | 65 |
| 4/29/2019 21:00 | 76.7 | 68.4 | 77.5 | 65.5 |
| 4/29/2019 22:00 | 76.7 | 71.4 | 77.9 | 66.8 |
| 4/29/2019 23:00 | 76.7 | 71.4 | 77.9 | 66.8 |
| 4/30/2019 0:00 | 76.7 | 74.2 | 78.3 | 67.9 |
| 4/30/2019 1:00 | 76.6 | 75.4 | 78.3 | 68.2 |
| 4/30/2019 2:00 | 76.5 | 75.7 | 78.3 | 68.3 |
| 4/30/2019 3:00 | 76.4 | 76.5 | 78.1 | 68.5 |
| 4/30/2019 4:00 | 76.5 | 77.4 | 78.4 | 68.9 |
| 4/30/2019 5:00 | 76.3 | 76.4 | 77.9 | 68.3 |
| 4/30/2019 6:00 | 76.4 | 78.1 | 78.3 | 69.1 |
| 4/30/2019 7:00 | 76.4 | 76.1 | 77.9 | 68.3 |
| 4/30/2019 8:00 | 76.6 | 76.1 | 78.3 | 68.5 |
| 4/30/2019 9:00 | 76.6 | 78.2 | 78.8 | 69.3 |
| 4/30/2019 10:00 | 76.6 | 75.1 | 78.3 | 68.1 |

| | | | | |
|---|---|---|---|---|
| 4/30/2019 11:00 | 76.5 | 72.3 | 77.9 | 66.9 |
| 4/30/2019 12:00 | 76.5 | 69.6 | 77.5 | 65.8 |
| 4/30/2019 13:00 | 76.5 | 65.9 | 77 | 64.3 |
| 4/30/2019 14:00 | 76.5 | 64.5 | 76.8 | 63.6 |
| 4/30/2019 15:00 | 76.4 | 63.6 | 76.6 | 63.1 |
| 4/30/2019 16:00 | 76.5 | 66.7 | 77.2 | 64.6 |
| 4/30/2019 17:00 | 76.5 | 66.9 | 77.2 | 64.7 |
| 4/30/2019 18:00 | 76.5 | 67.2 | 77.2 | 64.8 |
| 4/30/2019 19:00 | 76.5 | 70.6 | 77.7 | 66.3 |
| 4/30/2019 20:00 | 76.6 | 73.6 | 78.3 | 67.6 |
| 4/30/2019 21:00 | 76.7 | 73.4 | 78.1 | 67.5 |
| 4/30/2019 22:00 | 76.8 | 73.2 | 78.1 | 67.6 |
| 4/30/2019 23:00 | 76.8 | 73.6 | 78.3 | 67.7 |
| 5/1/2019 0:00 | 76.8 | 74.9 | 78.3 | 68.2 |
| 5/1/2019 1:00 | 76.6 | 75.9 | 78.4 | 68.4 |
| 5/1/2019 2:00 | 76.6 | 77 | 78.4 | 68.9 |
| 5/1/2019 3:00 | 76.6 | 77.1 | 78.4 | 68.9 |
| 5/1/2019 4:00 | 76.5 | 77 | 78.4 | 68.8 |
| 5/1/2019 5:00 | 76.5 | 77 | 78.4 | 68.7 |
| 5/1/2019 6:00 | 76.5 | 77.2 | 78.4 | 68.8 |
| 5/1/2019 7:00 | 76.5 | 77.5 | 78.4 | 68.9 |
| 5/1/2019 8:00 | 76.5 | 75.9 | 78.3 | 68.4 |
| 5/1/2019 9:00 | 76.6 | 75.4 | 78.3 | 68.2 |
| 5/1/2019 10:00 | 76.5 | 74.5 | 78.1 | 67.8 |
| 5/1/2019 11:00 | 76.5 | 73.2 | 77.9 | 67.3 |
| 5/1/2019 12:00 | 76.3 | 72.4 | 77.5 | 66.8 |
| 5/1/2019 13:00 | 76.4 | 70.4 | 77.2 | 66.1 |
| 5/1/2019 14:00 | 76.3 | 71 | 77.4 | 66.3 |
| 5/1/2019 15:00 | 76.2 | 69.2 | 77 | 65.4 |
| 5/1/2019 16:00 | 76.3 | 70.4 | 77.2 | 66 |
| 5/1/2019 17:00 | 76.3 | 70.4 | 77.2 | 66 |
| 5/1/2019 18:00 | 76.3 | 70.9 | 77.4 | 66.2 |
| 5/1/2019 19:00 | 76.5 | 71.6 | 77.7 | 66.6 |
| 5/1/2019 20:00 | 76.5 | 73.1 | 77.9 | 67.2 |
| 5/1/2019 21:00 | 76.6 | 74.6 | 78.1 | 67.9 |
| 5/1/2019 22:00 | 76.5 | 75.8 | 78.3 | 68.3 |
| 5/1/2019 23:00 | 76.5 | 75.9 | 78.3 | 68.3 |
| 5/2/2019 0:00 | 76.5 | 76.3 | 78.3 | 68.4 |
| 5/2/2019 1:00 | 76.4 | 78.9 | 78.3 | 69.4 |
| 5/2/2019 2:00 | 76.4 | 77.6 | 78.1 | 68.9 |
| 5/2/2019 3:00 | 76.4 | 79.1 | 78.4 | 69.4 |
| 5/2/2019 4:00 | 76.3 | 78.1 | 78.3 | 69 |
| 5/2/2019 5:00 | 76.3 | 79.4 | 78.4 | 69.5 |
| 5/2/2019 6:00 | 76.1 | 75.2 | 77.7 | 67.7 |
| 5/2/2019 7:00 | 76.2 | 73.3 | 77.4 | 67 |
| 5/2/2019 8:00 | 76.2 | 73.6 | 77.5 | 67.2 |
| 5/2/2019 9:00 | 76.5 | 73.6 | 78.1 | 67.4 |

| | | | | |
|---|---|---|---|---|
| 5/2/2019 10:00 | 76.5 | 74.9 | 78.1 | 67.9 |
| 5/2/2019 11:00 | 76.3 | 75.1 | 77.9 | 67.8 |
| 5/2/2019 12:00 | 76.2 | 72.6 | 77.4 | 66.8 |
| 5/2/2019 13:00 | 76.2 | 71.7 | 77.2 | 66.4 |
| 5/2/2019 14:00 | 76.2 | 72.4 | 77.4 | 66.7 |
| 5/2/2019 15:00 | 76.5 | 70.6 | 77.7 | 66.2 |
| 5/2/2019 16:00 | 76.3 | 67.6 | 77 | 64.8 |
| 5/2/2019 17:00 | 76.3 | 68.5 | 77 | 65.2 |
| 5/2/2019 18:00 | 76.3 | 69.9 | 77.2 | 65.8 |
| 5/2/2019 19:00 | 76.4 | 70.6 | 77.4 | 66.1 |
| 5/2/2019 20:00 | 76.6 | 74 | 78.1 | 67.7 |
| 5/2/2019 21:00 | 76.6 | 74.2 | 78.3 | 67.8 |
| 5/2/2019 22:00 | 76.6 | 73.7 | 78.3 | 67.6 |
| 5/2/2019 23:00 | 76.6 | 74.2 | 78.3 | 67.8 |
| 5/3/2019 0:00 | 76.6 | 74.5 | 78.1 | 67.9 |
| 5/3/2019 1:00 | 76.5 | 74.4 | 78.1 | 67.7 |
| 5/3/2019 2:00 | 76.4 | 74.4 | 77.7 | 67.6 |
| 5/3/2019 3:00 | 76.4 | 73.9 | 77.7 | 67.5 |
| 5/3/2019 4:00 | 76.4 | 73.8 | 77.7 | 67.4 |
| 5/3/2019 5:00 | 76.4 | 74 | 77.7 | 67.5 |
| 5/3/2019 6:00 | 76.3 | 74.4 | 77.7 | 67.6 |
| 5/3/2019 7:00 | 76.3 | 74.1 | 77.7 | 67.4 |
| 5/3/2019 8:00 | 76.4 | 75.1 | 77.9 | 67.9 |
| 5/3/2019 9:00 | 76.5 | 76.4 | 78.4 | 68.5 |
| 5/3/2019 10:00 | 76.5 | 76.7 | 78.4 | 68.7 |
| 5/3/2019 11:00 | 76.5 | 76.5 | 78.4 | 68.6 |
| 5/3/2019 12:00 | 76.5 | 76.3 | 78.3 | 68.4 |
| 5/3/2019 13:00 | 76.5 | 76.8 | 78.4 | 68.7 |
| 5/3/2019 14:00 | 76.4 | 77.2 | 78.1 | 68.7 |
| 5/3/2019 15:00 | 76.4 | 75.1 | 77.9 | 67.9 |
| 5/3/2019 16:00 | 76.6 | 72.4 | 77.9 | 67 |
| 5/3/2019 17:00 | 76.5 | 72.8 | 77.9 | 67.2 |
| 5/3/2019 18:00 | 76.4 | 73.2 | 77.5 | 67.2 |
| 5/3/2019 19:00 | 76.5 | 75.5 | 78.3 | 68.2 |
| 5/3/2019 20:00 | 76.7 | 75.1 | 78.4 | 68.2 |
| 5/3/2019 21:00 | 76.8 | 76 | 78.4 | 68.6 |
| 5/3/2019 22:00 | 76.7 | 77.4 | 78.6 | 69.1 |
| 5/3/2019 23:00 | 76.7 | 77.9 | 78.8 | 69.3 |
| 5/4/2019 0:00 | 76.6 | 78.4 | 78.8 | 69.4 |
| 5/4/2019 1:00 | 76.6 | 78 | 78.6 | 69.2 |
| 5/4/2019 2:00 | 76.5 | 76.2 | 78.3 | 68.5 |
| 5/4/2019 3:00 | 76.5 | 75.6 | 78.3 | 68.2 |
| 5/4/2019 4:00 | 76.5 | 74.6 | 78.1 | 67.8 |
| 5/4/2019 5:00 | 76.5 | 74.4 | 78.1 | 67.7 |
| 5/4/2019 6:00 | 76.5 | 73.6 | 78.1 | 67.4 |
| 5/4/2019 7:00 | 76.4 | 72.8 | 77.5 | 67 |
| 5/4/2019 8:00 | 76.4 | 73.7 | 77.7 | 67.4 |

| | | | | |
|---|---|---|---|---|
| 5/4/2019 9:00 | 76.3 | 74.2 | 77.7 | 67.5 |
| 5/4/2019 10:00 | 76.2 | 74.8 | 77.5 | 67.6 |
| 5/4/2019 11:00 | 76.3 | 71.5 | 77.4 | 66.4 |
| 5/4/2019 12:00 | 76.3 | 70.4 | 77.2 | 66 |
| 5/4/2019 13:00 | 76.2 | 69.4 | 77 | 65.4 |
| 5/4/2019 14:00 | 76.1 | 68.6 | 76.8 | 65 |
| 5/4/2019 15:00 | 76.1 | 66 | 76.5 | 63.9 |
| 5/4/2019 16:00 | 76 | 65.6 | 76.3 | 63.6 |
| 5/4/2019 17:00 | 76.1 | 65.4 | 76.3 | 63.6 |
| 5/4/2019 18:00 | 76.1 | 65.3 | 76.3 | 63.6 |
| 5/4/2019 19:00 | 76.2 | 67 | 76.6 | 64.5 |
| 5/4/2019 20:00 | 76.2 | 69.1 | 77 | 65.4 |
| 5/4/2019 21:00 | 76.3 | 70.2 | 77.2 | 65.9 |
| 5/4/2019 22:00 | 76.4 | 71.5 | 77.4 | 66.5 |
| 5/4/2019 23:00 | 76.5 | 72 | 77.9 | 66.8 |
| 5/5/2019 0:00 | 76.4 | 73.1 | 77.5 | 67.1 |
| 5/5/2019 1:00 | 76.3 | 72.8 | 77.5 | 66.9 |
| 5/5/2019 2:00 | 76.3 | 72.6 | 77.5 | 66.9 |
| 5/5/2019 3:00 | 76.3 | 71.8 | 77.4 | 66.5 |
| 5/5/2019 4:00 | 76.3 | 70.4 | 77.2 | 65.9 |
| 5/5/2019 5:00 | 76.2 | 70.5 | 77.2 | 65.9 |
| 5/5/2019 6:00 | 76.2 | 69.9 | 77 | 65.7 |
| 5/5/2019 7:00 | 76.2 | 69.7 | 77 | 65.6 |
| 5/5/2019 8:00 | 76.3 | 71.8 | 77.4 | 66.5 |
| 5/5/2019 9:00 | 76.2 | 73 | 77.4 | 66.9 |
| 5/5/2019 10:00 | 76.2 | 70.7 | 77.2 | 66 |
| 5/5/2019 11:00 | 76.2 | 68.4 | 76.8 | 65 |
| 5/5/2019 12:00 | 76.1 | 67.4 | 76.5 | 64.5 |
| 5/5/2019 13:00 | 76.1 | 65.7 | 76.3 | 63.8 |
| 5/5/2019 14:00 | 75.9 | 62.5 | 76.1 | 62.2 |
| 5/5/2019 15:00 | 76 | 63 | 76.3 | 62.5 |
| 5/5/2019 16:00 | 76 | 61.1 | 75.9 | 61.6 |
| 5/5/2019 17:00 | 76.1 | 61.8 | 76.1 | 62 |
| 5/5/2019 18:00 | 76.1 | 61.4 | 75.9 | 61.8 |
| 5/5/2019 19:00 | 76.2 | 63.1 | 76.5 | 62.7 |
| 5/5/2019 20:00 | 76.3 | 65.6 | 76.6 | 63.9 |
| 5/5/2019 21:00 | 76.4 | 69 | 77 | 65.4 |
| 5/5/2019 22:00 | 76.5 | 69.7 | 77.5 | 65.9 |
| 5/5/2019 23:00 | 76.5 | 70.1 | 77.5 | 66 |
| 5/6/2019 0:00 | 76.4 | 71.9 | 77.4 | 66.7 |
| 5/6/2019 1:00 | 76.4 | 72.1 | 77.5 | 66.8 |
| 5/6/2019 2:00 | 76.4 | 71.6 | 77.4 | 66.5 |
| 5/6/2019 3:00 | 76.4 | 70.8 | 77.4 | 66.2 |
| 5/6/2019 4:00 | 76.4 | 70.4 | 77.2 | 66.1 |
| 5/6/2019 5:00 | 76.4 | 69.5 | 77.2 | 65.7 |
| 5/6/2019 6:00 | 76.4 | 70.5 | 77.4 | 66.1 |
| 5/6/2019 7:00 | 76.5 | 72 | 77.9 | 66.8 |

| | | | | |
|---|---|---|---|---|
| 5/6/2019 8:00 | 76.5 | 73.2 | 77.9 | 67.3 |
| 5/6/2019 9:00 | 76.5 | 73.6 | 78.1 | 67.4 |
| 5/6/2019 10:00 | 76.4 | 73.6 | 77.7 | 67.3 |
| 5/6/2019 11:00 | 76.3 | 70.7 | 77.4 | 66.1 |
| 5/6/2019 12:00 | 76.1 | 67.6 | 76.8 | 64.7 |
| 5/6/2019 13:00 | 76.1 | 65.2 | 76.3 | 63.5 |
| 5/6/2019 14:00 | 76 | 64.4 | 76.3 | 63.1 |
| 5/6/2019 15:00 | 76 | 64.1 | 76.3 | 63 |
| 5/6/2019 16:00 | 76.2 | 63.9 | 76.5 | 63.1 |
| 5/6/2019 17:00 | 76.3 | 63.9 | 76.6 | 63.2 |
| 5/6/2019 18:00 | 76.3 | 69 | 77 | 65.4 |
| 5/6/2019 19:00 | 76.4 | 68.4 | 77 | 65.2 |
| 5/6/2019 20:00 | 76.5 | 70.9 | 77.7 | 66.4 |
| 5/6/2019 21:00 | 76.5 | 70.2 | 77.5 | 66.1 |
| 5/6/2019 22:00 | 76.6 | 71.4 | 77.7 | 66.6 |
| 5/6/2019 23:00 | 76.6 | 73.2 | 78.1 | 67.4 |
| 5/7/2019 0:00 | 76.6 | 74.2 | 78.1 | 67.7 |
| 5/7/2019 1:00 | 76.6 | 75.4 | 78.3 | 68.2 |
| 5/7/2019 2:00 | 76.5 | 76.1 | 78.3 | 68.4 |
| 5/7/2019 3:00 | 76.5 | 75.4 | 78.3 | 68.2 |
| 5/7/2019 4:00 | 76.5 | 75.7 | 78.3 | 68.3 |
| 5/7/2019 5:00 | 76.5 | 76.4 | 78.4 | 68.5 |
| 5/7/2019 6:00 | 76.5 | 76.8 | 78.4 | 68.6 |
| 5/7/2019 7:00 | 76.6 | 77.6 | 78.6 | 69.1 |
| 5/7/2019 8:00 | 76.6 | 75.2 | 78.3 | 68.1 |
| 5/7/2019 9:00 | 76.6 | 76.4 | 78.4 | 68.6 |
| 5/7/2019 10:00 | 76.6 | 74.2 | 78.1 | 67.7 |
| 5/7/2019 11:00 | 76.4 | 71.5 | 77.4 | 66.5 |
| 5/7/2019 12:00 | 76.5 | 72 | 77.9 | 66.8 |
| 5/7/2019 13:00 | 76.5 | 72.4 | 77.9 | 66.9 |
| 5/7/2019 14:00 | 76.3 | 72 | 77.4 | 66.6 |
| 5/7/2019 15:00 | 76.2 | 72.3 | 77.4 | 66.6 |
| 5/7/2019 16:00 | 76.4 | 76.3 | 77.9 | 68.4 |
| 5/7/2019 17:00 | 76.5 | 75.9 | 78.3 | 68.3 |
| 5/7/2019 18:00 | 76.5 | 77.6 | 78.4 | 69 |
| 5/7/2019 19:00 | 76.8 | 77.8 | 78.6 | 69.3 |
| 5/7/2019 20:00 | 76.7 | 77.2 | 78.6 | 69 |
| 5/7/2019 21:00 | 76.6 | 76.7 | 78.4 | 68.7 |
| 5/7/2019 22:00 | 76.6 | 76.9 | 78.4 | 68.8 |
| 5/7/2019 23:00 | 76.6 | 76.3 | 78.3 | 68.6 |
| 5/8/2019 0:00 | 76.5 | 75.6 | 78.3 | 68.2 |
| 5/8/2019 1:00 | 76.6 | 75.8 | 78.3 | 68.4 |
| 5/8/2019 2:00 | 76.6 | 75.1 | 78.3 | 68.1 |
| 5/8/2019 3:00 | 76.6 | 73 | 77.9 | 67.3 |
| 5/8/2019 4:00 | 76.7 | 74.7 | 78.3 | 68 |
| 5/8/2019 5:00 | 76.6 | 74.5 | 78.3 | 67.9 |
| 5/8/2019 6:00 | 76.6 | 76.4 | 78.6 | 68.6 |

| | | | | |
|---|---|---|---|---|
| 5/8/2019 7:00 | 76.6 | 76.2 | 78.4 | 68.6 |
| 5/8/2019 8:00 | 76.6 | 75.7 | 78.3 | 68.3 |
| 5/8/2019 9:00 | 76.6 | 76.1 | 78.3 | 68.5 |
| 5/8/2019 9:00 | 76.6 | 76.3 | 78.4 | 68.6 |
| 5/8/2019 9:00 | 76.7 | 76.3 | 78.4 | 68.6 |
| 5/8/2019 10:00 | 76.6 | 77.7 | 78.4 | 69.1 |
| 5/8/2019 11:00 | 76.6 | 76.4 | 78.4 | 68.6 |
| 5/8/2019 12:00 | 76.5 | 76 | 78.3 | 68.4 |
| 5/8/2019 13:00 | 76.5 | 76.1 | 78.3 | 68.4 |
| 5/8/2019 14:00 | 76.5 | 77.2 | 78.4 | 68.8 |
| 5/8/2019 15:00 | 76.5 | 77.7 | 78.4 | 69 |
| 5/8/2019 16:00 | 76.5 | 76.4 | 78.4 | 68.5 |
| 5/8/2019 17:00 | 76.6 | 77.2 | 78.6 | 69 |
| 5/8/2019 18:00 | 76.8 | 76 | 78.4 | 68.6 |
| 5/8/2019 19:00 | 76.7 | 77.1 | 78.6 | 69 |
| 5/8/2019 20:00 | 76.8 | 77.4 | 78.6 | 69.2 |
| 5/8/2019 21:00 | 76.8 | 77 | 78.6 | 69 |
| 5/8/2019 22:00 | 76.8 | 77.9 | 79.2 | 69.4 |
| 5/8/2019 23:00 | 76.7 | 77.5 | 78.6 | 69.2 |
| 5/9/2019 0:00 | 76.6 | 79.7 | 79.2 | 69.9 |
| 5/9/2019 1:00 | 76.6 | 80.8 | 79 | 70.3 |
| 5/9/2019 2:00 | 76.5 | 79.6 | 78.8 | 69.7 |
| 5/9/2019 3:00 | 76.5 | 81 | 79 | 70.2 |
| 5/9/2019 4:00 | 76.6 | 80.9 | 79.3 | 70.3 |
| 5/9/2019 5:00 | 76.5 | 80.2 | 78.8 | 70 |
| 5/9/2019 6:00 | 76.5 | 81.3 | 79 | 70.4 |
| 5/9/2019 7:00 | 76.6 | 80.5 | 78.8 | 70.1 |
| 5/9/2019 8:00 | 76.5 | 79.1 | 78.6 | 69.5 |
| 5/9/2019 9:00 | 76.5 | 78.2 | 78.6 | 69.2 |
| 5/9/2019 10:00 | 76.5 | 76.7 | 78.4 | 68.6 |
| 5/9/2019 11:00 | 76.3 | 73.6 | 77.7 | 67.3 |
| 5/9/2019 12:00 | 76.3 | 72.6 | 77.5 | 66.9 |
| 5/9/2019 13:00 | 76.3 | 69.2 | 77.2 | 65.5 |
| 5/9/2019 14:00 | 76.2 | 67.1 | 76.6 | 64.5 |
| 5/9/2019 15:00 | 76.1 | 66.3 | 76.6 | 64.1 |
| 5/9/2019 16:00 | 76.1 | 67.8 | 76.8 | 64.7 |
| 5/9/2019 17:00 | 76.3 | 68.3 | 77 | 65.1 |
| 5/9/2019 18:00 | 76.4 | 69.6 | 77.2 | 65.7 |
| 5/9/2019 19:00 | 76.4 | 71.8 | 77.4 | 66.6 |
| 5/9/2019 20:00 | 76.5 | 73 | 77.9 | 67.2 |
| 5/9/2019 21:00 | 76.7 | 74.1 | 78.3 | 67.8 |
| 5/9/2019 22:00 | 76.7 | 77.4 | 78.6 | 69.1 |
| 5/9/2019 23:00 | 76.6 | 78 | 78.8 | 69.3 |
| 5/10/2019 0:00 | 76.5 | 78.4 | 78.6 | 69.3 |
| 5/10/2019 1:00 | 76.5 | 79 | 78.6 | 69.5 |
| 5/10/2019 2:00 | 76.6 | 76.9 | 78.4 | 68.8 |
| 5/10/2019 3:00 | 76.4 | 74.5 | 77.7 | 67.7 |

| | | | | |
|---|---|---|---|---|
| 5/10/2019 4:00 | 76.4 | 73.6 | 77.7 | 67.3 |
| 5/10/2019 5:00 | 76.4 | 72.5 | 77.5 | 66.9 |
| 5/10/2019 6:00 | 76.4 | 71.9 | 77.4 | 66.7 |
| 5/10/2019 7:00 | 76.5 | 70.7 | 77.7 | 66.2 |
| 5/10/2019 8:00 | 76.5 | 70 | 77.5 | 66 |
| 5/10/2019 9:00 | 76.5 | 68.4 | 77.4 | 65.3 |
| 5/10/2019 10:00 | 76.4 | 66.7 | 76.8 | 64.5 |
| 5/10/2019 11:00 | 76.2 | 65.2 | 76.5 | 63.6 |
| 5/10/2019 12:00 | 76.1 | 65 | 76.5 | 63.4 |
| 5/10/2019 13:00 | 76 | 65.3 | 76.3 | 63.5 |
| 5/10/2019 14:00 | 76.1 | 65.4 | 76.5 | 63.7 |
| 5/10/2019 15:00 | 76 | 69 | 76.8 | 65.1 |
| 5/10/2019 16:00 | 76.1 | 70.2 | 77 | 65.7 |
| 5/10/2019 17:00 | 76.2 | 70.7 | 77.2 | 66 |
| 5/10/2019 18:00 | 76.2 | 71.3 | 77.2 | 66.3 |
| 5/10/2019 19:00 | 76.3 | 71.3 | 77.4 | 66.4 |
| 5/10/2019 20:00 | 76.4 | 72.1 | 77.5 | 66.8 |
| 5/10/2019 21:00 | 76.5 | 73.1 | 77.9 | 67.3 |
| 5/10/2019 22:00 | 76.5 | 72.7 | 77.9 | 67.1 |
| 5/10/2019 23:00 | 76.5 | 72.8 | 77.9 | 67.2 |
| 5/11/2019 0:00 | 76.5 | 71.8 | 77.7 | 66.7 |
| 5/11/2019 1:00 | 76.4 | 71.2 | 77.4 | 66.4 |
| 5/11/2019 2:00 | 76.3 | 71 | 77.4 | 66.3 |
| 5/11/2019 3:00 | 76.3 | 71 | 77.4 | 66.2 |
| 5/11/2019 4:00 | 76.3 | 70.2 | 77.2 | 65.9 |
| 5/11/2019 5:00 | 76.3 | 69 | 77 | 65.4 |
| 5/11/2019 6:00 | 76.3 | 69 | 77 | 65.4 |
| 5/11/2019 7:00 | 76.3 | 70.9 | 77.4 | 66.2 |
| 5/11/2019 8:00 | 76.4 | 72.3 | 77.5 | 66.8 |
| 5/11/2019 9:00 | 76.4 | 69.7 | 77.2 | 65.8 |
| 5/11/2019 10:00 | 76.2 | 67.9 | 76.8 | 64.9 |
| 5/11/2019 11:00 | 76.2 | 67.5 | 76.6 | 64.7 |
| 5/11/2019 12:00 | 76.3 | 68.9 | 77 | 65.4 |
| 5/11/2019 13:00 | 76.2 | 68.7 | 76.8 | 65.2 |
| 5/11/2019 14:00 | 76.2 | 70.5 | 77.2 | 65.9 |
| 5/11/2019 15:00 | 76.3 | 71.7 | 77.4 | 66.5 |
| 5/11/2019 16:00 | 76.4 | 71.4 | 77.4 | 66.5 |
| 5/11/2019 17:00 | 76.5 | 72.4 | 77.9 | 66.9 |
| 5/11/2019 18:00 | 76.5 | 73.8 | 78.1 | 67.5 |
| 5/11/2019 19:00 | 76.6 | 74 | 78.1 | 67.7 |
| 5/11/2019 20:00 | 76.6 | 73.2 | 77.9 | 67.4 |
| 5/11/2019 21:00 | 76.6 | 72.2 | 77.9 | 67 |
| 5/11/2019 22:00 | 76.6 | 71.7 | 77.9 | 66.8 |
| 5/11/2019 23:00 | 76.7 | 70.4 | 77.7 | 66.3 |
| 5/12/2019 0:00 | 76.6 | 69.6 | 77.7 | 66 |
| 5/12/2019 1:00 | 76.5 | 69.2 | 77.5 | 65.7 |
| 5/12/2019 2:00 | 76.5 | 69 | 77.5 | 65.6 |

| | | | | |
|---|---|---|---|---|
| 5/12/2019 3:00 | 76.5 | 68.5 | 77.4 | 65.3 |
| 5/12/2019 4:00 | 76.5 | 67.9 | 77.4 | 65.1 |
| 5/12/2019 5:00 | 76.4 | 67.7 | 77 | 64.9 |
| 5/12/2019 6:00 | 76.3 | 68.2 | 77 | 65.1 |
| 5/12/2019 7:00 | 76.4 | 67.8 | 77 | 64.9 |
| 5/12/2019 8:00 | 76.4 | 69.2 | 77.2 | 65.5 |
| 5/12/2019 9:00 | 76.4 | 68.8 | 77 | 65.4 |
| 5/12/2019 10:00 | 76.4 | 67.2 | 76.8 | 64.7 |
| 5/12/2019 11:00 | 76.2 | 67.3 | 76.6 | 64.6 |
| 5/12/2019 12:00 | 76.2 | 65.8 | 76.5 | 64 |
| 5/12/2019 13:00 | 76.1 | 65.8 | 76.5 | 63.8 |
| 5/12/2019 14:00 | 76 | 64.5 | 76.3 | 63.2 |
| 5/12/2019 15:00 | 76.1 | 61.6 | 76.3 | 62 |
| 5/12/2019 16:00 | 76.1 | 61.5 | 76.1 | 61.9 |
| 5/12/2019 17:00 | 76.1 | 60.2 | 76.1 | 61.4 |
| 5/12/2019 18:00 | 76.1 | 60.2 | 76.1 | 61.3 |
| 5/12/2019 19:00 | 76.1 | 60.8 | 76.1 | 61.6 |
| 5/12/2019 20:00 | 76.2 | 64.3 | 76.5 | 63.2 |
| 5/12/2019 21:00 | 76.1 | 66.1 | 76.6 | 64 |
| 5/12/2019 22:00 | 76.2 | 67.8 | 76.8 | 64.8 |
| 5/12/2019 23:00 | 76.3 | 68 | 77 | 64.9 |
| 5/13/2019 0:00 | 76.2 | 67 | 76.6 | 64.5 |
| 5/13/2019 1:00 | 76.3 | 66.4 | 76.8 | 64.3 |
| 5/13/2019 2:00 | 76.3 | 65.7 | 76.6 | 64 |
| 5/13/2019 3:00 | 76.3 | 64.7 | 76.6 | 63.6 |
| 5/13/2019 4:00 | 76.2 | 63.6 | 76.5 | 63 |
| 5/13/2019 5:00 | 76.1 | 61.8 | 76.3 | 62.1 |
| 5/13/2019 6:00 | 76.1 | 61.6 | 76.3 | 61.9 |
| 5/13/2019 7:00 | 76.1 | 61.4 | 76.1 | 61.8 |
| 5/13/2019 8:00 | 76.1 | 62.3 | 76.1 | 62.2 |
| 5/13/2019 9:00 | 76.1 | 66.1 | 76.6 | 64 |
| 5/13/2019 10:00 | 76.1 | 67 | 76.6 | 64.4 |
| 5/13/2019 11:00 | 76.1 | 67.4 | 76.5 | 64.5 |
| 5/13/2019 12:00 | 76 | 63.4 | 76.3 | 62.7 |
| 5/13/2019 13:00 | 76 | 61.8 | 76.1 | 61.9 |
| 5/13/2019 14:00 | 76 | 59.8 | 75.7 | 61 |
| 5/13/2019 15:00 | 75.9 | 58.3 | 75.4 | 60.2 |
| 5/13/2019 16:00 | 75.9 | 58 | 75.4 | 60 |
| 5/13/2019 17:00 | 75.9 | 57.9 | 75.6 | 60 |
| 5/13/2019 18:00 | 76 | 56.5 | 75.4 | 59.4 |
| 5/13/2019 19:00 | 76.1 | 56.8 | 75.7 | 59.7 |
| 5/13/2019 20:00 | 76.3 | 60.7 | 76.3 | 61.7 |
| 5/13/2019 21:00 | 76.4 | 64.3 | 76.6 | 63.5 |
| 5/13/2019 22:00 | 76.4 | 69 | 77.2 | 65.5 |
| 5/13/2019 23:00 | 76.4 | 67.7 | 77 | 64.9 |
| 5/14/2019 0:00 | 76.3 | 68.8 | 77 | 65.3 |
| 5/14/2019 1:00 | 76.2 | 69.6 | 77 | 65.6 |

| | | | | |
|---|---|---|---|---|
| 5/14/2019 2:00 | 76.2 | 69.4 | 77 | 65.4 |
| 5/14/2019 3:00 | 76.2 | 69 | 76.8 | 65.3 |
| 5/14/2019 4:00 | 76.2 | 68.3 | 76.8 | 65 |
| 5/14/2019 5:00 | 76.2 | 67.6 | 76.8 | 64.7 |
| 5/14/2019 6:00 | 76.1 | 66.5 | 76.6 | 64.1 |
| 5/14/2019 7:00 | 76.2 | 68.3 | 76.8 | 65 |
| 5/14/2019 8:00 | 76.2 | 68.5 | 76.8 | 65.1 |
| 5/14/2019 9:00 | 76.3 | 69.2 | 77.2 | 65.5 |
| 5/14/2019 10:00 | 76.3 | 69.7 | 77.2 | 65.7 |
| 5/14/2019 11:00 | 76.8 | 71.4 | 77.9 | 66.8 |
| 5/14/2019 12:00 | 76.6 | 64.9 | 77 | 63.9 |
| 5/14/2019 13:00 | 76.4 | 63.2 | 76.6 | 63 |
| 5/14/2019 14:00 | 77 | 59.1 | 77 | 61.6 |
| 5/14/2019 15:00 | 76.6 | 60.6 | 76.5 | 62 |
| 5/14/2019 16:00 | 76.6 | 57 | 76.1 | 60.2 |
| 5/14/2019 17:00 | 76.5 | 59.4 | 76.3 | 61.3 |
| 5/14/2019 18:00 | 76.5 | 59.7 | 76.3 | 61.4 |
| 5/14/2019 19:00 | 76.6 | 62.4 | 76.8 | 62.8 |
| 5/14/2019 20:00 | 76.6 | 62.3 | 76.8 | 62.8 |
| 5/14/2019 21:00 | 76.7 | 65 | 77.2 | 64 |
| 5/14/2019 22:00 | 76.7 | 66.2 | 77.4 | 64.6 |
| 5/14/2019 23:00 | 76.7 | 68.8 | 77.5 | 65.7 |
| 5/15/2019 0:00 | 76.7 | 71.4 | 77.9 | 66.7 |
| 5/15/2019 1:00 | 76.6 | 71.7 | 77.7 | 66.7 |
| 5/15/2019 2:00 | 76.5 | 71.7 | 77.7 | 66.7 |
| 5/15/2019 3:00 | 76.5 | 72.1 | 77.9 | 66.8 |
| 5/15/2019 4:00 | 76.5 | 70.2 | 77.5 | 66 |
| 5/15/2019 5:00 | 76.4 | 70.8 | 77.4 | 66.2 |
| 5/15/2019 6:00 | 76.4 | 71 | 77.4 | 66.3 |
| 5/15/2019 7:00 | 76.5 | 71 | 77.7 | 66.4 |
| 5/15/2019 8:00 | 76.5 | 71.8 | 77.7 | 66.7 |
| 5/15/2019 9:00 | 76.5 | 70.4 | 77.5 | 66.1 |
| 5/15/2019 10:00 | 76.3 | 67.5 | 76.8 | 64.8 |
| 5/15/2019 11:00 | 76.3 | 61.8 | 76.5 | 62.2 |
| 5/15/2019 12:00 | 76.2 | 60.3 | 76.1 | 61.4 |
| 5/15/2019 13:00 | 76.1 | 59.1 | 75.9 | 60.8 |
| 5/15/2019 14:00 | 76.2 | 60.2 | 76.1 | 61.4 |
| 5/15/2019 15:00 | 76.2 | 56.3 | 75.6 | 59.5 |
| 5/15/2019 16:00 | 76.2 | 55.8 | 75.6 | 59.2 |
| 5/15/2019 17:00 | 76.1 | 55.4 | 75.6 | 59 |
| 5/15/2019 18:00 | 76.2 | 56.8 | 75.7 | 59.7 |
| 5/15/2019 19:00 | 76.2 | 58.1 | 75.7 | 60.4 |
| 5/15/2019 20:00 | 76.4 | 60.4 | 76.3 | 61.6 |
| 5/15/2019 21:00 | 76.5 | 64.4 | 76.8 | 63.6 |
| 5/15/2019 22:00 | 76.6 | 66.2 | 77.2 | 64.5 |
| 5/15/2019 23:00 | 76.6 | 67.2 | 77.2 | 64.9 |
| 5/16/2019 0:00 | 76.5 | 66.3 | 77.2 | 64.4 |

| | | | | |
|---|---|---|---|---|
| 5/16/2019 1:00 | 76.4 | 68 | 77 | 65 |
| 5/16/2019 2:00 | 76.4 | 68.5 | 77 | 65.2 |
| 5/16/2019 3:00 | 76.3 | 68.9 | 77 | 65.4 |
| 5/16/2019 4:00 | 76.4 | 68.1 | 77 | 65.1 |
| 5/16/2019 5:00 | 76.5 | 67.3 | 77.2 | 64.8 |
| 5/16/2019 6:00 | 76.5 | 66.9 | 77.2 | 64.6 |
| 5/16/2019 7:00 | 76.4 | 68.9 | 77 | 65.4 |
| 5/16/2019 8:00 | 76.4 | 69.1 | 77.2 | 65.5 |
| 5/16/2019 9:00 | 76.5 | 71.1 | 77.7 | 66.4 |
| 5/16/2019 10:00 | 76.4 | 71.1 | 77.4 | 66.3 |
| 5/16/2019 11:00 | 76.3 | 69 | 77 | 65.4 |
| 5/16/2019 12:00 | 76.1 | 65.4 | 76.5 | 63.7 |
| 5/16/2019 13:00 | 76.1 | 63 | 76.3 | 62.6 |
| 5/16/2019 14:00 | 76 | 62.1 | 76.1 | 62.1 |
| 5/16/2019 15:00 | 76.1 | 62.3 | 76.1 | 62.2 |
| 5/16/2019 16:00 | 76 | 60.7 | 75.9 | 61.5 |
| 5/16/2019 17:00 | 76.1 | 60.5 | 76.1 | 61.5 |
| 5/16/2019 18:00 | 76.2 | 60.2 | 76.1 | 61.4 |
| 5/16/2019 19:00 | 76.4 | 59.2 | 76.1 | 61.1 |
| 5/16/2019 20:00 | 76.5 | 59.7 | 76.3 | 61.5 |
| 5/16/2019 21:00 | 76.5 | 61.3 | 76.5 | 62.2 |
| 5/16/2019 22:00 | 76.5 | 61.3 | 76.5 | 62.2 |
| 5/16/2019 23:00 | 76.5 | 64.1 | 76.8 | 63.4 |
| 5/17/2019 0:00 | 76.4 | 63.6 | 76.6 | 63.1 |
| 5/17/2019 1:00 | 76.2 | 66.8 | 76.6 | 64.4 |
| 5/17/2019 2:00 | 76.3 | 69.4 | 77.2 | 65.5 |
| 5/17/2019 3:00 | 76.4 | 69.7 | 77.2 | 65.8 |
| 5/17/2019 4:00 | 76.4 | 70.6 | 77.4 | 66.1 |
| 5/17/2019 5:00 | 76.3 | 72.4 | 77.5 | 66.8 |
| 5/17/2019 6:00 | 76.3 | 73.9 | 77.7 | 67.4 |
| 5/17/2019 7:00 | 76.4 | 73.8 | 77.7 | 67.4 |
| 5/17/2019 8:00 | 76.5 | 75.5 | 78.3 | 68.2 |
| 5/17/2019 8:00 | 76.5 | 75.4 | 78.3 | 68.2 |
| 5/17/2019 8:00 | 76.5 | 75.4 | 78.3 | 68.2 |
| 5/17/2019 9:00 | 76.5 | 74.6 | 78.1 | 67.8 |
| 5/17/2019 10:00 | 76.4 | 73.6 | 77.7 | 67.4 |
| 5/17/2019 11:00 | 76.3 | 71.6 | 77.4 | 66.5 |
| 5/17/2019 12:00 | 76.2 | 67.5 | 76.6 | 64.7 |
| 5/17/2019 13:00 | 76.1 | 65.8 | 76.3 | 63.8 |
| 5/17/2019 14:00 | 76.1 | 63.8 | 76.3 | 62.9 |
| 5/17/2019 15:00 | 76 | 62.8 | 76.1 | 62.4 |
| 5/17/2019 16:00 | 76.1 | 62.3 | 76.3 | 62.3 |
| 5/17/2019 17:00 | 76.2 | 63.7 | 76.5 | 63 |
| 5/17/2019 18:00 | 76.3 | 62.6 | 76.5 | 62.7 |
| 5/17/2019 19:00 | 76.5 | 65.4 | 77 | 64.1 |
| 5/17/2019 20:00 | 76.7 | 66.4 | 77.4 | 64.7 |
| 5/17/2019 21:00 | 76.8 | 69.1 | 77.7 | 65.9 |

| | | | |
|---|---|---|---|
| 5/17/2019 22:00 | 76.9 | 71 | 78.3 | 66.8 |
| 5/17/2019 23:00 | 76.8 | 71.8 | 78.3 | 67 |
| 5/18/2019 0:00 | 77 | 73.6 | 79 | 67.9 |
| 5/18/2019 1:00 | 76.8 | 74.6 | 78.6 | 68.2 |
| 5/18/2019 2:00 | 76.8 | 75.8 | 78.8 | 68.6 |
| 5/18/2019 3:00 | 76.8 | 75.2 | 78.8 | 68.4 |
| 5/18/2019 4:00 | 76.8 | 76.7 | 78.6 | 68.9 |
| 5/18/2019 5:00 | 76.8 | 75.9 | 78.4 | 68.6 |
| 5/18/2019 6:00 | 76.7 | 77.3 | 78.6 | 69.1 |
| 5/18/2019 7:00 | 76.8 | 76.3 | 78.4 | 68.8 |
| 5/18/2019 8:00 | 76.8 | 77.8 | 78.6 | 69.3 |
| 5/18/2019 9:00 | 76.8 | 78 | 79.2 | 69.4 |
| 5/18/2019 10:00 | 76.8 | 75.8 | 78.4 | 68.6 |
| 5/18/2019 11:00 | 76.8 | 72.6 | 78.1 | 67.3 |
| 5/18/2019 12:00 | 76.7 | 71.3 | 77.9 | 66.7 |
| 5/18/2019 13:00 | 76.7 | 72.3 | 78.1 | 67.1 |
| 5/18/2019 14:00 | 76.7 | 72.5 | 78.1 | 67.2 |
| 5/18/2019 15:00 | 76.6 | 68.2 | 77.5 | 65.4 |
| 5/18/2019 16:00 | 76.7 | 69.7 | 77.7 | 66.1 |
| 5/18/2019 17:00 | 76.7 | 69.8 | 77.7 | 66.1 |
| 5/18/2019 18:00 | 76.6 | 68.9 | 77.4 | 65.6 |
| 5/18/2019 19:00 | 76.6 | 68.8 | 77.5 | 65.6 |
| 5/18/2019 20:00 | 76.6 | 70.7 | 77.9 | 66.4 |
| 5/18/2019 21:00 | 76.8 | 72.8 | 78.1 | 67.4 |
| 5/18/2019 22:00 | 76.8 | 73.5 | 78.3 | 67.7 |
| 5/18/2019 23:00 | 76.8 | 74.3 | 78.3 | 68 |
| 5/19/2019 0:00 | 76.8 | 74.7 | 78.6 | 68.2 |
| 5/19/2019 1:00 | 76.8 | 75.2 | 78.4 | 68.4 |
| 5/19/2019 2:00 | 76.8 | 77.2 | 78.6 | 69.1 |
| 5/19/2019 3:00 | 76.7 | 76.9 | 78.6 | 68.9 |
| 5/19/2019 4:00 | 76.7 | 75.9 | 78.4 | 68.5 |
| 5/19/2019 5:00 | 76.7 | 78 | 78.8 | 69.3 |
| 5/19/2019 6:00 | 76.7 | 77 | 78.6 | 69 |
| 5/19/2019 7:00 | 76.7 | 77 | 78.6 | 69 |
| 5/19/2019 8:00 | 76.8 | 77.8 | 78.8 | 69.4 |
| 5/19/2019 9:00 | 76.8 | 75.9 | 78.4 | 68.6 |
| 5/19/2019 10:00 | 76.7 | 71.4 | 77.9 | 66.8 |
| 5/19/2019 11:00 | 76.6 | 69.7 | 77.7 | 66 |
| 5/19/2019 12:00 | 76.6 | 66.8 | 77.2 | 64.7 |
| 5/19/2019 13:00 | 76.5 | 64.9 | 77 | 63.8 |
| 5/19/2019 14:00 | 76.5 | 63.5 | 76.8 | 63.2 |
| 5/19/2019 15:00 | 76.5 | 62.4 | 76.6 | 62.7 |
| 5/19/2019 16:00 | 76.4 | 62.1 | 76.5 | 62.4 |
| 5/19/2019 17:00 | 76.4 | 61.7 | 76.5 | 62.3 |
| 5/19/2019 18:00 | 76.4 | 63.5 | 76.6 | 63.1 |
| 5/19/2019 19:00 | 76.5 | 64.3 | 76.8 | 63.6 |
| 5/19/2019 20:00 | 76.6 | 67.6 | 77.4 | 65.1 |

| | | | | |
|---|---|---|---|---|
| 5/19/2019 21:00 | 76.6 | 65.3 | 77.2 | 64.1 |
| 5/19/2019 22:00 | 76.6 | 67.5 | 77.5 | 65.1 |
| 5/19/2019 23:00 | 76.8 | 70.4 | 77.7 | 66.4 |
| 5/20/2019 0:00 | 76.7 | 74.5 | 78.3 | 67.9 |
| 5/20/2019 1:00 | 76.7 | 74.7 | 78.3 | 68 |
| 5/20/2019 2:00 | 76.6 | 76.5 | 78.6 | 68.7 |
| 5/20/2019 3:00 | 76.7 | 77 | 78.6 | 69 |
| 5/20/2019 4:00 | 76.7 | 78.4 | 78.8 | 69.5 |
| 5/20/2019 5:00 | 76.7 | 77.8 | 78.6 | 69.2 |
| 5/20/2019 6:00 | 76.6 | 77.2 | 78.4 | 68.9 |
| 5/20/2019 7:00 | 76.7 | 76.8 | 78.6 | 68.9 |
| 5/20/2019 8:00 | 76.8 | 76.5 | 78.6 | 68.8 |
| 5/20/2019 9:00 | 76.7 | 73.6 | 78.3 | 67.6 |
| 5/20/2019 10:00 | 76.6 | 72.4 | 77.9 | 67 |
| 5/20/2019 11:00 | 76.5 | 70.8 | 77.7 | 66.3 |
| 5/20/2019 12:00 | 76.4 | 68.2 | 77 | 65.1 |
| 5/20/2019 13:00 | 76.4 | 66.7 | 76.8 | 64.5 |
| 5/20/2019 14:00 | 76.2 | 65.2 | 76.5 | 63.7 |
| 5/20/2019 15:00 | 76.3 | 63.9 | 76.6 | 63.2 |
| 5/20/2019 16:00 | 76.3 | 62.2 | 76.5 | 62.4 |
| 5/20/2019 17:00 | 76.2 | 63.3 | 76.5 | 62.9 |
| 5/20/2019 18:00 | 76.2 | 64.9 | 76.5 | 63.6 |
| 5/20/2019 19:00 | 76.4 | 65.7 | 76.6 | 64 |
| 5/20/2019 20:00 | 76.5 | 67.3 | 77.2 | 64.9 |
| 5/20/2019 21:00 | 76.6 | 69.5 | 77.7 | 65.9 |
| 5/20/2019 22:00 | 76.7 | 70.4 | 77.7 | 66.3 |
| 5/20/2019 23:00 | 76.7 | 71.4 | 77.9 | 66.8 |
| 5/21/2019 0:00 | 76.6 | 71 | 77.7 | 66.5 |
| 5/21/2019 1:00 | 76.5 | 72.9 | 77.9 | 67.1 |
| 5/21/2019 2:00 | 76.4 | 74.1 | 77.7 | 67.5 |
| 5/21/2019 3:00 | 76.5 | 73 | 77.9 | 67.2 |
| 5/21/2019 4:00 | 76.4 | 75 | 77.7 | 67.9 |
| 5/21/2019 5:00 | 76.4 | 75.4 | 77.9 | 68.1 |
| 5/21/2019 6:00 | 76.3 | 74.6 | 77.7 | 67.7 |
| 5/21/2019 7:00 | 76.5 | 75.7 | 78.3 | 68.3 |
| 5/21/2019 8:00 | 76.6 | 72.8 | 77.9 | 67.2 |
| 5/21/2019 9:00 | 76.6 | 71.2 | 77.7 | 66.6 |
| 5/21/2019 10:00 | 76.6 | 72.2 | 77.9 | 67 |
| 5/21/2019 11:00 | 76.4 | 68.5 | 77 | 65.2 |
| 5/21/2019 12:00 | 76.3 | 68.6 | 77 | 65.3 |
| 5/21/2019 13:00 | 76.2 | 67.3 | 76.6 | 64.6 |
| 5/21/2019 14:00 | 76.4 | 70.8 | 77.4 | 66.2 |
| 5/21/2019 15:00 | 76.4 | 70.8 | 77.4 | 66.2 |
| 5/21/2019 16:00 | 76.5 | 71.1 | 77.7 | 66.5 |
| 5/21/2019 17:00 | 76.5 | 68.2 | 77.4 | 65.2 |
| 5/21/2019 18:00 | 76.5 | 69 | 77.5 | 65.6 |
| 5/21/2019 19:00 | 76.5 | 67.9 | 77.4 | 65.1 |

| | | | | |
|---|---|---|---|---|
| 5/21/2019 20:00 | 76.6 | 68.4 | 77.4 | 65.4 |
| 5/21/2019 21:00 | 76.6 | 71.8 | 77.9 | 66.9 |
| 5/21/2019 22:00 | 76.7 | 71.6 | 77.9 | 66.8 |
| 5/21/2019 23:00 | 76.8 | 72.6 | 78.1 | 67.4 |
| 5/22/2019 0:00 | 76.8 | 74.7 | 78.3 | 68.1 |
| 5/22/2019 1:00 | 76.8 | 74.5 | 78.3 | 68.1 |
| 5/22/2019 2:00 | 76.7 | 74.5 | 78.3 | 68 |
| 5/22/2019 3:00 | 76.7 | 74.6 | 78.3 | 68 |
| 5/22/2019 4:00 | 76.7 | 75.6 | 78.4 | 68.4 |
| 5/22/2019 5:00 | 76.6 | 76 | 78.4 | 68.5 |
| 5/22/2019 6:00 | 76.7 | 75.8 | 78.4 | 68.5 |
| 5/22/2019 7:00 | 76.7 | 74.6 | 78.3 | 68 |
| 5/22/2019 8:00 | 76.6 | 74.8 | 78.3 | 68 |
| 5/22/2019 9:00 | 76.6 | 74.1 | 78.1 | 67.7 |
| 5/22/2019 10:00 | 76.5 | 72 | 77.7 | 66.8 |
| 5/22/2019 11:00 | 76.3 | 68.3 | 77 | 65 |
| 5/22/2019 12:00 | 76.2 | 66 | 76.6 | 64.1 |
| 5/22/2019 13:00 | 76.1 | 63.2 | 76.5 | 62.7 |
| 5/22/2019 14:00 | 76.1 | 63.4 | 76.5 | 62.8 |
| 5/22/2019 15:00 | 76.1 | 61.6 | 76.3 | 62 |
| 5/22/2019 16:00 | 76.2 | 62.5 | 76.3 | 62.4 |
| 5/22/2019 17:00 | 76.3 | 62.6 | 76.5 | 62.6 |
| 5/22/2019 18:00 | 76.3 | 64.1 | 76.6 | 63.3 |
| 5/22/2019 19:00 | 76.3 | 66 | 76.6 | 64.1 |
| 5/22/2019 20:00 | 76.6 | 68.4 | 77.4 | 65.4 |
| 5/22/2019 21:00 | 76.6 | 69.6 | 77.5 | 65.9 |
| 5/22/2019 22:00 | 76.7 | 70.5 | 77.7 | 66.4 |
| 5/22/2019 23:00 | 76.6 | 70.7 | 77.9 | 66.4 |
| 5/23/2019 0:00 | 76.5 | 72.4 | 77.9 | 66.9 |
| 5/23/2019 1:00 | 76.5 | 74.2 | 78.1 | 67.7 |
| 5/23/2019 2:00 | 76.4 | 74.9 | 77.7 | 67.8 |
| 5/23/2019 3:00 | 76.4 | 74 | 77.7 | 67.5 |
| 5/23/2019 4:00 | 76.3 | 75.9 | 77.9 | 68.1 |
| 5/23/2019 5:00 | 76.3 | 74.3 | 77.7 | 67.5 |
| 5/23/2019 6:00 | 76.5 | 75.7 | 78.3 | 68.3 |
| 5/23/2019 7:00 | 76.6 | 74.5 | 78.3 | 67.9 |
| 5/23/2019 8:00 | 76.6 | 75.6 | 78.3 | 68.3 |
| 5/23/2019 9:00 | 76.7 | 74 | 78.3 | 67.7 |
| 5/23/2019 10:00 | 76.8 | 71.4 | 77.9 | 66.8 |
| 5/23/2019 11:00 | 76.6 | 68.2 | 77.4 | 65.3 |
| 5/23/2019 12:00 | 76.5 | 65.2 | 77 | 63.9 |
| 5/23/2019 13:00 | 76.5 | 65.3 | 77 | 64 |
| 5/23/2019 14:00 | 76.5 | 62.9 | 76.6 | 62.9 |
| 5/23/2019 15:00 | 76.4 | 62.8 | 76.5 | 62.8 |
| 5/23/2019 16:00 | 76.4 | 62.8 | 76.5 | 62.8 |
| 5/23/2019 17:00 | 76.5 | 63.7 | 76.8 | 63.2 |
| 5/23/2019 18:00 | 76.3 | 65.8 | 76.6 | 64 |

| | | | | |
|---|---|---|---|---|
| 5/23/2019 19:00 | 76.4 | 67.4 | 76.8 | 64.8 |
| 5/23/2019 20:00 | 76.6 | 67 | 77.2 | 64.8 |
| 5/23/2019 21:00 | 76.6 | 69.3 | 77.7 | 65.8 |
| 5/23/2019 22:00 | 76.7 | 69.7 | 77.7 | 66 |
| 5/23/2019 23:00 | 76.7 | 71.4 | 77.9 | 66.8 |
| 5/24/2019 0:00 | 76.7 | 73.6 | 78.3 | 67.6 |
| 5/24/2019 1:00 | 76.6 | 74.6 | 78.1 | 67.9 |
| 5/24/2019 2:00 | 76.6 | 74.6 | 78.1 | 67.9 |
| 5/24/2019 3:00 | 76.5 | 74.9 | 78.1 | 67.9 |
| 5/24/2019 4:00 | 76.4 | 74.8 | 77.7 | 67.8 |
| 5/24/2019 5:00 | 76.5 | 76.8 | 78.4 | 68.7 |
| 5/24/2019 6:00 | 76.6 | 76.3 | 78.4 | 68.6 |
| 5/24/2019 7:00 | 76.7 | 76 | 78.4 | 68.5 |
| 5/24/2019 8:00 | 76.7 | 74.7 | 78.3 | 68 |
| 5/24/2019 9:00 | 76.6 | 73.6 | 78.1 | 67.5 |
| 5/24/2019 10:00 | 76.5 | 70.7 | 77.7 | 66.3 |
| 5/24/2019 11:00 | 76.3 | 66.9 | 76.8 | 64.5 |
| 5/24/2019 12:00 | 76.2 | 63.4 | 76.5 | 62.9 |
| 5/24/2019 13:00 | 76 | 62.3 | 76.1 | 62.2 |
| 5/24/2019 14:00 | 76 | 60.7 | 75.9 | 61.4 |
| 5/24/2019 15:00 | 76 | 59.6 | 75.7 | 60.9 |
| 5/24/2019 16:00 | 76 | 60 | 75.7 | 61.1 |
| 5/24/2019 17:00 | 76.1 | 59.8 | 75.9 | 61.1 |
| 5/24/2019 18:00 | 76.1 | 59.7 | 75.9 | 61.1 |
| 5/24/2019 19:00 | 76.2 | 60.3 | 76.1 | 61.5 |
| 5/24/2019 20:00 | 76.4 | 62.8 | 76.5 | 62.8 |
| 5/24/2019 21:00 | 76.5 | 66 | 77.2 | 64.3 |
| 5/24/2019 22:00 | 76.6 | 69.2 | 77.7 | 65.8 |
| 5/24/2019 23:00 | 76.6 | 71.2 | 77.9 | 66.6 |
| 5/25/2019 0:00 | 76.6 | 72.5 | 77.9 | 67.1 |
| 5/25/2019 1:00 | 76.5 | 75.6 | 78.3 | 68.2 |
| 5/25/2019 2:00 | 76.5 | 76.5 | 78.4 | 68.6 |
| 5/25/2019 3:00 | 76.6 | 77 | 78.4 | 68.8 |
| 5/25/2019 4:00 | 76.6 | 77.9 | 78.8 | 69.2 |
| 5/25/2019 5:00 | 76.6 | 76.9 | 78.4 | 68.8 |
| 5/25/2019 6:00 | 76.6 | 78.1 | 78.6 | 69.3 |
| 5/25/2019 7:00 | 76.6 | 79.1 | 78.8 | 69.6 |
| 5/25/2019 8:00 | 76.6 | 77 | 78.4 | 68.9 |
| 5/25/2019 9:00 | 76.6 | 74.3 | 78.3 | 67.8 |
| 5/25/2019 10:00 | 76.6 | 70.9 | 77.9 | 66.5 |
| 5/25/2019 11:00 | 76.5 | 68.1 | 77.4 | 65.2 |
| 5/25/2019 12:00 | 76.3 | 65.3 | 76.6 | 63.8 |
| 5/25/2019 13:00 | 76.5 | 62.9 | 76.6 | 62.9 |
| 5/25/2019 14:00 | 76.3 | 61.8 | 76.5 | 62.3 |
| 5/25/2019 15:00 | 76.3 | 59.5 | 76.1 | 61.1 |
| 5/25/2019 16:00 | 76.3 | 58.9 | 76.1 | 60.9 |
| 5/25/2019 17:00 | 76.4 | 60 | 76.3 | 61.5 |

| | | | | |
|---|---|---|---|---|
| 5/25/2019 18:00 | 76.4 | 59.6 | 76.1 | 61.3 |
| 5/25/2019 19:00 | 76.6 | 60.1 | 76.6 | 61.8 |
| 5/25/2019 20:00 | 76.7 | 62.2 | 76.8 | 62.8 |
| 5/25/2019 21:00 | 76.7 | 66 | 77.4 | 64.5 |
| 5/25/2019 22:00 | 76.8 | 68.9 | 77.5 | 65.8 |
| 5/25/2019 23:00 | 76.8 | 70.8 | 77.9 | 66.6 |
| 5/26/2019 0:00 | 76.7 | 71 | 77.9 | 66.6 |
| 5/26/2019 1:00 | 76.7 | 74.4 | 78.3 | 67.9 |
| 5/26/2019 2:00 | 76.5 | 76.6 | 78.4 | 68.6 |
| 5/26/2019 3:00 | 76.6 | 76.8 | 78.4 | 68.8 |
| 5/26/2019 4:00 | 76.6 | 77.7 | 78.4 | 69.1 |
| 5/26/2019 5:00 | 76.5 | 78.6 | 78.6 | 69.4 |
| 5/26/2019 6:00 | 76.5 | 77.9 | 78.6 | 69 |
| 5/26/2019 7:00 | 76.7 | 79.4 | 79.2 | 69.8 |
| 5/26/2019 8:00 | 76.7 | 77 | 78.6 | 69 |
| 5/26/2019 9:00 | 76.6 | 74.4 | 78.3 | 67.9 |
| 5/26/2019 10:00 | 76.6 | 70.6 | 77.7 | 66.3 |
| 5/26/2019 11:00 | 76.5 | 66.8 | 77.2 | 64.7 |
| 5/26/2019 12:00 | 76.4 | 66.2 | 76.8 | 64.3 |
| 5/26/2019 13:00 | 76.3 | 64.4 | 76.6 | 63.4 |
| 5/26/2019 14:00 | 76.2 | 60.8 | 76.1 | 61.7 |
| 5/26/2019 15:00 | 76.2 | 60.4 | 76.1 | 61.5 |
| 5/26/2019 16:00 | 76.2 | 59.2 | 75.9 | 60.9 |
| 5/26/2019 17:00 | 76.2 | 58.8 | 75.9 | 60.8 |
| 5/26/2019 18:00 | 76.3 | 59.8 | 76.1 | 61.4 |
| 5/26/2019 19:00 | 76.5 | 61.4 | 76.5 | 62.2 |
| 5/26/2019 20:00 | 76.5 | 63.3 | 76.8 | 63.1 |
| 5/26/2019 21:00 | 76.5 | 64.4 | 76.8 | 63.6 |
| 5/26/2019 22:00 | 76.5 | 66.7 | 77.2 | 64.6 |
| 5/26/2019 23:00 | 76.6 | 68.3 | 77.5 | 65.4 |
| 5/27/2019 0:00 | 76.6 | 71.4 | 77.9 | 66.7 |
| 5/27/2019 1:00 | 76.6 | 73.7 | 78.1 | 67.6 |
| 5/27/2019 2:00 | 76.5 | 75 | 78.3 | 68 |
| 5/27/2019 3:00 | 76.6 | 75.6 | 78.3 | 68.3 |
| 5/27/2019 4:00 | 76.6 | 76.5 | 78.6 | 68.7 |
| 5/27/2019 5:00 | 76.6 | 76.9 | 78.4 | 68.8 |
| 5/27/2019 6:00 | 76.5 | 76.4 | 78.3 | 68.5 |
| 5/27/2019 7:00 | 76.6 | 76.5 | 78.6 | 68.7 |
| 5/27/2019 8:00 | 76.6 | 74.6 | 78.1 | 67.9 |
| 5/27/2019 9:00 | 76.6 | 74.4 | 78.1 | 67.8 |
| 5/27/2019 10:00 | 76.5 | 71.9 | 77.7 | 66.7 |
| 5/27/2019 11:00 | 76.3 | 66.2 | 76.8 | 64.2 |
| 5/27/2019 12:00 | 76.2 | 63.3 | 76.5 | 62.8 |
| 5/27/2019 13:00 | 76.1 | 61 | 76.1 | 61.7 |
| 5/27/2019 14:00 | 75.9 | 58.1 | 75.6 | 60.2 |
| 5/27/2019 15:00 | 76.1 | 57.6 | 75.7 | 60.1 |
| 5/27/2019 16:00 | 76.2 | 60.6 | 76.1 | 61.6 |

| | | | | |
|---|---|---|---|---|
| 5/27/2019 17:00 | 76.2 | 61 | 76.1 | 61.8 |
| 5/27/2019 18:00 | 76.2 | 59.6 | 75.9 | 61.2 |
| 5/27/2019 19:00 | 76.3 | 61.6 | 76.5 | 62.2 |
| 5/27/2019 20:00 | 76.5 | 62.4 | 76.6 | 62.7 |
| 5/27/2019 21:00 | 76.7 | 64.4 | 77 | 63.7 |
| 5/27/2019 22:00 | 76.8 | 66.6 | 77.4 | 64.8 |
| 5/27/2019 23:00 | 76.7 | 70 | 77.7 | 66.2 |
| 5/28/2019 0:00 | 76.7 | 70.8 | 77.9 | 66.5 |
| 5/28/2019 1:00 | 76.7 | 74.3 | 78.3 | 67.9 |
| 5/28/2019 2:00 | 76.6 | 73.8 | 78.3 | 67.6 |
| 5/28/2019 3:00 | 76.8 | 75.2 | 78.4 | 68.3 |
| 5/28/2019 4:00 | 76.8 | 75.6 | 78.4 | 68.5 |
| 5/28/2019 5:00 | 76.8 | 76.1 | 78.4 | 68.7 |
| 5/28/2019 6:00 | 76.7 | 75.9 | 78.4 | 68.6 |
| 5/28/2019 7:00 | 76.8 | 77 | 78.6 | 69 |
| 5/28/2019 8:00 | 76.8 | 74.6 | 78.3 | 68.1 |
| 5/28/2019 9:00 | 76.8 | 72.1 | 78.1 | 67.1 |
| 5/28/2019 10:00 | 76.7 | 70.3 | 77.7 | 66.3 |
| 5/28/2019 11:00 | 76.5 | 65.8 | 77 | 64.1 |
| 5/28/2019 12:00 | 76.3 | 64 | 76.6 | 63.2 |
| 5/28/2019 13:00 | 76.2 | 61.8 | 76.3 | 62.1 |
| 5/28/2019 14:00 | 76.1 | 60.2 | 75.9 | 61.3 |
| 5/28/2019 15:00 | 76 | 60.6 | 75.9 | 61.4 |
| 5/28/2019 16:00 | 76.1 | 59.7 | 75.7 | 61 |
| 5/28/2019 17:00 | 76.2 | 60.6 | 76.1 | 61.6 |
| 5/28/2019 18:00 | 76.4 | 61.2 | 76.3 | 62 |
| 5/28/2019 19:00 | 76.5 | 64.8 | 77 | 63.8 |
| 5/28/2019 20:00 | 76.6 | 65.1 | 77 | 64 |
| 5/28/2019 21:00 | 76.7 | 66.1 | 77.4 | 64.5 |
| 5/28/2019 22:00 | 76.9 | 68.4 | 77.9 | 65.7 |
| 5/28/2019 23:00 | 76.8 | 71.1 | 78.3 | 66.8 |
| 5/29/2019 0:00 | 76.8 | 72.7 | 78.1 | 67.4 |
| 5/29/2019 1:00 | 76.8 | 74.6 | 78.3 | 68.1 |
| 5/29/2019 2:00 | 76.8 | 75 | 78.4 | 68.3 |
| 5/29/2019 3:00 | 76.8 | 74.4 | 78.3 | 68 |
| 5/29/2019 4:00 | 76.8 | 74.1 | 78.6 | 68 |
| 5/29/2019 5:00 | 76.9 | 76.3 | 78.8 | 68.8 |
| 5/29/2019 6:00 | 76.9 | 75.2 | 78.8 | 68.4 |
| 5/29/2019 7:00 | 77 | 77.8 | 79 | 69.5 |
| 5/29/2019 8:00 | 77 | 74.8 | 78.6 | 68.4 |
| 5/29/2019 9:00 | 77 | 73.8 | 78.6 | 67.9 |
| 5/29/2019 10:00 | 76.8 | 70.4 | 77.7 | 66.4 |
| 5/29/2019 11:00 | 76.7 | 69.7 | 77.7 | 66 |
| 5/29/2019 12:00 | 76.6 | 67.9 | 77.4 | 65.2 |
| 5/29/2019 13:00 | 76.5 | 66.9 | 77.2 | 64.7 |
| 5/29/2019 14:00 | 76.6 | 67.8 | 77.4 | 65.1 |
| 5/29/2019 15:00 | 76.6 | 63.2 | 76.8 | 63.1 |

| | | | | |
|---|---|---|---|---|
| 5/29/2019 16:00 | 76.6 | 64.5 | 76.8 | 63.7 |
| 5/29/2019 17:00 | 76.6 | 64.2 | 76.8 | 63.6 |
| 5/29/2019 18:00 | 76.6 | 64.4 | 77 | 63.7 |
| 5/29/2019 19:00 | 76.6 | 64.2 | 77 | 63.6 |
| 5/29/2019 20:00 | 76.8 | 67.4 | 77.4 | 65.2 |
| 5/29/2019 21:00 | 76.8 | 67.6 | 77.9 | 65.3 |
| 5/29/2019 22:00 | 76.8 | 67.9 | 77.5 | 65.4 |
| 5/29/2019 23:00 | 76.8 | 70.2 | 78.1 | 66.4 |
| 5/30/2019 0:00 | 76.8 | 70.9 | 78.3 | 66.7 |
| 5/30/2019 1:00 | 76.8 | 73.3 | 78.4 | 67.6 |
| 5/30/2019 2:00 | 76.8 | 74.7 | 78.3 | 68.1 |
| 5/30/2019 3:00 | 76.7 | 73.8 | 78.3 | 67.7 |
| 5/30/2019 4:00 | 76.7 | 75.4 | 78.4 | 68.4 |
| 5/30/2019 5:00 | 76.7 | 75 | 78.4 | 68.2 |
| 5/30/2019 6:00 | 76.7 | 75.6 | 78.4 | 68.4 |
| 5/30/2019 7:00 | 76.8 | 75.3 | 78.4 | 68.4 |
| 5/30/2019 8:00 | 76.8 | 75.7 | 78.8 | 68.6 |
| 5/30/2019 9:00 | 76.9 | 77 | 79 | 69.1 |
| 5/30/2019 10:00 | 76.9 | 76.5 | 79 | 69 |
| 5/30/2019 11:00 | 77 | 77.2 | 79 | 69.3 |
| 5/30/2019 12:00 | 76.8 | 74.4 | 78.3 | 68.1 |
| 5/30/2019 13:00 | 76.6 | 68.7 | 77.4 | 65.6 |
| 5/30/2019 14:00 | 76.5 | 67.3 | 77.2 | 64.8 |
| 5/30/2019 15:00 | 76.5 | 66.5 | 77.2 | 64.5 |
| 5/30/2019 16:00 | 76.5 | 65.1 | 77 | 63.9 |
| 5/30/2019 17:00 | 76.6 | 68.7 | 77.4 | 65.6 |
| 5/30/2019 18:00 | 76.6 | 67.2 | 77.2 | 64.9 |
| 5/30/2019 19:00 | 76.6 | 67.4 | 77.4 | 65 |
| 5/30/2019 20:00 | 76.7 | 68 | 77.5 | 65.4 |
| 5/30/2019 21:00 | 76.8 | 70.4 | 77.7 | 66.5 |
| 5/30/2019 22:00 | 76.8 | 70.9 | 77.9 | 66.6 |
| 5/30/2019 23:00 | 76.8 | 71.9 | 78.3 | 67.1 |
| 5/31/2019 0:00 | 76.8 | 72.2 | 78.1 | 67.2 |
| 5/31/2019 1:00 | 76.8 | 74.7 | 78.3 | 68.1 |
| 5/31/2019 2:00 | 76.8 | 75 | 78.4 | 68.3 |
| 5/31/2019 3:00 | 76.8 | 76.2 | 78.8 | 68.8 |
| 5/31/2019 4:00 | 76.8 | 75.9 | 78.4 | 68.6 |
| 5/31/2019 5:00 | 76.8 | 75.9 | 78.8 | 68.7 |
| 5/31/2019 6:00 | 76.9 | 76.6 | 79 | 69 |
| 5/31/2019 7:00 | 76.8 | 75.7 | 78.8 | 68.6 |
| 5/31/2019 8:00 | 76.8 | 75.6 | 78.4 | 68.5 |
| 5/31/2019 9:00 | 76.7 | 72.4 | 78.1 | 67.1 |
| 5/31/2019 10:00 | 76.6 | 70 | 77.5 | 66.1 |
| 5/31/2019 11:00 | 76.6 | 67.2 | 77.2 | 64.9 |
| 5/31/2019 12:00 | 76.4 | 64.5 | 76.6 | 63.5 |
| 5/31/2019 13:00 | 76.4 | 63.1 | 76.6 | 62.9 |
| 5/31/2019 14:00 | 76.4 | 62.2 | 76.5 | 62.5 |

| | | | | |
|---|---|---|---|---|
| 5/31/2019 15:00 | 76.5 | 69.8 | 77.5 | 65.9 |
| 5/31/2019 16:00 | 76.6 | 72.1 | 77.9 | 66.9 |
| 5/31/2019 17:00 | 76.5 | 70.7 | 77.7 | 66.2 |
| 5/31/2019 18:00 | 76.6 | 68.9 | 77.4 | 65.7 |
| 5/31/2019 19:00 | 76.7 | 67 | 77.4 | 64.9 |
| 5/31/2019 20:00 | 76.8 | 68.8 | 77.5 | 65.8 |
| 5/31/2019 21:00 | 76.9 | 70.2 | 78.1 | 66.4 |
| 5/31/2019 22:00 | 76.9 | 71.1 | 78.3 | 66.8 |
| 5/31/2019 23:00 | 76.9 | 71 | 78.3 | 66.8 |
| 6/1/2019 0:00 | 76.9 | 73.3 | 78.4 | 67.7 |
| 6/1/2019 1:00 | 76.8 | 73.7 | 78.6 | 67.8 |
| 6/1/2019 2:00 | 76.7 | 74.2 | 78.3 | 67.9 |
| 6/1/2019 3:00 | 76.8 | 75.3 | 78.4 | 68.4 |
| 6/1/2019 4:00 | 76.8 | 76.3 | 78.4 | 68.8 |
| 6/1/2019 5:00 | 76.8 | 76.5 | 79 | 68.9 |
| 6/1/2019 6:00 | 76.9 | 76.6 | 79 | 69 |
| 6/1/2019 7:00 | 76.8 | 77.3 | 79 | 69.2 |
| 6/1/2019 8:00 | 76.9 | 77 | 79 | 69.1 |
| 6/1/2019 9:00 | 76.8 | 72.9 | 78.1 | 67.5 |
| 6/1/2019 10:00 | 76.6 | 72.2 | 78.1 | 67 |
| 6/1/2019 11:00 | 76.7 | 69.8 | 77.7 | 66.1 |
| 6/1/2019 12:00 | 76.6 | 68 | 77.4 | 65.2 |
| 6/1/2019 13:00 | 76.5 | 64.6 | 77 | 63.7 |
| 6/1/2019 14:00 | 76.5 | 64.5 | 76.8 | 63.7 |
| 6/1/2019 15:00 | 76.5 | 61.2 | 76.5 | 62.1 |
| 6/1/2019 16:00 | 76.4 | 61.9 | 76.5 | 62.4 |
| 6/1/2019 17:00 | 76.5 | 61.8 | 76.6 | 62.4 |
| 6/1/2019 18:00 | 76.6 | 62.1 | 76.6 | 62.7 |
| 6/1/2019 19:00 | 76.8 | 63.5 | 77 | 63.5 |
| 6/1/2019 20:00 | 76.9 | 66.2 | 77.7 | 64.7 |
| 6/1/2019 21:00 | 77 | 66.9 | 77.9 | 65.1 |
| 6/1/2019 22:00 | 77.1 | 69.4 | 78.4 | 66.3 |
| 6/1/2019 23:00 | 77 | 68.7 | 78.3 | 65.9 |
| 6/2/2019 0:00 | 76.9 | 70.8 | 78.3 | 66.7 |
| 6/2/2019 1:00 | 76.9 | 72.9 | 78.4 | 67.6 |
| 6/2/2019 2:00 | 76.9 | 73.5 | 78.4 | 67.7 |
| 6/2/2019 3:00 | 76.9 | 75.4 | 78.8 | 68.5 |
| 6/2/2019 4:00 | 76.9 | 75.5 | 78.8 | 68.5 |
| 6/2/2019 5:00 | 76.8 | 77.4 | 79 | 69.2 |
| 6/2/2019 6:00 | 77 | 76.2 | 78.8 | 68.9 |
| 6/2/2019 7:00 | 77 | 77.8 | 79.5 | 69.6 |
| 6/2/2019 8:00 | 77 | 76 | 79.2 | 68.9 |
| 6/2/2019 9:00 | 76.9 | 74 | 78.6 | 68 |
| 6/2/2019 10:00 | 76.8 | 72.4 | 78.1 | 67.3 |
| 6/2/2019 11:00 | 76.6 | 67.4 | 77.2 | 65 |
| 6/2/2019 12:00 | 76.5 | 65.5 | 77 | 64.1 |
| 6/2/2019 13:00 | 76.3 | 62.9 | 76.5 | 62.7 |

| | | | | |
|---|---|---|---|---|
| 6/2/2019 14:00 | 76.2 | 62.7 | 76.3 | 62.5 |
| 6/2/2019 15:00 | 76.1 | 60.7 | 76.1 | 61.6 |
| 6/2/2019 16:00 | 76.2 | 59.6 | 75.9 | 61.1 |
| 6/2/2019 17:00 | 76.1 | 59.2 | 75.9 | 60.8 |
| 6/2/2019 18:00 | 76.3 | 60.4 | 76.3 | 61.6 |
| 6/2/2019 19:00 | 76.5 | 59.3 | 76.3 | 61.2 |
| 6/2/2019 20:00 | 76.5 | 63.4 | 76.8 | 63.2 |
| 6/2/2019 21:00 | 76.7 | 64.7 | 77.2 | 63.9 |
| 6/2/2019 22:00 | 76.8 | 67.5 | 77.4 | 65.2 |
| 6/2/2019 23:00 | 76.7 | 68.4 | 77.5 | 65.5 |
| 6/3/2019 0:00 | 76.6 | 71.1 | 77.7 | 66.5 |
| 6/3/2019 1:00 | 76.6 | 73.4 | 77.9 | 67.5 |
| 6/3/2019 2:00 | 76.6 | 73.7 | 78.3 | 67.6 |
| 6/3/2019 3:00 | 76.6 | 75.2 | 78.4 | 68.2 |
| 6/3/2019 4:00 | 76.7 | 75.4 | 78.4 | 68.4 |
| 6/3/2019 5:00 | 76.7 | 76.5 | 78.6 | 68.7 |
| 6/3/2019 6:00 | 76.7 | 76.2 | 78.4 | 68.7 |
| 6/3/2019 7:00 | 76.9 | 78.9 | 79.3 | 69.9 |
| 6/3/2019 8:00 | 76.9 | 76.5 | 79 | 69 |
| 6/3/2019 9:00 | 76.8 | 73.4 | 78.4 | 67.7 |
| 6/3/2019 10:00 | 76.6 | 71 | 77.9 | 66.5 |
| 6/3/2019 11:00 | 76.5 | 64.9 | 77 | 63.8 |
| 6/3/2019 12:00 | 76.3 | 62.8 | 76.5 | 62.7 |
| 6/3/2019 13:00 | 76.2 | 60.7 | 76.1 | 61.7 |
| 6/3/2019 14:00 | 76.1 | 59 | 75.9 | 60.7 |
| 6/3/2019 15:00 | 76.1 | 59.5 | 75.7 | 60.9 |
| 6/3/2019 16:00 | 76.2 | 58.9 | 75.9 | 60.8 |
| 6/3/2019 17:00 | 76.2 | 57.8 | 75.7 | 60.2 |
| 6/3/2019 18:00 | 76.4 | 58.4 | 75.9 | 60.7 |
| 6/3/2019 19:00 | 76.3 | 60 | 76.3 | 61.4 |
| 6/3/2019 20:00 | 76.5 | 61.5 | 76.5 | 62.2 |
| 6/3/2019 21:00 | 76.5 | 64.2 | 76.8 | 63.5 |
| 6/3/2019 22:00 | 76.6 | 66.5 | 77.4 | 64.7 |
| 6/3/2019 23:00 | 76.6 | 68.1 | 77.5 | 65.3 |
| 6/4/2019 0:00 | 76.6 | 69.4 | 77.7 | 65.9 |
| 6/4/2019 1:00 | 76.6 | 72 | 77.7 | 66.9 |
| 6/4/2019 2:00 | 76.6 | 74.3 | 78.3 | 67.8 |
| 6/4/2019 3:00 | 76.7 | 73.6 | 78.3 | 67.6 |
| 6/4/2019 4:00 | 76.8 | 74.7 | 78.3 | 68.1 |
| 6/4/2019 5:00 | 76.8 | 76.4 | 78.8 | 68.8 |
| 6/4/2019 6:00 | 76.8 | 76.5 | 78.6 | 68.9 |
| 6/4/2019 7:00 | 76.8 | 75.6 | 78.4 | 68.5 |
| 6/4/2019 8:00 | 76.9 | 76 | 78.8 | 68.7 |
| 6/4/2019 9:00 | 76.6 | 71.3 | 77.7 | 66.6 |
| 6/4/2019 10:00 | 76.3 | 67.7 | 77 | 64.9 |
| 6/4/2019 11:00 | 76.2 | 66.2 | 76.6 | 64.1 |
| 6/4/2019 12:00 | 76 | 62 | 76.1 | 62 |

| | | | | |
|---|---|---|---|---|
| 6/4/2019 13:00 | 75.8 | 60.4 | 75.7 | 61.1 |
| 6/4/2019 14:00 | 75.6 | 59 | 75.4 | 60.2 |
| 6/4/2019 15:00 | 75.6 | 58.8 | 75.4 | 60.2 |
| 6/4/2019 16:00 | 75.5 | 59 | 75.2 | 60.2 |
| 6/4/2019 17:00 | 75.5 | 59.3 | 75.2 | 60.4 |
| 6/4/2019 18:00 | 75.7 | 65 | 75.9 | 63.1 |
| 6/4/2019 19:00 | 75.9 | 68.8 | 76.5 | 64.9 |
| 6/4/2019 20:00 | 76.1 | 71.2 | 77 | 66.1 |
| 6/4/2019 21:00 | 76.1 | 73.8 | 77.5 | 67.1 |
| 6/4/2019 22:00 | 76.2 | 74.1 | 77.5 | 67.3 |
| 6/4/2019 23:00 | 76.1 | 72.5 | 77.4 | 66.6 |
| 6/5/2019 0:00 | 76.2 | 72.6 | 77.4 | 66.7 |
| 6/5/2019 1:00 | 76.1 | 73.8 | 77.4 | 67.1 |
| 6/5/2019 2:00 | 76.1 | 75.1 | 77.7 | 67.7 |
| 6/5/2019 3:00 | 76.2 | 76.7 | 77.9 | 68.4 |
| 6/5/2019 4:00 | 76.2 | 76 | 77.7 | 68.1 |
| 6/5/2019 5:00 | 76.1 | 76 | 77.7 | 68 |
| 6/5/2019 6:00 | 76.1 | 77 | 77.9 | 68.4 |
| 6/5/2019 7:00 | 76.2 | 76 | 77.7 | 68.1 |
| 6/5/2019 8:00 | 76.2 | 74.3 | 77.5 | 67.5 |
| 6/5/2019 8:00 | 76.2 | 74.3 | 77.5 | 67.5 |
| 6/5/2019 8:00 | 76.2 | 74.2 | 77.5 | 67.4 |
| 6/5/2019 9:00 | 76.1 | 74.5 | 77.5 | 67.4 |
| 6/5/2019 10:00 | 76.1 | 76 | 77.5 | 67.9 |
| 6/5/2019 11:00 | 76.1 | 75.9 | 77.7 | 68 |
| 6/5/2019 12:00 | 76.1 | 75 | 77.4 | 67.6 |
| 6/5/2019 13:00 | 76.1 | 75.5 | 77.7 | 67.8 |
| 6/5/2019 14:00 | 75.7 | 73.3 | 76.8 | 66.6 |
| 6/5/2019 15:00 | 75.5 | 74.4 | 76.8 | 66.8 |
| 6/5/2019 16:00 | 75.6 | 70.8 | 76.6 | 65.5 |
| 6/5/2019 17:00 | 75.6 | 70.3 | 76.5 | 65.3 |
| 6/5/2019 18:00 | 75.5 | 70.5 | 76.5 | 65.2 |
| 6/5/2019 19:00 | 75.6 | 70 | 76.5 | 65.2 |
| 6/5/2019 20:00 | 75.9 | 69.3 | 76.6 | 65.1 |
| 6/5/2019 21:00 | 75.8 | 69.9 | 76.6 | 65.2 |
| 6/5/2019 22:00 | 75.9 | 69 | 76.6 | 65 |
| 6/5/2019 23:00 | 75.9 | 69.3 | 76.8 | 65.2 |
| 6/6/2019 0:00 | 75.9 | 72 | 77 | 66.2 |
| 6/6/2019 1:00 | 75.9 | 73.8 | 77.2 | 66.9 |
| 6/6/2019 2:00 | 75.9 | 74.1 | 77.4 | 67.1 |
| 6/6/2019 3:00 | 76.1 | 74.8 | 77.4 | 67.5 |
| 6/6/2019 4:00 | 76.1 | 74.4 | 77.5 | 67.4 |
| 6/6/2019 5:00 | 76.1 | 74.1 | 77.5 | 67.3 |
| 6/6/2019 6:00 | 76.1 | 74.8 | 77.5 | 67.6 |
| 6/6/2019 7:00 | 76.1 | 73.4 | 77.4 | 67 |
| 6/6/2019 8:00 | 76.3 | 72.2 | 77.5 | 66.7 |
| 6/6/2019 9:00 | 76.1 | 69 | 77 | 65.2 |

| | | | | |
|---|---|---|---|---|
| 6/6/2019 10:00 | 76 | 65.7 | 76.3 | 63.7 |
| 6/6/2019 11:00 | 75.9 | 63 | 76.3 | 62.4 |
| 6/6/2019 12:00 | 75.7 | 61.9 | 75.7 | 61.7 |
| 6/6/2019 13:00 | 75.4 | 62.1 | 75.6 | 61.5 |
| 6/6/2019 14:00 | 75.4 | 60.5 | 75.4 | 60.8 |
| 6/6/2019 15:00 | 75.2 | 61 | 75.2 | 60.9 |
| 6/6/2019 16:00 | 75.2 | 61.8 | 75.4 | 61.2 |
| 6/6/2019 17:00 | 75.3 | 63.3 | 75.6 | 62 |
| 6/6/2019 18:00 | 75.6 | 65.5 | 75.9 | 63.3 |
| 6/6/2019 19:00 | 75.8 | 66.8 | 76.3 | 64 |
| 6/6/2019 20:00 | 75.9 | 67.8 | 76.5 | 64.5 |
| 6/6/2019 21:00 | 75.9 | 69.5 | 76.8 | 65.2 |
| 6/6/2019 22:00 | 75.9 | 68.6 | 76.5 | 64.8 |
| 6/6/2019 23:00 | 76 | 68.8 | 76.6 | 65 |
| 6/7/2019 0:00 | 76 | 71.9 | 77 | 66.3 |
| 6/7/2019 1:00 | 76 | 72.8 | 77.2 | 66.6 |
| 6/7/2019 2:00 | 75.9 | 72.8 | 77.2 | 66.6 |
| 6/7/2019 3:00 | 76 | 73.8 | 77.4 | 67 |
| 6/7/2019 4:00 | 76.1 | 73.4 | 77.4 | 67 |
| 6/7/2019 5:00 | 76 | 74.6 | 77.4 | 67.3 |
| 6/7/2019 6:00 | 76 | 73.2 | 77.2 | 66.8 |
| 6/7/2019 7:00 | 76 | 73 | 77.2 | 66.7 |
| 6/7/2019 8:00 | 76.2 | 73.1 | 77.4 | 66.9 |
| 6/7/2019 9:00 | 76.1 | 72.2 | 77.2 | 66.4 |
| 6/7/2019 10:00 | 75.9 | 68.7 | 76.5 | 64.9 |
| 6/7/2019 11:00 | 75.8 | 63.9 | 76.1 | 62.7 |
| 6/7/2019 12:00 | 75.6 | 62.6 | 75.7 | 62 |
| 6/7/2019 13:00 | 75.3 | 61.4 | 75.2 | 61.1 |
| 6/7/2019 14:00 | 75.5 | 59.9 | 75.2 | 60.6 |
| 6/7/2019 15:00 | 75.4 | 59.3 | 75.2 | 60.2 |
| 6/7/2019 16:00 | 75.3 | 59.6 | 75 | 60.3 |
| 6/7/2019 17:00 | 75.4 | 58.8 | 75.2 | 60 |
| 6/7/2019 18:00 | 75.5 | 60.4 | 75.4 | 60.9 |
| 6/7/2019 19:00 | 75.6 | 60.6 | 75.6 | 61 |
| 6/7/2019 20:00 | 75.8 | 60.8 | 75.7 | 61.3 |
| 6/7/2019 21:00 | 75.8 | 63.1 | 76.1 | 62.4 |
| 6/7/2019 22:00 | 75.9 | 64.6 | 76.1 | 63.1 |
| 6/7/2019 23:00 | 75.9 | 67.1 | 76.5 | 64.2 |
| 6/8/2019 0:00 | 75.8 | 70.6 | 76.8 | 65.6 |
| 6/8/2019 1:00 | 75.8 | 71.3 | 76.8 | 65.9 |
| 6/8/2019 2:00 | 75.8 | 71.8 | 76.8 | 66 |
| 6/8/2019 3:00 | 75.8 | 73.8 | 77.2 | 66.9 |
| 6/8/2019 4:00 | 75.8 | 72.8 | 77 | 66.5 |
| 6/8/2019 5:00 | 75.9 | 74.7 | 77.4 | 67.3 |
| 6/8/2019 6:00 | 75.9 | 74.6 | 77.2 | 67.2 |
| 6/8/2019 7:00 | 75.9 | 75.4 | 77.5 | 67.6 |
| 6/8/2019 8:00 | 76 | 74 | 77.4 | 67.1 |

| | | | | |
|---|---|---|---|---|
| 6/8/2019 9:00 | 75.9 | 69.8 | 76.6 | 65.3 |
| 6/8/2019 10:00 | 75.8 | 65.5 | 76.1 | 63.4 |
| 6/8/2019 11:00 | 75.8 | 63.1 | 76.1 | 62.4 |
| 6/8/2019 12:00 | 75.6 | 62.1 | 75.7 | 61.7 |
| 6/8/2019 13:00 | 75.5 | 61 | 75.4 | 61.1 |
| 6/8/2019 14:00 | 75.3 | 59.3 | 75 | 60.2 |
| 6/8/2019 15:00 | 75.4 | 59.8 | 75.2 | 60.5 |
| 6/8/2019 16:00 | 75.4 | 58.4 | 75.2 | 59.8 |
| 6/8/2019 17:00 | 75.5 | 58.7 | 75.2 | 60.1 |
| 6/8/2019 18:00 | 75.6 | 58.8 | 75.4 | 60.2 |
| 6/8/2019 19:00 | 75.7 | 60.4 | 75.6 | 61 |
| 6/8/2019 20:00 | 75.8 | 61.4 | 75.7 | 61.6 |
| 6/8/2019 21:00 | 75.8 | 63 | 75.9 | 62.3 |
| 6/8/2019 22:00 | 76.1 | 66.8 | 76.5 | 64.2 |
| 6/8/2019 23:00 | 76.1 | 69.2 | 77 | 65.3 |
| 6/9/2019 0:00 | 76.1 | 70.8 | 77 | 65.9 |
| 6/9/2019 1:00 | 76.1 | 72.4 | 77.4 | 66.6 |
| 6/9/2019 2:00 | 76 | 72.9 | 77.2 | 66.7 |
| 6/9/2019 3:00 | 76 | 74.9 | 77.4 | 67.4 |
| 6/9/2019 4:00 | 76 | 74.6 | 77.4 | 67.4 |
| 6/9/2019 5:00 | 76 | 73.3 | 77.2 | 66.8 |
| 6/9/2019 6:00 | 75.9 | 75.5 | 77.5 | 67.6 |
| 6/9/2019 7:00 | 76 | 76 | 77.5 | 67.8 |
| 6/9/2019 8:00 | 76 | 74.4 | 77.4 | 67.3 |
| 6/9/2019 9:00 | 75.8 | 70.4 | 76.6 | 65.4 |
| 6/9/2019 10:00 | 75.6 | 67 | 76.1 | 63.9 |
| 6/9/2019 11:00 | 75.6 | 65.4 | 75.9 | 63.2 |
| 6/9/2019 12:00 | 75.4 | 63.6 | 75.7 | 62.2 |
| 6/9/2019 13:00 | 75.5 | 62.8 | 75.6 | 62 |
| 6/9/2019 14:00 | 75.5 | 62.2 | 75.6 | 61.6 |
| 6/9/2019 15:00 | 75.4 | 60.4 | 75.4 | 60.7 |
| 6/9/2019 16:00 | 75.4 | 60.2 | 75.4 | 60.7 |
| 6/9/2019 17:00 | 75.4 | 60.9 | 75.4 | 61 |
| 6/9/2019 18:00 | 75.5 | 60.8 | 75.4 | 61.1 |
| 6/9/2019 19:00 | 75.6 | 62 | 75.7 | 61.8 |
| 6/9/2019 20:00 | 75.7 | 63 | 75.7 | 62.2 |
| 6/9/2019 21:00 | 75.8 | 65 | 76.1 | 63.2 |
| 6/9/2019 22:00 | 75.9 | 67.1 | 76.3 | 64.2 |
| 6/9/2019 23:00 | 75.9 | 66.6 | 76.5 | 64 |
| 6/10/2019 0:00 | 75.8 | 67.9 | 76.5 | 64.5 |
| 6/10/2019 1:00 | 75.9 | 69 | 76.6 | 65 |
| 6/10/2019 2:00 | 75.8 | 68.6 | 76.5 | 64.8 |
| 6/10/2019 3:00 | 75.9 | 70.1 | 76.8 | 65.5 |
| 6/10/2019 4:00 | 75.9 | 70.7 | 76.8 | 65.7 |
| 6/10/2019 5:00 | 76 | 71.2 | 77 | 65.9 |
| 6/10/2019 6:00 | 75.9 | 71.4 | 77 | 66 |
| 6/10/2019 7:00 | 76.1 | 70.2 | 76.8 | 65.7 |

| | | | | |
|---|---|---|---|---|
| 6/10/2019 8:00 | 76 | 70.2 | 76.8 | 65.6 |
| 6/10/2019 9:00 | 75.7 | 71 | 76.6 | 65.6 |
| 6/10/2019 10:00 | 75.7 | 67.7 | 76.3 | 64.3 |
| 6/10/2019 11:00 | 75.4 | 66.2 | 75.9 | 63.3 |
| 6/10/2019 12:00 | 75.4 | 63.7 | 75.7 | 62.3 |
| 6/10/2019 13:00 | 75.2 | 63.7 | 75.4 | 62 |
| 6/10/2019 14:00 | 75.1 | 62.2 | 75.2 | 61.2 |
| 6/10/2019 15:00 | 75.1 | 61.8 | 75.2 | 61.1 |
| 6/10/2019 16:00 | 75.1 | 61.9 | 75.2 | 61.2 |
| 6/10/2019 17:00 | 75.2 | 59.7 | 75 | 60.2 |
| 6/10/2019 18:00 | 75.4 | 62.1 | 75.6 | 61.5 |
| 6/10/2019 19:00 | 75.4 | 64.5 | 75.7 | 62.6 |
| 6/10/2019 20:00 | 75.5 | 65.3 | 75.7 | 63 |
| 6/10/2019 21:00 | 75.7 | 63.5 | 75.9 | 62.5 |
| 6/10/2019 22:00 | 75.7 | 64.5 | 75.9 | 62.9 |
| 6/10/2019 23:00 | 75.7 | 66.1 | 76.1 | 63.6 |
| 6/11/2019 0:00 | 75.8 | 69 | 76.6 | 64.9 |
| 6/11/2019 1:00 | 75.7 | 68.3 | 76.3 | 64.5 |
| 6/11/2019 2:00 | 75.7 | 68.7 | 76.3 | 64.7 |
| 6/11/2019 3:00 | 75.8 | 69 | 76.6 | 64.9 |
| 6/11/2019 4:00 | 75.8 | 68.7 | 76.5 | 64.8 |
| 6/11/2019 5:00 | 75.8 | 69.7 | 76.6 | 65.2 |
| 6/11/2019 6:00 | 76.4 | 70.4 | 77.2 | 66.1 |
| 6/11/2019 7:00 | 76.1 | 69 | 76.8 | 65.2 |
| 6/11/2019 8:00 | 75.9 | 70 | 76.6 | 65.4 |
| 6/11/2019 9:00 | 75.7 | 68.8 | 76.3 | 64.7 |
| 6/11/2019 10:00 | 75.7 | 67.3 | 76.1 | 64.1 |
| 6/11/2019 11:00 | 75.4 | 64 | 75.7 | 62.4 |
| 6/11/2019 12:00 | 75.3 | 61.2 | 75.2 | 61 |
| 6/11/2019 13:00 | 75.3 | 58.2 | 74.8 | 59.6 |
| 6/11/2019 14:00 | 75.3 | 57.6 | 74.8 | 59.3 |
| 6/11/2019 15:00 | 75.2 | 58.1 | 74.7 | 59.4 |
| 6/11/2019 16:00 | 75.5 | 56.5 | 74.8 | 58.9 |
| 6/11/2019 17:00 | 75.5 | 59.6 | 75.2 | 60.5 |
| 6/11/2019 18:00 | 75.6 | 62.7 | 75.7 | 61.9 |
| 6/11/2019 19:00 | 75.8 | 67.9 | 76.5 | 64.4 |
| 6/11/2019 20:00 | 75.9 | 67.2 | 76.3 | 64.2 |
| 6/11/2019 21:00 | 76 | 69 | 76.8 | 65.1 |
| 6/11/2019 22:00 | 76 | 69.7 | 76.8 | 65.4 |
| 6/11/2019 23:00 | 76 | 71.2 | 77 | 66 |
| 6/12/2019 0:00 | 76 | 72.7 | 77.2 | 66.6 |
| 6/12/2019 1:00 | 75.8 | 71.6 | 76.8 | 66 |
| 6/12/2019 2:00 | 75.9 | 73.7 | 77.4 | 66.9 |
| 6/12/2019 3:00 | 75.9 | 73.4 | 77 | 66.8 |
| 6/12/2019 4:00 | 75.9 | 74.2 | 77.4 | 67.1 |
| 6/12/2019 5:00 | 75.8 | 73 | 77 | 66.5 |
| 6/12/2019 6:00 | 75.8 | 73.4 | 77 | 66.7 |

| | | | | |
|---|---|---|---|---|
| 6/12/2019 7:00 | 75.8 | 75 | 77.4 | 67.4 |
| 6/12/2019 8:00 | 76 | 72.3 | 77.2 | 66.4 |
| 6/12/2019 9:00 | 75.9 | 69 | 76.8 | 65 |
| 6/12/2019 10:00 | 75.7 | 66.6 | 76.1 | 63.8 |
| 6/12/2019 11:00 | 75.6 | 62.6 | 75.7 | 61.9 |
| 6/12/2019 12:00 | 75.5 | 61.5 | 75.4 | 61.4 |
| 6/12/2019 13:00 | 75.5 | 59.6 | 75.2 | 60.4 |
| 6/12/2019 14:00 | 75.4 | 56.9 | 75 | 59.1 |
| 6/12/2019 15:00 | 75.3 | 55.5 | 74.7 | 58.3 |
| 6/12/2019 16:00 | 75.3 | 53.4 | 74.3 | 57.2 |
| 6/12/2019 17:00 | 75.4 | 52.5 | 74.5 | 56.9 |
| 6/12/2019 18:00 | 75.5 | 53.9 | 74.7 | 57.7 |
| 6/12/2019 19:00 | 75.8 | 55.6 | 75.2 | 58.8 |
| 6/12/2019 20:00 | 75.8 | 59 | 75.6 | 60.5 |
| 6/12/2019 21:00 | 76.1 | 61.4 | 75.9 | 61.8 |
| 6/12/2019 22:00 | 76.1 | 64.1 | 76.5 | 63.1 |
| 6/12/2019 23:00 | 76.2 | 68 | 76.8 | 64.8 |
| 6/13/2019 0:00 | 76.1 | 69.5 | 77 | 65.4 |
| 6/13/2019 1:00 | 76 | 71.9 | 77 | 66.3 |
| 6/13/2019 2:00 | 75.9 | 71.2 | 77 | 65.9 |
| 6/13/2019 3:00 | 75.9 | 73.3 | 77.2 | 66.8 |
| 6/13/2019 4:00 | 76.1 | 73.4 | 77.2 | 66.9 |
| 6/13/2019 5:00 | 76 | 74.1 | 77.4 | 67.2 |
| 6/13/2019 6:00 | 76 | 73.4 | 77.2 | 66.8 |
| 6/13/2019 7:00 | 76 | 73 | 77.2 | 66.7 |
| 6/13/2019 8:00 | 76.1 | 72.5 | 77.2 | 66.6 |
| 6/13/2019 9:00 | 75.9 | 67 | 76.3 | 64.1 |
| 6/13/2019 10:00 | 75.7 | 63.2 | 75.9 | 62.3 |
| 6/13/2019 11:00 | 75.6 | 60.1 | 75.6 | 60.8 |
| 6/13/2019 12:00 | 75.5 | 55.9 | 74.8 | 58.7 |
| 6/13/2019 13:00 | 75.4 | 55 | 74.8 | 58.1 |
| 6/13/2019 14:00 | 75.3 | 54.9 | 74.5 | 58 |
| 6/13/2019 15:00 | 75.2 | 51.4 | 74.1 | 56.1 |
| 6/13/2019 16:00 | 75.3 | 52.6 | 74.3 | 56.8 |
| 6/13/2019 17:00 | 75.5 | 52.4 | 74.5 | 56.9 |
| 6/13/2019 18:00 | 75.6 | 52.4 | 74.7 | 56.9 |
| 6/13/2019 19:00 | 75.6 | 54.4 | 74.8 | 58 |
| 6/13/2019 20:00 | 75.7 | 55 | 75 | 58.4 |
| 6/13/2019 21:00 | 75.9 | 57.4 | 75.4 | 59.8 |
| 6/13/2019 22:00 | 75.9 | 61.2 | 75.9 | 61.6 |
| 6/13/2019 23:00 | 76 | 65.2 | 76.3 | 63.5 |
| 6/14/2019 0:00 | 75.9 | 67.2 | 76.5 | 64.3 |
| 6/14/2019 1:00 | 75.9 | 68.2 | 76.6 | 64.7 |
| 6/14/2019 2:00 | 75.9 | 68.6 | 76.5 | 64.8 |
| 6/14/2019 3:00 | 75.9 | 67.6 | 76.5 | 64.4 |
| 6/14/2019 4:00 | 75.8 | 66.8 | 76.3 | 64 |
| 6/14/2019 5:00 | 75.9 | 66.8 | 76.3 | 64 |

| | | | | |
|---|---|---|---|---|
| 6/14/2019 6:00 | 75.9 | 70.8 | 76.8 | 65.8 |
| 6/14/2019 7:00 | 75.9 | 71.9 | 77 | 66.2 |
| 6/14/2019 8:00 | 76 | 72.3 | 77.2 | 66.4 |
| 6/14/2019 9:00 | 75.9 | 71.4 | 77 | 66 |
| 6/14/2019 10:00 | 76 | 69.4 | 76.8 | 65.3 |
| 6/14/2019 11:00 | 75.9 | 65.3 | 76.3 | 63.5 |
| 6/14/2019 12:00 | 75.8 | 64.7 | 76.1 | 63.1 |
| 6/14/2019 13:00 | 75.7 | 60.6 | 75.6 | 61.1 |
| 6/14/2019 14:00 | 75.6 | 60 | 75.4 | 60.7 |
| 6/14/2019 15:00 | 75.5 | 59.4 | 75.2 | 60.4 |
| 6/14/2019 16:00 | 75.5 | 58.5 | 75.2 | 60 |
| 6/14/2019 17:00 | 75.6 | 58.2 | 75.2 | 59.9 |
| 6/14/2019 18:00 | 75.5 | 58.1 | 75 | 59.8 |
| 6/14/2019 19:00 | 75.7 | 58.7 | 75.4 | 60.2 |
| 6/14/2019 20:00 | 75.8 | 61.6 | 75.9 | 61.7 |
| 6/14/2019 21:00 | 75.9 | 62.1 | 76.1 | 62 |
| 6/14/2019 22:00 | 76.1 | 63.7 | 76.5 | 62.9 |
| 6/14/2019 23:00 | 76 | 65.1 | 76.3 | 63.4 |
| 6/15/2019 0:00 | 76.1 | 67.2 | 76.5 | 64.4 |
| 6/15/2019 1:00 | 76.1 | 70.5 | 77 | 65.8 |
| 6/15/2019 2:00 | 76.1 | 72.2 | 77.2 | 66.5 |
| 6/15/2019 3:00 | 76.1 | 72.4 | 77.2 | 66.6 |
| 6/15/2019 4:00 | 76.1 | 73.1 | 77.4 | 66.9 |
| 6/15/2019 5:00 | 76.1 | 72.7 | 77.4 | 66.7 |
| 6/15/2019 6:00 | 76.1 | 74.9 | 77.5 | 67.6 |
| 6/15/2019 7:00 | 76.3 | 76 | 77.9 | 68.2 |
| 6/15/2019 8:00 | 76.4 | 74.5 | 77.7 | 67.7 |
| 6/15/2019 9:00 | 76.2 | 71.1 | 77.2 | 66.1 |
| 6/15/2019 10:00 | 76.1 | 69.5 | 76.8 | 65.4 |
| 6/15/2019 11:00 | 75.9 | 67 | 76.5 | 64.2 |
| 6/15/2019 12:00 | 75.8 | 64.5 | 76.1 | 63 |
| 6/15/2019 13:00 | 75.8 | 63.8 | 76.1 | 62.7 |
| 6/15/2019 14:00 | 75.7 | 62.8 | 75.7 | 62.1 |
| 6/15/2019 15:00 | 75.7 | 59.6 | 75.4 | 60.7 |
| 6/15/2019 16:00 | 75.7 | 60.2 | 75.6 | 60.9 |
| 6/15/2019 17:00 | 75.8 | 61.6 | 75.9 | 61.7 |
| 6/15/2019 18:00 | 75.6 | 59.7 | 75.4 | 60.5 |
| 6/15/2019 19:00 | 75.6 | 62.4 | 75.7 | 61.9 |
| 6/15/2019 20:00 | 75.8 | 63.4 | 76.1 | 62.5 |
| 6/15/2019 21:00 | 76 | 65 | 76.3 | 63.4 |
| 6/15/2019 22:00 | 75.9 | 64 | 76.3 | 62.9 |
| 6/15/2019 23:00 | 75.9 | 69.1 | 76.8 | 65.1 |
| 6/16/2019 0:00 | 75.8 | 67.8 | 76.5 | 64.4 |
| 6/16/2019 1:00 | 75.8 | 70.1 | 76.6 | 65.4 |
| 6/16/2019 2:00 | 75.9 | 72.3 | 77.2 | 66.4 |
| 6/16/2019 3:00 | 76 | 72.5 | 77.2 | 66.5 |
| 6/16/2019 4:00 | 75.8 | 72.8 | 77 | 66.5 |

| | | | | |
|---|---|---|---|---|
| 6/16/2019 5:00 | 75.8 | 74.8 | 77.2 | 67.3 |
| 6/16/2019 6:00 | 76.1 | 75.2 | 77.5 | 67.6 |
| 6/16/2019 7:00 | 76.1 | 75.9 | 77.7 | 68 |
| 6/16/2019 8:00 | 76.2 | 73.9 | 77.5 | 67.2 |
| 6/16/2019 9:00 | 76.1 | 72.8 | 77.4 | 66.7 |
| 6/16/2019 10:00 | 75.8 | 68.7 | 76.5 | 64.8 |
| 6/16/2019 11:00 | 75.8 | 66.7 | 76.3 | 63.9 |
| 6/16/2019 12:00 | 75.5 | 64.1 | 75.7 | 62.5 |
| 6/16/2019 13:00 | 75.4 | 63.5 | 75.7 | 62.2 |
| 6/16/2019 14:00 | 75.4 | 64.2 | 75.7 | 62.5 |
| 6/16/2019 15:00 | 75.3 | 62.7 | 75.4 | 61.8 |
| 6/16/2019 16:00 | 75.4 | 63.2 | 75.7 | 62 |
| 6/16/2019 17:00 | 75.6 | 64.3 | 75.9 | 62.7 |
| 6/16/2019 18:00 | 76.1 | 73.8 | 77.5 | 67.2 |
| 6/16/2019 19:00 | 76.3 | 72.8 | 77.5 | 66.9 |
| 6/16/2019 20:00 | 76.3 | 74.5 | 77.7 | 67.6 |
| 6/16/2019 21:00 | 76.5 | 74.4 | 78.1 | 67.7 |
| 6/16/2019 22:00 | 76.5 | 73.3 | 77.9 | 67.4 |
| 6/16/2019 23:00 | 76.5 | 71.3 | 77.7 | 66.5 |
| 6/17/2019 0:00 | 76.4 | 72.8 | 77.5 | 67 |
| 6/17/2019 1:00 | 76.4 | 73.5 | 77.7 | 67.3 |
| 6/17/2019 2:00 | 76.3 | 75.3 | 77.9 | 67.9 |
| 6/17/2019 3:00 | 76.3 | 75 | 77.7 | 67.8 |
| 6/17/2019 4:00 | 76.2 | 74.8 | 77.5 | 67.7 |
| 6/17/2019 5:00 | 76.3 | 75 | 77.7 | 67.8 |
| 6/17/2019 6:00 | 76.2 | 74.8 | 77.5 | 67.7 |
| 6/17/2019 7:00 | 76.3 | 75.5 | 77.9 | 68 |
| 6/17/2019 8:00 | 76.3 | 73.8 | 77.7 | 67.4 |
| 6/17/2019 9:00 | 76.4 | 74.1 | 77.7 | 67.5 |
| 6/17/2019 10:00 | 76.4 | 73.4 | 77.5 | 67.2 |
| 6/17/2019 11:00 | 76.2 | 70.7 | 77.2 | 66 |
| 6/17/2019 12:00 | 76.1 | 68.1 | 76.8 | 64.8 |
| 6/17/2019 13:00 | 76.1 | 65.5 | 76.5 | 63.7 |
| 6/17/2019 14:00 | 76 | 64.6 | 76.3 | 63.2 |
| 6/17/2019 15:00 | 75.8 | 62.9 | 75.9 | 62.2 |
| 6/17/2019 16:00 | 75.7 | 62.7 | 75.7 | 62.1 |
| 6/17/2019 17:00 | 75.8 | 64.2 | 76.1 | 62.9 |
| 6/17/2019 18:00 | 75.8 | 63.7 | 76.1 | 62.6 |
| 6/17/2019 19:00 | 75.9 | 63.9 | 76.3 | 62.8 |
| 6/17/2019 20:00 | 76.2 | 67 | 76.6 | 64.4 |
| 6/17/2019 21:00 | 76.3 | 67 | 76.8 | 64.5 |
| 6/17/2019 22:00 | 76.3 | 70.2 | 77.2 | 65.9 |
| 6/17/2019 23:00 | 76.4 | 71.2 | 77.4 | 66.4 |
| 6/18/2019 0:00 | 76.3 | 72.6 | 77.5 | 66.9 |
| 6/18/2019 1:00 | 76.4 | 73.2 | 77.5 | 67.2 |
| 6/18/2019 2:00 | 76.4 | 73.5 | 77.5 | 67.3 |
| 6/18/2019 3:00 | 76.4 | 74.9 | 77.7 | 67.8 |

| | | | | |
|---|---|---|---|---|
| 6/18/2019 4:00 | 76.4 | 74.3 | 77.7 | 67.6 |
| 6/18/2019 5:00 | 76.3 | 75.2 | 77.9 | 67.9 |
| 6/18/2019 6:00 | 76.3 | 75.7 | 77.9 | 68.1 |
| 6/18/2019 7:00 | 76.3 | 76.4 | 78.1 | 68.4 |
| 6/18/2019 8:00 | 76.4 | 75.1 | 77.9 | 67.9 |
| 6/18/2019 9:00 | 76.3 | 73.1 | 77.5 | 67.1 |
| 6/18/2019 10:00 | 76.2 | 70 | 77 | 65.7 |
| 6/18/2019 11:00 | 75.9 | 66.8 | 76.5 | 64.1 |
| 6/18/2019 12:00 | 75.7 | 65.5 | 75.9 | 63.3 |
| 6/18/2019 13:00 | 75.7 | 62.6 | 75.7 | 62.1 |
| 6/18/2019 14:00 | 75.7 | 62.8 | 75.7 | 62.1 |
| 6/18/2019 15:00 | 75.7 | 63.1 | 75.9 | 62.3 |
| 6/18/2019 16:00 | 75.7 | 63.2 | 75.9 | 62.3 |
| 6/18/2019 17:00 | 75.7 | 62.3 | 75.7 | 61.9 |
| 6/18/2019 18:00 | 75.7 | 61.6 | 75.7 | 61.6 |
| 6/18/2019 19:00 | 75.8 | 61.5 | 75.7 | 61.6 |
| 6/18/2019 20:00 | 75.7 | 65.4 | 75.9 | 63.3 |
| 6/18/2019 21:00 | 76 | 68.8 | 76.6 | 65 |
| 6/18/2019 22:00 | 76.1 | 70.2 | 76.8 | 65.6 |
| 6/18/2019 23:00 | 75.8 | 72 | 77 | 66.1 |
| 6/19/2019 0:00 | 76 | 74 | 77.4 | 67.1 |
| 6/19/2019 1:00 | 76.1 | 73.9 | 77.4 | 67.1 |
| 6/19/2019 2:00 | 75.9 | 73.8 | 77.4 | 67 |
| 6/19/2019 3:00 | 75.9 | 74.7 | 77.2 | 67.3 |
| 6/19/2019 4:00 | 75.9 | 74.6 | 77.4 | 67.3 |
| 6/19/2019 5:00 | 76 | 74.9 | 77.4 | 67.4 |
| 6/19/2019 6:00 | 75.9 | 75.9 | 77.4 | 67.7 |
| 6/19/2019 7:00 | 75.8 | 76.3 | 77.4 | 67.8 |
| 6/19/2019 8:00 | 75.9 | 76.1 | 77.4 | 67.8 |
| 6/19/2019 9:00 | 75.8 | 73.7 | 77.2 | 66.8 |
| 6/19/2019 10:00 | 75.8 | 71 | 76.8 | 65.7 |
| 6/19/2019 11:00 | 75.6 | 68.9 | 76.3 | 64.7 |
| 6/19/2019 12:00 | 75.5 | 65.3 | 75.7 | 63.1 |
| 6/19/2019 13:00 | 75.5 | 65.7 | 75.7 | 63.3 |
| 6/19/2019 14:00 | 75.5 | 63.9 | 75.7 | 62.4 |
| 6/19/2019 15:00 | 75.5 | 64.5 | 75.7 | 62.7 |
| 6/19/2019 16:00 | 75.6 | 64.2 | 75.9 | 62.6 |
| 6/19/2019 17:00 | 75.6 | 64.1 | 75.9 | 62.7 |
| 6/19/2019 18:00 | 75.6 | 64.7 | 75.9 | 62.9 |
| 6/19/2019 19:00 | 75.8 | 65.8 | 76.1 | 63.5 |
| 6/19/2019 20:00 | 75.8 | 66.9 | 76.3 | 64.1 |
| 6/19/2019 21:00 | 75.9 | 68.8 | 76.6 | 64.9 |
| 6/19/2019 22:00 | 76.1 | 70.7 | 77 | 65.8 |
| 6/19/2019 23:00 | 76.1 | 72.8 | 77.4 | 66.7 |
| 6/20/2019 0:00 | 76.1 | 74 | 77.5 | 67.2 |
| 6/20/2019 1:00 | 76.1 | 72.4 | 77.4 | 66.6 |
| 6/20/2019 2:00 | 76.1 | 72 | 77.4 | 66.4 |

| | | | | |
|---|---|---|---|---|
| 6/20/2019 3:00 | 76.2 | 73.7 | 77.5 | 67.2 |
| 6/20/2019 4:00 | 76.2 | 74.4 | 77.5 | 67.4 |
| 6/20/2019 5:00 | 76.2 | 73.3 | 77.4 | 67.1 |
| 6/20/2019 6:00 | 76.2 | 73.9 | 77.5 | 67.3 |
| 6/20/2019 7:00 | 76.1 | 72.8 | 77.2 | 66.7 |
| 6/20/2019 8:00 | 76.1 | 72.9 | 77.4 | 66.8 |
| 6/20/2019 9:00 | 76 | 71.3 | 77 | 66 |
| 6/20/2019 10:00 | 75.8 | 69.7 | 76.6 | 65.2 |
| 6/20/2019 11:00 | 75.7 | 68.4 | 76.3 | 64.6 |
| 6/20/2019 12:00 | 75.6 | 69 | 76.5 | 64.8 |
| 6/20/2019 13:00 | 75.8 | 68 | 76.5 | 64.5 |
| 6/20/2019 14:00 | 75.9 | 66.8 | 76.3 | 64.1 |
| 6/20/2019 15:00 | 75.7 | 64.5 | 75.9 | 62.9 |
| 6/20/2019 16:00 | 75.9 | 63.9 | 76.1 | 62.8 |
| 6/20/2019 17:00 | 75.8 | 65 | 76.1 | 63.2 |
| 6/20/2019 18:00 | 75.8 | 64.8 | 76.1 | 63.2 |
| 6/20/2019 19:00 | 75.8 | 64.3 | 76.1 | 62.9 |
| 6/20/2019 20:00 | 76 | 69.3 | 76.8 | 65.2 |
| 6/20/2019 21:00 | 76.2 | 68.8 | 76.8 | 65.2 |
| 6/20/2019 22:00 | 76.3 | 72.5 | 77.5 | 66.8 |
| 6/20/2019 23:00 | 76.2 | 71.6 | 77.2 | 66.4 |
| 6/21/2019 0:00 | 76.3 | 73.9 | 77.7 | 67.4 |
| 6/21/2019 1:00 | 76.3 | 74.7 | 77.7 | 67.7 |
| 6/21/2019 2:00 | 76.2 | 75.2 | 77.7 | 67.8 |
| 6/21/2019 3:00 | 76.3 | 75.4 | 77.9 | 68 |
| 6/21/2019 4:00 | 76.4 | 76.2 | 77.9 | 68.3 |
| 6/21/2019 5:00 | 76.3 | 75.7 | 77.9 | 68.1 |
| 6/21/2019 6:00 | 76.3 | 75.3 | 77.9 | 67.9 |
| 6/21/2019 7:00 | 76.3 | 75.3 | 77.9 | 67.9 |
| 6/21/2019 8:00 | 76.4 | 74.8 | 77.7 | 67.8 |
| 6/21/2019 9:00 | 76.3 | 74.3 | 77.7 | 67.5 |
| 6/21/2019 10:00 | 76.3 | 73.3 | 77.5 | 67.1 |
| 6/21/2019 11:00 | 76.1 | 68.6 | 76.8 | 65.1 |
| 6/21/2019 12:00 | 76.1 | 66.9 | 76.6 | 64.3 |
| 6/21/2019 13:00 | 75.9 | 64.8 | 76.1 | 63.2 |
| 6/21/2019 14:00 | 75.7 | 63.3 | 75.9 | 62.4 |
| 6/21/2019 15:00 | 75.8 | 62.2 | 75.9 | 62 |
| 6/21/2019 16:00 | 75.6 | 60.2 | 75.6 | 60.8 |
| 6/21/2019 17:00 | 75.5 | 60.8 | 75.4 | 61.1 |
| 6/21/2019 18:00 | 75.7 | 63.4 | 75.9 | 62.4 |
| 6/21/2019 19:00 | 75.9 | 64.6 | 76.1 | 63.1 |
| 6/21/2019 20:00 | 76.2 | 67 | 76.6 | 64.4 |
| 6/21/2019 21:00 | 76.2 | 68.5 | 76.8 | 65.1 |
| 6/21/2019 22:00 | 76.3 | 68.5 | 77 | 65.2 |
| 6/21/2019 23:00 | 76.4 | 70.1 | 77.2 | 65.9 |
| 6/22/2019 0:00 | 76.3 | 72.3 | 77.5 | 66.8 |
| 6/22/2019 1:00 | 76.4 | 72.3 | 77.5 | 66.8 |

| | | | | |
|---|---|---|---|---|
| 6/22/2019 2:00 | 76.3 | 72.7 | 77.5 | 66.9 |
| 6/22/2019 3:00 | 76.3 | 75 | 77.7 | 67.8 |
| 6/22/2019 4:00 | 76.4 | 74.6 | 77.7 | 67.7 |
| 6/22/2019 5:00 | 76.3 | 74.1 | 77.7 | 67.5 |
| 6/22/2019 6:00 | 76.4 | 73.3 | 77.5 | 67.2 |
| 6/22/2019 7:00 | 76.2 | 74.2 | 77.5 | 67.4 |
| 6/22/2019 8:00 | 76.2 | 74.3 | 77.5 | 67.5 |
| 6/22/2019 9:00 | 76.3 | 71.6 | 77.4 | 66.5 |
| 6/22/2019 10:00 | 76.2 | 70 | 77 | 65.8 |
| 6/22/2019 11:00 | 76.2 | 69.6 | 77 | 65.5 |
| 6/22/2019 12:00 | 76.1 | 67.8 | 76.6 | 64.7 |
| 6/22/2019 13:00 | 76.1 | 66 | 76.5 | 63.9 |
| 6/22/2019 14:00 | 76 | 65.9 | 76.3 | 63.8 |
| 6/22/2019 15:00 | 76 | 64.6 | 76.3 | 63.2 |
| 6/22/2019 16:00 | 76.1 | 65 | 76.5 | 63.5 |
| 6/22/2019 17:00 | 76.2 | 63.1 | 76.5 | 62.7 |
| 6/22/2019 18:00 | 76.2 | 64.5 | 76.5 | 63.4 |
| 6/22/2019 19:00 | 76.3 | 65.3 | 76.6 | 63.8 |
| 6/22/2019 20:00 | 76.6 | 66.9 | 77.2 | 64.8 |
| 6/22/2019 21:00 | 76.6 | 67.8 | 77.4 | 65.2 |
| 6/22/2019 22:00 | 76.5 | 70.2 | 77.5 | 66.1 |
| 6/22/2019 23:00 | 76.5 | 69 | 77.4 | 65.6 |
| 6/23/2019 0:00 | 76.4 | 70.3 | 77.2 | 66 |
| 6/23/2019 1:00 | 76.3 | 71.2 | 77.4 | 66.3 |
| 6/23/2019 2:00 | 76.2 | 74.4 | 77.5 | 67.5 |
| 6/23/2019 3:00 | 76.2 | 72.5 | 77.4 | 66.7 |
| 6/23/2019 4:00 | 76.2 | 73.9 | 77.5 | 67.3 |
| 6/23/2019 5:00 | 76.2 | 74.2 | 77.5 | 67.4 |
| 6/23/2019 6:00 | 76.3 | 74.7 | 77.7 | 67.7 |
| 6/23/2019 7:00 | 76.3 | 74.8 | 77.7 | 67.8 |
| 6/23/2019 8:00 | 76.4 | 73.1 | 77.5 | 67.1 |
| 6/23/2019 9:00 | 76.5 | 73.2 | 77.9 | 67.3 |
| 6/23/2019 10:00 | 76.3 | 69.4 | 77.2 | 65.5 |
| 6/23/2019 11:00 | 76.1 | 67 | 76.6 | 64.4 |
| 6/23/2019 12:00 | 76.3 | 71.3 | 77.4 | 66.3 |
| 6/23/2019 13:00 | 76.3 | 69 | 77.2 | 65.4 |
| 6/23/2019 14:00 | 76.4 | 69.5 | 77.2 | 65.7 |
| 6/23/2019 15:00 | 76.5 | 72.2 | 77.9 | 66.8 |
| 6/23/2019 16:00 | 76.5 | 70.4 | 77.5 | 66.1 |
| 6/23/2019 17:00 | 76.5 | 68.5 | 77.4 | 65.3 |
| 6/23/2019 18:00 | 76.4 | 67.4 | 76.8 | 64.8 |
| 6/23/2019 19:00 | 76.4 | 67.7 | 77 | 64.9 |
| 6/23/2019 20:00 | 76.5 | 67.9 | 77.4 | 65.1 |
| 6/23/2019 21:00 | 76.5 | 68.1 | 77.4 | 65.2 |
| 6/23/2019 22:00 | 76.6 | 70.7 | 77.9 | 66.4 |
| 6/23/2019 23:00 | 76.5 | 70.8 | 77.7 | 66.3 |
| 6/24/2019 0:00 | 76.5 | 72.6 | 77.9 | 67 |

| | | | | |
|---|---|---|---|---|
| 6/24/2019 1:00 | 76.4 | 71.8 | 77.4 | 66.6 |
| 6/24/2019 2:00 | 76.5 | 73.9 | 78.1 | 67.5 |
| 6/24/2019 3:00 | 76.7 | 75.6 | 78.4 | 68.4 |
| 6/24/2019 4:00 | 76.6 | 76 | 78.3 | 68.5 |
| 6/24/2019 5:00 | 76.5 | 74.1 | 78.1 | 67.6 |
| 6/24/2019 6:00 | 76.5 | 75.3 | 78.3 | 68.1 |
| 6/24/2019 7:00 | 76.5 | 76.2 | 78.3 | 68.4 |
| 6/24/2019 8:00 | 76.5 | 74.1 | 78.1 | 67.6 |
| 6/24/2019 9:00 | 76.5 | 74 | 78.1 | 67.6 |
| 6/24/2019 10:00 | 76.4 | 71.5 | 77.4 | 66.5 |
| 6/24/2019 11:00 | 76.2 | 70.7 | 77.2 | 66 |
| 6/24/2019 12:00 | 76.1 | 68.7 | 76.8 | 65 |
| 6/24/2019 13:00 | 75.9 | 65.6 | 76.1 | 63.6 |
| 6/24/2019 14:00 | 76 | 66.7 | 76.5 | 64.1 |
| 6/24/2019 15:00 | 75.9 | 65.3 | 76.3 | 63.5 |
| 6/24/2019 16:00 | 75.8 | 64.4 | 76.1 | 63 |
| 6/24/2019 17:00 | 76 | 64.8 | 76.3 | 63.3 |
| 6/24/2019 18:00 | 75.9 | 64.4 | 76.3 | 63.1 |
| 6/24/2019 19:00 | 76 | 66.7 | 76.5 | 64.1 |
| 6/24/2019 20:00 | 76.1 | 67 | 76.5 | 64.3 |
| 6/24/2019 21:00 | 76 | 67 | 76.5 | 64.3 |
| 6/24/2019 22:00 | 76.1 | 68.6 | 76.6 | 65 |
| 6/24/2019 23:00 | 76.1 | 71.7 | 77.2 | 66.3 |
| 6/25/2019 0:00 | 76 | 72.6 | 77.2 | 66.6 |
| 6/25/2019 1:00 | 75.8 | 74 | 77.2 | 67 |
| 6/25/2019 2:00 | 75.8 | 75.3 | 77.4 | 67.4 |
| 6/25/2019 3:00 | 75.9 | 75.8 | 77.4 | 67.7 |
| 6/25/2019 4:00 | 75.8 | 75.3 | 77.4 | 67.4 |
| 6/25/2019 5:00 | 75.8 | 75.1 | 77.4 | 67.4 |
| 6/25/2019 6:00 | 75.8 | 75.3 | 77.4 | 67.4 |
| 6/25/2019 7:00 | 75.7 | 75.3 | 77.2 | 67.4 |
| 6/25/2019 8:00 | 75.7 | 73.9 | 77 | 66.8 |
| 6/25/2019 9:00 | 75.6 | 71.7 | 76.6 | 65.8 |
| 6/25/2019 10:00 | 75.5 | 68.5 | 76.1 | 64.4 |
| 6/25/2019 11:00 | 75.4 | 65.4 | 75.7 | 63 |
| 6/25/2019 12:00 | 75.3 | 61 | 75.2 | 61 |
| 6/25/2019 13:00 | 75.2 | 60.8 | 75 | 60.7 |
| 6/25/2019 14:00 | 74.9 | 60.5 | 74.8 | 60.4 |
| 6/25/2019 15:00 | 75 | 61.5 | 74.8 | 60.9 |
| 6/25/2019 16:00 | 75.2 | 63.6 | 75.6 | 62 |
| 6/25/2019 17:00 | 75.3 | 66.6 | 75.7 | 63.4 |
| 6/25/2019 18:00 | 75.3 | 66.6 | 75.7 | 63.4 |
| 6/25/2019 19:00 | 75.5 | 67.6 | 76.1 | 64 |
| 6/25/2019 20:00 | 75.5 | 68.4 | 76.1 | 64.3 |
| 6/25/2019 21:00 | 75.5 | 68.7 | 76.1 | 64.5 |
| 6/25/2019 22:00 | 75.6 | 69.2 | 76.5 | 64.8 |
| 6/25/2019 23:00 | 75.6 | 71.6 | 76.6 | 65.8 |

| | | | | |
|---|---|---|---|---|
| 6/26/2019 0:00 | 75.6 | 71.8 | 76.6 | 65.8 |
| 6/26/2019 1:00 | 75.5 | 70.8 | 76.5 | 65.4 |
| 6/26/2019 2:00 | 75.5 | 70.1 | 76.3 | 65 |
| 6/26/2019 3:00 | 75.6 | 72.4 | 76.8 | 66 |
| 6/26/2019 4:00 | 75.5 | 73.2 | 76.6 | 66.3 |
| 6/26/2019 5:00 | 75.5 | 72.4 | 76.6 | 66 |
| 6/26/2019 6:00 | 75.6 | 73.2 | 76.8 | 66.4 |
| 6/26/2019 7:00 | 75.6 | 74.3 | 77 | 66.9 |
| 6/26/2019 8:00 | 75.6 | 73.9 | 77 | 66.7 |
| 6/26/2019 9:00 | 75.6 | 73.7 | 77 | 66.6 |
| 6/26/2019 10:00 | 75.4 | 72 | 76.6 | 65.8 |
| 6/26/2019 11:00 | 75.4 | 70.2 | 76.3 | 65 |
| 6/26/2019 12:00 | 75.4 | 69.9 | 76.3 | 64.9 |
| 6/26/2019 13:00 | 75.2 | 68.2 | 75.7 | 64 |
| 6/26/2019 14:00 | 75.1 | 65.9 | 75.4 | 62.9 |
| 6/26/2019 15:00 | 75.1 | 64 | 75.4 | 62.1 |
| 6/26/2019 16:00 | 75.1 | 68.6 | 75.7 | 64 |
| 6/26/2019 17:00 | 75.3 | 71.9 | 76.3 | 65.7 |
| 6/26/2019 18:00 | 75.5 | 72.5 | 76.6 | 66 |
| 6/26/2019 19:00 | 75.8 | 72.5 | 77 | 66.3 |
| 6/26/2019 20:00 | 75.8 | 73.4 | 77 | 66.7 |
| 6/26/2019 21:00 | 75.7 | 73.1 | 76.8 | 66.5 |
| 6/26/2019 22:00 | 75.6 | 73.9 | 77 | 66.7 |
| 6/26/2019 23:00 | 75.6 | 73 | 76.8 | 66.4 |
| 6/27/2019 0:00 | 75.6 | 74.9 | 77 | 67 |
| 6/27/2019 1:00 | 75.6 | 77.1 | 77.4 | 67.9 |
| 6/27/2019 2:00 | 75.7 | 76.6 | 77.4 | 67.8 |
| 6/27/2019 3:00 | 75.8 | 77.3 | 77.5 | 68.2 |
| 6/27/2019 4:00 | 75.7 | 75.3 | 77.2 | 67.3 |
| 6/27/2019 5:00 | 75.5 | 75.8 | 77 | 67.4 |
| 6/27/2019 6:00 | 75.5 | 76 | 77 | 67.3 |
| 6/27/2019 7:00 | 75.5 | 77.9 | 77.2 | 68.1 |
| 6/27/2019 8:00 | 75.5 | 76 | 77 | 67.4 |
| 6/27/2019 9:00 | 75.6 | 76.9 | 77.4 | 67.8 |
| 6/27/2019 10:00 | 75.5 | 75.7 | 77 | 67.3 |
| 6/27/2019 11:00 | 75.5 | 72.6 | 76.6 | 66 |
| 6/27/2019 12:00 | 75.5 | 68.4 | 76.1 | 64.3 |
| 6/27/2019 13:00 | 75.3 | 64.5 | 75.6 | 62.5 |
| 6/27/2019 14:00 | 75.2 | 64.2 | 75.4 | 62.3 |
| 6/27/2019 15:00 | 75.3 | 68.2 | 75.9 | 64.1 |
| 6/27/2019 16:00 | 75.5 | 70.5 | 76.3 | 65.2 |
| 6/27/2019 17:00 | 75.5 | 72.1 | 76.6 | 65.9 |
| 6/27/2019 18:00 | 75.5 | 73.5 | 76.6 | 66.5 |
| 6/27/2019 19:00 | 75.5 | 73.8 | 76.8 | 66.6 |
| 6/27/2019 20:00 | 75.5 | 73.8 | 76.8 | 66.5 |
| 6/27/2019 21:00 | 75.7 | 75 | 77.2 | 67.2 |
| 6/27/2019 22:00 | 75.7 | 74.7 | 77 | 67.1 |

| | | | | |
|---|---|---|---|---|
| 6/27/2019 23:00 | 75.7 | 74.9 | 77 | 67.2 |
| 6/28/2019 0:00 | 75.7 | 76.4 | 77.2 | 67.7 |
| 6/28/2019 1:00 | 75.7 | 77.1 | 77.4 | 68 |
| 6/28/2019 2:00 | 75.5 | 77.4 | 77.2 | 68 |
| 6/28/2019 3:00 | 75.6 | 77.3 | 77.4 | 68 |
| 6/28/2019 4:00 | 75.5 | 77.8 | 77.2 | 68.1 |
| 6/28/2019 5:00 | 75.6 | 77.9 | 77.5 | 68.2 |
| 6/28/2019 6:00 | 75.5 | 78.3 | 77.2 | 68.2 |
| 6/28/2019 7:00 | 75.5 | 77.9 | 77.2 | 68.1 |
| 6/28/2019 8:00 | 75.6 | 77.4 | 77.4 | 68 |
| 6/28/2019 9:00 | 75.7 | 76.6 | 77.4 | 67.8 |
| 6/28/2019 10:00 | 75.6 | 74.5 | 77 | 67 |
| 6/28/2019 11:00 | 75.4 | 71.6 | 76.5 | 65.6 |
| 6/28/2019 12:00 | 75.1 | 68.7 | 75.7 | 64.1 |
| 6/28/2019 13:00 | 74.8 | 65.7 | 75 | 62.5 |
| 6/28/2019 14:00 | 75 | 67.7 | 75.6 | 63.6 |
| 6/28/2019 15:00 | 74.9 | 63.4 | 75.2 | 61.6 |
| 6/28/2019 16:00 | 75 | 61.6 | 75 | 60.9 |
| 6/28/2019 17:00 | 75.2 | 64 | 75.6 | 62.2 |
| 6/28/2019 18:00 | 75.1 | 63 | 75.4 | 61.7 |
| 6/28/2019 19:00 | 75.3 | 62.7 | 75.4 | 61.7 |
| 6/28/2019 20:00 | 75.4 | 65.3 | 75.7 | 63 |
| 6/28/2019 21:00 | 75.6 | 68.4 | 76.3 | 64.5 |
| 6/28/2019 22:00 | 75.6 | 69.2 | 76.5 | 64.8 |
| 6/28/2019 23:00 | 75.6 | 69.7 | 76.5 | 65 |
| 6/29/2019 0:00 | 75.7 | 71.5 | 76.6 | 65.8 |
| 6/29/2019 1:00 | 75.6 | 70.4 | 76.5 | 65.2 |
| 6/29/2019 2:00 | 75.6 | 72.2 | 76.8 | 66 |
| 6/29/2019 3:00 | 75.7 | 74.9 | 77 | 67.2 |
| 6/29/2019 4:00 | 75.7 | 75.2 | 77.2 | 67.3 |
| 6/29/2019 5:00 | 75.7 | 75.4 | 77.2 | 67.4 |
| 6/29/2019 6:00 | 75.6 | 75.7 | 77.2 | 67.4 |
| 6/29/2019 7:00 | 75.6 | 75.6 | 77.2 | 67.3 |
| 6/29/2019 8:00 | 75.5 | 76.4 | 77 | 67.6 |
| 6/29/2019 9:00 | 75.5 | 76 | 77 | 67.4 |
| 6/29/2019 10:00 | 75.5 | 74.1 | 76.8 | 66.7 |
| 6/29/2019 11:00 | 75.3 | 70.1 | 76.1 | 64.9 |
| 6/29/2019 12:00 | 75.1 | 63.9 | 75.4 | 62.1 |
| 6/29/2019 13:00 | 75.1 | 63.7 | 75.4 | 62 |
| 6/29/2019 14:00 | 75 | 62.9 | 75 | 61.5 |
| 6/29/2019 15:00 | 75.1 | 61.5 | 75 | 60.9 |
| 6/29/2019 16:00 | 75.1 | 61.7 | 75.2 | 61.1 |
| 6/29/2019 17:00 | 75.3 | 63.5 | 75.6 | 62.1 |
| 6/29/2019 18:00 | 75.3 | 63.3 | 75.6 | 62 |
| 6/29/2019 19:00 | 75.5 | 72.4 | 76.6 | 66 |
| 6/29/2019 20:00 | 75.8 | 73.7 | 77.2 | 66.8 |
| 6/29/2019 21:00 | 75.9 | 71.5 | 76.8 | 66 |

| | | | | |
|---|---|---|---|---|
| 6/29/2019 22:00 | 75.8 | 71.5 | 76.8 | 65.9 |
| 6/29/2019 23:00 | 75.8 | 73 | 77 | 66.6 |
| 6/30/2019 0:00 | 75.9 | 75.4 | 77.4 | 67.6 |
| 6/30/2019 1:00 | 75.8 | 75.2 | 77.4 | 67.4 |
| 6/30/2019 2:00 | 75.7 | 75.1 | 77.2 | 67.2 |
| 6/30/2019 3:00 | 75.7 | 75.7 | 77.2 | 67.5 |
| 6/30/2019 4:00 | 75.6 | 75.8 | 77.2 | 67.5 |
| 6/30/2019 5:00 | 75.6 | 74.4 | 77 | 67 |
| 6/30/2019 6:00 | 75.6 | 75.8 | 77.2 | 67.4 |
| 6/30/2019 7:00 | 75.6 | 76.6 | 77.4 | 67.7 |
| 6/30/2019 8:00 | 75.7 | 76.8 | 77.4 | 67.9 |
| 6/30/2019 9:00 | 75.5 | 72.6 | 76.6 | 66.1 |
| 6/30/2019 10:00 | 75.4 | 70 | 76.3 | 65 |
| 6/30/2019 11:00 | 75.5 | 68.9 | 76.1 | 64.6 |
| 6/30/2019 12:00 | 75.4 | 65.9 | 75.7 | 63.2 |
| 6/30/2019 13:00 | 75.3 | 65.4 | 75.6 | 62.9 |
| 6/30/2019 14:00 | 75.3 | 65.5 | 75.6 | 62.9 |
| 6/30/2019 15:00 | 75.5 | 63.9 | 75.7 | 62.4 |
| 6/30/2019 16:00 | 75.4 | 62 | 75.6 | 61.5 |
| 6/30/2019 17:00 | 75.3 | 62.3 | 75.4 | 61.5 |
| 6/30/2019 18:00 | 75.5 | 63.1 | 75.7 | 62 |
| 6/30/2019 19:00 | 75.6 | 64.2 | 75.9 | 62.7 |
| 6/30/2019 20:00 | 75.6 | 66 | 75.9 | 63.5 |
| 6/30/2019 21:00 | 75.7 | 66.9 | 76.1 | 64 |
| 6/30/2019 22:00 | 75.8 | 68.6 | 76.5 | 64.8 |
| 6/30/2019 23:00 | 75.7 | 69.3 | 76.5 | 65 |
| 7/1/2019 0:00 | 75.7 | 69.4 | 76.5 | 65 |
| 7/1/2019 1:00 | 75.7 | 72.4 | 76.8 | 66.2 |
| 7/1/2019 2:00 | 75.7 | 71.7 | 76.6 | 65.9 |
| 7/1/2019 3:00 | 75.7 | 73.2 | 76.8 | 66.5 |
| 7/1/2019 4:00 | 75.6 | 73.3 | 76.8 | 66.5 |
| 7/1/2019 5:00 | 75.6 | 74.9 | 77 | 67.1 |
| 7/1/2019 6:00 | 75.5 | 73.6 | 76.8 | 66.5 |
| 7/1/2019 7:00 | 75.5 | 74.1 | 76.8 | 66.7 |
| 7/1/2019 8:00 | 75.5 | 75.2 | 77 | 67.1 |
| 7/1/2019 9:00 | 75.5 | 74.8 | 76.8 | 66.9 |
| 7/1/2019 10:00 | 75.4 | 70.9 | 76.5 | 65.3 |
| 7/1/2019 11:00 | 75.3 | 70 | 76.1 | 64.8 |
| 7/1/2019 12:00 | 75.4 | 66.5 | 75.9 | 63.5 |
| 7/1/2019 13:00 | 75.1 | 61.8 | 75.2 | 61.1 |
| 7/1/2019 14:00 | 74.9 | 62.7 | 75 | 61.3 |
| 7/1/2019 15:00 | 74.9 | 65.1 | 75.2 | 62.4 |
| 7/1/2019 16:00 | 75 | 60.5 | 74.8 | 60.4 |
| 7/1/2019 17:00 | 75.1 | 61.3 | 75 | 60.9 |
| 7/1/2019 18:00 | 75.2 | 58.4 | 74.8 | 59.6 |
| 7/1/2019 19:00 | 75.3 | 61.1 | 75.2 | 60.9 |
| 7/1/2019 20:00 | 75.4 | 63.6 | 75.7 | 62.2 |

| | | | | |
|---|---|---|---|---|
| 7/1/2019 21:00 | 75.6 | 65.2 | 75.9 | 63.1 |
| 7/1/2019 22:00 | 75.6 | 66.2 | 76.1 | 63.5 |
| 7/1/2019 23:00 | 75.6 | 68.6 | 76.3 | 64.6 |
| 7/2/2019 0:00 | 75.5 | 69.8 | 76.3 | 65 |
| 7/2/2019 1:00 | 75.6 | 72.4 | 76.8 | 66.1 |
| 7/2/2019 2:00 | 75.6 | 72.2 | 76.8 | 66 |
| 7/2/2019 3:00 | 75.6 | 73.6 | 77 | 66.6 |
| 7/2/2019 4:00 | 75.7 | 73.9 | 77 | 66.8 |
| 7/2/2019 5:00 | 75.7 | 73.2 | 76.8 | 66.5 |
| 7/2/2019 6:00 | 75.6 | 75.2 | 77.2 | 67.2 |
| 7/2/2019 7:00 | 75.7 | 76.2 | 77.2 | 67.7 |
| 7/2/2019 8:00 | 75.8 | 75.5 | 77.4 | 67.5 |
| 7/2/2019 9:00 | 75.6 | 72.1 | 76.8 | 66 |
| 7/2/2019 10:00 | 75.4 | 68.1 | 76.1 | 64.1 |
| 7/2/2019 11:00 | 75.3 | 65.9 | 75.6 | 63.1 |
| 7/2/2019 12:00 | 75.3 | 65.1 | 75.6 | 62.8 |
| 7/2/2019 13:00 | 75.1 | 62 | 75.2 | 61.1 |
| 7/2/2019 14:00 | 75.1 | 64.5 | 75.4 | 62.3 |
| 7/2/2019 15:00 | 75.2 | 64.6 | 75.4 | 62.4 |
| 7/2/2019 16:00 | 75.2 | 69.5 | 75.9 | 64.5 |
| 7/2/2019 17:00 | 75.3 | 71.4 | 76.3 | 65.4 |
| 7/2/2019 18:00 | 75.5 | 73 | 76.6 | 66.2 |
| 7/2/2019 19:00 | 75.6 | 74 | 77 | 66.8 |
| 7/2/2019 20:00 | 75.7 | 73.7 | 77 | 66.7 |
| 7/2/2019 21:00 | 75.8 | 74 | 77.2 | 66.9 |
| 7/2/2019 22:00 | 75.8 | 73.7 | 77.2 | 66.8 |
| 7/2/2019 23:00 | 75.9 | 74 | 77.2 | 67 |
| 7/3/2019 0:00 | 75.7 | 75.4 | 77.2 | 67.4 |
| 7/3/2019 1:00 | 75.6 | 77.2 | 77.4 | 68 |
| 7/3/2019 2:00 | 75.6 | 77.5 | 77.4 | 68.1 |
| 7/3/2019 3:00 | 75.6 | 76 | 77.2 | 67.5 |
| 7/3/2019 4:00 | 75.6 | 76 | 77.2 | 67.6 |
| 7/3/2019 5:00 | 75.6 | 75.5 | 77.2 | 67.3 |
| 7/3/2019 6:00 | 75.6 | 76.4 | 77.4 | 67.7 |
| 7/3/2019 7:00 | 75.6 | 77.9 | 77.5 | 68.2 |
| 7/3/2019 8:00 | 75.7 | 75.2 | 77.2 | 67.3 |
| 7/3/2019 9:00 | 75.6 | 72.2 | 76.8 | 66 |
| 7/3/2019 10:00 | 75.5 | 69.9 | 76.3 | 65 |
| 7/3/2019 11:00 | 75.3 | 67.4 | 75.7 | 63.8 |
| 7/3/2019 12:00 | 75.3 | 65.9 | 75.6 | 63.2 |
| 7/3/2019 13:00 | 75.2 | 65.1 | 75.6 | 62.7 |
| 7/3/2019 14:00 | 75.1 | 63.5 | 75.4 | 61.8 |
| 7/3/2019 15:00 | 75.1 | 65.9 | 75.4 | 63 |
| 7/3/2019 16:00 | 75.2 | 66.3 | 75.6 | 63.2 |
| 7/3/2019 17:00 | 75.2 | 69.1 | 76.1 | 64.4 |
| 7/3/2019 18:00 | 75.3 | 66.7 | 75.7 | 63.4 |
| 7/3/2019 19:00 | 75.5 | 70 | 76.3 | 65 |

| | | | | |
|---|---|---|---|---|
| 7/3/2019 20:00 | 75.6 | 68.8 | 76.3 | 64.6 |
| 7/3/2019 21:00 | 75.7 | 69.6 | 76.5 | 65 |
| 7/3/2019 22:00 | 75.8 | 70 | 76.6 | 65.4 |
| 7/3/2019 23:00 | 75.8 | 70.6 | 76.8 | 65.6 |
| 7/4/2019 0:00 | 75.8 | 71.9 | 76.8 | 66.1 |
| 7/4/2019 1:00 | 75.7 | 72.8 | 76.8 | 66.3 |
| 7/4/2019 2:00 | 75.7 | 73.8 | 77 | 66.8 |
| 7/4/2019 3:00 | 75.8 | 74.4 | 77.2 | 67.1 |
| 7/4/2019 4:00 | 75.8 | 74.9 | 77.2 | 67.3 |
| 7/4/2019 5:00 | 75.6 | 74.3 | 77 | 66.8 |
| 7/4/2019 6:00 | 75.5 | 74.5 | 76.8 | 66.8 |
| 7/4/2019 7:00 | 75.5 | 73.2 | 76.6 | 66.3 |
| 7/4/2019 8:00 | 75.4 | 74.5 | 76.8 | 66.7 |
| 7/4/2019 9:00 | 75.5 | 74.4 | 76.8 | 66.8 |
| 7/4/2019 10:00 | 75.6 | 72.8 | 76.8 | 66.2 |
| 7/4/2019 11:00 | 75.3 | 68.3 | 75.9 | 64.1 |
| 7/4/2019 12:00 | 75.2 | 65.1 | 75.6 | 62.7 |
| 7/4/2019 13:00 | 75.2 | 62.7 | 75.2 | 61.6 |
| 7/4/2019 14:00 | 75.2 | 62 | 75.2 | 61.2 |
| 7/4/2019 15:00 | 75.1 | 62.6 | 75.2 | 61.5 |
| 7/4/2019 16:00 | 75.2 | 61.1 | 75 | 60.9 |
| 7/4/2019 17:00 | 75.2 | 60.4 | 75.2 | 60.6 |
| 7/4/2019 18:00 | 75.3 | 61.6 | 75.4 | 61.2 |
| 7/4/2019 19:00 | 75.5 | 64.1 | 75.7 | 62.5 |
| 7/4/2019 20:00 | 75.5 | 64.6 | 75.7 | 62.8 |
| 7/4/2019 21:00 | 75.5 | 67 | 75.9 | 63.8 |
| 7/4/2019 22:00 | 75.8 | 68.2 | 76.5 | 64.6 |
| 7/4/2019 23:00 | 75.8 | 69.6 | 76.6 | 65.2 |
| 7/5/2019 0:00 | 75.6 | 72.3 | 76.8 | 66.1 |
| 7/5/2019 1:00 | 75.7 | 73.8 | 77 | 66.7 |
| 7/5/2019 2:00 | 75.6 | 75.3 | 77.2 | 67.2 |
| 7/5/2019 3:00 | 75.6 | 74.4 | 77 | 66.9 |
| 7/5/2019 4:00 | 75.9 | 73.9 | 77.4 | 67 |
| 7/5/2019 5:00 | 75.8 | 74.7 | 77.2 | 67.2 |
| 7/5/2019 6:00 | 75.7 | 75.7 | 77.2 | 67.5 |
| 7/5/2019 7:00 | 75.7 | 75.9 | 77.2 | 67.6 |
| 7/5/2019 8:00 | 75.7 | 74.4 | 77 | 67 |
| 7/5/2019 8:00 | 75.7 | 74.4 | 77 | 67 |
| 7/5/2019 9:00 | 75.5 | 72.4 | 76.6 | 66 |
| 7/5/2019 10:00 | 75.4 | 68.4 | 76.1 | 64.3 |
| 7/5/2019 11:00 | 75.3 | 66.7 | 75.7 | 63.5 |
| 7/5/2019 12:00 | 75.3 | 65.4 | 75.6 | 62.9 |
| 7/5/2019 13:00 | 75.1 | 62.7 | 75.2 | 61.5 |
| 7/5/2019 14:00 | 74.9 | 62 | 75 | 61 |
| 7/5/2019 15:00 | 74.9 | 61.2 | 74.8 | 60.6 |
| 7/5/2019 16:00 | 74.9 | 60.2 | 74.8 | 60.1 |
| 7/5/2019 17:00 | 74.8 | 61.2 | 74.7 | 60.5 |

| | | | | |
|---|---|---|---|---|
| 7/5/2019 18:00 | 75 | 61.6 | 75 | 60.9 |
| 7/5/2019 19:00 | 75.1 | 62.7 | 75.2 | 61.5 |
| 7/5/2019 20:00 | 75.2 | 65.7 | 75.4 | 62.9 |
| 7/5/2019 21:00 | 75.3 | 66.7 | 75.7 | 63.5 |
| 7/5/2019 22:00 | 75.4 | 67.9 | 76.1 | 64.1 |
| 7/5/2019 23:00 | 75.5 | 69 | 76.1 | 64.7 |
| 7/6/2019 0:00 | 75.5 | 69.9 | 76.3 | 64.9 |
| 7/6/2019 1:00 | 75.5 | 73.1 | 76.6 | 66.3 |
| 7/6/2019 2:00 | 75.6 | 71.9 | 76.6 | 65.9 |
| 7/6/2019 3:00 | 75.6 | 74.4 | 77 | 66.8 |
| 7/6/2019 4:00 | 75.6 | 73 | 76.8 | 66.3 |
| 7/6/2019 5:00 | 75.6 | 74.9 | 77 | 67 |
| 7/6/2019 6:00 | 75.6 | 76.3 | 77.2 | 67.6 |
| 7/6/2019 7:00 | 75.5 | 75.8 | 77 | 67.4 |
| 7/6/2019 8:00 | 75.6 | 74.4 | 77 | 66.9 |
| 7/6/2019 9:00 | 75.7 | 71.7 | 76.6 | 65.9 |
| 7/6/2019 10:00 | 75.6 | 69.3 | 76.5 | 64.8 |
| 7/6/2019 11:00 | 75.5 | 65.4 | 75.7 | 63.1 |
| 7/6/2019 12:00 | 75.3 | 64.5 | 75.6 | 62.5 |
| 7/6/2019 13:00 | 75.1 | 62.5 | 75.2 | 61.5 |
| 7/6/2019 14:00 | 75.1 | 61.7 | 75.2 | 61 |
| 7/6/2019 15:00 | 75.1 | 61.6 | 75.2 | 61 |
| 7/6/2019 16:00 | 75 | 59.8 | 74.7 | 60.1 |
| 7/6/2019 17:00 | 75.1 | 59.7 | 74.8 | 60.1 |
| 7/6/2019 18:00 | 75 | 59.8 | 74.7 | 60.1 |
| 7/6/2019 19:00 | 75.1 | 60.6 | 75 | 60.6 |
| 7/6/2019 20:00 | 75.3 | 62.6 | 75.4 | 61.7 |
| 7/6/2019 21:00 | 75.5 | 67 | 75.9 | 63.8 |
| 7/6/2019 22:00 | 75.6 | 69.3 | 76.5 | 64.8 |
| 7/6/2019 23:00 | 75.6 | 71.1 | 76.6 | 65.6 |
| 7/7/2019 0:00 | 75.6 | 70.7 | 76.6 | 65.4 |
| 7/7/2019 1:00 | 75.6 | 72.8 | 76.8 | 66.2 |
| 7/7/2019 2:00 | 75.6 | 74 | 77 | 66.7 |
| 7/7/2019 3:00 | 75.6 | 74.8 | 77 | 67 |
| 7/7/2019 4:00 | 75.6 | 74.1 | 77 | 66.8 |
| 7/7/2019 5:00 | 75.6 | 75.5 | 77.2 | 67.4 |
| 7/7/2019 6:00 | 75.6 | 74.6 | 77 | 67 |
| 7/7/2019 7:00 | 75.6 | 76.1 | 77.2 | 67.6 |
| 7/7/2019 8:00 | 75.6 | 75.3 | 77.2 | 67.3 |
| 7/7/2019 9:00 | 75.6 | 72.4 | 76.8 | 66.1 |
| 7/7/2019 10:00 | 75.5 | 72.1 | 76.6 | 65.9 |
| 7/7/2019 11:00 | 75.5 | 68.8 | 76.1 | 64.6 |
| 7/7/2019 12:00 | 75.5 | 66.7 | 75.9 | 63.6 |
| 7/7/2019 13:00 | 75.3 | 64 | 75.6 | 62.3 |
| 7/7/2019 14:00 | 75.1 | 60.6 | 75 | 60.5 |
| 7/7/2019 15:00 | 75.1 | 59.4 | 74.8 | 60 |
| 7/7/2019 16:00 | 75.1 | 60.5 | 75 | 60.5 |

| | | | | |
|---|---|---|---|---|
| 7/7/2019 17:00 | 75.1 | 58.9 | 74.8 | 59.7 |
| 7/7/2019 18:00 | 74.9 | 58.5 | 74.7 | 59.4 |
| 7/7/2019 19:00 | 74.9 | 59.4 | 74.7 | 59.8 |
| 7/7/2019 20:00 | 75.2 | 61.1 | 75 | 60.9 |
| 7/7/2019 21:00 | 75.5 | 65.3 | 75.7 | 63.1 |
| 7/7/2019 22:00 | 75.6 | 67.2 | 76.1 | 64 |
| 7/7/2019 23:00 | 75.5 | 66.9 | 75.9 | 63.8 |
| 7/8/2019 0:00 | 75.5 | 69 | 76.3 | 64.6 |
| 7/8/2019 1:00 | 75.4 | 70.6 | 76.5 | 65.2 |
| 7/8/2019 2:00 | 75.5 | 72.3 | 76.6 | 65.9 |
| 7/8/2019 3:00 | 75.4 | 73.6 | 76.8 | 66.4 |
| 7/8/2019 4:00 | 75.4 | 73.1 | 76.6 | 66.2 |
| 7/8/2019 5:00 | 75.5 | 73.5 | 76.8 | 66.4 |
| 7/8/2019 6:00 | 75.4 | 73.6 | 76.8 | 66.4 |
| 7/8/2019 7:00 | 75.3 | 76.6 | 76.8 | 67.4 |
| 7/8/2019 8:00 | 75.5 | 75.3 | 77 | 67.1 |
| 7/8/2019 9:00 | 75.4 | 73.3 | 76.6 | 66.3 |
| 7/8/2019 10:00 | 75.5 | 70.1 | 76.3 | 65.1 |
| 7/8/2019 11:00 | 75.4 | 66.3 | 75.9 | 63.4 |
| 7/8/2019 12:00 | 75.2 | 62.7 | 75.4 | 61.6 |
| 7/8/2019 13:00 | 75.1 | 63 | 75.2 | 61.7 |
| 7/8/2019 14:00 | 75.1 | 61.4 | 75 | 60.9 |
| 7/8/2019 15:00 | 75 | 58.9 | 74.7 | 59.6 |
| 7/8/2019 16:00 | 75.1 | 58.4 | 74.8 | 59.6 |
| 7/8/2019 17:00 | 75.3 | 58 | 74.8 | 59.5 |
| 7/8/2019 18:00 | 75.4 | 57.4 | 75 | 59.3 |
| 7/8/2019 19:00 | 75.5 | 58.8 | 75.2 | 60.1 |
| 7/8/2019 20:00 | 75.5 | 62.6 | 75.6 | 61.8 |
| 7/8/2019 21:00 | 75.6 | 64 | 75.9 | 62.5 |
| 7/8/2019 22:00 | 75.6 | 63.9 | 75.9 | 62.5 |
| 7/8/2019 23:00 | 75.6 | 64.7 | 75.9 | 62.9 |
| 7/9/2019 0:00 | 75.5 | 66.4 | 75.9 | 63.5 |
| 7/9/2019 1:00 | 75.5 | 69.7 | 76.3 | 64.9 |
| 7/9/2019 2:00 | 75.5 | 69.9 | 76.3 | 65 |
| 7/9/2019 3:00 | 75.7 | 71.6 | 76.6 | 65.9 |
| 7/9/2019 4:00 | 75.7 | 71.7 | 76.6 | 65.9 |
| 7/9/2019 5:00 | 75.6 | 71.5 | 76.6 | 65.8 |
| 7/9/2019 6:00 | 75.5 | 72.4 | 76.6 | 66.1 |
| 7/9/2019 7:00 | 75.7 | 73.3 | 76.8 | 66.6 |
| 7/9/2019 8:00 | 75.7 | 73.6 | 77 | 66.7 |
| 7/9/2019 9:00 | 75.8 | 71.7 | 76.8 | 66.1 |
| 7/9/2019 10:00 | 75.5 | 67.4 | 75.9 | 64 |
| 7/9/2019 11:00 | 75.4 | 64.8 | 75.7 | 62.8 |
| 7/9/2019 12:00 | 75.4 | 62 | 75.6 | 61.5 |
| 7/9/2019 13:00 | 75.4 | 61.3 | 75.4 | 61.2 |
| 7/9/2019 14:00 | 75.1 | 60.2 | 75 | 60.4 |
| 7/9/2019 15:00 | 75 | 59.8 | 74.7 | 60.1 |

| | | | | |
|---|---|---|---|---|
| 7/9/2019 16:00 | 75.1 | 59.9 | 74.8 | 60.3 |
| 7/9/2019 17:00 | 75.2 | 60.4 | 75.2 | 60.5 |
| 7/9/2019 18:00 | 75.3 | 61 | 75.2 | 60.9 |
| 7/9/2019 19:00 | 75.5 | 59.7 | 75.2 | 60.5 |
| 7/9/2019 20:00 | 75.6 | 62.4 | 75.7 | 61.9 |
| 7/9/2019 21:00 | 75.7 | 65.3 | 75.9 | 63.2 |
| 7/9/2019 22:00 | 75.7 | 65.7 | 75.9 | 63.4 |
| 7/9/2019 23:00 | 75.7 | 67.2 | 76.1 | 64.1 |
| 7/10/2019 0:00 | 75.7 | 68.8 | 76.3 | 64.8 |
| 7/10/2019 1:00 | 75.6 | 71 | 76.6 | 65.6 |
| 7/10/2019 2:00 | 75.6 | 72.2 | 76.8 | 66.1 |
| 7/10/2019 3:00 | 75.7 | 74.5 | 77 | 67.1 |
| 7/10/2019 4:00 | 75.7 | 74.8 | 77 | 67.1 |
| 7/10/2019 5:00 | 75.6 | 74.5 | 77 | 66.9 |
| 7/10/2019 6:00 | 75.6 | 76.4 | 77.2 | 67.6 |
| 7/10/2019 7:00 | 75.7 | 75.4 | 77.2 | 67.4 |
| 7/10/2019 8:00 | 75.6 | 73.1 | 76.8 | 66.4 |
| 7/10/2019 9:00 | 75.5 | 71.5 | 76.5 | 65.6 |
| 7/10/2019 10:00 | 75.5 | 67.3 | 75.9 | 63.9 |
| 7/10/2019 11:00 | 75.1 | 66 | 75.4 | 63 |
| 7/10/2019 12:00 | 75 | 62.4 | 75 | 61.3 |
| 7/10/2019 13:00 | 74.8 | 60.8 | 74.7 | 60.3 |
| 7/10/2019 14:00 | 74.7 | 59.8 | 74.5 | 59.7 |
| 7/10/2019 15:00 | 74.6 | 61.5 | 74.7 | 60.5 |
| 7/10/2019 16:00 | 74.7 | 58.2 | 74.3 | 59.1 |
| 7/10/2019 17:00 | 74.8 | 57.2 | 74.3 | 58.6 |
| 7/10/2019 18:00 | 74.7 | 56.9 | 74.3 | 58.4 |
| 7/10/2019 19:00 | 74.9 | 56.6 | 74.3 | 58.4 |
| 7/10/2019 20:00 | 75 | 60.2 | 74.8 | 60.3 |
| 7/10/2019 21:00 | 75.1 | 62.4 | 75.2 | 61.4 |
| 7/10/2019 22:00 | 75.2 | 65.3 | 75.6 | 62.8 |
| 7/10/2019 23:00 | 75.2 | 66.6 | 75.6 | 63.3 |
| 7/11/2019 0:00 | 75.1 | 68.1 | 75.7 | 63.9 |
| 7/11/2019 1:00 | 75 | 68.5 | 75.6 | 64 |
| 7/11/2019 2:00 | 75 | 71.4 | 75.9 | 65.1 |
| 7/11/2019 3:00 | 75 | 71.4 | 75.9 | 65.1 |
| 7/11/2019 4:00 | 75.1 | 71.8 | 76.1 | 65.4 |
| 7/11/2019 5:00 | 75.1 | 71.5 | 76.1 | 65.3 |
| 7/11/2019 6:00 | 75.2 | 73.7 | 76.5 | 66.2 |
| 7/11/2019 7:00 | 75.1 | 72.9 | 76.3 | 65.9 |
| 7/11/2019 8:00 | 75.2 | 72 | 76.3 | 65.5 |
| 7/11/2019 9:00 | 75 | 69.6 | 75.7 | 64.4 |
| 7/11/2019 10:00 | 74.9 | 64.8 | 75.2 | 62.3 |
| 7/11/2019 11:00 | 74.9 | 62.8 | 75 | 61.3 |
| 7/11/2019 12:00 | 74.8 | 62.2 | 74.8 | 61 |
| 7/11/2019 13:00 | 74.7 | 62 | 74.8 | 60.8 |
| 7/11/2019 14:00 | 74.6 | 60.3 | 74.5 | 60 |

| | | | | |
|---|---|---|---|---|
| 7/11/2019 15:00 | 74.5 | 60.2 | 74.5 | 59.8 |
| 7/11/2019 16:00 | 74.6 | 59.2 | 74.3 | 59.4 |
| 7/11/2019 17:00 | 74.7 | 60.3 | 74.7 | 60 |
| 7/11/2019 18:00 | 75 | 59.9 | 74.7 | 60.1 |
| 7/11/2019 19:00 | 75.1 | 60.8 | 75 | 60.7 |
| 7/11/2019 20:00 | 75.1 | 62.7 | 75.2 | 61.5 |
| 7/11/2019 21:00 | 75.1 | 65.2 | 75.4 | 62.6 |
| 7/11/2019 22:00 | 75.3 | 66.4 | 75.7 | 63.3 |
| 7/11/2019 23:00 | 75.2 | 68.1 | 75.7 | 64 |
| 7/12/2019 0:00 | 75 | 70.1 | 75.7 | 64.6 |
| 7/12/2019 1:00 | 74.9 | 71.9 | 75.9 | 65.2 |
| 7/12/2019 2:00 | 74.8 | 72.7 | 75.9 | 65.4 |
| 7/12/2019 3:00 | 74.9 | 72.4 | 76.1 | 65.4 |
| 7/12/2019 4:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 7/12/2019 5:00 | 74.9 | 74.1 | 76.1 | 66 |
| 7/12/2019 6:00 | 74.7 | 73.9 | 75.9 | 65.9 |
| 7/12/2019 7:00 | 75 | 74.4 | 76.1 | 66.3 |
| 7/12/2019 8:00 | 75.1 | 72.7 | 76.3 | 65.7 |
| 7/12/2019 9:00 | 74.9 | 69.1 | 75.7 | 64.1 |
| 7/12/2019 10:00 | 74.6 | 65.1 | 74.8 | 62.1 |
| 7/12/2019 11:00 | 74.5 | 63.3 | 74.8 | 61.2 |
| 7/12/2019 12:00 | 74.4 | 61.4 | 74.3 | 60.3 |
| 7/12/2019 13:00 | 74.4 | 58.7 | 74.1 | 59.1 |
| 7/12/2019 14:00 | 74.3 | 57.6 | 73.8 | 58.4 |
| 7/12/2019 15:00 | 74.2 | 56.4 | 73.6 | 57.7 |
| 7/12/2019 16:00 | 74.2 | 57.2 | 73.8 | 58.2 |
| 7/12/2019 17:00 | 74.4 | 55.6 | 73.8 | 57.5 |
| 7/12/2019 18:00 | 74.5 | 56.1 | 73.9 | 57.9 |
| 7/12/2019 19:00 | 74.7 | 56.4 | 74.1 | 58.2 |
| 7/12/2019 20:00 | 74.7 | 59.3 | 74.5 | 59.5 |
| 7/12/2019 21:00 | 74.9 | 62.7 | 75 | 61.3 |
| 7/12/2019 22:00 | 74.9 | 64.5 | 75.2 | 62.2 |
| 7/12/2019 23:00 | 75 | 67.5 | 75.6 | 63.5 |
| 7/13/2019 0:00 | 75 | 68.2 | 75.6 | 63.8 |
| 7/13/2019 1:00 | 74.9 | 68.9 | 75.6 | 64 |
| 7/13/2019 2:00 | 74.9 | 70 | 75.7 | 64.5 |
| 7/13/2019 3:00 | 74.9 | 70.3 | 75.7 | 64.6 |
| 7/13/2019 4:00 | 74.9 | 70.7 | 75.9 | 64.8 |
| 7/13/2019 5:00 | 74.9 | 71.5 | 75.9 | 65 |
| 7/13/2019 6:00 | 74.8 | 72.1 | 75.9 | 65.2 |
| 7/13/2019 7:00 | 74.8 | 72.4 | 75.9 | 65.3 |
| 7/13/2019 8:00 | 74.9 | 71.3 | 75.9 | 64.9 |
| 7/13/2019 9:00 | 74.7 | 68.9 | 75.4 | 63.8 |
| 7/13/2019 10:00 | 74.7 | 65.1 | 75 | 62.2 |
| 7/13/2019 11:00 | 74.5 | 64.3 | 74.8 | 61.7 |
| 7/13/2019 12:00 | 74.7 | 63.9 | 75 | 61.6 |
| 7/13/2019 13:00 | 74.7 | 60.8 | 74.7 | 60.2 |

| | | | | |
|---|---|---|---|---|
| 7/13/2019 14:00 | 74.4 | 59.5 | 74.1 | 59.4 |
| 7/13/2019 15:00 | 74.4 | 59.5 | 74.1 | 59.4 |
| 7/13/2019 16:00 | 74.5 | 59.1 | 74.3 | 59.3 |
| 7/13/2019 17:00 | 74.7 | 59.8 | 74.5 | 59.8 |
| 7/13/2019 18:00 | 74.7 | 59 | 74.5 | 59.5 |
| 7/13/2019 19:00 | 74.7 | 57.6 | 74.3 | 58.8 |
| 7/13/2019 20:00 | 74.7 | 64.5 | 75 | 61.9 |
| 7/13/2019 21:00 | 74.8 | 66.7 | 75.2 | 63 |
| 7/13/2019 22:00 | 74.9 | 69.6 | 75.7 | 64.3 |
| 7/13/2019 23:00 | 75 | 69.2 | 75.7 | 64.2 |
| 7/14/2019 0:00 | 75.1 | 70.6 | 76.1 | 64.9 |
| 7/14/2019 1:00 | 75 | 71.9 | 75.9 | 65.3 |
| 7/14/2019 2:00 | 74.9 | 74.4 | 76.1 | 66.2 |
| 7/14/2019 3:00 | 74.9 | 73.7 | 76.1 | 66 |
| 7/14/2019 4:00 | 75 | 74.1 | 76.1 | 66.2 |
| 7/14/2019 5:00 | 74.9 | 73.7 | 76.1 | 65.9 |
| 7/14/2019 6:00 | 74.9 | 73.7 | 76.1 | 65.9 |
| 7/14/2019 7:00 | 74.7 | 74.7 | 75.9 | 66.1 |
| 7/14/2019 8:00 | 74.7 | 73.8 | 75.9 | 65.8 |
| 7/14/2019 9:00 | 74.6 | 70.5 | 75.4 | 64.4 |
| 7/14/2019 10:00 | 74.7 | 68.7 | 75.4 | 63.7 |
| 7/14/2019 11:00 | 74.7 | 65.8 | 75 | 62.5 |
| 7/14/2019 12:00 | 74.8 | 64.6 | 75 | 62.1 |
| 7/14/2019 13:00 | 74.7 | 62.4 | 74.8 | 61 |
| 7/14/2019 14:00 | 74.5 | 61.2 | 74.5 | 60.3 |
| 7/14/2019 15:00 | 74.4 | 60.3 | 74.3 | 59.8 |
| 7/14/2019 16:00 | 74.6 | 59.6 | 74.3 | 59.6 |
| 7/14/2019 17:00 | 74.6 | 60.8 | 74.5 | 60.2 |
| 7/14/2019 18:00 | 74.7 | 61.7 | 74.8 | 60.7 |
| 7/14/2019 19:00 | 74.8 | 60.8 | 74.7 | 60.3 |
| 7/14/2019 20:00 | 74.8 | 62.1 | 74.8 | 61 |
| 7/14/2019 21:00 | 74.8 | 63.5 | 75 | 61.5 |
| 7/14/2019 22:00 | 74.9 | 66.5 | 75.4 | 63 |
| 7/14/2019 23:00 | 75 | 68.3 | 75.6 | 63.8 |
| 7/15/2019 0:00 | 74.9 | 70.5 | 75.9 | 64.6 |
| 7/15/2019 1:00 | 74.9 | 72.9 | 76.1 | 65.6 |
| 7/15/2019 2:00 | 74.7 | 72.2 | 75.9 | 65.2 |
| 7/15/2019 3:00 | 74.8 | 72.1 | 75.9 | 65.2 |
| 7/15/2019 4:00 | 74.8 | 73 | 75.9 | 65.5 |
| 7/15/2019 5:00 | 74.8 | 75 | 75.9 | 66.3 |
| 7/15/2019 6:00 | 74.9 | 73.4 | 76.1 | 65.8 |
| 7/15/2019 7:00 | 74.9 | 74.6 | 76.1 | 66.3 |
| 7/15/2019 8:00 | 74.9 | 74.6 | 76.1 | 66.3 |
| 7/15/2019 9:00 | 75 | 72.4 | 76.1 | 65.5 |
| 7/15/2019 10:00 | 75 | 71.5 | 75.9 | 65.2 |
| 7/15/2019 11:00 | 74.8 | 71.4 | 75.7 | 64.9 |
| 7/15/2019 12:00 | 74.9 | 72.9 | 76.1 | 65.6 |

| | | | | |
|---|---|---|---|---|
| 7/15/2019 13:00 | 74.8 | 70.4 | 75.6 | 64.6 |
| 7/15/2019 14:00 | 74.7 | 70.7 | 75.7 | 64.5 |
| 7/15/2019 15:00 | 74.6 | 70.7 | 75.4 | 64.5 |
| 7/15/2019 16:00 | 74.8 | 73.6 | 75.9 | 65.8 |
| 7/15/2019 17:00 | 74.8 | 71.3 | 75.7 | 64.9 |
| 7/15/2019 18:00 | 75 | 69.4 | 75.7 | 64.3 |
| 7/15/2019 19:00 | 75.1 | 69.1 | 75.9 | 64.3 |
| 7/15/2019 20:00 | 75 | 70 | 75.7 | 64.5 |
| 7/15/2019 21:00 | 75.2 | 70.5 | 76.1 | 65 |
| 7/15/2019 22:00 | 75.3 | 69.5 | 76.1 | 64.6 |
| 7/15/2019 23:00 | 75.2 | 70.1 | 76.1 | 64.8 |
| 7/16/2019 0:00 | 75.3 | 70.8 | 76.3 | 65.1 |
| 7/16/2019 1:00 | 75.2 | 71.6 | 76.3 | 65.4 |
| 7/16/2019 2:00 | 75.2 | 73.4 | 76.5 | 66.1 |
| 7/16/2019 3:00 | 75.2 | 73.1 | 76.3 | 66 |
| 7/16/2019 4:00 | 75.4 | 74 | 76.8 | 66.6 |
| 7/16/2019 5:00 | 75.3 | 75.3 | 76.8 | 66.9 |
| 7/16/2019 6:00 | 75.2 | 75.2 | 76.6 | 66.8 |
| 7/16/2019 7:00 | 75.3 | 73.8 | 76.6 | 66.3 |
| 7/16/2019 8:00 | 75.3 | 73 | 76.5 | 66 |
| 7/16/2019 9:00 | 75.3 | 73 | 76.5 | 66 |
| 7/16/2019 10:00 | 75.2 | 71.9 | 76.3 | 65.5 |
| 7/16/2019 11:00 | 75.1 | 68.4 | 75.7 | 64 |
| 7/16/2019 12:00 | 75.1 | 65.9 | 75.4 | 62.9 |
| 7/16/2019 13:00 | 74.9 | 63.3 | 75.2 | 61.6 |
| 7/16/2019 14:00 | 74.5 | 61.5 | 74.7 | 60.4 |
| 7/16/2019 15:00 | 74.5 | 60.3 | 74.5 | 59.9 |
| 7/16/2019 16:00 | 74.7 | 60.8 | 74.7 | 60.2 |
| 7/16/2019 17:00 | 74.7 | 60.3 | 74.7 | 60.1 |
| 7/16/2019 18:00 | 74.7 | 61.7 | 74.8 | 60.7 |
| 7/16/2019 19:00 | 74.8 | 59.1 | 74.5 | 59.6 |
| 7/16/2019 20:00 | 74.9 | 64.3 | 75.2 | 62 |
| 7/16/2019 21:00 | 74.9 | 65.1 | 75.2 | 62.3 |
| 7/16/2019 22:00 | 75 | 68.6 | 75.6 | 64 |
| 7/16/2019 23:00 | 75.2 | 69.9 | 75.9 | 64.7 |
| 7/17/2019 0:00 | 75.1 | 70.4 | 75.9 | 64.8 |
| 7/17/2019 1:00 | 74.9 | 72.7 | 76.1 | 65.6 |
| 7/17/2019 2:00 | 75.1 | 72.8 | 76.3 | 65.8 |
| 7/17/2019 3:00 | 75.1 | 73.2 | 76.3 | 65.9 |
| 7/17/2019 4:00 | 75.1 | 72.8 | 76.3 | 65.8 |
| 7/17/2019 5:00 | 75.1 | 73.7 | 76.5 | 66.2 |
| 7/17/2019 6:00 | 75.2 | 74.1 | 76.6 | 66.4 |
| 7/17/2019 7:00 | 75.2 | 75 | 76.6 | 66.7 |
| 7/17/2019 8:00 | 75.1 | 75.5 | 76.6 | 66.8 |
| 7/17/2019 9:00 | 75.1 | 72 | 76.3 | 65.5 |
| 7/17/2019 10:00 | 75 | 69.2 | 75.7 | 64.2 |
| 7/17/2019 11:00 | 74.9 | 65.8 | 75.2 | 62.7 |

| | | | | |
|---|---|---|---|---|
| 7/17/2019 12:00 | 74.9 | 64.5 | 75.2 | 62.1 |
| 7/17/2019 13:00 | 74.7 | 61.2 | 74.7 | 60.4 |
| 7/17/2019 14:00 | 74.5 | 60.5 | 74.5 | 60 |
| 7/17/2019 15:00 | 74.6 | 59.1 | 74.3 | 59.3 |
| 7/17/2019 16:00 | 74.4 | 59 | 74.1 | 59.1 |
| 7/17/2019 17:00 | 74.6 | 60.8 | 74.5 | 60.1 |
| 7/17/2019 18:00 | 74.8 | 62 | 74.8 | 60.9 |
| 7/17/2019 19:00 | 74.9 | 63.6 | 75.2 | 61.8 |
| 7/17/2019 20:00 | 75 | 65.1 | 75.2 | 62.5 |
| 7/17/2019 21:00 | 75 | 66.5 | 75.4 | 63.1 |
| 7/17/2019 22:00 | 75.1 | 66 | 75.4 | 63 |
| 7/17/2019 23:00 | 75.2 | 67.4 | 75.7 | 63.7 |
| 7/18/2019 0:00 | 75.3 | 70.7 | 76.3 | 65.1 |
| 7/18/2019 1:00 | 75.2 | 73 | 76.5 | 66 |
| 7/18/2019 2:00 | 75.1 | 73.4 | 76.3 | 66 |
| 7/18/2019 3:00 | 75.1 | 73.5 | 76.5 | 66.1 |
| 7/18/2019 4:00 | 75.1 | 72.7 | 76.3 | 65.7 |
| 7/18/2019 5:00 | 75 | 73.6 | 76.1 | 66 |
| 7/18/2019 6:00 | 74.9 | 73.7 | 76.1 | 66 |
| 7/18/2019 7:00 | 75 | 74.4 | 76.1 | 66.3 |
| 7/18/2019 8:00 | 75 | 73.2 | 76.1 | 65.8 |
| 7/18/2019 8:00 | 75 | 73.2 | 76.1 | 65.9 |
| 7/18/2019 8:00 | 75.1 | 73.3 | 76.3 | 65.9 |
| 7/18/2019 9:00 | 75 | 70.5 | 75.7 | 64.7 |
| 7/18/2019 10:00 | 74.9 | 67.3 | 75.4 | 63.3 |
| 7/18/2019 11:00 | 74.8 | 63.7 | 75 | 61.6 |
| 7/18/2019 12:00 | 74.7 | 63.9 | 75 | 61.7 |
| 7/18/2019 13:00 | 74.8 | 62 | 74.8 | 60.9 |
| 7/18/2019 14:00 | 74.7 | 61.2 | 74.7 | 60.4 |
| 7/18/2019 15:00 | 74.5 | 58.8 | 74.3 | 59.1 |
| 7/18/2019 16:00 | 74.7 | 59.3 | 74.5 | 59.5 |
| 7/18/2019 17:00 | 74.8 | 59.1 | 74.5 | 59.6 |
| 7/18/2019 18:00 | 74.7 | 59.7 | 74.5 | 59.8 |
| 7/18/2019 19:00 | 74.7 | 60.8 | 74.7 | 60.2 |
| 7/18/2019 20:00 | 74.8 | 62.6 | 74.8 | 61.2 |
| 7/18/2019 21:00 | 74.8 | 63.8 | 75 | 61.7 |
| 7/18/2019 22:00 | 74.9 | 65.7 | 75.2 | 62.7 |
| 7/18/2019 23:00 | 75 | 67.2 | 75.4 | 63.4 |
| 7/19/2019 0:00 | 74.9 | 67.3 | 75.4 | 63.3 |
| 7/19/2019 1:00 | 74.9 | 70.5 | 75.7 | 64.6 |
| 7/19/2019 2:00 | 74.9 | 71.1 | 75.9 | 64.9 |
| 7/19/2019 3:00 | 74.9 | 71.7 | 75.9 | 65.2 |
| 7/19/2019 4:00 | 75 | 71.4 | 75.9 | 65.1 |
| 7/19/2019 5:00 | 75 | 72.5 | 76.1 | 65.6 |
| 7/19/2019 6:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 7/19/2019 7:00 | 75.1 | 73.2 | 76.3 | 65.9 |
| 7/19/2019 8:00 | 75.1 | 73.4 | 76.3 | 66 |

| | | | | |
|---|---|---|---|---|
| 7/19/2019 9:00 | 75.1 | 70.8 | 76.1 | 64.9 |
| 7/19/2019 10:00 | 74.9 | 67.8 | 75.6 | 63.6 |
| 7/19/2019 11:00 | 74.8 | 65.4 | 75 | 62.4 |
| 7/19/2019 12:00 | 74.7 | 64.1 | 75 | 61.8 |
| 7/19/2019 13:00 | 74.6 | 61.2 | 74.5 | 60.3 |
| 7/19/2019 14:00 | 74.3 | 60.6 | 74.3 | 59.8 |
| 7/19/2019 15:00 | 74.2 | 58.7 | 73.9 | 58.8 |
| 7/19/2019 16:00 | 74.2 | 59.6 | 73.9 | 59.2 |
| 7/19/2019 17:00 | 74.2 | 59.6 | 73.9 | 59.2 |
| 7/19/2019 18:00 | 74.3 | 61.1 | 74.1 | 60 |
| 7/19/2019 19:00 | 74.4 | 61 | 74.3 | 60.1 |
| 7/19/2019 20:00 | 74.7 | 63.6 | 75 | 61.5 |
| 7/19/2019 21:00 | 74.7 | 64.4 | 75 | 61.9 |
| 7/19/2019 22:00 | 74.8 | 65.5 | 75 | 62.4 |
| 7/19/2019 23:00 | 74.9 | 67.6 | 75.6 | 63.4 |
| 7/20/2019 0:00 | 74.9 | 69 | 75.6 | 64 |
| 7/20/2019 1:00 | 74.9 | 70.5 | 75.7 | 64.7 |
| 7/20/2019 2:00 | 75 | 72.4 | 76.1 | 65.5 |
| 7/20/2019 3:00 | 75.1 | 72.7 | 76.3 | 65.7 |
| 7/20/2019 4:00 | 75 | 73.2 | 76.1 | 65.9 |
| 7/20/2019 5:00 | 75.1 | 73.7 | 76.5 | 66.1 |
| 7/20/2019 6:00 | 75 | 74.4 | 76.1 | 66.3 |
| 7/20/2019 7:00 | 75 | 74.5 | 76.1 | 66.3 |
| 7/20/2019 8:00 | 75.1 | 74.9 | 76.5 | 66.6 |
| 7/20/2019 9:00 | 75.1 | 73.7 | 76.5 | 66.2 |
| 7/20/2019 10:00 | 75 | 68 | 75.6 | 63.7 |
| 7/20/2019 11:00 | 74.8 | 65 | 75 | 62.2 |
| 7/20/2019 12:00 | 74.7 | 64 | 75 | 61.8 |
| 7/20/2019 13:00 | 74.7 | 62 | 74.8 | 60.8 |
| 7/20/2019 14:00 | 74.6 | 59.9 | 74.3 | 59.7 |
| 7/20/2019 15:00 | 74.4 | 59.3 | 74.1 | 59.3 |
| 7/20/2019 16:00 | 74.4 | 57.9 | 73.9 | 58.6 |
| 7/20/2019 17:00 | 74.5 | 58.1 | 74.1 | 58.8 |
| 7/20/2019 18:00 | 74.7 | 56.2 | 74.1 | 58.1 |
| 7/20/2019 19:00 | 74.8 | 56.5 | 74.1 | 58.3 |
| 7/20/2019 20:00 | 74.7 | 59.5 | 74.5 | 59.7 |
| 7/20/2019 21:00 | 74.8 | 62.1 | 74.8 | 60.9 |
| 7/20/2019 22:00 | 75 | 64.4 | 75.2 | 62.2 |
| 7/20/2019 23:00 | 75.1 | 65.2 | 75.4 | 62.6 |
| 7/21/2019 0:00 | 75.1 | 68.2 | 75.7 | 63.9 |
| 7/21/2019 1:00 | 75 | 69.6 | 75.7 | 64.4 |
| 7/21/2019 2:00 | 74.9 | 70 | 75.7 | 64.5 |
| 7/21/2019 3:00 | 74.9 | 71.4 | 75.9 | 65 |
| 7/21/2019 4:00 | 74.9 | 72 | 76.1 | 65.3 |
| 7/21/2019 5:00 | 74.9 | 70.7 | 75.9 | 64.7 |
| 7/21/2019 6:00 | 75 | 71.2 | 75.9 | 65 |
| 7/21/2019 7:00 | 74.9 | 72.9 | 76.1 | 65.7 |

| | | | | |
|---|---|---|---|---|
| 7/21/2019 8:00 | 75 | 73.4 | 76.1 | 65.9 |
| 7/21/2019 9:00 | 75.1 | 70.4 | 75.9 | 64.8 |
| 7/21/2019 10:00 | 75 | 66.5 | 75.4 | 63.1 |
| 7/21/2019 11:00 | 74.8 | 63.6 | 75 | 61.7 |
| 7/21/2019 12:00 | 74.6 | 62 | 74.7 | 60.7 |
| 7/21/2019 13:00 | 74.7 | 58.6 | 74.5 | 59.3 |
| 7/21/2019 14:00 | 74.6 | 56.8 | 74.1 | 58.3 |
| 7/21/2019 15:00 | 74.5 | 55.4 | 73.9 | 57.5 |
| 7/21/2019 16:00 | 74.4 | 54.5 | 73.6 | 56.9 |
| 7/21/2019 17:00 | 74.5 | 56.2 | 73.9 | 57.9 |
| 7/21/2019 18:00 | 74.7 | 58.5 | 74.5 | 59.1 |
| 7/21/2019 19:00 | 74.9 | 62.9 | 75 | 61.4 |
| 7/21/2019 20:00 | 74.8 | 66.3 | 75.2 | 62.8 |
| 7/21/2019 21:00 | 74.9 | 65.7 | 75.2 | 62.6 |
| 7/21/2019 22:00 | 74.9 | 67.7 | 75.6 | 63.5 |
| 7/21/2019 23:00 | 74.9 | 67.6 | 75.6 | 63.4 |
| 7/22/2019 0:00 | 74.8 | 69.3 | 75.6 | 64 |
| 7/22/2019 1:00 | 74.8 | 71.8 | 75.7 | 65.1 |
| 7/22/2019 2:00 | 74.9 | 71.4 | 75.9 | 65.1 |
| 7/22/2019 3:00 | 74.9 | 73.8 | 76.1 | 66 |
| 7/22/2019 4:00 | 75 | 72.2 | 76.1 | 65.4 |
| 7/22/2019 5:00 | 75.1 | 73.1 | 76.3 | 65.9 |
| 7/22/2019 6:00 | 75.1 | 73 | 76.3 | 65.9 |
| 7/22/2019 7:00 | 74.9 | 73.4 | 76.1 | 65.9 |
| 7/22/2019 8:00 | 75.1 | 73.2 | 76.3 | 65.9 |
| 7/22/2019 8:00 | 75.1 | 73.3 | 76.3 | 66 |
| 7/22/2019 8:00 | 75.1 | 73.4 | 76.3 | 66 |
| 7/22/2019 8:00 | 75.1 | 73.8 | 76.5 | 66.1 |
| 7/22/2019 9:00 | 75 | 73.8 | 76.1 | 66 |
| 7/22/2019 10:00 | 74.9 | 72.4 | 76.1 | 65.5 |
| 7/22/2019 11:00 | 74.9 | 69.2 | 75.7 | 64.1 |
| 7/22/2019 12:00 | 74.9 | 68.1 | 75.6 | 63.6 |
| 7/22/2019 13:00 | 74.8 | 64.6 | 75 | 62 |
| 7/22/2019 14:00 | 74.4 | 61.6 | 74.5 | 60.4 |
| 7/22/2019 15:00 | 74.5 | 60.4 | 74.5 | 59.9 |
| 7/22/2019 16:00 | 74.4 | 58.5 | 74.1 | 58.9 |
| 7/22/2019 17:00 | 74.5 | 59.6 | 74.3 | 59.5 |
| 7/22/2019 18:00 | 74.6 | 59.7 | 74.3 | 59.6 |
| 7/22/2019 19:00 | 74.6 | 59.3 | 74.3 | 59.5 |
| 7/22/2019 20:00 | 74.7 | 61.2 | 74.7 | 60.4 |
| 7/22/2019 21:00 | 74.8 | 63.4 | 75 | 61.5 |
| 7/22/2019 22:00 | 74.7 | 65.8 | 75 | 62.5 |
| 7/22/2019 23:00 | 74.9 | 67 | 75.4 | 63.2 |
| 7/23/2019 0:00 | 74.7 | 69.4 | 75.6 | 64 |
| 7/23/2019 1:00 | 74.7 | 68 | 75.4 | 63.4 |
| 7/23/2019 2:00 | 74.7 | 69.1 | 75.6 | 63.9 |
| 7/23/2019 3:00 | 74.7 | 70.8 | 75.7 | 64.6 |

| | | | | |
|---|---|---|---|---|
| 7/23/2019 4:00 | 74.7 | 69.6 | 75.6 | 64.1 |
| 7/23/2019 5:00 | 74.7 | 70.5 | 75.7 | 64.5 |
| 7/23/2019 6:00 | 74.7 | 70.5 | 75.7 | 64.5 |
| 7/23/2019 7:00 | 74.8 | 71.3 | 75.7 | 64.9 |
| 7/23/2019 8:00 | 74.8 | 70.3 | 75.6 | 64.5 |
| 7/23/2019 8:00 | 74.9 | 70.3 | 75.7 | 64.5 |
| 7/23/2019 8:00 | 74.9 | 70.3 | 75.7 | 64.5 |
| 7/23/2019 9:00 | 74.7 | 69.2 | 75.6 | 64 |
| 7/23/2019 10:00 | 74.7 | 65.8 | 75 | 62.5 |
| 7/23/2019 11:00 | 74.5 | 64.5 | 74.8 | 61.8 |
| 7/23/2019 12:00 | 74.4 | 65.6 | 74.7 | 62.1 |
| 7/23/2019 13:00 | 74.4 | 64.1 | 74.7 | 61.5 |
| 7/23/2019 14:00 | 74.3 | 61 | 74.3 | 60 |
| 7/23/2019 15:00 | 74.2 | 57.5 | 73.8 | 58.2 |
| 7/23/2019 16:00 | 74.2 | 56.8 | 73.8 | 57.8 |
| 7/23/2019 17:00 | 74.2 | 56.8 | 73.8 | 57.9 |
| 7/23/2019 18:00 | 74.3 | 56.6 | 73.6 | 57.9 |
| 7/23/2019 19:00 | 74.5 | 57.2 | 74.1 | 58.4 |
| 7/23/2019 20:00 | 74.6 | 58.9 | 74.3 | 59.3 |
| 7/23/2019 21:00 | 74.8 | 60.5 | 74.7 | 60.2 |
| 7/23/2019 22:00 | 74.9 | 62.6 | 75 | 61.3 |
| 7/23/2019 23:00 | 75 | 62.7 | 75 | 61.4 |
| 7/24/2019 0:00 | 75 | 63.6 | 75.2 | 61.8 |
| 7/24/2019 1:00 | 75.1 | 65.3 | 75.4 | 62.6 |
| 7/24/2019 2:00 | 74.9 | 65.5 | 75.2 | 62.5 |
| 7/24/2019 3:00 | 74.9 | 66.7 | 75.4 | 63 |
| 7/24/2019 4:00 | 74.9 | 67 | 75.4 | 63.2 |
| 7/24/2019 5:00 | 74.8 | 68.2 | 75.4 | 63.6 |
| 7/24/2019 6:00 | 74.8 | 70.6 | 75.7 | 64.6 |
| 7/24/2019 7:00 | 74.9 | 71.1 | 75.9 | 64.9 |
| 7/24/2019 8:00 | 74.9 | 69.1 | 75.7 | 64.1 |
| 7/24/2019 9:00 | 74.8 | 65 | 75 | 62.2 |
| 7/24/2019 10:00 | 74.7 | 61.4 | 74.7 | 60.5 |
| 7/24/2019 11:00 | 74.5 | 57.9 | 74.1 | 58.7 |
| 7/24/2019 12:00 | 74.4 | 56.7 | 73.8 | 58.1 |
| 7/24/2019 13:00 | 74.4 | 54.1 | 73.6 | 56.7 |
| 7/24/2019 14:00 | 74.2 | 54.5 | 73.4 | 56.8 |
| 7/24/2019 15:00 | 74.3 | 51.9 | 73.2 | 55.5 |
| 7/24/2019 16:00 | 74.3 | 51.8 | 73.4 | 55.5 |
| 7/24/2019 17:00 | 74.3 | 52.7 | 73.4 | 55.9 |
| 7/24/2019 18:00 | 74.3 | 52.8 | 73.4 | 55.9 |
| 7/24/2019 19:00 | 74.4 | 53.5 | 73.6 | 56.4 |
| 7/24/2019 20:00 | 74.5 | 57.2 | 74.1 | 58.4 |
| 7/24/2019 21:00 | 74.7 | 58.2 | 74.3 | 59 |
| 7/24/2019 22:00 | 74.7 | 58.8 | 74.5 | 59.3 |
| 7/24/2019 23:00 | 74.8 | 62.9 | 74.8 | 61.3 |
| 7/25/2019 0:00 | 74.8 | 63.8 | 75 | 61.7 |

| | | | | |
|---|---|---|---|---|
| 7/25/2019 1:00 | 74.9 | 66 | 75.4 | 62.8 |
| 7/25/2019 2:00 | 74.8 | 65.7 | 75 | 62.5 |
| 7/25/2019 3:00 | 74.7 | 67.4 | 75.2 | 63.2 |
| 7/25/2019 4:00 | 74.7 | 66.7 | 75.2 | 62.8 |
| 7/25/2019 5:00 | 74.6 | 66.3 | 75 | 62.6 |
| 7/25/2019 6:00 | 74.6 | 65.4 | 74.8 | 62.2 |
| 7/25/2019 7:00 | 74.6 | 68 | 75.2 | 63.3 |
| 7/25/2019 8:00 | 74.7 | 67.4 | 75.2 | 63.2 |
| 7/25/2019 9:00 | 74.7 | 66.7 | 75.2 | 62.9 |
| 7/25/2019 10:00 | 74.6 | 63.7 | 74.8 | 61.5 |
| 7/25/2019 11:00 | 74.5 | 59.7 | 74.3 | 59.5 |
| 7/25/2019 12:00 | 74.4 | 56.5 | 73.8 | 58 |
| 7/25/2019 13:00 | 74.4 | 56.6 | 73.8 | 58 |
| 7/25/2019 14:00 | 74.2 | 54 | 73.4 | 56.5 |
| 7/25/2019 15:00 | 74 | 53.1 | 73.2 | 55.9 |
| 7/25/2019 16:00 | 74.2 | 52.5 | 73.2 | 55.7 |
| 7/25/2019 17:00 | 74.1 | 53.2 | 73.2 | 56 |
| 7/25/2019 18:00 | 74.2 | 52.8 | 73.4 | 55.9 |
| 7/25/2019 19:00 | 74.3 | 53.2 | 73.6 | 56.2 |
| 7/25/2019 20:00 | 74.5 | 56.2 | 73.9 | 57.9 |
| 7/25/2019 21:00 | 74.7 | 58.1 | 74.3 | 58.9 |
| 7/25/2019 22:00 | 74.9 | 62.3 | 75 | 61.1 |
| 7/25/2019 23:00 | 74.9 | 62.9 | 75 | 61.4 |
| 7/26/2019 0:00 | 74.8 | 64.9 | 75 | 62.2 |
| 7/26/2019 1:00 | 74.7 | 66.3 | 75.2 | 62.7 |
| 7/26/2019 2:00 | 74.7 | 69.3 | 75.6 | 64 |
| 7/26/2019 3:00 | 74.7 | 69 | 75.6 | 63.9 |
| 7/26/2019 4:00 | 74.7 | 70.2 | 75.6 | 64.4 |
| 7/26/2019 5:00 | 74.6 | 68.5 | 75.2 | 63.6 |
| 7/26/2019 6:00 | 74.6 | 69.6 | 75.4 | 64 |
| 7/26/2019 7:00 | 74.6 | 71.4 | 75.4 | 64.8 |
| 7/26/2019 8:00 | 74.7 | 69.8 | 75.6 | 64.2 |
| 7/26/2019 9:00 | 74.4 | 68.4 | 75 | 63.4 |
| 7/26/2019 10:00 | 74.3 | 63.6 | 74.7 | 61.2 |
| 7/26/2019 11:00 | 74.3 | 58.8 | 73.9 | 58.9 |
| 7/26/2019 12:00 | 74.1 | 56.5 | 73.4 | 57.7 |
| 7/26/2019 13:00 | 74.1 | 55.3 | 73.4 | 57.1 |
| 7/26/2019 14:00 | 73.9 | 53.6 | 73 | 56 |
| 7/26/2019 15:00 | 74 | 52.5 | 73.2 | 55.5 |
| 7/26/2019 16:00 | 74 | 52.1 | 73 | 55.4 |
| 7/26/2019 17:00 | 74.1 | 52.9 | 73.2 | 55.8 |
| 7/26/2019 18:00 | 74.2 | 52.5 | 73.4 | 55.8 |
| 7/26/2019 19:00 | 74.4 | 54.6 | 73.6 | 57 |
| 7/26/2019 20:00 | 74.5 | 56.5 | 73.9 | 58 |
| 7/26/2019 21:00 | 74.7 | 58.1 | 74.3 | 59 |
| 7/26/2019 22:00 | 74.8 | 61 | 74.7 | 60.5 |
| 7/26/2019 23:00 | 74.9 | 63.7 | 75.2 | 61.7 |

| | | | | |
|---|---|---|---|---|
| 7/27/2019 0:00 | 74.8 | 65.5 | 75 | 62.5 |
| 7/27/2019 1:00 | 74.9 | 67.7 | 75.6 | 63.5 |
| 7/27/2019 2:00 | 74.8 | 68.8 | 75.4 | 63.9 |
| 7/27/2019 3:00 | 74.8 | 70 | 75.6 | 64.4 |
| 7/27/2019 4:00 | 74.9 | 70 | 75.7 | 64.4 |
| 7/27/2019 5:00 | 74.9 | 72.1 | 76.1 | 65.3 |
| 7/27/2019 6:00 | 74.9 | 73 | 76.1 | 65.6 |
| 7/27/2019 7:00 | 75 | 73.2 | 76.1 | 65.9 |
| 7/27/2019 8:00 | 74.9 | 72.6 | 76.1 | 65.5 |
| 7/27/2019 9:00 | 75 | 70.5 | 75.9 | 64.7 |
| 7/27/2019 10:00 | 74.9 | 67.9 | 75.6 | 63.5 |
| 7/27/2019 11:00 | 74.9 | 64.4 | 75.2 | 62 |
| 7/27/2019 12:00 | 74.8 | 61.2 | 74.7 | 60.5 |
| 7/27/2019 13:00 | 74.8 | 59.6 | 74.5 | 59.8 |
| 7/27/2019 14:00 | 74.5 | 57.1 | 74.1 | 58.3 |
| 7/27/2019 15:00 | 74.4 | 56.4 | 73.8 | 57.8 |
| 7/27/2019 16:00 | 74.4 | 54.2 | 73.6 | 56.7 |
| 7/27/2019 17:00 | 74.4 | 55.2 | 73.8 | 57.3 |
| 7/27/2019 18:00 | 74.7 | 53.3 | 73.8 | 56.6 |
| 7/27/2019 19:00 | 74.6 | 53.7 | 73.8 | 56.7 |
| 7/27/2019 20:00 | 74.8 | 57.6 | 74.3 | 58.8 |
| 7/27/2019 21:00 | 74.8 | 60 | 74.5 | 60 |
| 7/27/2019 22:00 | 74.9 | 60.3 | 74.8 | 60.2 |
| 7/27/2019 23:00 | 74.8 | 62.5 | 74.8 | 61.2 |
| 7/28/2019 0:00 | 74.7 | 64.8 | 75 | 62.1 |
| 7/28/2019 1:00 | 74.7 | 67.3 | 75.2 | 63.1 |
| 7/28/2019 2:00 | 74.8 | 68.1 | 75.4 | 63.6 |
| 7/28/2019 3:00 | 74.9 | 68.9 | 75.6 | 64 |
| 7/28/2019 4:00 | 74.9 | 69.9 | 75.7 | 64.5 |
| 7/28/2019 5:00 | 74.9 | 72 | 76.1 | 65.2 |
| 7/28/2019 6:00 | 74.9 | 74.1 | 76.1 | 66.1 |
| 7/28/2019 7:00 | 74.9 | 73.4 | 76.1 | 65.8 |
| 7/28/2019 8:00 | 75 | 72.9 | 76.1 | 65.7 |
| 7/28/2019 9:00 | 75.1 | 72.2 | 76.3 | 65.5 |
| 7/28/2019 10:00 | 75.1 | 70.4 | 75.9 | 64.8 |
| 7/28/2019 11:00 | 74.9 | 66.6 | 75.4 | 63 |
| 7/28/2019 12:00 | 74.9 | 64.3 | 75.2 | 62 |
| 7/28/2019 13:00 | 74.8 | 61.6 | 74.8 | 60.8 |
| 7/28/2019 14:00 | 74.6 | 59.6 | 74.3 | 59.6 |
| 7/28/2019 15:00 | 74.4 | 58.8 | 74.1 | 59.1 |
| 7/28/2019 16:00 | 74.5 | 59.8 | 74.3 | 59.6 |
| 7/28/2019 17:00 | 74.6 | 60.7 | 74.5 | 60.1 |
| 7/28/2019 18:00 | 74.7 | 61.4 | 74.7 | 60.6 |
| 7/28/2019 19:00 | 74.9 | 63 | 75.2 | 61.5 |
| 7/28/2019 20:00 | 74.9 | 67.7 | 75.6 | 63.6 |
| 7/28/2019 21:00 | 74.9 | 68.4 | 75.6 | 63.8 |
| 7/28/2019 22:00 | 75 | 67.5 | 75.6 | 63.5 |

| | | | | |
|---|---|---|---|---|
| 7/28/2019 23:00 | 75 | 69.3 | 75.7 | 64.3 |
| 7/29/2019 0:00 | 75.1 | 70.8 | 76.1 | 64.9 |
| 7/29/2019 1:00 | 75.1 | 71.9 | 76.1 | 65.4 |
| 7/29/2019 2:00 | 75 | 71.8 | 75.9 | 65.3 |
| 7/29/2019 3:00 | 75.1 | 72.6 | 76.3 | 65.6 |
| 7/29/2019 4:00 | 75.1 | 71 | 76.1 | 65 |
| 7/29/2019 5:00 | 75.1 | 70.9 | 76.1 | 65 |
| 7/29/2019 6:00 | 75.1 | 73.2 | 76.3 | 66 |
| 7/29/2019 7:00 | 75.1 | 73.7 | 76.5 | 66.2 |
| 7/29/2019 8:00 | 75.1 | 72.2 | 76.3 | 65.6 |
| 7/29/2019 9:00 | 75.1 | 70.3 | 75.9 | 64.8 |
| 7/29/2019 10:00 | 74.9 | 67.3 | 75.4 | 63.4 |
| 7/29/2019 11:00 | 74.8 | 64.7 | 75 | 62.1 |
| 7/29/2019 12:00 | 74.7 | 61.7 | 74.8 | 60.7 |
| 7/29/2019 13:00 | 74.7 | 60.1 | 74.7 | 60 |
| 7/29/2019 14:00 | 74.7 | 57.9 | 74.3 | 58.9 |
| 7/29/2019 15:00 | 74.5 | 57.7 | 74.1 | 58.7 |
| 7/29/2019 16:00 | 74.6 | 57.9 | 74.1 | 58.8 |
| 7/29/2019 17:00 | 74.5 | 59.1 | 74.3 | 59.3 |
| 7/29/2019 18:00 | 74.7 | 58.8 | 74.5 | 59.3 |
| 7/29/2019 19:00 | 74.7 | 59.5 | 74.5 | 59.6 |
| 7/29/2019 20:00 | 74.7 | 61.7 | 74.8 | 60.7 |
| 7/29/2019 21:00 | 74.9 | 62.4 | 75 | 61.2 |
| 7/29/2019 22:00 | 75 | 66.4 | 75.4 | 63 |
| 7/29/2019 23:00 | 75 | 66.1 | 75.4 | 62.9 |
| 7/30/2019 0:00 | 74.9 | 69.2 | 75.7 | 64.2 |
| 7/30/2019 1:00 | 74.9 | 69.9 | 75.7 | 64.4 |
| 7/30/2019 2:00 | 74.9 | 71.9 | 75.9 | 65.2 |
| 7/30/2019 3:00 | 75 | 70.9 | 75.9 | 64.9 |
| 7/30/2019 4:00 | 75.1 | 71.6 | 76.1 | 65.3 |
| 7/30/2019 5:00 | 74.9 | 71.1 | 75.9 | 65 |
| 7/30/2019 6:00 | 74.9 | 73.4 | 76.1 | 65.8 |
| 7/30/2019 7:00 | 74.9 | 74.6 | 76.1 | 66.3 |
| 7/30/2019 8:00 | 74.9 | 72.7 | 76.1 | 65.6 |
| 7/30/2019 9:00 | 74.9 | 70.7 | 75.9 | 64.7 |
| 7/30/2019 10:00 | 74.8 | 67.7 | 75.4 | 63.4 |
| 7/30/2019 11:00 | 74.5 | 65.8 | 74.8 | 62.3 |
| 7/30/2019 12:00 | 74.4 | 62.4 | 74.5 | 60.7 |
| 7/30/2019 13:00 | 74.5 | 59.8 | 74.3 | 59.6 |
| 7/30/2019 14:00 | 74.4 | 56 | 73.8 | 57.6 |
| 7/30/2019 15:00 | 74.2 | 54.9 | 73.4 | 57 |
| 7/30/2019 16:00 | 74.2 | 54.1 | 73.4 | 56.6 |
| 7/30/2019 17:00 | 74.2 | 54.4 | 73.4 | 56.7 |
| 7/30/2019 18:00 | 74.4 | 54.4 | 73.6 | 56.8 |
| 7/30/2019 19:00 | 74.5 | 58.6 | 74.3 | 59.1 |
| 7/30/2019 20:00 | 74.7 | 65.6 | 75 | 62.4 |
| 7/30/2019 21:00 | 74.8 | 65.5 | 75 | 62.5 |

| | | | | |
|---|---|---|---|---|
| 7/30/2019 22:00 | 75 | 68.7 | 75.6 | 64 |
| 7/30/2019 23:00 | 75.1 | 68.3 | 75.7 | 63.9 |
| 7/31/2019 0:00 | 75.1 | 70.4 | 75.9 | 64.8 |
| 7/31/2019 1:00 | 75 | 70.3 | 75.7 | 64.7 |
| 7/31/2019 2:00 | 75.1 | 71.5 | 76.1 | 65.2 |
| 7/31/2019 3:00 | 75.1 | 70.5 | 76.1 | 64.9 |
| 7/31/2019 4:00 | 75.2 | 71.3 | 76.1 | 65.2 |
| 7/31/2019 5:00 | 75 | 72.2 | 76.1 | 65.5 |
| 7/31/2019 6:00 | 75.1 | 72.3 | 76.3 | 65.6 |
| 7/31/2019 7:00 | 75 | 73.9 | 76.1 | 66.1 |
| 7/31/2019 8:00 | 74.9 | 72.4 | 76.1 | 65.4 |
| 7/31/2019 9:00 | 74.9 | 69.1 | 75.7 | 64.1 |
| 7/31/2019 10:00 | 74.9 | 67.1 | 75.4 | 63.2 |
| 7/31/2019 11:00 | 74.6 | 63.9 | 74.8 | 61.6 |
| 7/31/2019 12:00 | 74.4 | 61.8 | 74.5 | 60.5 |
| 7/31/2019 13:00 | 74.3 | 60.6 | 74.3 | 59.8 |
| 7/31/2019 14:00 | 74.4 | 59.7 | 74.1 | 59.4 |
| 7/31/2019 15:00 | 74.3 | 58.2 | 73.9 | 58.7 |
| 7/31/2019 16:00 | 74.2 | 55.8 | 73.6 | 57.4 |
| 7/31/2019 17:00 | 74.3 | 55.4 | 73.6 | 57.3 |
| 7/31/2019 18:00 | 74.5 | 57 | 74.1 | 58.2 |
| 7/31/2019 19:00 | 74.6 | 57 | 74.1 | 58.3 |
| 7/31/2019 20:00 | 74.6 | 59.2 | 74.3 | 59.4 |
| 7/31/2019 21:00 | 74.6 | 61.5 | 74.7 | 60.5 |
| 7/31/2019 22:00 | 74.8 | 65.7 | 75 | 62.5 |
| 7/31/2019 23:00 | 74.7 | 65.7 | 75 | 62.5 |
| 8/1/2019 0:00 | 74.9 | 68.2 | 75.6 | 63.7 |
| 8/1/2019 1:00 | 74.9 | 67.8 | 75.6 | 63.5 |
| 8/1/2019 2:00 | 75 | 70.1 | 75.7 | 64.6 |
| 8/1/2019 3:00 | 74.9 | 68.8 | 75.6 | 64 |
| 8/1/2019 4:00 | 75.1 | 69.9 | 75.9 | 64.6 |
| 8/1/2019 5:00 | 75 | 72.8 | 76.1 | 65.7 |
| 8/1/2019 6:00 | 75 | 71.5 | 75.9 | 65.1 |
| 8/1/2019 7:00 | 75.1 | 72.1 | 76.3 | 65.5 |
| 8/1/2019 8:00 | 75.1 | 73.1 | 76.3 | 65.9 |
| 8/1/2019 9:00 | 75.1 | 68.3 | 75.7 | 63.9 |
| 8/1/2019 10:00 | 75 | 65.2 | 75.2 | 62.6 |
| 8/1/2019 11:00 | 74.8 | 60.8 | 74.7 | 60.4 |
| 8/1/2019 12:00 | 74.7 | 60.8 | 74.7 | 60.2 |
| 8/1/2019 13:00 | 74.7 | 58.7 | 74.5 | 59.2 |
| 8/1/2019 14:00 | 74.4 | 57.6 | 73.9 | 58.6 |
| 8/1/2019 15:00 | 74.3 | 55.9 | 73.8 | 57.6 |
| 8/1/2019 16:00 | 74.2 | 54.8 | 73.4 | 56.9 |
| 8/1/2019 17:00 | 74.3 | 54 | 73.4 | 56.6 |
| 8/1/2019 18:00 | 74.3 | 53.1 | 73.6 | 56.1 |
| 8/1/2019 19:00 | 74.5 | 54.8 | 73.8 | 57.2 |
| 8/1/2019 20:00 | 74.7 | 58 | 74.3 | 58.9 |

| | | | | |
|---|---|---|---|---|
| 8/1/2019 21:00 | 74.8 | 59.2 | 74.5 | 59.6 |
| 8/1/2019 22:00 | 75 | 61.7 | 75 | 61 |
| 8/1/2019 23:00 | 75 | 63.3 | 75.2 | 61.7 |
| 8/2/2019 0:00 | 75 | 65.8 | 75.2 | 62.8 |
| 8/2/2019 1:00 | 75 | 68.7 | 75.6 | 64 |
| 8/2/2019 2:00 | 74.9 | 68.4 | 75.6 | 63.8 |
| 8/2/2019 3:00 | 75 | 69.9 | 75.7 | 64.5 |
| 8/2/2019 4:00 | 74.9 | 68.6 | 75.6 | 63.9 |
| 8/2/2019 5:00 | 75 | 71.4 | 75.9 | 65.1 |
| 8/2/2019 6:00 | 74.9 | 72.6 | 76.1 | 65.5 |
| 8/2/2019 7:00 | 74.9 | 71.1 | 75.9 | 64.9 |
| 8/2/2019 8:00 | 75 | 71.6 | 75.9 | 65.2 |
| 8/2/2019 9:00 | 74.8 | 68.1 | 75.4 | 63.6 |
| 8/2/2019 10:00 | 74.7 | 65 | 75 | 62.2 |
| 8/2/2019 11:00 | 74.7 | 62.2 | 74.8 | 60.9 |
| 8/2/2019 12:00 | 74.7 | 59.6 | 74.5 | 59.7 |
| 8/2/2019 13:00 | 74.6 | 57.5 | 74.1 | 58.6 |
| 8/2/2019 14:00 | 74.4 | 55.9 | 73.8 | 57.7 |
| 8/2/2019 15:00 | 74.3 | 56.3 | 73.8 | 57.8 |
| 8/2/2019 16:00 | 74.3 | 56.5 | 73.8 | 57.8 |
| 8/2/2019 17:00 | 74.4 | 59.8 | 74.1 | 59.5 |
| 8/2/2019 18:00 | 74.6 | 62 | 74.7 | 60.7 |
| 8/2/2019 19:00 | 74.8 | 61.4 | 74.7 | 60.6 |
| 8/2/2019 20:00 | 74.9 | 64.7 | 75.2 | 62.2 |
| 8/2/2019 21:00 | 75 | 64.9 | 75.2 | 62.4 |
| 8/2/2019 22:00 | 75.1 | 68.2 | 75.7 | 64 |
| 8/2/2019 23:00 | 75.1 | 68 | 75.7 | 63.8 |
| 8/3/2019 0:00 | 75.1 | 70.2 | 75.9 | 64.8 |
| 8/3/2019 1:00 | 75.1 | 70.3 | 75.9 | 64.7 |
| 8/3/2019 2:00 | 75.1 | 71.8 | 76.1 | 65.4 |
| 8/3/2019 3:00 | 75.1 | 70.9 | 76.1 | 65 |
| 8/3/2019 4:00 | 75.2 | 71.5 | 76.1 | 65.3 |
| 8/3/2019 5:00 | 75 | 71.1 | 75.9 | 65 |
| 8/3/2019 6:00 | 75.1 | 72.3 | 76.3 | 65.5 |
| 8/3/2019 7:00 | 75.1 | 72.5 | 76.3 | 65.7 |
| 8/3/2019 8:00 | 75.1 | 72.3 | 76.3 | 65.6 |
| 8/3/2019 9:00 | 75 | 71.6 | 75.9 | 65.2 |
| 8/3/2019 10:00 | 75.2 | 71.4 | 76.1 | 65.3 |
| 8/3/2019 11:00 | 75.1 | 69.7 | 75.9 | 64.5 |
| 8/3/2019 12:00 | 75.1 | 69.2 | 75.9 | 64.4 |
| 8/3/2019 13:00 | 75.2 | 64.4 | 75.4 | 62.3 |
| 8/3/2019 14:00 | 75.1 | 64 | 75.4 | 62.1 |
| 8/3/2019 15:00 | 74.9 | 64.6 | 75.2 | 62.1 |
| 8/3/2019 16:00 | 74.9 | 61.9 | 75 | 60.9 |
| 8/3/2019 17:00 | 74.9 | 60.6 | 74.8 | 60.4 |
| 8/3/2019 18:00 | 74.9 | 60.1 | 74.8 | 60.1 |
| 8/3/2019 19:00 | 75 | 62.3 | 75 | 61.2 |

| | | | | |
|---|---|---|---|---|
| 8/3/2019 20:00 | 75 | 62 | 75 | 61.1 |
| 8/3/2019 21:00 | 75.2 | 64.3 | 75.4 | 62.3 |
| 8/3/2019 22:00 | 75.2 | 67.6 | 75.9 | 63.8 |
| 8/3/2019 23:00 | 75.2 | 68.3 | 75.9 | 64.1 |
| 8/4/2019 0:00 | 75.2 | 70.6 | 76.1 | 64.9 |
| 8/4/2019 1:00 | 75.2 | 70.8 | 76.3 | 65.1 |
| 8/4/2019 2:00 | 75.3 | 71.4 | 76.3 | 65.4 |
| 8/4/2019 3:00 | 75.3 | 72.2 | 76.5 | 65.7 |
| 8/4/2019 4:00 | 75.2 | 72.8 | 76.5 | 65.9 |
| 8/4/2019 5:00 | 75.1 | 72.3 | 76.3 | 65.6 |
| 8/4/2019 6:00 | 75.1 | 73 | 76.3 | 65.8 |
| 8/4/2019 7:00 | 75.1 | 75.2 | 76.6 | 66.8 |
| 8/4/2019 8:00 | 75.1 | 74.6 | 76.5 | 66.5 |
| 8/4/2019 9:00 | 75.2 | 74.2 | 76.5 | 66.4 |
| 8/4/2019 10:00 | 75.2 | 72.4 | 76.3 | 65.7 |
| 8/4/2019 11:00 | 75.1 | 69.1 | 75.9 | 64.2 |
| 8/4/2019 12:00 | 75.1 | 66 | 75.6 | 62.9 |
| 8/4/2019 13:00 | 75 | 61.7 | 75 | 61 |
| 8/4/2019 14:00 | 74.9 | 59.7 | 74.7 | 60 |
| 8/4/2019 15:00 | 74.7 | 58.4 | 74.3 | 59.1 |
| 8/4/2019 16:00 | 74.7 | 55.4 | 74.1 | 57.6 |
| 8/4/2019 17:00 | 74.7 | 57.2 | 74.3 | 58.6 |
| 8/4/2019 18:00 | 74.9 | 60.2 | 74.8 | 60.2 |
| 8/4/2019 19:00 | 74.9 | 61.1 | 74.8 | 60.6 |
| 8/4/2019 20:00 | 75.1 | 61.2 | 75 | 60.8 |
| 8/4/2019 21:00 | 75.2 | 64.2 | 75.4 | 62.2 |
| 8/4/2019 22:00 | 75.3 | 65.7 | 75.6 | 63 |
| 8/4/2019 23:00 | 75.3 | 65.6 | 75.6 | 63 |
| 8/5/2019 0:00 | 75.1 | 68.5 | 75.7 | 64.1 |
| 8/5/2019 1:00 | 75.1 | 68.9 | 75.7 | 64.2 |
| 8/5/2019 2:00 | 75.1 | 68.8 | 75.7 | 64.1 |
| 8/5/2019 3:00 | 75.1 | 69.1 | 75.9 | 64.3 |
| 8/5/2019 4:00 | 75.1 | 70.1 | 75.9 | 64.7 |
| 8/5/2019 5:00 | 75 | 71.6 | 75.9 | 65.2 |
| 8/5/2019 6:00 | 75.1 | 73.8 | 76.5 | 66.2 |
| 8/5/2019 7:00 | 75.1 | 74.2 | 76.5 | 66.3 |
| 8/5/2019 8:00 | 75.1 | 73.9 | 76.5 | 66.1 |
| 8/5/2019 9:00 | 75 | 72.6 | 76.1 | 65.6 |
| 8/5/2019 10:00 | 74.8 | 68.9 | 75.4 | 63.9 |
| 8/5/2019 11:00 | 74.9 | 65 | 75.2 | 62.3 |
| 8/5/2019 12:00 | 74.8 | 63.3 | 75 | 61.5 |
| 8/5/2019 13:00 | 74.7 | 60.6 | 74.7 | 60.2 |
| 8/5/2019 14:00 | 74.6 | 61.5 | 74.7 | 60.5 |
| 8/5/2019 15:00 | 74.4 | 59.2 | 74.1 | 59.3 |
| 8/5/2019 16:00 | 74.6 | 58.3 | 74.1 | 58.9 |
| 8/5/2019 17:00 | 74.7 | 58.6 | 74.5 | 59.2 |
| 8/5/2019 18:00 | 74.6 | 58 | 74.1 | 58.8 |

| | | | | |
|---|---|---|---|---|
| 8/5/2019 19:00 | 74.7 | 58.3 | 74.3 | 59.1 |
| 8/5/2019 20:00 | 74.7 | 60 | 74.7 | 60 |
| 8/5/2019 21:00 | 74.9 | 62.7 | 75 | 61.3 |
| 8/5/2019 22:00 | 74.9 | 64.6 | 75.2 | 62.2 |
| 8/5/2019 23:00 | 74.9 | 64.7 | 75.2 | 62.3 |
| 8/6/2019 0:00 | 74.9 | 67.7 | 75.6 | 63.5 |
| 8/6/2019 1:00 | 74.9 | 68.5 | 75.6 | 63.8 |
| 8/6/2019 2:00 | 74.9 | 70.7 | 75.9 | 64.8 |
| 8/6/2019 3:00 | 74.9 | 70.5 | 75.7 | 64.6 |
| 8/6/2019 4:00 | 74.9 | 71.1 | 75.9 | 64.9 |
| 8/6/2019 5:00 | 74.9 | 72.5 | 76.1 | 65.4 |
| 8/6/2019 6:00 | 74.9 | 73.7 | 76.1 | 65.9 |
| 8/6/2019 7:00 | 74.9 | 72.7 | 76.1 | 65.5 |
| 8/6/2019 8:00 | 74.9 | 72.3 | 76.1 | 65.4 |
| 8/6/2019 9:00 | 75 | 70 | 75.7 | 64.5 |
| 8/6/2019 10:00 | 75.1 | 67.7 | 75.7 | 63.7 |
| 8/6/2019 11:00 | 74.9 | 62.8 | 75 | 61.4 |
| 8/6/2019 12:00 | 74.8 | 60.2 | 74.7 | 60.1 |
| 8/6/2019 13:00 | 74.7 | 58.4 | 74.3 | 59.1 |
| 8/6/2019 14:00 | 74.6 | 57.1 | 74.1 | 58.4 |
| 8/6/2019 15:00 | 74.4 | 55.5 | 73.8 | 57.5 |
| 8/6/2019 16:00 | 74.6 | 54.3 | 73.8 | 57 |
| 8/6/2019 17:00 | 74.5 | 53.9 | 73.8 | 56.7 |
| 8/6/2019 18:00 | 74.7 | 55.7 | 74.1 | 57.8 |
| 8/6/2019 19:00 | 75 | 57.9 | 74.5 | 59.1 |
| 8/6/2019 20:00 | 75.1 | 59.8 | 74.8 | 60.2 |
| 8/6/2019 21:00 | 75.2 | 61 | 75 | 60.8 |
| 8/6/2019 22:00 | 75.1 | 63.5 | 75.4 | 61.9 |
| 8/6/2019 23:00 | 75.2 | 66.4 | 75.6 | 63.2 |
| 8/7/2019 0:00 | 75.1 | 67.2 | 75.6 | 63.5 |
| 8/7/2019 1:00 | 75.1 | 68 | 75.7 | 63.8 |
| 8/7/2019 2:00 | 75.1 | 68.6 | 75.7 | 64.1 |
| 8/7/2019 3:00 | 75.3 | 70.2 | 76.1 | 64.9 |
| 8/7/2019 4:00 | 75.4 | 69.7 | 76.3 | 64.8 |
| 8/7/2019 5:00 | 75.3 | 71.1 | 76.3 | 65.3 |
| 8/7/2019 6:00 | 75.3 | 73 | 76.5 | 66.1 |
| 8/7/2019 7:00 | 75.3 | 71.3 | 76.3 | 65.4 |
| 8/7/2019 8:00 | 75.3 | 71.4 | 76.3 | 65.4 |
| 8/7/2019 9:00 | 75.3 | 70.8 | 76.3 | 65.1 |
| 8/7/2019 10:00 | 75.1 | 66.4 | 75.6 | 63.2 |
| 8/7/2019 11:00 | 75 | 63.7 | 75.2 | 61.8 |
| 8/7/2019 12:00 | 74.9 | 63.2 | 75.2 | 61.6 |
| 8/7/2019 13:00 | 74.9 | 59.5 | 74.7 | 59.8 |
| 8/7/2019 14:00 | 74.5 | 56.5 | 73.9 | 58.1 |
| 8/7/2019 15:00 | 74.2 | 54.3 | 73.4 | 56.7 |
| 8/7/2019 16:00 | 74.2 | 56 | 73.6 | 57.4 |
| 8/7/2019 17:00 | 74.1 | 55.9 | 73.4 | 57.4 |

| | | | | |
|---|---|---|---|---|
| 8/7/2019 18:00 | 74.2 | 56 | 73.6 | 57.5 |
| 8/7/2019 19:00 | 74.3 | 58.2 | 73.8 | 58.7 |
| 8/7/2019 20:00 | 74.4 | 61 | 74.3 | 60.1 |
| 8/7/2019 21:00 | 74.5 | 61 | 74.5 | 60.2 |
| 8/7/2019 22:00 | 74.7 | 63.3 | 75 | 61.4 |
| 8/7/2019 23:00 | 74.7 | 65 | 75 | 62.2 |
| 8/8/2019 0:00 | 74.7 | 66.5 | 75.2 | 62.7 |
| 8/8/2019 1:00 | 74.7 | 69 | 75.6 | 63.9 |
| 8/8/2019 2:00 | 74.6 | 70.5 | 75.4 | 64.4 |
| 8/8/2019 3:00 | 74.8 | 70.4 | 75.6 | 64.5 |
| 8/8/2019 4:00 | 74.9 | 71.7 | 75.9 | 65.1 |
| 8/8/2019 5:00 | 74.8 | 72.5 | 75.9 | 65.4 |
| 8/8/2019 6:00 | 74.8 | 74.2 | 75.9 | 66 |
| 8/8/2019 7:00 | 74.8 | 73.1 | 75.9 | 65.6 |

| Device Name | 4 Dorm 4 | | | |
|---|---|---|---|---|
| Device Model | Kestrel DROP 2 | | | |
| Serial Number | ███ | | | |
| FORMATTED DATE-TIME | Temperature | Relative Humidity | Heat Stress Index | Dew Point |
| YYYY-MM-DD HH:MM:SS | Â°F | % | Â°F | Â°F |
| 8/9/2019 9:20 | 80.3 | 66.8 | 83.3 | 68.3 |
| 8/9/2019 9:20 | 80.4 | 66.3 | 83.7 | 68.2 |
| 8/9/2019 9:20 | 80.5 | 65.8 | 83.5 | 68 |
| 8/9/2019 9:20 | 80.5 | 65.3 | 83.3 | 67.8 |
| 8/9/2019 9:20 | 80.6 | 65 | 83.3 | 67.7 |
| 8/9/2019 9:20 | 80.6 | 64.8 | 83.5 | 67.7 |
| 8/9/2019 9:21 | 80.6 | 64.6 | 83.3 | 67.6 |
| 8/9/2019 9:21 | 80.6 | 64.5 | 83.3 | 67.5 |
| 8/9/2019 9:21 | 80.6 | 64.5 | 83.3 | 67.5 |
| 8/9/2019 9:21 | 80.6 | 64.6 | 83.3 | 67.6 |
| 8/9/2019 9:21 | 80.5 | 64.8 | 83.3 | 67.6 |
| 8/9/2019 10:00 | 75.3 | 68.9 | 75.9 | 64.4 |
| 8/9/2019 11:00 | 74.7 | 66.8 | 75.2 | 62.9 |
| 8/9/2019 12:00 | 74.5 | 64.7 | 74.8 | 61.8 |
| 8/9/2019 13:00 | 74.3 | 61.4 | 74.3 | 60.2 |
| 8/9/2019 14:00 | 74.3 | 59.7 | 73.9 | 59.4 |
| 8/9/2019 15:00 | 74.3 | 57.7 | 73.8 | 58.4 |
| 8/9/2019 16:00 | 74.3 | 57.3 | 73.8 | 58.2 |
| 8/9/2019 17:00 | 74.4 | 55.5 | 73.8 | 57.4 |
| 8/9/2019 18:00 | 74.4 | 57.4 | 73.9 | 58.3 |
| 8/9/2019 19:00 | 74.6 | 58.6 | 74.3 | 59.1 |
| 8/9/2019 20:00 | 74.4 | 61.1 | 74.3 | 60.2 |
| 8/9/2019 21:00 | 74.4 | 63.3 | 74.7 | 61.1 |
| 8/9/2019 22:00 | 74.4 | 66.4 | 74.8 | 62.5 |
| 8/9/2019 23:00 | 74.6 | 67.7 | 75.2 | 63.2 |
| 8/10/2019 0:00 | 74.7 | 68.8 | 75.4 | 63.8 |
| 8/10/2019 1:00 | 74.7 | 70.2 | 75.6 | 64.4 |
| 8/10/2019 2:00 | 74.9 | 72.5 | 76.1 | 65.4 |
| 8/10/2019 3:00 | 75.1 | 74.6 | 76.5 | 66.5 |
| 8/10/2019 4:00 | 75.2 | 76.7 | 76.8 | 67.4 |
| 8/10/2019 5:00 | 75.2 | 76.1 | 76.6 | 67.2 |
| 8/10/2019 6:00 | 75.2 | 76.7 | 76.6 | 67.4 |
| 8/10/2019 7:00 | 75.3 | 74.4 | 76.6 | 66.5 |
| 8/10/2019 8:00 | 75.4 | 74.2 | 76.8 | 66.6 |
| 8/10/2019 9:00 | 75.3 | 73.9 | 76.6 | 66.4 |
| 8/10/2019 10:00 | 75.1 | 70.5 | 75.9 | 64.9 |
| 8/10/2019 11:00 | 75 | 66.7 | 75.4 | 63.2 |
| 8/10/2019 12:00 | 74.6 | 64.5 | 74.8 | 61.8 |
| 8/10/2019 13:00 | 74.7 | 63.4 | 75 | 61.4 |
| 8/10/2019 14:00 | 74.7 | 59.6 | 74.5 | 59.7 |
| 8/10/2019 15:00 | 74.6 | 58.4 | 74.3 | 59 |
| 8/10/2019 16:00 | 74.4 | 55.9 | 73.8 | 57.7 |

| | | | | |
|---|---|---|---|---|
| 8/10/2019 17:00 | 74.5 | 56.2 | 73.9 | 57.8 |
| 8/10/2019 18:00 | 74.5 | 55.3 | 73.9 | 57.5 |
| 8/10/2019 19:00 | 74.8 | 55.4 | 74.1 | 57.8 |
| 8/10/2019 20:00 | 74.7 | 57 | 74.3 | 58.4 |
| 8/10/2019 21:00 | 74.7 | 60.9 | 74.7 | 60.3 |
| 8/10/2019 22:00 | 74.8 | 63.1 | 75 | 61.4 |
| 8/10/2019 23:00 | 74.9 | 65 | 75.2 | 62.3 |
| 8/11/2019 0:00 | 74.8 | 67.7 | 75.4 | 63.4 |
| 8/11/2019 1:00 | 74.9 | 69.1 | 75.7 | 64.1 |
| 8/11/2019 2:00 | 74.9 | 71.9 | 75.9 | 65.2 |
| 8/11/2019 3:00 | 75 | 74 | 76.1 | 66.2 |
| 8/11/2019 4:00 | 74.9 | 75.9 | 76.3 | 66.8 |
| 8/11/2019 5:00 | 74.9 | 74.5 | 76.1 | 66.2 |
| 8/11/2019 6:00 | 75.1 | 75.2 | 76.6 | 66.6 |
| 8/11/2019 7:00 | 75.1 | 74.9 | 76.5 | 66.5 |
| 8/11/2019 8:00 | 74.9 | 73.5 | 76.1 | 65.8 |
| 8/11/2019 9:00 | 74.7 | 71.9 | 75.7 | 65 |
| 8/11/2019 10:00 | 74.6 | 71.6 | 75.4 | 64.8 |
| 8/11/2019 11:00 | 74.3 | 67.8 | 75 | 63 |
| 8/11/2019 12:00 | 74.2 | 66.3 | 74.7 | 62.2 |
| 8/11/2019 13:00 | 74.3 | 64.8 | 74.7 | 61.7 |
| 8/11/2019 14:00 | 74.5 | 60.4 | 74.5 | 59.9 |
| 8/11/2019 15:00 | 74.4 | 57.9 | 73.9 | 58.6 |
| 8/11/2019 16:00 | 74.5 | 54.3 | 73.8 | 56.9 |
| 8/11/2019 17:00 | 74.4 | 55.9 | 73.8 | 57.7 |
| 8/11/2019 18:00 | 74.4 | 55.9 | 73.8 | 57.7 |
| 8/11/2019 19:00 | 74.4 | 58.1 | 73.9 | 58.8 |
| 8/11/2019 20:00 | 74.7 | 60.8 | 74.7 | 60.3 |
| 8/11/2019 21:00 | 74.8 | 60.6 | 74.7 | 60.3 |
| 8/11/2019 22:00 | 74.9 | 65 | 75.2 | 62.3 |
| 8/11/2019 23:00 | 74.9 | 66.6 | 75.4 | 63 |
| 8/12/2019 0:00 | 74.9 | 67.8 | 75.6 | 63.5 |
| 8/12/2019 1:00 | 74.9 | 70.1 | 75.7 | 64.5 |
| 8/12/2019 2:00 | 75 | 72.2 | 76.1 | 65.4 |
| 8/12/2019 3:00 | 75.1 | 71.9 | 76.1 | 65.4 |
| 8/12/2019 4:00 | 75.1 | 73.3 | 76.3 | 66 |
| 8/12/2019 5:00 | 75 | 72.3 | 76.1 | 65.5 |
| 8/12/2019 6:00 | 75 | 75 | 76.3 | 66.5 |
| 8/12/2019 7:00 | 75.1 | 73.1 | 76.3 | 65.9 |
| 8/12/2019 8:00 | 75.2 | 72.7 | 76.3 | 65.8 |
| 8/12/2019 9:00 | 74.9 | 70.9 | 75.9 | 64.9 |
| 8/12/2019 10:00 | 74.8 | 70.2 | 75.6 | 64.4 |
| 8/12/2019 11:00 | 74.5 | 66.3 | 75 | 62.6 |
| 8/12/2019 12:00 | 74.2 | 63.2 | 74.5 | 60.9 |
| 8/12/2019 13:00 | 74.3 | 61.8 | 74.3 | 60.3 |
| 8/12/2019 14:00 | 74.4 | 59.2 | 74.1 | 59.2 |
| 8/12/2019 15:00 | 74.3 | 54.5 | 73.6 | 56.8 |

| | | | | |
|---|---|---|---|---|
| 8/12/2019 16:00 | 74.4 | 55.6 | 73.8 | 57.5 |
| 8/12/2019 17:00 | 74.3 | 55.9 | 73.6 | 57.5 |
| 8/12/2019 18:00 | 74.2 | 54.6 | 73.4 | 56.8 |
| 8/12/2019 19:00 | 74.4 | 55.4 | 73.8 | 57.4 |
| 8/12/2019 20:00 | 74.4 | 57.5 | 73.9 | 58.4 |
| 8/12/2019 21:00 | 74.7 | 62.5 | 74.8 | 61 |
| 8/12/2019 22:00 | 74.7 | 64.4 | 75 | 61.9 |
| 8/12/2019 23:00 | 74.9 | 64.1 | 75.2 | 61.9 |
| 8/13/2019 0:00 | 74.8 | 69.6 | 75.6 | 64.2 |
| 8/13/2019 1:00 | 74.8 | 71.4 | 75.7 | 65 |
| 8/13/2019 2:00 | 74.9 | 72.7 | 76.1 | 65.6 |
| 8/13/2019 3:00 | 75.1 | 73.3 | 76.3 | 65.9 |
| 8/13/2019 4:00 | 75.3 | 75.8 | 76.8 | 67.1 |
| 8/13/2019 5:00 | 75.2 | 74 | 76.5 | 66.3 |
| 8/13/2019 6:00 | 75.1 | 73.4 | 76.3 | 65.9 |
| 8/13/2019 7:00 | 75.1 | 75.4 | 76.6 | 66.8 |
| 8/13/2019 8:00 | 75.2 | 73.1 | 76.3 | 66 |
| 8/13/2019 9:00 | 75 | 71.1 | 75.9 | 65 |
| 8/13/2019 10:00 | 74.7 | 70.3 | 75.6 | 64.4 |
| 8/13/2019 11:00 | 74.4 | 66 | 74.8 | 62.3 |
| 8/13/2019 12:00 | 74.3 | 63.6 | 74.5 | 61.1 |
| 8/13/2019 13:00 | 74.3 | 60.7 | 74.3 | 59.8 |
| 8/13/2019 14:00 | 74.2 | 57.4 | 73.8 | 58.2 |
| 8/13/2019 15:00 | 74.1 | 55.6 | 73.4 | 57.2 |
| 8/13/2019 16:00 | 74.2 | 54.7 | 73.4 | 56.9 |
| 8/13/2019 17:00 | 74.5 | 53 | 73.8 | 56.2 |
| 8/13/2019 18:00 | 74.5 | 54.5 | 73.8 | 57.1 |
| 8/13/2019 19:00 | 74.5 | 54.3 | 73.8 | 57 |
| 8/13/2019 20:00 | 74.5 | 56.4 | 73.9 | 58 |
| 8/13/2019 21:00 | 74.7 | 60.2 | 74.7 | 60 |
| 8/13/2019 22:00 | 74.7 | 63 | 75 | 61.3 |
| 8/13/2019 23:00 | 74.7 | 65.9 | 75 | 62.6 |
| 8/14/2019 0:00 | 74.7 | 68.6 | 75.4 | 63.7 |
| 8/14/2019 1:00 | 74.8 | 68.5 | 75.4 | 63.7 |
| 8/14/2019 2:00 | 74.7 | 71.9 | 75.7 | 65 |
| 8/14/2019 3:00 | 74.8 | 73.1 | 75.9 | 65.6 |
| 8/14/2019 4:00 | 74.9 | 74.1 | 76.1 | 66.1 |
| 8/14/2019 5:00 | 74.7 | 73.1 | 75.9 | 65.5 |
| 8/14/2019 6:00 | 74.8 | 73.7 | 75.9 | 65.8 |
| 8/14/2019 7:00 | 74.9 | 73.9 | 76.1 | 66 |
| 8/14/2019 8:00 | 74.9 | 74.5 | 76.1 | 66.3 |
| 8/14/2019 9:00 | 74.8 | 73.2 | 75.9 | 65.7 |
| 8/14/2019 10:00 | 74.7 | 69.5 | 75.6 | 64 |
| 8/14/2019 11:00 | 74.4 | 65.9 | 74.7 | 62.2 |
| 8/14/2019 12:00 | 74.2 | 63.1 | 74.5 | 60.8 |
| 8/14/2019 13:00 | 74.2 | 61.6 | 74.3 | 60.1 |
| 8/14/2019 14:00 | 74.3 | 60.6 | 74.3 | 59.8 |

| | | | | |
|---|---|---|---|---|
| 8/14/2019 15:00 | 74.2 | 58.2 | 73.8 | 58.6 |
| 8/14/2019 16:00 | 74.4 | 55.8 | 73.8 | 57.6 |
| 8/14/2019 17:00 | 74.4 | 54.5 | 73.6 | 56.9 |
| 8/14/2019 18:00 | 74.4 | 56.6 | 73.8 | 58 |
| 8/14/2019 19:00 | 74.3 | 62.5 | 74.3 | 60.6 |
| 8/14/2019 20:00 | 74.3 | 65.2 | 74.7 | 61.9 |
| 8/14/2019 21:00 | 74.6 | 70.7 | 75.4 | 64.5 |
| 8/14/2019 22:00 | 74.8 | 72.7 | 75.9 | 65.4 |
| 8/14/2019 23:00 | 74.9 | 72.5 | 76.1 | 65.5 |
| 8/15/2019 0:00 | 75 | 77.7 | 76.5 | 67.6 |
| 8/15/2019 1:00 | 75 | 75.4 | 76.3 | 66.6 |
| 8/15/2019 2:00 | 75.1 | 77.2 | 76.6 | 67.4 |
| 8/15/2019 3:00 | 75.1 | 76 | 76.6 | 67 |
| 8/15/2019 4:00 | 75.1 | 78 | 76.8 | 67.8 |
| 8/15/2019 5:00 | 75.1 | 75.8 | 76.6 | 66.9 |
| 8/15/2019 6:00 | 75.3 | 77.3 | 76.8 | 67.7 |
| 8/15/2019 7:00 | 75.3 | 75.8 | 76.8 | 67.1 |
| 8/15/2019 8:00 | 75.3 | 76.1 | 76.8 | 67.3 |
| 8/15/2019 9:00 | 75.2 | 72.8 | 76.5 | 65.9 |
| 8/15/2019 10:00 | 75.1 | 70.9 | 76.1 | 65 |
| 8/15/2019 11:00 | 74.9 | 68 | 75.6 | 63.7 |
| 8/15/2019 12:00 | 74.7 | 65.7 | 75 | 62.5 |
| 8/15/2019 13:00 | 74.7 | 62.2 | 74.8 | 60.9 |
| 8/15/2019 14:00 | 74.5 | 59.5 | 74.3 | 59.4 |
| 8/15/2019 15:00 | 74.5 | 58.8 | 74.3 | 59.1 |
| 8/15/2019 16:00 | 74.5 | 56.4 | 73.9 | 58 |
| 8/15/2019 17:00 | 74.4 | 55.7 | 73.8 | 57.5 |
| 8/15/2019 18:00 | 74.5 | 56.4 | 73.9 | 57.9 |
| 8/15/2019 19:00 | 74.5 | 58.5 | 74.3 | 59 |
| 8/15/2019 20:00 | 74.4 | 61.1 | 74.3 | 60.1 |
| 8/15/2019 21:00 | 74.6 | 63.6 | 74.8 | 61.4 |
| 8/15/2019 22:00 | 74.5 | 66.5 | 75 | 62.6 |
| 8/15/2019 23:00 | 74.5 | 69.2 | 75.4 | 63.8 |
| 8/16/2019 0:00 | 74.5 | 69.5 | 75.4 | 63.9 |
| 8/16/2019 1:00 | 74.5 | 70.5 | 75.4 | 64.3 |
| 8/16/2019 2:00 | 74.7 | 71 | 75.7 | 64.6 |
| 8/16/2019 3:00 | 74.7 | 71.2 | 75.7 | 64.7 |
| 8/16/2019 4:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 8/16/2019 5:00 | 74.9 | 74.2 | 76.1 | 66.1 |
| 8/16/2019 6:00 | 74.9 | 74.3 | 76.1 | 66.2 |
| 8/16/2019 7:00 | 75.1 | 75.7 | 76.6 | 66.9 |
| 8/16/2019 8:00 | 75.2 | 75 | 76.6 | 66.7 |
| 8/16/2019 9:00 | 75 | 71.8 | 75.9 | 65.2 |
| 8/16/2019 10:00 | 74.9 | 69.1 | 75.7 | 64.1 |
| 8/16/2019 11:00 | 74.7 | 66.2 | 75.2 | 62.7 |
| 8/16/2019 12:00 | 74.5 | 64.4 | 74.8 | 61.7 |
| 8/16/2019 13:00 | 74.4 | 61.7 | 74.5 | 60.5 |

| | | | | |
|---|---|---|---|---|
| 8/16/2019 14:00 | 74.4 | 58.2 | 73.9 | 58.8 |
| 8/16/2019 15:00 | 74.4 | 55.3 | 73.8 | 57.4 |
| 8/16/2019 16:00 | 74.4 | 55.2 | 73.8 | 57.3 |
| 8/16/2019 17:00 | 74.5 | 55.5 | 73.9 | 57.6 |
| 8/16/2019 18:00 | 74.6 | 56.3 | 73.9 | 58 |
| 8/16/2019 19:00 | 75.1 | 58.6 | 74.8 | 59.6 |
| 8/16/2019 20:00 | 74.9 | 62.1 | 75 | 61.1 |
| 8/16/2019 21:00 | 74.8 | 63.6 | 75 | 61.6 |
| 8/16/2019 22:00 | 74.6 | 66.2 | 75 | 62.6 |
| 8/16/2019 23:00 | 74.5 | 66.7 | 75 | 62.7 |
| 8/17/2019 0:00 | 74.6 | 67.8 | 75.2 | 63.2 |
| 8/17/2019 1:00 | 74.8 | 69.2 | 75.6 | 64 |
| 8/17/2019 2:00 | 74.8 | 71.6 | 75.7 | 65 |
| 8/17/2019 3:00 | 75 | 75.2 | 76.3 | 66.6 |
| 8/17/2019 4:00 | 75.1 | 76.4 | 76.6 | 67.1 |
| 8/17/2019 5:00 | 75.1 | 75.2 | 76.6 | 66.6 |
| 8/17/2019 6:00 | 75.1 | 74.7 | 76.5 | 66.5 |
| 8/17/2019 7:00 | 75.2 | 76.1 | 76.8 | 67.2 |
| 8/17/2019 8:00 | 75.3 | 74.3 | 76.6 | 66.6 |
| 8/17/2019 9:00 | 75.2 | 72.8 | 76.5 | 65.9 |
| 8/17/2019 10:00 | 74.9 | 70.3 | 75.7 | 64.6 |
| 8/17/2019 11:00 | 74.8 | 67.4 | 75.2 | 63.2 |
| 8/17/2019 12:00 | 74.7 | 64.6 | 75 | 62 |
| 8/17/2019 13:00 | 74.7 | 64 | 75 | 61.7 |
| 8/17/2019 14:00 | 74.7 | 59.5 | 74.5 | 59.6 |
| 8/17/2019 15:00 | 74.7 | 56.5 | 74.1 | 58.2 |
| 8/17/2019 16:00 | 74.7 | 54.2 | 73.9 | 57.1 |
| 8/17/2019 17:00 | 74.7 | 55.1 | 74.1 | 57.5 |
| 8/17/2019 18:00 | 74.8 | 56.5 | 74.1 | 58.3 |
| 8/17/2019 19:00 | 74.9 | 57.1 | 74.5 | 58.7 |
| 8/17/2019 20:00 | 74.8 | 60.1 | 74.7 | 60 |
| 8/17/2019 21:00 | 74.7 | 61.8 | 74.8 | 60.7 |
| 8/17/2019 22:00 | 74.7 | 63.8 | 75 | 61.6 |
| 8/17/2019 23:00 | 74.9 | 66.6 | 75.4 | 63 |
| 8/18/2019 0:00 | 74.9 | 67.9 | 75.6 | 63.6 |
| 8/18/2019 1:00 | 74.9 | 69 | 75.7 | 64.1 |
| 8/18/2019 2:00 | 75.1 | 73.5 | 76.5 | 66 |
| 8/18/2019 3:00 | 75.2 | 71.8 | 76.1 | 65.4 |
| 8/18/2019 4:00 | 75.2 | 73.1 | 76.3 | 66 |
| 8/18/2019 5:00 | 75.1 | 74.3 | 76.5 | 66.4 |
| 8/18/2019 6:00 | 75.2 | 74.8 | 76.5 | 66.6 |
| 8/18/2019 7:00 | 75.2 | 75.3 | 76.8 | 66.8 |
| 8/18/2019 8:00 | 75.2 | 73.5 | 76.5 | 66.1 |
| 8/18/2019 9:00 | 75.1 | 72.1 | 76.3 | 65.5 |
| 8/18/2019 10:00 | 75 | 70.5 | 75.9 | 64.7 |
| 8/18/2019 11:00 | 74.8 | 68.6 | 75.4 | 63.8 |
| 8/18/2019 12:00 | 74.8 | 65.5 | 75 | 62.4 |

| 8/18/2019 13:00 | 74.6 | 61.7 | 74.7 | 60.5 |
| 8/18/2019 14:00 | 74.7 | 58.3 | 74.3 | 59.1 |
| 8/18/2019 15:00 | 74.7 | 57.2 | 74.3 | 58.5 |
| 8/18/2019 16:00 | 74.7 | 56 | 74.1 | 58 |
| 8/18/2019 17:00 | 74.9 | 58.7 | 74.7 | 59.4 |
| 8/18/2019 18:00 | 74.9 | 57.6 | 74.5 | 58.9 |
| 8/18/2019 19:00 | 75 | 60.4 | 74.8 | 60.4 |
| 8/18/2019 20:00 | 74.8 | 62 | 74.8 | 60.9 |
| 8/18/2019 21:00 | 74.7 | 64.1 | 75 | 61.8 |
| 8/18/2019 22:00 | 74.7 | 66.8 | 75.2 | 62.9 |
| 8/18/2019 23:00 | 74.9 | 68.2 | 75.6 | 63.7 |
| 8/19/2019 0:00 | 75 | 69.9 | 75.7 | 64.5 |
| 8/19/2019 1:00 | 75.1 | 71.4 | 76.1 | 65.2 |
| 8/19/2019 2:00 | 75.2 | 75.1 | 76.6 | 66.7 |
| 8/19/2019 3:00 | 75.3 | 74 | 76.6 | 66.4 |
| 8/19/2019 4:00 | 75.2 | 75.8 | 76.6 | 67 |
| 8/19/2019 5:00 | 75.2 | 74.3 | 76.5 | 66.4 |
| 8/19/2019 6:00 | 75.1 | 75.9 | 76.6 | 67 |
| 8/19/2019 7:00 | 75.2 | 74.4 | 76.6 | 66.5 |
| 8/19/2019 8:00 | 75.4 | 76.2 | 77 | 67.4 |
| 8/19/2019 9:00 | 75.2 | 73.6 | 76.6 | 66.2 |
| 8/19/2019 10:00 | 75.1 | 71.5 | 76.1 | 65.3 |
| 8/19/2019 11:00 | 74.8 | 66.7 | 75.2 | 63 |
| 8/19/2019 12:00 | 74.7 | 65 | 75 | 62.2 |
| 8/19/2019 13:00 | 74.6 | 61 | 74.5 | 60.3 |
| 8/19/2019 14:00 | 74.5 | 59 | 74.3 | 59.3 |
| 8/19/2019 15:00 | 74.5 | 57.4 | 74.1 | 58.4 |
| 8/19/2019 16:00 | 74.6 | 54.4 | 73.8 | 57.1 |
| 8/19/2019 17:00 | 74.5 | 57 | 74.1 | 58.2 |
| 8/19/2019 18:00 | 74.5 | 58.6 | 74.3 | 59.1 |
| 8/19/2019 19:00 | 74.5 | 62.6 | 74.7 | 60.9 |
| 8/19/2019 20:00 | 74.5 | 65.2 | 74.8 | 62.1 |
| 8/19/2019 21:00 | 74.5 | 65.9 | 74.8 | 62.3 |
| 8/19/2019 22:00 | 74.6 | 66.8 | 75 | 62.8 |
| 8/19/2019 23:00 | 74.5 | 66 | 75 | 62.4 |
| 8/20/2019 0:00 | 74.5 | 70.2 | 75.4 | 64.2 |
| 8/20/2019 1:00 | 74.6 | 72 | 75.6 | 65 |
| 8/20/2019 2:00 | 74.7 | 72.6 | 75.9 | 65.3 |
| 8/20/2019 3:00 | 74.6 | 72.9 | 75.6 | 65.3 |
| 8/20/2019 4:00 | 74.8 | 74.9 | 75.9 | 66.3 |
| 8/20/2019 5:00 | 74.7 | 73.1 | 75.9 | 65.5 |
| 8/20/2019 6:00 | 74.8 | 75.9 | 76.1 | 66.6 |
| 8/20/2019 7:00 | 74.9 | 75.9 | 76.3 | 66.8 |
| 8/20/2019 8:00 | 74.9 | 75.7 | 76.3 | 66.7 |
| 8/20/2019 9:00 | 74.8 | 72.1 | 75.9 | 65.2 |
| 8/20/2019 10:00 | 74.6 | 72 | 75.4 | 65 |
| 8/20/2019 11:00 | 74.6 | 67.9 | 75.2 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 8/20/2019 12:00 | 74.4 | 64.4 | 74.7 | 61.6 |
| 8/20/2019 13:00 | 74.3 | 59.9 | 73.9 | 59.4 |
| 8/20/2019 14:00 | 74.1 | 57.8 | 73.6 | 58.3 |
| 8/20/2019 15:00 | 74.3 | 55.3 | 73.8 | 57.3 |
| 8/20/2019 16:00 | 74.2 | 63 | 74.3 | 60.8 |
| 8/20/2019 17:00 | 74.2 | 67.9 | 74.8 | 62.9 |
| 8/20/2019 18:00 | 74.1 | 65.1 | 74.3 | 61.7 |
| 8/20/2019 19:00 | 74.2 | 66 | 74.5 | 62.1 |
| 8/20/2019 20:00 | 74.3 | 68.6 | 75 | 63.3 |
| 8/20/2019 21:00 | 74.6 | 70.8 | 75.4 | 64.5 |
| 8/20/2019 22:00 | 74.9 | 71.7 | 75.9 | 65.1 |
| 8/20/2019 23:00 | 75 | 72.1 | 76.1 | 65.4 |
| 8/21/2019 0:00 | 75 | 74.2 | 76.1 | 66.2 |
| 8/21/2019 1:00 | 74.8 | 73.5 | 75.9 | 65.8 |
| 8/21/2019 2:00 | 74.8 | 73.4 | 75.9 | 65.7 |
| 8/21/2019 3:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 8/21/2019 4:00 | 74.9 | 74.5 | 76.1 | 66.2 |
| 8/21/2019 5:00 | 74.9 | 77.1 | 76.5 | 67.2 |
| 8/21/2019 6:00 | 75 | 74 | 76.1 | 66.2 |
| 8/21/2019 7:00 | 75.1 | 77.6 | 76.6 | 67.7 |
| 8/21/2019 8:00 | 75 | 75.9 | 76.3 | 66.9 |
| 8/21/2019 9:00 | 74.9 | 74.5 | 76.1 | 66.2 |
| 8/21/2019 10:00 | 74.7 | 73 | 75.9 | 65.5 |
| 8/21/2019 11:00 | 74.5 | 69.9 | 75.4 | 64.1 |
| 8/21/2019 12:00 | 74.3 | 65.2 | 74.5 | 61.8 |
| 8/21/2019 13:00 | 74.2 | 61.6 | 74.3 | 60.2 |
| 8/21/2019 14:00 | 74.3 | 59.8 | 74.1 | 59.4 |
| 8/21/2019 15:00 | 74.3 | 56.9 | 73.9 | 58.1 |
| 8/21/2019 16:00 | 74.3 | 54.5 | 73.6 | 56.9 |
| 8/21/2019 17:00 | 74.2 | 54.1 | 73.4 | 56.6 |
| 8/21/2019 18:00 | 74.3 | 55.5 | 73.8 | 57.4 |
| 8/21/2019 19:00 | 74.4 | 58.2 | 73.9 | 58.8 |
| 8/21/2019 20:00 | 74.3 | 61.7 | 74.3 | 60.3 |
| 8/21/2019 21:00 | 74.3 | 64.1 | 74.5 | 61.4 |
| 8/21/2019 22:00 | 74.5 | 65.1 | 74.8 | 62 |
| 8/21/2019 23:00 | 74.6 | 67.5 | 75 | 63.1 |
| 8/22/2019 0:00 | 74.6 | 67.5 | 75 | 63.1 |
| 8/22/2019 1:00 | 74.6 | 70.5 | 75.4 | 64.3 |
| 8/22/2019 2:00 | 74.6 | 70.4 | 75.4 | 64.3 |
| 8/22/2019 3:00 | 74.7 | 72.6 | 75.9 | 65.3 |
| 8/22/2019 4:00 | 74.7 | 72.8 | 75.9 | 65.4 |
| 8/22/2019 5:00 | 74.7 | 76.1 | 76.1 | 66.7 |
| 8/22/2019 6:00 | 74.8 | 73.2 | 75.9 | 65.6 |
| 8/22/2019 7:00 | 74.9 | 76.7 | 76.5 | 67.1 |
| 8/22/2019 8:00 | 74.9 | 74.4 | 76.1 | 66.2 |
| 8/22/2019 9:00 | 74.7 | 72.4 | 75.9 | 65.2 |
| 8/22/2019 10:00 | 74.6 | 70 | 75.4 | 64.1 |

| | | | | |
|---|---|---|---|---|
| 8/22/2019 11:00 | 74.4 | 66.2 | 74.8 | 62.4 |
| 8/22/2019 12:00 | 74.3 | 64.1 | 74.5 | 61.4 |
| 8/22/2019 13:00 | 74.3 | 61.9 | 74.5 | 60.4 |
| 8/22/2019 14:00 | 74.1 | 60.3 | 73.9 | 59.5 |
| 8/22/2019 15:00 | 74.1 | 57.4 | 73.6 | 58.1 |
| 8/22/2019 16:00 | 74.1 | 55.7 | 73.4 | 57.3 |
| 8/22/2019 17:00 | 74.1 | 57.4 | 73.6 | 58.1 |
| 8/22/2019 18:00 | 74.2 | 57 | 73.8 | 58 |
| 8/22/2019 19:00 | 74.4 | 56.8 | 73.9 | 58.1 |
| 8/22/2019 20:00 | 74.4 | 60.5 | 74.3 | 59.8 |
| 8/22/2019 21:00 | 74.3 | 62.4 | 74.5 | 60.7 |
| 8/22/2019 22:00 | 74.4 | 64.7 | 74.7 | 61.8 |
| 8/22/2019 23:00 | 74.6 | 66.9 | 75 | 62.9 |
| 8/23/2019 0:00 | 74.6 | 70.9 | 75.4 | 64.5 |
| 8/23/2019 1:00 | 74.7 | 71.2 | 75.7 | 64.7 |
| 8/23/2019 2:00 | 74.7 | 72.6 | 75.9 | 65.4 |
| 8/23/2019 3:00 | 74.7 | 72.9 | 75.9 | 65.4 |
| 8/23/2019 4:00 | 74.8 | 73 | 75.9 | 65.5 |
| 8/23/2019 5:00 | 74.8 | 75.9 | 76.1 | 66.6 |
| 8/23/2019 6:00 | 74.8 | 75.5 | 76.1 | 66.5 |
| 8/23/2019 7:00 | 74.9 | 75.7 | 76.3 | 66.7 |
| 8/23/2019 8:00 | 74.8 | 74.6 | 75.9 | 66.2 |
| 8/23/2019 9:00 | 74.7 | 70.5 | 75.7 | 64.4 |
| 8/23/2019 10:00 | 74.4 | 69.5 | 75.2 | 63.8 |
| 8/23/2019 11:00 | 74.4 | 68.1 | 75 | 63.2 |
| 8/23/2019 12:00 | 74.3 | 65.6 | 74.5 | 62 |
| 8/23/2019 13:00 | 74.3 | 62.7 | 74.3 | 60.7 |
| 8/23/2019 14:00 | 74.2 | 58.8 | 73.9 | 58.8 |
| 8/23/2019 15:00 | 74 | 57.5 | 73.6 | 58 |
| 8/23/2019 16:00 | 74 | 62.1 | 74.1 | 60.2 |
| 8/23/2019 17:00 | 73.9 | 60.7 | 73.8 | 59.4 |
| 8/23/2019 18:00 | 73.9 | 60.7 | 73.8 | 59.4 |
| 8/23/2019 19:00 | 73.9 | 63.1 | 74.1 | 60.6 |
| 8/23/2019 20:00 | 74.2 | 65.5 | 74.5 | 61.8 |
| 8/23/2019 21:00 | 74.4 | 67.2 | 74.8 | 62.9 |
| 8/23/2019 22:00 | 74.5 | 69.6 | 75.4 | 63.9 |
| 8/23/2019 23:00 | 74.7 | 71.2 | 75.7 | 64.8 |
| 8/24/2019 0:00 | 74.9 | 73.2 | 76.1 | 65.7 |
| 8/24/2019 1:00 | 74.8 | 73.4 | 75.9 | 65.8 |
| 8/24/2019 2:00 | 74.8 | 73 | 75.9 | 65.5 |
| 8/24/2019 3:00 | 74.8 | 71.4 | 75.7 | 65 |
| 8/24/2019 4:00 | 74.9 | 74.9 | 76.1 | 66.4 |
| 8/24/2019 5:00 | 74.8 | 75 | 76.1 | 66.3 |
| 8/24/2019 6:00 | 75 | 75.3 | 76.3 | 66.6 |
| 8/24/2019 7:00 | 75.1 | 75.5 | 76.6 | 66.8 |
| 8/24/2019 8:00 | 75.1 | 76.6 | 76.6 | 67.3 |
| 8/24/2019 9:00 | 74.9 | 74.3 | 76.1 | 66.1 |

| | | | | |
|---|---|---|---|---|
| 8/24/2019 10:00 | 74.7 | 69.7 | 75.6 | 64.1 |
| 8/24/2019 11:00 | 74.5 | 67 | 75 | 62.9 |
| 8/24/2019 12:00 | 74.4 | 65.6 | 74.7 | 62.1 |
| 8/24/2019 13:00 | 74.3 | 64 | 74.5 | 61.3 |
| 8/24/2019 14:00 | 74.2 | 60.2 | 74.1 | 59.5 |
| 8/24/2019 15:00 | 74.3 | 59.7 | 74.1 | 59.4 |
| 8/24/2019 16:00 | 74.3 | 57.4 | 73.9 | 58.3 |
| 8/24/2019 17:00 | 74.4 | 57.3 | 73.9 | 58.4 |
| 8/24/2019 18:00 | 74.5 | 58 | 74.1 | 58.7 |
| 8/24/2019 19:00 | 74.4 | 58.5 | 74.1 | 58.9 |
| 8/24/2019 20:00 | 74.5 | 60.1 | 74.5 | 59.7 |
| 8/24/2019 21:00 | 74.7 | 66.4 | 75.2 | 62.8 |
| 8/24/2019 22:00 | 74.9 | 66.7 | 75.4 | 63.1 |
| 8/24/2019 23:00 | 74.9 | 68.2 | 75.6 | 63.7 |
| 8/25/2019 0:00 | 74.8 | 70.7 | 75.7 | 64.6 |
| 8/25/2019 1:00 | 74.7 | 70.8 | 75.7 | 64.6 |
| 8/25/2019 2:00 | 74.8 | 75.5 | 76.1 | 66.5 |
| 8/25/2019 3:00 | 74.9 | 77.4 | 76.5 | 67.4 |
| 8/25/2019 4:00 | 75 | 75.4 | 76.3 | 66.7 |
| 8/25/2019 5:00 | 74.9 | 75.4 | 76.3 | 66.6 |
| 8/25/2019 6:00 | 74.9 | 75.5 | 76.3 | 66.6 |
| 8/25/2019 7:00 | 75.1 | 75.8 | 76.6 | 66.9 |
| 8/25/2019 8:00 | 75.1 | 74.9 | 76.5 | 66.6 |
| 8/25/2019 9:00 | 75.1 | 74.9 | 76.5 | 66.6 |
| 8/25/2019 10:00 | 74.8 | 75.4 | 76.1 | 66.5 |
| 8/25/2019 11:00 | 74.7 | 74.5 | 75.9 | 66.1 |
| 8/25/2019 12:00 | 74.7 | 73.1 | 75.9 | 65.5 |
| 8/25/2019 13:00 | 74.5 | 69.5 | 75.4 | 63.9 |
| 8/25/2019 14:00 | 74.4 | 65.1 | 74.7 | 61.9 |
| 8/25/2019 15:00 | 74.4 | 63.6 | 74.7 | 61.3 |
| 8/25/2019 16:00 | 74.6 | 63.7 | 74.8 | 61.4 |
| 8/25/2019 17:00 | 74.7 | 63.5 | 75 | 61.4 |
| 8/25/2019 18:00 | 74.6 | 64.4 | 74.8 | 61.8 |
| 8/25/2019 19:00 | 74.7 | 65.6 | 75 | 62.4 |
| 8/25/2019 20:00 | 74.8 | 67.6 | 75.4 | 63.3 |
| 8/25/2019 21:00 | 74.7 | 69.8 | 75.6 | 64.2 |
| 8/25/2019 22:00 | 74.8 | 69.6 | 75.6 | 64.2 |
| 8/25/2019 23:00 | 74.8 | 71.8 | 75.7 | 65.1 |
| 8/26/2019 0:00 | 74.8 | 72 | 75.9 | 65.2 |
| 8/26/2019 1:00 | 74.7 | 71.9 | 75.7 | 65 |
| 8/26/2019 2:00 | 74.8 | 72.2 | 75.9 | 65.2 |
| 8/26/2019 3:00 | 74.8 | 73.6 | 75.9 | 65.8 |
| 8/26/2019 4:00 | 74.8 | 76.7 | 76.3 | 67 |
| 8/26/2019 5:00 | 74.6 | 75.7 | 75.9 | 66.4 |
| 8/26/2019 6:00 | 74.7 | 74.4 | 75.9 | 66 |
| 8/26/2019 7:00 | 74.8 | 74.5 | 75.9 | 66.1 |
| 8/26/2019 8:00 | 74.9 | 74 | 76.1 | 66 |

| | | | | |
|---|---|---|---|---|
| 8/26/2019 9:00 | 74.9 | 74.1 | 76.1 | 66 |
| 8/26/2019 10:00 | 74.8 | 72.4 | 75.9 | 65.3 |
| 8/26/2019 11:00 | 74.6 | 69.5 | 75.4 | 64 |
| 8/26/2019 12:00 | 74.5 | 66.2 | 75 | 62.5 |
| 8/26/2019 13:00 | 74.4 | 61.8 | 74.5 | 60.5 |
| 8/26/2019 14:00 | 74.2 | 58.6 | 73.9 | 58.8 |
| 8/26/2019 15:00 | 74.3 | 58.8 | 73.9 | 58.9 |
| 8/26/2019 16:00 | 74.2 | 58.5 | 73.9 | 58.7 |
| 8/26/2019 17:00 | 74.2 | 57.8 | 73.8 | 58.3 |
| 8/26/2019 18:00 | 74.2 | 60.1 | 74.1 | 59.5 |
| 8/26/2019 19:00 | 74.4 | 60.7 | 74.3 | 59.9 |
| 8/26/2019 20:00 | 74.2 | 63.8 | 74.5 | 61.1 |
| 8/26/2019 21:00 | 74.3 | 66.1 | 74.8 | 62.3 |
| 8/26/2019 22:00 | 74.5 | 67.8 | 75.2 | 63.2 |
| 8/26/2019 23:00 | 74.7 | 69.9 | 75.6 | 64.2 |
| 8/27/2019 0:00 | 74.6 | 71.4 | 75.4 | 64.7 |
| 8/27/2019 1:00 | 74.7 | 74.4 | 75.9 | 66 |
| 8/27/2019 2:00 | 74.6 | 73.4 | 75.6 | 65.5 |
| 8/27/2019 3:00 | 74.7 | 74 | 75.9 | 65.9 |
| 8/27/2019 4:00 | 74.7 | 73.8 | 75.9 | 65.8 |
| 8/27/2019 5:00 | 74.5 | 75.3 | 75.9 | 66.2 |
| 8/27/2019 6:00 | 74.6 | 76.8 | 76.1 | 66.8 |
| 8/27/2019 7:00 | 74.9 | 76.9 | 76.5 | 67.2 |
| 8/27/2019 8:00 | 75 | 74.3 | 76.1 | 66.3 |
| 8/27/2019 9:00 | 74.9 | 73 | 76.1 | 65.7 |
| 8/27/2019 10:00 | 74.8 | 72.3 | 75.9 | 65.3 |
| 8/27/2019 11:00 | 74.7 | 69.2 | 75.6 | 63.9 |
| 8/27/2019 12:00 | 74.5 | 66.2 | 75 | 62.5 |
| 8/27/2019 13:00 | 74.6 | 62.1 | 74.7 | 60.7 |
| 8/27/2019 14:00 | 74.4 | 58.5 | 74.1 | 58.9 |
| 8/27/2019 15:00 | 74.3 | 58.1 | 73.9 | 58.6 |
| 8/27/2019 16:00 | 74.1 | 56.8 | 73.6 | 57.8 |
| 8/27/2019 17:00 | 74.2 | 56.8 | 73.8 | 57.9 |
| 8/27/2019 18:00 | 74.2 | 55 | 73.6 | 57 |
| 8/27/2019 19:00 | 74.1 | 59.3 | 73.8 | 59 |
| 8/27/2019 20:00 | 74.4 | 63.2 | 74.7 | 61.1 |
| 8/27/2019 21:00 | 74.8 | 67.2 | 75.2 | 63.2 |
| 8/27/2019 22:00 | 74.8 | 68.5 | 75.4 | 63.7 |
| 8/27/2019 23:00 | 74.9 | 71.9 | 75.9 | 65.3 |
| 8/28/2019 0:00 | 75 | 73.5 | 76.1 | 66 |
| 8/28/2019 1:00 | 75 | 72.9 | 76.1 | 65.8 |
| 8/28/2019 2:00 | 75 | 74.4 | 76.1 | 66.3 |
| 8/28/2019 3:00 | 75.1 | 74.9 | 76.5 | 66.5 |
| 8/28/2019 4:00 | 74.8 | 74.1 | 75.9 | 66 |
| 8/28/2019 5:00 | 74.8 | 74.3 | 75.9 | 66.1 |
| 8/28/2019 6:00 | 74.9 | 75.9 | 76.3 | 66.8 |
| 8/28/2019 7:00 | 75.1 | 77.2 | 76.6 | 67.4 |

| | | | |
|---|---|---|---|
| 8/28/2019 8:00 | 75.1 | 77.2 | 76.6 | 67.5 |
| 8/28/2019 9:00 | 75 | 71.9 | 75.9 | 65.3 |
| 8/28/2019 10:00 | 74.7 | 71.4 | 75.7 | 64.9 |
| 8/28/2019 11:00 | 74.7 | 69.2 | 75.6 | 63.9 |
| 8/28/2019 12:00 | 74.7 | 65.9 | 75 | 62.5 |
| 8/28/2019 13:00 | 74.5 | 63.8 | 74.8 | 61.4 |
| 8/28/2019 14:00 | 74.4 | 63.4 | 74.7 | 61.2 |
| 8/28/2019 15:00 | 74.4 | 63.4 | 74.7 | 61.2 |
| 8/28/2019 16:00 | 74.4 | 62.6 | 74.5 | 60.8 |
| 8/28/2019 17:00 | 74.3 | 61.3 | 74.1 | 60.1 |
| 8/28/2019 18:00 | 74.2 | 60.9 | 74.1 | 59.8 |
| 8/28/2019 19:00 | 74.2 | 62.4 | 74.3 | 60.5 |
| 8/28/2019 20:00 | 74.5 | 65.2 | 74.8 | 62.1 |
| 8/28/2019 21:00 | 74.9 | 68 | 75.6 | 63.6 |
| 8/28/2019 22:00 | 74.9 | 70.1 | 75.7 | 64.5 |
| 8/28/2019 23:00 | 75.1 | 70.6 | 76.1 | 64.8 |
| 8/29/2019 0:00 | 74.9 | 70.3 | 75.7 | 64.6 |
| 8/29/2019 1:00 | 75.1 | 74.1 | 76.5 | 66.3 |
| 8/29/2019 2:00 | 75.1 | 73.7 | 76.5 | 66.1 |
| 8/29/2019 3:00 | 75.1 | 72.8 | 76.3 | 65.7 |
| 8/29/2019 4:00 | 75 | 73.8 | 76.1 | 66.1 |
| 8/29/2019 5:00 | 75 | 75.2 | 76.3 | 66.6 |
| 8/29/2019 6:00 | 75 | 72.5 | 76.1 | 65.6 |
| 8/29/2019 7:00 | 75.1 | 75.4 | 76.6 | 66.8 |
| 8/29/2019 8:00 | 75.2 | 75.2 | 76.8 | 66.8 |
| 8/29/2019 9:00 | 74.9 | 73 | 76.1 | 65.7 |
| 8/29/2019 10:00 | 74.7 | 71.6 | 75.7 | 64.9 |
| 8/29/2019 11:00 | 74.4 | 68.3 | 75 | 63.3 |
| 8/29/2019 12:00 | 74.4 | 64.7 | 74.7 | 61.7 |
| 8/29/2019 13:00 | 74.2 | 62.3 | 74.3 | 60.5 |
| 8/29/2019 14:00 | 74.1 | 59.2 | 73.8 | 59 |
| 8/29/2019 15:00 | 74.2 | 58.5 | 73.9 | 58.7 |
| 8/29/2019 16:00 | 74.1 | 59.7 | 73.8 | 59.2 |
| 8/29/2019 17:00 | 74 | 57.6 | 73.6 | 58.1 |
| 8/29/2019 18:00 | 74.1 | 57.6 | 73.6 | 58.2 |
| 8/29/2019 19:00 | 74.4 | 58.2 | 73.9 | 58.8 |
| 8/29/2019 20:00 | 74.6 | 61.9 | 74.7 | 60.6 |
| 8/29/2019 21:00 | 74.6 | 65.4 | 74.8 | 62.2 |
| 8/29/2019 22:00 | 74.9 | 68.6 | 75.6 | 63.8 |
| 8/29/2019 23:00 | 74.8 | 67.9 | 75.4 | 63.5 |
| 8/30/2019 0:00 | 74.8 | 70.6 | 75.7 | 64.6 |
| 8/30/2019 1:00 | 74.9 | 72 | 76.1 | 65.2 |
| 8/30/2019 2:00 | 75 | 72.8 | 76.1 | 65.7 |
| 8/30/2019 3:00 | 75 | 72.1 | 76.1 | 65.4 |
| 8/30/2019 4:00 | 75.1 | 75.6 | 76.6 | 66.8 |
| 8/30/2019 5:00 | 74.9 | 74.4 | 76.1 | 66.3 |
| 8/30/2019 6:00 | 75.1 | 76.5 | 76.6 | 67.2 |

| | | | | |
|---|---|---|---|---|
| 8/30/2019 7:00 | 75.1 | 75 | 76.5 | 66.6 |
| 8/30/2019 8:00 | 75.1 | 73.8 | 76.5 | 66.2 |
| 8/30/2019 9:00 | 75 | 72.9 | 76.1 | 65.7 |
| 8/30/2019 10:00 | 74.9 | 72 | 76.1 | 65.2 |
| 8/30/2019 11:00 | 74.7 | 67.8 | 75.4 | 63.3 |
| 8/30/2019 12:00 | 74.6 | 63.4 | 74.8 | 61.3 |
| 8/30/2019 13:00 | 74.5 | 60.7 | 74.5 | 60 |
| 8/30/2019 14:00 | 74.3 | 59.2 | 73.9 | 59.1 |
| 8/30/2019 15:00 | 74.2 | 56.8 | 73.8 | 57.9 |
| 8/30/2019 16:00 | 74.3 | 55.4 | 73.6 | 57.3 |
| 8/30/2019 17:00 | 74.2 | 54.9 | 73.4 | 57 |
| 8/30/2019 18:00 | 74.1 | 56.3 | 73.4 | 57.6 |
| 8/30/2019 19:00 | 74.4 | 58.2 | 73.9 | 58.7 |
| 8/30/2019 20:00 | 74.4 | 61.9 | 74.5 | 60.5 |
| 8/30/2019 21:00 | 74.5 | 65.4 | 74.8 | 62.1 |
| 8/30/2019 22:00 | 74.7 | 65.5 | 75 | 62.4 |
| 8/30/2019 23:00 | 74.8 | 68.4 | 75.4 | 63.7 |
| 8/31/2019 0:00 | 74.7 | 67.8 | 75.4 | 63.4 |
| 8/31/2019 1:00 | 74.8 | 71.3 | 75.7 | 64.9 |
| 8/31/2019 2:00 | 74.9 | 71.1 | 75.9 | 64.9 |
| 8/31/2019 3:00 | 75 | 74.5 | 76.1 | 66.3 |
| 8/31/2019 4:00 | 75.1 | 71.9 | 76.1 | 65.4 |
| 8/31/2019 5:00 | 74.9 | 74.7 | 76.1 | 66.4 |
| 8/31/2019 6:00 | 75 | 74 | 76.1 | 66.1 |
| 8/31/2019 7:00 | 75.1 | 75.1 | 76.6 | 66.7 |
| 8/31/2019 8:00 | 75.2 | 72.4 | 76.3 | 65.7 |
| 8/31/2019 9:00 | 75.1 | 72.2 | 76.3 | 65.6 |
| 8/31/2019 10:00 | 74.9 | 70.9 | 75.9 | 64.8 |
| 8/31/2019 11:00 | 74.6 | 67.7 | 75.2 | 63.2 |
| 8/31/2019 12:00 | 74.5 | 64.6 | 74.8 | 61.8 |
| 8/31/2019 13:00 | 74.4 | 61 | 74.3 | 60.1 |
| 8/31/2019 14:00 | 74.3 | 59.6 | 74.1 | 59.3 |
| 8/31/2019 15:00 | 74.3 | 56.8 | 73.8 | 58 |
| 8/31/2019 16:00 | 74.3 | 57.2 | 73.8 | 58.2 |
| 8/31/2019 17:00 | 74.1 | 57.2 | 73.6 | 58 |
| 8/31/2019 18:00 | 74.4 | 64.2 | 74.7 | 61.5 |
| 8/31/2019 19:00 | 74.5 | 65.9 | 74.8 | 62.3 |
| 8/31/2019 20:00 | 74.7 | 65.5 | 75 | 62.4 |
| 8/31/2019 21:00 | 74.9 | 68.8 | 75.6 | 64 |
| 8/31/2019 22:00 | 75.1 | 70.4 | 75.9 | 64.8 |
| 8/31/2019 23:00 | 75.1 | 70.6 | 76.1 | 64.8 |
| 9/1/2019 0:00 | 75 | 70.4 | 75.7 | 64.7 |
| 9/1/2019 1:00 | 75 | 72.6 | 76.1 | 65.6 |
| 9/1/2019 2:00 | 75.1 | 72.6 | 76.3 | 65.6 |
| 9/1/2019 3:00 | 75 | 72.8 | 76.1 | 65.7 |
| 9/1/2019 4:00 | 74.9 | 72.5 | 76.1 | 65.4 |
| 9/1/2019 5:00 | 74.9 | 73.9 | 76.1 | 66 |

| | | | | |
|---|---|---|---|---|
| 9/1/2019 6:00 | 74.9 | 71.5 | 75.9 | 65.1 |
| 9/1/2019 7:00 | 75.1 | 75.2 | 76.6 | 66.6 |
| 9/1/2019 8:00 | 75.1 | 74.1 | 76.5 | 66.3 |
| 9/1/2019 9:00 | 75.2 | 74.6 | 76.5 | 66.6 |
| 9/1/2019 10:00 | 75.1 | 72.7 | 76.3 | 65.7 |
| 9/1/2019 11:00 | 74.8 | 70.5 | 75.7 | 64.6 |
| 9/1/2019 12:00 | 74.5 | 66.8 | 75 | 62.7 |
| 9/1/2019 13:00 | 74.4 | 62.5 | 74.5 | 60.8 |
| 9/1/2019 14:00 | 74.4 | 61.1 | 74.3 | 60.2 |
| 9/1/2019 15:00 | 74.3 | 59.6 | 73.9 | 59.3 |
| 9/1/2019 16:00 | 74.3 | 58.5 | 73.9 | 58.8 |
| 9/1/2019 17:00 | 74.1 | 56.2 | 73.4 | 57.5 |
| 9/1/2019 18:00 | 74.2 | 55.2 | 73.6 | 57.1 |
| 9/1/2019 19:00 | 74.3 | 56.3 | 73.6 | 57.7 |
| 9/1/2019 20:00 | 74.2 | 58.2 | 73.8 | 58.6 |
| 9/1/2019 21:00 | 74.3 | 59.7 | 73.9 | 59.4 |
| 9/1/2019 22:00 | 74.3 | 60.1 | 74.3 | 59.6 |
| 9/1/2019 23:00 | 74.4 | 63.8 | 74.7 | 61.4 |
| 9/2/2019 0:00 | 74.6 | 65.1 | 74.8 | 62 |
| 9/2/2019 1:00 | 74.8 | 69.5 | 75.6 | 64.1 |
| 9/2/2019 2:00 | 74.9 | 71.2 | 75.9 | 65 |
| 9/2/2019 3:00 | 75 | 71.1 | 75.9 | 65 |
| 9/2/2019 4:00 | 74.9 | 72.3 | 76.1 | 65.4 |
| 9/2/2019 5:00 | 74.9 | 72 | 76.1 | 65.2 |
| 9/2/2019 6:00 | 74.9 | 71.8 | 75.9 | 65.2 |
| 9/2/2019 7:00 | 75.1 | 72 | 76.3 | 65.5 |
| 9/2/2019 8:00 | 75.2 | 71.7 | 76.3 | 65.5 |
| 9/2/2019 9:00 | 75.1 | 71.3 | 76.1 | 65.1 |
| 9/2/2019 10:00 | 75.1 | 67.3 | 75.6 | 63.5 |
| 9/2/2019 11:00 | 74.9 | 64.1 | 75.2 | 62 |
| 9/2/2019 12:00 | 74.5 | 59.6 | 74.3 | 59.6 |
| 9/2/2019 13:00 | 74.3 | 55.3 | 73.8 | 57.3 |
| 9/2/2019 14:00 | 74.3 | 53.6 | 73.4 | 56.4 |
| 9/2/2019 15:00 | 74.3 | 50.9 | 73.2 | 54.9 |
| 9/2/2019 16:00 | 74.2 | 50.4 | 73.2 | 54.6 |
| 9/2/2019 17:00 | 74.2 | 51.1 | 73.2 | 55 |
| 9/2/2019 18:00 | 74.1 | 53.4 | 73.2 | 56.1 |
| 9/2/2019 19:00 | 74 | 53.4 | 73.2 | 56 |
| 9/2/2019 20:00 | 74 | 56 | 73.4 | 57.3 |
| 9/2/2019 21:00 | 74.1 | 59.9 | 73.8 | 59.3 |
| 9/2/2019 22:00 | 74.3 | 61.8 | 74.3 | 60.3 |
| 9/2/2019 23:00 | 74.5 | 65.5 | 74.8 | 62.2 |
| 9/3/2019 0:00 | 74.6 | 67.7 | 75.2 | 63.2 |
| 9/3/2019 1:00 | 74.7 | 67.5 | 75.4 | 63.2 |
| 9/3/2019 2:00 | 74.8 | 69.4 | 75.6 | 64.1 |
| 9/3/2019 3:00 | 74.9 | 71.3 | 75.9 | 65 |
| 9/3/2019 4:00 | 74.9 | 72 | 76.1 | 65.2 |

| | | | | |
|---|---|---|---|---|
| 9/3/2019 5:00 | 74.7 | 71.6 | 75.7 | 65 |
| 9/3/2019 6:00 | 74.9 | 72.2 | 76.1 | 65.4 |
| 9/3/2019 7:00 | 75.1 | 73.4 | 76.3 | 65.9 |
| 9/3/2019 8:00 | 75.1 | 72.8 | 76.3 | 65.8 |
| 9/3/2019 9:00 | 75.1 | 71.5 | 76.1 | 65.2 |
| 9/3/2019 10:00 | 74.7 | 67.2 | 75.2 | 63.1 |
| 9/3/2019 11:00 | 74.5 | 62.3 | 74.7 | 60.8 |
| 9/3/2019 12:00 | 74.4 | 62.1 | 74.5 | 60.6 |
| 9/3/2019 13:00 | 74.4 | 57.1 | 73.9 | 58.2 |
| 9/3/2019 14:00 | 74.2 | 55 | 73.4 | 57 |
| 9/3/2019 15:00 | 74.1 | 53.8 | 73.2 | 56.3 |
| 9/3/2019 16:00 | 74.1 | 53.4 | 73.2 | 56.1 |
| 9/3/2019 17:00 | 74.2 | 53.1 | 73.4 | 56 |
| 9/3/2019 18:00 | 74.1 | 53.5 | 73.2 | 56.1 |
| 9/3/2019 19:00 | 74 | 54.7 | 73.2 | 56.6 |
| 9/3/2019 20:00 | 74 | 58.1 | 73.6 | 58.3 |
| 9/3/2019 21:00 | 74 | 58.8 | 73.8 | 58.7 |
| 9/3/2019 22:00 | 74.1 | 60.9 | 73.9 | 59.8 |
| 9/3/2019 23:00 | 74.2 | 63.4 | 74.5 | 61 |
| 9/4/2019 0:00 | 74.4 | 67.6 | 75 | 63 |
| 9/4/2019 1:00 | 74.4 | 67.5 | 74.8 | 63 |
| 9/4/2019 2:00 | 74.6 | 70.3 | 75.4 | 64.2 |
| 9/4/2019 3:00 | 74.7 | 71.2 | 75.7 | 64.8 |
| 9/4/2019 4:00 | 74.9 | 71.1 | 75.9 | 64.9 |
| 9/4/2019 5:00 | 74.8 | 72.5 | 75.9 | 65.4 |
| 9/4/2019 6:00 | 74.8 | 73.3 | 75.9 | 65.7 |
| 9/4/2019 7:00 | 75 | 70.6 | 75.9 | 64.8 |
| 9/4/2019 8:00 | 75.1 | 74.5 | 76.5 | 66.4 |
| 9/4/2019 9:00 | 74.9 | 72.2 | 76.1 | 65.3 |
| 9/4/2019 10:00 | 74.7 | 68.8 | 75.4 | 63.7 |
| 9/4/2019 11:00 | 74.5 | 63.8 | 74.8 | 61.4 |
| 9/4/2019 12:00 | 74.3 | 59.1 | 73.9 | 59.1 |
| 9/4/2019 13:00 | 74.2 | 57.4 | 73.8 | 58.2 |
| 9/4/2019 14:00 | 74.2 | 53.4 | 73.4 | 56.2 |
| 9/4/2019 15:00 | 74.3 | 51.5 | 73.2 | 55.3 |
| 9/4/2019 16:00 | 74.3 | 51.2 | 73.2 | 55.1 |
| 9/4/2019 17:00 | 74.2 | 51.4 | 73.2 | 55.1 |
| 9/4/2019 18:00 | 74.2 | 52.5 | 73.2 | 55.7 |
| 9/4/2019 19:00 | 74.2 | 52.9 | 73.4 | 55.9 |
| 9/4/2019 20:00 | 74.2 | 53.3 | 73.4 | 56.1 |
| 9/4/2019 21:00 | 74.2 | 56.6 | 73.6 | 57.8 |
| 9/4/2019 22:00 | 74.2 | 59.1 | 73.9 | 59 |
| 9/4/2019 23:00 | 74.3 | 65.3 | 74.7 | 61.9 |
| 9/5/2019 0:00 | 74.4 | 65.6 | 74.7 | 62.1 |
| 9/5/2019 1:00 | 74.5 | 68 | 75.2 | 63.2 |
| 9/5/2019 2:00 | 74.7 | 70.1 | 75.6 | 64.3 |
| 9/5/2019 3:00 | 74.8 | 69.3 | 75.6 | 64 |

| | | | | |
|---|---|---|---|---|
| 9/5/2019 4:00 | 74.8 | 69.8 | 75.6 | 64.2 |
| 9/5/2019 5:00 | 74.8 | 71.5 | 75.7 | 65 |
| 9/5/2019 6:00 | 74.9 | 71 | 75.9 | 64.8 |
| 9/5/2019 7:00 | 75 | 72.7 | 76.1 | 65.6 |
| 9/5/2019 8:00 | 75.1 | 72.8 | 76.3 | 65.8 |
| 9/5/2019 9:00 | 74.9 | 70.5 | 75.9 | 64.6 |
| 9/5/2019 10:00 | 74.7 | 68.4 | 75.4 | 63.6 |
| 9/5/2019 11:00 | 74.6 | 65 | 74.8 | 62 |
| 9/5/2019 12:00 | 74.4 | 57.7 | 73.9 | 58.6 |
| 9/5/2019 13:00 | 74.4 | 55.5 | 73.8 | 57.4 |
| 9/5/2019 14:00 | 74.4 | 52.3 | 73.4 | 55.8 |
| 9/5/2019 15:00 | 74.3 | 51.6 | 73.4 | 55.3 |
| 9/5/2019 16:00 | 74.3 | 50.2 | 73.2 | 54.6 |
| 9/5/2019 17:00 | 74.2 | 49 | 73 | 53.7 |
| 9/5/2019 18:00 | 74.2 | 50.5 | 73.2 | 54.6 |
| 9/5/2019 19:00 | 74.3 | 52.1 | 73.4 | 55.6 |
| 9/5/2019 20:00 | 74.4 | 55.3 | 73.8 | 57.3 |
| 9/5/2019 21:00 | 74.4 | 59.1 | 74.1 | 59.2 |
| 9/5/2019 22:00 | 74.6 | 61.6 | 74.7 | 60.5 |
| 9/5/2019 23:00 | 74.7 | 62.8 | 74.8 | 61.2 |
| 9/6/2019 0:00 | 74.9 | 67.6 | 75.6 | 63.5 |
| 9/6/2019 1:00 | 74.9 | 67.4 | 75.4 | 63.3 |
| 9/6/2019 2:00 | 74.8 | 67.3 | 75.2 | 63.2 |
| 9/6/2019 3:00 | 74.9 | 70.8 | 75.9 | 64.8 |
| 9/6/2019 4:00 | 74.9 | 68.6 | 75.6 | 63.9 |
| 9/6/2019 5:00 | 74.8 | 71.7 | 75.7 | 65 |
| 9/6/2019 6:00 | 74.9 | 72.8 | 76.1 | 65.6 |
| 9/6/2019 7:00 | 75 | 71.2 | 75.9 | 65 |
| 9/6/2019 8:00 | 75 | 73.2 | 76.1 | 65.9 |
| 9/6/2019 9:00 | 74.9 | 71 | 75.9 | 64.8 |
| 9/6/2019 10:00 | 74.8 | 69.2 | 75.6 | 64 |
| 9/6/2019 11:00 | 74.7 | 65.1 | 75 | 62.1 |
| 9/6/2019 12:00 | 74.5 | 61.9 | 74.7 | 60.5 |
| 9/6/2019 13:00 | 74.3 | 57.5 | 73.9 | 58.4 |
| 9/6/2019 14:00 | 74.3 | 53.9 | 73.4 | 56.5 |
| 9/6/2019 15:00 | 74.2 | 50.9 | 73.2 | 54.9 |
| 9/6/2019 16:00 | 74.2 | 51.2 | 73.2 | 55.1 |
| 9/6/2019 17:00 | 74.2 | 50.8 | 73.2 | 54.8 |
| 9/6/2019 18:00 | 74.2 | 50.9 | 73.2 | 54.8 |
| 9/6/2019 19:00 | 74.2 | 52 | 73.2 | 55.4 |
| 9/6/2019 20:00 | 74.3 | 56.2 | 73.6 | 57.7 |
| 9/6/2019 21:00 | 74.5 | 59.5 | 74.3 | 59.5 |
| 9/6/2019 22:00 | 74.7 | 61 | 74.7 | 60.4 |
| 9/6/2019 23:00 | 74.9 | 65.6 | 75.2 | 62.5 |
| 9/7/2019 0:00 | 74.9 | 67.1 | 75.4 | 63.2 |
| 9/7/2019 1:00 | 74.9 | 68 | 75.6 | 63.7 |
| 9/7/2019 2:00 | 75.1 | 71.6 | 76.1 | 65.3 |

| | | | | |
|---|---|---|---|---|
| 9/7/2019 3:00 | 75.1 | 71.2 | 76.1 | 65.2 |
| 9/7/2019 4:00 | 75.1 | 70.3 | 75.9 | 64.8 |
| 9/7/2019 5:00 | 75 | 70.5 | 75.7 | 64.8 |
| 9/7/2019 6:00 | 75 | 73 | 76.1 | 65.8 |
| 9/7/2019 7:00 | 75.2 | 75 | 76.6 | 66.7 |
| 9/7/2019 8:00 | 75.1 | 71.5 | 76.1 | 65.3 |
| 9/7/2019 9:00 | 75.1 | 74.8 | 76.5 | 66.6 |
| 9/7/2019 10:00 | 75 | 71.5 | 75.9 | 65.1 |
| 9/7/2019 11:00 | 74.9 | 69.2 | 75.7 | 64.1 |
| 9/7/2019 12:00 | 74.7 | 63 | 74.8 | 61.3 |
| 9/7/2019 13:00 | 74.6 | 60.1 | 74.5 | 59.8 |
| 9/7/2019 14:00 | 74.4 | 56.4 | 73.8 | 57.9 |
| 9/7/2019 15:00 | 74.4 | 54.3 | 73.6 | 56.9 |
| 9/7/2019 16:00 | 74.4 | 52.6 | 73.6 | 55.9 |
| 9/7/2019 17:00 | 74.4 | 51.7 | 73.4 | 55.4 |
| 9/7/2019 18:00 | 74.4 | 53.1 | 73.6 | 56.2 |
| 9/7/2019 19:00 | 74.5 | 54.7 | 73.8 | 57.1 |
| 9/7/2019 20:00 | 74.4 | 56.7 | 73.9 | 58.1 |
| 9/7/2019 21:00 | 74.3 | 58.4 | 73.9 | 58.8 |
| 9/7/2019 22:00 | 74.3 | 63.1 | 74.7 | 61 |
| 9/7/2019 23:00 | 74.4 | 65.3 | 74.7 | 62 |
| 9/8/2019 0:00 | 74.4 | 69.8 | 75.2 | 63.9 |
| 9/8/2019 1:00 | 74.5 | 72 | 75.4 | 64.9 |
| 9/8/2019 2:00 | 74.6 | 73.5 | 75.6 | 65.6 |
| 9/8/2019 3:00 | 74.7 | 74.1 | 75.9 | 65.9 |
| 9/8/2019 4:00 | 74.6 | 72 | 75.6 | 64.9 |
| 9/8/2019 5:00 | 74.7 | 73.1 | 75.9 | 65.5 |
| 9/8/2019 6:00 | 74.8 | 75.2 | 76.1 | 66.5 |
| 9/8/2019 7:00 | 74.9 | 73.8 | 76.1 | 65.9 |
| 9/8/2019 8:00 | 75 | 74.3 | 76.1 | 66.2 |
| 9/8/2019 9:00 | 74.8 | 73.7 | 75.9 | 65.8 |
| 9/8/2019 10:00 | 74.7 | 73.7 | 75.9 | 65.7 |
| 9/8/2019 11:00 | 74.5 | 68.1 | 75.2 | 63.3 |
| 9/8/2019 12:00 | 74.3 | 63.4 | 74.7 | 61.1 |
| 9/8/2019 13:00 | 74.3 | 58.8 | 74.1 | 59 |
| 9/8/2019 14:00 | 74.2 | 54 | 73.4 | 56.5 |
| 9/8/2019 15:00 | 74.1 | 55.4 | 73.4 | 57.1 |
| 9/8/2019 16:00 | 74.3 | 53.7 | 73.6 | 56.5 |
| 9/8/2019 17:00 | 74.2 | 52.9 | 73.4 | 55.9 |
| 9/8/2019 18:00 | 74.2 | 53.5 | 73.4 | 56.2 |
| 9/8/2019 19:00 | 74.2 | 53.9 | 73.4 | 56.4 |
| 9/8/2019 20:00 | 74.3 | 57.4 | 73.8 | 58.3 |
| 9/8/2019 21:00 | 74.5 | 61.6 | 74.7 | 60.4 |
| 9/8/2019 22:00 | 74.6 | 63.6 | 74.8 | 61.4 |
| 9/8/2019 23:00 | 74.8 | 68 | 75.4 | 63.6 |
| 9/9/2019 0:00 | 75 | 69.9 | 75.7 | 64.5 |
| 9/9/2019 1:00 | 75.1 | 71.5 | 76.1 | 65.3 |

| | | | | |
|---|---|---|---|---|
| 9/9/2019 2:00 | 75.1 | 72.2 | 76.3 | 65.5 |
| 9/9/2019 3:00 | 75.2 | 73.6 | 76.5 | 66.2 |
| 9/9/2019 4:00 | 75.2 | 73.2 | 76.5 | 66.1 |
| 9/9/2019 5:00 | 75.2 | 72.6 | 76.3 | 65.8 |
| 9/9/2019 6:00 | 74.9 | 73.7 | 76.1 | 66 |
| 9/9/2019 7:00 | 75.1 | 75.2 | 76.6 | 66.7 |
| 9/9/2019 8:00 | 75.1 | 72.5 | 76.3 | 65.6 |
| 9/9/2019 9:00 | 75 | 71.9 | 75.9 | 65.3 |
| 9/9/2019 10:00 | 74.8 | 70.2 | 75.6 | 64.5 |
| 9/9/2019 11:00 | 74.6 | 69.6 | 75.4 | 64 |
| 9/9/2019 12:00 | 74.5 | 67.8 | 75.2 | 63.2 |
| 9/9/2019 13:00 | 74.3 | 63.6 | 74.5 | 61.1 |
| 9/9/2019 14:00 | 74.2 | 56.6 | 73.6 | 57.8 |
| 9/9/2019 15:00 | 74.2 | 54.9 | 73.4 | 57 |
| 9/9/2019 16:00 | 74.2 | 60.7 | 74.1 | 59.8 |
| 9/9/2019 17:00 | 74.3 | 66.5 | 74.8 | 62.4 |
| 9/9/2019 18:00 | 74.4 | 69.4 | 75.2 | 63.7 |
| 9/9/2019 19:00 | 74.4 | 70.6 | 75.2 | 64.2 |
| 9/9/2019 20:00 | 74.5 | 71.4 | 75.4 | 64.7 |
| 9/9/2019 21:00 | 74.5 | 71.2 | 75.4 | 64.5 |
| 9/9/2019 22:00 | 74.7 | 73.1 | 75.9 | 65.5 |
| 9/9/2019 23:00 | 74.8 | 74 | 75.9 | 65.9 |
| 9/10/2019 0:00 | 74.9 | 74.6 | 76.1 | 66.3 |
| 9/10/2019 1:00 | 74.9 | 75.1 | 76.3 | 66.5 |
| 9/10/2019 2:00 | 75.1 | 77.4 | 76.6 | 67.5 |
| 9/10/2019 3:00 | 75.1 | 73.7 | 76.5 | 66.2 |
| 9/10/2019 4:00 | 75.1 | 76.6 | 76.6 | 67.2 |
| 9/10/2019 5:00 | 75 | 75.6 | 76.3 | 66.8 |
| 9/10/2019 6:00 | 75 | 76.4 | 76.5 | 67.1 |
| 9/10/2019 7:00 | 75.1 | 76.1 | 76.6 | 67.1 |
| 9/10/2019 8:00 | 75.2 | 74.2 | 76.5 | 66.4 |
| 9/10/2019 9:00 | 75.1 | 76.8 | 76.6 | 67.3 |
| 9/10/2019 10:00 | 74.9 | 73.5 | 76.1 | 65.8 |
| 9/10/2019 11:00 | 74.9 | 70.3 | 75.7 | 64.6 |
| 9/10/2019 12:00 | 74.8 | 67.8 | 75.4 | 63.5 |
| 9/10/2019 13:00 | 74.6 | 64.4 | 74.8 | 61.8 |
| 9/10/2019 14:00 | 74.4 | 59.9 | 74.1 | 59.6 |
| 9/10/2019 15:00 | 74.4 | 59.2 | 74.1 | 59.3 |
| 9/10/2019 16:00 | 74.7 | 66.2 | 75.2 | 62.7 |
| 9/10/2019 17:00 | 74.7 | 65.3 | 75 | 62.2 |
| 9/10/2019 18:00 | 74.7 | 66.9 | 75.2 | 62.9 |
| 9/10/2019 19:00 | 74.8 | 68.8 | 75.4 | 63.8 |
| 9/10/2019 20:00 | 75 | 69.4 | 75.7 | 64.3 |
| 9/10/2019 21:00 | 75.1 | 72.3 | 76.3 | 65.5 |
| 9/10/2019 22:00 | 75.2 | 73.3 | 76.3 | 66.1 |
| 9/10/2019 23:00 | 75.2 | 74.1 | 76.6 | 66.4 |
| 9/11/2019 0:00 | 75.3 | 72.7 | 76.5 | 65.9 |

| | | | | |
|---|---|---|---|---|
| 9/11/2019 1:00 | 75.2 | 75.6 | 76.8 | 67 |
| 9/11/2019 2:00 | 75.2 | 74.9 | 76.6 | 66.7 |
| 9/11/2019 3:00 | 75.1 | 75.2 | 76.6 | 66.7 |
| 9/11/2019 4:00 | 75.1 | 73.8 | 76.5 | 66.2 |
| 9/11/2019 5:00 | 75.1 | 73 | 76.3 | 65.9 |
| 9/11/2019 6:00 | 75.1 | 72.8 | 76.3 | 65.8 |
| 9/11/2019 7:00 | 75.3 | 75.5 | 76.8 | 67 |
| 9/11/2019 8:00 | 75.3 | 74.8 | 76.6 | 66.7 |
| 9/11/2019 9:00 | 74.9 | 71.7 | 75.9 | 65.1 |
| 9/11/2019 10:00 | 74.9 | 72.5 | 76.1 | 65.4 |
| 9/11/2019 11:00 | 74.8 | 67.4 | 75.2 | 63.2 |
| 9/11/2019 12:00 | 74.7 | 65.3 | 75 | 62.3 |
| 9/11/2019 13:00 | 74.5 | 62.6 | 74.7 | 60.9 |
| 9/11/2019 14:00 | 74.5 | 59.6 | 74.3 | 59.5 |
| 9/11/2019 15:00 | 74.4 | 56.3 | 73.8 | 57.9 |
| 9/11/2019 16:00 | 74.3 | 54.9 | 73.6 | 57.1 |
| 9/11/2019 17:00 | 74.2 | 55.3 | 73.6 | 57.1 |
| 9/11/2019 18:00 | 74.2 | 61.2 | 74.1 | 59.9 |
| 9/11/2019 19:00 | 74.5 | 63.1 | 74.8 | 61.1 |
| 9/11/2019 20:00 | 74.5 | 68.4 | 75.2 | 63.4 |
| 9/11/2019 21:00 | 74.9 | 71 | 75.9 | 64.8 |
| 9/11/2019 22:00 | 75 | 74.2 | 76.1 | 66.2 |
| 9/11/2019 23:00 | 75.1 | 72.8 | 76.3 | 65.7 |
| 9/12/2019 0:00 | 75.1 | 75.3 | 76.6 | 66.7 |
| 9/12/2019 1:00 | 75.1 | 74.7 | 76.5 | 66.6 |
| 9/12/2019 2:00 | 75.2 | 75.1 | 76.6 | 66.7 |
| 9/12/2019 3:00 | 75.2 | 74.4 | 76.6 | 66.5 |
| 9/12/2019 4:00 | 75.3 | 75.1 | 76.8 | 66.8 |
| 9/12/2019 5:00 | 75.2 | 73.3 | 76.5 | 66.1 |
| 9/12/2019 6:00 | 75.3 | 74.9 | 76.6 | 66.8 |
| 9/12/2019 7:00 | 75.4 | 75.6 | 77 | 67.2 |
| 9/12/2019 8:00 | 75.5 | 75.9 | 77 | 67.3 |
| 9/12/2019 9:00 | 75.4 | 76.6 | 77.2 | 67.6 |
| 9/12/2019 10:00 | 75.1 | 68.9 | 75.7 | 64.2 |
| 9/12/2019 11:00 | 75 | 70.6 | 75.9 | 64.8 |
| 9/12/2019 12:00 | 75 | 68.3 | 75.6 | 63.8 |
| 9/12/2019 13:00 | 74.9 | 66.6 | 75.4 | 63 |
| 9/12/2019 14:00 | 74.8 | 64.2 | 75 | 61.9 |
| 9/12/2019 15:00 | 74.7 | 61.4 | 74.7 | 60.6 |
| 9/12/2019 16:00 | 74.6 | 61.8 | 74.7 | 60.6 |
| 9/12/2019 17:00 | 74.3 | 58.6 | 73.9 | 58.9 |
| 9/12/2019 18:00 | 74.2 | 62.4 | 74.3 | 60.5 |
| 9/12/2019 19:00 | 74.2 | 62.8 | 74.3 | 60.7 |
| 9/12/2019 20:00 | 74.2 | 66 | 74.7 | 62.2 |
| 9/12/2019 21:00 | 74.3 | 67 | 74.8 | 62.6 |
| 9/12/2019 22:00 | 74.5 | 68.6 | 75.2 | 63.5 |
| 9/12/2019 23:00 | 74.8 | 69.6 | 75.6 | 64.2 |

| | | | | |
|---|---|---|---|---|
| 9/13/2019 0:00 | 75 | 73 | 76.1 | 65.7 |
| 9/13/2019 1:00 | 75.1 | 70.9 | 76.1 | 65 |
| 9/13/2019 2:00 | 75.1 | 74.7 | 76.5 | 66.5 |
| 9/13/2019 3:00 | 75.1 | 73.1 | 76.3 | 65.9 |
| 9/13/2019 4:00 | 75 | 74.7 | 76.1 | 66.4 |
| 9/13/2019 5:00 | 74.9 | 73.9 | 76.1 | 66.1 |
| 9/13/2019 6:00 | 74.9 | 73.8 | 76.1 | 66 |
| 9/13/2019 7:00 | 75.2 | 75.7 | 76.8 | 67 |
| 9/13/2019 8:00 | 75.1 | 74.6 | 76.5 | 66.5 |
| 9/13/2019 9:00 | 75.1 | 74.1 | 76.5 | 66.3 |
| 9/13/2019 10:00 | 74.9 | 70.7 | 75.9 | 64.8 |
| 9/13/2019 11:00 | 74.8 | 64.4 | 75 | 62 |
| 9/13/2019 12:00 | 74.4 | 62.2 | 74.5 | 60.6 |
| 9/13/2019 13:00 | 74.2 | 57.9 | 73.8 | 58.4 |
| 9/13/2019 14:00 | 74.2 | 56.9 | 73.8 | 57.9 |
| 9/13/2019 15:00 | 74.2 | 55.3 | 73.6 | 57.1 |
| 9/13/2019 16:00 | 74.1 | 53.2 | 73.2 | 56 |
| 9/13/2019 17:00 | 74 | 54.5 | 73.2 | 56.6 |
| 9/13/2019 18:00 | 73.9 | 53.9 | 73 | 56.2 |
| 9/13/2019 19:00 | 73.8 | 54.8 | 73 | 56.5 |
| 9/13/2019 20:00 | 74.2 | 56.9 | 73.8 | 58 |
| 9/13/2019 21:00 | 74.4 | 62 | 74.5 | 60.5 |
| 9/13/2019 22:00 | 74.7 | 65.7 | 75 | 62.4 |
| 9/13/2019 23:00 | 74.7 | 67.7 | 75.4 | 63.3 |
| 9/14/2019 0:00 | 74.8 | 69.6 | 75.6 | 64.2 |
| 9/14/2019 1:00 | 74.7 | 71.7 | 75.7 | 65 |
| 9/14/2019 2:00 | 74.9 | 74.4 | 76.1 | 66.2 |
| 9/14/2019 3:00 | 74.9 | 74.9 | 76.1 | 66.4 |
| 9/14/2019 4:00 | 74.9 | 73.8 | 76.1 | 65.9 |
| 9/14/2019 5:00 | 74.9 | 73.7 | 76.1 | 65.9 |
| 9/14/2019 6:00 | 74.9 | 75.9 | 76.3 | 66.8 |
| 9/14/2019 7:00 | 75 | 74.9 | 76.1 | 66.5 |
| 9/14/2019 8:00 | 75.1 | 75.9 | 76.6 | 66.9 |
| 9/14/2019 9:00 | 74.9 | 73.2 | 76.1 | 65.7 |
| 9/14/2019 10:00 | 74.8 | 70.4 | 75.6 | 64.5 |
| 9/14/2019 11:00 | 74.6 | 64.9 | 74.8 | 62 |
| 9/14/2019 12:00 | 74.5 | 60.4 | 74.5 | 59.9 |
| 9/14/2019 13:00 | 74.3 | 56 | 73.8 | 57.6 |
| 9/14/2019 14:00 | 74.2 | 53.1 | 73.4 | 56 |
| 9/14/2019 15:00 | 74.1 | 50.4 | 73 | 54.5 |
| 9/14/2019 16:00 | 73.9 | 49.8 | 72.7 | 54 |
| 9/14/2019 17:00 | 73.8 | 53.2 | 73 | 55.7 |
| 9/14/2019 18:00 | 73.7 | 53.1 | 72.9 | 55.6 |
| 9/14/2019 19:00 | 73.6 | 52.3 | 72.9 | 55.1 |
| 9/14/2019 20:00 | 73.7 | 53.7 | 73 | 55.9 |
| 9/14/2019 21:00 | 74.1 | 59.7 | 73.8 | 59.2 |
| 9/14/2019 22:00 | 74.4 | 65.1 | 74.7 | 61.9 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 23:00 | 74.5 | 64.6 | 74.8 | 61.8 |
| 9/15/2019 0:00 | 74.6 | 66.4 | 75 | 62.6 |
| 9/15/2019 1:00 | 74.6 | 68.9 | 75.2 | 63.7 |
| 9/15/2019 2:00 | 74.7 | 71.5 | 75.7 | 64.9 |
| 9/15/2019 3:00 | 74.9 | 73.3 | 76.1 | 65.8 |
| 9/15/2019 4:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 9/15/2019 5:00 | 74.9 | 73.4 | 76.1 | 65.8 |
| 9/15/2019 6:00 | 74.9 | 73.5 | 76.1 | 65.9 |
| 9/15/2019 7:00 | 75 | 74.6 | 76.1 | 66.4 |
| 9/15/2019 8:00 | 75 | 74.5 | 76.1 | 66.3 |
| 9/15/2019 9:00 | 74.9 | 72.2 | 76.1 | 65.3 |
| 9/15/2019 10:00 | 74.7 | 69.8 | 75.6 | 64.1 |
| 9/15/2019 11:00 | 74.4 | 64.4 | 74.7 | 61.7 |
| 9/15/2019 12:00 | 74.2 | 58.8 | 73.9 | 58.9 |
| 9/15/2019 13:00 | 74 | 55.7 | 73.4 | 57.2 |
| 9/15/2019 14:00 | 73.9 | 55.3 | 73.2 | 56.9 |
| 9/15/2019 15:00 | 73.9 | 56.1 | 73.2 | 57.2 |
| 9/15/2019 16:00 | 73.9 | 53.9 | 73 | 56.1 |
| 9/15/2019 17:00 | 73.8 | 54.6 | 73 | 56.4 |
| 9/15/2019 18:00 | 73.7 | 54.5 | 73 | 56.3 |
| 9/15/2019 19:00 | 73.8 | 56.3 | 73.2 | 57.3 |
| 9/15/2019 20:00 | 73.8 | 58.4 | 73.4 | 58.3 |
| 9/15/2019 21:00 | 74 | 61.1 | 73.9 | 59.7 |
| 9/15/2019 22:00 | 74.1 | 65.3 | 74.3 | 61.7 |
| 9/15/2019 23:00 | 74.2 | 65.2 | 74.5 | 61.8 |
| 9/16/2019 0:00 | 74.4 | 67 | 74.8 | 62.7 |
| 9/16/2019 1:00 | 74.5 | 66.6 | 75 | 62.7 |
| 9/16/2019 2:00 | 74.7 | 71.4 | 75.7 | 64.8 |
| 9/16/2019 3:00 | 74.7 | 70 | 75.6 | 64.3 |
| 9/16/2019 4:00 | 74.9 | 70.8 | 75.9 | 64.8 |
| 9/16/2019 5:00 | 74.7 | 72.2 | 75.9 | 65.2 |
| 9/16/2019 6:00 | 74.9 | 73.4 | 76.1 | 65.8 |
| 9/16/2019 7:00 | 75.1 | 74 | 76.5 | 66.2 |
| 9/16/2019 8:00 | 75 | 71.4 | 75.9 | 65.1 |
| 9/16/2019 9:00 | 74.9 | 72.5 | 76.1 | 65.4 |
| 9/16/2019 10:00 | 74.7 | 68.1 | 75.4 | 63.4 |
| 9/16/2019 11:00 | 74.5 | 65.3 | 74.8 | 62.1 |
| 9/16/2019 12:00 | 74.2 | 59.3 | 73.9 | 59.1 |
| 9/16/2019 13:00 | 74 | 56.7 | 73.6 | 57.7 |
| 9/16/2019 14:00 | 73.9 | 55.3 | 73.2 | 56.9 |
| 9/16/2019 15:00 | 73.8 | 55.5 | 73.2 | 56.9 |
| 9/16/2019 16:00 | 73.9 | 54.7 | 73 | 56.6 |
| 9/16/2019 17:00 | 73.9 | 55.2 | 73.2 | 56.8 |
| 9/16/2019 18:00 | 73.8 | 54 | 73 | 56.1 |
| 9/16/2019 19:00 | 73.8 | 58.6 | 73.6 | 58.4 |
| 9/16/2019 20:00 | 74.1 | 61.3 | 73.9 | 59.9 |
| 9/16/2019 21:00 | 74.3 | 65.1 | 74.7 | 61.8 |

| | | | | |
|---|---|---|---|---|
| 9/16/2019 22:00 | 74.6 | 67.7 | 75.2 | 63.2 |
| 9/16/2019 23:00 | 74.8 | 66.9 | 75.2 | 63 |
| 9/17/2019 0:00 | 74.7 | 70.8 | 75.7 | 64.6 |
| 9/17/2019 1:00 | 74.7 | 70.7 | 75.7 | 64.6 |
| 9/17/2019 2:00 | 74.8 | 72 | 75.9 | 65.2 |
| 9/17/2019 3:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 9/17/2019 4:00 | 74.9 | 71.9 | 75.9 | 65.2 |
| 9/17/2019 5:00 | 74.8 | 73.6 | 75.9 | 65.8 |
| 9/17/2019 6:00 | 74.9 | 74.8 | 76.1 | 66.3 |
| 9/17/2019 7:00 | 74.9 | 73.7 | 76.1 | 66 |
| 9/17/2019 8:00 | 75 | 74.5 | 76.1 | 66.3 |
| 9/17/2019 9:00 | 74.9 | 71.9 | 75.9 | 65.2 |
| 9/17/2019 10:00 | 74.8 | 70.5 | 75.6 | 64.5 |
| 9/17/2019 11:00 | 74.9 | 70.2 | 75.7 | 64.5 |
| 9/17/2019 12:00 | 74.7 | 69.8 | 75.6 | 64.2 |
| 9/17/2019 13:00 | 74.6 | 68 | 75.2 | 63.3 |
| 9/17/2019 14:00 | 74.4 | 65.1 | 74.7 | 61.9 |
| 9/17/2019 15:00 | 74.4 | 64.8 | 74.7 | 61.8 |
| 9/17/2019 16:00 | 74.4 | 64.7 | 74.7 | 61.8 |
| 9/17/2019 17:00 | 74.4 | 63.8 | 74.7 | 61.3 |
| 9/17/2019 18:00 | 74.3 | 65 | 74.5 | 61.7 |
| 9/17/2019 19:00 | 74.3 | 64.5 | 74.5 | 61.5 |
| 9/17/2019 20:00 | 74.4 | 68.4 | 75 | 63.4 |
| 9/17/2019 21:00 | 74.6 | 69.6 | 75.4 | 64 |
| 9/17/2019 22:00 | 74.7 | 69.2 | 75.6 | 63.9 |
| 9/17/2019 23:00 | 74.7 | 69.2 | 75.6 | 64 |
| 9/18/2019 0:00 | 74.8 | 73.6 | 75.9 | 65.8 |
| 9/18/2019 1:00 | 74.8 | 72.8 | 75.9 | 65.4 |
| 9/18/2019 2:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 9/18/2019 3:00 | 74.9 | 74.1 | 76.1 | 66.1 |
| 9/18/2019 4:00 | 74.9 | 75.6 | 76.3 | 66.6 |
| 9/18/2019 5:00 | 74.9 | 74.5 | 76.1 | 66.2 |
| 9/18/2019 6:00 | 74.9 | 75.2 | 76.3 | 66.5 |
| 9/18/2019 7:00 | 75 | 76.2 | 76.3 | 67 |
| 9/18/2019 8:00 | 75.1 | 73.1 | 76.3 | 65.9 |
| 9/18/2019 9:00 | 75.1 | 75.8 | 76.6 | 67 |
| 9/18/2019 10:00 | 75.1 | 75 | 76.6 | 66.6 |
| 9/18/2019 11:00 | 75 | 74 | 76.1 | 66.2 |
| 9/18/2019 12:00 | 75 | 73.7 | 76.1 | 66 |
| 9/18/2019 13:00 | 74.9 | 73 | 76.1 | 65.6 |
| 9/18/2019 14:00 | 74.7 | 70.7 | 75.7 | 64.6 |
| 9/18/2019 15:00 | 74.6 | 66.4 | 75 | 62.7 |
| 9/18/2019 16:00 | 74.6 | 67 | 75 | 62.9 |
| 9/18/2019 17:00 | 74.5 | 67.8 | 75.2 | 63.2 |
| 9/18/2019 18:00 | 74.5 | 70.2 | 75.4 | 64.1 |
| 9/18/2019 19:00 | 74.6 | 71 | 75.4 | 64.6 |
| 9/18/2019 20:00 | 74.7 | 71.3 | 75.7 | 64.8 |

| | | | | |
|---|---|---|---|---|
| 9/18/2019 21:00 | 74.7 | 71.4 | 75.7 | 64.9 |
| 9/18/2019 22:00 | 74.8 | 71.8 | 75.7 | 65.1 |
| 9/18/2019 23:00 | 74.8 | 71.9 | 75.7 | 65.2 |
| 9/19/2019 0:00 | 74.8 | 73.8 | 75.9 | 65.9 |
| 9/19/2019 1:00 | 74.8 | 75.2 | 76.1 | 66.4 |
| 9/19/2019 2:00 | 74.7 | 75.7 | 76.1 | 66.5 |
| 9/19/2019 3:00 | 74.8 | 75.7 | 76.1 | 66.6 |
| 9/19/2019 4:00 | 74.8 | 75.6 | 76.1 | 66.6 |
| 9/19/2019 5:00 | 74.7 | 76.2 | 76.1 | 66.6 |
| 9/19/2019 6:00 | 74.8 | 75.3 | 76.1 | 66.4 |
| 9/19/2019 7:00 | 74.9 | 74.7 | 76.1 | 66.3 |
| 9/19/2019 8:00 | 75 | 75.7 | 76.3 | 66.8 |
| 9/19/2019 9:00 | 74.9 | 76.2 | 76.3 | 66.9 |
| 9/19/2019 10:00 | 74.8 | 75.4 | 76.1 | 66.5 |
| 9/19/2019 11:00 | 74.9 | 74.9 | 76.1 | 66.4 |
| 9/19/2019 12:00 | 75 | 76 | 76.3 | 66.9 |
| 9/19/2019 13:00 | 75.1 | 76.6 | 76.6 | 67.2 |
| 9/19/2019 14:00 | 74.9 | 71.8 | 75.9 | 65.2 |
| 9/19/2019 15:00 | 74.9 | 73.3 | 76.1 | 65.8 |
| 9/19/2019 16:00 | 74.8 | 69 | 75.6 | 64 |
| 9/19/2019 17:00 | 74.7 | 69.8 | 75.6 | 64.1 |
| 9/19/2019 18:00 | 74.6 | 69.9 | 75.4 | 64.1 |
| 9/19/2019 19:00 | 74.8 | 71.1 | 75.7 | 64.8 |
| 9/19/2019 20:00 | 74.9 | 72.2 | 76.1 | 65.3 |
| 9/19/2019 21:00 | 75.1 | 74 | 76.5 | 66.2 |
| 9/19/2019 22:00 | 75.1 | 73 | 76.3 | 65.8 |
| 9/19/2019 23:00 | 75.1 | 73.4 | 76.3 | 66 |
| 9/20/2019 0:00 | 75.1 | 71.6 | 76.1 | 65.3 |
| 9/20/2019 1:00 | 75.2 | 74.8 | 76.5 | 66.6 |
| 9/20/2019 2:00 | 75.2 | 77 | 76.6 | 67.5 |
| 9/20/2019 3:00 | 75.1 | 75.8 | 76.6 | 66.9 |
| 9/20/2019 4:00 | 74.9 | 73.9 | 76.1 | 66 |
| 9/20/2019 5:00 | 74.8 | 75 | 76.1 | 66.3 |
| 9/20/2019 6:00 | 74.8 | 74.6 | 75.9 | 66.2 |
| 9/20/2019 7:00 | 75.1 | 74.6 | 76.5 | 66.4 |
| 9/20/2019 8:00 | 75.1 | 74.7 | 76.5 | 66.5 |
| 9/20/2019 9:00 | 75 | 74.2 | 76.1 | 66.3 |
| 9/20/2019 10:00 | 74.9 | 73.3 | 76.1 | 65.8 |
| 9/20/2019 11:00 | 74.7 | 71.1 | 75.7 | 64.7 |
| 9/20/2019 12:00 | 74.7 | 68 | 75.4 | 63.4 |
| 9/20/2019 13:00 | 74.7 | 65.9 | 75 | 62.5 |
| 9/20/2019 14:00 | 74.6 | 63.9 | 74.8 | 61.5 |
| 9/20/2019 15:00 | 74.4 | 62.1 | 74.5 | 60.6 |
| 9/20/2019 16:00 | 74.5 | 68.6 | 75.2 | 63.5 |
| 9/20/2019 17:00 | 74.6 | 69.9 | 75.4 | 64.1 |
| 9/20/2019 18:00 | 74.8 | 71.9 | 75.7 | 65.1 |
| 9/20/2019 19:00 | 74.9 | 71.1 | 75.9 | 64.9 |

| | | | | |
|---|---|---|---|---|
| 9/20/2019 20:00 | 75.2 | 73.4 | 76.3 | 66.1 |
| 9/20/2019 21:00 | 75.2 | 73.1 | 76.5 | 66 |
| 9/20/2019 22:00 | 75.3 | 74.4 | 76.6 | 66.6 |
| 9/20/2019 23:00 | 75.3 | 73.7 | 76.6 | 66.3 |
| 9/21/2019 0:00 | 75.3 | 73.5 | 76.5 | 66.3 |
| 9/21/2019 1:00 | 75.3 | 72.4 | 76.5 | 65.9 |
| 9/21/2019 2:00 | 75.4 | 74.2 | 76.8 | 66.6 |
| 9/21/2019 3:00 | 75.3 | 73.1 | 76.5 | 66.1 |
| 9/21/2019 4:00 | 75.2 | 74 | 76.6 | 66.4 |
| 9/21/2019 5:00 | 75.2 | 74 | 76.5 | 66.3 |
| 9/21/2019 6:00 | 75.2 | 75.6 | 76.6 | 67 |
| 9/21/2019 7:00 | 75.1 | 75.7 | 76.6 | 66.9 |
| 9/21/2019 8:00 | 75.3 | 76 | 76.8 | 67.2 |
| 9/21/2019 9:00 | 75.1 | 75 | 76.5 | 66.7 |
| 9/21/2019 10:00 | 75 | 71.4 | 75.9 | 65.1 |
| 9/21/2019 11:00 | 74.9 | 70.4 | 75.7 | 64.7 |
| 9/21/2019 12:00 | 74.8 | 66.8 | 75.2 | 63 |
| 9/21/2019 13:00 | 74.6 | 63.8 | 74.8 | 61.5 |
| 9/21/2019 14:00 | 74.4 | 60.2 | 74.3 | 59.7 |
| 9/21/2019 15:00 | 74.2 | 60.9 | 74.1 | 59.9 |
| 9/21/2019 16:00 | 74.3 | 62.2 | 74.5 | 60.5 |
| 9/21/2019 17:00 | 74.3 | 62.1 | 74.5 | 60.5 |
| 9/21/2019 18:00 | 74.4 | 61.8 | 74.5 | 60.4 |
| 9/21/2019 19:00 | 74.4 | 61.3 | 74.3 | 60.2 |
| 9/21/2019 20:00 | 74.6 | 64.6 | 74.8 | 61.9 |
| 9/21/2019 21:00 | 74.7 | 66 | 75.2 | 62.6 |
| 9/21/2019 22:00 | 74.9 | 68.3 | 75.6 | 63.7 |
| 9/21/2019 23:00 | 74.9 | 68.8 | 75.6 | 63.9 |
| 9/22/2019 0:00 | 74.8 | 71.5 | 75.7 | 65 |
| 9/22/2019 1:00 | 74.8 | 72.8 | 75.9 | 65.5 |
| 9/22/2019 2:00 | 74.8 | 73.2 | 75.9 | 65.6 |
| 9/22/2019 3:00 | 75 | 75.1 | 76.3 | 66.6 |
| 9/22/2019 4:00 | 74.8 | 72.9 | 75.9 | 65.5 |
| 9/22/2019 5:00 | 75 | 75.9 | 76.3 | 66.8 |
| 9/22/2019 6:00 | 75 | 77.1 | 76.5 | 67.3 |
| 9/22/2019 7:00 | 75 | 74.4 | 76.1 | 66.3 |
| 9/22/2019 8:00 | 74.9 | 75.6 | 76.3 | 66.7 |
| 9/22/2019 9:00 | 74.7 | 74.4 | 75.9 | 66 |
| 9/22/2019 10:00 | 74.5 | 73 | 75.6 | 65.3 |
| 9/22/2019 11:00 | 74.5 | 71.3 | 75.4 | 64.6 |
| 9/22/2019 12:00 | 74.2 | 67.1 | 74.7 | 62.5 |
| 9/22/2019 13:00 | 74.1 | 63.7 | 74.3 | 61 |
| 9/22/2019 14:00 | 74 | 61.6 | 74.1 | 60 |
| 9/22/2019 15:00 | 73.9 | 59.1 | 73.6 | 58.7 |
| 9/22/2019 16:00 | 74 | 58.9 | 73.8 | 58.7 |
| 9/22/2019 17:00 | 74 | 59.6 | 73.8 | 59.1 |
| 9/22/2019 18:00 | 73.9 | 60.3 | 73.8 | 59.3 |

| | | | | |
|---|---|---|---|---|
| 9/22/2019 19:00 | 74.1 | 64.6 | 74.3 | 61.4 |
| 9/22/2019 20:00 | 74.3 | 65.5 | 74.5 | 62 |
| 9/22/2019 21:00 | 74.6 | 68.5 | 75.2 | 63.5 |
| 9/22/2019 22:00 | 74.7 | 70.1 | 75.6 | 64.3 |
| 9/22/2019 23:00 | 74.8 | 69.4 | 75.6 | 64.1 |
| 9/23/2019 0:00 | 75 | 71.8 | 75.9 | 65.3 |
| 9/23/2019 1:00 | 75 | 74.3 | 76.1 | 66.2 |
| 9/23/2019 2:00 | 74.9 | 73.2 | 76.1 | 65.7 |
| 9/23/2019 3:00 | 74.8 | 73.3 | 75.9 | 65.7 |
| 9/23/2019 4:00 | 74.8 | 72 | 75.9 | 65.1 |
| 9/23/2019 5:00 | 74.9 | 74.9 | 76.1 | 66.4 |
| 9/23/2019 6:00 | 75.1 | 73.1 | 76.3 | 65.9 |
| 9/23/2019 7:00 | 75.1 | 73.4 | 76.3 | 66 |
| 9/23/2019 8:00 | 75.1 | 75.3 | 76.6 | 66.8 |
| 9/23/2019 9:00 | 75 | 73.1 | 76.1 | 65.8 |
| 9/23/2019 10:00 | 74.8 | 71.5 | 75.7 | 65 |
| 9/23/2019 11:00 | 74.7 | 67.7 | 75.4 | 63.3 |
| 9/23/2019 12:00 | 74.5 | 64.6 | 74.8 | 61.8 |
| 9/23/2019 13:00 | 74.5 | 62 | 74.7 | 60.6 |
| 9/23/2019 14:00 | 74.4 | 59.5 | 74.1 | 59.4 |
| 9/23/2019 15:00 | 74.3 | 58.5 | 74.1 | 58.8 |
| 9/23/2019 16:00 | 74.3 | 57.3 | 73.8 | 58.2 |
| 9/23/2019 17:00 | 74.2 | 57.6 | 73.8 | 58.3 |
| 9/23/2019 18:00 | 74.2 | 60.9 | 74.1 | 59.8 |
| 9/23/2019 19:00 | 74.1 | 63.2 | 74.3 | 60.8 |
| 9/23/2019 20:00 | 74.1 | 64 | 74.3 | 61.2 |
| 9/23/2019 21:00 | 74.2 | 66.8 | 74.7 | 62.5 |
| 9/23/2019 22:00 | 74.3 | 70 | 75.2 | 63.9 |
| 9/23/2019 23:00 | 74.4 | 69.2 | 75.2 | 63.7 |
| 9/24/2019 0:00 | 74.4 | 69.8 | 75.2 | 63.9 |
| 9/24/2019 1:00 | 74.4 | 72.4 | 75.4 | 64.9 |
| 9/24/2019 2:00 | 74.4 | 72.1 | 75.4 | 64.8 |
| 9/24/2019 3:00 | 74.6 | 72.8 | 75.6 | 65.3 |
| 9/24/2019 4:00 | 74.6 | 73.1 | 75.6 | 65.4 |
| 9/24/2019 5:00 | 74.5 | 74.7 | 75.7 | 66 |
| 9/24/2019 6:00 | 74.6 | 73.1 | 75.6 | 65.4 |
| 9/24/2019 7:00 | 74.7 | 73.7 | 75.9 | 65.8 |
| 9/24/2019 8:00 | 74.7 | 73.5 | 75.9 | 65.7 |
| 9/24/2019 9:00 | 74.7 | 72.5 | 75.9 | 65.3 |
| 9/24/2019 10:00 | 74.5 | 70.9 | 75.4 | 64.4 |
| 9/24/2019 11:00 | 74.3 | 66.1 | 74.8 | 62.3 |
| 9/24/2019 12:00 | 74.1 | 62.3 | 74.1 | 60.4 |
| 9/24/2019 13:00 | 74 | 61.2 | 73.9 | 59.8 |
| 9/24/2019 14:00 | 74 | 58.9 | 73.8 | 58.7 |
| 9/24/2019 15:00 | 73.9 | 57.6 | 73.4 | 58 |
| 9/24/2019 16:00 | 73.9 | 55.7 | 73.2 | 57.1 |
| 9/24/2019 17:00 | 73.7 | 55.4 | 73.2 | 56.8 |

| | | | | |
|---|---|---|---|---|
| 9/24/2019 18:00 | 73.7 | 56.8 | 73.2 | 57.5 |
| 9/24/2019 19:00 | 73.8 | 60 | 73.6 | 59.1 |
| 9/24/2019 20:00 | 74.2 | 62.7 | 74.3 | 60.6 |
| 9/24/2019 21:00 | 74.4 | 64.2 | 74.7 | 61.5 |
| 9/24/2019 22:00 | 74.6 | 65.7 | 74.8 | 62.3 |
| 9/24/2019 23:00 | 74.8 | 68.2 | 75.4 | 63.6 |
| 9/25/2019 0:00 | 74.8 | 70 | 75.6 | 64.4 |
| 9/25/2019 1:00 | 74.9 | 72.8 | 76.1 | 65.5 |
| 9/25/2019 2:00 | 74.9 | 71.7 | 75.9 | 65.1 |
| 9/25/2019 3:00 | 75 | 72.1 | 76.1 | 65.4 |
| 9/25/2019 4:00 | 75.1 | 73.6 | 76.5 | 66.1 |
| 9/25/2019 5:00 | 75 | 74.4 | 76.1 | 66.3 |
| 9/25/2019 6:00 | 75.1 | 74.8 | 76.5 | 66.6 |
| 9/25/2019 7:00 | 75.1 | 73.5 | 76.5 | 66.1 |
| 9/25/2019 8:00 | 75.2 | 71.9 | 76.1 | 65.5 |
| 9/25/2019 9:00 | 75 | 73.6 | 76.1 | 65.9 |
| 9/25/2019 10:00 | 74.8 | 72.5 | 75.9 | 65.4 |
| 9/25/2019 11:00 | 74.7 | 68.9 | 75.4 | 63.8 |
| 9/25/2019 12:00 | 74.6 | 63.6 | 74.8 | 61.4 |
| 9/25/2019 13:00 | 74.3 | 61.3 | 74.3 | 60.1 |
| 9/25/2019 14:00 | 74.2 | 58 | 73.8 | 58.5 |
| 9/25/2019 15:00 | 74.2 | 56.7 | 73.8 | 57.8 |
| 9/25/2019 16:00 | 74.1 | 56.6 | 73.4 | 57.7 |
| 9/25/2019 17:00 | 74 | 56.8 | 73.6 | 57.7 |
| 9/25/2019 18:00 | 73.9 | 57 | 73.4 | 57.7 |
| 9/25/2019 19:00 | 73.9 | 57.8 | 73.4 | 58.1 |
| 9/25/2019 20:00 | 74.2 | 60.7 | 74.1 | 59.7 |
| 9/25/2019 21:00 | 74.4 | 62.6 | 74.5 | 60.8 |
| 9/25/2019 22:00 | 74.7 | 68.5 | 75.4 | 63.6 |
| 9/25/2019 23:00 | 74.8 | 67.3 | 75.2 | 63.2 |
| 9/26/2019 0:00 | 74.7 | 67.4 | 75.2 | 63.2 |
| 9/26/2019 1:00 | 74.7 | 71.3 | 75.7 | 64.8 |
| 9/26/2019 2:00 | 74.8 | 70 | 75.6 | 64.4 |
| 9/26/2019 3:00 | 75.1 | 73.1 | 76.3 | 65.8 |
| 9/26/2019 4:00 | 75.1 | 74.1 | 76.5 | 66.3 |
| 9/26/2019 5:00 | 75.1 | 73.6 | 76.5 | 66.1 |
| 9/26/2019 6:00 | 75.1 | 75.3 | 76.6 | 66.7 |
| 9/26/2019 7:00 | 75.2 | 73.8 | 76.6 | 66.3 |
| 9/26/2019 8:00 | 75.3 | 74 | 76.6 | 66.4 |
| 9/26/2019 9:00 | 75.3 | 74.2 | 76.6 | 66.5 |
| 9/26/2019 10:00 | 75.2 | 71.6 | 76.1 | 65.4 |
| 9/26/2019 11:00 | 74.9 | 66.7 | 75.4 | 63 |
| 9/26/2019 12:00 | 74.6 | 63.9 | 74.8 | 61.5 |
| 9/26/2019 13:00 | 74.6 | 60.6 | 74.5 | 60.1 |
| 9/26/2019 14:00 | 74.6 | 56.4 | 73.9 | 58 |
| 9/26/2019 15:00 | 74.4 | 56.3 | 73.8 | 57.9 |
| 9/26/2019 16:00 | 74.4 | 54.1 | 73.6 | 56.7 |

| | | | | |
|---|---|---|---|---|
| 9/26/2019 17:00 | 74.2 | 56.2 | 73.6 | 57.6 |
| 9/26/2019 18:00 | 74.1 | 54.8 | 73.2 | 56.8 |
| 9/26/2019 19:00 | 74 | 55.6 | 73.4 | 57.1 |
| 9/26/2019 20:00 | 74.2 | 59.5 | 73.9 | 59.2 |
| 9/26/2019 21:00 | 74.4 | 62.6 | 74.5 | 60.8 |
| 9/26/2019 22:00 | 74.6 | 67.3 | 75 | 63 |
| 9/26/2019 23:00 | 74.7 | 68.7 | 75.4 | 63.8 |
| 9/27/2019 0:00 | 74.7 | 69.5 | 75.6 | 64.1 |
| 9/27/2019 1:00 | 74.7 | 72.4 | 75.9 | 65.2 |
| 9/27/2019 2:00 | 74.8 | 73.6 | 75.9 | 65.8 |
| 9/27/2019 3:00 | 74.9 | 73.8 | 76.1 | 65.9 |
| 9/27/2019 4:00 | 74.8 | 72.5 | 75.9 | 65.4 |
| 9/27/2019 5:00 | 74.8 | 72.7 | 75.9 | 65.4 |
| 9/27/2019 6:00 | 74.9 | 76.1 | 76.3 | 66.9 |
| 9/27/2019 7:00 | 75 | 74.6 | 76.1 | 66.4 |
| 9/27/2019 8:00 | 75 | 73.6 | 76.1 | 66 |
| 9/27/2019 9:00 | 75 | 74.4 | 76.1 | 66.3 |
| 9/27/2019 9:00 | 75 | 74.5 | 76.1 | 66.3 |
| 9/27/2019 9:00 | 75 | 74.4 | 76.1 | 66.3 |
| 9/27/2019 10:00 | 74.9 | 71.9 | 75.9 | 65.2 |
| 9/27/2019 11:00 | 74.8 | 68.3 | 75.4 | 63.6 |
| 9/27/2019 12:00 | 74.5 | 65.7 | 74.8 | 62.3 |
| 9/27/2019 13:00 | 74.3 | 63.5 | 74.7 | 61.1 |
| 9/27/2019 14:00 | 74.3 | 64.5 | 74.7 | 61.6 |
| 9/27/2019 15:00 | 74.2 | 62.6 | 74.3 | 60.6 |
| 9/27/2019 16:00 | 74.1 | 62 | 74.1 | 60.2 |
| 9/27/2019 17:00 | 74.1 | 62.5 | 74.1 | 60.5 |
| 9/27/2019 18:00 | 74.2 | 66.9 | 74.7 | 62.5 |
| 9/27/2019 19:00 | 74.3 | 66.5 | 74.7 | 62.4 |
| 9/27/2019 20:00 | 74.4 | 68.3 | 75 | 63.3 |
| 9/27/2019 21:00 | 74.6 | 70.3 | 75.4 | 64.3 |
| 9/27/2019 22:00 | 74.8 | 71 | 75.7 | 64.8 |
| 9/27/2019 23:00 | 74.8 | 71 | 75.7 | 64.7 |
| 9/28/2019 0:00 | 74.9 | 73.2 | 76.1 | 65.7 |
| 9/28/2019 1:00 | 74.8 | 72.2 | 75.9 | 65.2 |
| 9/28/2019 2:00 | 74.8 | 74.7 | 75.9 | 66.2 |
| 9/28/2019 3:00 | 74.9 | 74.5 | 76.1 | 66.2 |
| 9/28/2019 4:00 | 74.8 | 74.6 | 75.9 | 66.2 |
| 9/28/2019 5:00 | 74.7 | 73.5 | 75.9 | 65.7 |
| 9/28/2019 6:00 | 74.9 | 73.7 | 76.1 | 65.9 |
| 9/28/2019 7:00 | 75 | 76.3 | 76.3 | 67 |
| 9/28/2019 8:00 | 75.1 | 73 | 76.3 | 65.8 |
| 9/28/2019 9:00 | 75 | 71.9 | 75.9 | 65.3 |
| 9/28/2019 10:00 | 74.9 | 71 | 75.9 | 64.9 |
| 9/28/2019 11:00 | 74.8 | 68.7 | 75.4 | 63.8 |
| 9/28/2019 12:00 | 74.7 | 63.9 | 75 | 61.6 |
| 9/28/2019 13:00 | 74.4 | 61.7 | 74.5 | 60.4 |

| | | | | |
|---|---|---|---|---|
| 9/28/2019 14:00 | 74.4 | 58.2 | 73.9 | 58.7 |
| 9/28/2019 15:00 | 74.4 | 57.8 | 73.9 | 58.6 |
| 9/28/2019 16:00 | 74.4 | 59.4 | 74.1 | 59.3 |
| 9/28/2019 17:00 | 74.2 | 61.3 | 74.1 | 60.1 |
| 9/28/2019 18:00 | 74.2 | 60.1 | 74.1 | 59.4 |
| 9/28/2019 19:00 | 74.2 | 63.4 | 74.5 | 61 |
| 9/28/2019 20:00 | 74.3 | 66.5 | 74.7 | 62.4 |
| 9/28/2019 21:00 | 74.6 | 65.5 | 74.8 | 62.2 |
| 9/28/2019 22:00 | 74.8 | 69.2 | 75.6 | 64 |
| 9/28/2019 23:00 | 74.9 | 68.2 | 75.6 | 63.7 |
| 9/29/2019 0:00 | 74.8 | 67.9 | 75.4 | 63.5 |
| 9/29/2019 1:00 | 74.8 | 69 | 75.6 | 63.9 |
| 9/29/2019 2:00 | 74.6 | 70.6 | 75.4 | 64.4 |
| 9/29/2019 3:00 | 74.9 | 70.8 | 75.9 | 64.8 |
| 9/29/2019 4:00 | 74.7 | 71.8 | 75.7 | 65 |
| 9/29/2019 5:00 | 74.8 | 70 | 75.6 | 64.4 |
| 9/29/2019 6:00 | 74.8 | 71.4 | 75.7 | 64.9 |
| 9/29/2019 7:00 | 75.1 | 73.7 | 76.5 | 66.1 |
| 9/29/2019 8:00 | 75.2 | 75.8 | 76.8 | 67 |
| 9/29/2019 9:00 | 75.1 | 72.6 | 76.3 | 65.6 |
| 9/29/2019 10:00 | 75.1 | 71.3 | 76.1 | 65.2 |
| 9/29/2019 11:00 | 74.9 | 67.5 | 75.6 | 63.4 |
| 9/29/2019 12:00 | 74.7 | 64.6 | 75 | 62 |
| 9/29/2019 13:00 | 74.8 | 62.1 | 74.8 | 60.9 |
| 9/29/2019 14:00 | 74.6 | 60.5 | 74.5 | 60 |
| 9/29/2019 15:00 | 74.6 | 59.1 | 74.3 | 59.4 |
| 9/29/2019 16:00 | 74.4 | 56.2 | 73.8 | 57.8 |
| 9/29/2019 17:00 | 74.4 | 57 | 73.9 | 58.2 |
| 9/29/2019 18:00 | 74.3 | 58.3 | 73.8 | 58.7 |
| 9/29/2019 19:00 | 74.2 | 61.4 | 74.1 | 60.1 |
| 9/29/2019 20:00 | 74.3 | 63.2 | 74.5 | 61 |
| 9/29/2019 21:00 | 74.4 | 64 | 74.7 | 61.5 |
| 9/29/2019 22:00 | 74.4 | 66.1 | 74.8 | 62.4 |
| 9/29/2019 23:00 | 74.7 | 67.7 | 75.4 | 63.3 |
| 9/30/2019 0:00 | 74.7 | 70.1 | 75.6 | 64.3 |
| 9/30/2019 1:00 | 74.9 | 72.5 | 76.1 | 65.4 |
| 9/30/2019 2:00 | 74.9 | 71.3 | 75.9 | 64.9 |
| 9/30/2019 3:00 | 75.1 | 74.4 | 76.5 | 66.4 |
| 9/30/2019 4:00 | 75.1 | 71.3 | 76.1 | 65.2 |
| 9/30/2019 5:00 | 75.1 | 74.2 | 76.5 | 66.3 |
| 9/30/2019 6:00 | 75.2 | 73.7 | 76.5 | 66.2 |
| 9/30/2019 7:00 | 75.3 | 72.5 | 76.5 | 65.8 |
| 9/30/2019 8:00 | 75.3 | 74.5 | 76.6 | 66.6 |
| 9/30/2019 9:00 | 75.1 | 72.4 | 76.3 | 65.7 |
| 9/30/2019 10:00 | 75.1 | 71.5 | 76.1 | 65.2 |
| 9/30/2019 11:00 | 74.9 | 69.6 | 75.7 | 64.2 |
| 9/30/2019 12:00 | 74.8 | 66.4 | 75.2 | 62.8 |

| | | | | |
|---|---|---|---|---|
| 9/30/2019 13:00 | 74.7 | 65.8 | 75 | 62.5 |
| 9/30/2019 14:00 | 74.5 | 60.7 | 74.5 | 60.1 |
| 9/30/2019 15:00 | 74.5 | 60.5 | 74.5 | 60 |
| 9/30/2019 16:00 | 74.4 | 59.8 | 74.1 | 59.5 |
| 9/30/2019 17:00 | 74.4 | 59.8 | 74.1 | 59.5 |
| 9/30/2019 18:00 | 74.4 | 59.5 | 74.1 | 59.4 |
| 9/30/2019 19:00 | 74.5 | 62.4 | 74.7 | 60.9 |
| 9/30/2019 20:00 | 74.6 | 63.1 | 74.8 | 61.2 |
| 9/30/2019 21:00 | 74.7 | 67.8 | 75.4 | 63.3 |
| 9/30/2019 22:00 | 74.9 | 69.2 | 75.7 | 64.1 |
| 9/30/2019 23:00 | 75 | 68.5 | 75.6 | 63.9 |
| 10/1/2019 0:00 | 75 | 71.7 | 75.9 | 65.2 |
| 10/1/2019 1:00 | 75.1 | 72.8 | 76.3 | 65.8 |
| 10/1/2019 2:00 | 74.9 | 70.9 | 75.9 | 64.9 |
| 10/1/2019 3:00 | 75 | 71.5 | 75.9 | 65.2 |
| 10/1/2019 4:00 | 75 | 74.6 | 76.1 | 66.4 |
| 10/1/2019 5:00 | 74.9 | 71.3 | 75.9 | 65 |
| 10/1/2019 6:00 | 75.1 | 74.6 | 76.5 | 66.5 |
| 10/1/2019 7:00 | 75.1 | 73 | 76.3 | 65.8 |
| 10/1/2019 8:00 | 75.1 | 73.2 | 76.3 | 66 |
| 10/1/2019 9:00 | 74.9 | 72.6 | 76.1 | 65.5 |
| 10/1/2019 10:00 | 74.7 | 71.3 | 75.7 | 64.8 |
| 10/1/2019 11:00 | 74.5 | 67.5 | 75.2 | 63 |
| 10/1/2019 12:00 | 74.3 | 64 | 74.7 | 61.3 |
| 10/1/2019 13:00 | 73.9 | 60.9 | 73.8 | 59.6 |
| 10/1/2019 14:00 | 74.1 | 60.7 | 73.9 | 59.6 |
| 10/1/2019 15:00 | 74 | 59 | 73.8 | 58.7 |
| 10/1/2019 16:00 | 73.8 | 58 | 73.4 | 58.2 |
| 10/1/2019 17:00 | 74.1 | 56.8 | 73.6 | 57.8 |
| 10/1/2019 18:00 | 74.2 | 59 | 73.9 | 58.9 |
| 10/1/2019 19:00 | 73.9 | 59.4 | 73.6 | 58.9 |
| 10/1/2019 20:00 | 74 | 61.4 | 73.9 | 59.9 |
| 10/1/2019 21:00 | 74.2 | 64.6 | 74.5 | 61.6 |
| 10/1/2019 22:00 | 74.4 | 66.3 | 74.8 | 62.4 |
| 10/1/2019 23:00 | 74.4 | 67.6 | 75 | 63 |
| 10/2/2019 0:00 | 74.7 | 70.6 | 75.7 | 64.5 |
| 10/2/2019 1:00 | 74.8 | 72.6 | 75.9 | 65.4 |
| 10/2/2019 2:00 | 74.9 | 72.5 | 76.1 | 65.4 |
| 10/2/2019 3:00 | 75.1 | 74.8 | 76.5 | 66.6 |
| 10/2/2019 4:00 | 75.1 | 72.7 | 76.3 | 65.8 |
| 10/2/2019 5:00 | 75.2 | 73.1 | 76.3 | 66 |
| 10/2/2019 6:00 | 75.3 | 74.6 | 76.6 | 66.7 |
| 10/2/2019 7:00 | 75.4 | 75.5 | 77 | 67.1 |
| 10/2/2019 8:00 | 75.4 | 74.5 | 76.8 | 66.7 |
| 10/2/2019 9:00 | 75.3 | 73.5 | 76.5 | 66.2 |
| 10/2/2019 10:00 | 75.2 | 71.1 | 76.3 | 65.2 |
| 10/2/2019 11:00 | 74.8 | 64.9 | 75 | 62.2 |

| | | | | |
|---|---|---|---|---|
| 10/2/2019 12:00 | 74.5 | 62.8 | 74.7 | 61 |
| 10/2/2019 13:00 | 74.3 | 60.9 | 74.1 | 59.9 |
| 10/2/2019 14:00 | 74.2 | 58 | 73.8 | 58.5 |
| 10/2/2019 15:00 | 74.2 | 57.4 | 73.8 | 58.2 |
| 10/2/2019 16:00 | 74.2 | 58.1 | 73.8 | 58.6 |
| 10/2/2019 17:00 | 74.1 | 55.6 | 73.4 | 57.2 |
| 10/2/2019 18:00 | 73.9 | 56 | 73.2 | 57.3 |
| 10/2/2019 19:00 | 74 | 57.2 | 73.6 | 57.9 |
| 10/2/2019 20:00 | 74.2 | 60 | 74.1 | 59.5 |
| 10/2/2019 21:00 | 74.6 | 62.2 | 74.7 | 60.8 |
| 10/2/2019 22:00 | 74.8 | 65.3 | 75 | 62.3 |
| 10/2/2019 23:00 | 74.9 | 66.6 | 75.4 | 63 |
| 10/3/2019 0:00 | 74.9 | 66.2 | 75.4 | 62.9 |
| 10/3/2019 1:00 | 74.9 | 69.6 | 75.7 | 64.3 |
| 10/3/2019 2:00 | 74.9 | 70.3 | 75.7 | 64.5 |
| 10/3/2019 3:00 | 74.9 | 70.3 | 75.7 | 64.6 |
| 10/3/2019 4:00 | 74.9 | 71.8 | 75.9 | 65.2 |
| 10/3/2019 5:00 | 75 | 71.6 | 75.9 | 65.2 |
| 10/3/2019 6:00 | 74.9 | 72.1 | 76.1 | 65.3 |
| 10/3/2019 7:00 | 74.9 | 71.6 | 75.9 | 65.2 |
| 10/3/2019 8:00 | 75 | 72.4 | 76.1 | 65.5 |
| 10/3/2019 9:00 | 74.9 | 73.7 | 76.1 | 65.9 |
| 10/3/2019 10:00 | 74.8 | 68.7 | 75.4 | 63.8 |
| 10/3/2019 11:00 | 74.7 | 67.6 | 75.4 | 63.2 |
| 10/3/2019 12:00 | 74.6 | 64 | 74.8 | 61.6 |
| 10/3/2019 13:00 | 74.4 | 63.1 | 74.7 | 61.1 |
| 10/3/2019 14:00 | 74.4 | 62 | 74.5 | 60.5 |
| 10/3/2019 15:00 | 74.2 | 59.3 | 73.9 | 59.1 |
| 10/3/2019 16:00 | 74 | 57.9 | 73.6 | 58.3 |
| 10/3/2019 17:00 | 74.1 | 57.3 | 73.6 | 58 |
| 10/3/2019 18:00 | 74 | 59 | 73.8 | 58.7 |
| 10/3/2019 19:00 | 74.2 | 61.8 | 74.3 | 60.2 |
| 10/3/2019 20:00 | 74.4 | 62.3 | 74.5 | 60.6 |
| 10/3/2019 21:00 | 74.7 | 65.7 | 75 | 62.4 |
| 10/3/2019 22:00 | 74.7 | 67.4 | 75.2 | 63.2 |
| 10/3/2019 23:00 | 74.8 | 68.3 | 75.4 | 63.6 |
| 10/4/2019 0:00 | 74.9 | 68.1 | 75.6 | 63.6 |
| 10/4/2019 1:00 | 74.9 | 69.4 | 75.7 | 64.2 |
| 10/4/2019 2:00 | 74.9 | 71.1 | 75.9 | 64.9 |
| 10/4/2019 3:00 | 75.1 | 71.2 | 76.1 | 65.1 |
| 10/4/2019 4:00 | 75 | 70.9 | 75.9 | 64.9 |
| 10/4/2019 5:00 | 75.1 | 70.6 | 76.1 | 64.8 |
| 10/4/2019 6:00 | 75.1 | 71 | 76.1 | 65.1 |
| 10/4/2019 7:00 | 75.3 | 72.2 | 76.5 | 65.7 |
| 10/4/2019 8:00 | 75.3 | 73 | 76.5 | 66 |
| 10/4/2019 9:00 | 75.1 | 71.9 | 76.1 | 65.4 |
| 10/4/2019 10:00 | 75.1 | 69.1 | 75.9 | 64.3 |

| | | | | |
|---|---|---|---|---|
| 10/4/2019 11:00 | 74.9 | 66.4 | 75.4 | 63 |
| 10/4/2019 12:00 | 74.8 | 61.2 | 74.7 | 60.5 |
| 10/4/2019 13:00 | 74.6 | 59.9 | 74.3 | 59.7 |
| 10/4/2019 14:00 | 74.4 | 57.8 | 73.9 | 58.5 |
| 10/4/2019 15:00 | 74.1 | 54.5 | 73.2 | 56.7 |
| 10/4/2019 16:00 | 74.1 | 54.7 | 73.2 | 56.7 |
| 10/4/2019 17:00 | 74 | 55.1 | 73.4 | 56.9 |
| 10/4/2019 18:00 | 73.8 | 55.6 | 73.2 | 56.9 |
| 10/4/2019 19:00 | 74 | 57 | 73.6 | 57.8 |
| 10/4/2019 20:00 | 74.4 | 63.2 | 74.7 | 61 |
| 10/4/2019 21:00 | 74.4 | 62.2 | 74.5 | 60.7 |
| 10/4/2019 22:00 | 74.8 | 66 | 75.2 | 62.7 |
| 10/4/2019 23:00 | 74.9 | 66.9 | 75.4 | 63.1 |
| 10/5/2019 0:00 | 74.9 | 66.8 | 75.4 | 63.1 |
| 10/5/2019 1:00 | 74.9 | 70.4 | 75.7 | 64.7 |
| 10/5/2019 2:00 | 74.9 | 68.4 | 75.6 | 63.8 |
| 10/5/2019 3:00 | 75.1 | 68.4 | 75.7 | 64 |
| 10/5/2019 4:00 | 75 | 69 | 75.7 | 64.2 |
| 10/5/2019 5:00 | 75 | 70.8 | 75.9 | 64.8 |
| 10/5/2019 6:00 | 75.1 | 71.6 | 76.1 | 65.3 |
| 10/5/2019 7:00 | 75.3 | 74.2 | 76.6 | 66.5 |
| 10/5/2019 8:00 | 75.3 | 73.6 | 76.6 | 66.3 |
| 10/5/2019 9:00 | 75.2 | 70 | 76.1 | 64.8 |
| 10/5/2019 10:00 | 75.1 | 68.3 | 75.7 | 64 |
| 10/5/2019 11:00 | 75 | 67.3 | 75.4 | 63.4 |
| 10/5/2019 12:00 | 74.7 | 62.5 | 74.8 | 61.1 |
| 10/5/2019 13:00 | 74.7 | 60.9 | 74.7 | 60.3 |
| 10/5/2019 14:00 | 74.5 | 57.9 | 74.1 | 58.7 |
| 10/5/2019 15:00 | 74.5 | 56 | 73.9 | 57.7 |
| 10/5/2019 16:00 | 74.4 | 53.6 | 73.6 | 56.5 |
| 10/5/2019 17:00 | 74.4 | 52.9 | 73.6 | 56.1 |
| 10/5/2019 18:00 | 74.2 | 52.8 | 73.4 | 55.9 |
| 10/5/2019 19:00 | 74.2 | 56.2 | 73.6 | 57.6 |
| 10/5/2019 20:00 | 74.4 | 59.4 | 74.1 | 59.3 |
| 10/5/2019 21:00 | 74.6 | 65.1 | 74.8 | 62.1 |
| 10/5/2019 22:00 | 74.8 | 64 | 75 | 61.8 |
| 10/5/2019 23:00 | 74.9 | 66.4 | 75.4 | 62.9 |
| 10/6/2019 0:00 | 74.9 | 66.2 | 75.4 | 62.9 |
| 10/6/2019 1:00 | 74.9 | 68.6 | 75.6 | 63.9 |
| 10/6/2019 2:00 | 75 | 69.6 | 75.7 | 64.4 |
| 10/6/2019 3:00 | 75.1 | 71.6 | 76.1 | 65.3 |
| 10/6/2019 4:00 | 75.1 | 69 | 75.9 | 64.2 |
| 10/6/2019 5:00 | 75.1 | 72.2 | 76.3 | 65.6 |
| 10/6/2019 6:00 | 75.2 | 74.4 | 76.6 | 66.5 |
| 10/6/2019 7:00 | 75.3 | 73 | 76.5 | 66.1 |
| 10/6/2019 8:00 | 75.3 | 71 | 76.3 | 65.2 |
| 10/6/2019 9:00 | 75.4 | 71.9 | 76.5 | 65.7 |

| | | | | |
|---|---|---|---|---|
| 10/6/2019 10:00 | 75.2 | 69.3 | 76.1 | 64.5 |
| 10/6/2019 11:00 | 74.9 | 67.6 | 75.6 | 63.5 |
| 10/6/2019 12:00 | 74.7 | 62.4 | 74.8 | 61 |
| 10/6/2019 13:00 | 74.6 | 60.4 | 74.5 | 60 |
| 10/6/2019 14:00 | 74.5 | 57.7 | 74.1 | 58.6 |
| 10/6/2019 15:00 | 74.4 | 57.1 | 73.9 | 58.2 |
| 10/6/2019 16:00 | 74.4 | 55.6 | 73.8 | 57.5 |
| 10/6/2019 17:00 | 74.2 | 55 | 73.4 | 56.9 |
| 10/6/2019 18:00 | 74.2 | 53 | 73.4 | 56 |
| 10/6/2019 19:00 | 74.3 | 55.7 | 73.6 | 57.4 |
| 10/6/2019 20:00 | 74.4 | 58.9 | 74.1 | 59.1 |
| 10/6/2019 21:00 | 74.5 | 63.1 | 74.8 | 61.1 |
| 10/6/2019 22:00 | 74.7 | 64.3 | 75 | 61.8 |
| 10/6/2019 23:00 | 74.7 | 64.3 | 75 | 61.9 |
| 10/7/2019 0:00 | 74.8 | 67.4 | 75.2 | 63.3 |
| 10/7/2019 1:00 | 74.9 | 70.1 | 75.7 | 64.5 |
| 10/7/2019 2:00 | 74.9 | 69.2 | 75.7 | 64.2 |
| 10/7/2019 3:00 | 75.1 | 69.3 | 75.9 | 64.3 |
| 10/7/2019 4:00 | 75.1 | 69.9 | 75.9 | 64.6 |
| 10/7/2019 5:00 | 75.1 | 71.5 | 76.1 | 65.2 |
| 10/7/2019 6:00 | 75.1 | 71.3 | 76.1 | 65.2 |
| 10/7/2019 7:00 | 75.2 | 73.4 | 76.5 | 66.1 |
| 10/7/2019 8:00 | 75.2 | 72.7 | 76.5 | 65.9 |
| 10/7/2019 9:00 | 75.1 | 71.4 | 76.1 | 65.2 |
| 10/7/2019 10:00 | 75.1 | 71.4 | 76.1 | 65.2 |
| 10/7/2019 11:00 | 75 | 65 | 75.2 | 62.4 |
| 10/7/2019 12:00 | 74.8 | 66.6 | 75.2 | 62.9 |
| 10/7/2019 13:00 | 74.6 | 63.9 | 74.8 | 61.6 |
| 10/7/2019 14:00 | 74.6 | 63.7 | 74.8 | 61.5 |
| 10/7/2019 15:00 | 74.7 | 60 | 74.7 | 59.9 |
| 10/7/2019 16:00 | 74.6 | 59.6 | 74.3 | 59.6 |
| 10/7/2019 17:00 | 74.6 | 63.8 | 74.8 | 61.5 |
| 10/7/2019 18:00 | 74.7 | 66.4 | 75.2 | 62.7 |
| 10/7/2019 19:00 | 74.9 | 67.7 | 75.6 | 63.5 |
| 10/7/2019 20:00 | 75.1 | 70.1 | 75.9 | 64.7 |
| 10/7/2019 21:00 | 75 | 67.2 | 75.4 | 63.4 |
| 10/7/2019 22:00 | 75 | 69 | 75.7 | 64.1 |
| 10/7/2019 23:00 | 75 | 68.9 | 75.6 | 64.1 |
| 10/8/2019 0:00 | 75 | 68.4 | 75.6 | 63.9 |
| 10/8/2019 1:00 | 75 | 65.7 | 75.2 | 62.7 |
| 10/8/2019 2:00 | 75.1 | 65.8 | 75.4 | 62.8 |
| 10/8/2019 3:00 | 75.1 | 66.3 | 75.6 | 63.1 |
| 10/8/2019 4:00 | 75.1 | 64.3 | 75.4 | 62.2 |
| 10/8/2019 5:00 | 74.9 | 63.6 | 75.2 | 61.7 |
| 10/8/2019 6:00 | 74.7 | 62.7 | 74.8 | 61.2 |
| 10/8/2019 7:00 | 74.7 | 64.4 | 75 | 61.9 |
| 10/8/2019 8:00 | 74.5 | 64.4 | 74.8 | 61.7 |

| | | | | |
|---|---|---|---|---|
| 10/8/2019 9:00 | 74.3 | 64.4 | 74.5 | 61.5 |
| 10/8/2019 10:00 | 74.3 | 65.7 | 74.7 | 62.1 |
| 10/8/2019 11:00 | 74.6 | 63.4 | 74.8 | 61.3 |
| 10/8/2019 12:00 | 74.6 | 61.3 | 74.5 | 60.4 |
| 10/8/2019 13:00 | 74.5 | 57.6 | 74.1 | 58.5 |
| 10/8/2019 14:00 | 74.4 | 54.9 | 73.6 | 57.2 |
| 10/8/2019 15:00 | 74.4 | 52.6 | 73.6 | 55.9 |
| 10/8/2019 16:00 | 74.4 | 50.6 | 73.4 | 54.9 |
| 10/8/2019 17:00 | 74.4 | 51 | 73.4 | 55.1 |
| 10/8/2019 18:00 | 74.3 | 50.6 | 73.4 | 54.8 |
| 10/8/2019 19:00 | 74.5 | 53.8 | 73.8 | 56.7 |
| 10/8/2019 20:00 | 74.8 | 56.6 | 74.1 | 58.4 |
| 10/8/2019 21:00 | 74.9 | 58.3 | 74.5 | 59.3 |
| 10/8/2019 22:00 | 75.1 | 61.5 | 75 | 60.9 |
| 10/8/2019 23:00 | 74.9 | 61.2 | 74.8 | 60.7 |
| 10/9/2019 0:00 | 74.8 | 61.6 | 74.8 | 60.7 |
| 10/9/2019 1:00 | 74.6 | 58.6 | 74.3 | 59.1 |
| 10/9/2019 2:00 | 74.6 | 61.3 | 74.5 | 60.4 |
| 10/9/2019 3:00 | 74.4 | 62.7 | 74.5 | 60.9 |
| 10/9/2019 4:00 | 74.6 | 63 | 74.8 | 61.2 |
| 10/9/2019 5:00 | 74.5 | 61.9 | 74.7 | 60.6 |
| 10/9/2019 6:00 | 74.5 | 61 | 74.5 | 60.2 |
| 10/9/2019 7:00 | 74.5 | 61.4 | 74.5 | 60.4 |
| 10/9/2019 8:00 | 74.5 | 63.4 | 74.8 | 61.3 |
| 10/9/2019 9:00 | 74.4 | 67.7 | 75 | 63 |
| 10/9/2019 10:00 | 74.5 | 71.6 | 75.4 | 64.7 |
| 10/9/2019 11:00 | 74.4 | 67 | 74.8 | 62.7 |
| 10/9/2019 12:00 | 74.3 | 65.5 | 74.5 | 62 |
| 10/9/2019 13:00 | 74.2 | 60.3 | 74.1 | 59.6 |
| 10/9/2019 14:00 | 74.1 | 59.2 | 73.8 | 59 |
| 10/9/2019 15:00 | 74 | 58.4 | 73.8 | 58.5 |
| 10/9/2019 16:00 | 74.1 | 57.7 | 73.6 | 58.2 |
| 10/9/2019 17:00 | 73.9 | 56.6 | 73.2 | 57.5 |
| 10/9/2019 18:00 | 73.9 | 58.1 | 73.4 | 58.2 |
| 10/9/2019 19:00 | 74.1 | 60.2 | 73.9 | 59.4 |
| 10/9/2019 20:00 | 74.4 | 63.2 | 74.7 | 61.1 |
| 10/9/2019 21:00 | 74.5 | 63.6 | 74.8 | 61.4 |
| 10/9/2019 22:00 | 74.5 | 66.5 | 75 | 62.6 |
| 10/9/2019 23:00 | 74.7 | 69.6 | 75.6 | 64.1 |
| 10/10/2019 0:00 | 74.7 | 71 | 75.7 | 64.7 |
| 10/10/2019 1:00 | 74.8 | 68.3 | 75.4 | 63.6 |
| 10/10/2019 2:00 | 74.9 | 72.6 | 76.1 | 65.5 |
| 10/10/2019 3:00 | 75.1 | 69.9 | 75.9 | 64.5 |
| 10/10/2019 4:00 | 75.2 | 72.6 | 76.3 | 65.8 |
| 10/10/2019 5:00 | 75.3 | 72.1 | 76.5 | 65.7 |
| 10/10/2019 6:00 | 75.3 | 73.7 | 76.6 | 66.3 |
| 10/10/2019 7:00 | 75.4 | 74.4 | 76.8 | 66.7 |

| | | | | |
|---|---|---|---|---|
| 10/10/2019 8:00 | 75.3 | 71.7 | 76.3 | 65.5 |
| 10/10/2019 9:00 | 75.1 | 73.1 | 76.3 | 65.9 |
| 10/10/2019 10:00 | 75.1 | 70.9 | 76.1 | 65 |
| 10/10/2019 11:00 | 74.9 | 67.3 | 75.4 | 63.4 |
| 10/10/2019 11:00 | 74.9 | 66.8 | 75.4 | 63.2 |
| 10/10/2019 11:00 | 74.9 | 66.8 | 75.4 | 63.1 |
| 10/10/2019 12:00 | 74.8 | 62.5 | 74.8 | 61.2 |
| 10/10/2019 13:00 | 74.7 | 60 | 74.5 | 59.9 |
| 10/10/2019 14:00 | 74.6 | 57.9 | 74.1 | 58.8 |
| 10/10/2019 15:00 | 74.5 | 56.2 | 73.9 | 57.9 |
| 10/10/2019 16:00 | 74.6 | 56.1 | 73.9 | 57.9 |
| 10/10/2019 17:00 | 74.4 | 57.8 | 73.9 | 58.6 |
| 10/10/2019 18:00 | 74.3 | 59 | 74.1 | 59.1 |
| 10/10/2019 19:00 | 74.3 | 60.5 | 74.1 | 59.7 |
| 10/10/2019 20:00 | 74.3 | 62.4 | 74.3 | 60.6 |
| 10/10/2019 21:00 | 74.3 | 63.8 | 74.7 | 61.3 |
| 10/10/2019 22:00 | 74.5 | 67.2 | 75 | 62.9 |
| 10/10/2019 23:00 | 74.7 | 68.7 | 75.4 | 63.7 |
| 10/11/2019 0:00 | 74.8 | 70.7 | 75.7 | 64.6 |
| 10/11/2019 1:00 | 74.8 | 71.8 | 75.7 | 65.1 |
| 10/11/2019 2:00 | 74.9 | 70.5 | 75.7 | 64.6 |
| 10/11/2019 3:00 | 74.9 | 72.6 | 76.1 | 65.6 |
| 10/11/2019 4:00 | 75 | 73.4 | 76.1 | 65.9 |
| 10/11/2019 5:00 | 75.1 | 73.9 | 76.5 | 66.1 |
| 10/11/2019 6:00 | 75.1 | 73.3 | 76.3 | 65.9 |
| 10/11/2019 7:00 | 75.1 | 75.4 | 76.6 | 66.8 |
| 10/11/2019 8:00 | 75.2 | 73.3 | 76.5 | 66.1 |
| 10/11/2019 9:00 | 74.9 | 67.2 | 75.4 | 63.2 |
| 10/11/2019 10:00 | 74.7 | 66 | 75.2 | 62.5 |
| 10/11/2019 11:00 | 74.4 | 62.8 | 74.5 | 60.9 |
| 10/11/2019 12:00 | 73.9 | 57.6 | 73.4 | 58 |
| 10/11/2019 13:00 | 73.6 | 56 | 73.2 | 56.9 |
| 10/11/2019 14:00 | 73.5 | 54.9 | 72.9 | 56.3 |
| 10/11/2019 15:00 | 73.1 | 52.9 | 72.3 | 54.8 |
| 10/11/2019 16:00 | 72.8 | 52.2 | 72 | 54.3 |
| 10/11/2019 17:00 | 72.8 | 51.1 | 71.8 | 53.7 |
| 10/11/2019 18:00 | 72.7 | 52.4 | 72 | 54.3 |
| 10/11/2019 19:00 | 72.8 | 54 | 72.1 | 55.2 |
| 10/11/2019 20:00 | 72.9 | 55.5 | 72.5 | 56 |
| 10/11/2019 21:00 | 73 | 57.3 | 72.5 | 57 |
| 10/11/2019 22:00 | 73.1 | 57.8 | 72.9 | 57.4 |
| 10/11/2019 23:00 | 73.2 | 57.8 | 72.9 | 57.5 |
| 10/12/2019 0:00 | 73.1 | 53.8 | 72.5 | 55.4 |
| 10/12/2019 1:00 | 73.1 | 49.8 | 72 | 53.3 |
| 10/12/2019 2:00 | 73 | 45.9 | 71.6 | 51 |
| 10/12/2019 3:00 | 73.1 | 44.8 | 71.6 | 50.4 |
| 10/12/2019 4:00 | 72.9 | 42 | 71.2 | 48.5 |

| | | | | |
|---|---|---|---|---|
| 10/12/2019 5:00 | 72.8 | 41.4 | 71.1 | 48.1 |
| 10/12/2019 6:00 | 72.6 | 39.5 | 70.7 | 46.6 |
| 10/12/2019 7:00 | 72.6 | 41 | 70.9 | 47.6 |
| 10/12/2019 8:00 | 72.6 | 43.5 | 71.1 | 49.1 |
| 10/12/2019 9:00 | 72.6 | 42.1 | 70.9 | 48.3 |
| 10/12/2019 10:00 | 72.6 | 41.7 | 70.9 | 48.1 |
| 10/12/2019 11:00 | 72.8 | 42.6 | 71.1 | 48.7 |
| 10/12/2019 12:00 | 73 | 45.9 | 71.6 | 51 |
| 10/12/2019 13:00 | 73.2 | 45.9 | 71.8 | 51.1 |
| 10/12/2019 14:00 | 73.4 | 45.2 | 72 | 50.9 |
| 10/12/2019 15:00 | 73.6 | 44.1 | 72.1 | 50.4 |
| 10/12/2019 16:00 | 73.6 | 40.8 | 71.8 | 48.3 |
| 10/12/2019 17:00 | 73.4 | 41.6 | 71.6 | 48.7 |
| 10/12/2019 18:00 | 73.6 | 43.1 | 72 | 49.8 |
| 10/12/2019 19:00 | 73.9 | 44.5 | 72.1 | 50.9 |
| 10/12/2019 20:00 | 74 | 46.4 | 72.5 | 52.2 |
| 10/12/2019 21:00 | 74.1 | 47.1 | 72.7 | 52.6 |
| 10/12/2019 22:00 | 74.1 | 51.2 | 73 | 54.9 |
| 10/12/2019 23:00 | 74.1 | 51 | 73 | 54.8 |
| 10/13/2019 0:00 | 74 | 51.2 | 73 | 54.8 |
| 10/13/2019 1:00 | 73.8 | 52.6 | 73 | 55.3 |
| 10/13/2019 2:00 | 73.7 | 52.6 | 72.9 | 55.3 |
| 10/13/2019 3:00 | 73.6 | 52.2 | 72.9 | 55 |
| 10/13/2019 4:00 | 73.4 | 52.2 | 72.5 | 54.8 |
| 10/13/2019 5:00 | 73.3 | 52.4 | 72.5 | 54.9 |
| 10/13/2019 6:00 | 73.5 | 54.1 | 72.9 | 55.9 |
| 10/13/2019 7:00 | 73.7 | 56.3 | 73.2 | 57.2 |
| 10/13/2019 8:00 | 73.8 | 56.5 | 73.2 | 57.4 |
| 10/13/2019 9:00 | 73.9 | 56.6 | 73.2 | 57.5 |
| 10/13/2019 10:00 | 73.8 | 56.6 | 73.2 | 57.5 |
| 10/13/2019 11:00 | 73.8 | 56.5 | 73.2 | 57.3 |
| 10/13/2019 12:00 | 73.8 | 53.8 | 73 | 56 |
| 10/13/2019 13:00 | 73.9 | 53.6 | 73 | 56 |
| 10/13/2019 14:00 | 73.9 | 51.6 | 72.9 | 55 |
| 10/13/2019 15:00 | 73.9 | 49.9 | 72.7 | 54.1 |
| 10/13/2019 16:00 | 74 | 53.6 | 73.2 | 56.1 |
| 10/13/2019 17:00 | 73.9 | 56.4 | 73.2 | 57.5 |
| 10/13/2019 18:00 | 74.2 | 59.9 | 73.9 | 59.3 |
| 10/13/2019 19:00 | 74.4 | 61.6 | 74.5 | 60.4 |
| 10/13/2019 20:00 | 74.6 | 62.8 | 74.7 | 61.1 |
| 10/13/2019 21:00 | 74.7 | 64.9 | 75 | 62.1 |
| 10/13/2019 22:00 | 74.7 | 62.2 | 74.8 | 60.9 |
| 10/13/2019 23:00 | 74.7 | 65.9 | 75 | 62.5 |
| 10/14/2019 0:00 | 74.7 | 66.6 | 75.2 | 62.9 |
| 10/14/2019 1:00 | 74.7 | 67.7 | 75.4 | 63.3 |
| 10/14/2019 2:00 | 74.8 | 68.3 | 75.4 | 63.7 |
| 10/14/2019 3:00 | 74.8 | 68.8 | 75.4 | 63.9 |

| | | | | |
|---|---|---|---|---|
| 10/14/2019 4:00 | 74.9 | 68.2 | 75.6 | 63.7 |
| 10/14/2019 5:00 | 74.9 | 68 | 75.6 | 63.6 |
| 10/14/2019 6:00 | 74.9 | 69.2 | 75.7 | 64.1 |
| 10/14/2019 7:00 | 74.9 | 70.6 | 75.9 | 64.7 |
| 10/14/2019 8:00 | 74.9 | 72.9 | 76.1 | 65.6 |
| 10/14/2019 9:00 | 74.9 | 74.1 | 76.1 | 66.1 |
| 10/14/2019 10:00 | 74.9 | 77.6 | 76.5 | 67.4 |
| 10/14/2019 11:00 | 74.9 | 72.4 | 76.1 | 65.4 |
| 10/14/2019 12:00 | 74.6 | 68.2 | 75.2 | 63.4 |
| 10/14/2019 13:00 | 74.7 | 64.2 | 75 | 61.8 |
| 10/14/2019 14:00 | 74.4 | 62.4 | 74.5 | 60.8 |
| 10/14/2019 15:00 | 74.5 | 63 | 74.7 | 61.1 |
| 10/14/2019 16:00 | 74.4 | 63.3 | 74.7 | 61.2 |
| 10/14/2019 17:00 | 74.4 | 64.1 | 74.7 | 61.5 |
| 10/14/2019 18:00 | 74.3 | 66.3 | 74.7 | 62.3 |
| 10/14/2019 19:00 | 74.5 | 69 | 75.2 | 63.6 |
| 10/14/2019 20:00 | 74.7 | 69.2 | 75.6 | 63.9 |
| 10/14/2019 21:00 | 74.8 | 71.4 | 75.7 | 64.9 |
| 10/14/2019 22:00 | 74.8 | 71.9 | 75.7 | 65.1 |
| 10/14/2019 23:00 | 74.9 | 72.9 | 76.1 | 65.6 |
| 10/15/2019 0:00 | 74.9 | 74.9 | 76.1 | 66.4 |
| 10/15/2019 1:00 | 74.9 | 76.3 | 76.3 | 67 |
| 10/15/2019 2:00 | 74.9 | 75.2 | 76.3 | 66.5 |
| 10/15/2019 3:00 | 74.9 | 77.7 | 76.5 | 67.5 |
| 10/15/2019 4:00 | 75 | 77.2 | 76.5 | 67.3 |
| 10/15/2019 5:00 | 74.9 | 76.4 | 76.5 | 67 |
| 10/15/2019 6:00 | 75 | 77 | 76.5 | 67.3 |
| 10/15/2019 7:00 | 74.9 | 75.9 | 76.3 | 66.8 |
| 10/15/2019 8:00 | 74.9 | 75.6 | 76.3 | 66.6 |
| 10/15/2019 9:00 | 75 | 73.9 | 76.1 | 66.1 |
| 10/15/2019 10:00 | 75 | 74.1 | 76.1 | 66.2 |
| 10/15/2019 11:00 | 74.9 | 71.2 | 75.9 | 64.9 |
| 10/15/2019 12:00 | 74.7 | 67.8 | 75.4 | 63.4 |
| 10/15/2019 13:00 | 74.4 | 65.6 | 74.7 | 62.1 |
| 10/15/2019 14:00 | 74.2 | 62.2 | 74.3 | 60.4 |
| 10/15/2019 15:00 | 74.4 | 65 | 74.7 | 61.9 |
| 10/15/2019 16:00 | 74.4 | 64.4 | 74.7 | 61.6 |
| 10/15/2019 17:00 | 74.5 | 67.4 | 75 | 63 |
| 10/15/2019 18:00 | 74.5 | 63.9 | 74.8 | 61.5 |
| 10/15/2019 19:00 | 74.6 | 67 | 75 | 62.9 |
| 10/15/2019 19:00 | 74.6 | 67 | 75 | 62.9 |
| 10/15/2019 19:00 | 74.5 | 67 | 75 | 62.8 |
| 10/15/2019 20:00 | 74.8 | 70.6 | 75.7 | 64.6 |
| 10/15/2019 21:00 | 74.7 | 71 | 75.7 | 64.7 |
| 10/15/2019 22:00 | 74.7 | 71.5 | 75.7 | 64.9 |
| 10/15/2019 23:00 | 74.8 | 74.3 | 75.9 | 66.1 |

| Device Name | 5 Dorm | | | |
| Device Model | Kestrel DROP 2 | | | |
| Serial Number | ████ | | | |
| FORMATTED DATE-TIME | Temperature | Relative Humidity | Heat Stress Index | Dew Point |
| YYYY-MM-DD HH:MM:SS | Â°F | % | Â°F | Â°F |
| 4/15/2019 0:00 | 74.5 | 49.5 | 73.4 | 54.4 |
| 4/15/2019 1:00 | 74.2 | 48.4 | 73 | 53.5 |
| 4/15/2019 2:00 | 73.8 | 47.9 | 72.5 | 52.8 |
| 4/15/2019 3:00 | 73.5 | 47.4 | 72.1 | 52.2 |
| 4/15/2019 4:00 | 73 | 47.6 | 71.8 | 51.9 |
| 4/15/2019 5:00 | 72.5 | 47.3 | 71.4 | 51.3 |
| 4/15/2019 6:00 | 72.3 | 47.4 | 71.1 | 51.2 |
| 4/15/2019 7:00 | 72.3 | 48.9 | 71.4 | 52.1 |
| 4/15/2019 8:00 | 72.8 | 51.7 | 71.8 | 54 |
| 4/15/2019 9:00 | 73.2 | 55 | 72.9 | 56.1 |
| 4/15/2019 10:00 | 73.7 | 58.7 | 73.4 | 58.4 |
| 4/15/2019 11:00 | 73.6 | 58.4 | 73.4 | 58.1 |
| 4/15/2019 12:00 | 73.8 | 59 | 73.6 | 58.6 |
| 4/15/2019 13:00 | 74 | 54.9 | 73.2 | 56.8 |
| 4/15/2019 14:00 | 74.1 | 54.1 | 73.2 | 56.4 |
| 4/15/2019 15:00 | 74 | 53.4 | 73.2 | 56 |
| 4/15/2019 16:00 | 74 | 52 | 73 | 55.3 |
| 4/15/2019 17:00 | 74 | 51.7 | 73 | 55.1 |
| 4/15/2019 18:00 | 74 | 51.8 | 73 | 55.2 |
| 4/15/2019 19:00 | 74.5 | 52.2 | 73.6 | 55.8 |
| 4/15/2019 20:00 | 75.2 | 55.1 | 74.5 | 58 |
| 4/15/2019 21:00 | 75.5 | 56.4 | 74.8 | 58.9 |
| 4/15/2019 22:00 | 75.4 | 56.4 | 74.8 | 58.9 |
| 4/15/2019 23:00 | 75.6 | 59.4 | 75.4 | 60.4 |
| 4/16/2019 0:00 | 75.5 | 60.6 | 75.4 | 60.9 |
| 4/16/2019 1:00 | 75.4 | 61 | 75.4 | 61 |
| 4/16/2019 2:00 | 75.2 | 62.3 | 75.4 | 61.4 |
| 4/16/2019 3:00 | 75.1 | 62.1 | 75.2 | 61.3 |
| 4/16/2019 4:00 | 75.1 | 62.4 | 75.2 | 61.4 |
| 4/16/2019 5:00 | 75.1 | 62.7 | 75.2 | 61.5 |
| 4/16/2019 6:00 | 75.1 | 62.9 | 75.2 | 61.6 |
| 4/16/2019 7:00 | 75.2 | 64.8 | 75.6 | 62.5 |
| 4/16/2019 8:00 | 75.2 | 67.5 | 75.6 | 63.7 |
| 4/16/2019 9:00 | 74.9 | 67 | 75.4 | 63.2 |
| 4/16/2019 10:00 | 74.7 | 67.1 | 75.2 | 63 |
| 4/16/2019 11:00 | 74.6 | 66.8 | 75 | 62.8 |
| 4/16/2019 12:00 | 74.8 | 63.1 | 75 | 61.4 |
| 4/16/2019 13:00 | 74.8 | 62.8 | 74.8 | 61.2 |
| 4/16/2019 14:00 | 74.8 | 61 | 74.7 | 60.4 |
| 4/16/2019 15:00 | 74.7 | 58.5 | 74.5 | 59.2 |
| 4/16/2019 16:00 | 74.8 | 57.2 | 74.3 | 58.7 |
| 4/16/2019 17:00 | 74.9 | 57 | 74.5 | 58.6 |

| | | | | |
|---|---|---|---|---|
| 4/16/2019 18:00 | 74.9 | 57.9 | 74.5 | 59.1 |
| 4/16/2019 19:00 | 74.9 | 58.6 | 74.7 | 59.4 |
| 4/16/2019 20:00 | 75.3 | 59.9 | 75 | 60.4 |
| 4/16/2019 21:00 | 75.7 | 63.1 | 75.9 | 62.3 |
| 4/16/2019 22:00 | 75.7 | 65.8 | 75.9 | 63.5 |
| 4/16/2019 23:00 | 75.7 | 66.6 | 76.1 | 63.8 |
| 4/17/2019 0:00 | 75.8 | 66.3 | 76.3 | 63.8 |
| 4/17/2019 1:00 | 75.8 | 67.7 | 76.5 | 64.4 |
| 4/17/2019 2:00 | 75.8 | 67.8 | 76.5 | 64.4 |
| 4/17/2019 3:00 | 75.8 | 69.9 | 76.6 | 65.3 |
| 4/17/2019 4:00 | 76 | 70.4 | 76.8 | 65.7 |
| 4/17/2019 5:00 | 75.8 | 70 | 76.6 | 65.3 |
| 4/17/2019 6:00 | 75.8 | 71.5 | 76.8 | 65.9 |
| 4/17/2019 7:00 | 76 | 73.4 | 77.2 | 66.8 |
| 4/17/2019 8:00 | 75.7 | 72.8 | 76.8 | 66.4 |
| 4/17/2019 9:00 | 75.7 | 73.6 | 77 | 66.7 |
| 4/17/2019 10:00 | 75.3 | 72.5 | 76.5 | 65.8 |
| 4/17/2019 11:00 | 75.1 | 72.9 | 76.3 | 65.9 |
| 4/17/2019 12:00 | 75.1 | 73.2 | 76.3 | 65.9 |
| 4/17/2019 13:00 | 75.1 | 71.4 | 76.1 | 65.2 |
| 4/17/2019 14:00 | 75.2 | 72.5 | 76.5 | 65.8 |
| 4/17/2019 15:00 | 75.4 | 73.8 | 76.8 | 66.5 |
| 4/17/2019 16:00 | 75.5 | 70.6 | 76.5 | 65.3 |
| 4/17/2019 17:00 | 75.3 | 71 | 76.3 | 65.2 |
| 4/17/2019 18:00 | 75.5 | 72.8 | 76.6 | 66.2 |
| 4/17/2019 19:00 | 75.6 | 70.8 | 76.6 | 65.5 |
| 4/17/2019 20:00 | 75.8 | 71.9 | 76.8 | 66.1 |
| 4/17/2019 21:00 | 75.8 | 72.5 | 77 | 66.3 |
| 4/17/2019 22:00 | 75.8 | 71.9 | 76.8 | 66.1 |
| 4/17/2019 23:00 | 75.6 | 73.6 | 77 | 66.6 |
| 4/18/2019 0:00 | 75.7 | 72.7 | 76.8 | 66.3 |
| 4/18/2019 1:00 | 75.6 | 73.7 | 77 | 66.6 |
| 4/18/2019 2:00 | 75.3 | 70.7 | 76.3 | 65.1 |
| 4/18/2019 3:00 | 75.2 | 71.1 | 76.1 | 65.2 |
| 4/18/2019 4:00 | 75.1 | 72.3 | 76.3 | 65.5 |
| 4/18/2019 5:00 | 75 | 72.7 | 76.1 | 65.6 |
| 4/18/2019 6:00 | 75 | 73.2 | 76.1 | 65.9 |
| 4/18/2019 7:00 | 75 | 72.9 | 76.1 | 65.7 |
| 4/18/2019 8:00 | 75.5 | 72.1 | 76.6 | 65.8 |
| 4/18/2019 9:00 | 75.1 | 72.2 | 76.3 | 65.6 |
| 4/18/2019 10:00 | 75 | 72.5 | 76.1 | 65.6 |
| 4/18/2019 11:00 | 75.2 | 72.8 | 76.3 | 65.9 |
| 4/18/2019 12:00 | 75.5 | 72.2 | 76.6 | 66 |
| 4/18/2019 13:00 | 75.5 | 69.5 | 76.3 | 64.8 |
| 4/18/2019 14:00 | 75.4 | 68.9 | 76.1 | 64.5 |
| 4/18/2019 15:00 | 75.5 | 66.9 | 75.9 | 63.7 |
| 4/18/2019 16:00 | 75.6 | 65.4 | 75.9 | 63.1 |

| | | | | |
|---|---|---|---|---|
| 4/18/2019 17:00 | 75.5 | 64.8 | 75.7 | 62.9 |
| 4/18/2019 18:00 | 75.7 | 64 | 75.9 | 62.7 |
| 4/18/2019 19:00 | 75.9 | 58.6 | 75.6 | 60.4 |
| 4/18/2019 20:00 | 75.4 | 57.6 | 75 | 59.4 |
| 4/18/2019 21:00 | 75.5 | 59.3 | 75.2 | 60.3 |
| 4/18/2019 22:00 | 75.4 | 58.5 | 75.2 | 59.9 |
| 4/18/2019 23:00 | 75.3 | 57.8 | 74.8 | 59.4 |
| 4/19/2019 0:00 | 75.1 | 56.7 | 74.7 | 58.7 |
| 4/19/2019 1:00 | 74.9 | 55.7 | 74.3 | 58 |
| 4/19/2019 2:00 | 74.8 | 54.8 | 73.9 | 57.4 |
| 4/19/2019 3:00 | 74.7 | 55.2 | 74.1 | 57.6 |
| 4/19/2019 4:00 | 74.7 | 54.6 | 73.9 | 57.3 |
| 4/19/2019 5:00 | 74.4 | 53.1 | 73.6 | 56.2 |
| 4/19/2019 6:00 | 74.1 | 52.5 | 73.2 | 55.7 |
| 4/19/2019 7:00 | 74 | 53.9 | 73.2 | 56.3 |
| 4/19/2019 8:00 | 74.2 | 54.8 | 73.4 | 56.8 |
| 4/19/2019 9:00 | 74.5 | 54.3 | 73.8 | 57 |
| 4/19/2019 10:00 | 74.4 | 53.4 | 73.6 | 56.4 |
| 4/19/2019 11:00 | 74.4 | 51.5 | 73.4 | 55.4 |
| 4/19/2019 12:00 | 74.7 | 50.5 | 73.6 | 55.1 |
| 4/19/2019 13:00 | 74.7 | 48.4 | 73.4 | 53.9 |
| 4/19/2019 14:00 | 74.7 | 47 | 73.2 | 53.2 |
| 4/19/2019 15:00 | 74.8 | 42.7 | 72.9 | 50.6 |
| 4/19/2019 16:00 | 74.8 | 41.1 | 72.7 | 49.7 |
| 4/19/2019 17:00 | 75 | 41.9 | 73 | 50.3 |
| 4/19/2019 18:00 | 75.1 | 40.3 | 73 | 49.3 |
| 4/19/2019 19:00 | 75.3 | 41.3 | 73.2 | 50.2 |
| 4/19/2019 20:00 | 75.4 | 42.9 | 73.4 | 51.3 |
| 4/19/2019 21:00 | 75.5 | 44.8 | 73.6 | 52.6 |
| 4/19/2019 22:00 | 75.5 | 47.1 | 73.9 | 53.9 |
| 4/19/2019 23:00 | 75.3 | 48.3 | 73.8 | 54.4 |
| 4/20/2019 0:00 | 75.1 | 49.2 | 73.8 | 54.8 |
| 4/20/2019 1:00 | 74.9 | 49.7 | 73.6 | 54.8 |
| 4/20/2019 2:00 | 74.5 | 49.3 | 73.4 | 54.3 |
| 4/20/2019 3:00 | 74.2 | 49 | 73 | 53.8 |
| 4/20/2019 4:00 | 73.8 | 49.2 | 72.7 | 53.6 |
| 4/20/2019 5:00 | 73.5 | 47.4 | 72.1 | 52.3 |
| 4/20/2019 6:00 | 73 | 46.9 | 71.6 | 51.6 |
| 4/20/2019 7:00 | 72.6 | 47.3 | 71.4 | 51.4 |
| 4/20/2019 8:00 | 72.5 | 50.4 | 71.8 | 53 |
| 4/20/2019 9:00 | 73 | 53.4 | 72.1 | 55 |
| 4/20/2019 10:00 | 73.6 | 54.7 | 73 | 56.3 |
| 4/20/2019 11:00 | 74 | 55.8 | 73.4 | 57.2 |
| 4/20/2019 12:00 | 74.2 | 54.4 | 73.4 | 56.7 |
| 4/20/2019 13:00 | 74.1 | 52.2 | 73 | 55.4 |
| 4/20/2019 14:00 | 74.1 | 51.2 | 73 | 54.9 |
| 4/20/2019 15:00 | 74.4 | 50 | 73.2 | 54.5 |

| | | | | |
|---|---|---|---|---|
| 4/20/2019 16:00 | 74.5 | 48.4 | 73.4 | 53.8 |
| 4/20/2019 17:00 | 74.5 | 49.7 | 73.4 | 54.5 |
| 4/20/2019 18:00 | 74.4 | 48.9 | 73.2 | 53.9 |
| 4/20/2019 19:00 | 74.5 | 49.4 | 73.4 | 54.4 |
| 4/20/2019 20:00 | 74.7 | 53.6 | 73.9 | 56.8 |
| 4/20/2019 21:00 | 75 | 57.3 | 74.5 | 58.9 |
| 4/20/2019 22:00 | 75 | 57.3 | 74.5 | 58.9 |
| 4/20/2019 23:00 | 75.7 | 56.2 | 75 | 59 |
| 4/21/2019 0:00 | 75.6 | 55.6 | 75 | 58.6 |
| 4/21/2019 1:00 | 75.2 | 56.6 | 74.7 | 58.7 |
| 4/21/2019 2:00 | 74.9 | 56.9 | 74.5 | 58.6 |
| 4/21/2019 3:00 | 74.8 | 56.6 | 74.1 | 58.3 |
| 4/21/2019 4:00 | 74.7 | 57.7 | 74.3 | 58.8 |
| 4/21/2019 5:00 | 74.6 | 58.1 | 74.1 | 58.9 |
| 4/21/2019 6:00 | 74.4 | 58.8 | 74.1 | 59.1 |
| 4/21/2019 7:00 | 74.3 | 59.5 | 74.1 | 59.3 |
| 4/21/2019 8:00 | 74.6 | 60.7 | 74.5 | 60.1 |
| 4/21/2019 9:00 | 74.8 | 62.9 | 74.8 | 61.3 |
| 4/21/2019 10:00 | 74.6 | 61.5 | 74.7 | 60.5 |
| 4/21/2019 11:00 | 74.7 | 58.6 | 74.5 | 59.2 |
| 4/21/2019 12:00 | 74.5 | 55.5 | 73.9 | 57.5 |
| 4/21/2019 13:00 | 74.4 | 53.4 | 73.6 | 56.4 |
| 4/21/2019 14:00 | 74.4 | 52.7 | 73.6 | 56 |
| 4/21/2019 15:00 | 74.6 | 52.4 | 73.6 | 56 |
| 4/21/2019 16:00 | 74.7 | 52.6 | 73.8 | 56.2 |
| 4/21/2019 17:00 | 74.8 | 54.9 | 73.9 | 57.5 |
| 4/21/2019 18:00 | 74.8 | 55.6 | 74.1 | 57.9 |
| 4/21/2019 19:00 | 74.7 | 55 | 73.9 | 57.4 |
| 4/21/2019 20:00 | 74.7 | 56.7 | 74.1 | 58.3 |
| 4/21/2019 21:00 | 74.7 | 60.5 | 74.7 | 60.1 |
| 4/21/2019 22:00 | 74.7 | 61.3 | 74.7 | 60.5 |
| 4/21/2019 23:00 | 74.8 | 64.6 | 75 | 62.1 |
| 4/22/2019 0:00 | 74.8 | 66.4 | 75.2 | 62.9 |
| 4/22/2019 1:00 | 75 | 67.6 | 75.6 | 63.5 |
| 4/22/2019 2:00 | 75.1 | 67.9 | 75.7 | 63.8 |
| 4/22/2019 3:00 | 75.1 | 68.7 | 75.7 | 64.1 |
| 4/22/2019 4:00 | 75.1 | 68.9 | 75.7 | 64.1 |
| 4/22/2019 5:00 | 75 | 68.6 | 75.6 | 64 |
| 4/22/2019 6:00 | 75.3 | 68.2 | 75.9 | 64.1 |
| 4/22/2019 7:00 | 75.4 | 68.9 | 76.1 | 64.5 |
| 4/22/2019 8:00 | 75.5 | 69.6 | 76.3 | 64.8 |
| 4/22/2019 9:00 | 75.5 | 70.7 | 76.5 | 65.4 |
| 4/22/2019 10:00 | 75.2 | 68.9 | 75.9 | 64.3 |
| 4/22/2019 11:00 | 75.3 | 66.2 | 75.7 | 63.2 |
| 4/22/2019 12:00 | 74.9 | 63.5 | 75.2 | 61.7 |
| 4/22/2019 13:00 | 74.9 | 61.8 | 75 | 60.9 |
| 4/22/2019 14:00 | 75 | 61.2 | 74.8 | 60.7 |

| | | | | |
|---|---|---|---|---|
| 4/22/2019 15:00 | 74.9 | 58 | 74.5 | 59.2 |
| 4/22/2019 16:00 | 75.1 | 59.3 | 74.8 | 59.9 |
| 4/22/2019 17:00 | 75.1 | 59.1 | 74.8 | 59.8 |
| 4/22/2019 18:00 | 75.2 | 59.1 | 75 | 60 |
| 4/22/2019 19:00 | 75.2 | 59.8 | 75 | 60.3 |
| 4/22/2019 20:00 | 75.3 | 63.2 | 75.6 | 62 |
| 4/22/2019 21:00 | 75.4 | 63.7 | 75.7 | 62.2 |
| 4/22/2019 22:00 | 75.4 | 64.8 | 75.7 | 62.7 |
| 4/22/2019 23:00 | 75.4 | 66.4 | 75.9 | 63.4 |
| 4/23/2019 0:00 | 75.3 | 66.7 | 75.7 | 63.4 |
| 4/23/2019 1:00 | 75.3 | 67.9 | 75.9 | 63.9 |
| 4/23/2019 2:00 | 75.2 | 68.3 | 75.7 | 64 |
| 4/23/2019 3:00 | 75.3 | 68.8 | 75.9 | 64.3 |
| 4/23/2019 4:00 | 75.3 | 69.6 | 76.1 | 64.6 |
| 4/23/2019 5:00 | 75.4 | 71 | 76.5 | 65.4 |
| 4/23/2019 6:00 | 75.3 | 70.6 | 76.3 | 65.1 |
| 4/23/2019 7:00 | 75.2 | 71.2 | 76.1 | 65.2 |
| 4/23/2019 8:00 | 75.3 | 71.4 | 76.3 | 65.4 |
| 4/23/2019 9:00 | 75.4 | 72.8 | 76.6 | 66 |
| 4/23/2019 10:00 | 75.1 | 71.9 | 76.1 | 65.4 |
| 4/23/2019 11:00 | 75.1 | 70 | 75.9 | 64.7 |
| 4/23/2019 12:00 | 74.9 | 69.6 | 75.7 | 64.3 |
| 4/23/2019 13:00 | 74.9 | 69.3 | 75.7 | 64.2 |
| 4/23/2019 14:00 | 75.1 | 68.4 | 75.7 | 64 |
| 4/23/2019 15:00 | 75.3 | 64.1 | 75.6 | 62.3 |
| 4/23/2019 16:00 | 75.4 | 64.8 | 75.7 | 62.7 |
| 4/23/2019 17:00 | 75.2 | 65.2 | 75.6 | 62.7 |
| 4/23/2019 18:00 | 74.7 | 65.4 | 75 | 62.3 |
| 4/23/2019 19:00 | 74.7 | 66 | 75 | 62.6 |
| 4/23/2019 20:00 | 74.9 | 67 | 75.4 | 63.2 |
| 4/23/2019 21:00 | 75 | 67.9 | 75.6 | 63.7 |
| 4/23/2019 22:00 | 75.3 | 69 | 76.1 | 64.5 |
| 4/23/2019 23:00 | 75.5 | 69.1 | 76.3 | 64.7 |
| 4/24/2019 0:00 | 75.5 | 70.1 | 76.3 | 65 |
| 4/24/2019 1:00 | 75.6 | 70 | 76.5 | 65.2 |
| 4/24/2019 2:00 | 75.3 | 70.2 | 76.1 | 64.9 |
| 4/24/2019 3:00 | 75.1 | 70.2 | 75.9 | 64.8 |
| 4/24/2019 4:00 | 75.3 | 71.5 | 76.3 | 65.4 |
| 4/24/2019 5:00 | 75.2 | 70.8 | 76.1 | 65 |
| 4/24/2019 6:00 | 75.2 | 72.4 | 76.3 | 65.7 |
| 4/24/2019 7:00 | 75.5 | 72.8 | 76.6 | 66.1 |
| 4/24/2019 8:00 | 75.6 | 72.6 | 76.8 | 66.1 |
| 4/24/2019 9:00 | 75.5 | 72.6 | 76.6 | 66 |
| 4/24/2019 10:00 | 75.2 | 71.8 | 76.3 | 65.5 |
| 4/24/2019 11:00 | 74.7 | 70.9 | 75.7 | 64.6 |
| 4/24/2019 12:00 | 75.2 | 72.8 | 76.5 | 65.9 |
| 4/24/2019 13:00 | 75 | 74.7 | 76.1 | 66.4 |

| | | | | |
|---|---|---|---|---|
| 4/24/2019 14:00 | 75.5 | 74.7 | 76.8 | 66.9 |
| 4/24/2019 15:00 | 75.3 | 75 | 76.6 | 66.8 |
| 4/24/2019 16:00 | 75.4 | 73.2 | 76.6 | 66.2 |
| 4/24/2019 17:00 | 75.1 | 71.5 | 76.1 | 65.2 |
| 4/24/2019 18:00 | 75 | 70.6 | 75.9 | 64.8 |
| 4/24/2019 19:00 | 75 | 70.1 | 75.7 | 64.5 |
| 4/24/2019 20:00 | 75.5 | 70.7 | 76.5 | 65.4 |
| 4/24/2019 21:00 | 75.6 | 70.4 | 76.5 | 65.3 |
| 4/24/2019 22:00 | 75.8 | 71 | 76.8 | 65.8 |
| 4/24/2019 23:00 | 75.6 | 70.2 | 76.5 | 65.2 |
| 4/25/2019 0:00 | 75.9 | 69.7 | 76.8 | 65.3 |
| 4/25/2019 1:00 | 75.6 | 69.9 | 76.5 | 65.1 |
| 4/25/2019 2:00 | 75.6 | 70.2 | 76.5 | 65.2 |
| 4/25/2019 3:00 | 75.5 | 69.8 | 76.3 | 65 |
| 4/25/2019 4:00 | 75.5 | 69.6 | 76.3 | 64.9 |
| 4/25/2019 5:00 | 75.4 | 70.4 | 76.3 | 65.1 |
| 4/25/2019 6:00 | 75.3 | 68.6 | 75.9 | 64.3 |
| 4/25/2019 7:00 | 75.2 | 66.6 | 75.7 | 63.3 |
| 4/25/2019 8:00 | 75 | 66.5 | 75.4 | 63 |
| 4/25/2019 9:00 | 74.9 | 66.8 | 75.4 | 63.1 |
| 4/25/2019 10:00 | 74.7 | 66.5 | 75.2 | 62.8 |
| 4/25/2019 11:00 | 74.7 | 65.6 | 75 | 62.4 |
| 4/25/2019 12:00 | 75.2 | 63.6 | 75.6 | 62 |
| 4/25/2019 13:00 | 75.1 | 63.4 | 75.4 | 61.8 |
| 4/25/2019 14:00 | 74.9 | 62.4 | 75 | 61.2 |
| 4/25/2019 15:00 | 74.9 | 60.6 | 74.8 | 60.4 |
| 4/25/2019 16:00 | 75 | 59.8 | 74.7 | 60 |
| 4/25/2019 17:00 | 75.4 | 58.5 | 75.2 | 59.8 |
| 4/25/2019 18:00 | 74.9 | 58.6 | 74.7 | 59.4 |
| 4/25/2019 19:00 | 75.2 | 58.4 | 75 | 59.6 |
| 4/25/2019 20:00 | 75.3 | 60.6 | 75.2 | 60.7 |
| 4/25/2019 21:00 | 75.1 | 63.1 | 75.4 | 61.7 |
| 4/25/2019 22:00 | 75.4 | 67 | 75.9 | 63.7 |
| 4/25/2019 23:00 | 75.3 | 67.8 | 75.9 | 64 |
| 4/26/2019 0:00 | 75.2 | 68 | 75.9 | 64 |
| 4/26/2019 1:00 | 74.9 | 68.2 | 75.6 | 63.7 |
| 4/26/2019 2:00 | 74.9 | 68.5 | 75.6 | 63.8 |
| 4/26/2019 3:00 | 74.9 | 66.4 | 75.4 | 62.9 |
| 4/26/2019 4:00 | 74.8 | 65.4 | 75 | 62.4 |
| 4/26/2019 5:00 | 74.7 | 64.5 | 75 | 61.9 |
| 4/26/2019 6:00 | 74.6 | 64.7 | 74.8 | 61.9 |
| 4/26/2019 7:00 | 74.5 | 66 | 74.8 | 62.4 |
| 4/26/2019 8:00 | 74.9 | 66.1 | 75.4 | 62.8 |
| 4/26/2019 9:00 | 74.7 | 65.9 | 75 | 62.6 |
| 4/26/2019 10:00 | 74.9 | 62.9 | 75 | 61.4 |
| 4/26/2019 11:00 | 74.8 | 62.7 | 74.8 | 61.2 |
| 4/26/2019 12:00 | 74.8 | 62.7 | 74.8 | 61.2 |

| | | | | |
|---|---|---|---|---|
| 4/26/2019 13:00 | 75.1 | 59.7 | 74.8 | 60.1 |
| 4/26/2019 14:00 | 75.1 | 59.8 | 74.8 | 60.2 |
| 4/26/2019 15:00 | 75.1 | 58.1 | 74.7 | 59.4 |
| 4/26/2019 16:00 | 74.9 | 58.2 | 74.5 | 59.2 |
| 4/26/2019 17:00 | 74.9 | 57 | 74.5 | 58.6 |
| 4/26/2019 18:00 | 74.7 | 56.2 | 74.1 | 58.1 |
| 4/26/2019 19:00 | 74.8 | 56.7 | 74.1 | 58.4 |
| 4/26/2019 20:00 | 75.3 | 59.8 | 75 | 60.4 |
| 4/26/2019 21:00 | 75.5 | 63.3 | 75.7 | 62.1 |
| 4/26/2019 22:00 | 75.5 | 65.3 | 75.7 | 63.1 |
| 4/26/2019 23:00 | 75.6 | 67 | 76.1 | 63.9 |
| 4/27/2019 0:00 | 75.4 | 66.4 | 75.9 | 63.5 |
| 4/27/2019 1:00 | 75.2 | 66.3 | 75.6 | 63.2 |
| 4/27/2019 2:00 | 75.3 | 66 | 75.6 | 63.2 |
| 4/27/2019 3:00 | 75.3 | 65.5 | 75.6 | 62.9 |
| 4/27/2019 4:00 | 75.4 | 66.2 | 75.9 | 63.4 |
| 4/27/2019 5:00 | 75.4 | 66.7 | 75.9 | 63.6 |
| 4/27/2019 6:00 | 75.4 | 66.2 | 75.9 | 63.3 |
| 4/27/2019 7:00 | 75.4 | 67.3 | 75.9 | 63.8 |
| 4/27/2019 8:00 | 75.3 | 67.9 | 75.9 | 64 |
| 4/27/2019 9:00 | 75.3 | 67.6 | 75.9 | 63.9 |
| 4/27/2019 10:00 | 75.3 | 64.8 | 75.6 | 62.7 |
| 4/27/2019 11:00 | 74.9 | 64.1 | 75.2 | 61.9 |
| 4/27/2019 12:00 | 74.7 | 60.5 | 74.7 | 60.2 |
| 4/27/2019 13:00 | 74.8 | 59.1 | 74.5 | 59.6 |
| 4/27/2019 14:00 | 74.7 | 57.4 | 74.3 | 58.7 |
| 4/27/2019 15:00 | 74.8 | 56.8 | 74.3 | 58.5 |
| 4/27/2019 16:00 | 75 | 56.1 | 74.3 | 58.3 |
| 4/27/2019 17:00 | 75.1 | 55.2 | 74.5 | 57.9 |
| 4/27/2019 18:00 | 74.9 | 57.1 | 74.5 | 58.7 |
| 4/27/2019 19:00 | 74.9 | 57.2 | 74.5 | 58.7 |
| 4/27/2019 20:00 | 74.9 | 58.3 | 74.5 | 59.3 |
| 4/27/2019 21:00 | 74.9 | 59.9 | 74.7 | 60 |
| 4/27/2019 22:00 | 74.8 | 60.7 | 74.7 | 60.4 |
| 4/27/2019 23:00 | 75.1 | 62 | 75.2 | 61.2 |
| 4/28/2019 0:00 | 75.1 | 64.7 | 75.4 | 62.4 |
| 4/28/2019 1:00 | 75 | 65.4 | 75.2 | 62.6 |
| 4/28/2019 2:00 | 75.1 | 67.2 | 75.6 | 63.5 |
| 4/28/2019 3:00 | 75 | 66.6 | 75.4 | 63.1 |
| 4/28/2019 4:00 | 75 | 68.6 | 75.6 | 64 |
| 4/28/2019 5:00 | 75.1 | 68.2 | 75.7 | 63.9 |
| 4/28/2019 6:00 | 75 | 70.4 | 75.7 | 64.7 |
| 4/28/2019 7:00 | 75.3 | 69.8 | 76.1 | 64.7 |
| 4/28/2019 8:00 | 75.4 | 70.7 | 76.5 | 65.2 |
| 4/28/2019 9:00 | 75.2 | 69.7 | 76.1 | 64.6 |
| 4/28/2019 10:00 | 75.1 | 69.5 | 75.9 | 64.5 |
| 4/28/2019 11:00 | 75.2 | 66.2 | 75.7 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 4/28/2019 12:00 | 74.9 | 65.1 | 75.2 | 62.4 |
| 4/28/2019 13:00 | 75.1 | 62.8 | 75.2 | 61.5 |
| 4/28/2019 14:00 | 75.6 | 58.7 | 75.4 | 60.1 |
| 4/28/2019 15:00 | 75.3 | 58.6 | 75 | 59.8 |
| 4/28/2019 16:00 | 75 | 55.6 | 74.3 | 58.1 |
| 4/28/2019 17:00 | 75 | 57.1 | 74.5 | 58.8 |
| 4/28/2019 18:00 | 75.2 | 57.6 | 74.8 | 59.3 |
| 4/28/2019 19:00 | 75.1 | 57.2 | 74.7 | 58.9 |
| 4/28/2019 20:00 | 75.1 | 60 | 75 | 60.2 |
| 4/28/2019 21:00 | 75 | 61.6 | 75 | 60.9 |
| 4/28/2019 22:00 | 75.1 | 62.3 | 75.2 | 61.3 |
| 4/28/2019 23:00 | 75.3 | 63.7 | 75.6 | 62.2 |
| 4/29/2019 0:00 | 75.4 | 66.2 | 75.9 | 63.3 |
| 4/29/2019 1:00 | 75.4 | 67.6 | 76.1 | 64 |
| 4/29/2019 2:00 | 75.4 | 68.7 | 76.1 | 64.4 |
| 4/29/2019 3:00 | 75.3 | 70.2 | 76.1 | 64.9 |
| 4/29/2019 4:00 | 75.2 | 70.6 | 76.3 | 65 |
| 4/29/2019 5:00 | 75 | 70.6 | 75.9 | 64.8 |
| 4/29/2019 6:00 | 75.4 | 70.5 | 76.5 | 65.2 |
| 4/29/2019 7:00 | 75.4 | 71.4 | 76.5 | 65.5 |
| 4/29/2019 8:00 | 75.3 | 70.6 | 76.3 | 65 |
| 4/29/2019 9:00 | 75.3 | 72.4 | 76.5 | 65.8 |
| 4/29/2019 10:00 | 75 | 71.5 | 75.9 | 65.2 |
| 4/29/2019 11:00 | 74.8 | 69.2 | 75.6 | 64 |
| 4/29/2019 12:00 | 74.8 | 66.4 | 75.2 | 62.8 |
| 4/29/2019 13:00 | 74.9 | 64.8 | 75.2 | 62.2 |
| 4/29/2019 14:00 | 75 | 62.5 | 75 | 61.3 |
| 4/29/2019 15:00 | 75.1 | 60.2 | 75 | 60.4 |
| 4/29/2019 16:00 | 75.2 | 61 | 75 | 60.8 |
| 4/29/2019 17:00 | 75.2 | 60.4 | 75.2 | 60.6 |
| 4/29/2019 18:00 | 75 | 60.3 | 74.8 | 60.3 |
| 4/29/2019 19:00 | 75.1 | 60 | 74.8 | 60.3 |
| 4/29/2019 20:00 | 75.1 | 63.4 | 75.4 | 61.8 |
| 4/29/2019 21:00 | 75.1 | 66 | 75.4 | 63 |
| 4/29/2019 22:00 | 75.2 | 67.8 | 75.7 | 63.8 |
| 4/29/2019 23:00 | 75.1 | 68.2 | 75.7 | 63.9 |
| 4/30/2019 0:00 | 74.9 | 69 | 75.7 | 64 |
| 4/30/2019 1:00 | 74.8 | 71 | 75.7 | 64.8 |
| 4/30/2019 2:00 | 74.8 | 72 | 75.9 | 65.1 |
| 4/30/2019 3:00 | 74.8 | 72.8 | 75.9 | 65.5 |
| 4/30/2019 4:00 | 74.9 | 72.8 | 76.1 | 65.5 |
| 4/30/2019 5:00 | 74.8 | 73.3 | 75.9 | 65.7 |
| 4/30/2019 6:00 | 75.1 | 73.3 | 76.3 | 66 |
| 4/30/2019 7:00 | 75.2 | 74.6 | 76.6 | 66.6 |
| 4/30/2019 8:00 | 75.1 | 73.8 | 76.5 | 66.2 |
| 4/30/2019 9:00 | 75.2 | 73.6 | 76.5 | 66.1 |
| 4/30/2019 10:00 | 75.3 | 70.3 | 76.1 | 64.9 |

| | | | | |
|---|---|---|---|---|
| 4/30/2019 11:00 | 75 | 69.6 | 75.7 | 64.4 |
| 4/30/2019 12:00 | 74.9 | 65.2 | 75.2 | 62.4 |
| 4/30/2019 13:00 | 75.1 | 64.2 | 75.4 | 62.2 |
| 4/30/2019 14:00 | 75.2 | 60.4 | 75 | 60.5 |
| 4/30/2019 15:00 | 75.1 | 59 | 74.8 | 59.8 |
| 4/30/2019 16:00 | 75.1 | 64.8 | 75.4 | 62.4 |
| 4/30/2019 17:00 | 75.1 | 64.4 | 75.4 | 62.3 |
| 4/30/2019 18:00 | 75.1 | 65.9 | 75.4 | 63 |
| 4/30/2019 19:00 | 75.3 | 68.9 | 75.9 | 64.4 |
| 4/30/2019 20:00 | 75.7 | 70.2 | 76.5 | 65.3 |
| 4/30/2019 21:00 | 75.7 | 69.2 | 76.5 | 64.9 |
| 4/30/2019 22:00 | 75.3 | 70.7 | 76.3 | 65.1 |
| 4/30/2019 23:00 | 75.5 | 69.5 | 76.3 | 64.9 |
| 5/1/2019 0:00 | 75.5 | 71 | 76.5 | 65.4 |
| 5/1/2019 1:00 | 75.4 | 73.7 | 76.8 | 66.4 |
| 5/1/2019 2:00 | 75.3 | 73.8 | 76.6 | 66.3 |
| 5/1/2019 3:00 | 75.2 | 73.9 | 76.6 | 66.3 |
| 5/1/2019 4:00 | 75.4 | 74.2 | 76.8 | 66.6 |
| 5/1/2019 5:00 | 75.4 | 73 | 76.6 | 66.1 |
| 5/1/2019 6:00 | 75.2 | 72 | 76.5 | 65.6 |
| 5/1/2019 7:00 | 75.3 | 71.7 | 76.3 | 65.5 |
| 5/1/2019 8:00 | 75.5 | 72.2 | 76.6 | 65.9 |
| 5/1/2019 9:00 | 75.4 | 71.2 | 76.5 | 65.4 |
| 5/1/2019 10:00 | 75.5 | 70.6 | 76.5 | 65.2 |
| 5/1/2019 11:00 | 75.2 | 68.8 | 75.9 | 64.2 |
| 5/1/2019 12:00 | 75.2 | 67.9 | 75.9 | 63.9 |
| 5/1/2019 13:00 | 75.3 | 66.5 | 75.7 | 63.3 |
| 5/1/2019 14:00 | 75.3 | 67.2 | 75.7 | 63.7 |
| 5/1/2019 15:00 | 75.3 | 66.7 | 75.7 | 63.5 |
| 5/1/2019 16:00 | 75.3 | 67.3 | 75.7 | 63.7 |
| 5/1/2019 17:00 | 75.3 | 66 | 75.6 | 63.1 |
| 5/1/2019 18:00 | 75.2 | 68.8 | 75.9 | 64.2 |
| 5/1/2019 19:00 | 75.3 | 68.6 | 75.9 | 64.3 |
| 5/1/2019 20:00 | 75.7 | 69.4 | 76.5 | 65 |
| 5/1/2019 21:00 | 75.7 | 72 | 76.6 | 66 |
| 5/1/2019 22:00 | 75.7 | 71.8 | 76.6 | 65.9 |
| 5/1/2019 23:00 | 75.8 | 73.5 | 77.2 | 66.7 |
| 5/2/2019 0:00 | 75.6 | 74.3 | 77 | 66.8 |
| 5/2/2019 1:00 | 75.5 | 75.7 | 77 | 67.4 |
| 5/2/2019 2:00 | 75.6 | 75.4 | 77.2 | 67.2 |
| 5/2/2019 3:00 | 75.4 | 75.3 | 77 | 67 |
| 5/2/2019 4:00 | 75.3 | 74.9 | 76.6 | 66.8 |
| 5/2/2019 5:00 | 75.3 | 75.6 | 76.8 | 67 |
| 5/2/2019 6:00 | 75.1 | 72.1 | 76.3 | 65.4 |
| 5/2/2019 7:00 | 74.9 | 73.5 | 76.1 | 65.9 |
| 5/2/2019 8:00 | 75 | 72.6 | 76.1 | 65.6 |
| 5/2/2019 9:00 | 74.9 | 72.8 | 76.1 | 65.6 |

| | | | | |
|---|---|---|---|---|
| 5/2/2019 10:00 | 74.9 | 72.2 | 76.1 | 65.3 |
| 5/2/2019 11:00 | 74.9 | 72 | 75.9 | 65.3 |
| 5/2/2019 12:00 | 75.2 | 71 | 76.3 | 65.1 |
| 5/2/2019 13:00 | 75.5 | 69 | 76.3 | 64.6 |
| 5/2/2019 14:00 | 75.5 | 69.5 | 76.3 | 64.9 |
| 5/2/2019 15:00 | 75.4 | 69.6 | 76.3 | 64.8 |
| 5/2/2019 16:00 | 75.3 | 66 | 75.6 | 63.2 |
| 5/2/2019 17:00 | 75.3 | 66.5 | 75.7 | 63.4 |
| 5/2/2019 18:00 | 75.3 | 65.2 | 75.6 | 62.8 |
| 5/2/2019 19:00 | 75.4 | 68 | 76.1 | 64.1 |
| 5/2/2019 20:00 | 75.5 | 70.1 | 76.3 | 65.1 |
| 5/2/2019 21:00 | 75.5 | 70.5 | 76.3 | 65.2 |
| 5/2/2019 22:00 | 75.5 | 72.2 | 76.6 | 65.9 |
| 5/2/2019 23:00 | 75.6 | 70.9 | 76.6 | 65.5 |
| 5/3/2019 0:00 | 75.5 | 71.5 | 76.5 | 65.6 |
| 5/3/2019 1:00 | 75.5 | 73 | 76.6 | 66.3 |
| 5/3/2019 2:00 | 75.3 | 71.8 | 76.3 | 65.5 |
| 5/3/2019 3:00 | 75.4 | 73.2 | 76.6 | 66.2 |
| 5/3/2019 4:00 | 75.3 | 72.4 | 76.5 | 65.8 |
| 5/3/2019 5:00 | 75 | 72.3 | 76.1 | 65.5 |
| 5/3/2019 6:00 | 74.9 | 71.8 | 75.9 | 65.2 |
| 5/3/2019 7:00 | 74.8 | 73.4 | 75.9 | 65.7 |
| 5/3/2019 8:00 | 75.1 | 72.9 | 76.3 | 65.8 |
| 5/3/2019 9:00 | 74.8 | 74.2 | 75.9 | 66 |
| 5/3/2019 10:00 | 75.2 | 76.3 | 76.8 | 67.3 |
| 5/3/2019 11:00 | 75.1 | 73.5 | 76.5 | 66.1 |
| 5/3/2019 12:00 | 74.8 | 75.4 | 76.1 | 66.5 |
| 5/3/2019 13:00 | 75.3 | 77 | 76.8 | 67.6 |
| 5/3/2019 14:00 | 75.2 | 77.7 | 76.6 | 67.7 |
| 5/3/2019 15:00 | 75.2 | 74.7 | 76.5 | 66.6 |
| 5/3/2019 16:00 | 75.2 | 72.2 | 76.5 | 65.7 |
| 5/3/2019 17:00 | 75.3 | 71.9 | 76.3 | 65.6 |
| 5/3/2019 18:00 | 75.3 | 72 | 76.3 | 65.7 |
| 5/3/2019 19:00 | 75.5 | 71.7 | 76.5 | 65.7 |
| 5/3/2019 20:00 | 75.5 | 72.9 | 76.6 | 66.1 |
| 5/3/2019 21:00 | 75.5 | 73.4 | 76.6 | 66.4 |
| 5/3/2019 22:00 | 75.5 | 73 | 76.6 | 66.3 |
| 5/3/2019 23:00 | 75.5 | 73.7 | 76.8 | 66.5 |
| 5/4/2019 0:00 | 75.2 | 72.9 | 76.5 | 65.9 |
| 5/4/2019 1:00 | 75.1 | 73.7 | 76.5 | 66.1 |
| 5/4/2019 2:00 | 74.9 | 73 | 76.1 | 65.7 |
| 5/4/2019 3:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 5/4/2019 4:00 | 74.9 | 73.9 | 76.1 | 66 |
| 5/4/2019 5:00 | 74.7 | 73 | 75.9 | 65.5 |
| 5/4/2019 6:00 | 74.6 | 72 | 75.6 | 65 |
| 5/4/2019 7:00 | 74.6 | 74.1 | 75.7 | 65.8 |
| 5/4/2019 8:00 | 74.7 | 74 | 75.9 | 65.8 |

| | | | | |
|---|---|---|---|---|
| 5/4/2019 9:00 | 74.9 | 73.8 | 76.1 | 66 |
| 5/4/2019 10:00 | 75 | 71 | 75.9 | 64.9 |
| 5/4/2019 11:00 | 75.1 | 69.1 | 75.9 | 64.3 |
| 5/4/2019 12:00 | 75.1 | 69.5 | 75.9 | 64.4 |
| 5/4/2019 13:00 | 75.3 | 68.4 | 75.9 | 64.2 |
| 5/4/2019 14:00 | 75.3 | 64.3 | 75.6 | 62.4 |
| 5/4/2019 15:00 | 75.3 | 64.7 | 75.6 | 62.6 |
| 5/4/2019 16:00 | 75.3 | 61 | 75.2 | 60.9 |
| 5/4/2019 17:00 | 75.2 | 60.9 | 75 | 60.8 |
| 5/4/2019 18:00 | 75.2 | 61 | 75.2 | 60.8 |
| 5/4/2019 19:00 | 75.2 | 61.3 | 75.2 | 61 |
| 5/4/2019 20:00 | 75.3 | 63.4 | 75.6 | 62 |
| 5/4/2019 21:00 | 75.3 | 67 | 75.7 | 63.6 |
| 5/4/2019 22:00 | 75.3 | 67.9 | 75.9 | 64 |
| 5/4/2019 23:00 | 75.4 | 69.4 | 76.3 | 64.7 |
| 5/5/2019 0:00 | 75.3 | 71.3 | 76.3 | 65.3 |
| 5/5/2019 1:00 | 75.4 | 71 | 76.5 | 65.4 |
| 5/5/2019 2:00 | 75.3 | 71.8 | 76.3 | 65.5 |
| 5/5/2019 3:00 | 75 | 72.1 | 76.1 | 65.4 |
| 5/5/2019 4:00 | 74.8 | 71.3 | 75.7 | 64.9 |
| 5/5/2019 5:00 | 74.8 | 71.8 | 75.7 | 65.1 |
| 5/5/2019 6:00 | 74.7 | 71.4 | 75.7 | 64.8 |
| 5/5/2019 7:00 | 74.8 | 71.5 | 75.7 | 64.9 |
| 5/5/2019 8:00 | 75.1 | 72.6 | 76.3 | 65.6 |
| 5/5/2019 9:00 | 75.2 | 72.4 | 76.5 | 65.7 |
| 5/5/2019 10:00 | 75 | 68.8 | 75.6 | 64 |
| 5/5/2019 11:00 | 75.1 | 66.4 | 75.6 | 63.1 |
| 5/5/2019 12:00 | 75.1 | 64 | 75.4 | 62 |
| 5/5/2019 13:00 | 75 | 62.4 | 75 | 61.3 |
| 5/5/2019 14:00 | 75.3 | 61.7 | 75.4 | 61.2 |
| 5/5/2019 15:00 | 75.2 | 58.8 | 75 | 59.8 |
| 5/5/2019 16:00 | 75.2 | 58.1 | 74.7 | 59.4 |
| 5/5/2019 17:00 | 75.2 | 58.6 | 75 | 59.7 |
| 5/5/2019 18:00 | 75.1 | 55.9 | 74.5 | 58.3 |
| 5/5/2019 19:00 | 75.3 | 59.2 | 75 | 60.1 |
| 5/5/2019 20:00 | 75.3 | 61.7 | 75.4 | 61.2 |
| 5/5/2019 21:00 | 75.7 | 65.3 | 75.9 | 63.2 |
| 5/5/2019 22:00 | 75.5 | 68 | 76.1 | 64.1 |
| 5/5/2019 23:00 | 75.6 | 68.2 | 76.3 | 64.4 |
| 5/6/2019 0:00 | 75.8 | 67.7 | 76.5 | 64.4 |
| 5/6/2019 1:00 | 75.7 | 68.3 | 76.3 | 64.5 |
| 5/6/2019 2:00 | 75.6 | 69.5 | 76.5 | 64.9 |
| 5/6/2019 3:00 | 75.5 | 69.5 | 76.3 | 64.8 |
| 5/6/2019 4:00 | 75.3 | 68.8 | 75.9 | 64.3 |
| 5/6/2019 5:00 | 75.1 | 70.7 | 76.1 | 65 |
| 5/6/2019 6:00 | 75.3 | 71 | 76.3 | 65.2 |
| 5/6/2019 7:00 | 75.4 | 71.8 | 76.5 | 65.7 |

| | | | | |
|---|---|---|---|---|
| 5/6/2019 8:00 | 75.6 | 72.9 | 76.8 | 66.3 |
| 5/6/2019 9:00 | 75.6 | 72.4 | 76.8 | 66.2 |
| 5/6/2019 10:00 | 75.5 | 72.1 | 76.6 | 65.9 |
| 5/6/2019 11:00 | 75.4 | 67.4 | 75.9 | 63.9 |
| 5/6/2019 12:00 | 75.4 | 64.1 | 75.7 | 62.4 |
| 5/6/2019 13:00 | 75.3 | 61.5 | 75.4 | 61.2 |
| 5/6/2019 14:00 | 75.3 | 60.1 | 75.2 | 60.5 |
| 5/6/2019 15:00 | 75.2 | 58.9 | 75 | 59.9 |
| 5/6/2019 16:00 | 75.2 | 58 | 74.7 | 59.4 |
| 5/6/2019 17:00 | 75.2 | 62.4 | 75.2 | 61.4 |
| 5/6/2019 18:00 | 75.1 | 62.3 | 75.2 | 61.4 |
| 5/6/2019 19:00 | 75.5 | 65.4 | 75.7 | 63 |
| 5/6/2019 20:00 | 75.8 | 67.2 | 76.3 | 64.1 |
| 5/6/2019 21:00 | 75.8 | 66.6 | 76.3 | 63.9 |
| 5/6/2019 22:00 | 75.6 | 67.5 | 76.3 | 64.1 |
| 5/6/2019 23:00 | 75.4 | 68.9 | 76.1 | 64.5 |
| 5/7/2019 0:00 | 75.3 | 70.1 | 76.1 | 64.9 |
| 5/7/2019 1:00 | 75.7 | 70.4 | 76.5 | 65.4 |
| 5/7/2019 2:00 | 75.8 | 70.8 | 76.8 | 65.7 |
| 5/7/2019 3:00 | 75.6 | 72.2 | 76.8 | 66 |
| 5/7/2019 4:00 | 75.7 | 72.3 | 76.8 | 66.2 |
| 5/7/2019 5:00 | 75.8 | 72.3 | 77 | 66.3 |
| 5/7/2019 6:00 | 75.7 | 72.6 | 76.8 | 66.3 |
| 5/7/2019 7:00 | 75.6 | 73.1 | 76.8 | 66.3 |
| 5/7/2019 8:00 | 75.7 | 71.9 | 76.6 | 66 |
| 5/7/2019 9:00 | 75.6 | 73.3 | 76.8 | 66.5 |
| 5/7/2019 10:00 | 75.6 | 69.7 | 76.5 | 65 |
| 5/7/2019 11:00 | 75.4 | 68.2 | 76.1 | 64.2 |
| 5/7/2019 12:00 | 75.2 | 69.2 | 75.9 | 64.4 |
| 5/7/2019 13:00 | 75.5 | 72.7 | 76.6 | 66.1 |
| 5/7/2019 14:00 | 75.4 | 72.1 | 76.6 | 65.8 |
| 5/7/2019 15:00 | 75.2 | 70.9 | 76.3 | 65.1 |
| 5/7/2019 16:00 | 75.4 | 72.5 | 76.6 | 65.9 |
| 5/7/2019 17:00 | 75.4 | 72.6 | 76.6 | 66 |
| 5/7/2019 18:00 | 75.6 | 76 | 77.2 | 67.6 |
| 5/7/2019 19:00 | 75.8 | 77 | 77.5 | 68.1 |
| 5/7/2019 20:00 | 76 | 75.6 | 77.5 | 67.7 |
| 5/7/2019 21:00 | 76.1 | 73.2 | 77.2 | 66.8 |
| 5/7/2019 22:00 | 76.1 | 71.5 | 77 | 66.2 |
| 5/7/2019 23:00 | 75.9 | 71.2 | 77 | 65.9 |
| 5/8/2019 0:00 | 75.7 | 72 | 76.6 | 66 |
| 5/8/2019 1:00 | 75.6 | 71.6 | 76.6 | 65.8 |
| 5/8/2019 2:00 | 75.5 | 70.9 | 76.5 | 65.4 |
| 5/8/2019 3:00 | 75.4 | 70 | 76.3 | 64.9 |
| 5/8/2019 4:00 | 75.4 | 70.1 | 76.3 | 65 |
| 5/8/2019 5:00 | 75.5 | 72.4 | 76.6 | 66 |
| 5/8/2019 6:00 | 75.5 | 73.3 | 76.6 | 66.4 |

| | | | | |
|---|---|---|---|---|
| 5/8/2019 7:00 | 75.6 | 73.5 | 76.8 | 66.6 |
| 5/8/2019 8:00 | 75.4 | 72.7 | 76.6 | 66 |
| 5/8/2019 9:00 | 75.6 | 73.7 | 77 | 66.6 |
| 5/8/2019 10:00 | 75.5 | 72.9 | 76.6 | 66.3 |
| 5/8/2019 11:00 | 75.2 | 71.9 | 76.3 | 65.6 |
| 5/8/2019 12:00 | 75.1 | 71 | 76.1 | 65 |
| 5/8/2019 13:00 | 75 | 71.6 | 75.9 | 65.2 |
| 5/8/2019 14:00 | 75 | 72.8 | 76.1 | 65.7 |
| 5/8/2019 15:00 | 75.4 | 73.9 | 76.8 | 66.5 |
| 5/8/2019 16:00 | 75.2 | 72.4 | 76.5 | 65.8 |
| 5/8/2019 17:00 | 75.2 | 74 | 76.6 | 66.4 |
| 5/8/2019 18:00 | 75.2 | 73.2 | 76.3 | 66 |
| 5/8/2019 19:00 | 75.5 | 74.3 | 76.8 | 66.7 |
| 5/8/2019 20:00 | 75.5 | 72.1 | 76.6 | 65.9 |
| 5/8/2019 21:00 | 75.8 | 74.7 | 77.2 | 67.2 |
| 5/8/2019 22:00 | 75.8 | 74 | 77.2 | 66.9 |
| 5/8/2019 23:00 | 75.8 | 74.5 | 77.2 | 67.1 |
| 5/9/2019 0:00 | 75.6 | 73.7 | 77 | 66.6 |
| 5/9/2019 1:00 | 75.6 | 75.8 | 77.2 | 67.4 |
| 5/9/2019 2:00 | 75.6 | 75.9 | 77.2 | 67.5 |
| 5/9/2019 3:00 | 75.6 | 76.8 | 77.4 | 67.8 |
| 5/9/2019 4:00 | 75.6 | 77.1 | 77.4 | 67.9 |
| 5/9/2019 5:00 | 75.5 | 78.2 | 77.2 | 68.3 |
| 5/9/2019 6:00 | 75.5 | 75.4 | 77 | 67.1 |
| 5/9/2019 7:00 | 75.5 | 77.1 | 77.2 | 67.8 |
| 5/9/2019 8:00 | 75.6 | 75 | 77.2 | 67.2 |
| 5/9/2019 9:00 | 75.6 | 76.3 | 77.2 | 67.6 |
| 5/9/2019 10:00 | 75.7 | 73.6 | 77 | 66.7 |
| 5/9/2019 11:00 | 75.6 | 70.4 | 76.5 | 65.2 |
| 5/9/2019 12:00 | 75.3 | 68.8 | 75.9 | 64.3 |
| 5/9/2019 13:00 | 75.4 | 64.7 | 75.7 | 62.7 |
| 5/9/2019 14:00 | 75.2 | 62.9 | 75.4 | 61.7 |
| 5/9/2019 15:00 | 75.1 | 64.4 | 75.4 | 62.3 |
| 5/9/2019 16:00 | 75.4 | 64.9 | 75.7 | 62.8 |
| 5/9/2019 17:00 | 75.4 | 65 | 75.7 | 62.8 |
| 5/9/2019 18:00 | 75.2 | 65.3 | 75.4 | 62.7 |
| 5/9/2019 19:00 | 75.2 | 67.9 | 75.9 | 63.9 |
| 5/9/2019 20:00 | 75.5 | 68.2 | 76.1 | 64.3 |
| 5/9/2019 21:00 | 75.6 | 71.5 | 76.6 | 65.7 |
| 5/9/2019 22:00 | 75.7 | 74.9 | 77 | 67.2 |
| 5/9/2019 23:00 | 75.9 | 76.2 | 77.5 | 67.9 |
| 5/10/2019 0:00 | 76 | 74.9 | 77.4 | 67.5 |
| 5/10/2019 1:00 | 75.9 | 74.2 | 77.2 | 67.1 |
| 5/10/2019 2:00 | 75.7 | 73.3 | 76.8 | 66.6 |
| 5/10/2019 3:00 | 75.6 | 73.4 | 76.8 | 66.4 |
| 5/10/2019 4:00 | 75.5 | 73 | 76.6 | 66.3 |
| 5/10/2019 5:00 | 75.4 | 72.7 | 76.6 | 66 |

| | | | | |
|---|---|---|---|---|
| 5/10/2019 6:00 | 75.3 | 71.3 | 76.3 | 65.4 |
| 5/10/2019 7:00 | 75.4 | 70.8 | 76.5 | 65.3 |
| 5/10/2019 8:00 | 75.3 | 70.4 | 76.1 | 65 |
| 5/10/2019 9:00 | 75.4 | 69.2 | 76.3 | 64.6 |
| 5/10/2019 10:00 | 75.5 | 68.2 | 76.1 | 64.2 |
| 5/10/2019 11:00 | 74.9 | 69 | 75.6 | 64 |
| 5/10/2019 12:00 | 74.7 | 66.6 | 75.2 | 62.9 |
| 5/10/2019 13:00 | 75 | 66.4 | 75.4 | 63 |
| 5/10/2019 14:00 | 75.3 | 67.1 | 75.7 | 63.6 |
| 5/10/2019 15:00 | 75.5 | 68.3 | 76.1 | 64.3 |
| 5/10/2019 16:00 | 75.7 | 68.2 | 76.3 | 64.5 |
| 5/10/2019 17:00 | 75.7 | 67.4 | 76.1 | 64.1 |
| 5/10/2019 18:00 | 75.5 | 69.2 | 76.3 | 64.7 |
| 5/10/2019 19:00 | 75.5 | 68.6 | 76.1 | 64.5 |
| 5/10/2019 20:00 | 75.5 | 69.8 | 76.3 | 65 |
| 5/10/2019 21:00 | 75.5 | 70.4 | 76.3 | 65.2 |
| 5/10/2019 22:00 | 75.6 | 70.1 | 76.5 | 65.2 |
| 5/10/2019 23:00 | 75.7 | 70.4 | 76.5 | 65.4 |
| 5/11/2019 0:00 | 75.8 | 70.2 | 76.6 | 65.4 |
| 5/11/2019 1:00 | 75.8 | 69.4 | 76.6 | 65 |
| 5/11/2019 2:00 | 75.6 | 69.4 | 76.5 | 64.9 |
| 5/11/2019 3:00 | 75.6 | 69.7 | 76.5 | 65 |
| 5/11/2019 4:00 | 75.6 | 69.8 | 76.5 | 65 |
| 5/11/2019 5:00 | 75.6 | 69.2 | 76.5 | 64.8 |
| 5/11/2019 6:00 | 75.5 | 69.9 | 76.3 | 64.9 |
| 5/11/2019 7:00 | 75.6 | 70.8 | 76.6 | 65.4 |
| 5/11/2019 8:00 | 75.7 | 70 | 76.5 | 65.2 |
| 5/11/2019 9:00 | 75.3 | 68.4 | 75.9 | 64.2 |
| 5/11/2019 10:00 | 75.2 | 68.6 | 75.7 | 64.1 |
| 5/11/2019 11:00 | 75.2 | 69.2 | 76.1 | 64.4 |
| 5/11/2019 12:00 | 75.3 | 68.8 | 75.9 | 64.4 |
| 5/11/2019 13:00 | 75.5 | 69 | 76.3 | 64.6 |
| 5/11/2019 14:00 | 75.4 | 69.7 | 76.3 | 64.8 |
| 5/11/2019 15:00 | 75.5 | 70.8 | 76.5 | 65.3 |
| 5/11/2019 16:00 | 75.5 | 71.3 | 76.5 | 65.6 |
| 5/11/2019 17:00 | 75.6 | 72 | 76.8 | 66 |
| 5/11/2019 18:00 | 75.5 | 72.4 | 76.6 | 66.1 |
| 5/11/2019 19:00 | 75.7 | 72.6 | 76.8 | 66.3 |
| 5/11/2019 20:00 | 75.7 | 72.4 | 76.8 | 66.2 |
| 5/11/2019 21:00 | 75.7 | 71.9 | 76.6 | 66 |
| 5/11/2019 22:00 | 75.6 | 70.5 | 76.5 | 65.3 |
| 5/11/2019 23:00 | 75.6 | 70 | 76.5 | 65.1 |
| 5/12/2019 0:00 | 75.4 | 70.1 | 76.3 | 65 |
| 5/12/2019 1:00 | 75.7 | 69.5 | 76.5 | 65 |
| 5/12/2019 2:00 | 75.5 | 69.7 | 76.3 | 64.9 |
| 5/12/2019 3:00 | 75.4 | 70 | 76.3 | 64.9 |
| 5/12/2019 4:00 | 75.5 | 69.9 | 76.3 | 65 |

| | | | | |
|---|---|---|---|---|
| 5/12/2019 5:00 | 75.1 | 70.3 | 75.9 | 64.7 |
| 5/12/2019 6:00 | 74.9 | 70 | 75.7 | 64.5 |
| 5/12/2019 7:00 | 74.9 | 70.7 | 75.9 | 64.7 |
| 5/12/2019 8:00 | 75.1 | 69.8 | 75.9 | 64.5 |
| 5/12/2019 9:00 | 75.3 | 68.4 | 75.9 | 64.1 |
| 5/12/2019 10:00 | 75.4 | 68.6 | 76.1 | 64.4 |
| 5/12/2019 11:00 | 75.3 | 66.8 | 75.7 | 63.5 |
| 5/12/2019 12:00 | 75.2 | 65.2 | 75.6 | 62.8 |
| 5/12/2019 13:00 | 75.5 | 63.5 | 75.7 | 62.2 |
| 5/12/2019 14:00 | 75.6 | 59.8 | 75.4 | 60.6 |
| 5/12/2019 15:00 | 75.4 | 59.5 | 75.2 | 60.4 |
| 5/12/2019 16:00 | 75.3 | 59.9 | 75 | 60.4 |
| 5/12/2019 17:00 | 75.2 | 57.4 | 74.7 | 59.1 |
| 5/12/2019 18:00 | 74.9 | 57.5 | 74.5 | 58.9 |
| 5/12/2019 19:00 | 75.1 | 60.5 | 75 | 60.5 |
| 5/12/2019 20:00 | 75.3 | 62.9 | 75.4 | 61.8 |
| 5/12/2019 21:00 | 75.6 | 64.6 | 75.9 | 62.9 |
| 5/12/2019 22:00 | 75.9 | 66.2 | 76.5 | 63.8 |
| 5/12/2019 23:00 | 76.1 | 66.1 | 76.6 | 64 |
| 5/13/2019 0:00 | 76 | 66.8 | 76.5 | 64.1 |
| 5/13/2019 1:00 | 75.6 | 66.3 | 76.1 | 63.6 |
| 5/13/2019 2:00 | 75.4 | 66.4 | 75.9 | 63.4 |
| 5/13/2019 3:00 | 75.1 | 66 | 75.6 | 63 |
| 5/13/2019 4:00 | 75 | 64.4 | 75.2 | 62.2 |
| 5/13/2019 5:00 | 74.6 | 63.1 | 74.8 | 61.2 |
| 5/13/2019 6:00 | 74.5 | 62.4 | 74.7 | 60.8 |
| 5/13/2019 7:00 | 74.4 | 62.6 | 74.5 | 60.8 |
| 5/13/2019 8:00 | 74.6 | 64 | 74.8 | 61.6 |
| 5/13/2019 9:00 | 74.8 | 67.2 | 75.2 | 63.2 |
| 5/13/2019 10:00 | 75.2 | 66.8 | 75.7 | 63.4 |
| 5/13/2019 11:00 | 75.3 | 62.8 | 75.4 | 61.8 |
| 5/13/2019 12:00 | 75 | 62.3 | 75 | 61.2 |
| 5/13/2019 13:00 | 74.9 | 59.7 | 74.7 | 59.9 |
| 5/13/2019 14:00 | 74.9 | 58 | 74.5 | 59.1 |
| 5/13/2019 15:00 | 74.9 | 55 | 74.3 | 57.7 |
| 5/13/2019 16:00 | 74.9 | 54.9 | 74.1 | 57.6 |
| 5/13/2019 17:00 | 74.8 | 53.5 | 73.9 | 56.8 |
| 5/13/2019 18:00 | 74.8 | 53.1 | 73.8 | 56.6 |
| 5/13/2019 19:00 | 75.2 | 56.7 | 74.7 | 58.8 |
| 5/13/2019 20:00 | 75.2 | 60 | 75.2 | 60.4 |
| 5/13/2019 21:00 | 75.4 | 63.2 | 75.7 | 62 |
| 5/13/2019 22:00 | 75.7 | 65.7 | 75.9 | 63.4 |
| 5/13/2019 23:00 | 75.8 | 65.1 | 76.1 | 63.2 |
| 5/14/2019 0:00 | 76.1 | 66.6 | 76.5 | 64.1 |
| 5/14/2019 1:00 | 75.9 | 67.9 | 76.5 | 64.5 |
| 5/14/2019 2:00 | 75.6 | 68.3 | 76.3 | 64.5 |
| 5/14/2019 3:00 | 75.7 | 68.7 | 76.3 | 64.7 |

| | | | | |
|---|---|---|---|---|
| 5/14/2019 4:00 | 75.5 | 68.3 | 76.1 | 64.4 |
| 5/14/2019 5:00 | 75.4 | 68.7 | 76.1 | 64.4 |
| 5/14/2019 6:00 | 75.2 | 68.4 | 75.9 | 64.1 |
| 5/14/2019 7:00 | 75.5 | 68.5 | 76.1 | 64.5 |
| 5/14/2019 8:00 | 75.8 | 68.7 | 76.5 | 64.8 |
| 5/14/2019 9:00 | 75.6 | 67.4 | 76.1 | 64 |
| 5/14/2019 10:00 | 75.6 | 68.6 | 76.3 | 64.5 |
| 5/14/2019 11:00 | 76.1 | 71.7 | 77 | 66.3 |
| 5/14/2019 12:00 | 75.6 | 59.8 | 75.4 | 60.7 |
| 5/14/2019 13:00 | 75.6 | 57.8 | 75.2 | 59.7 |
| 5/14/2019 14:00 | 76.3 | 58.1 | 75.9 | 60.5 |
| 5/14/2019 15:00 | 75.8 | 55.7 | 75.2 | 58.8 |
| 5/14/2019 16:00 | 75.6 | 51.9 | 74.7 | 56.8 |
| 5/14/2019 17:00 | 75.3 | 53.1 | 74.3 | 57.1 |
| 5/14/2019 18:00 | 75.4 | 54.7 | 74.7 | 57.9 |
| 5/14/2019 19:00 | 75.8 | 55.7 | 75.2 | 58.8 |
| 5/14/2019 20:00 | 75.7 | 58.1 | 75.2 | 59.9 |
| 5/14/2019 21:00 | 75.8 | 60.2 | 75.7 | 61 |
| 5/14/2019 22:00 | 75.9 | 62.6 | 76.1 | 62.3 |
| 5/14/2019 23:00 | 76 | 66.2 | 76.5 | 63.9 |
| 5/15/2019 0:00 | 76 | 67.4 | 76.5 | 64.5 |
| 5/15/2019 1:00 | 76.1 | 68.2 | 76.8 | 64.9 |
| 5/15/2019 2:00 | 76.1 | 69.4 | 77 | 65.4 |
| 5/15/2019 3:00 | 76.1 | 70.2 | 77 | 65.7 |
| 5/15/2019 4:00 | 75.9 | 69.8 | 76.6 | 65.3 |
| 5/15/2019 5:00 | 75.8 | 70.4 | 76.6 | 65.4 |
| 5/15/2019 6:00 | 76.1 | 69.9 | 76.8 | 65.5 |
| 5/15/2019 7:00 | 76 | 69.2 | 76.8 | 65.1 |
| 5/15/2019 8:00 | 75.7 | 68.5 | 76.3 | 64.6 |
| 5/15/2019 9:00 | 75.7 | 66.7 | 76.1 | 63.9 |
| 5/15/2019 10:00 | 75.6 | 63 | 75.9 | 62.1 |
| 5/15/2019 11:00 | 75.5 | 58.8 | 75.2 | 60 |
| 5/15/2019 12:00 | 75.5 | 55.7 | 74.8 | 58.5 |
| 5/15/2019 13:00 | 75.2 | 53.8 | 74.3 | 57.3 |
| 5/15/2019 14:00 | 75.2 | 57.7 | 74.8 | 59.3 |
| 5/15/2019 15:00 | 75.2 | 55.3 | 74.5 | 58.1 |
| 5/15/2019 16:00 | 75.2 | 51.8 | 74.3 | 56.3 |
| 5/15/2019 17:00 | 75.2 | 50.6 | 73.9 | 55.6 |
| 5/15/2019 18:00 | 75.4 | 51.2 | 74.3 | 56.1 |
| 5/15/2019 19:00 | 75.1 | 53.4 | 74.3 | 57.1 |
| 5/15/2019 20:00 | 75.5 | 58.1 | 75 | 59.8 |
| 5/15/2019 21:00 | 75.4 | 61.9 | 75.6 | 61.4 |
| 5/15/2019 22:00 | 75.7 | 60.8 | 75.6 | 61.2 |
| 5/15/2019 23:00 | 75.8 | 64.6 | 76.1 | 63 |
| 5/16/2019 0:00 | 75.8 | 64.7 | 76.1 | 63.1 |
| 5/16/2019 1:00 | 76.1 | 65.4 | 76.3 | 63.6 |
| 5/16/2019 2:00 | 76 | 66.2 | 76.5 | 63.9 |

| | | | | |
|---|---|---|---|---|
| 5/16/2019 3:00 | 75.8 | 67.3 | 76.3 | 64.2 |
| 5/16/2019 4:00 | 75.7 | 66.6 | 76.1 | 63.8 |
| 5/16/2019 5:00 | 75.5 | 67.3 | 75.9 | 63.9 |
| 5/16/2019 6:00 | 75.5 | 68.2 | 76.1 | 64.3 |
| 5/16/2019 7:00 | 75.7 | 68.5 | 76.3 | 64.6 |
| 5/16/2019 8:00 | 75.7 | 67.8 | 76.3 | 64.4 |
| 5/16/2019 9:00 | 75.6 | 68 | 76.3 | 64.3 |
| 5/16/2019 10:00 | 75.5 | 67.7 | 76.1 | 64 |
| 5/16/2019 11:00 | 75.3 | 65.4 | 75.6 | 63 |
| 5/16/2019 12:00 | 75.2 | 61.2 | 75.2 | 60.9 |
| 5/16/2019 13:00 | 75.1 | 61.4 | 75 | 60.9 |
| 5/16/2019 14:00 | 75 | 59.2 | 74.7 | 59.8 |
| 5/16/2019 15:00 | 75 | 57.7 | 74.5 | 59.1 |
| 5/16/2019 16:00 | 74.9 | 54.4 | 74.1 | 57.3 |
| 5/16/2019 17:00 | 74.9 | 55.6 | 74.3 | 57.9 |
| 5/16/2019 18:00 | 74.9 | 57.3 | 74.5 | 58.8 |
| 5/16/2019 19:00 | 75.2 | 55.2 | 74.5 | 58 |
| 5/16/2019 20:00 | 75.3 | 55.7 | 74.7 | 58.4 |
| 5/16/2019 21:00 | 75.3 | 60 | 75 | 60.4 |
| 5/16/2019 22:00 | 75.5 | 59.9 | 75.2 | 60.5 |
| 5/16/2019 23:00 | 75.7 | 60.4 | 75.6 | 61.1 |
| 5/17/2019 0:00 | 76 | 62.8 | 76.1 | 62.4 |
| 5/17/2019 1:00 | 76.1 | 65.3 | 76.5 | 63.6 |
| 5/17/2019 2:00 | 76.2 | 67.8 | 76.8 | 64.8 |
| 5/17/2019 3:00 | 76.2 | 68.3 | 76.8 | 65 |
| 5/17/2019 4:00 | 76 | 70.2 | 76.8 | 65.6 |
| 5/17/2019 5:00 | 76.2 | 70.4 | 77 | 65.8 |
| 5/17/2019 6:00 | 76.1 | 71.2 | 77 | 66.1 |
| 5/17/2019 7:00 | 76.1 | 71.5 | 77.2 | 66.2 |
| 5/17/2019 8:00 | 76.1 | 70.1 | 77 | 65.6 |
| 5/17/2019 8:00 | 76.2 | 70.2 | 77 | 65.8 |
| 5/17/2019 8:00 | 76.1 | 70.2 | 77 | 65.7 |
| 5/17/2019 9:00 | 76 | 70.4 | 76.8 | 65.7 |
| 5/17/2019 10:00 | 76 | 71 | 77 | 65.9 |
| 5/17/2019 11:00 | 75.9 | 67.4 | 76.3 | 64.3 |
| 5/17/2019 12:00 | 75.7 | 63.2 | 75.9 | 62.3 |
| 5/17/2019 13:00 | 75.6 | 60.9 | 75.6 | 61.1 |
| 5/17/2019 14:00 | 75.5 | 60.1 | 75.4 | 60.7 |
| 5/17/2019 15:00 | 75.5 | 60.1 | 75.4 | 60.7 |
| 5/17/2019 16:00 | 75.5 | 60 | 75.2 | 60.6 |
| 5/17/2019 17:00 | 75.3 | 57.6 | 74.8 | 59.3 |
| 5/17/2019 18:00 | 75.1 | 58.9 | 74.8 | 59.8 |
| 5/17/2019 19:00 | 75.1 | 60.5 | 75 | 60.5 |
| 5/17/2019 20:00 | 75.1 | 62.9 | 75.2 | 61.7 |
| 5/17/2019 21:00 | 75.6 | 65.2 | 75.9 | 63.1 |
| 5/17/2019 22:00 | 75.6 | 65.7 | 75.9 | 63.3 |
| 5/17/2019 23:00 | 75.5 | 68.4 | 76.1 | 64.3 |

| | | | | |
|---|---|---|---|---|
| 5/18/2019 0:00 | 75.7 | 70.5 | 76.5 | 65.4 |
| 5/18/2019 1:00 | 75.7 | 70.9 | 76.6 | 65.6 |
| 5/18/2019 2:00 | 75.8 | 71.3 | 76.8 | 65.9 |
| 5/18/2019 3:00 | 75.8 | 73.5 | 77.2 | 66.8 |
| 5/18/2019 4:00 | 75.5 | 72.6 | 76.6 | 66.1 |
| 5/18/2019 5:00 | 75.6 | 73.3 | 76.8 | 66.5 |
| 5/18/2019 6:00 | 75.8 | 74.9 | 77.2 | 67.3 |
| 5/18/2019 7:00 | 75.9 | 72.6 | 77 | 66.4 |
| 5/18/2019 8:00 | 75.9 | 72 | 77 | 66.2 |
| 5/18/2019 9:00 | 76 | 73.2 | 77.2 | 66.8 |
| 5/18/2019 10:00 | 75.8 | 72.9 | 77 | 66.5 |
| 5/18/2019 11:00 | 75.6 | 67.1 | 76.1 | 63.9 |
| 5/18/2019 12:00 | 75.3 | 66.8 | 75.7 | 63.5 |
| 5/18/2019 13:00 | 75.6 | 69.3 | 76.5 | 64.8 |
| 5/18/2019 14:00 | 75.6 | 68 | 76.3 | 64.2 |
| 5/18/2019 15:00 | 75.5 | 64.2 | 75.7 | 62.6 |
| 5/18/2019 16:00 | 75.5 | 66.8 | 75.9 | 63.7 |
| 5/18/2019 17:00 | 75.5 | 66.8 | 75.9 | 63.7 |
| 5/18/2019 18:00 | 75.4 | 67.3 | 75.9 | 63.8 |
| 5/18/2019 19:00 | 75.3 | 66.8 | 75.7 | 63.5 |
| 5/18/2019 20:00 | 75.4 | 68.1 | 76.1 | 64.1 |
| 5/18/2019 21:00 | 75.4 | 69.1 | 76.3 | 64.6 |
| 5/18/2019 22:00 | 75.5 | 71 | 76.5 | 65.5 |
| 5/18/2019 23:00 | 75.7 | 70 | 76.5 | 65.2 |
| 5/19/2019 0:00 | 75.8 | 72.2 | 77 | 66.2 |
| 5/19/2019 1:00 | 75.6 | 72.7 | 76.8 | 66.3 |
| 5/19/2019 2:00 | 75.5 | 72.7 | 76.6 | 66.2 |
| 5/19/2019 3:00 | 75.6 | 73.4 | 76.8 | 66.5 |
| 5/19/2019 4:00 | 75.5 | 74.6 | 76.8 | 66.9 |
| 5/19/2019 5:00 | 75.7 | 76.3 | 77.2 | 67.7 |
| 5/19/2019 6:00 | 75.6 | 76.4 | 77.2 | 67.7 |
| 5/19/2019 7:00 | 75.6 | 75.7 | 77.2 | 67.4 |
| 5/19/2019 8:00 | 75.8 | 75.4 | 77.4 | 67.5 |
| 5/19/2019 9:00 | 75.7 | 73.5 | 77 | 66.6 |
| 5/19/2019 10:00 | 75.5 | 70 | 76.3 | 65 |
| 5/19/2019 11:00 | 75.5 | 66.6 | 75.9 | 63.6 |
| 5/19/2019 12:00 | 75.5 | 65.5 | 75.7 | 63.1 |
| 5/19/2019 13:00 | 75.4 | 63.5 | 75.7 | 62.2 |
| 5/19/2019 14:00 | 75.4 | 62 | 75.6 | 61.5 |
| 5/19/2019 15:00 | 75.4 | 59.9 | 75.2 | 60.5 |
| 5/19/2019 16:00 | 75.3 | 61.8 | 75.4 | 61.2 |
| 5/19/2019 17:00 | 75.3 | 61.2 | 75.2 | 61 |
| 5/19/2019 18:00 | 75 | 61.4 | 74.8 | 60.9 |
| 5/19/2019 19:00 | 75 | 61.9 | 75 | 61 |
| 5/19/2019 20:00 | 75 | 64 | 75.2 | 62 |
| 5/19/2019 21:00 | 75.3 | 62.4 | 75.4 | 61.6 |
| 5/19/2019 22:00 | 75.5 | 65.7 | 75.7 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 5/19/2019 23:00 | 75.5 | 68.8 | 76.1 | 64.6 |
| 5/20/2019 0:00 | 75.5 | 72.5 | 76.6 | 66.1 |
| 5/20/2019 1:00 | 75.5 | 73.9 | 76.8 | 66.6 |
| 5/20/2019 2:00 | 75.6 | 75.9 | 77.2 | 67.5 |
| 5/20/2019 3:00 | 75.6 | 77.1 | 77.4 | 67.9 |
| 5/20/2019 4:00 | 75.6 | 75 | 77 | 67.2 |
| 5/20/2019 5:00 | 75.6 | 77.3 | 77.4 | 68 |
| 5/20/2019 6:00 | 75.7 | 77.6 | 77.4 | 68.2 |
| 5/20/2019 7:00 | 75.8 | 78.1 | 77.7 | 68.5 |
| 5/20/2019 8:00 | 75.8 | 75.3 | 77.4 | 67.4 |
| 5/20/2019 9:00 | 75.7 | 72.2 | 76.8 | 66.1 |
| 5/20/2019 10:00 | 75.8 | 72.3 | 77 | 66.2 |
| 5/20/2019 11:00 | 75.6 | 68.6 | 76.3 | 64.5 |
| 5/20/2019 12:00 | 75.3 | 65.6 | 75.6 | 63 |
| 5/20/2019 13:00 | 75.2 | 64.3 | 75.6 | 62.3 |
| 5/20/2019 14:00 | 74.8 | 62.7 | 74.8 | 61.2 |
| 5/20/2019 15:00 | 74.7 | 62.9 | 74.8 | 61.2 |
| 5/20/2019 16:00 | 74.7 | 60.4 | 74.7 | 60 |
| 5/20/2019 17:00 | 74.7 | 59.6 | 74.5 | 59.7 |
| 5/20/2019 18:00 | 74.8 | 60.7 | 74.7 | 60.3 |
| 5/20/2019 19:00 | 74.9 | 61 | 74.8 | 60.5 |
| 5/20/2019 20:00 | 74.8 | 63.3 | 75 | 61.5 |
| 5/20/2019 21:00 | 75 | 65.9 | 75.2 | 62.9 |
| 5/20/2019 22:00 | 75.5 | 67.8 | 76.1 | 64.1 |
| 5/20/2019 23:00 | 75.5 | 69.1 | 76.3 | 64.7 |
| 5/21/2019 0:00 | 75.6 | 70.5 | 76.5 | 65.3 |
| 5/21/2019 1:00 | 75.6 | 69.8 | 76.5 | 65 |
| 5/21/2019 2:00 | 75.6 | 70.4 | 76.5 | 65.2 |
| 5/21/2019 3:00 | 75.5 | 70.3 | 76.3 | 65.2 |
| 5/21/2019 4:00 | 75.5 | 70.7 | 76.5 | 65.4 |
| 5/21/2019 5:00 | 75.5 | 72.7 | 76.6 | 66.2 |
| 5/21/2019 6:00 | 75.5 | 72.8 | 76.6 | 66.2 |
| 5/21/2019 7:00 | 75.6 | 71 | 76.6 | 65.6 |
| 5/21/2019 8:00 | 75.7 | 71 | 76.6 | 65.7 |
| 5/21/2019 9:00 | 75.7 | 69.3 | 76.5 | 65 |
| 5/21/2019 10:00 | 75.6 | 68.1 | 76.3 | 64.4 |
| 5/21/2019 11:00 | 75.4 | 66.3 | 75.9 | 63.4 |
| 5/21/2019 12:00 | 75.5 | 64.6 | 75.7 | 62.7 |
| 5/21/2019 13:00 | 75.5 | 63.5 | 75.7 | 62.3 |
| 5/21/2019 14:00 | 75.6 | 70 | 76.5 | 65.2 |
| 5/21/2019 15:00 | 75.7 | 68.1 | 76.3 | 64.5 |
| 5/21/2019 16:00 | 75.8 | 68.7 | 76.5 | 64.8 |
| 5/21/2019 17:00 | 75.7 | 66 | 76.1 | 63.6 |
| 5/21/2019 18:00 | 75.6 | 64.7 | 75.9 | 62.9 |
| 5/21/2019 19:00 | 75.7 | 64.9 | 75.9 | 63 |
| 5/21/2019 20:00 | 76.1 | 64.6 | 76.3 | 63.3 |
| 5/21/2019 21:00 | 76.1 | 68.2 | 76.8 | 64.8 |

| | | | | |
|---|---|---|---|---|
| 5/21/2019 22:00 | 76.1 | 69.3 | 76.8 | 65.3 |
| 5/21/2019 23:00 | 76.1 | 70.2 | 77 | 65.7 |
| 5/22/2019 0:00 | 76 | 73.3 | 77.2 | 66.8 |
| 5/22/2019 1:00 | 76 | 73.3 | 77.2 | 66.8 |
| 5/22/2019 2:00 | 75.9 | 72.8 | 77.2 | 66.6 |
| 5/22/2019 3:00 | 75.9 | 75.2 | 77.4 | 67.5 |
| 5/22/2019 4:00 | 75.9 | 74.5 | 77.2 | 67.2 |
| 5/22/2019 5:00 | 75.7 | 75.2 | 77.2 | 67.3 |
| 5/22/2019 6:00 | 75.7 | 75 | 77.2 | 67.2 |
| 5/22/2019 7:00 | 75.7 | 73.5 | 76.8 | 66.6 |
| 5/22/2019 8:00 | 75.8 | 71.6 | 76.8 | 66 |
| 5/22/2019 9:00 | 75.6 | 71.4 | 76.6 | 65.8 |
| 5/22/2019 10:00 | 75.6 | 67 | 76.1 | 63.9 |
| 5/22/2019 11:00 | 75.2 | 63.6 | 75.6 | 62 |
| 5/22/2019 12:00 | 75.2 | 62.3 | 75.4 | 61.4 |
| 5/22/2019 13:00 | 75.1 | 60.6 | 75 | 60.5 |
| 5/22/2019 14:00 | 75 | 60.6 | 74.8 | 60.4 |
| 5/22/2019 15:00 | 74.9 | 58.4 | 74.7 | 59.3 |
| 5/22/2019 16:00 | 74.7 | 60.1 | 74.7 | 60 |
| 5/22/2019 17:00 | 74.5 | 62.8 | 74.7 | 61 |
| 5/22/2019 18:00 | 74.7 | 62.8 | 74.8 | 61.1 |
| 5/22/2019 19:00 | 74.7 | 64.1 | 75 | 61.8 |
| 5/22/2019 20:00 | 74.8 | 66.5 | 75.2 | 62.9 |
| 5/22/2019 21:00 | 75 | 69.9 | 75.7 | 64.5 |
| 5/22/2019 22:00 | 75.1 | 70.6 | 76.1 | 64.8 |
| 5/22/2019 23:00 | 75.3 | 69.6 | 76.1 | 64.7 |
| 5/23/2019 0:00 | 75.3 | 73.4 | 76.5 | 66.2 |
| 5/23/2019 1:00 | 75.5 | 74.3 | 76.8 | 66.7 |
| 5/23/2019 2:00 | 75.5 | 75.1 | 77 | 67.1 |
| 5/23/2019 3:00 | 75.5 | 75.1 | 77 | 67.1 |
| 5/23/2019 4:00 | 75.5 | 73.6 | 76.8 | 66.5 |
| 5/23/2019 5:00 | 75.6 | 73.2 | 76.8 | 66.4 |
| 5/23/2019 6:00 | 75.7 | 72.3 | 76.8 | 66.2 |
| 5/23/2019 7:00 | 75.7 | 74.4 | 77 | 67 |
| 5/23/2019 8:00 | 75.8 | 72.5 | 77 | 66.3 |
| 5/23/2019 9:00 | 75.8 | 70 | 76.6 | 65.3 |
| 5/23/2019 10:00 | 75.5 | 66.4 | 75.9 | 63.6 |
| 5/23/2019 11:00 | 75.3 | 64.1 | 75.6 | 62.3 |
| 5/23/2019 12:00 | 75.1 | 62.7 | 75.2 | 61.5 |
| 5/23/2019 13:00 | 75.2 | 62.7 | 75.2 | 61.6 |
| 5/23/2019 14:00 | 75.2 | 61.4 | 75 | 61 |
| 5/23/2019 15:00 | 75.3 | 62.2 | 75.4 | 61.5 |
| 5/23/2019 16:00 | 75.1 | 61.5 | 75.2 | 61 |
| 5/23/2019 17:00 | 74.7 | 62.2 | 74.8 | 60.9 |
| 5/23/2019 18:00 | 74.7 | 64.3 | 75 | 61.8 |
| 5/23/2019 19:00 | 75.1 | 64.6 | 75.4 | 62.3 |
| 5/23/2019 20:00 | 75.3 | 64.8 | 75.6 | 62.6 |

| | | | |
|---|---|---|---|
| 5/23/2019 21:00 | 75.4 | 69.2 | 76.3 | 64.6 |
| 5/23/2019 22:00 | 75.5 | 68 | 76.1 | 64.1 |
| 5/23/2019 23:00 | 75.5 | 71.3 | 76.5 | 65.6 |
| 5/24/2019 0:00 | 75.5 | 72.8 | 76.6 | 66.2 |
| 5/24/2019 1:00 | 75.6 | 74.4 | 77 | 66.9 |
| 5/24/2019 2:00 | 75.7 | 73.8 | 77 | 66.8 |
| 5/24/2019 3:00 | 75.8 | 73 | 77 | 66.5 |
| 5/24/2019 4:00 | 75.8 | 73.5 | 77.2 | 66.7 |
| 5/24/2019 5:00 | 75.6 | 73.9 | 77 | 66.7 |
| 5/24/2019 6:00 | 75.8 | 74.9 | 77.2 | 67.3 |
| 5/24/2019 7:00 | 75.9 | 73.6 | 77.2 | 66.8 |
| 5/24/2019 8:00 | 75.9 | 72.6 | 77 | 66.4 |
| 5/24/2019 9:00 | 75.6 | 69.9 | 76.5 | 65.1 |
| 5/24/2019 10:00 | 75.6 | 67.1 | 76.1 | 64 |
| 5/24/2019 11:00 | 75.4 | 63 | 75.6 | 61.9 |
| 5/24/2019 12:00 | 75.4 | 59.7 | 75.2 | 60.4 |
| 5/24/2019 13:00 | 74.9 | 57.9 | 74.5 | 59.1 |
| 5/24/2019 14:00 | 75.1 | 57.6 | 74.7 | 59.1 |
| 5/24/2019 15:00 | 75.3 | 56 | 74.7 | 58.5 |
| 5/24/2019 16:00 | 75.3 | 54.9 | 74.5 | 57.9 |
| 5/24/2019 17:00 | 74.8 | 56.1 | 74.1 | 58.1 |
| 5/24/2019 18:00 | 74.7 | 56.3 | 74.1 | 58.1 |
| 5/24/2019 19:00 | 74.6 | 57.6 | 74.1 | 58.6 |
| 5/24/2019 20:00 | 75.1 | 60.4 | 75 | 60.5 |
| 5/24/2019 21:00 | 75.3 | 65 | 75.6 | 62.7 |
| 5/24/2019 22:00 | 75.4 | 68.2 | 76.1 | 64.2 |
| 5/24/2019 23:00 | 75.5 | 68.6 | 76.1 | 64.5 |
| 5/25/2019 0:00 | 75.5 | 71.8 | 76.5 | 65.8 |
| 5/25/2019 1:00 | 75.5 | 71.9 | 76.5 | 65.9 |
| 5/25/2019 2:00 | 75.6 | 72.7 | 76.8 | 66.2 |
| 5/25/2019 3:00 | 75.6 | 73.7 | 77 | 66.6 |
| 5/25/2019 4:00 | 75.7 | 75.2 | 77.2 | 67.3 |
| 5/25/2019 5:00 | 75.6 | 77.1 | 77.4 | 68 |
| 5/25/2019 6:00 | 75.9 | 76.2 | 77.5 | 67.9 |
| 5/25/2019 7:00 | 75.6 | 75.4 | 77.2 | 67.3 |
| 5/25/2019 8:00 | 75.7 | 74.4 | 77 | 67 |
| 5/25/2019 9:00 | 75.7 | 74.8 | 77 | 67.2 |
| 5/25/2019 10:00 | 75.5 | 67.7 | 76.1 | 64 |
| 5/25/2019 11:00 | 75.5 | 65 | 75.7 | 62.9 |
| 5/25/2019 12:00 | 75.4 | 62.2 | 75.6 | 61.6 |
| 5/25/2019 13:00 | 75.3 | 59.4 | 75 | 60.2 |
| 5/25/2019 14:00 | 75.3 | 57.6 | 74.8 | 59.3 |
| 5/25/2019 15:00 | 75.2 | 57 | 74.8 | 59 |
| 5/25/2019 16:00 | 75.1 | 55.5 | 74.5 | 58.1 |
| 5/25/2019 17:00 | 75.2 | 57.7 | 74.8 | 59.3 |
| 5/25/2019 18:00 | 74.9 | 55.4 | 74.3 | 57.8 |
| 5/25/2019 19:00 | 75 | 57 | 74.5 | 58.7 |

| | | | | |
|---|---|---|---|---|
| 5/25/2019 20:00 | 75.1 | 59.5 | 74.8 | 60.1 |
| 5/25/2019 21:00 | 75.4 | 64.4 | 75.7 | 62.5 |
| 5/25/2019 22:00 | 75.2 | 66.6 | 75.7 | 63.3 |
| 5/25/2019 23:00 | 75.5 | 69.4 | 76.3 | 64.7 |
| 5/26/2019 0:00 | 75.5 | 72.7 | 76.6 | 66.1 |
| 5/26/2019 1:00 | 75.5 | 73.8 | 76.8 | 66.6 |
| 5/26/2019 2:00 | 75.7 | 75.7 | 77.2 | 67.5 |
| 5/26/2019 3:00 | 75.7 | 76.3 | 77.2 | 67.7 |
| 5/26/2019 4:00 | 75.7 | 76.5 | 77.4 | 67.8 |
| 5/26/2019 5:00 | 75.6 | 77.1 | 77.4 | 67.9 |
| 5/26/2019 6:00 | 76 | 76.4 | 77.7 | 68 |
| 5/26/2019 7:00 | 75.8 | 76.4 | 77.4 | 67.9 |
| 5/26/2019 8:00 | 75.8 | 74 | 77.2 | 66.9 |
| 5/26/2019 9:00 | 75.6 | 73.6 | 77 | 66.6 |
| 5/26/2019 10:00 | 75.3 | 69 | 76.1 | 64.5 |
| 5/26/2019 11:00 | 75.1 | 63.4 | 75.4 | 61.9 |
| 5/26/2019 12:00 | 75 | 61.9 | 75 | 61.1 |
| 5/26/2019 13:00 | 74.8 | 60.9 | 74.7 | 60.4 |
| 5/26/2019 14:00 | 74.7 | 58.6 | 74.5 | 59.3 |
| 5/26/2019 15:00 | 74.5 | 59 | 74.3 | 59.3 |
| 5/26/2019 16:00 | 74.9 | 57.7 | 74.5 | 59 |
| 5/26/2019 17:00 | 74.7 | 54.1 | 73.9 | 57 |
| 5/26/2019 18:00 | 74.8 | 56.2 | 74.1 | 58.2 |
| 5/26/2019 19:00 | 74.8 | 60.2 | 74.7 | 60 |
| 5/26/2019 20:00 | 74.9 | 59.6 | 74.7 | 59.9 |
| 5/26/2019 21:00 | 75.1 | 62.7 | 75.2 | 61.6 |
| 5/26/2019 22:00 | 75.4 | 67 | 75.9 | 63.7 |
| 5/26/2019 23:00 | 75.8 | 69.7 | 76.6 | 65.2 |
| 5/27/2019 0:00 | 75.5 | 69.7 | 76.3 | 64.9 |
| 5/27/2019 1:00 | 75.8 | 73.3 | 77 | 66.6 |
| 5/27/2019 2:00 | 75.7 | 73 | 76.8 | 66.5 |
| 5/27/2019 3:00 | 75.8 | 72.5 | 77 | 66.3 |
| 5/27/2019 4:00 | 75.4 | 73 | 76.6 | 66.1 |
| 5/27/2019 5:00 | 75.5 | 74.5 | 76.8 | 66.8 |
| 5/27/2019 6:00 | 75.7 | 73.8 | 77 | 66.7 |
| 5/27/2019 7:00 | 76 | 74.6 | 77.4 | 67.4 |
| 5/27/2019 8:00 | 75.9 | 73.7 | 77.2 | 66.9 |
| 5/27/2019 9:00 | 75.7 | 72.6 | 76.8 | 66.3 |
| 5/27/2019 10:00 | 75.6 | 66.8 | 76.1 | 63.8 |
| 5/27/2019 11:00 | 75.4 | 63 | 75.7 | 61.9 |
| 5/27/2019 12:00 | 75.1 | 60.2 | 75 | 60.4 |
| 5/27/2019 13:00 | 75.1 | 57.5 | 74.7 | 59.1 |
| 5/27/2019 14:00 | 74.9 | 56.4 | 74.3 | 58.4 |
| 5/27/2019 15:00 | 74.8 | 55.3 | 74.1 | 57.7 |
| 5/27/2019 16:00 | 75 | 55.2 | 74.3 | 57.9 |
| 5/27/2019 17:00 | 74.8 | 55.4 | 74.1 | 57.8 |
| 5/27/2019 18:00 | 74.7 | 54.4 | 73.9 | 57.2 |

| | | | | |
|---|---|---|---|---|
| 5/27/2019 19:00 | 75.1 | 55.2 | 74.5 | 57.9 |
| 5/27/2019 20:00 | 75.2 | 58.6 | 75 | 59.7 |
| 5/27/2019 21:00 | 75.3 | 61 | 75.2 | 60.9 |
| 5/27/2019 22:00 | 75.7 | 65.8 | 75.9 | 63.5 |
| 5/27/2019 23:00 | 75.8 | 67.1 | 76.3 | 64.1 |
| 5/28/2019 0:00 | 75.8 | 69.2 | 76.6 | 65 |
| 5/28/2019 1:00 | 75.8 | 70 | 76.6 | 65.4 |
| 5/28/2019 2:00 | 76 | 71.4 | 77 | 66.1 |
| 5/28/2019 3:00 | 76.1 | 71.3 | 77.2 | 66.1 |
| 5/28/2019 4:00 | 76.2 | 72.5 | 77.4 | 66.7 |
| 5/28/2019 5:00 | 76.1 | 73.6 | 77.5 | 67.1 |
| 5/28/2019 6:00 | 76.2 | 73.1 | 77.4 | 67 |
| 5/28/2019 7:00 | 76.1 | 72.8 | 77.4 | 66.8 |
| 5/28/2019 8:00 | 75.9 | 71.9 | 76.8 | 66.2 |
| 5/28/2019 9:00 | 75.7 | 69.6 | 76.5 | 65.1 |
| 5/28/2019 10:00 | 75.8 | 66.6 | 76.3 | 63.9 |
| 5/28/2019 11:00 | 75.5 | 63.6 | 75.7 | 62.2 |
| 5/28/2019 12:00 | 75.3 | 62.1 | 75.4 | 61.4 |
| 5/28/2019 13:00 | 75 | 60.7 | 74.8 | 60.5 |
| 5/28/2019 14:00 | 74.9 | 60.1 | 74.8 | 60.1 |
| 5/28/2019 15:00 | 74.8 | 59.1 | 74.5 | 59.6 |
| 5/28/2019 16:00 | 74.7 | 58.3 | 74.3 | 59.1 |
| 5/28/2019 17:00 | 74.8 | 57.4 | 74.3 | 58.7 |
| 5/28/2019 18:00 | 74.9 | 58.1 | 74.5 | 59.2 |
| 5/28/2019 19:00 | 75 | 60.4 | 74.8 | 60.4 |
| 5/28/2019 20:00 | 75.6 | 61.3 | 75.6 | 61.3 |
| 5/28/2019 21:00 | 75.5 | 66.1 | 75.9 | 63.4 |
| 5/28/2019 22:00 | 75.3 | 67.4 | 75.7 | 63.7 |
| 5/28/2019 23:00 | 75.5 | 68.4 | 76.1 | 64.4 |
| 5/29/2019 0:00 | 75.3 | 72.3 | 76.5 | 65.8 |
| 5/29/2019 1:00 | 75.3 | 71.9 | 76.3 | 65.6 |
| 5/29/2019 2:00 | 75.5 | 73 | 76.6 | 66.2 |
| 5/29/2019 3:00 | 75.6 | 74.6 | 77 | 67 |
| 5/29/2019 4:00 | 75.7 | 73.7 | 77 | 66.7 |
| 5/29/2019 5:00 | 75.7 | 74.2 | 77 | 66.9 |
| 5/29/2019 6:00 | 75.7 | 76 | 77.2 | 67.6 |
| 5/29/2019 7:00 | 76 | 75 | 77.4 | 67.5 |
| 5/29/2019 8:00 | 75.9 | 73.1 | 77 | 66.6 |
| 5/29/2019 9:00 | 75.8 | 70.5 | 76.6 | 65.5 |
| 5/29/2019 10:00 | 75.6 | 71.6 | 76.6 | 65.8 |
| 5/29/2019 11:00 | 75.7 | 66.9 | 76.1 | 63.9 |
| 5/29/2019 12:00 | 75.4 | 63.3 | 75.7 | 62 |
| 5/29/2019 13:00 | 75.3 | 63.7 | 75.6 | 62.1 |
| 5/29/2019 14:00 | 75.4 | 65.1 | 75.7 | 62.9 |
| 5/29/2019 15:00 | 75.5 | 65.7 | 75.7 | 63.2 |
| 5/29/2019 16:00 | 75.3 | 61.5 | 75.2 | 61.1 |
| 5/29/2019 17:00 | 75.2 | 63.2 | 75.4 | 61.8 |

| | | | | |
|---|---|---|---|---|
| 5/29/2019 18:00 | 75 | 61.3 | 74.8 | 60.8 |
| 5/29/2019 19:00 | 75.3 | 60.8 | 75.2 | 60.8 |
| 5/29/2019 20:00 | 75.4 | 65.9 | 75.7 | 63.2 |
| 5/29/2019 21:00 | 75.6 | 66.7 | 76.1 | 63.8 |
| 5/29/2019 22:00 | 75.6 | 65.4 | 75.9 | 63.2 |
| 5/29/2019 23:00 | 75.7 | 67.4 | 76.1 | 64.2 |
| 5/30/2019 0:00 | 75.7 | 67.8 | 76.3 | 64.3 |
| 5/30/2019 1:00 | 75.8 | 70.9 | 76.8 | 65.7 |
| 5/30/2019 2:00 | 75.8 | 73.1 | 77 | 66.6 |
| 5/30/2019 3:00 | 75.9 | 70.1 | 76.8 | 65.5 |
| 5/30/2019 4:00 | 75.9 | 72.1 | 77 | 66.3 |
| 5/30/2019 5:00 | 75.8 | 71.2 | 76.8 | 65.8 |
| 5/30/2019 6:00 | 75.7 | 73.4 | 76.8 | 66.6 |
| 5/30/2019 7:00 | 75.9 | 73 | 77 | 66.6 |
| 5/30/2019 8:00 | 75.7 | 71.2 | 76.6 | 65.8 |
| 5/30/2019 9:00 | 76.1 | 72 | 77.2 | 66.4 |
| 5/30/2019 10:00 | 76.2 | 72.6 | 77.4 | 66.8 |
| 5/30/2019 11:00 | 75.9 | 72.7 | 77.2 | 66.5 |
| 5/30/2019 12:00 | 75.9 | 69.7 | 76.6 | 65.3 |
| 5/30/2019 13:00 | 75.7 | 68.6 | 76.3 | 64.7 |
| 5/30/2019 14:00 | 75.5 | 64.9 | 75.7 | 62.9 |
| 5/30/2019 15:00 | 75.5 | 62.9 | 75.6 | 62 |
| 5/30/2019 16:00 | 75.4 | 62.2 | 75.6 | 61.6 |
| 5/30/2019 17:00 | 75.5 | 65.2 | 75.7 | 63.1 |
| 5/30/2019 18:00 | 75.5 | 64.3 | 75.7 | 62.6 |
| 5/30/2019 19:00 | 75.7 | 64.5 | 75.9 | 62.9 |
| 5/30/2019 20:00 | 75.8 | 64.6 | 76.1 | 63.1 |
| 5/30/2019 21:00 | 75.8 | 68 | 76.5 | 64.5 |
| 5/30/2019 22:00 | 75.9 | 69.8 | 76.6 | 65.3 |
| 5/30/2019 23:00 | 76.1 | 71.1 | 77.2 | 66.1 |
| 5/31/2019 0:00 | 75.9 | 71.7 | 76.8 | 66.1 |
| 5/31/2019 1:00 | 75.9 | 71.8 | 76.8 | 66.1 |
| 5/31/2019 2:00 | 75.9 | 75 | 77.4 | 67.4 |
| 5/31/2019 3:00 | 75.9 | 77 | 77.7 | 68.2 |
| 5/31/2019 4:00 | 75.9 | 75.1 | 77.4 | 67.5 |
| 5/31/2019 5:00 | 75.6 | 76.3 | 77.2 | 67.6 |
| 5/31/2019 6:00 | 75.9 | 75.1 | 77.5 | 67.5 |
| 5/31/2019 7:00 | 75.8 | 74.8 | 77.2 | 67.2 |
| 5/31/2019 8:00 | 75.8 | 71.6 | 76.8 | 66 |
| 5/31/2019 9:00 | 75.6 | 70 | 76.5 | 65.1 |
| 5/31/2019 10:00 | 75.5 | 66.2 | 75.9 | 63.5 |
| 5/31/2019 11:00 | 75.3 | 63.3 | 75.6 | 62 |
| 5/31/2019 12:00 | 75.2 | 60.1 | 75 | 60.4 |
| 5/31/2019 13:00 | 74.9 | 62.3 | 75 | 61.1 |
| 5/31/2019 14:00 | 75.2 | 60.1 | 75 | 60.4 |
| 5/31/2019 15:00 | 75.2 | 69.2 | 76.1 | 64.4 |
| 5/31/2019 16:00 | 75.4 | 69.8 | 76.3 | 64.8 |

| | | | | |
|---|---|---|---|---|
| 5/31/2019 17:00 | 75.3 | 67.5 | 75.9 | 63.8 |
| 5/31/2019 18:00 | 75.3 | 66.8 | 75.7 | 63.5 |
| 5/31/2019 19:00 | 75.5 | 65.4 | 75.7 | 63.1 |
| 5/31/2019 20:00 | 75.2 | 65.8 | 75.6 | 63 |
| 5/31/2019 21:00 | 75.3 | 69 | 76.1 | 64.4 |
| 5/31/2019 22:00 | 75.3 | 68.9 | 75.9 | 64.4 |
| 5/31/2019 23:00 | 75.7 | 72.1 | 76.8 | 66.1 |
| 6/1/2019 0:00 | 75.7 | 72.4 | 76.8 | 66.2 |
| 6/1/2019 1:00 | 75.8 | 73.1 | 77 | 66.6 |
| 6/1/2019 2:00 | 75.8 | 72.9 | 77 | 66.5 |
| 6/1/2019 3:00 | 75.8 | 73.7 | 77.2 | 66.8 |
| 6/1/2019 4:00 | 75.9 | 73.2 | 77 | 66.7 |
| 6/1/2019 5:00 | 75.8 | 73.3 | 77 | 66.6 |
| 6/1/2019 6:00 | 75.8 | 73.8 | 77.2 | 66.9 |
| 6/1/2019 7:00 | 75.9 | 74.5 | 77.2 | 67.2 |
| 6/1/2019 8:00 | 76 | 73.2 | 77.2 | 66.8 |
| 6/1/2019 9:00 | 75.9 | 70.2 | 76.6 | 65.5 |
| 6/1/2019 10:00 | 75.7 | 66.9 | 76.1 | 63.9 |
| 6/1/2019 11:00 | 75.6 | 66.2 | 76.1 | 63.6 |
| 6/1/2019 12:00 | 75.5 | 63.9 | 75.7 | 62.5 |
| 6/1/2019 13:00 | 75.5 | 62.2 | 75.6 | 61.6 |
| 6/1/2019 14:00 | 75.5 | 61.4 | 75.4 | 61.3 |
| 6/1/2019 15:00 | 75.4 | 59.3 | 75.2 | 60.2 |
| 6/1/2019 16:00 | 75.5 | 60.8 | 75.4 | 61 |
| 6/1/2019 17:00 | 75.2 | 59.9 | 75 | 60.4 |
| 6/1/2019 18:00 | 75 | 58.8 | 74.7 | 59.6 |
| 6/1/2019 19:00 | 75 | 60.2 | 74.8 | 60.3 |
| 6/1/2019 20:00 | 75.4 | 63.1 | 75.7 | 62 |
| 6/1/2019 21:00 | 75.5 | 65.2 | 75.7 | 63 |
| 6/1/2019 22:00 | 75.6 | 67.4 | 76.1 | 64 |
| 6/1/2019 23:00 | 75.7 | 68.2 | 76.3 | 64.5 |
| 6/2/2019 0:00 | 75.6 | 69 | 76.3 | 64.8 |
| 6/2/2019 1:00 | 75.6 | 72.4 | 76.8 | 66.1 |
| 6/2/2019 2:00 | 75.8 | 72.8 | 77 | 66.5 |
| 6/2/2019 3:00 | 75.6 | 73 | 76.8 | 66.3 |
| 6/2/2019 4:00 | 75.6 | 75.6 | 77.2 | 67.3 |
| 6/2/2019 5:00 | 75.6 | 76.3 | 77.2 | 67.7 |
| 6/2/2019 6:00 | 75.8 | 78.9 | 77.7 | 68.8 |
| 6/2/2019 7:00 | 76.1 | 78.8 | 77.9 | 69 |
| 6/2/2019 8:00 | 76.2 | 80.6 | 78.4 | 69.8 |
| 6/2/2019 9:00 | 76 | 73.9 | 77.4 | 67.1 |
| 6/2/2019 10:00 | 75.8 | 71.4 | 76.8 | 65.9 |
| 6/2/2019 11:00 | 75.5 | 66.4 | 75.9 | 63.5 |
| 6/2/2019 12:00 | 75.3 | 63.6 | 75.6 | 62.1 |
| 6/2/2019 13:00 | 75.2 | 62.1 | 75.4 | 61.3 |
| 6/2/2019 14:00 | 75.1 | 61.9 | 75.2 | 61.2 |
| 6/2/2019 15:00 | 75.1 | 60.2 | 75 | 60.3 |

| | | | | |
|---|---|---|---|---|
| 6/2/2019 16:00 | 75.1 | 58.3 | 74.7 | 59.4 |
| 6/2/2019 17:00 | 74.7 | 56.8 | 74.3 | 58.4 |
| 6/2/2019 18:00 | 74.6 | 56.4 | 73.9 | 58.1 |
| 6/2/2019 19:00 | 74.7 | 57.1 | 74.3 | 58.5 |
| 6/2/2019 20:00 | 74.8 | 61.8 | 74.8 | 60.8 |
| 6/2/2019 21:00 | 74.9 | 65.2 | 75.2 | 62.4 |
| 6/2/2019 22:00 | 75 | 68.7 | 75.6 | 64 |
| 6/2/2019 23:00 | 75.2 | 67.7 | 75.7 | 63.8 |
| 6/3/2019 0:00 | 75.2 | 71.1 | 76.3 | 65.2 |
| 6/3/2019 1:00 | 75.4 | 74.2 | 76.8 | 66.6 |
| 6/3/2019 2:00 | 75.4 | 75.3 | 77 | 67 |
| 6/3/2019 3:00 | 75.5 | 75.2 | 77 | 67.1 |
| 6/3/2019 4:00 | 75.6 | 75.4 | 77.2 | 67.3 |
| 6/3/2019 5:00 | 75.5 | 76.3 | 77 | 67.6 |
| 6/3/2019 6:00 | 75.5 | 77.1 | 77.2 | 67.9 |
| 6/3/2019 7:00 | 75.5 | 76.3 | 77 | 67.6 |
| 6/3/2019 8:00 | 75.6 | 74.4 | 77 | 66.9 |
| 6/3/2019 9:00 | 75.5 | 73.6 | 76.8 | 66.4 |
| 6/3/2019 10:00 | 75.2 | 68.7 | 75.9 | 64.2 |
| 6/3/2019 11:00 | 75 | 63.9 | 75.2 | 62 |
| 6/3/2019 12:00 | 74.9 | 61.7 | 75 | 60.9 |
| 6/3/2019 13:00 | 74.8 | 59.6 | 74.5 | 59.7 |
| 6/3/2019 14:00 | 74.9 | 58.7 | 74.7 | 59.4 |
| 6/3/2019 15:00 | 74.9 | 58.1 | 74.5 | 59.2 |
| 6/3/2019 16:00 | 74.9 | 56.5 | 74.3 | 58.4 |
| 6/3/2019 17:00 | 74.7 | 55.2 | 74.1 | 57.6 |
| 6/3/2019 18:00 | 74.7 | 55.5 | 74.1 | 57.7 |
| 6/3/2019 19:00 | 74.9 | 56 | 74.3 | 58.1 |
| 6/3/2019 20:00 | 75 | 58 | 74.5 | 59.2 |
| 6/3/2019 21:00 | 75 | 61.9 | 75 | 61 |
| 6/3/2019 22:00 | 75.2 | 61.6 | 75.4 | 61.2 |
| 6/3/2019 23:00 | 75.3 | 65 | 75.6 | 62.7 |
| 6/4/2019 0:00 | 75.3 | 67.7 | 75.9 | 63.9 |
| 6/4/2019 1:00 | 75.5 | 68.6 | 76.1 | 64.4 |
| 6/4/2019 2:00 | 75.5 | 71.5 | 76.5 | 65.7 |
| 6/4/2019 3:00 | 75.5 | 71.2 | 76.5 | 65.6 |
| 6/4/2019 4:00 | 75.5 | 73.2 | 76.6 | 66.3 |
| 6/4/2019 5:00 | 75.6 | 73.3 | 76.8 | 66.4 |
| 6/4/2019 6:00 | 75.6 | 73.1 | 76.8 | 66.4 |
| 6/4/2019 7:00 | 75.8 | 77.4 | 77.5 | 68.2 |
| 6/4/2019 8:00 | 76 | 75.8 | 77.5 | 67.8 |
| 6/4/2019 9:00 | 75.7 | 73.3 | 76.8 | 66.5 |
| 6/4/2019 10:00 | 75.7 | 68.3 | 76.3 | 64.5 |
| 6/4/2019 11:00 | 75.5 | 66.4 | 75.9 | 63.5 |
| 6/4/2019 12:00 | 75.1 | 62.2 | 75.2 | 61.3 |
| 6/4/2019 13:00 | 75.1 | 59.5 | 74.8 | 60 |
| 6/4/2019 14:00 | 74.9 | 58.1 | 74.5 | 59.2 |

| | | | | |
|---|---|---|---|---|
| 6/4/2019 15:00 | 75.1 | 55.4 | 74.5 | 58 |
| 6/4/2019 16:00 | 75 | 56.2 | 74.3 | 58.3 |
| 6/4/2019 17:00 | 74.7 | 57.2 | 74.3 | 58.6 |
| 6/4/2019 18:00 | 74.9 | 63.8 | 75.2 | 61.8 |
| 6/4/2019 19:00 | 75.4 | 70.3 | 76.3 | 65.1 |
| 6/4/2019 20:00 | 75.6 | 71.9 | 76.6 | 65.9 |
| 6/4/2019 21:00 | 75.8 | 72.1 | 77 | 66.2 |
| 6/4/2019 22:00 | 75.7 | 73 | 76.8 | 66.4 |
| 6/4/2019 23:00 | 75.9 | 71.4 | 76.8 | 66 |
| 6/5/2019 0:00 | 75.9 | 74.2 | 77.2 | 67.1 |
| 6/5/2019 1:00 | 75.9 | 75.7 | 77.4 | 67.7 |
| 6/5/2019 2:00 | 75.8 | 75.9 | 77.4 | 67.7 |
| 6/5/2019 3:00 | 75.8 | 76.1 | 77.4 | 67.8 |
| 6/5/2019 4:00 | 75.8 | 77.4 | 77.5 | 68.2 |
| 6/5/2019 5:00 | 75.8 | 77.6 | 77.5 | 68.3 |
| 6/5/2019 6:00 | 76.1 | 75.6 | 77.5 | 67.8 |
| 6/5/2019 7:00 | 76.2 | 76.8 | 77.9 | 68.4 |
| 6/5/2019 8:00 | 76 | 77.4 | 77.7 | 68.4 |
| 6/5/2019 8:00 | 76.1 | 77.4 | 77.9 | 68.5 |
| 6/5/2019 8:00 | 76 | 77.4 | 77.7 | 68.4 |
| 6/5/2019 9:00 | 76 | 75.1 | 77.5 | 67.5 |
| 6/5/2019 10:00 | 76.1 | 77 | 77.7 | 68.3 |
| 6/5/2019 11:00 | 76 | 75.5 | 77.5 | 67.7 |
| 6/5/2019 12:00 | 75.9 | 76.4 | 77.5 | 67.9 |
| 6/5/2019 13:00 | 75.8 | 74.3 | 77.2 | 67.1 |
| 6/5/2019 14:00 | 75.8 | 74.3 | 77.2 | 67.1 |
| 6/5/2019 15:00 | 75.8 | 73 | 77 | 66.5 |
| 6/5/2019 16:00 | 75.8 | 70.2 | 76.6 | 65.4 |
| 6/5/2019 17:00 | 75.4 | 69.3 | 76.3 | 64.7 |
| 6/5/2019 18:00 | 75.6 | 69.4 | 76.5 | 64.9 |
| 6/5/2019 19:00 | 75.7 | 69 | 76.3 | 64.8 |
| 6/5/2019 20:00 | 75.8 | 71.1 | 76.8 | 65.8 |
| 6/5/2019 21:00 | 75.9 | 69.9 | 76.8 | 65.4 |
| 6/5/2019 22:00 | 75.8 | 70.9 | 76.8 | 65.7 |
| 6/5/2019 23:00 | 76.2 | 71.9 | 77.2 | 66.5 |
| 6/6/2019 0:00 | 76.1 | 71.2 | 77 | 66.1 |
| 6/6/2019 1:00 | 76.1 | 73.8 | 77.4 | 67.1 |
| 6/6/2019 2:00 | 76.1 | 73.8 | 77.5 | 67.1 |
| 6/6/2019 3:00 | 76.1 | 74.8 | 77.4 | 67.5 |
| 6/6/2019 4:00 | 76.3 | 74 | 77.7 | 67.4 |
| 6/6/2019 5:00 | 76 | 74.3 | 77.4 | 67.2 |
| 6/6/2019 6:00 | 76.3 | 73 | 77.5 | 67 |
| 6/6/2019 7:00 | 76.2 | 73.4 | 77.4 | 67.1 |
| 6/6/2019 8:00 | 76.2 | 73.2 | 77.4 | 67 |
| 6/6/2019 9:00 | 76.1 | 65.4 | 76.3 | 63.6 |
| 6/6/2019 10:00 | 75.8 | 63.3 | 76.1 | 62.5 |
| 6/6/2019 11:00 | 75.6 | 61.6 | 75.7 | 61.6 |

| | | | | |
|---|---|---|---|---|
| 6/6/2019 12:00 | 75.5 | 60.3 | 75.4 | 60.8 |
| 6/6/2019 13:00 | 75.5 | 60.6 | 75.4 | 61 |
| 6/6/2019 14:00 | 75.3 | 59.6 | 75 | 60.2 |
| 6/6/2019 15:00 | 75.4 | 59.4 | 75.2 | 60.3 |
| 6/6/2019 16:00 | 75.4 | 58.7 | 75.2 | 60 |
| 6/6/2019 17:00 | 75.4 | 60.1 | 75.4 | 60.6 |
| 6/6/2019 18:00 | 75.5 | 62.5 | 75.6 | 61.8 |
| 6/6/2019 19:00 | 75.7 | 63 | 75.7 | 62.2 |
| 6/6/2019 20:00 | 75.6 | 64.4 | 75.9 | 62.8 |
| 6/6/2019 21:00 | 75.6 | 68.1 | 76.3 | 64.3 |
| 6/6/2019 22:00 | 75.7 | 69.2 | 76.5 | 64.9 |
| 6/6/2019 23:00 | 76 | 69.6 | 76.8 | 65.4 |
| 6/7/2019 0:00 | 75.9 | 71 | 76.8 | 65.8 |
| 6/7/2019 1:00 | 75.8 | 70.6 | 76.8 | 65.6 |
| 6/7/2019 2:00 | 75.8 | 73.1 | 77 | 66.5 |
| 6/7/2019 3:00 | 75.9 | 72.4 | 77 | 66.3 |
| 6/7/2019 4:00 | 75.9 | 73 | 77.2 | 66.6 |
| 6/7/2019 5:00 | 75.9 | 73 | 77.2 | 66.7 |
| 6/7/2019 6:00 | 76.2 | 73.1 | 77.4 | 66.9 |
| 6/7/2019 7:00 | 76.1 | 71.4 | 77 | 66.1 |
| 6/7/2019 8:00 | 76.1 | 73.4 | 77.4 | 66.9 |
| 6/7/2019 9:00 | 76.1 | 72.6 | 77.4 | 66.6 |
| 6/7/2019 10:00 | 76 | 66.8 | 76.5 | 64.2 |
| 6/7/2019 11:00 | 75.5 | 62.8 | 75.6 | 61.9 |
| 6/7/2019 12:00 | 75.2 | 59.4 | 75 | 60.1 |
| 6/7/2019 13:00 | 75 | 57.2 | 74.5 | 58.8 |
| 6/7/2019 14:00 | 74.9 | 56.6 | 74.3 | 58.5 |
| 6/7/2019 15:00 | 74.8 | 56.3 | 74.1 | 58.2 |
| 6/7/2019 16:00 | 74.9 | 56.6 | 74.3 | 58.4 |
| 6/7/2019 17:00 | 74.9 | 55.8 | 74.3 | 58.1 |
| 6/7/2019 18:00 | 74.7 | 55.9 | 74.1 | 57.9 |
| 6/7/2019 19:00 | 74.6 | 57 | 74.1 | 58.4 |
| 6/7/2019 20:00 | 74.8 | 59.1 | 74.5 | 59.6 |
| 6/7/2019 21:00 | 75.1 | 62.2 | 75.2 | 61.3 |
| 6/7/2019 22:00 | 75.4 | 65.7 | 75.7 | 63.2 |
| 6/7/2019 23:00 | 75.5 | 68 | 76.1 | 64.1 |
| 6/8/2019 0:00 | 75.5 | 69 | 76.1 | 64.6 |
| 6/8/2019 1:00 | 75.5 | 72.2 | 76.6 | 65.9 |
| 6/8/2019 2:00 | 75.6 | 73.1 | 76.8 | 66.3 |
| 6/8/2019 3:00 | 75.5 | 71.9 | 76.5 | 65.8 |
| 6/8/2019 4:00 | 75.6 | 72.4 | 76.8 | 66.1 |
| 6/8/2019 5:00 | 75.5 | 72.6 | 76.6 | 66.1 |
| 6/8/2019 6:00 | 75.8 | 72.9 | 77 | 66.5 |
| 6/8/2019 7:00 | 75.9 | 72.2 | 77 | 66.3 |
| 6/8/2019 8:00 | 75.8 | 70.6 | 76.8 | 65.6 |
| 6/8/2019 9:00 | 75.7 | 66.2 | 76.1 | 63.6 |
| 6/8/2019 10:00 | 75.5 | 63.7 | 75.7 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 6/8/2019 11:00 | 75.2 | 62 | 75.4 | 61.3 |
| 6/8/2019 12:00 | 75.2 | 61.3 | 75.2 | 61 |
| 6/8/2019 13:00 | 75.1 | 59.3 | 74.8 | 59.9 |
| 6/8/2019 14:00 | 75.1 | 58.3 | 74.7 | 59.4 |
| 6/8/2019 15:00 | 75.1 | 58.6 | 74.8 | 59.6 |
| 6/8/2019 16:00 | 75.2 | 57.6 | 74.8 | 59.3 |
| 6/8/2019 17:00 | 75 | 57.4 | 74.5 | 58.9 |
| 6/8/2019 18:00 | 74.9 | 56 | 74.3 | 58.1 |
| 6/8/2019 19:00 | 74.9 | 57.7 | 74.5 | 59 |
| 6/8/2019 20:00 | 74.8 | 59.5 | 74.5 | 59.7 |
| 6/8/2019 21:00 | 75 | 64.9 | 75.2 | 62.4 |
| 6/8/2019 22:00 | 75.3 | 68.8 | 75.9 | 64.4 |
| 6/8/2019 23:00 | 75.5 | 68.5 | 76.1 | 64.4 |
| 6/9/2019 0:00 | 75.6 | 72.2 | 76.8 | 66 |
| 6/9/2019 1:00 | 75.7 | 72.1 | 76.8 | 66.1 |
| 6/9/2019 2:00 | 75.8 | 74.5 | 77.2 | 67.1 |
| 6/9/2019 3:00 | 75.9 | 75.1 | 77.4 | 67.4 |
| 6/9/2019 4:00 | 75.8 | 73.6 | 77.2 | 66.8 |
| 6/9/2019 5:00 | 75.4 | 72.4 | 76.6 | 65.9 |
| 6/9/2019 6:00 | 75.8 | 73.4 | 77 | 66.7 |
| 6/9/2019 7:00 | 76 | 75.3 | 77.5 | 67.6 |
| 6/9/2019 8:00 | 76 | 73.3 | 77.2 | 66.8 |
| 6/9/2019 9:00 | 75.6 | 68.5 | 76.3 | 64.5 |
| 6/9/2019 10:00 | 75.5 | 64 | 75.7 | 62.4 |
| 6/9/2019 11:00 | 75.3 | 62.9 | 75.4 | 61.8 |
| 6/9/2019 12:00 | 75.3 | 62.2 | 75.4 | 61.5 |
| 6/9/2019 13:00 | 75.2 | 61.6 | 75.2 | 61.1 |
| 6/9/2019 14:00 | 75 | 61.5 | 74.8 | 60.9 |
| 6/9/2019 15:00 | 75 | 60.3 | 74.8 | 60.3 |
| 6/9/2019 16:00 | 75 | 60.4 | 74.8 | 60.4 |
| 6/9/2019 17:00 | 74.9 | 60.4 | 74.8 | 60.2 |
| 6/9/2019 18:00 | 74.4 | 59 | 74.1 | 59.2 |
| 6/9/2019 19:00 | 74.7 | 60.3 | 74.7 | 60 |
| 6/9/2019 20:00 | 74.8 | 62.1 | 74.8 | 60.9 |
| 6/9/2019 21:00 | 75.1 | 65.8 | 75.4 | 62.9 |
| 6/9/2019 22:00 | 75.4 | 67.3 | 75.9 | 63.8 |
| 6/9/2019 23:00 | 75.5 | 65.3 | 75.7 | 63.1 |
| 6/10/2019 0:00 | 75.5 | 68.7 | 76.1 | 64.5 |
| 6/10/2019 1:00 | 75.5 | 70.7 | 76.5 | 65.4 |
| 6/10/2019 2:00 | 75.5 | 69.1 | 76.3 | 64.7 |
| 6/10/2019 3:00 | 75.6 | 70.9 | 76.6 | 65.4 |
| 6/10/2019 4:00 | 75.6 | 70 | 76.5 | 65.2 |
| 6/10/2019 5:00 | 75.5 | 71.4 | 76.5 | 65.7 |
| 6/10/2019 6:00 | 75.7 | 71.8 | 76.6 | 66 |
| 6/10/2019 7:00 | 75.9 | 71.5 | 76.8 | 66 |
| 6/10/2019 8:00 | 75.8 | 69.7 | 76.6 | 65.2 |
| 6/10/2019 9:00 | 75.6 | 68.1 | 76.3 | 64.3 |

| | | | | |
|---|---|---|---|---|
| 6/10/2019 10:00 | 75.6 | 67.3 | 76.1 | 64.1 |
| 6/10/2019 11:00 | 75.4 | 64.7 | 75.7 | 62.7 |
| 6/10/2019 12:00 | 75.3 | 63 | 75.4 | 61.8 |
| 6/10/2019 13:00 | 75.4 | 59.3 | 75.2 | 60.2 |
| 6/10/2019 14:00 | 75.3 | 59 | 75 | 60 |
| 6/10/2019 15:00 | 75.2 | 57.9 | 74.8 | 59.4 |
| 6/10/2019 16:00 | 75.2 | 59.8 | 75 | 60.3 |
| 6/10/2019 17:00 | 75.1 | 58.5 | 74.8 | 59.6 |
| 6/10/2019 18:00 | 75.1 | 57.4 | 74.7 | 59 |
| 6/10/2019 19:00 | 75.1 | 60.4 | 75 | 60.5 |
| 6/10/2019 20:00 | 75.4 | 61.4 | 75.4 | 61.2 |
| 6/10/2019 21:00 | 75.4 | 63 | 75.7 | 61.9 |
| 6/10/2019 22:00 | 75.7 | 64.6 | 75.9 | 62.9 |
| 6/10/2019 23:00 | 75.6 | 67.9 | 76.3 | 64.2 |
| 6/11/2019 0:00 | 75.8 | 68.3 | 76.5 | 64.6 |
| 6/11/2019 1:00 | 75.8 | 68.3 | 76.5 | 64.6 |
| 6/11/2019 2:00 | 75.8 | 65.6 | 76.1 | 63.5 |
| 6/11/2019 3:00 | 75.8 | 66.9 | 76.3 | 64 |
| 6/11/2019 4:00 | 75.8 | 66 | 76.1 | 63.6 |
| 6/11/2019 5:00 | 75.8 | 66.6 | 76.3 | 64 |
| 6/11/2019 6:00 | 76.5 | 70.2 | 77.5 | 66 |
| 6/11/2019 7:00 | 76.4 | 67.7 | 77 | 64.9 |
| 6/11/2019 8:00 | 76.2 | 66.1 | 76.6 | 64.1 |
| 6/11/2019 9:00 | 76.1 | 66.1 | 76.6 | 64 |
| 6/11/2019 10:00 | 75.9 | 63.5 | 76.1 | 62.6 |
| 6/11/2019 11:00 | 75.8 | 59.1 | 75.6 | 60.5 |
| 6/11/2019 12:00 | 75.7 | 55.7 | 75 | 58.7 |
| 6/11/2019 13:00 | 75.8 | 54.6 | 75 | 58.3 |
| 6/11/2019 14:00 | 75.8 | 54.5 | 75 | 58.2 |
| 6/11/2019 15:00 | 75.8 | 54.3 | 75 | 58.1 |
| 6/11/2019 16:00 | 75.8 | 55.5 | 75.2 | 58.7 |
| 6/11/2019 17:00 | 75.6 | 55.8 | 75 | 58.7 |
| 6/11/2019 18:00 | 75.5 | 62 | 75.6 | 61.6 |
| 6/11/2019 19:00 | 76 | 65.4 | 76.3 | 63.6 |
| 6/11/2019 20:00 | 75.9 | 66 | 76.3 | 63.7 |
| 6/11/2019 21:00 | 75.9 | 67.9 | 76.6 | 64.5 |
| 6/11/2019 22:00 | 75.9 | 68.5 | 76.5 | 64.8 |
| 6/11/2019 23:00 | 76.1 | 71.9 | 77.2 | 66.4 |
| 6/12/2019 0:00 | 76 | 70.7 | 77 | 65.8 |
| 6/12/2019 1:00 | 75.9 | 71.1 | 76.8 | 65.9 |
| 6/12/2019 2:00 | 75.8 | 71.7 | 76.8 | 66 |
| 6/12/2019 3:00 | 75.9 | 71.7 | 77 | 66.1 |
| 6/12/2019 4:00 | 76 | 71.4 | 77 | 66.1 |
| 6/12/2019 5:00 | 76.1 | 71 | 77.2 | 66 |
| 6/12/2019 6:00 | 76.1 | 71.6 | 77 | 66.2 |
| 6/12/2019 7:00 | 75.9 | 72.9 | 77 | 66.6 |
| 6/12/2019 8:00 | 75.7 | 71.5 | 76.6 | 65.9 |

| | | | | |
|---|---|---|---|---|
| 6/12/2019 9:00 | 75.6 | 64.9 | 75.9 | 63 |
| 6/12/2019 10:00 | 75.5 | 61.4 | 75.4 | 61.3 |
| 6/12/2019 11:00 | 75.2 | 59.7 | 75 | 60.3 |
| 6/12/2019 12:00 | 75.2 | 55.8 | 74.5 | 58.3 |
| 6/12/2019 13:00 | 75.4 | 56.4 | 74.8 | 58.8 |
| 6/12/2019 14:00 | 74.8 | 53.8 | 73.9 | 56.9 |
| 6/12/2019 15:00 | 75.4 | 53.7 | 74.7 | 57.5 |
| 6/12/2019 16:00 | 75.1 | 50.3 | 73.9 | 55.4 |
| 6/12/2019 17:00 | 75.2 | 51.2 | 74.1 | 56 |
| 6/12/2019 18:00 | 75.6 | 48.4 | 74.1 | 54.7 |
| 6/12/2019 19:00 | 75.9 | 49.5 | 74.5 | 55.7 |
| 6/12/2019 20:00 | 76 | 51.5 | 74.8 | 56.8 |
| 6/12/2019 21:00 | 76 | 55.2 | 75.4 | 58.8 |
| 6/12/2019 22:00 | 75.7 | 58.5 | 75.4 | 60.2 |
| 6/12/2019 23:00 | 75.8 | 61.4 | 75.7 | 61.6 |
| 6/13/2019 0:00 | 75.6 | 65.5 | 75.9 | 63.3 |
| 6/13/2019 1:00 | 75.7 | 68.7 | 76.3 | 64.7 |
| 6/13/2019 2:00 | 75.9 | 70.3 | 76.6 | 65.5 |
| 6/13/2019 3:00 | 75.9 | 70.3 | 76.8 | 65.6 |
| 6/13/2019 4:00 | 75.9 | 69.5 | 76.6 | 65.2 |
| 6/13/2019 5:00 | 75.9 | 70.7 | 77 | 65.7 |
| 6/13/2019 6:00 | 76 | 70.3 | 76.8 | 65.6 |
| 6/13/2019 7:00 | 75.3 | 69.3 | 76.1 | 64.5 |
| 6/13/2019 8:00 | 75.8 | 68.2 | 76.5 | 64.6 |
| 6/13/2019 9:00 | 75.5 | 62 | 75.6 | 61.6 |
| 6/13/2019 10:00 | 75.3 | 57.6 | 74.8 | 59.3 |
| 6/13/2019 11:00 | 75.5 | 54.8 | 74.7 | 58.1 |
| 6/13/2019 12:00 | 75.5 | 52 | 74.5 | 56.6 |
| 6/13/2019 13:00 | 75.8 | 50.6 | 74.7 | 56.2 |
| 6/13/2019 14:00 | 76.2 | 48.1 | 74.7 | 55.2 |
| 6/13/2019 15:00 | 76.3 | 45.7 | 74.7 | 53.9 |
| 6/13/2019 16:00 | 76.4 | 45.6 | 74.7 | 53.8 |
| 6/13/2019 17:00 | 76.4 | 44.6 | 74.5 | 53.2 |
| 6/13/2019 18:00 | 75.8 | 44.8 | 73.9 | 52.8 |
| 6/13/2019 19:00 | 76.2 | 47 | 74.7 | 54.5 |
| 6/13/2019 20:00 | 76.6 | 48.2 | 75 | 55.5 |
| 6/13/2019 21:00 | 76.1 | 50.7 | 75 | 56.5 |
| 6/13/2019 22:00 | 75.8 | 55.1 | 75.2 | 58.5 |
| 6/13/2019 23:00 | 75.5 | 57.7 | 75 | 59.6 |
| 6/14/2019 0:00 | 75.7 | 61.7 | 75.7 | 61.6 |
| 6/14/2019 1:00 | 75.8 | 65.9 | 76.1 | 63.6 |
| 6/14/2019 2:00 | 75.8 | 65 | 76.1 | 63.2 |
| 6/14/2019 3:00 | 76 | 64.3 | 76.3 | 63.1 |
| 6/14/2019 4:00 | 76.1 | 65.2 | 76.5 | 63.5 |
| 6/14/2019 5:00 | 75.9 | 66 | 76.5 | 63.8 |
| 6/14/2019 6:00 | 76.2 | 66.8 | 76.6 | 64.4 |
| 6/14/2019 7:00 | 76.2 | 67.4 | 76.6 | 64.7 |

| | | | | |
|---|---|---|---|---|
| 6/14/2019 8:00 | 76.1 | 67 | 76.6 | 64.4 |
| 6/14/2019 9:00 | 76.3 | 64.4 | 76.6 | 63.4 |
| 6/14/2019 10:00 | 76.1 | 62.8 | 76.3 | 62.5 |
| 6/14/2019 11:00 | 75.8 | 61.8 | 75.9 | 61.8 |
| 6/14/2019 12:00 | 75.8 | 59.3 | 75.6 | 60.6 |
| 6/14/2019 13:00 | 75.9 | 58.6 | 75.6 | 60.4 |
| 6/14/2019 14:00 | 76.1 | 57 | 75.7 | 59.7 |
| 6/14/2019 15:00 | 76.3 | 55.8 | 75.7 | 59.4 |
| 6/14/2019 16:00 | 76.5 | 54.4 | 75.7 | 58.8 |
| 6/14/2019 17:00 | 76.4 | 53.5 | 75.6 | 58.3 |
| 6/14/2019 18:00 | 76.3 | 53.2 | 75.4 | 58.1 |
| 6/14/2019 19:00 | 76.3 | 52.2 | 75.4 | 57.5 |
| 6/14/2019 20:00 | 76.2 | 56.4 | 75.6 | 59.5 |
| 6/14/2019 21:00 | 76 | 57.3 | 75.6 | 59.8 |
| 6/14/2019 22:00 | 75.6 | 58.9 | 75.4 | 60.2 |
| 6/14/2019 23:00 | 75.3 | 60.6 | 75.2 | 60.7 |
| 6/15/2019 0:00 | 75.3 | 63.1 | 75.6 | 61.9 |
| 6/15/2019 1:00 | 75.3 | 67.1 | 75.7 | 63.6 |
| 6/15/2019 2:00 | 75.2 | 68.7 | 75.9 | 64.2 |
| 6/15/2019 3:00 | 75.2 | 70.1 | 76.1 | 64.8 |
| 6/15/2019 4:00 | 75.2 | 69.6 | 76.1 | 64.6 |
| 6/15/2019 5:00 | 74.9 | 70.8 | 75.9 | 64.7 |
| 6/15/2019 6:00 | 74.9 | 70.8 | 75.9 | 64.8 |
| 6/15/2019 7:00 | 75.1 | 73.4 | 76.3 | 65.9 |
| 6/15/2019 8:00 | 75.3 | 72.6 | 76.5 | 65.9 |
| 6/15/2019 9:00 | 75.7 | 75.1 | 77.2 | 67.3 |
| 6/15/2019 10:00 | 76.1 | 72.1 | 77.4 | 66.5 |
| 6/15/2019 11:00 | 76.3 | 67.1 | 76.8 | 64.6 |
| 6/15/2019 12:00 | 76.3 | 64.4 | 76.6 | 63.4 |
| 6/15/2019 13:00 | 76.9 | 65.2 | 77.5 | 64.3 |
| 6/15/2019 14:00 | 77.3 | 63.2 | 77.9 | 63.8 |
| 6/15/2019 15:00 | 77.9 | 59.3 | 78.4 | 62.6 |
| 6/15/2019 16:00 | 77.9 | 58.7 | 78.3 | 62.3 |
| 6/15/2019 17:00 | 78 | 59.6 | 78.4 | 62.8 |
| 6/15/2019 18:00 | 77.2 | 55.3 | 76.8 | 60 |
| 6/15/2019 19:00 | 76.7 | 55.6 | 76.1 | 59.6 |
| 6/15/2019 20:00 | 76.5 | 58.3 | 76.1 | 60.7 |
| 6/15/2019 21:00 | 76.2 | 59.5 | 75.9 | 61.1 |
| 6/15/2019 22:00 | 75.9 | 60.9 | 75.7 | 61.4 |
| 6/15/2019 23:00 | 76.2 | 62.6 | 76.3 | 62.5 |
| 6/16/2019 0:00 | 75.8 | 64.4 | 76.1 | 63 |
| 6/16/2019 1:00 | 75.5 | 66.4 | 75.9 | 63.6 |
| 6/16/2019 2:00 | 75.3 | 68.5 | 75.9 | 64.3 |
| 6/16/2019 3:00 | 75.4 | 70 | 76.3 | 64.9 |
| 6/16/2019 4:00 | 74.7 | 71 | 75.7 | 64.7 |
| 6/16/2019 5:00 | 74.6 | 72.2 | 75.6 | 65 |
| 6/16/2019 6:00 | 74.6 | 71.8 | 75.4 | 64.8 |

| | | | | |
|---|---|---|---|---|
| 6/16/2019 7:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 6/16/2019 8:00 | 75.4 | 71.8 | 76.5 | 65.7 |
| 6/16/2019 9:00 | 75.1 | 69.7 | 75.9 | 64.5 |
| 6/16/2019 10:00 | 75.5 | 69.8 | 76.3 | 64.9 |
| 6/16/2019 11:00 | 75.3 | 67.4 | 75.7 | 63.7 |
| 6/16/2019 12:00 | 75.5 | 66.5 | 75.9 | 63.6 |
| 6/16/2019 13:00 | 76.2 | 65.1 | 76.5 | 63.6 |
| 6/16/2019 14:00 | 76.2 | 63.8 | 76.5 | 63.1 |
| 6/16/2019 15:00 | 76.5 | 63.4 | 76.8 | 63.2 |
| 6/16/2019 16:00 | 76.7 | 63.8 | 77 | 63.5 |
| 6/16/2019 17:00 | 76.9 | 62.9 | 77.2 | 63.3 |
| 6/16/2019 18:00 | 76.8 | 70.8 | 77.9 | 66.6 |
| 6/16/2019 19:00 | 76.4 | 69.8 | 77.2 | 65.8 |
| 6/16/2019 20:00 | 76.3 | 71.6 | 77.4 | 66.5 |
| 6/16/2019 21:00 | 76 | 71.6 | 77 | 66.2 |
| 6/16/2019 22:00 | 75.8 | 70 | 76.6 | 65.3 |
| 6/16/2019 23:00 | 75.4 | 71 | 76.5 | 65.3 |
| 6/17/2019 0:00 | 75.3 | 72 | 76.3 | 65.6 |
| 6/17/2019 1:00 | 75.2 | 72.8 | 76.5 | 65.9 |
| 6/17/2019 2:00 | 75.3 | 73.4 | 76.5 | 66.2 |
| 6/17/2019 3:00 | 75.4 | 73.4 | 76.6 | 66.3 |
| 6/17/2019 4:00 | 75.4 | 73.8 | 76.8 | 66.5 |
| 6/17/2019 5:00 | 75.1 | 74.5 | 76.5 | 66.5 |
| 6/17/2019 6:00 | 75.6 | 73.9 | 77 | 66.7 |
| 6/17/2019 7:00 | 75.6 | 74.5 | 77 | 67 |
| 6/17/2019 8:00 | 75.9 | 73.2 | 77 | 66.7 |
| 6/17/2019 9:00 | 75.8 | 74.2 | 77.2 | 67 |
| 6/17/2019 10:00 | 75.6 | 73.2 | 76.8 | 66.4 |
| 6/17/2019 11:00 | 75.2 | 71.4 | 76.3 | 65.3 |
| 6/17/2019 12:00 | 75.2 | 66.2 | 75.7 | 63.2 |
| 6/17/2019 13:00 | 75.3 | 65 | 75.6 | 62.8 |
| 6/17/2019 14:00 | 75.2 | 64.2 | 75.4 | 62.3 |
| 6/17/2019 15:00 | 75.3 | 61.1 | 75.2 | 61 |
| 6/17/2019 16:00 | 75.1 | 59.5 | 74.8 | 60 |
| 6/17/2019 17:00 | 75.1 | 59.3 | 74.8 | 59.9 |
| 6/17/2019 18:00 | 74.7 | 57.5 | 74.3 | 58.7 |
| 6/17/2019 19:00 | 74.7 | 60.2 | 74.7 | 60 |
| 6/17/2019 20:00 | 74.9 | 62.3 | 75 | 61.1 |
| 6/17/2019 21:00 | 75.5 | 67.5 | 75.9 | 64 |
| 6/17/2019 22:00 | 75.7 | 69.2 | 76.5 | 64.9 |
| 6/17/2019 23:00 | 75.8 | 72.3 | 77 | 66.2 |
| 6/18/2019 0:00 | 75.6 | 70.9 | 76.6 | 65.6 |
| 6/18/2019 1:00 | 75.5 | 72.5 | 76.6 | 66 |
| 6/18/2019 2:00 | 75.6 | 73.8 | 77 | 66.7 |
| 6/18/2019 3:00 | 75.6 | 74.4 | 77 | 66.9 |
| 6/18/2019 4:00 | 75.5 | 75.3 | 77 | 67.1 |
| 6/18/2019 5:00 | 75.5 | 75.4 | 77 | 67.2 |

| | | | | |
|---|---|---|---|---|
| 6/18/2019 6:00 | 75.6 | 75.8 | 77.2 | 67.5 |
| 6/18/2019 7:00 | 75.8 | 76.1 | 77.4 | 67.7 |
| 6/18/2019 8:00 | 75.6 | 75.3 | 77.2 | 67.3 |
| 6/18/2019 9:00 | 75.7 | 70.3 | 76.5 | 65.3 |
| 6/18/2019 10:00 | 75.6 | 67.5 | 76.1 | 64.1 |
| 6/18/2019 11:00 | 75 | 65.1 | 75.2 | 62.5 |
| 6/18/2019 12:00 | 74.9 | 65.8 | 75.2 | 62.6 |
| 6/18/2019 13:00 | 74.8 | 61 | 74.7 | 60.4 |
| 6/18/2019 14:00 | 74.9 | 60.5 | 74.8 | 60.4 |
| 6/18/2019 15:00 | 74.8 | 61.8 | 74.8 | 60.8 |
| 6/18/2019 16:00 | 74.7 | 62.4 | 74.8 | 60.9 |
| 6/18/2019 17:00 | 74.6 | 61.6 | 74.7 | 60.6 |
| 6/18/2019 18:00 | 74.8 | 59.4 | 74.5 | 59.7 |
| 6/18/2019 19:00 | 74.5 | 58.9 | 74.3 | 59.2 |
| 6/18/2019 20:00 | 74.5 | 61.8 | 74.7 | 60.6 |
| 6/18/2019 21:00 | 74.7 | 66.2 | 75.2 | 62.6 |
| 6/18/2019 22:00 | 74.7 | 68.7 | 75.4 | 63.7 |
| 6/18/2019 23:00 | 74.6 | 70.5 | 75.4 | 64.4 |
| 6/19/2019 0:00 | 74.8 | 71.6 | 75.7 | 65 |
| 6/19/2019 1:00 | 74.7 | 72 | 75.9 | 65 |
| 6/19/2019 2:00 | 74.7 | 72.9 | 75.9 | 65.4 |
| 6/19/2019 3:00 | 74.8 | 72.8 | 75.9 | 65.4 |
| 6/19/2019 4:00 | 74.7 | 72.7 | 75.9 | 65.4 |
| 6/19/2019 5:00 | 74.8 | 72.8 | 75.9 | 65.5 |
| 6/19/2019 6:00 | 74.7 | 74.8 | 75.9 | 66.1 |
| 6/19/2019 7:00 | 74.5 | 73.4 | 75.6 | 65.4 |
| 6/19/2019 8:00 | 74.7 | 74.6 | 75.9 | 66 |
| 6/19/2019 9:00 | 75 | 71.9 | 75.9 | 65.3 |
| 6/19/2019 10:00 | 74.7 | 67.1 | 75.2 | 63.1 |
| 6/19/2019 11:00 | 74.4 | 66.1 | 74.8 | 62.4 |
| 6/19/2019 12:00 | 74.7 | 64.9 | 75 | 62.1 |
| 6/19/2019 13:00 | 74.6 | 63.4 | 74.8 | 61.3 |
| 6/19/2019 14:00 | 74.9 | 64.4 | 75.2 | 62 |
| 6/19/2019 15:00 | 74.9 | 63.1 | 75.2 | 61.5 |
| 6/19/2019 16:00 | 74.8 | 62.4 | 74.8 | 61.1 |
| 6/19/2019 17:00 | 74.7 | 63.6 | 75 | 61.5 |
| 6/19/2019 18:00 | 74.9 | 63 | 75 | 61.4 |
| 6/19/2019 19:00 | 74.9 | 65.9 | 75.2 | 62.8 |
| 6/19/2019 20:00 | 74.8 | 64 | 75 | 61.8 |
| 6/19/2019 21:00 | 74.9 | 67.9 | 75.6 | 63.6 |
| 6/19/2019 22:00 | 75.1 | 68.4 | 75.7 | 64 |
| 6/19/2019 23:00 | 75.3 | 71.4 | 76.3 | 65.4 |
| 6/20/2019 0:00 | 75.3 | 71.2 | 76.3 | 65.3 |
| 6/20/2019 1:00 | 75.3 | 72.6 | 76.5 | 65.9 |
| 6/20/2019 2:00 | 75.3 | 72.9 | 76.5 | 66 |
| 6/20/2019 3:00 | 75.4 | 73 | 76.6 | 66.1 |
| 6/20/2019 4:00 | 75.4 | 72.4 | 76.6 | 65.9 |

| | | | |
|---|---|---|---|
| 6/20/2019 5:00 | 74.9 | 72.7 | 76.1 | 65.5 |
| 6/20/2019 6:00 | 74.8 | 73.8 | 75.9 | 65.9 |
| 6/20/2019 7:00 | 74.9 | 74 | 76.1 | 66 |
| 6/20/2019 8:00 | 74.9 | 73.9 | 76.1 | 66 |
| 6/20/2019 9:00 | 75.1 | 74.6 | 76.5 | 66.5 |
| 6/20/2019 10:00 | 74.7 | 71.5 | 75.7 | 64.8 |
| 6/20/2019 11:00 | 74.9 | 70.3 | 75.7 | 64.5 |
| 6/20/2019 12:00 | 75.3 | 68.1 | 75.9 | 64 |
| 6/20/2019 13:00 | 75.3 | 67.8 | 75.9 | 63.9 |
| 6/20/2019 14:00 | 75.3 | 66.9 | 75.7 | 63.5 |
| 6/20/2019 15:00 | 75.2 | 64 | 75.4 | 62.2 |
| 6/20/2019 16:00 | 74.9 | 65.1 | 75.2 | 62.3 |
| 6/20/2019 17:00 | 74.8 | 65 | 75 | 62.3 |
| 6/20/2019 18:00 | 74.6 | 64.2 | 74.8 | 61.7 |
| 6/20/2019 19:00 | 74.9 | 64.4 | 75.2 | 62.1 |
| 6/20/2019 20:00 | 75 | 65.7 | 75.2 | 62.7 |
| 6/20/2019 21:00 | 75.2 | 68.2 | 75.7 | 64 |
| 6/20/2019 22:00 | 75.4 | 68.8 | 76.1 | 64.5 |
| 6/20/2019 23:00 | 75.5 | 71.3 | 76.5 | 65.5 |
| 6/21/2019 0:00 | 75.3 | 73.6 | 76.6 | 66.3 |
| 6/21/2019 1:00 | 75.4 | 75.8 | 77 | 67.2 |
| 6/21/2019 2:00 | 75.3 | 74.7 | 76.6 | 66.7 |
| 6/21/2019 3:00 | 75.4 | 75.9 | 77 | 67.3 |
| 6/21/2019 4:00 | 75.3 | 76.6 | 76.8 | 67.4 |
| 6/21/2019 5:00 | 74.7 | 76 | 76.1 | 66.6 |
| 6/21/2019 6:00 | 75.3 | 76.1 | 76.8 | 67.3 |
| 6/21/2019 7:00 | 75.4 | 75.8 | 77 | 67.2 |
| 6/21/2019 8:00 | 75.7 | 73.6 | 77 | 66.6 |
| 6/21/2019 9:00 | 75.6 | 73.6 | 77 | 66.6 |
| 6/21/2019 10:00 | 75.5 | 71 | 76.5 | 65.5 |
| 6/21/2019 11:00 | 75.2 | 68.6 | 75.9 | 64.2 |
| 6/21/2019 12:00 | 75.1 | 65.4 | 75.4 | 62.7 |
| 6/21/2019 13:00 | 75.2 | 65.4 | 75.4 | 62.8 |
| 6/21/2019 14:00 | 75.1 | 65.8 | 75.4 | 62.9 |
| 6/21/2019 15:00 | 75.3 | 64 | 75.6 | 62.3 |
| 6/21/2019 16:00 | 75.3 | 61.1 | 75.2 | 60.9 |
| 6/21/2019 17:00 | 74.7 | 60.7 | 74.7 | 60.2 |
| 6/21/2019 18:00 | 74.7 | 61.9 | 74.8 | 60.7 |
| 6/21/2019 19:00 | 74.7 | 62.2 | 74.8 | 60.9 |
| 6/21/2019 20:00 | 74.8 | 63.4 | 75 | 61.5 |
| 6/21/2019 21:00 | 75 | 67.2 | 75.4 | 63.4 |
| 6/21/2019 22:00 | 75.1 | 66.3 | 75.6 | 63.2 |
| 6/21/2019 23:00 | 75.3 | 69.4 | 76.1 | 64.6 |
| 6/22/2019 0:00 | 75.4 | 71.4 | 76.5 | 65.5 |
| 6/22/2019 1:00 | 75.4 | 70.7 | 76.5 | 65.2 |
| 6/22/2019 2:00 | 75.4 | 74.5 | 76.8 | 66.7 |
| 6/22/2019 3:00 | 75.3 | 73 | 76.5 | 66.1 |

| | | | | |
|---|---|---|---|---|
| 6/22/2019 4:00 | 75.4 | 75 | 76.8 | 66.9 |
| 6/22/2019 5:00 | 74.9 | 73 | 76.1 | 65.6 |
| 6/22/2019 6:00 | 75 | 74.6 | 76.1 | 66.3 |
| 6/22/2019 7:00 | 74.9 | 73.8 | 76.1 | 66 |
| 6/22/2019 8:00 | 75.5 | 74.6 | 76.8 | 66.9 |
| 6/22/2019 9:00 | 75.5 | 72.3 | 76.6 | 66 |
| 6/22/2019 10:00 | 75.2 | 69.5 | 75.9 | 64.5 |
| 6/22/2019 11:00 | 75.3 | 67.8 | 75.9 | 63.9 |
| 6/22/2019 12:00 | 75 | 65 | 75.2 | 62.4 |
| 6/22/2019 13:00 | 75.2 | 66 | 75.7 | 63.1 |
| 6/22/2019 14:00 | 75.2 | 63.7 | 75.6 | 62.1 |
| 6/22/2019 15:00 | 75.2 | 63.1 | 75.6 | 61.8 |
| 6/22/2019 16:00 | 75.2 | 63.2 | 75.6 | 61.8 |
| 6/22/2019 17:00 | 74.8 | 63.4 | 75 | 61.6 |
| 6/22/2019 18:00 | 74.8 | 63.8 | 75 | 61.7 |
| 6/22/2019 19:00 | 75.2 | 64.3 | 75.4 | 62.3 |
| 6/22/2019 20:00 | 75 | 66 | 75.2 | 62.8 |
| 6/22/2019 21:00 | 75 | 68.2 | 75.6 | 63.8 |
| 6/22/2019 22:00 | 75.1 | 69.8 | 75.9 | 64.5 |
| 6/22/2019 23:00 | 75.3 | 71.2 | 76.3 | 65.3 |
| 6/23/2019 0:00 | 75.1 | 73.1 | 76.3 | 65.9 |
| 6/23/2019 1:00 | 75.1 | 73.9 | 76.5 | 66.2 |
| 6/23/2019 2:00 | 75.1 | 74.9 | 76.5 | 66.5 |
| 6/23/2019 3:00 | 75.1 | 75.1 | 76.6 | 66.7 |
| 6/23/2019 4:00 | 75 | 75 | 76.3 | 66.6 |
| 6/23/2019 5:00 | 74.8 | 73.9 | 75.9 | 65.9 |
| 6/23/2019 6:00 | 75 | 77 | 76.5 | 67.3 |
| 6/23/2019 7:00 | 75.5 | 75.4 | 77 | 67.2 |
| 6/23/2019 8:00 | 75.6 | 74 | 77 | 66.7 |
| 6/23/2019 9:00 | 75.6 | 72.1 | 76.8 | 66 |
| 6/23/2019 10:00 | 75.5 | 70.7 | 76.5 | 65.3 |
| 6/23/2019 11:00 | 75.4 | 67.7 | 76.1 | 64 |
| 6/23/2019 12:00 | 75.4 | 70.1 | 76.3 | 65 |
| 6/23/2019 13:00 | 75.3 | 70.4 | 76.1 | 65 |
| 6/23/2019 14:00 | 75.1 | 72 | 76.1 | 65.5 |
| 6/23/2019 15:00 | 75.1 | 72 | 76.1 | 65.5 |
| 6/23/2019 16:00 | 75.2 | 72.2 | 76.5 | 65.7 |
| 6/23/2019 17:00 | 75.1 | 69.5 | 75.9 | 64.5 |
| 6/23/2019 18:00 | 75.1 | 68.5 | 75.7 | 64 |
| 6/23/2019 19:00 | 75.4 | 68.3 | 76.1 | 64.2 |
| 6/23/2019 20:00 | 75.4 | 67.7 | 76.1 | 64 |
| 6/23/2019 21:00 | 75.3 | 68.3 | 75.9 | 64.2 |
| 6/23/2019 22:00 | 75.3 | 69.9 | 76.1 | 64.8 |
| 6/23/2019 23:00 | 75.5 | 71.2 | 76.5 | 65.5 |
| 6/24/2019 0:00 | 75.5 | 74.9 | 76.8 | 66.9 |
| 6/24/2019 1:00 | 75.5 | 74.2 | 76.8 | 66.7 |
| 6/24/2019 2:00 | 75.5 | 73.8 | 76.8 | 66.6 |

| | | | | |
|---|---|---|---|---|
| 6/24/2019 3:00 | 75.6 | 76.3 | 77.2 | 67.6 |
| 6/24/2019 4:00 | 75.6 | 74.7 | 77 | 67 |
| 6/24/2019 5:00 | 75.7 | 75.2 | 77.2 | 67.3 |
| 6/24/2019 6:00 | 75.7 | 75.9 | 77.2 | 67.6 |
| 6/24/2019 7:00 | 75.7 | 75.6 | 77.2 | 67.5 |
| 6/24/2019 8:00 | 75.4 | 76.6 | 77.2 | 67.6 |
| 6/24/2019 9:00 | 75.6 | 76.8 | 77.4 | 67.8 |
| 6/24/2019 10:00 | 75.6 | 76.7 | 77.4 | 67.8 |
| 6/24/2019 11:00 | 75.4 | 72.8 | 76.6 | 66.1 |
| 6/24/2019 12:00 | 75.3 | 70 | 76.1 | 64.9 |
| 6/24/2019 13:00 | 75.3 | 70 | 76.1 | 64.8 |
| 6/24/2019 14:00 | 75.9 | 68.4 | 76.6 | 64.8 |
| 6/24/2019 15:00 | 75.7 | 64.7 | 75.9 | 63 |
| 6/24/2019 16:00 | 75.4 | 65.7 | 75.7 | 63.1 |
| 6/24/2019 17:00 | 75 | 64.9 | 75.2 | 62.4 |
| 6/24/2019 18:00 | 74.8 | 65.8 | 75 | 62.6 |
| 6/24/2019 19:00 | 75 | 68.1 | 75.6 | 63.8 |
| 6/24/2019 20:00 | 75.1 | 68.4 | 75.7 | 64 |
| 6/24/2019 21:00 | 75.3 | 69.1 | 76.1 | 64.5 |
| 6/24/2019 22:00 | 75.4 | 71.9 | 76.5 | 65.7 |
| 6/24/2019 23:00 | 75.4 | 72.4 | 76.6 | 65.9 |
| 6/25/2019 0:00 | 75.4 | 73 | 76.6 | 66.2 |
| 6/25/2019 1:00 | 75.3 | 75 | 76.8 | 66.8 |
| 6/25/2019 2:00 | 75.4 | 74.6 | 76.8 | 66.8 |
| 6/25/2019 3:00 | 75.3 | 74.1 | 76.6 | 66.5 |
| 6/25/2019 4:00 | 75.5 | 74.3 | 76.8 | 66.8 |
| 6/25/2019 5:00 | 75.4 | 73.9 | 76.8 | 66.5 |
| 6/25/2019 6:00 | 75.5 | 74 | 76.8 | 66.6 |
| 6/25/2019 7:00 | 75.5 | 74.4 | 76.8 | 66.8 |
| 6/25/2019 8:00 | 75.5 | 73 | 76.6 | 66.2 |
| 6/25/2019 9:00 | 75.5 | 70.9 | 76.5 | 65.4 |
| 6/25/2019 10:00 | 75.5 | 66.4 | 75.9 | 63.6 |
| 6/25/2019 11:00 | 75.5 | 66.6 | 75.9 | 63.6 |
| 6/25/2019 12:00 | 75 | 61.1 | 74.8 | 60.7 |
| 6/25/2019 13:00 | 74.9 | 61.2 | 74.8 | 60.6 |
| 6/25/2019 14:00 | 75.3 | 59.9 | 75 | 60.4 |
| 6/25/2019 15:00 | 75 | 60.1 | 74.8 | 60.2 |
| 6/25/2019 16:00 | 75 | 62.6 | 75 | 61.4 |
| 6/25/2019 17:00 | 74.8 | 62.2 | 74.8 | 61 |
| 6/25/2019 18:00 | 75.3 | 64.2 | 75.6 | 62.4 |
| 6/25/2019 19:00 | 74.9 | 67.4 | 75.4 | 63.4 |
| 6/25/2019 20:00 | 75.5 | 67.5 | 76.1 | 64 |
| 6/25/2019 21:00 | 75.4 | 68.1 | 76.1 | 64.2 |
| 6/25/2019 22:00 | 75.3 | 69.3 | 76.1 | 64.6 |
| 6/25/2019 23:00 | 75.4 | 69 | 76.1 | 64.5 |
| 6/26/2019 0:00 | 75.1 | 68.5 | 75.7 | 64.1 |
| 6/26/2019 1:00 | 75.1 | 68.3 | 75.7 | 64 |

| | | | | |
|---|---|---|---|---|
| 6/26/2019 2:00 | 75.1 | 69.1 | 75.9 | 64.3 |
| 6/26/2019 3:00 | 75 | 69.8 | 75.7 | 64.5 |
| 6/26/2019 4:00 | 75 | 69.6 | 75.7 | 64.4 |
| 6/26/2019 5:00 | 75 | 70.4 | 75.7 | 64.7 |
| 6/26/2019 6:00 | 75 | 71.4 | 75.9 | 65.1 |
| 6/26/2019 7:00 | 74.6 | 71.2 | 75.4 | 64.6 |
| 6/26/2019 8:00 | 74.9 | 74.6 | 76.1 | 66.3 |
| 6/26/2019 9:00 | 75.1 | 75.2 | 76.6 | 66.7 |
| 6/26/2019 10:00 | 75.2 | 73.4 | 76.3 | 66.1 |
| 6/26/2019 11:00 | 74.8 | 70.9 | 75.7 | 64.7 |
| 6/26/2019 12:00 | 74.7 | 70.3 | 75.6 | 64.4 |
| 6/26/2019 13:00 | 74.7 | 68.4 | 75.4 | 63.6 |
| 6/26/2019 14:00 | 74.8 | 66 | 75 | 62.7 |
| 6/26/2019 15:00 | 74.7 | 62.5 | 74.8 | 61 |
| 6/26/2019 16:00 | 74.5 | 66.6 | 75 | 62.7 |
| 6/26/2019 17:00 | 74.6 | 69.2 | 75.4 | 63.9 |
| 6/26/2019 18:00 | 74.8 | 70.1 | 75.6 | 64.4 |
| 6/26/2019 19:00 | 75.3 | 74.8 | 76.6 | 66.8 |
| 6/26/2019 20:00 | 75.4 | 72.6 | 76.6 | 66 |
| 6/26/2019 21:00 | 75.6 | 73.7 | 77 | 66.6 |
| 6/26/2019 22:00 | 75.8 | 74.1 | 77.2 | 67 |
| 6/26/2019 23:00 | 75.7 | 73.7 | 77 | 66.7 |
| 6/27/2019 0:00 | 75.8 | 74.9 | 77.2 | 67.2 |
| 6/27/2019 1:00 | 75.9 | 76.1 | 77.5 | 67.9 |
| 6/27/2019 2:00 | 75.9 | 75.5 | 77.5 | 67.6 |
| 6/27/2019 3:00 | 76 | 76.2 | 77.5 | 68 |
| 6/27/2019 4:00 | 76.1 | 76.2 | 77.5 | 68 |
| 6/27/2019 5:00 | 75.9 | 74.4 | 77.4 | 67.2 |
| 6/27/2019 6:00 | 75.9 | 76.9 | 77.7 | 68.1 |
| 6/27/2019 7:00 | 75.9 | 75.1 | 77.4 | 67.5 |
| 6/27/2019 8:00 | 76 | 76.7 | 77.7 | 68.1 |
| 6/27/2019 9:00 | 76 | 76.6 | 77.7 | 68.1 |
| 6/27/2019 10:00 | 75.9 | 75.1 | 77.5 | 67.5 |
| 6/27/2019 11:00 | 75.4 | 72.7 | 76.6 | 66 |
| 6/27/2019 12:00 | 75.4 | 67.6 | 76.1 | 64 |
| 6/27/2019 13:00 | 75.3 | 64.9 | 75.6 | 62.7 |
| 6/27/2019 14:00 | 75.3 | 62.9 | 75.4 | 61.8 |
| 6/27/2019 15:00 | 75.2 | 64.3 | 75.4 | 62.3 |
| 6/27/2019 16:00 | 75.2 | 69.6 | 75.9 | 64.5 |
| 6/27/2019 17:00 | 75.3 | 70.8 | 76.3 | 65.2 |
| 6/27/2019 18:00 | 75.2 | 72.4 | 76.5 | 65.7 |
| 6/27/2019 19:00 | 75.1 | 71.9 | 76.1 | 65.4 |
| 6/27/2019 20:00 | 75.1 | 72.2 | 76.3 | 65.5 |
| 6/27/2019 21:00 | 75.1 | 74.2 | 76.5 | 66.3 |
| 6/27/2019 22:00 | 75.6 | 75.4 | 77.2 | 67.3 |
| 6/27/2019 23:00 | 75.5 | 74.6 | 76.8 | 66.9 |
| 6/28/2019 0:00 | 75.6 | 79.5 | 77.7 | 68.8 |

| | | | | |
|---|---|---|---|---|
| 6/28/2019 1:00 | 75.5 | 78 | 77.2 | 68.2 |
| 6/28/2019 2:00 | 75.5 | 77.1 | 77.2 | 67.8 |
| 6/28/2019 3:00 | 75.6 | 76.2 | 77.2 | 67.6 |
| 6/28/2019 4:00 | 75.6 | 76.8 | 77.4 | 67.8 |
| 6/28/2019 5:00 | 75.5 | 74.8 | 76.8 | 67 |
| 6/28/2019 6:00 | 75.6 | 75.6 | 77.2 | 67.3 |
| 6/28/2019 7:00 | 75.1 | 76.4 | 76.6 | 67.2 |
| 6/28/2019 8:00 | 74.9 | 76.3 | 76.3 | 66.9 |
| 6/28/2019 9:00 | 75 | 76.9 | 76.5 | 67.2 |
| 6/28/2019 10:00 | 75 | 76.5 | 76.5 | 67.1 |
| 6/28/2019 11:00 | 75 | 73 | 76.1 | 65.7 |
| 6/28/2019 12:00 | 75.5 | 68.4 | 76.1 | 64.4 |
| 6/28/2019 13:00 | 75.4 | 64 | 75.7 | 62.4 |
| 6/28/2019 14:00 | 75.3 | 65.8 | 75.6 | 63 |
| 6/28/2019 15:00 | 75.1 | 63.1 | 75.4 | 61.8 |
| 6/28/2019 16:00 | 75.2 | 62.9 | 75.2 | 61.7 |
| 6/28/2019 17:00 | 75.3 | 64.6 | 75.6 | 62.5 |
| 6/28/2019 18:00 | 74.8 | 62 | 74.8 | 60.9 |
| 6/28/2019 19:00 | 75 | 60 | 74.8 | 60.2 |
| 6/28/2019 20:00 | 75.1 | 63.9 | 75.4 | 62 |
| 6/28/2019 21:00 | 75.2 | 68.6 | 75.7 | 64.1 |
| 6/28/2019 22:00 | 75.3 | 68.8 | 75.9 | 64.3 |
| 6/28/2019 23:00 | 75.5 | 70.9 | 76.5 | 65.4 |
| 6/29/2019 0:00 | 75.1 | 70.4 | 75.9 | 64.8 |
| 6/29/2019 1:00 | 75.3 | 71.5 | 76.3 | 65.4 |
| 6/29/2019 2:00 | 75.5 | 74.8 | 76.8 | 66.9 |
| 6/29/2019 3:00 | 75.5 | 75.1 | 77 | 67.1 |
| 6/29/2019 4:00 | 75.6 | 75.7 | 77.2 | 67.4 |
| 6/29/2019 5:00 | 75.7 | 77.5 | 77.4 | 68.2 |
| 6/29/2019 6:00 | 75.7 | 76.7 | 77.4 | 67.9 |
| 6/29/2019 7:00 | 75.8 | 74.8 | 77.2 | 67.2 |
| 6/29/2019 8:00 | 75.8 | 77.1 | 77.5 | 68.1 |
| 6/29/2019 9:00 | 75.5 | 73.4 | 76.6 | 66.4 |
| 6/29/2019 10:00 | 75.5 | 73.8 | 76.8 | 66.5 |
| 6/29/2019 11:00 | 75.3 | 69.3 | 76.1 | 64.5 |
| 6/29/2019 12:00 | 75.2 | 64.9 | 75.6 | 62.6 |
| 6/29/2019 13:00 | 75.3 | 65.2 | 75.6 | 62.8 |
| 6/29/2019 14:00 | 75.3 | 64.4 | 75.6 | 62.4 |
| 6/29/2019 15:00 | 75.1 | 60.7 | 75 | 60.5 |
| 6/29/2019 16:00 | 75.1 | 61.6 | 75.2 | 61 |
| 6/29/2019 17:00 | 74.9 | 63.9 | 75.2 | 61.8 |
| 6/29/2019 18:00 | 74.9 | 64.9 | 75.2 | 62.3 |
| 6/29/2019 19:00 | 75.1 | 72.1 | 76.3 | 65.5 |
| 6/29/2019 20:00 | 75.2 | 70.7 | 76.3 | 65 |
| 6/29/2019 21:00 | 75.4 | 69 | 76.3 | 64.5 |
| 6/29/2019 22:00 | 75.5 | 70.5 | 76.3 | 65.2 |
| 6/29/2019 23:00 | 75.4 | 68.8 | 76.1 | 64.5 |

| | | | | |
|---|---|---|---|---|
| 6/30/2019 0:00 | 75.3 | 70.9 | 76.3 | 65.2 |
| 6/30/2019 1:00 | 75.2 | 70.1 | 75.9 | 64.7 |
| 6/30/2019 2:00 | 75.1 | 72.1 | 76.3 | 65.6 |
| 6/30/2019 3:00 | 75.1 | 71.9 | 76.1 | 65.5 |
| 6/30/2019 4:00 | 75.1 | 71.6 | 76.1 | 65.3 |
| 6/30/2019 5:00 | 75.1 | 71.4 | 76.1 | 65.2 |
| 6/30/2019 6:00 | 75.2 | 71.7 | 76.1 | 65.4 |
| 6/30/2019 7:00 | 75.5 | 72 | 76.6 | 65.8 |
| 6/30/2019 8:00 | 75.4 | 75.1 | 77 | 67 |
| 6/30/2019 9:00 | 75.3 | 72.4 | 76.5 | 65.8 |
| 6/30/2019 10:00 | 75.4 | 68.8 | 76.1 | 64.4 |
| 6/30/2019 11:00 | 75.2 | 67.4 | 75.6 | 63.6 |
| 6/30/2019 12:00 | 74.9 | 64.1 | 75.2 | 62 |
| 6/30/2019 13:00 | 75.1 | 63.6 | 75.4 | 61.9 |
| 6/30/2019 14:00 | 75.6 | 62.5 | 75.7 | 61.9 |
| 6/30/2019 15:00 | 75.4 | 62.8 | 75.6 | 61.9 |
| 6/30/2019 16:00 | 75.2 | 61 | 75.2 | 60.9 |
| 6/30/2019 17:00 | 75.1 | 60.3 | 75 | 60.5 |
| 6/30/2019 18:00 | 75 | 61.9 | 75 | 61.1 |
| 6/30/2019 19:00 | 74.9 | 64.2 | 75.2 | 62 |
| 6/30/2019 20:00 | 75.2 | 67.2 | 75.6 | 63.6 |
| 6/30/2019 21:00 | 75.3 | 68.2 | 75.9 | 64 |
| 6/30/2019 22:00 | 75.6 | 69.3 | 76.5 | 64.9 |
| 6/30/2019 23:00 | 75.5 | 67.7 | 76.1 | 64.1 |
| 7/1/2019 0:00 | 75.4 | 71.6 | 76.5 | 65.6 |
| 7/1/2019 1:00 | 75.3 | 71.6 | 76.3 | 65.5 |
| 7/1/2019 2:00 | 75.4 | 71.9 | 76.5 | 65.7 |
| 7/1/2019 3:00 | 75.5 | 75.3 | 77 | 67.1 |
| 7/1/2019 4:00 | 75.4 | 76 | 77 | 67.3 |
| 7/1/2019 5:00 | 75.5 | 75.9 | 77 | 67.3 |
| 7/1/2019 6:00 | 75.5 | 76.4 | 77.2 | 67.6 |
| 7/1/2019 7:00 | 75.7 | 74.6 | 77 | 67.1 |
| 7/1/2019 8:00 | 75.4 | 76.6 | 77.2 | 67.5 |
| 7/1/2019 9:00 | 75.7 | 75.6 | 77.2 | 67.5 |
| 7/1/2019 10:00 | 75.6 | 72.6 | 76.8 | 66.2 |
| 7/1/2019 11:00 | 75.3 | 69 | 76.1 | 64.4 |
| 7/1/2019 12:00 | 74.9 | 65.5 | 75.2 | 62.6 |
| 7/1/2019 13:00 | 75.1 | 63.2 | 75.4 | 61.7 |
| 7/1/2019 14:00 | 75.3 | 62.6 | 75.4 | 61.7 |
| 7/1/2019 15:00 | 75.2 | 61.9 | 75.4 | 61.3 |
| 7/1/2019 16:00 | 75.2 | 60.4 | 75.2 | 60.6 |
| 7/1/2019 17:00 | 75.3 | 59.2 | 75 | 60.1 |
| 7/1/2019 18:00 | 74.9 | 57.9 | 74.5 | 59.1 |
| 7/1/2019 19:00 | 74.8 | 58.5 | 74.5 | 59.3 |
| 7/1/2019 20:00 | 75.1 | 63.9 | 75.4 | 62.1 |
| 7/1/2019 21:00 | 75.1 | 66.6 | 75.6 | 63.2 |
| 7/1/2019 22:00 | 75.4 | 66.2 | 75.9 | 63.4 |

| | | | | |
|---|---|---|---|---|
| 7/1/2019 23:00 | 75.5 | 68.9 | 76.1 | 64.6 |
| 7/2/2019 0:00 | 75.5 | 71.2 | 76.5 | 65.5 |
| 7/2/2019 1:00 | 75.4 | 70.5 | 76.3 | 65.1 |
| 7/2/2019 2:00 | 75.4 | 72 | 76.5 | 65.7 |
| 7/2/2019 3:00 | 75.5 | 73.5 | 76.6 | 66.5 |
| 7/2/2019 4:00 | 75.7 | 73.4 | 76.8 | 66.6 |
| 7/2/2019 5:00 | 75.7 | 71.9 | 76.6 | 66 |
| 7/2/2019 6:00 | 75.8 | 73.9 | 77.2 | 66.9 |
| 7/2/2019 7:00 | 76 | 77.4 | 77.7 | 68.4 |
| 7/2/2019 8:00 | 75.8 | 73.8 | 77.2 | 66.9 |
| 7/2/2019 9:00 | 75.8 | 70.9 | 76.8 | 65.7 |
| 7/2/2019 10:00 | 75.6 | 67.2 | 76.1 | 63.9 |
| 7/2/2019 11:00 | 75.3 | 64.6 | 75.6 | 62.5 |
| 7/2/2019 12:00 | 75.2 | 63.8 | 75.4 | 62.1 |
| 7/2/2019 13:00 | 75 | 62.9 | 75 | 61.5 |
| 7/2/2019 14:00 | 75.3 | 65.9 | 75.6 | 63.1 |
| 7/2/2019 15:00 | 75.6 | 67.7 | 76.3 | 64.1 |
| 7/2/2019 16:00 | 75.5 | 65.8 | 75.7 | 63.2 |
| 7/2/2019 17:00 | 75.7 | 70.4 | 76.5 | 65.4 |
| 7/2/2019 18:00 | 75.5 | 70.7 | 76.5 | 65.4 |
| 7/2/2019 19:00 | 75.6 | 71.4 | 76.6 | 65.7 |
| 7/2/2019 20:00 | 75.8 | 73.8 | 77.2 | 66.8 |
| 7/2/2019 21:00 | 75.9 | 72 | 77 | 66.2 |
| 7/2/2019 22:00 | 75.8 | 73.9 | 77.2 | 66.9 |
| 7/2/2019 23:00 | 75.8 | 74.7 | 77.2 | 67.2 |
| 7/3/2019 0:00 | 75.8 | 74.9 | 77.2 | 67.3 |
| 7/3/2019 1:00 | 75.7 | 75.9 | 77.2 | 67.6 |
| 7/3/2019 2:00 | 75.5 | 75.4 | 77 | 67.1 |
| 7/3/2019 3:00 | 75.7 | 77.1 | 77.4 | 68 |
| 7/3/2019 4:00 | 75.7 | 76.8 | 77.4 | 67.9 |
| 7/3/2019 5:00 | 75.9 | 77.5 | 77.7 | 68.4 |
| 7/3/2019 6:00 | 75.8 | 77.6 | 77.5 | 68.3 |
| 7/3/2019 7:00 | 75.8 | 76.7 | 77.5 | 67.9 |
| 7/3/2019 8:00 | 75.7 | 75.6 | 77.2 | 67.5 |
| 7/3/2019 9:00 | 75.6 | 70.4 | 76.5 | 65.4 |
| 7/3/2019 10:00 | 75.4 | 68.4 | 76.1 | 64.3 |
| 7/3/2019 11:00 | 75.2 | 67 | 75.7 | 63.5 |
| 7/3/2019 12:00 | 75.3 | 65.5 | 75.6 | 63 |
| 7/3/2019 13:00 | 75.1 | 63.6 | 75.4 | 62 |
| 7/3/2019 14:00 | 75.1 | 63.7 | 75.4 | 62 |
| 7/3/2019 15:00 | 75.1 | 63.6 | 75.4 | 62 |
| 7/3/2019 16:00 | 75.2 | 67.3 | 75.7 | 63.6 |
| 7/3/2019 17:00 | 75.3 | 66.5 | 75.7 | 63.3 |
| 7/3/2019 18:00 | 75.3 | 64.9 | 75.6 | 62.7 |
| 7/3/2019 19:00 | 74.9 | 68.1 | 75.6 | 63.6 |
| 7/3/2019 20:00 | 75.4 | 68.7 | 76.1 | 64.4 |
| 7/3/2019 21:00 | 74.8 | 67.9 | 75.4 | 63.5 |

| | | | | |
|---|---|---|---|---|
| 7/3/2019 22:00 | 74.8 | 70.7 | 75.7 | 64.6 |
| 7/3/2019 23:00 | 74.8 | 71.5 | 75.7 | 65 |
| 7/4/2019 0:00 | 75 | 73.2 | 76.1 | 65.8 |
| 7/4/2019 1:00 | 75.1 | 75 | 76.5 | 66.7 |
| 7/4/2019 2:00 | 75.2 | 75.2 | 76.8 | 66.8 |
| 7/4/2019 3:00 | 75.2 | 75.6 | 76.8 | 67 |
| 7/4/2019 4:00 | 75.2 | 76.7 | 76.8 | 67.4 |
| 7/4/2019 5:00 | 75.1 | 77 | 76.6 | 67.4 |
| 7/4/2019 6:00 | 75.2 | 76.9 | 76.8 | 67.5 |
| 7/4/2019 7:00 | 75.2 | 74.6 | 76.6 | 66.6 |
| 7/4/2019 8:00 | 75.4 | 74.8 | 76.8 | 66.8 |
| 7/4/2019 9:00 | 75.5 | 74.3 | 76.8 | 66.7 |
| 7/4/2019 10:00 | 75.5 | 73.4 | 76.6 | 66.5 |
| 7/4/2019 11:00 | 75 | 67.6 | 75.6 | 63.6 |
| 7/4/2019 12:00 | 75 | 65.8 | 75.2 | 62.8 |
| 7/4/2019 13:00 | 74.9 | 63.9 | 75.2 | 61.8 |
| 7/4/2019 14:00 | 75 | 63.9 | 75.2 | 62 |
| 7/4/2019 15:00 | 74.9 | 63 | 75 | 61.5 |
| 7/4/2019 16:00 | 74.9 | 63.7 | 75.2 | 61.8 |
| 7/4/2019 17:00 | 74.9 | 63.1 | 75.2 | 61.5 |
| 7/4/2019 18:00 | 74.8 | 61 | 74.7 | 60.5 |
| 7/4/2019 19:00 | 74.9 | 62.5 | 75 | 61.2 |
| 7/4/2019 20:00 | 75.1 | 63.5 | 75.4 | 61.8 |
| 7/4/2019 21:00 | 74.9 | 66.4 | 75.4 | 62.9 |
| 7/4/2019 22:00 | 74.7 | 68.6 | 75.4 | 63.7 |
| 7/4/2019 23:00 | 74.9 | 72.4 | 76.1 | 65.5 |
| 7/5/2019 0:00 | 75.2 | 73.8 | 76.6 | 66.3 |
| 7/5/2019 1:00 | 75 | 74.3 | 76.1 | 66.3 |
| 7/5/2019 2:00 | 75.1 | 76.5 | 76.6 | 67.2 |
| 7/5/2019 3:00 | 75.2 | 77 | 76.8 | 67.5 |
| 7/5/2019 4:00 | 75.1 | 77.2 | 76.6 | 67.5 |
| 7/5/2019 5:00 | 75.1 | 75.7 | 76.6 | 66.8 |
| 7/5/2019 6:00 | 75.2 | 77.1 | 76.6 | 67.5 |
| 7/5/2019 7:00 | 75.2 | 76.3 | 76.8 | 67.3 |
| 7/5/2019 8:00 | 75.5 | 76.8 | 77.2 | 67.7 |
| 7/5/2019 8:00 | 75.5 | 76.7 | 77.2 | 67.6 |
| 7/5/2019 8:00 | 75.5 | 76.7 | 77.2 | 67.6 |
| 7/5/2019 8:00 | 75.5 | 76.3 | 77 | 67.5 |
| 7/5/2019 8:00 | 75.5 | 76.2 | 77 | 67.4 |
| 7/5/2019 9:00 | 75.5 | 72.8 | 76.6 | 66.1 |
| 7/5/2019 10:00 | 75.4 | 67.4 | 75.9 | 63.9 |
| 7/5/2019 11:00 | 75 | 65.9 | 75.2 | 62.8 |
| 7/5/2019 12:00 | 74.9 | 63.9 | 75.2 | 61.8 |
| 7/5/2019 13:00 | 75.1 | 63.8 | 75.4 | 62 |
| 7/5/2019 14:00 | 75.1 | 63.2 | 75.4 | 61.8 |
| 7/5/2019 15:00 | 74.9 | 62.5 | 75 | 61.2 |
| 7/5/2019 16:00 | 74.9 | 61.9 | 75 | 60.9 |

| | | | | |
|---|---|---|---|---|
| 7/5/2019 17:00 | 74.7 | 60.4 | 74.7 | 60.1 |
| 7/5/2019 18:00 | 75 | 60.2 | 74.8 | 60.3 |
| 7/5/2019 19:00 | 75.2 | 61.5 | 75.4 | 61.1 |
| 7/5/2019 20:00 | 75 | 62.6 | 75 | 61.3 |
| 7/5/2019 21:00 | 75 | 65.3 | 75.2 | 62.5 |
| 7/5/2019 22:00 | 75 | 68 | 75.6 | 63.7 |
| 7/5/2019 23:00 | 74.9 | 70.8 | 75.9 | 64.7 |
| 7/6/2019 0:00 | 74.8 | 70.6 | 75.7 | 64.6 |
| 7/6/2019 1:00 | 75.3 | 71.7 | 76.3 | 65.5 |
| 7/6/2019 2:00 | 75.4 | 73 | 76.6 | 66.1 |
| 7/6/2019 3:00 | 75.5 | 75.8 | 77 | 67.3 |
| 7/6/2019 4:00 | 75.6 | 76.4 | 77.4 | 67.7 |
| 7/6/2019 5:00 | 75.5 | 74.3 | 76.8 | 66.8 |
| 7/6/2019 6:00 | 75.4 | 76.6 | 77.2 | 67.6 |
| 7/6/2019 7:00 | 75.5 | 75 | 76.8 | 67 |
| 7/6/2019 8:00 | 75.6 | 74.1 | 77 | 66.7 |
| 7/6/2019 9:00 | 75.6 | 72.9 | 76.8 | 66.4 |
| 7/6/2019 10:00 | 75.5 | 69.6 | 76.3 | 64.9 |
| 7/6/2019 11:00 | 75.4 | 66.8 | 75.9 | 63.6 |
| 7/6/2019 12:00 | 75.1 | 63 | 75.4 | 61.7 |
| 7/6/2019 13:00 | 75.2 | 63.9 | 75.6 | 62.2 |
| 7/6/2019 14:00 | 75.2 | 62.2 | 75.4 | 61.4 |
| 7/6/2019 15:00 | 75 | 62.8 | 75 | 61.4 |
| 7/6/2019 16:00 | 75 | 61.1 | 74.8 | 60.7 |
| 7/6/2019 17:00 | 74.9 | 59.7 | 74.7 | 59.9 |
| 7/6/2019 18:00 | 75.1 | 59.8 | 74.8 | 60.2 |
| 7/6/2019 19:00 | 75.1 | 60.1 | 75 | 60.3 |
| 7/6/2019 20:00 | 74.9 | 60.8 | 74.8 | 60.4 |
| 7/6/2019 21:00 | 74.8 | 65.9 | 75 | 62.6 |
| 7/6/2019 22:00 | 74.8 | 69 | 75.6 | 64 |
| 7/6/2019 23:00 | 74.8 | 71.4 | 75.7 | 64.9 |
| 7/7/2019 0:00 | 75.2 | 73.3 | 76.5 | 66.1 |
| 7/7/2019 1:00 | 75.2 | 72.9 | 76.5 | 65.9 |
| 7/7/2019 2:00 | 75.3 | 74.4 | 76.6 | 66.6 |
| 7/7/2019 3:00 | 75.4 | 75.3 | 77 | 67 |
| 7/7/2019 4:00 | 75.5 | 77.8 | 77.2 | 68.1 |
| 7/7/2019 5:00 | 75.5 | 75.4 | 77 | 67.2 |
| 7/7/2019 6:00 | 75.4 | 76.6 | 77.2 | 67.5 |
| 7/7/2019 7:00 | 75.5 | 77 | 77.2 | 67.8 |
| 7/7/2019 8:00 | 75.6 | 76.4 | 77.4 | 67.7 |
| 7/7/2019 9:00 | 75.5 | 73.4 | 76.6 | 66.4 |
| 7/7/2019 10:00 | 75.6 | 73.9 | 77 | 66.7 |
| 7/7/2019 11:00 | 75.2 | 69.6 | 76.1 | 64.6 |
| 7/7/2019 12:00 | 75.2 | 68.2 | 75.9 | 64 |
| 7/7/2019 13:00 | 75.3 | 64.6 | 75.6 | 62.5 |
| 7/7/2019 14:00 | 75.1 | 61.4 | 75 | 61 |
| 7/7/2019 15:00 | 75 | 60.3 | 74.8 | 60.3 |

| | | | | |
|---|---|---|---|---|
| 7/7/2019 16:00 | 75.2 | 61.8 | 75.2 | 61.2 |
| 7/7/2019 17:00 | 75.2 | 60.2 | 75 | 60.5 |
| 7/7/2019 18:00 | 74.7 | 59 | 74.5 | 59.4 |
| 7/7/2019 19:00 | 74.6 | 57.9 | 74.1 | 58.8 |
| 7/7/2019 20:00 | 74.7 | 63.1 | 75 | 61.3 |
| 7/7/2019 21:00 | 75.2 | 65.3 | 75.6 | 62.8 |
| 7/7/2019 22:00 | 75.4 | 67 | 75.9 | 63.7 |
| 7/7/2019 23:00 | 75.4 | 67.9 | 76.1 | 64.1 |
| 7/8/2019 0:00 | 75.4 | 70 | 76.3 | 64.9 |
| 7/8/2019 1:00 | 75.3 | 72 | 76.3 | 65.6 |
| 7/8/2019 2:00 | 75.4 | 75 | 77 | 66.9 |
| 7/8/2019 3:00 | 75.4 | 75.6 | 77 | 67.2 |
| 7/8/2019 4:00 | 75.4 | 75 | 77 | 66.9 |
| 7/8/2019 5:00 | 75.5 | 75.9 | 77 | 67.3 |
| 7/8/2019 6:00 | 75.5 | 74.3 | 76.8 | 66.7 |
| 7/8/2019 7:00 | 75.3 | 74.7 | 76.6 | 66.7 |
| 7/8/2019 8:00 | 75.5 | 76.1 | 77 | 67.4 |
| 7/8/2019 9:00 | 75.5 | 73.8 | 76.8 | 66.5 |
| 7/8/2019 10:00 | 75.5 | 71.4 | 76.5 | 65.7 |
| 7/8/2019 11:00 | 75.3 | 65.6 | 75.6 | 63 |
| 7/8/2019 12:00 | 75.1 | 61.8 | 75.2 | 61.1 |
| 7/8/2019 13:00 | 75.2 | 61.9 | 75.2 | 61.2 |
| 7/8/2019 14:00 | 75.1 | 61.1 | 75 | 60.8 |
| 7/8/2019 15:00 | 75 | 60.3 | 74.8 | 60.3 |
| 7/8/2019 16:00 | 75.1 | 60.1 | 75 | 60.3 |
| 7/8/2019 17:00 | 75.1 | 58.5 | 74.8 | 59.5 |
| 7/8/2019 18:00 | 74.8 | 56.7 | 74.3 | 58.4 |
| 7/8/2019 19:00 | 74.9 | 57.4 | 74.5 | 58.8 |
| 7/8/2019 20:00 | 75.1 | 61.4 | 75 | 60.9 |
| 7/8/2019 21:00 | 75.1 | 62.7 | 75.2 | 61.6 |
| 7/8/2019 22:00 | 75.3 | 64.7 | 75.6 | 62.6 |
| 7/8/2019 23:00 | 75.4 | 65.3 | 75.7 | 63 |
| 7/9/2019 0:00 | 75.3 | 66.5 | 75.7 | 63.4 |
| 7/9/2019 1:00 | 75.3 | 69.4 | 76.1 | 64.6 |
| 7/9/2019 2:00 | 75.3 | 72.2 | 76.5 | 65.8 |
| 7/9/2019 3:00 | 75.5 | 73.2 | 76.6 | 66.3 |
| 7/9/2019 4:00 | 75.5 | 72.5 | 76.6 | 66 |
| 7/9/2019 5:00 | 75.2 | 72.2 | 76.5 | 65.7 |
| 7/9/2019 6:00 | 74.8 | 73.5 | 75.9 | 65.7 |
| 7/9/2019 7:00 | 75.3 | 74.5 | 76.6 | 66.6 |
| 7/9/2019 8:00 | 75.6 | 74.1 | 77 | 66.7 |
| 7/9/2019 9:00 | 75.4 | 72.4 | 76.6 | 65.9 |
| 7/9/2019 10:00 | 75.3 | 68.7 | 75.9 | 64.3 |
| 7/9/2019 11:00 | 75.1 | 65.4 | 75.4 | 62.7 |
| 7/9/2019 12:00 | 75.1 | 63.1 | 75.4 | 61.7 |
| 7/9/2019 13:00 | 74.9 | 61.9 | 75 | 60.9 |
| 7/9/2019 14:00 | 74.9 | 61.6 | 75 | 60.8 |

| | | | | |
|---|---|---|---|---|
| 7/9/2019 15:00 | 74.9 | 60.5 | 74.8 | 60.4 |
| 7/9/2019 16:00 | 74.9 | 61.6 | 75 | 60.9 |
| 7/9/2019 17:00 | 74.9 | 61 | 74.8 | 60.5 |
| 7/9/2019 18:00 | 74.9 | 61.6 | 75 | 60.8 |
| 7/9/2019 19:00 | 75 | 61.6 | 75 | 60.9 |
| 7/9/2019 20:00 | 75.1 | 61.6 | 75.2 | 61.1 |
| 7/9/2019 21:00 | 75.1 | 63.8 | 75.4 | 62 |
| 7/9/2019 22:00 | 75 | 67 | 75.4 | 63.3 |
| 7/9/2019 23:00 | 74.9 | 67.7 | 75.6 | 63.5 |
| 7/10/2019 0:00 | 74.8 | 69.1 | 75.6 | 64 |
| 7/10/2019 1:00 | 74.6 | 71.8 | 75.4 | 64.9 |
| 7/10/2019 2:00 | 74.7 | 73.7 | 75.9 | 65.8 |
| 7/10/2019 3:00 | 74.9 | 75.1 | 76.3 | 66.4 |
| 7/10/2019 4:00 | 74.9 | 75.2 | 76.3 | 66.5 |
| 7/10/2019 5:00 | 74.9 | 75.8 | 76.3 | 66.7 |
| 7/10/2019 6:00 | 74.9 | 78 | 76.6 | 67.6 |
| 7/10/2019 7:00 | 74.9 | 77.7 | 76.5 | 67.5 |
| 7/10/2019 8:00 | 75.1 | 74.6 | 76.5 | 66.4 |
| 7/10/2019 9:00 | 74.9 | 71.2 | 75.9 | 64.9 |
| 7/10/2019 10:00 | 74.7 | 68.3 | 75.4 | 63.6 |
| 7/10/2019 11:00 | 74.5 | 64.8 | 74.8 | 61.9 |
| 7/10/2019 12:00 | 74.2 | 62.4 | 74.3 | 60.5 |
| 7/10/2019 13:00 | 74.2 | 62.4 | 74.3 | 60.5 |
| 7/10/2019 14:00 | 74 | 60.2 | 73.9 | 59.4 |
| 7/10/2019 15:00 | 74.1 | 63.3 | 74.3 | 60.8 |
| 7/10/2019 16:00 | 74.2 | 59.6 | 73.9 | 59.3 |
| 7/10/2019 17:00 | 73.9 | 56.8 | 73.4 | 57.6 |
| 7/10/2019 18:00 | 73.9 | 56.6 | 73.2 | 57.5 |
| 7/10/2019 19:00 | 73.9 | 57.9 | 73.4 | 58.2 |
| 7/10/2019 20:00 | 73.9 | 58.5 | 73.6 | 58.4 |
| 7/10/2019 21:00 | 73.8 | 62.1 | 73.9 | 60 |
| 7/10/2019 22:00 | 73.8 | 66.2 | 74.3 | 61.8 |
| 7/10/2019 23:00 | 73.7 | 66.8 | 74.1 | 62 |
| 7/11/2019 0:00 | 73.6 | 67.9 | 74.3 | 62.3 |
| 7/11/2019 1:00 | 73.6 | 68.5 | 74.3 | 62.6 |
| 7/11/2019 2:00 | 73.6 | 70.3 | 74.5 | 63.3 |
| 7/11/2019 3:00 | 73.6 | 71.3 | 74.5 | 63.7 |
| 7/11/2019 4:00 | 73.5 | 72.1 | 74.5 | 64 |
| 7/11/2019 5:00 | 73.5 | 72.3 | 74.5 | 64.1 |
| 7/11/2019 6:00 | 73.5 | 73.5 | 74.5 | 64.5 |
| 7/11/2019 7:00 | 73.5 | 73.5 | 74.5 | 64.5 |
| 7/11/2019 8:00 | 73.6 | 71.7 | 74.5 | 63.9 |
| 7/11/2019 9:00 | 73.6 | 67.1 | 74.1 | 62 |
| 7/11/2019 10:00 | 73.5 | 65.2 | 73.8 | 61.1 |
| 7/11/2019 11:00 | 73.5 | 65 | 73.8 | 61 |
| 7/11/2019 12:00 | 73.5 | 65.2 | 73.8 | 61.1 |
| 7/11/2019 13:00 | 73.6 | 63.4 | 73.9 | 60.4 |

| | | | | |
|---|---|---|---|---|
| 7/11/2019 14:00 | 73.5 | 61.2 | 73.4 | 59.3 |
| 7/11/2019 15:00 | 73.5 | 61.4 | 73.4 | 59.4 |
| 7/11/2019 16:00 | 73.5 | 62.4 | 73.6 | 59.9 |
| 7/11/2019 17:00 | 73.6 | 61.8 | 73.8 | 59.6 |
| 7/11/2019 18:00 | 73.8 | 62.3 | 73.9 | 60.1 |
| 7/11/2019 19:00 | 73.9 | 61.9 | 73.9 | 60 |
| 7/11/2019 20:00 | 73.9 | 62.7 | 73.9 | 60.4 |
| 7/11/2019 21:00 | 73.8 | 66.1 | 74.3 | 61.8 |
| 7/11/2019 22:00 | 73.8 | 67.3 | 74.3 | 62.3 |
| 7/11/2019 23:00 | 73.8 | 68.9 | 74.5 | 62.9 |
| 7/12/2019 0:00 | 73.7 | 71.5 | 74.5 | 64 |
| 7/12/2019 1:00 | 73.7 | 72.2 | 74.7 | 64.2 |
| 7/12/2019 2:00 | 73.8 | 73.7 | 75 | 64.8 |
| 7/12/2019 3:00 | 73.7 | 74.3 | 74.8 | 65.1 |
| 7/12/2019 4:00 | 73.7 | 75 | 74.8 | 65.2 |
| 7/12/2019 5:00 | 73.5 | 75.8 | 74.7 | 65.4 |
| 7/12/2019 6:00 | 73.5 | 76.1 | 74.7 | 65.5 |
| 7/12/2019 7:00 | 73.6 | 75 | 74.8 | 65.2 |
| 7/12/2019 8:00 | 73.8 | 73.3 | 74.8 | 64.7 |
| 7/12/2019 9:00 | 73.7 | 68.6 | 74.3 | 62.7 |
| 7/12/2019 10:00 | 73.7 | 68.6 | 74.3 | 62.7 |
| 7/12/2019 11:00 | 73.6 | 65.4 | 73.9 | 61.3 |
| 7/12/2019 12:00 | 73.5 | 61.7 | 73.6 | 59.6 |
| 7/12/2019 13:00 | 73.5 | 59.2 | 73.2 | 58.4 |
| 7/12/2019 14:00 | 73.5 | 57.1 | 73 | 57.4 |
| 7/12/2019 15:00 | 73.5 | 57.3 | 73 | 57.5 |
| 7/12/2019 16:00 | 73.5 | 57.3 | 73 | 57.5 |
| 7/12/2019 17:00 | 73.4 | 55.5 | 73 | 56.5 |
| 7/12/2019 18:00 | 73.5 | 57 | 73 | 57.3 |
| 7/12/2019 19:00 | 73.6 | 57.4 | 73.2 | 57.6 |
| 7/12/2019 20:00 | 74 | 60.5 | 73.9 | 59.4 |
| 7/12/2019 21:00 | 73.8 | 61.6 | 73.9 | 59.8 |
| 7/12/2019 22:00 | 73.8 | 64 | 74.1 | 60.9 |
| 7/12/2019 23:00 | 73.9 | 66.1 | 74.3 | 61.9 |
| 7/13/2019 0:00 | 74 | 67 | 74.5 | 62.4 |
| 7/13/2019 1:00 | 74 | 68.5 | 74.7 | 63 |
| 7/13/2019 2:00 | 73.9 | 69.5 | 74.7 | 63.3 |
| 7/13/2019 3:00 | 73.8 | 70 | 74.7 | 63.3 |
| 7/13/2019 4:00 | 73.7 | 70.4 | 74.5 | 63.5 |
| 7/13/2019 5:00 | 73.6 | 71.8 | 74.5 | 63.9 |
| 7/13/2019 6:00 | 73.6 | 72.5 | 74.7 | 64.2 |
| 7/13/2019 7:00 | 73.6 | 73 | 74.7 | 64.4 |
| 7/13/2019 8:00 | 73.8 | 71.1 | 74.7 | 63.9 |
| 7/13/2019 9:00 | 74.2 | 70.7 | 75 | 64.1 |
| 7/13/2019 10:00 | 74.8 | 69.4 | 75.6 | 64.1 |
| 7/13/2019 11:00 | 75.2 | 67.8 | 75.7 | 63.8 |
| 7/13/2019 12:00 | 75.5 | 67.7 | 76.1 | 64.1 |

| | | | | |
|---|---|---|---|---|
| 7/13/2019 13:00 | 76.1 | 65.2 | 76.3 | 63.5 |
| 7/13/2019 14:00 | 76.2 | 64.9 | 76.5 | 63.6 |
| 7/13/2019 15:00 | 76.7 | 61.2 | 76.6 | 62.3 |
| 7/13/2019 16:00 | 76.5 | 59.3 | 76.3 | 61.3 |
| 7/13/2019 17:00 | 76.6 | 60.6 | 76.6 | 62 |
| 7/13/2019 18:00 | 76.8 | 61.2 | 76.6 | 62.4 |
| 7/13/2019 19:00 | 77 | 58.8 | 77 | 61.5 |
| 7/13/2019 20:00 | 76.9 | 61.2 | 77 | 62.5 |
| 7/13/2019 21:00 | 76.4 | 62.8 | 76.5 | 62.8 |
| 7/13/2019 22:00 | 76 | 65.1 | 76.3 | 63.4 |
| 7/13/2019 23:00 | 75.7 | 66.3 | 76.1 | 63.7 |
| 7/14/2019 0:00 | 75.4 | 67.5 | 75.9 | 63.9 |
| 7/14/2019 1:00 | 75.2 | 68.8 | 75.7 | 64.2 |
| 7/14/2019 2:00 | 75.1 | 69.8 | 75.9 | 64.6 |
| 7/14/2019 3:00 | 74.9 | 70.4 | 75.7 | 64.7 |
| 7/14/2019 4:00 | 74.9 | 71.7 | 75.9 | 65.1 |
| 7/14/2019 5:00 | 74.7 | 72.1 | 75.9 | 65 |
| 7/14/2019 6:00 | 74.6 | 72.4 | 75.6 | 65.1 |
| 7/14/2019 7:00 | 74.5 | 71.6 | 75.4 | 64.7 |
| 7/14/2019 8:00 | 74.8 | 72.3 | 75.9 | 65.2 |
| 7/14/2019 9:00 | 75.1 | 70.1 | 75.9 | 64.7 |
| 7/14/2019 10:00 | 75.3 | 67.6 | 75.9 | 63.8 |
| 7/14/2019 11:00 | 75.3 | 65.4 | 75.6 | 62.9 |
| 7/14/2019 12:00 | 75.3 | 64.2 | 75.6 | 62.4 |
| 7/14/2019 13:00 | 75.5 | 62.6 | 75.6 | 61.8 |
| 7/14/2019 14:00 | 75.7 | 61.1 | 75.6 | 61.4 |
| 7/14/2019 15:00 | 75.9 | 62.6 | 75.9 | 62.2 |
| 7/14/2019 16:00 | 76.1 | 60.3 | 75.9 | 61.3 |
| 7/14/2019 17:00 | 76.1 | 60.4 | 75.9 | 61.4 |
| 7/14/2019 18:00 | 76.1 | 61.1 | 76.1 | 61.7 |
| 7/14/2019 19:00 | 76.3 | 59.5 | 76.1 | 61.2 |
| 7/14/2019 20:00 | 76.3 | 59.5 | 76.1 | 61.1 |
| 7/14/2019 21:00 | 76.1 | 59.6 | 75.9 | 61 |
| 7/14/2019 22:00 | 75.9 | 62.3 | 75.9 | 62.1 |
| 7/14/2019 23:00 | 75.6 | 64.9 | 75.9 | 63 |
| 7/15/2019 0:00 | 75.6 | 65.9 | 75.9 | 63.4 |
| 7/15/2019 1:00 | 75.3 | 68.1 | 75.9 | 64 |
| 7/15/2019 2:00 | 75.1 | 68.6 | 75.7 | 64 |
| 7/15/2019 3:00 | 74.6 | 68.6 | 75.2 | 63.6 |
| 7/15/2019 4:00 | 74.4 | 70.1 | 75.2 | 64 |
| 7/15/2019 5:00 | 74.1 | 72 | 75 | 64.5 |
| 7/15/2019 6:00 | 74 | 70.4 | 74.8 | 63.8 |
| 7/15/2019 7:00 | 74.1 | 72.7 | 75 | 64.8 |
| 7/15/2019 8:00 | 74.2 | 73.3 | 75.2 | 65.1 |
| 7/15/2019 8:00 | 74.2 | 73.2 | 75.2 | 65.1 |
| 7/15/2019 8:00 | 74.2 | 73.2 | 75.2 | 65.1 |
| 7/15/2019 9:00 | 74.2 | 73.2 | 75.2 | 65.1 |

| | | | | |
|---|---|---|---|---|
| 7/15/2019 10:00 | 74.2 | 72.6 | 75.2 | 64.8 |
| 7/15/2019 11:00 | 74.2 | 72.4 | 75.2 | 64.8 |
| 7/15/2019 12:00 | 74.3 | 73 | 75.2 | 65 |
| 7/15/2019 13:00 | 74.5 | 73.1 | 75.6 | 65.3 |
| 7/15/2019 14:00 | 74.7 | 73 | 75.9 | 65.5 |
| 7/15/2019 15:00 | 74.9 | 72.4 | 76.1 | 65.5 |
| 7/15/2019 16:00 | 74.6 | 72.6 | 75.6 | 65.2 |
| 7/15/2019 17:00 | 74.7 | 69.7 | 75.6 | 64.1 |
| 7/15/2019 18:00 | 74.9 | 70.1 | 75.7 | 64.5 |
| 7/15/2019 19:00 | 75.1 | 72 | 76.1 | 65.4 |
| 7/15/2019 20:00 | 75.3 | 72.1 | 76.5 | 65.7 |
| 7/15/2019 21:00 | 75.3 | 70.8 | 76.3 | 65.2 |
| 7/15/2019 22:00 | 75.2 | 69.4 | 75.9 | 64.5 |
| 7/15/2019 23:00 | 75.1 | 69.5 | 75.9 | 64.4 |
| 7/16/2019 0:00 | 74.9 | 69.8 | 75.7 | 64.4 |
| 7/16/2019 1:00 | 74.9 | 71.2 | 75.9 | 64.9 |
| 7/16/2019 2:00 | 74.7 | 72.6 | 75.9 | 65.4 |
| 7/16/2019 3:00 | 74.6 | 72.8 | 75.6 | 65.2 |
| 7/16/2019 4:00 | 74.4 | 73 | 75.4 | 65.2 |
| 7/16/2019 5:00 | 74.4 | 74.6 | 75.6 | 65.8 |
| 7/16/2019 6:00 | 74.4 | 75.1 | 75.7 | 66 |
| 7/16/2019 7:00 | 74.4 | 75.3 | 75.7 | 66.1 |
| 7/16/2019 8:00 | 74.7 | 74.8 | 75.9 | 66.1 |
| 7/16/2019 9:00 | 74.8 | 75.7 | 76.1 | 66.6 |
| 7/16/2019 9:00 | 74.8 | 75.6 | 76.1 | 66.6 |
| 7/16/2019 9:00 | 74.7 | 75.6 | 76.1 | 66.5 |
| 7/16/2019 10:00 | 75 | 73.6 | 76.1 | 66 |
| 7/16/2019 11:00 | 75.3 | 70.9 | 76.3 | 65.2 |
| 7/16/2019 12:00 | 75.6 | 69.4 | 76.5 | 64.8 |
| 7/16/2019 13:00 | 76 | 68.9 | 76.6 | 65 |
| 7/16/2019 14:00 | 76.2 | 66 | 76.5 | 64 |
| 7/16/2019 15:00 | 76.4 | 63.7 | 76.6 | 63.2 |
| 7/16/2019 16:00 | 76.6 | 63 | 76.6 | 63.1 |
| 7/16/2019 17:00 | 76.7 | 63.4 | 77 | 63.3 |
| 7/16/2019 18:00 | 77 | 64.4 | 77.4 | 64 |
| 7/16/2019 19:00 | 77.1 | 60.8 | 77.2 | 62.5 |
| 7/16/2019 20:00 | 77.1 | 62.3 | 77.4 | 63.2 |
| 7/16/2019 21:00 | 76.8 | 61.8 | 76.8 | 62.7 |
| 7/16/2019 22:00 | 76.5 | 65.7 | 77 | 64.1 |
| 7/16/2019 23:00 | 76.2 | 66.4 | 76.6 | 64.2 |
| 7/17/2019 0:00 | 76 | 67.6 | 76.6 | 64.5 |
| 7/17/2019 1:00 | 75.7 | 69.1 | 76.5 | 64.8 |
| 7/17/2019 2:00 | 75.7 | 70.3 | 76.5 | 65.3 |
| 7/17/2019 3:00 | 75.6 | 71.2 | 76.6 | 65.6 |
| 7/17/2019 4:00 | 75.3 | 71.7 | 76.3 | 65.5 |
| 7/17/2019 5:00 | 74.8 | 72.2 | 75.9 | 65.3 |
| 7/17/2019 6:00 | 74.6 | 73.4 | 75.6 | 65.5 |

| | | | | |
|---|---|---|---|---|
| 7/17/2019 7:00 | 74.4 | 73.5 | 75.4 | 65.4 |
| 7/17/2019 8:00 | 74.6 | 74.8 | 75.7 | 66.1 |
| 7/17/2019 9:00 | 74.9 | 74.6 | 76.1 | 66.3 |
| 7/17/2019 10:00 | 75.3 | 71.3 | 76.3 | 65.4 |
| 7/17/2019 11:00 | 75.5 | 68.9 | 76.1 | 64.5 |
| 7/17/2019 12:00 | 75.7 | 67.8 | 76.3 | 64.4 |
| 7/17/2019 13:00 | 76 | 65.9 | 76.3 | 63.8 |
| 7/17/2019 14:00 | 76.2 | 64 | 76.5 | 63.2 |
| 7/17/2019 15:00 | 76.5 | 62.7 | 76.6 | 62.8 |
| 7/17/2019 16:00 | 76.7 | 61.2 | 76.6 | 62.3 |
| 7/17/2019 17:00 | 77 | 62.4 | 77.2 | 63.1 |
| 7/17/2019 18:00 | 77.2 | 65.7 | 78.1 | 64.8 |
| 7/17/2019 19:00 | 77.5 | 66.9 | 78.6 | 65.6 |
| 7/17/2019 20:00 | 77.5 | 64.8 | 78.4 | 64.7 |
| 7/17/2019 21:00 | 77.2 | 64.7 | 77.7 | 64.4 |
| 7/17/2019 22:00 | 76.9 | 63.6 | 77.4 | 63.6 |
| 7/17/2019 23:00 | 76.6 | 63.7 | 76.8 | 63.3 |
| 7/18/2019 0:00 | 76.1 | 65.5 | 76.3 | 63.6 |
| 7/18/2019 1:00 | 75.6 | 67.4 | 76.1 | 64 |
| 7/18/2019 2:00 | 75.3 | 69.6 | 76.1 | 64.7 |
| 7/18/2019 3:00 | 75.1 | 71.1 | 76.1 | 65 |
| 7/18/2019 4:00 | 74.8 | 71.5 | 75.7 | 65 |
| 7/18/2019 5:00 | 74.4 | 71.9 | 75.2 | 64.8 |
| 7/18/2019 6:00 | 74.3 | 73.1 | 75.2 | 65.1 |
| 7/18/2019 7:00 | 74.3 | 72.7 | 75.2 | 64.9 |
| 7/18/2019 8:00 | 74.4 | 72.8 | 75.4 | 65.1 |
| 7/18/2019 8:00 | 74.4 | 72.8 | 75.4 | 65 |
| 7/18/2019 8:00 | 74.4 | 72.8 | 75.4 | 65.1 |
| 7/18/2019 9:00 | 74.7 | 72.1 | 75.9 | 65.1 |
| 7/18/2019 10:00 | 75 | 68.7 | 75.6 | 64 |
| 7/18/2019 11:00 | 74.8 | 66.2 | 75.2 | 62.7 |
| 7/18/2019 12:00 | 75.3 | 66.1 | 75.7 | 63.2 |
| 7/18/2019 13:00 | 75.5 | 65 | 75.7 | 62.9 |
| 7/18/2019 14:00 | 75.8 | 63.9 | 76.1 | 62.7 |
| 7/18/2019 15:00 | 76.1 | 62.5 | 76.1 | 62.3 |
| 7/18/2019 16:00 | 76.3 | 62 | 76.5 | 62.3 |
| 7/18/2019 17:00 | 76.4 | 60.8 | 76.3 | 61.8 |
| 7/18/2019 18:00 | 76.5 | 61.1 | 76.5 | 62.2 |
| 7/18/2019 19:00 | 76.7 | 60.6 | 76.6 | 62 |
| 7/18/2019 20:00 | 76.5 | 59.7 | 76.3 | 61.4 |
| 7/18/2019 21:00 | 76.4 | 60.3 | 76.3 | 61.6 |
| 7/18/2019 22:00 | 76.1 | 61.3 | 75.9 | 61.8 |
| 7/18/2019 23:00 | 75.8 | 62.1 | 75.9 | 61.9 |
| 7/19/2019 0:00 | 75.5 | 64.1 | 75.7 | 62.6 |
| 7/19/2019 1:00 | 75.4 | 66.2 | 75.9 | 63.3 |
| 7/19/2019 2:00 | 75.2 | 67.5 | 75.7 | 63.7 |
| 7/19/2019 3:00 | 75.1 | 69.8 | 75.9 | 64.5 |

| | | | | |
|---|---|---|---|---|
| 7/19/2019 4:00 | 75 | 70.4 | 75.7 | 64.7 |
| 7/19/2019 5:00 | 74.8 | 71.4 | 75.7 | 65 |
| 7/19/2019 6:00 | 74.6 | 72.5 | 75.6 | 65.2 |
| 7/19/2019 7:00 | 74.6 | 70.7 | 75.4 | 64.5 |
| 7/19/2019 8:00 | 74.7 | 72 | 75.7 | 65 |
| 7/19/2019 9:00 | 75.1 | 71.7 | 76.1 | 65.3 |
| 7/19/2019 10:00 | 75.4 | 70.3 | 76.3 | 65.1 |
| 7/19/2019 11:00 | 75.4 | 67.8 | 76.1 | 64.1 |
| 7/22/2019 9:00 | 75.3 | 70.8 | 76.3 | 65.1 |
| 7/22/2019 10:00 | 74.6 | 72.8 | 75.6 | 65.3 |
| 7/22/2019 11:00 | 74.7 | 70.4 | 75.6 | 64.4 |
| 7/22/2019 12:00 | 74.7 | 69.6 | 75.6 | 64.1 |
| 7/22/2019 13:00 | 74.9 | 67.7 | 75.6 | 63.5 |
| 7/22/2019 14:00 | 75.1 | 64.7 | 75.4 | 62.4 |
| 7/22/2019 15:00 | 75.5 | 62.4 | 75.6 | 61.8 |
| 7/22/2019 16:00 | 75.7 | 59.1 | 75.4 | 60.5 |
| 7/22/2019 17:00 | 75.9 | 58.8 | 75.7 | 60.5 |
| 7/22/2019 18:00 | 75.8 | 60.5 | 75.7 | 61.2 |
| 7/22/2019 19:00 | 76.1 | 60.2 | 76.1 | 61.3 |
| 7/22/2019 20:00 | 76.3 | 60.1 | 76.3 | 61.4 |
| 7/22/2019 21:00 | 76.1 | 61.1 | 75.9 | 61.7 |
| 7/22/2019 22:00 | 75.7 | 61.3 | 75.6 | 61.4 |
| 7/22/2019 23:00 | 75.4 | 62.3 | 75.6 | 61.6 |
| 7/23/2019 0:00 | 75.1 | 64.2 | 75.4 | 62.2 |
| 7/23/2019 1:00 | 74.9 | 64.7 | 75.2 | 62.2 |
| 7/23/2019 2:00 | 74.7 | 65.9 | 75 | 62.5 |
| 7/23/2019 3:00 | 74.4 | 66.8 | 74.8 | 62.7 |
| 7/23/2019 4:00 | 74.4 | 67.1 | 74.8 | 62.8 |
| 7/23/2019 5:00 | 74.3 | 69 | 75 | 63.4 |
| 7/23/2019 6:00 | 74.1 | 69.4 | 74.8 | 63.5 |
| 7/23/2019 7:00 | 74.1 | 69.1 | 74.8 | 63.3 |
| 7/23/2019 8:00 | 74.1 | 69.8 | 74.8 | 63.6 |
| 7/23/2019 9:00 | 74.1 | 68.2 | 74.7 | 63 |
| 7/23/2019 10:00 | 74.3 | 65.3 | 74.7 | 61.9 |
| 7/23/2019 11:00 | 74.3 | 64.1 | 74.7 | 61.4 |
| 7/23/2019 12:00 | 74.4 | 64 | 74.7 | 61.4 |
| 7/23/2019 13:00 | 74.6 | 63.5 | 74.8 | 61.4 |
| 7/23/2019 14:00 | 74.7 | 60.7 | 74.7 | 60.2 |
| 7/23/2019 15:00 | 74.8 | 58 | 74.3 | 59.1 |
| 7/23/2019 16:00 | 74.9 | 55.4 | 74.3 | 57.8 |
| 7/23/2019 17:00 | 74.8 | 53 | 73.8 | 56.5 |
| 7/23/2019 18:00 | 74.9 | 52.8 | 73.9 | 56.5 |
| 7/23/2019 19:00 | 75 | 53.7 | 74.1 | 57 |
| 7/23/2019 20:00 | 75.1 | 54.6 | 74.3 | 57.6 |
| 7/23/2019 21:00 | 75.1 | 56 | 74.5 | 58.3 |
| 7/23/2019 22:00 | 75 | 57.6 | 74.5 | 59 |
| 7/23/2019 23:00 | 74.7 | 57.6 | 74.3 | 58.8 |

| | | | | |
|---|---|---|---|---|
| 7/24/2019 0:00 | 74.6 | 60.4 | 74.5 | 60 |
| 7/24/2019 1:00 | 74.4 | 61.8 | 74.5 | 60.4 |
| 7/24/2019 2:00 | 74.2 | 63.2 | 74.5 | 60.9 |
| 7/24/2019 3:00 | 74.2 | 63.8 | 74.5 | 61.1 |
| 7/24/2019 4:00 | 74.1 | 64.4 | 74.3 | 61.3 |
| 7/24/2019 5:00 | 74 | 65.9 | 74.3 | 61.9 |
| 7/24/2019 6:00 | 73.9 | 66.7 | 74.3 | 62.1 |
| 7/24/2019 7:00 | 73.9 | 68.5 | 74.5 | 62.9 |
| 7/24/2019 8:00 | 74 | 67.8 | 74.7 | 62.7 |
| 7/24/2019 8:00 | 74 | 67.8 | 74.7 | 62.7 |
| 7/24/2019 8:00 | 74 | 67.8 | 74.7 | 62.7 |
| 7/24/2019 9:00 | 74 | 62.8 | 74.1 | 60.5 |
| 7/24/2019 10:00 | 74.1 | 58.3 | 73.6 | 58.5 |
| 7/24/2019 11:00 | 74.2 | 54.6 | 73.4 | 56.8 |
| 7/24/2019 12:00 | 74.2 | 53 | 73.4 | 56 |
| 7/24/2019 13:00 | 74.2 | 51.2 | 73.2 | 55.1 |
| 7/24/2019 14:00 | 74.3 | 50.4 | 73.4 | 54.7 |
| 7/24/2019 15:00 | 74.4 | 50 | 73.2 | 54.5 |
| 7/24/2019 16:00 | 74.4 | 48.4 | 73.2 | 53.7 |
| 7/24/2019 17:00 | 74.4 | 47.4 | 73 | 53.2 |
| 7/24/2019 18:00 | 74.3 | 47.7 | 72.9 | 53.2 |
| 7/24/2019 19:00 | 74.3 | 48.9 | 73.2 | 53.9 |
| 7/24/2019 20:00 | 74.6 | 50.4 | 73.6 | 55 |
| 7/24/2019 21:00 | 74.5 | 52.8 | 73.8 | 56.2 |
| 7/24/2019 22:00 | 74.5 | 55.2 | 73.9 | 57.4 |
| 7/24/2019 23:00 | 74.3 | 57.9 | 73.9 | 58.6 |
| 7/25/2019 0:00 | 74.2 | 60 | 73.9 | 59.4 |
| 7/25/2019 1:00 | 74 | 65.2 | 74.3 | 61.6 |
| 7/25/2019 2:00 | 73.9 | 65.9 | 74.1 | 61.8 |
| 7/25/2019 3:00 | 73.9 | 68.2 | 74.5 | 62.7 |
| 7/25/2019 4:00 | 73.9 | 68.7 | 74.5 | 63 |
| 7/25/2019 5:00 | 73.9 | 66.1 | 74.3 | 61.8 |
| 7/25/2019 6:00 | 73.8 | 67.9 | 74.5 | 62.5 |
| 7/25/2019 7:00 | 73.9 | 67.6 | 74.5 | 62.5 |
| 7/25/2019 8:00 | 73.9 | 66.6 | 74.3 | 62.1 |
| 7/25/2019 9:00 | 74 | 64.4 | 74.3 | 61.3 |
| 7/25/2019 10:00 | 74.3 | 61.5 | 74.3 | 60.2 |
| 7/25/2019 11:00 | 74.4 | 56.4 | 73.8 | 57.9 |
| 7/25/2019 12:00 | 74.6 | 54.4 | 73.8 | 57 |
| 7/25/2019 13:00 | 74.7 | 53.4 | 73.8 | 56.6 |
| 7/25/2019 14:00 | 74.9 | 51.1 | 73.8 | 55.6 |
| 7/25/2019 15:00 | 75.1 | 49.3 | 73.8 | 54.8 |
| 7/25/2019 16:00 | 75.2 | 47 | 73.6 | 53.6 |
| 7/25/2019 17:00 | 75.2 | 46.4 | 73.6 | 53.3 |
| 7/25/2019 18:00 | 75.1 | 47 | 73.6 | 53.5 |
| 7/25/2019 19:00 | 75.2 | 47.6 | 73.8 | 53.9 |
| 7/25/2019 20:00 | 75.3 | 50.3 | 74.1 | 55.6 |

| | | | | |
|---|---|---|---|---|
| 7/25/2019 21:00 | 75.3 | 52.6 | 74.3 | 56.8 |
| 7/25/2019 22:00 | 75.1 | 55.5 | 74.5 | 58.1 |
| 7/25/2019 23:00 | 75.1 | 57.9 | 74.7 | 59.2 |
| 7/26/2019 0:00 | 74.7 | 60 | 74.5 | 59.9 |
| 7/26/2019 1:00 | 74.4 | 63.2 | 74.7 | 61.1 |
| 7/26/2019 2:00 | 74.4 | 65.6 | 74.7 | 62.1 |
| 7/26/2019 3:00 | 74.1 | 66.6 | 74.5 | 62.3 |
| 7/26/2019 4:00 | 74.1 | 69.4 | 74.8 | 63.4 |
| 7/26/2019 5:00 | 74 | 69.8 | 74.8 | 63.5 |
| 7/26/2019 6:00 | 73.9 | 70.3 | 74.7 | 63.6 |
| 7/26/2019 7:00 | 73.9 | 70.2 | 74.7 | 63.6 |
| 7/26/2019 8:00 | 74 | 67.8 | 74.7 | 62.7 |
| 7/26/2019 9:00 | 74 | 64.5 | 74.3 | 61.3 |
| 7/26/2019 10:00 | 74.1 | 61.2 | 73.9 | 59.9 |
| 7/26/2019 11:00 | 74.3 | 56.3 | 73.6 | 57.7 |
| 7/26/2019 12:00 | 74.3 | 53.6 | 73.6 | 56.4 |
| 7/26/2019 13:00 | 74.4 | 50.9 | 73.4 | 55.1 |
| 7/26/2019 14:00 | 74.4 | 50.2 | 73.4 | 54.7 |
| 7/26/2019 15:00 | 74.6 | 50.3 | 73.6 | 54.9 |
| 7/26/2019 16:00 | 74.7 | 49.7 | 73.4 | 54.7 |
| 7/26/2019 17:00 | 74.8 | 49.9 | 73.4 | 54.9 |
| 7/26/2019 18:00 | 75.1 | 49.5 | 73.8 | 54.9 |
| 7/26/2019 19:00 | 75.3 | 49.8 | 73.9 | 55.3 |
| 7/26/2019 20:00 | 75.4 | 52.7 | 74.5 | 56.9 |
| 7/26/2019 21:00 | 75.3 | 55.2 | 74.7 | 58.1 |
| 7/26/2019 22:00 | 75.2 | 58.1 | 74.8 | 59.5 |
| 7/26/2019 23:00 | 75.1 | 59.5 | 74.8 | 60 |
| 7/27/2019 0:00 | 74.9 | 59.9 | 74.7 | 60 |
| 7/27/2019 1:00 | 74.8 | 62.6 | 74.8 | 61.2 |
| 7/27/2019 2:00 | 74.5 | 66.3 | 75 | 62.5 |
| 7/27/2019 3:00 | 74.3 | 68.2 | 75 | 63.1 |
| 7/27/2019 4:00 | 74.2 | 70.1 | 75 | 63.9 |
| 7/27/2019 5:00 | 74.2 | 71.7 | 75 | 64.5 |
| 7/27/2019 6:00 | 74 | 72.1 | 75 | 64.5 |
| 7/27/2019 7:00 | 74 | 72.6 | 75 | 64.7 |
| 7/27/2019 8:00 | 74 | 70 | 74.8 | 63.6 |
| 7/27/2019 9:00 | 74.1 | 68.8 | 74.7 | 63.2 |
| 7/27/2019 10:00 | 74.7 | 69.5 | 75.6 | 64.1 |
| 7/27/2019 11:00 | 75.1 | 65.7 | 75.4 | 62.9 |
| 7/27/2019 12:00 | 75.3 | 62.1 | 75.4 | 61.5 |
| 7/27/2019 13:00 | 75.4 | 60.2 | 75.4 | 60.7 |
| 7/27/2019 14:00 | 75.7 | 58.9 | 75.4 | 60.3 |
| 7/27/2019 15:00 | 76 | 57.8 | 75.6 | 60 |
| 7/27/2019 16:00 | 76.2 | 54.8 | 75.4 | 58.8 |
| 7/27/2019 17:00 | 76.5 | 54.1 | 75.7 | 58.6 |
| 7/27/2019 18:00 | 76.6 | 53.3 | 75.6 | 58.4 |
| 7/27/2019 19:00 | 76.7 | 51.6 | 75.6 | 57.6 |

| | | | | |
|---|---|---|---|---|
| 7/27/2019 20:00 | 76.8 | 56.3 | 76.1 | 60 |
| 7/27/2019 21:00 | 76.8 | 58.8 | 76.5 | 61.3 |
| 7/27/2019 22:00 | 76.5 | 57.9 | 76.1 | 60.6 |
| 7/27/2019 23:00 | 76.3 | 59.3 | 76.1 | 61 |
| 7/28/2019 0:00 | 76.1 | 61.6 | 76.3 | 62 |
| 7/28/2019 1:00 | 75.8 | 63.6 | 76.1 | 62.6 |
| 7/28/2019 2:00 | 75.6 | 65.3 | 75.9 | 63.1 |
| 7/28/2019 3:00 | 75.3 | 67.1 | 75.7 | 63.6 |
| 7/28/2019 4:00 | 75.3 | 68.2 | 75.9 | 64 |
| 7/28/2019 5:00 | 75.1 | 70.6 | 76.1 | 64.9 |
| 7/28/2019 6:00 | 74.9 | 71.1 | 75.9 | 64.9 |
| 7/28/2019 7:00 | 74.8 | 70.7 | 75.7 | 64.6 |
| 7/28/2019 8:00 | 74.7 | 71.6 | 75.7 | 64.9 |
| 7/28/2019 9:00 | 74.9 | 72.2 | 76.1 | 65.3 |
| 7/28/2019 10:00 | 75.2 | 71.8 | 76.1 | 65.4 |
| 7/28/2019 11:00 | 75.3 | 69.6 | 76.1 | 64.7 |
| 7/28/2019 12:00 | 75.5 | 66.9 | 75.9 | 63.8 |
| 7/28/2019 13:00 | 76.1 | 65.4 | 76.5 | 63.7 |
| 7/28/2019 14:00 | 76.4 | 60.8 | 76.3 | 61.8 |
| 7/28/2019 15:00 | 76.4 | 58.4 | 75.9 | 60.7 |
| 7/28/2019 16:00 | 76.5 | 59.6 | 76.3 | 61.4 |
| 7/28/2019 17:00 | 76.6 | 61.1 | 76.5 | 62.2 |
| 7/28/2019 18:00 | 76.6 | 60.5 | 76.6 | 62 |
| 7/28/2019 19:00 | 76.5 | 62.8 | 76.6 | 62.9 |
| 7/28/2019 20:00 | 76.6 | 63.2 | 77 | 63.2 |
| 7/28/2019 21:00 | 76.6 | 64 | 76.8 | 63.5 |
| 7/28/2019 22:00 | 76.4 | 62.9 | 76.5 | 62.8 |
| 7/28/2019 23:00 | 76.1 | 63.8 | 76.5 | 63 |
| 7/29/2019 0:00 | 76 | 65.7 | 76.3 | 63.7 |
| 7/29/2019 1:00 | 75.6 | 67.3 | 76.1 | 64 |
| 7/29/2019 2:00 | 75.3 | 68.9 | 75.9 | 64.4 |
| 7/29/2019 3:00 | 75.1 | 70.1 | 75.9 | 64.7 |
| 7/29/2019 4:00 | 75 | 71 | 75.9 | 64.9 |
| 7/29/2019 5:00 | 74.8 | 72.3 | 75.9 | 65.3 |
| 7/29/2019 6:00 | 74.7 | 73.3 | 75.9 | 65.6 |
| 7/29/2019 7:00 | 74.8 | 74.8 | 75.9 | 66.3 |
| 7/29/2019 8:00 | 74.9 | 73.8 | 76.1 | 65.9 |
| 7/29/2019 9:00 | 75 | 73 | 76.1 | 65.8 |
| 7/29/2019 10:00 | 75.2 | 70.2 | 76.1 | 64.8 |
| 7/29/2019 11:00 | 75.4 | 67.6 | 76.1 | 64 |
| 7/29/2019 12:00 | 75.6 | 64.6 | 75.9 | 62.8 |
| 7/29/2019 13:00 | 76 | 63.1 | 76.3 | 62.5 |
| 7/29/2019 14:00 | 76.3 | 60.7 | 76.3 | 61.7 |
| 7/29/2019 15:00 | 76.6 | 59.1 | 76.3 | 61.2 |
| 7/29/2019 16:00 | 76.5 | 57 | 76.1 | 60.2 |
| 7/29/2019 17:00 | 76.5 | 59 | 76.3 | 61.1 |
| 7/29/2019 18:00 | 76.7 | 59.2 | 76.5 | 61.4 |

| | | | | |
|---|---|---|---|---|
| 7/29/2019 19:00 | 77 | 57.7 | 76.8 | 60.9 |
| 7/29/2019 20:00 | 77 | 60.6 | 77 | 62.3 |
| 7/29/2019 21:00 | 76.8 | 58.8 | 76.5 | 61.3 |
| 7/29/2019 22:00 | 76.8 | 61.5 | 76.8 | 62.6 |
| 7/29/2019 23:00 | 76.5 | 63 | 76.8 | 63 |
| 7/30/2019 0:00 | 76.2 | 65.2 | 76.5 | 63.6 |
| 7/30/2019 1:00 | 75.8 | 66.1 | 76.3 | 63.7 |
| 7/30/2019 2:00 | 75.6 | 67.9 | 76.3 | 64.2 |
| 7/30/2019 3:00 | 75.4 | 69 | 76.3 | 64.5 |
| 7/30/2019 4:00 | 75.2 | 70 | 76.1 | 64.7 |
| 7/30/2019 5:00 | 75.1 | 71.3 | 76.1 | 65.1 |
| 7/30/2019 6:00 | 75 | 71.7 | 75.9 | 65.2 |
| 7/30/2019 7:00 | 75 | 72.3 | 76.1 | 65.4 |
| 7/30/2019 8:00 | 74.9 | 71.7 | 75.9 | 65.2 |
| 7/30/2019 9:00 | 74.9 | 71.1 | 75.9 | 64.9 |
| 7/30/2019 10:00 | 75.1 | 69.5 | 75.9 | 64.5 |
| 7/30/2019 11:00 | 75.3 | 66 | 75.7 | 63.1 |
| 7/30/2019 12:00 | 75.5 | 63.7 | 75.7 | 62.3 |
| 7/30/2019 13:00 | 75.8 | 61.6 | 75.9 | 61.7 |
| 7/30/2019 14:00 | 76.2 | 58.7 | 75.9 | 60.7 |
| 7/30/2019 15:00 | 76.5 | 56.4 | 75.9 | 59.8 |
| 7/30/2019 16:00 | 76.7 | 55.2 | 76.1 | 59.4 |
| 7/30/2019 17:00 | 76.8 | 54.8 | 76.1 | 59.4 |
| 7/30/2019 18:00 | 77.1 | 54.9 | 76.5 | 59.6 |
| 7/30/2019 19:00 | 77.2 | 57.5 | 77 | 61.1 |
| 7/30/2019 20:00 | 76.8 | 58.8 | 76.5 | 61.3 |
| 7/30/2019 21:00 | 76.5 | 59.7 | 76.3 | 61.4 |
| 7/30/2019 22:00 | 76.2 | 61.6 | 76.3 | 62 |
| 7/30/2019 23:00 | 76 | 63.1 | 76.3 | 62.5 |
| 7/31/2019 0:00 | 75.6 | 64 | 75.9 | 62.6 |
| 7/31/2019 1:00 | 75.3 | 66.2 | 75.7 | 63.3 |
| 7/31/2019 2:00 | 75.1 | 67.5 | 75.7 | 63.6 |
| 7/31/2019 3:00 | 74.9 | 69.1 | 75.7 | 64.1 |
| 7/31/2019 4:00 | 74.8 | 70 | 75.6 | 64.4 |
| 7/31/2019 5:00 | 74.6 | 71.8 | 75.4 | 64.9 |
| 7/31/2019 6:00 | 74.4 | 72.1 | 75.4 | 64.8 |
| 7/31/2019 7:00 | 74.4 | 72.2 | 75.4 | 64.9 |
| 7/31/2019 8:00 | 74.6 | 71.8 | 75.4 | 64.8 |
| 7/31/2019 9:00 | 74.7 | 71.2 | 75.7 | 64.7 |
| 7/31/2019 10:00 | 75 | 69.1 | 75.7 | 64.2 |
| 7/31/2019 11:00 | 75.3 | 66.5 | 75.7 | 63.4 |
| 7/31/2019 12:00 | 75.6 | 64.7 | 75.9 | 62.8 |
| 7/31/2019 13:00 | 75.9 | 64.2 | 76.1 | 62.9 |
| 7/31/2019 14:00 | 76.2 | 60.7 | 76.1 | 61.6 |
| 7/31/2019 15:00 | 76.4 | 58.4 | 75.9 | 60.7 |
| 7/31/2019 16:00 | 76.9 | 56.2 | 76.3 | 60.1 |
| 7/31/2019 17:00 | 77 | 56.4 | 76.6 | 60.3 |

| | | | | |
|---|---|---|---|---|
| 7/31/2019 18:00 | 77.3 | 57 | 77 | 60.9 |
| 7/31/2019 19:00 | 77.3 | 56.2 | 76.8 | 60.5 |
| 7/31/2019 20:00 | 77.4 | 54.5 | 77 | 59.7 |
| 7/31/2019 21:00 | 77.1 | 55.4 | 76.6 | 59.9 |
| 7/31/2019 22:00 | 76.8 | 57.5 | 76.3 | 60.6 |
| 7/31/2019 23:00 | 76.5 | 58.2 | 76.1 | 60.7 |
| 8/1/2019 0:00 | 76.1 | 60 | 76.1 | 61.2 |
| 8/1/2019 1:00 | 75.8 | 62.2 | 75.9 | 62 |
| 8/1/2019 2:00 | 75.6 | 63.4 | 75.9 | 62.3 |
| 8/1/2019 3:00 | 75.5 | 63.8 | 75.7 | 62.3 |
| 8/1/2019 4:00 | 75.2 | 64.5 | 75.4 | 62.4 |
| 8/1/2019 5:00 | 74.8 | 67.7 | 75.4 | 63.4 |
| 8/1/2019 6:00 | 74.8 | 68.5 | 75.4 | 63.8 |
| 8/1/2019 7:00 | 74.8 | 69.1 | 75.6 | 64 |
| 8/1/2019 8:00 | 74.8 | 70 | 75.6 | 64.4 |
| 8/1/2019 9:00 | 75 | 68 | 75.6 | 63.7 |
| 8/1/2019 10:00 | 75.3 | 65.4 | 75.6 | 62.9 |
| 8/1/2019 11:00 | 75.6 | 63.8 | 75.9 | 62.5 |
| 8/1/2019 12:00 | 75.9 | 61.8 | 75.9 | 61.9 |
| 8/1/2019 13:00 | 76.2 | 60.4 | 76.1 | 61.5 |
| 8/1/2019 14:00 | 76.5 | 57.2 | 76.1 | 60.2 |
| 8/1/2019 15:00 | 76.5 | 55.7 | 75.9 | 59.5 |
| 8/1/2019 16:00 | 76.7 | 53.8 | 75.9 | 58.7 |
| 8/1/2019 17:00 | 77 | 53 | 76.3 | 58.6 |
| 8/1/2019 18:00 | 77 | 52.3 | 76.3 | 58.2 |
| 8/1/2019 19:00 | 77.3 | 52 | 76.5 | 58.3 |
| 8/1/2019 20:00 | 77.3 | 53.1 | 76.5 | 58.9 |
| 8/1/2019 21:00 | 77.1 | 55 | 76.5 | 59.6 |
| 8/1/2019 22:00 | 77 | 56.3 | 76.6 | 60.3 |
| 8/1/2019 23:00 | 76.9 | 58.2 | 76.5 | 61.1 |
| 8/2/2019 0:00 | 76.6 | 60.9 | 76.6 | 62.1 |
| 8/2/2019 1:00 | 76.4 | 62.8 | 76.5 | 62.8 |
| 8/2/2019 2:00 | 75.9 | 63.5 | 76.1 | 62.6 |
| 8/2/2019 3:00 | 75.5 | 64.4 | 75.7 | 62.7 |
| 8/2/2019 4:00 | 75.3 | 65.5 | 75.6 | 62.9 |
| 8/2/2019 5:00 | 75.1 | 68.5 | 75.7 | 64 |
| 8/2/2019 6:00 | 74.9 | 67.6 | 75.6 | 63.4 |
| 8/2/2019 7:00 | 74.8 | 68.2 | 75.4 | 63.6 |
| 8/2/2019 8:00 | 74.9 | 69.3 | 75.7 | 64.2 |
| 8/2/2019 9:00 | 75.1 | 68.3 | 75.7 | 64 |
| 8/2/2019 10:00 | 75.4 | 66.6 | 75.9 | 63.5 |
| 8/2/2019 11:00 | 75.5 | 63.2 | 75.7 | 62.2 |
| 8/2/2019 12:00 | 75.7 | 62.6 | 75.7 | 62 |
| 8/2/2019 13:00 | 76.1 | 60.5 | 76.1 | 61.4 |
| 8/2/2019 14:00 | 76.5 | 58.2 | 76.1 | 60.7 |
| 8/2/2019 15:00 | 76.7 | 56.6 | 76.1 | 60.1 |
| 8/2/2019 16:00 | 76.8 | 56 | 76.3 | 59.9 |

| | | | | |
|---|---|---|---|---|
| 8/2/2019 17:00 | 76.8 | 59.2 | 76.6 | 61.5 |
| 8/2/2019 18:00 | 76.8 | 60 | 76.5 | 61.8 |
| 8/2/2019 19:00 | 76.6 | 58.1 | 76.1 | 60.8 |
| 8/2/2019 20:00 | 76.6 | 59.9 | 76.3 | 61.6 |
| 8/2/2019 21:00 | 76.5 | 62 | 76.6 | 62.5 |
| 8/2/2019 22:00 | 76.4 | 64.3 | 76.6 | 63.5 |
| 8/2/2019 23:00 | 76.1 | 65.1 | 76.5 | 63.5 |
| 8/3/2019 0:00 | 75.9 | 66.1 | 76.5 | 63.8 |
| 8/3/2019 1:00 | 75.7 | 66.9 | 76.1 | 64 |
| 8/3/2019 2:00 | 75.5 | 68.4 | 76.1 | 64.3 |
| 8/3/2019 3:00 | 75.3 | 68.6 | 75.9 | 64.2 |
| 8/3/2019 4:00 | 75.2 | 68.7 | 75.9 | 64.2 |
| 8/3/2019 5:00 | 74.9 | 70.2 | 75.7 | 64.6 |
| 8/3/2019 6:00 | 74.8 | 70.6 | 75.7 | 64.6 |
| 8/3/2019 7:00 | 74.8 | 71.1 | 75.7 | 64.8 |
| 8/3/2019 8:00 | 75 | 71.2 | 75.9 | 65 |
| 8/3/2019 9:00 | 75 | 70.3 | 75.7 | 64.7 |
| 8/3/2019 10:00 | 75.1 | 71.8 | 76.1 | 65.3 |
| 8/3/2019 11:00 | 75.3 | 71 | 76.3 | 65.2 |
| 8/3/2019 12:00 | 75.3 | 68 | 75.9 | 64 |
| 8/3/2019 13:00 | 75.4 | 65 | 75.7 | 62.8 |
| 8/3/2019 14:00 | 75.4 | 63.4 | 75.7 | 62.1 |
| 8/3/2019 15:00 | 75.5 | 61.9 | 75.6 | 61.6 |
| 8/3/2019 16:00 | 75.6 | 60.8 | 75.6 | 61.2 |
| 8/3/2019 17:00 | 75.7 | 59.4 | 75.4 | 60.5 |
| 8/3/2019 18:00 | 75.8 | 58.6 | 75.6 | 60.2 |
| 8/3/2019 19:00 | 75.7 | 58.8 | 75.4 | 60.3 |
| 8/3/2019 20:00 | 75.6 | 59.7 | 75.4 | 60.6 |
| 8/3/2019 21:00 | 75.5 | 62.1 | 75.6 | 61.6 |
| 8/3/2019 22:00 | 75.3 | 65.1 | 75.6 | 62.8 |
| 8/3/2019 23:00 | 75.2 | 66.1 | 75.7 | 63.1 |
| 8/4/2019 0:00 | 75 | 67.4 | 75.4 | 63.5 |
| 8/4/2019 1:00 | 74.9 | 68.4 | 75.6 | 63.8 |
| 8/4/2019 2:00 | 74.7 | 68.8 | 75.4 | 63.8 |
| 8/4/2019 3:00 | 74.7 | 69.7 | 75.6 | 64.2 |
| 8/4/2019 4:00 | 74.7 | 71.1 | 75.7 | 64.7 |
| 8/4/2019 5:00 | 74.7 | 73.1 | 75.9 | 65.5 |
| 8/4/2019 6:00 | 74.4 | 72.7 | 75.4 | 65 |
| 8/4/2019 7:00 | 74.4 | 73.9 | 75.6 | 65.5 |
| 8/4/2019 8:00 | 74.8 | 74.2 | 75.9 | 66 |
| 8/4/2019 9:00 | 74.9 | 73.3 | 76.1 | 65.8 |
| 8/4/2019 10:00 | 75.1 | 73 | 76.3 | 65.8 |
| 8/4/2019 11:00 | 75.4 | 69.6 | 76.3 | 64.8 |
| 8/4/2019 12:00 | 75.7 | 68.4 | 76.3 | 64.6 |
| 8/4/2019 13:00 | 76.1 | 66 | 76.6 | 63.9 |
| 8/4/2019 14:00 | 76.3 | 61.8 | 76.5 | 62.2 |
| 8/4/2019 15:00 | 76.6 | 58.3 | 76.3 | 60.9 |

| | | | | |
|---|---|---|---|---|
| 8/4/2019 16:00 | 76.8 | 54.4 | 75.9 | 59.1 |
| 8/4/2019 17:00 | 77 | 55.8 | 76.3 | 60 |
| 8/4/2019 18:00 | 77 | 60.8 | 77.2 | 62.4 |
| 8/4/2019 19:00 | 77.1 | 59.6 | 77 | 62 |
| 8/4/2019 20:00 | 76.8 | 59.7 | 76.5 | 61.7 |
| 8/4/2019 21:00 | 76.7 | 61 | 76.6 | 62.2 |
| 8/4/2019 22:00 | 76.5 | 62.1 | 76.6 | 62.5 |
| 8/4/2019 23:00 | 76.4 | 63.1 | 76.6 | 62.9 |
| 8/5/2019 0:00 | 76.1 | 64.5 | 76.5 | 63.3 |
| 8/5/2019 1:00 | 75.8 | 65.6 | 76.1 | 63.5 |
| 8/5/2019 2:00 | 75.6 | 66.2 | 76.1 | 63.5 |
| 8/5/2019 3:00 | 75.3 | 66.8 | 75.7 | 63.5 |
| 8/5/2019 4:00 | 75.1 | 67.4 | 75.6 | 63.6 |
| 8/5/2019 5:00 | 74.8 | 69.2 | 75.6 | 64 |
| 8/5/2019 6:00 | 74.6 | 70 | 75.4 | 64.1 |
| 8/5/2019 7:00 | 74.4 | 70 | 75.2 | 64 |
| 8/5/2019 8:00 | 74.4 | 70.7 | 75.2 | 64.3 |
| 8/5/2019 8:00 | 74.5 | 70.8 | 75.4 | 64.4 |
| 8/5/2019 8:00 | 74.4 | 70.8 | 75.2 | 64.3 |
| 8/5/2019 9:00 | 74.6 | 69.3 | 75.4 | 63.9 |
| 8/5/2019 10:00 | 74.7 | 69.1 | 75.6 | 63.9 |
| 8/5/2019 11:00 | 75 | 65.9 | 75.2 | 62.8 |
| 8/5/2019 12:00 | 75.3 | 63.9 | 75.6 | 62.2 |
| 8/5/2019 12:00 | 75.4 | 64 | 75.7 | 62.4 |
| 8/5/2019 13:00 | 75.5 | 62.6 | 75.6 | 61.9 |
| 8/5/2019 14:00 | 75.8 | 61.9 | 75.9 | 61.9 |
| 8/5/2019 15:00 | 76.1 | 60.4 | 75.9 | 61.4 |
| 8/5/2019 16:00 | 76.1 | 58.6 | 75.9 | 60.6 |
| 8/5/2019 17:00 | 76.3 | 58.4 | 76.1 | 60.7 |
| 8/5/2019 18:00 | 76.5 | 56.3 | 75.9 | 59.8 |
| 8/5/2019 19:00 | 76.7 | 58.4 | 76.3 | 61 |
| 8/5/2019 20:00 | 76.6 | 58.9 | 76.5 | 61.2 |
| 8/5/2019 21:00 | 76.5 | 58.1 | 76.1 | 60.7 |
| 8/5/2019 22:00 | 76.2 | 59.1 | 75.9 | 60.9 |
| 8/5/2019 23:00 | 76.1 | 60 | 76.1 | 61.2 |
| 8/6/2019 0:00 | 75.9 | 61.6 | 75.9 | 61.8 |
| 8/6/2019 1:00 | 75.6 | 63.6 | 75.9 | 62.4 |
| 8/6/2019 2:00 | 75.4 | 65.2 | 75.7 | 62.9 |
| 8/6/2019 3:00 | 75.2 | 65.9 | 75.6 | 63 |
| 8/6/2019 4:00 | 75.1 | 68.4 | 75.7 | 64 |
| 8/6/2019 5:00 | 74.9 | 69 | 75.6 | 64 |
| 8/6/2019 6:00 | 74.8 | 70 | 75.6 | 64.3 |
| 8/6/2019 7:00 | 74.8 | 69 | 75.4 | 64 |
| 8/6/2019 8:00 | 74.9 | 69.6 | 75.7 | 64.3 |
| 8/6/2019 9:00 | 75 | 69.9 | 75.7 | 64.5 |
| 8/6/2019 10:00 | 75.2 | 67.8 | 75.7 | 63.8 |
| 8/6/2019 11:00 | 75.3 | 65.3 | 75.6 | 62.9 |

| | | | | |
|---|---|---|---|---|
| 8/6/2019 12:00 | 75.6 | 63.2 | 75.9 | 62.2 |
| 8/6/2019 13:00 | 75.8 | 60 | 75.6 | 60.9 |
| 8/6/2019 14:00 | 76.2 | 59 | 75.9 | 60.8 |
| 8/6/2019 15:00 | 76.5 | 57.2 | 76.1 | 60.2 |
| 8/6/2019 16:00 | 76.7 | 54.9 | 75.9 | 59.3 |
| 8/6/2019 17:00 | 76.8 | 54.1 | 75.9 | 59 |
| 8/6/2019 18:00 | 77.1 | 55.9 | 76.6 | 60.2 |
| 8/6/2019 19:00 | 77.2 | 58.2 | 76.8 | 61.3 |
| 8/6/2019 20:00 | 77 | 57.7 | 76.8 | 60.9 |
| 8/6/2019 21:00 | 76.8 | 57.7 | 76.5 | 60.8 |
| 8/6/2019 22:00 | 76.6 | 59.4 | 76.3 | 61.4 |
| 8/6/2019 23:00 | 76.5 | 61 | 76.5 | 62 |
| 8/7/2019 0:00 | 76.3 | 63.4 | 76.6 | 63 |
| 8/7/2019 1:00 | 76 | 64.2 | 76.3 | 63.1 |
| 8/7/2019 2:00 | 75.9 | 66.1 | 76.5 | 63.8 |
| 8/7/2019 3:00 | 75.8 | 67.3 | 76.3 | 64.2 |
| 8/7/2019 4:00 | 75.6 | 68.7 | 76.3 | 64.6 |
| 8/7/2019 5:00 | 75.4 | 70.8 | 76.5 | 65.2 |
| 8/7/2019 6:00 | 75.2 | 70.8 | 76.3 | 65.1 |
| 8/7/2019 7:00 | 75.3 | 69.7 | 76.1 | 64.7 |
| 8/7/2019 8:00 | 75.3 | 69.2 | 76.1 | 64.5 |
| 8/7/2019 9:00 | 75.4 | 69.2 | 76.3 | 64.6 |
| 8/7/2019 10:00 | 75.7 | 67.8 | 76.3 | 64.3 |
| 8/7/2019 11:00 | 75.8 | 63.9 | 76.1 | 62.7 |
| 8/7/2019 12:00 | 75.8 | 62.6 | 75.9 | 62.2 |
| 8/7/2019 13:00 | 76.1 | 61.2 | 75.9 | 61.7 |
| 8/7/2019 14:00 | 76.2 | 58.1 | 75.7 | 60.5 |
| 8/7/2019 15:00 | 76.5 | 56.6 | 75.9 | 59.9 |
| 8/7/2019 16:00 | 76.7 | 55.9 | 76.1 | 59.8 |
| 8/7/2019 17:00 | 77 | 55.1 | 76.6 | 59.7 |
| 8/7/2019 18:00 | 77 | 55.6 | 76.6 | 59.9 |
| 8/7/2019 19:00 | 77.2 | 56.6 | 76.8 | 60.5 |
| 8/7/2019 20:00 | 77.4 | 56.2 | 77.2 | 60.6 |
| 8/7/2019 21:00 | 77.4 | 57.4 | 77.4 | 61.2 |
| 8/7/2019 22:00 | 77.3 | 58.6 | 77.2 | 61.7 |
| 8/7/2019 23:00 | 77.2 | 58.9 | 77.2 | 61.7 |
| 8/8/2019 0:00 | 76.9 | 61.8 | 77.2 | 62.8 |
| 8/8/2019 1:00 | 76.5 | 62.6 | 76.6 | 62.7 |
| 8/8/2019 2:00 | 76 | 65.4 | 76.3 | 63.5 |
| 8/8/2019 3:00 | 75.6 | 66.6 | 76.1 | 63.7 |
| 8/8/2019 4:00 | 75.3 | 68.3 | 75.9 | 64.1 |
| 8/8/2019 5:00 | 75.1 | 70 | 75.9 | 64.7 |
| 8/8/2019 6:00 | 75.1 | 70.3 | 75.9 | 64.7 |
| 8/8/2019 7:00 | 75.1 | 70.1 | 75.9 | 64.7 |
| 8/8/2019 8:00 | 75.1 | 70.1 | 75.9 | 64.7 |
| 8/8/2019 8:00 | 75.1 | 70.1 | 75.9 | 64.7 |
| 8/8/2019 8:00 | 75.2 | 70.1 | 75.9 | 64.8 |

| | | | | |
|---|---|---|---|---|
| 8/8/2019 8:00 | 75.1 | 70.1 | 75.9 | 64.7 |
| 8/8/2019 8:00 | 75.1 | 70.2 | 75.9 | 64.7 |
| 8/8/2019 8:00 | 75.1 | 70.3 | 75.9 | 64.8 |
| 8/8/2019 8:00 | 75.1 | 70.3 | 75.9 | 64.7 |
| 8/8/2019 8:00 | 75.1 | 70.3 | 75.9 | 64.7 |
| 8/8/2019 8:00 | 75.1 | 70.3 | 75.9 | 64.7 |
| 8/8/2019 9:00 | 75.2 | 70.1 | 75.9 | 64.8 |
| 8/8/2019 10:00 | 75.4 | 69.6 | 76.3 | 64.8 |
| 8/8/2019 11:00 | 75.6 | 67.5 | 76.3 | 64.1 |
| 8/8/2019 12:00 | 75.8 | 65.7 | 76.1 | 63.6 |
| 8/8/2019 13:00 | 76.1 | 62.6 | 76.1 | 62.4 |
| 8/8/2019 14:00 | 76.4 | 59.7 | 76.1 | 61.3 |
| 8/8/2019 15:00 | 76.6 | 56.7 | 76.3 | 60.2 |
| 8/8/2019 16:00 | 76.9 | 55.2 | 76.3 | 59.6 |
| 8/8/2019 17:00 | 77.2 | 56.3 | 76.6 | 60.4 |
| 8/8/2019 18:00 | 77.4 | 56.6 | 77.2 | 60.8 |
| 8/8/2019 19:00 | 77.6 | 58.4 | 77.7 | 61.9 |
| 8/8/2019 20:00 | 77.9 | 59.1 | 78.1 | 62.4 |
| 8/8/2019 21:00 | 77.9 | 59.5 | 78.1 | 62.6 |
| 8/8/2019 22:00 | 77.7 | 60.2 | 78.3 | 62.9 |
| 8/8/2019 23:00 | 77.5 | 61.2 | 77.7 | 63 |
| 8/9/2019 0:00 | 77.3 | 62.9 | 77.7 | 63.7 |
| 8/9/2019 1:00 | 77 | 64 | 77.5 | 63.9 |
| 8/9/2019 2:00 | 76.6 | 66.3 | 77.4 | 64.6 |
| 8/9/2019 3:00 | 76.3 | 67.6 | 77 | 64.8 |
| 8/9/2019 4:00 | 76.1 | 69.3 | 77 | 65.4 |
| 8/9/2019 5:00 | 75.8 | 68.9 | 76.5 | 64.8 |
| 8/9/2019 6:00 | 75.5 | 69.7 | 76.3 | 65 |
| 8/9/2019 7:00 | 75.4 | 70.5 | 76.3 | 65.1 |
| 8/9/2019 8:00 | 75.4 | 70.1 | 76.3 | 65 |
| 8/9/2019 9:00 | 75.5 | 69.2 | 76.3 | 64.7 |
| 8/9/2019 10:00 | 75.6 | 68.3 | 76.3 | 64.5 |
| 8/9/2019 11:00 | 75.7 | 66 | 75.9 | 63.5 |
| 8/9/2019 12:00 | 75.9 | 64.5 | 76.1 | 63.1 |
| 8/9/2019 13:00 | 76.1 | 61.8 | 76.3 | 62.1 |
| 8/9/2019 14:00 | 76.4 | 60 | 76.3 | 61.5 |
| 8/9/2019 15:00 | 76.7 | 59.3 | 76.5 | 61.4 |
| 8/9/2019 16:00 | 77 | 58.4 | 77 | 61.3 |
| 8/9/2019 17:00 | 77.2 | 57.1 | 76.8 | 60.8 |
| 8/9/2019 18:00 | 77.4 | 56.3 | 77.2 | 60.6 |
| 8/9/2019 19:00 | 77.4 | 56.9 | 77.4 | 61 |
| 8/9/2019 20:00 | 77.5 | 56.6 | 77.2 | 60.8 |
| 8/9/2019 21:00 | 77.2 | 57.3 | 77 | 60.9 |
| 8/9/2019 22:00 | 76.8 | 58.1 | 76.3 | 60.9 |
| 8/9/2019 23:00 | 76.6 | 60.1 | 76.6 | 61.8 |
| 8/10/2019 0:00 | 76.5 | 61 | 76.5 | 62 |
| 8/10/2019 1:00 | 76.1 | 63.6 | 76.5 | 62.9 |

| | | | | |
|---|---|---|---|---|
| 8/10/2019 2:00 | 75.8 | 65.5 | 76.1 | 63.5 |
| 8/10/2019 3:00 | 75.7 | 66.3 | 76.1 | 63.7 |
| 8/10/2019 4:00 | 75.5 | 68.5 | 76.1 | 64.4 |
| 8/10/2019 5:00 | 75.3 | 68.7 | 75.9 | 64.3 |
| 8/10/2019 6:00 | 75.1 | 69.4 | 75.9 | 64.4 |
| 8/10/2019 7:00 | 75 | 70.3 | 75.7 | 64.7 |
| 8/10/2019 8:00 | 74.9 | 70.3 | 75.7 | 64.6 |
| 8/10/2019 9:00 | 75.3 | 69.6 | 76.1 | 64.7 |
| 8/10/2019 10:00 | 75.5 | 67.8 | 76.1 | 64.1 |
| 8/10/2019 11:00 | 75.5 | 65.2 | 75.7 | 63.1 |
| 8/10/2019 12:00 | 75.7 | 64.4 | 75.9 | 62.8 |
| 8/10/2019 13:00 | 76.1 | 61.1 | 75.9 | 61.7 |
| 8/10/2019 14:00 | 76.2 | 58.5 | 75.9 | 60.6 |
| 8/10/2019 15:00 | 76.5 | 57.6 | 76.1 | 60.4 |
| 8/10/2019 16:00 | 76.6 | 56.5 | 76.1 | 60 |
| 8/10/2019 17:00 | 77.2 | 56.2 | 76.8 | 60.4 |
| 8/10/2019 18:00 | 77.3 | 55.4 | 76.8 | 60.1 |
| 8/10/2019 19:00 | 77.6 | 55.3 | 77.4 | 60.3 |
| 8/10/2019 20:00 | 77.6 | 55.5 | 77.4 | 60.5 |
| 8/10/2019 21:00 | 77.4 | 54.6 | 77 | 59.7 |
| 8/10/2019 22:00 | 77.1 | 55.8 | 76.6 | 60.1 |
| 8/10/2019 23:00 | 76.8 | 58.2 | 76.5 | 61 |
| 8/11/2019 0:00 | 76.6 | 60.5 | 76.5 | 61.9 |
| 8/11/2019 1:00 | 76.3 | 62 | 76.5 | 62.4 |
| 8/11/2019 2:00 | 76.1 | 64.2 | 76.3 | 63.1 |
| 8/11/2019 3:00 | 75.7 | 66 | 75.9 | 63.6 |
| 8/11/2019 4:00 | 75.6 | 67.8 | 76.3 | 64.3 |
| 8/11/2019 5:00 | 75.5 | 68.2 | 76.1 | 64.3 |
| 8/11/2019 6:00 | 75.3 | 68.6 | 75.9 | 64.3 |
| 8/11/2019 7:00 | 75.1 | 68.7 | 75.7 | 64.2 |
| 8/11/2019 8:00 | 75.2 | 70.8 | 76.3 | 65.1 |
| 8/11/2019 9:00 | 75.5 | 69.9 | 76.3 | 65 |
| 8/11/2019 10:00 | 75.7 | 67.8 | 76.3 | 64.3 |
| 8/11/2019 11:00 | 76 | 66.4 | 76.5 | 64 |
| 8/11/2019 12:00 | 76.2 | 64.7 | 76.5 | 63.5 |
| 8/11/2019 13:00 | 76.5 | 61.4 | 76.5 | 62.2 |
| 8/11/2019 14:00 | 76.7 | 60.6 | 76.6 | 62.1 |
| 8/11/2019 15:00 | 77 | 57.8 | 76.8 | 61 |
| 8/11/2019 16:00 | 77.2 | 55.4 | 76.6 | 60 |
| 8/11/2019 17:00 | 77.4 | 56 | 77.2 | 60.5 |
| 8/11/2019 18:00 | 77.8 | 55.6 | 77.5 | 60.7 |
| 8/11/2019 19:00 | 78.1 | 57 | 78.3 | 61.7 |
| 8/11/2019 20:00 | 78.2 | 57 | 78.3 | 61.7 |
| 8/11/2019 21:00 | 78.2 | 57.4 | 78.3 | 61.9 |
| 8/11/2019 22:00 | 77.9 | 58.9 | 78.3 | 62.4 |
| 8/11/2019 23:00 | 77.7 | 58.5 | 78.1 | 62 |
| 8/12/2019 0:00 | 77.3 | 59.2 | 77.2 | 62 |

| | | | | |
|---|---|---|---|---|
| 8/12/2019 1:00 | 77 | 60.7 | 77 | 62.3 |
| 8/12/2019 2:00 | 76.6 | 63.1 | 77 | 63.2 |
| 8/12/2019 3:00 | 76.3 | 64.8 | 76.6 | 63.6 |
| 8/12/2019 4:00 | 76 | 65.7 | 76.3 | 63.7 |
| 8/12/2019 5:00 | 75.7 | 67.1 | 76.1 | 64 |
| 8/12/2019 6:00 | 75.5 | 68.1 | 76.1 | 64.2 |
| 8/12/2019 7:00 | 75.4 | 67.7 | 76.1 | 64 |
| 8/12/2019 8:00 | 75.3 | 68.8 | 75.9 | 64.4 |
| 8/12/2019 9:00 | 75.6 | 69.2 | 76.5 | 64.8 |
| 8/12/2019 10:00 | 75.7 | 65.5 | 75.9 | 63.3 |
| 8/12/2019 11:00 | 75.8 | 61.9 | 75.9 | 61.8 |
| 8/12/2019 12:00 | 76 | 62.4 | 76.1 | 62.2 |
| 8/12/2019 13:00 | 76.5 | 60.2 | 76.5 | 61.6 |
| 8/12/2019 14:00 | 76.9 | 57.5 | 76.5 | 60.8 |
| 8/12/2019 15:00 | 77.2 | 55.6 | 76.8 | 60.1 |
| 8/12/2019 16:00 | 77.2 | 54.2 | 76.6 | 59.4 |
| 8/12/2019 17:00 | 77.4 | 54.8 | 77 | 59.8 |
| 8/12/2019 18:00 | 77.6 | 54.2 | 77.2 | 59.7 |
| 8/12/2019 19:00 | 77.8 | 53.9 | 77.4 | 59.8 |
| 8/12/2019 20:00 | 77.9 | 54.1 | 77.7 | 60 |
| 8/12/2019 21:00 | 77.7 | 53.9 | 77.2 | 59.7 |
| 8/12/2019 22:00 | 77.6 | 56.6 | 77.4 | 60.9 |
| 8/12/2019 23:00 | 77.6 | 59 | 77.7 | 62.1 |
| 8/13/2019 0:00 | 77.4 | 61.2 | 77.7 | 62.9 |
| 8/13/2019 1:00 | 77 | 63.2 | 77.5 | 63.5 |
| 8/13/2019 2:00 | 76.8 | 64.4 | 77 | 63.9 |
| 8/13/2019 3:00 | 76.4 | 66.3 | 76.8 | 64.3 |
| 8/13/2019 4:00 | 76.1 | 67.5 | 76.6 | 64.5 |
| 8/13/2019 5:00 | 75.7 | 68.4 | 76.3 | 64.6 |
| 8/13/2019 6:00 | 75.5 | 69.1 | 76.3 | 64.7 |
| 8/13/2019 7:00 | 75.6 | 68.5 | 76.3 | 64.5 |
| 8/13/2019 8:00 | 75.5 | 69.1 | 76.3 | 64.7 |
| 8/13/2019 9:00 | 75.6 | 68.1 | 76.3 | 64.3 |
| 8/13/2019 10:00 | 75.8 | 66.6 | 76.3 | 63.9 |
| 8/13/2019 11:00 | 76 | 64 | 76.3 | 62.9 |
| 8/13/2019 12:00 | 76.1 | 62.7 | 76.3 | 62.5 |
| 8/13/2019 13:00 | 76.6 | 60.3 | 76.5 | 61.8 |
| 8/13/2019 14:00 | 76.9 | 58.2 | 76.5 | 61.1 |
| 8/13/2019 15:00 | 77.2 | 56 | 76.8 | 60.3 |
| 8/13/2019 16:00 | 77.4 | 53.2 | 76.6 | 59 |
| 8/13/2019 17:00 | 77.5 | 52.8 | 76.6 | 58.9 |
| 8/13/2019 18:00 | 77.7 | 53.2 | 77.2 | 59.4 |
| 8/13/2019 19:00 | 78 | 54.8 | 77.7 | 60.4 |
| 8/13/2019 20:00 | 78.3 | 53.8 | 78.1 | 60.1 |
| 8/13/2019 21:00 | 78.2 | 56 | 78.1 | 61.3 |
| 8/13/2019 22:00 | 78 | 57.8 | 78.1 | 62 |
| 8/13/2019 23:00 | 78 | 59.1 | 78.3 | 62.5 |

| | | | | |
|---|---|---|---|---|
| 8/14/2019 0:00 | 77.5 | 59.8 | 77.5 | 62.4 |
| 8/14/2019 1:00 | 77.3 | 62 | 77.7 | 63.3 |
| 8/14/2019 2:00 | 77 | 64.4 | 77.5 | 64.1 |
| 8/14/2019 3:00 | 76.9 | 66.1 | 77.7 | 64.7 |
| 8/14/2019 4:00 | 76.8 | 68.1 | 77.5 | 65.4 |
| 8/14/2019 5:00 | 76.5 | 67.6 | 77.4 | 65 |
| 8/14/2019 6:00 | 76.4 | 68.2 | 77 | 65.1 |
| 8/14/2019 7:00 | 76.4 | 69 | 77.2 | 65.5 |
| 8/14/2019 8:00 | 76.3 | 69.7 | 77.2 | 65.6 |
| 8/14/2019 9:00 | 76.3 | 69.3 | 77.2 | 65.5 |
| 8/14/2019 10:00 | 76.5 | 67.7 | 77.4 | 65 |
| 8/14/2019 11:00 | 76.5 | 63.8 | 76.8 | 63.3 |
| 8/14/2019 12:00 | 76.7 | 63 | 76.8 | 63.2 |
| 8/14/2019 13:00 | 77 | 60.6 | 77 | 62.3 |
| 8/14/2019 14:00 | 77.3 | 59.7 | 77.4 | 62.2 |
| 8/14/2019 15:00 | 77.8 | 58 | 77.9 | 61.8 |
| 8/14/2019 16:00 | 78.2 | 56.2 | 78.1 | 61.2 |
| 8/14/2019 17:00 | 78.4 | 55 | 78.4 | 60.9 |
| 8/14/2019 18:00 | 78.5 | 55.8 | 78.6 | 61.4 |
| 8/14/2019 19:00 | 78.4 | 59 | 78.8 | 62.9 |
| 8/14/2019 20:00 | 78.4 | 61 | 79.2 | 63.9 |
| 8/14/2019 21:00 | 78.2 | 62.4 | 79.2 | 64.4 |
| 8/14/2019 22:00 | 77.9 | 64.7 | 79.2 | 65.1 |
| 8/14/2019 23:00 | 77.6 | 66.2 | 78.8 | 65.4 |
| 8/15/2019 0:00 | 77.3 | 66.7 | 78.3 | 65.4 |
| 8/15/2019 1:00 | 76.9 | 67.3 | 77.7 | 65.3 |
| 8/15/2019 2:00 | 76.5 | 68.1 | 77.4 | 65.1 |
| 8/15/2019 3:00 | 76.1 | 69.3 | 76.8 | 65.3 |
| 8/15/2019 4:00 | 75.8 | 70.1 | 76.6 | 65.4 |
| 8/15/2019 5:00 | 75.6 | 69.3 | 76.5 | 64.8 |
| 8/15/2019 6:00 | 75.4 | 70.1 | 76.3 | 65 |
| 8/15/2019 7:00 | 75.3 | 71.6 | 76.3 | 65.5 |
| 8/15/2019 8:00 | 75.3 | 72 | 76.5 | 65.7 |
| 8/15/2019 9:00 | 75.5 | 70.5 | 76.5 | 65.2 |
| 8/15/2019 10:00 | 75.7 | 67.4 | 76.1 | 64.1 |
| 8/15/2019 11:00 | 75.7 | 64.7 | 75.9 | 63 |
| 8/15/2019 12:00 | 76 | 65.2 | 76.3 | 63.5 |
| 8/15/2019 13:00 | 76.5 | 63.1 | 76.8 | 63 |
| 8/15/2019 14:00 | 76.8 | 59.7 | 76.5 | 61.7 |
| 8/15/2019 15:00 | 77 | 58.6 | 77 | 61.4 |
| 8/15/2019 16:00 | 77.3 | 57.2 | 77 | 61 |
| 8/15/2019 17:00 | 77.5 | 56.2 | 77.2 | 60.6 |
| 8/15/2019 18:00 | 77.8 | 56.2 | 77.7 | 61 |
| 8/15/2019 19:00 | 78.2 | 59 | 78.6 | 62.7 |
| 8/15/2019 20:00 | 78.4 | 59.1 | 78.8 | 62.9 |
| 8/15/2019 21:00 | 78.3 | 60.2 | 79.2 | 63.4 |
| 8/15/2019 22:00 | 78.1 | 61.6 | 79 | 63.8 |

| | | | | |
|---|---|---|---|---|
| 8/15/2019 23:00 | 77.8 | 61.4 | 78.3 | 63.4 |
| 8/16/2019 0:00 | 77.5 | 62.6 | 77.9 | 63.7 |
| 8/16/2019 1:00 | 77.2 | 64 | 77.5 | 64 |
| 8/16/2019 2:00 | 76.8 | 64.6 | 77.5 | 64 |
| 8/16/2019 3:00 | 76.6 | 65.5 | 77 | 64.2 |
| 8/16/2019 4:00 | 76.3 | 65.4 | 76.6 | 63.9 |
| 8/16/2019 5:00 | 76.1 | 66.4 | 76.5 | 64.1 |
| 8/16/2019 6:00 | 75.8 | 68 | 76.5 | 64.5 |
| 8/16/2019 7:00 | 75.7 | 67.7 | 76.3 | 64.3 |
| 8/16/2019 8:00 | 75.5 | 68.5 | 76.1 | 64.4 |
| 8/16/2019 9:00 | 75.6 | 68.8 | 76.3 | 64.6 |
| 8/16/2019 10:00 | 75.9 | 66.8 | 76.5 | 64.1 |
| 8/16/2019 11:00 | 76.1 | 64 | 76.5 | 63 |
| 8/16/2019 12:00 | 76.3 | 63 | 76.5 | 62.7 |
| 8/16/2019 13:00 | 76.6 | 63.4 | 76.8 | 63.3 |
| 8/16/2019 14:00 | 77.1 | 59.6 | 77 | 62 |
| 8/16/2019 15:00 | 77.5 | 56.8 | 77.4 | 60.9 |
| 8/16/2019 16:00 | 77.7 | 56.5 | 77.7 | 61.1 |
| 8/16/2019 17:00 | 77.9 | 55.4 | 77.5 | 60.6 |
| 8/16/2019 18:00 | 78.1 | 56.5 | 78.1 | 61.4 |
| 8/16/2019 19:00 | 78.3 | 58.2 | 78.6 | 62.4 |
| 8/16/2019 20:00 | 78.4 | 60.7 | 79.2 | 63.7 |
| 8/16/2019 21:00 | 78.4 | 61 | 79.2 | 63.9 |
| 8/16/2019 22:00 | 78.3 | 61.4 | 79.2 | 63.9 |
| 8/16/2019 23:00 | 78 | 61.4 | 78.6 | 63.7 |
| 8/17/2019 0:00 | 77.6 | 61.8 | 78.3 | 63.5 |
| 8/17/2019 1:00 | 77.3 | 62.3 | 77.7 | 63.4 |
| 8/17/2019 2:00 | 77.1 | 64.1 | 77.5 | 64.1 |
| 8/17/2019 3:00 | 76.9 | 65.7 | 77.5 | 64.5 |
| 8/17/2019 4:00 | 76.6 | 67.6 | 77.5 | 65.1 |
| 8/17/2019 5:00 | 76.3 | 68.1 | 77 | 65 |
| 8/17/2019 6:00 | 76.1 | 68.9 | 76.6 | 65.1 |
| 8/17/2019 7:00 | 75.9 | 69.9 | 76.8 | 65.4 |
| 8/17/2019 8:00 | 75.9 | 70 | 76.8 | 65.5 |
| 8/17/2019 9:00 | 76 | 69.8 | 76.8 | 65.4 |
| 8/17/2019 10:00 | 76.2 | 68.7 | 76.8 | 65.1 |
| 8/17/2019 11:00 | 76.3 | 66.4 | 76.8 | 64.3 |
| 8/17/2019 12:00 | 76.7 | 63.8 | 77 | 63.5 |
| 8/17/2019 13:00 | 76.9 | 61.9 | 77.2 | 62.9 |
| 8/17/2019 14:00 | 77.3 | 58.9 | 77.2 | 61.9 |
| 8/17/2019 15:00 | 77.4 | 56.7 | 77.2 | 60.9 |
| 8/17/2019 16:00 | 77.6 | 55 | 77.4 | 60.2 |
| 8/17/2019 17:00 | 78 | 55.6 | 77.9 | 60.9 |
| 8/17/2019 18:00 | 78.3 | 56.4 | 78.4 | 61.5 |
| 8/17/2019 19:00 | 78.4 | 57.5 | 78.6 | 62.1 |
| 8/17/2019 20:00 | 78.5 | 58.4 | 79 | 62.7 |
| 8/17/2019 21:00 | 78.2 | 57.7 | 78.4 | 62.1 |

| | | | | |
|---|---|---|---|---|
| 8/17/2019 22:00 | 78.1 | 58 | 78.4 | 62.2 |
| 8/17/2019 23:00 | 77.8 | 59.5 | 78.1 | 62.6 |
| 8/18/2019 0:00 | 77.5 | 60.2 | 77.7 | 62.6 |
| 8/18/2019 1:00 | 77 | 62 | 77.2 | 63 |
| 8/18/2019 2:00 | 76.4 | 63.8 | 76.6 | 63.2 |
| 8/18/2019 3:00 | 76.1 | 66 | 76.3 | 63.9 |
| 8/18/2019 4:00 | 75.8 | 68 | 76.5 | 64.5 |
| 8/18/2019 5:00 | 75.6 | 69.4 | 76.5 | 64.9 |
| 8/18/2019 6:00 | 75.5 | 69.5 | 76.3 | 64.8 |
| 8/18/2019 7:00 | 75.4 | 71.1 | 76.5 | 65.4 |
| 8/18/2019 8:00 | 75.6 | 71.6 | 76.6 | 65.8 |
| 8/18/2019 9:00 | 75.8 | 71.5 | 76.8 | 65.9 |
| 8/18/2019 10:00 | 76 | 69.8 | 76.8 | 65.4 |
| 8/18/2019 11:00 | 76.5 | 67.5 | 77.4 | 64.9 |
| 8/18/2019 12:00 | 76.8 | 64.3 | 77 | 63.8 |
| 8/18/2019 13:00 | 77.1 | 61.2 | 77.2 | 62.7 |
| 8/18/2019 14:00 | 77.4 | 57.8 | 77.4 | 61.4 |
| 8/18/2019 15:00 | 77.8 | 59.1 | 78.1 | 62.4 |
| 8/18/2019 16:00 | 78.2 | 57.5 | 78.4 | 62 |
| 8/18/2019 17:00 | 78.4 | 59 | 78.8 | 62.9 |
| 8/18/2019 18:00 | 78.5 | 59.6 | 79.2 | 63.3 |
| 8/18/2019 19:00 | 78.8 | 59.4 | 79.7 | 63.5 |
| 8/18/2019 20:00 | 79.1 | 59.4 | 80.1 | 63.7 |
| 8/18/2019 21:00 | 78.9 | 59.6 | 79.7 | 63.6 |
| 8/18/2019 22:00 | 78.5 | 59.3 | 79.2 | 63.2 |
| 8/18/2019 23:00 | 78.4 | 60.3 | 79.2 | 63.5 |
| 8/19/2019 0:00 | 78 | 62 | 78.8 | 63.9 |
| 8/19/2019 1:00 | 77.6 | 63.6 | 78.4 | 64.3 |
| 8/19/2019 2:00 | 77.2 | 65.7 | 78.1 | 64.9 |
| 8/19/2019 3:00 | 76.9 | 66.9 | 77.7 | 65.1 |
| 8/19/2019 4:00 | 76.6 | 67.3 | 77.4 | 65 |
| 8/19/2019 5:00 | 76.2 | 68.6 | 76.8 | 65.1 |
| 8/19/2019 6:00 | 75.9 | 69.5 | 76.8 | 65.2 |
| 8/19/2019 7:00 | 75.9 | 70.1 | 76.8 | 65.5 |
| 8/19/2019 8:00 | 75.9 | 69.8 | 76.6 | 65.3 |
| 8/19/2019 9:00 | 76.1 | 70.2 | 77 | 65.7 |
| 8/19/2019 9:00 | 76.1 | 70.2 | 77 | 65.7 |
| 8/19/2019 9:00 | 76.1 | 70.2 | 77 | 65.7 |
| 8/19/2019 10:00 | 76.1 | 68.4 | 76.8 | 65 |
| 8/19/2019 11:00 | 76.3 | 66.7 | 76.8 | 64.4 |
| 8/19/2019 12:00 | 76.5 | 64.3 | 76.8 | 63.6 |
| 8/19/2019 13:00 | 76.8 | 62.8 | 77.2 | 63.2 |
| 8/19/2019 14:00 | 77.3 | 59.6 | 77.4 | 62.2 |
| 8/19/2019 15:00 | 77.5 | 57 | 77.4 | 61 |
| 8/19/2019 16:00 | 77.6 | 55.2 | 77.4 | 60.3 |
| 8/19/2019 17:00 | 78 | 56.7 | 77.9 | 61.4 |
| 8/19/2019 18:00 | 78.2 | 57 | 78.3 | 61.8 |

| | | | | |
|---|---|---|---|---|
| 8/19/2019 19:00 | 78.2 | 60.7 | 78.8 | 63.6 |
| 8/19/2019 20:00 | 78.3 | 60.9 | 79.2 | 63.7 |
| 8/19/2019 21:00 | 78 | 59.8 | 78.4 | 62.9 |
| 8/19/2019 22:00 | 77.7 | 60.3 | 78.3 | 62.9 |
| 8/19/2019 23:00 | 77.4 | 61.5 | 77.7 | 63.1 |
| 8/20/2019 0:00 | 77 | 62.4 | 77.4 | 63.2 |
| 8/20/2019 1:00 | 76.8 | 63.6 | 77 | 63.5 |
| 8/20/2019 2:00 | 76.5 | 65.3 | 77 | 64 |
| 8/20/2019 3:00 | 76.2 | 67.4 | 76.6 | 64.6 |
| 8/20/2019 4:00 | 75.9 | 67.6 | 76.5 | 64.4 |
| 8/20/2019 5:00 | 75.5 | 68.7 | 76.1 | 64.5 |
| 8/20/2019 6:00 | 75.4 | 68.6 | 76.1 | 64.4 |
| 8/20/2019 7:00 | 75.5 | 68.8 | 76.1 | 64.5 |
| 8/20/2019 8:00 | 75.6 | 68.9 | 76.3 | 64.6 |
| 8/20/2019 9:00 | 75.7 | 68.9 | 76.3 | 64.8 |
| 8/20/2019 10:00 | 75.9 | 67.8 | 76.5 | 64.5 |
| 8/20/2019 11:00 | 76.1 | 65.8 | 76.5 | 63.8 |
| 8/20/2019 12:00 | 76.3 | 61.8 | 76.5 | 62.3 |
| 8/20/2019 13:00 | 76.5 | 58.8 | 76.3 | 61 |
| 8/20/2019 14:00 | 76.7 | 57.2 | 76.3 | 60.5 |
| 8/20/2019 15:00 | 76.9 | 54.5 | 76.1 | 59.2 |
| 8/20/2019 16:00 | 76.9 | 59.4 | 76.8 | 61.7 |
| 8/20/2019 17:00 | 76.5 | 61.2 | 76.5 | 62.2 |
| 8/20/2019 18:00 | 76.5 | 61.6 | 76.6 | 62.3 |
| 8/20/2019 19:00 | 76.3 | 61.5 | 76.3 | 62.1 |
| 8/20/2019 20:00 | 76.2 | 62.1 | 76.3 | 62.3 |
| 8/20/2019 21:00 | 76 | 65.1 | 76.3 | 63.4 |
| 8/20/2019 22:00 | 75.9 | 67.1 | 76.3 | 64.2 |
| 8/20/2019 23:00 | 75.7 | 66.3 | 76.1 | 63.7 |
| 8/21/2019 0:00 | 75.5 | 66.9 | 75.9 | 63.7 |
| 8/21/2019 1:00 | 75.3 | 68 | 75.9 | 64 |
| 8/21/2019 2:00 | 75.1 | 68.5 | 75.7 | 64 |
| 8/21/2019 3:00 | 74.9 | 69.7 | 75.7 | 64.4 |
| 8/21/2019 4:00 | 74.9 | 70.7 | 75.9 | 64.7 |
| 8/21/2019 5:00 | 74.7 | 70.4 | 75.6 | 64.5 |
| 8/21/2019 6:00 | 74.7 | 71.3 | 75.7 | 64.8 |
| 8/21/2019 7:00 | 74.7 | 71.6 | 75.7 | 64.9 |
| 8/21/2019 8:00 | 74.7 | 71.3 | 75.7 | 64.8 |
| 8/21/2019 9:00 | 74.8 | 70.7 | 75.7 | 64.6 |
| 8/21/2019 10:00 | 75 | 69 | 75.6 | 64.1 |
| 8/21/2019 11:00 | 75.2 | 65.5 | 75.4 | 62.8 |
| 8/21/2019 12:00 | 75.4 | 61.8 | 75.6 | 61.4 |
| 8/21/2019 13:00 | 75.8 | 60 | 75.6 | 60.9 |
| 8/21/2019 14:00 | 76 | 57.4 | 75.6 | 59.9 |
| 8/21/2019 15:00 | 76.3 | 55.7 | 75.7 | 59.3 |
| 8/21/2019 16:00 | 76.5 | 54.1 | 75.7 | 58.7 |
| 8/21/2019 17:00 | 76.7 | 54.2 | 75.9 | 58.9 |

| | | | | |
|---|---|---|---|---|
| 8/21/2019 18:00 | 76.9 | 54.8 | 76.1 | 59.4 |
| 8/21/2019 19:00 | 77.1 | 55.2 | 76.6 | 59.8 |
| 8/21/2019 20:00 | 77.2 | 55.8 | 76.8 | 60.2 |
| 8/21/2019 21:00 | 77 | 56.3 | 76.6 | 60.3 |
| 8/21/2019 22:00 | 76.8 | 57.7 | 76.3 | 60.8 |
| 8/21/2019 23:00 | 76.7 | 59.8 | 76.5 | 61.7 |
| 8/22/2019 0:00 | 76.5 | 61.5 | 76.5 | 62.3 |
| 8/22/2019 1:00 | 76.2 | 63.4 | 76.5 | 62.9 |
| 8/22/2019 2:00 | 76 | 64.9 | 76.3 | 63.4 |
| 8/22/2019 3:00 | 75.7 | 65.8 | 75.9 | 63.5 |
| 8/22/2019 4:00 | 75.5 | 66.8 | 75.9 | 63.7 |
| 8/22/2019 5:00 | 75.4 | 68 | 76.1 | 64.1 |
| 8/22/2019 6:00 | 75.1 | 68.4 | 75.7 | 64 |
| 8/22/2019 7:00 | 74.9 | 67.7 | 75.6 | 63.5 |
| 8/22/2019 8:00 | 74.9 | 68 | 75.6 | 63.6 |
| 8/22/2019 9:00 | 74.9 | 67.9 | 75.6 | 63.6 |
| 8/22/2019 10:00 | 75.3 | 68.3 | 75.9 | 64.2 |
| 8/22/2019 11:00 | 75.5 | 64.5 | 75.7 | 62.7 |
| 8/22/2019 12:00 | 75.8 | 62 | 75.9 | 61.9 |
| 8/22/2019 13:00 | 76.1 | 61.3 | 76.1 | 61.9 |
| 8/22/2019 14:00 | 76.5 | 58.1 | 76.1 | 60.6 |
| 8/22/2019 15:00 | 76.6 | 56 | 75.9 | 59.8 |
| 8/22/2019 16:00 | 76.8 | 56 | 76.1 | 59.9 |
| 8/22/2019 17:00 | 77.1 | 56.7 | 76.6 | 60.5 |
| 8/22/2019 18:00 | 77.2 | 56.3 | 76.8 | 60.5 |
| 8/22/2019 19:00 | 77.6 | 56 | 77.4 | 60.6 |
| 8/22/2019 20:00 | 77.5 | 57.1 | 77.4 | 61.1 |
| 8/22/2019 21:00 | 77.4 | 57.1 | 77.4 | 61.1 |
| 8/22/2019 22:00 | 77.2 | 57.5 | 77 | 61.1 |
| 8/22/2019 23:00 | 77.1 | 59.9 | 77 | 62.1 |
| 8/23/2019 0:00 | 77 | 62.6 | 77.2 | 63.2 |
| 8/23/2019 1:00 | 76.7 | 63.8 | 77 | 63.5 |
| 8/23/2019 2:00 | 76.4 | 65 | 76.6 | 63.7 |
| 8/23/2019 3:00 | 76.2 | 65.7 | 76.5 | 63.9 |
| 8/23/2019 4:00 | 76 | 67 | 76.5 | 64.3 |
| 8/23/2019 5:00 | 75.7 | 68.3 | 76.3 | 64.5 |
| 8/23/2019 6:00 | 75.5 | 69.6 | 76.3 | 64.9 |
| 8/23/2019 7:00 | 75.5 | 69.4 | 76.3 | 64.7 |
| 8/23/2019 8:00 | 75.4 | 69.4 | 76.3 | 64.7 |
| 8/23/2019 9:00 | 75.7 | 68.1 | 76.3 | 64.5 |
| 8/23/2019 10:00 | 75.7 | 67.7 | 76.3 | 64.3 |
| 8/23/2019 11:00 | 75.8 | 65.5 | 76.1 | 63.4 |
| 8/23/2019 12:00 | 76 | 63.5 | 76.3 | 62.7 |
| 8/23/2019 13:00 | 76.2 | 59.4 | 75.9 | 61 |
| 8/23/2019 14:00 | 76.5 | 59 | 76.3 | 61.1 |
| 8/23/2019 15:00 | 76.9 | 58.2 | 76.5 | 61.1 |
| 8/23/2019 16:00 | 77 | 61.8 | 77.2 | 62.9 |

| | | | | |
|---|---|---|---|---|
| 8/23/2019 17:00 | 76.8 | 60.6 | 76.6 | 62.1 |
| 8/23/2019 18:00 | 77 | 60 | 77 | 62 |
| 8/23/2019 19:00 | 76.8 | 58.7 | 76.6 | 61.3 |
| 8/23/2019 20:00 | 76.6 | 58.6 | 76.3 | 61 |
| 8/23/2019 21:00 | 76.6 | 60.6 | 76.5 | 61.9 |
| 8/23/2019 22:00 | 76.4 | 62.1 | 76.5 | 62.4 |
| 8/23/2019 23:00 | 76.2 | 62.6 | 76.3 | 62.5 |
| 8/24/2019 0:00 | 75.9 | 63.6 | 76.3 | 62.7 |
| 8/24/2019 1:00 | 75.7 | 64.8 | 75.9 | 63 |
| 8/24/2019 2:00 | 75.5 | 66.1 | 75.9 | 63.4 |
| 8/24/2019 3:00 | 75.4 | 67 | 75.9 | 63.7 |
| 8/24/2019 4:00 | 75.4 | 67.8 | 76.1 | 64 |
| 8/24/2019 5:00 | 75.3 | 68.4 | 75.9 | 64.1 |
| 8/24/2019 6:00 | 75.1 | 68.8 | 75.7 | 64.1 |
| 8/24/2019 7:00 | 75.1 | 69.6 | 75.9 | 64.5 |
| 8/24/2019 8:00 | 75 | 71.2 | 75.9 | 65 |
| 8/24/2019 9:00 | 75.3 | 71.3 | 76.3 | 65.4 |
| 8/24/2019 10:00 | 75.6 | 69.1 | 76.5 | 64.7 |
| 8/24/2019 11:00 | 75.6 | 66.2 | 76.1 | 63.5 |
| 8/24/2019 12:00 | 75.6 | 64.4 | 75.9 | 62.7 |
| 8/24/2019 13:00 | 75.6 | 61.3 | 75.6 | 61.4 |
| 8/24/2019 14:00 | 75.8 | 60.5 | 75.7 | 61.2 |
| 8/24/2019 15:00 | 76.2 | 57.8 | 75.7 | 60.3 |
| 8/24/2019 16:00 | 76.6 | 58.3 | 76.1 | 60.8 |
| 8/24/2019 17:00 | 76.8 | 57.6 | 76.3 | 60.7 |
| 8/24/2019 18:00 | 77 | 57.4 | 76.5 | 60.8 |
| 8/24/2019 19:00 | 77 | 56.7 | 76.3 | 60.4 |
| 8/24/2019 20:00 | 77.2 | 57.9 | 77 | 61.2 |
| 8/24/2019 21:00 | 77.2 | 60.8 | 77.2 | 62.6 |
| 8/24/2019 22:00 | 77.1 | 62.8 | 77.4 | 63.4 |
| 8/24/2019 23:00 | 77 | 63.8 | 77.4 | 63.8 |
| 8/25/2019 0:00 | 76.8 | 64.3 | 77 | 63.8 |
| 8/25/2019 1:00 | 76.4 | 65.3 | 76.6 | 63.9 |
| 8/25/2019 2:00 | 76.2 | 68.2 | 76.8 | 65 |
| 8/25/2019 3:00 | 76.1 | 68.7 | 76.6 | 65 |
| 8/25/2019 4:00 | 75.9 | 69 | 76.8 | 65 |
| 8/25/2019 5:00 | 75.7 | 69.4 | 76.5 | 65 |
| 8/25/2019 6:00 | 75.4 | 69.9 | 76.3 | 64.9 |
| 8/25/2019 7:00 | 75.5 | 71.3 | 76.5 | 65.5 |
| 8/25/2019 8:00 | 75.5 | 71.9 | 76.5 | 65.8 |
| 8/25/2019 9:00 | 75.7 | 72.3 | 76.8 | 66.2 |
| 8/25/2019 10:00 | 75.7 | 72.6 | 76.8 | 66.3 |
| 8/25/2019 11:00 | 75.8 | 71.6 | 76.8 | 66 |
| 8/25/2019 12:00 | 75.8 | 71.2 | 76.8 | 65.9 |
| 8/25/2019 13:00 | 76.1 | 69 | 76.8 | 65.2 |
| 8/25/2019 14:00 | 76.4 | 66.3 | 76.8 | 64.4 |
| 8/25/2019 15:00 | 76.7 | 65.5 | 77.2 | 64.3 |

| | | | | |
|---|---|---|---|---|
| 8/25/2019 16:00 | 77.2 | 64.6 | 78.1 | 64.4 |
| 8/25/2019 17:00 | 77 | 65.2 | 77.7 | 64.5 |
| 8/25/2019 18:00 | 76.8 | 63.7 | 77 | 63.6 |
| 8/25/2019 19:00 | 76.8 | 63.7 | 77 | 63.6 |
| 8/25/2019 20:00 | 76.9 | 65 | 77.5 | 64.2 |
| 8/25/2019 21:00 | 77 | 65.4 | 77.5 | 64.5 |
| 8/25/2019 22:00 | 76.8 | 65.8 | 77.2 | 64.5 |
| 8/25/2019 23:00 | 76.6 | 65.5 | 77 | 64.1 |
| 8/26/2019 0:00 | 76.4 | 66.3 | 76.8 | 64.3 |
| 8/26/2019 1:00 | 76.2 | 67.2 | 76.6 | 64.6 |
| 8/26/2019 2:00 | 76.1 | 68.3 | 76.8 | 64.9 |
| 8/26/2019 3:00 | 76.1 | 68.9 | 76.6 | 65.1 |
| 8/26/2019 4:00 | 76 | 69.8 | 76.8 | 65.4 |
| 8/26/2019 5:00 | 75.8 | 70.8 | 76.8 | 65.7 |
| 8/26/2019 6:00 | 75.8 | 70.9 | 76.8 | 65.7 |
| 8/26/2019 7:00 | 75.8 | 70.8 | 76.8 | 65.7 |
| 8/26/2019 8:00 | 75.7 | 70 | 76.5 | 65.2 |
| 8/26/2019 9:00 | 75.5 | 71 | 76.5 | 65.5 |
| 8/26/2019 10:00 | 75.6 | 68.4 | 76.3 | 64.4 |
| 8/26/2019 11:00 | 75.9 | 66.9 | 76.3 | 64.1 |
| 8/26/2019 12:00 | 76.2 | 64 | 76.5 | 63.1 |
| 8/26/2019 13:00 | 76.6 | 60.9 | 76.5 | 62.1 |
| 8/26/2019 14:00 | 76.8 | 58.4 | 76.5 | 61.1 |
| 8/26/2019 15:00 | 77 | 57.8 | 76.8 | 61 |
| 8/26/2019 16:00 | 77 | 56.8 | 76.5 | 60.4 |
| 8/26/2019 17:00 | 77.1 | 58.6 | 77 | 61.5 |
| 8/26/2019 18:00 | 77.2 | 59.4 | 77.4 | 62 |
| 8/26/2019 19:00 | 77.5 | 59.3 | 77.5 | 62.2 |
| 8/26/2019 20:00 | 77.5 | 59 | 77.5 | 62 |
| 8/26/2019 21:00 | 77.3 | 59.4 | 77.4 | 62.1 |
| 8/26/2019 22:00 | 77.2 | 60.9 | 77.5 | 62.7 |
| 8/26/2019 23:00 | 77.1 | 62.8 | 77.4 | 63.4 |
| 8/27/2019 0:00 | 76.8 | 64.4 | 77.4 | 63.9 |
| 8/27/2019 1:00 | 76.6 | 66.1 | 77.2 | 64.4 |
| 8/27/2019 2:00 | 76.5 | 67 | 77.2 | 64.7 |
| 8/27/2019 3:00 | 76.4 | 67.4 | 76.8 | 64.8 |
| 8/27/2019 4:00 | 76.2 | 68.2 | 76.8 | 64.9 |
| 8/27/2019 5:00 | 75.8 | 68.7 | 76.5 | 64.8 |
| 8/27/2019 6:00 | 75.7 | 68.9 | 76.3 | 64.8 |
| 8/27/2019 7:00 | 75.7 | 68.9 | 76.3 | 64.8 |
| 8/27/2019 8:00 | 75.6 | 68.3 | 76.3 | 64.5 |
| 8/27/2019 9:00 | 75.6 | 68.9 | 76.3 | 64.7 |
| 8/27/2019 10:00 | 75.6 | 67.5 | 76.1 | 64.1 |
| 8/27/2019 11:00 | 75.7 | 65.3 | 75.9 | 63.3 |
| 8/27/2019 12:00 | 75.9 | 63.7 | 76.3 | 62.7 |
| 8/27/2019 13:00 | 76.3 | 61.3 | 76.3 | 62 |
| 8/27/2019 14:00 | 76.6 | 59.2 | 76.5 | 61.3 |

| | | | | |
|---|---|---|---|---|
| 8/27/2019 15:00 | 76.5 | 57.5 | 76.1 | 60.4 |
| 8/27/2019 16:00 | 76.8 | 57.2 | 76.3 | 60.5 |
| 8/27/2019 17:00 | 77.1 | 56.7 | 76.6 | 60.5 |
| 8/27/2019 18:00 | 77.2 | 54.9 | 76.6 | 59.7 |
| 8/27/2019 19:00 | 77.2 | 57.9 | 77 | 61.3 |
| 8/27/2019 20:00 | 77 | 57.1 | 76.8 | 60.7 |
| 8/27/2019 21:00 | 76.8 | 59.5 | 76.8 | 61.7 |
| 8/27/2019 22:00 | 76.8 | 61.5 | 76.6 | 62.5 |
| 8/27/2019 23:00 | 76.6 | 63 | 76.6 | 63 |
| 8/28/2019 0:00 | 76.5 | 63.7 | 76.8 | 63.2 |
| 8/28/2019 1:00 | 76.2 | 65.5 | 76.5 | 63.8 |
| 8/28/2019 2:00 | 76.1 | 66.6 | 76.5 | 64.1 |
| 8/28/2019 3:00 | 75.8 | 66.9 | 76.3 | 64.1 |
| 8/28/2019 4:00 | 75.7 | 68.5 | 76.3 | 64.6 |
| 8/28/2019 5:00 | 75.5 | 69.4 | 76.3 | 64.8 |
| 8/28/2019 6:00 | 75.4 | 69.4 | 76.3 | 64.7 |
| 8/28/2019 7:00 | 75.4 | 69.7 | 76.3 | 64.8 |
| 8/28/2019 8:00 | 75.4 | 69.8 | 76.3 | 64.9 |
| 8/28/2019 9:00 | 75.4 | 69.3 | 76.3 | 64.7 |
| 8/28/2019 10:00 | 75.6 | 68.9 | 76.3 | 64.6 |
| 8/28/2019 11:00 | 75.6 | 65.5 | 75.9 | 63.3 |
| 8/28/2019 12:00 | 75.6 | 64.3 | 75.9 | 62.7 |
| 8/28/2019 13:00 | 75.8 | 61.5 | 75.9 | 61.7 |
| 8/28/2019 14:00 | 75.9 | 64.2 | 76.3 | 63 |
| 8/28/2019 15:00 | 76.2 | 61.6 | 76.3 | 62 |
| 8/28/2019 16:00 | 76.3 | 61 | 76.3 | 61.9 |
| 8/28/2019 17:00 | 76.5 | 60.8 | 76.5 | 61.9 |
| 8/28/2019 18:00 | 76.6 | 59.5 | 76.3 | 61.4 |
| 8/28/2019 19:00 | 76.4 | 59 | 76.1 | 61 |
| 8/28/2019 20:00 | 76.4 | 60.4 | 76.3 | 61.6 |
| 8/28/2019 21:00 | 76.3 | 63.4 | 76.6 | 63 |
| 8/28/2019 22:00 | 76.2 | 64.3 | 76.5 | 63.3 |
| 8/28/2019 23:00 | 76.1 | 64.6 | 76.3 | 63.3 |
| 8/29/2019 0:00 | 76.1 | 64.4 | 76.3 | 63.2 |
| 8/29/2019 1:00 | 75.8 | 65.7 | 76.1 | 63.5 |
| 8/29/2019 2:00 | 75.5 | 66 | 75.9 | 63.4 |
| 8/29/2019 3:00 | 75.4 | 66.3 | 75.9 | 63.4 |
| 8/29/2019 4:00 | 75.2 | 68.2 | 75.9 | 64 |
| 8/29/2019 5:00 | 75 | 67.9 | 75.6 | 63.7 |
| 8/29/2019 6:00 | 74.9 | 68 | 75.6 | 63.6 |
| 8/29/2019 7:00 | 74.9 | 68.6 | 75.6 | 63.9 |
| 8/29/2019 8:00 | 74.9 | 69.5 | 75.7 | 64.3 |
| 8/29/2019 9:00 | 74.9 | 68.2 | 75.6 | 63.8 |
| 8/29/2019 10:00 | 75 | 66.8 | 75.4 | 63.2 |
| 8/29/2019 11:00 | 75.2 | 64.5 | 75.6 | 62.4 |
| 8/29/2019 12:00 | 75.4 | 61.9 | 75.6 | 61.4 |
| 8/29/2019 13:00 | 75.7 | 61.1 | 75.6 | 61.4 |

| | | | | |
|---|---|---|---|---|
| 8/29/2019 14:00 | 75.9 | 58.2 | 75.4 | 60.2 |
| 8/29/2019 15:00 | 76.2 | 57.6 | 75.7 | 60.1 |
| 8/29/2019 16:00 | 76.2 | 57.3 | 75.7 | 60 |
| 8/29/2019 17:00 | 76.3 | 56.5 | 75.7 | 59.7 |
| 8/29/2019 18:00 | 76.5 | 56.3 | 75.9 | 59.8 |
| 8/29/2019 19:00 | 76.5 | 58.3 | 76.1 | 60.8 |
| 8/29/2019 20:00 | 76.6 | 58.4 | 76.3 | 60.9 |
| 8/29/2019 21:00 | 76.5 | 60.6 | 76.5 | 61.9 |
| 8/29/2019 22:00 | 76.5 | 60.9 | 76.5 | 62 |
| 8/29/2019 23:00 | 76.4 | 62.3 | 76.5 | 62.6 |
| 8/30/2019 0:00 | 76.1 | 63.9 | 76.5 | 63 |
| 8/30/2019 1:00 | 75.8 | 65.4 | 76.1 | 63.4 |
| 8/30/2019 2:00 | 75.6 | 66.4 | 76.1 | 63.6 |
| 8/30/2019 3:00 | 75.5 | 67.2 | 75.9 | 63.9 |
| 8/30/2019 4:00 | 75.4 | 68.2 | 76.1 | 64.2 |
| 8/30/2019 5:00 | 75.2 | 69.3 | 76.1 | 64.5 |
| 8/30/2019 6:00 | 75.1 | 68.7 | 75.7 | 64.1 |
| 8/30/2019 7:00 | 75.1 | 68.9 | 75.7 | 64.1 |
| 8/30/2019 8:00 | 75 | 69.1 | 75.7 | 64.1 |
| 8/30/2019 9:00 | 74.9 | 69.5 | 75.7 | 64.3 |
| 8/30/2019 10:00 | 75.1 | 67.7 | 75.7 | 63.7 |
| 8/30/2019 11:00 | 75.2 | 64.2 | 75.4 | 62.3 |
| 8/30/2019 12:00 | 75.4 | 62.6 | 75.6 | 61.7 |
| 8/30/2019 13:00 | 75.5 | 59.9 | 75.2 | 60.7 |
| 8/30/2019 14:00 | 75.8 | 57.9 | 75.4 | 59.9 |
| 8/30/2019 15:00 | 76 | 55.1 | 75.4 | 58.7 |
| 8/30/2019 16:00 | 76.1 | 54.6 | 75.4 | 58.6 |
| 8/30/2019 17:00 | 76.2 | 53.1 | 75.2 | 57.9 |
| 8/30/2019 18:00 | 76.3 | 53.2 | 75.4 | 58 |
| 8/30/2019 19:00 | 76.5 | 54.7 | 75.7 | 59 |
| 8/30/2019 20:00 | 76.6 | 57.7 | 76.1 | 60.6 |
| 8/30/2019 21:00 | 76.6 | 60 | 76.3 | 61.7 |
| 8/30/2019 22:00 | 76.4 | 60.2 | 76.3 | 61.6 |
| 8/30/2019 23:00 | 76.1 | 60.5 | 76.1 | 61.5 |
| 8/31/2019 0:00 | 76 | 61.5 | 75.9 | 61.8 |
| 8/31/2019 1:00 | 75.8 | 63 | 75.9 | 62.3 |
| 8/31/2019 2:00 | 75.6 | 65.3 | 75.9 | 63.1 |
| 8/31/2019 3:00 | 75.5 | 66.3 | 75.9 | 63.4 |
| 8/31/2019 4:00 | 75.4 | 67 | 75.9 | 63.7 |
| 8/31/2019 5:00 | 75.1 | 67.2 | 75.6 | 63.5 |
| 8/31/2019 6:00 | 74.9 | 67.4 | 75.4 | 63.4 |
| 8/31/2019 7:00 | 74.8 | 68.6 | 75.4 | 63.8 |
| 8/31/2019 8:00 | 74.8 | 68.6 | 75.4 | 63.8 |
| 8/31/2019 9:00 | 74.7 | 69.8 | 75.6 | 64.2 |
| 8/31/2019 10:00 | 74.9 | 68.9 | 75.6 | 64 |
| 8/31/2019 11:00 | 75.2 | 65.5 | 75.6 | 62.9 |
| 8/31/2019 12:00 | 75.5 | 61.9 | 75.6 | 61.5 |

| | | | |
|---|---|---|---|
| 8/31/2019 13:00 | 75.7 | 59.3 | 75.4 | 60.5 |
| 8/31/2019 14:00 | 75.7 | 56.7 | 75.2 | 59.3 |
| 8/31/2019 15:00 | 75.8 | 55 | 75 | 58.5 |
| 8/31/2019 16:00 | 75.9 | 54.3 | 75.2 | 58.3 |
| 8/31/2019 17:00 | 76.1 | 55.1 | 75.6 | 58.8 |
| 8/31/2019 18:00 | 75.9 | 60.3 | 75.9 | 61.2 |
| 8/31/2019 19:00 | 76 | 59.1 | 75.7 | 60.7 |
| 8/31/2019 20:00 | 76.1 | 59.6 | 75.7 | 61 |
| 8/31/2019 21:00 | 75.8 | 60.6 | 75.7 | 61.2 |
| 8/31/2019 22:00 | 75.7 | 62.1 | 75.7 | 61.8 |
| 8/31/2019 23:00 | 75.6 | 64.1 | 75.9 | 62.6 |
| 9/1/2019 0:00 | 75.7 | 65.1 | 75.9 | 63.2 |
| 9/1/2019 1:00 | 75.7 | 65 | 75.9 | 63.1 |
| 9/1/2019 2:00 | 75.2 | 66 | 75.6 | 63.1 |
| 9/1/2019 3:00 | 74.9 | 67.5 | 75.4 | 63.4 |
| 9/1/2019 4:00 | 74.9 | 67.4 | 75.4 | 63.3 |
| 9/1/2019 5:00 | 74.8 | 67.2 | 75.2 | 63.2 |
| 9/1/2019 6:00 | 74.7 | 67.6 | 75.4 | 63.2 |
| 9/1/2019 7:00 | 74.6 | 68.8 | 75.2 | 63.6 |
| 9/1/2019 8:00 | 74.4 | 70 | 75.2 | 64 |
| 9/1/2019 9:00 | 74.5 | 69.9 | 75.4 | 64 |
| 9/1/2019 10:00 | 74.6 | 70.1 | 75.4 | 64.2 |
| 9/1/2019 11:00 | 74.8 | 68.2 | 75.4 | 63.6 |
| 9/1/2019 12:00 | 74.9 | 65.4 | 75.2 | 62.5 |
| 9/1/2019 13:00 | 75.1 | 61.9 | 75.2 | 61.2 |
| 9/1/2019 14:00 | 75.3 | 60.4 | 75.2 | 60.6 |
| 9/1/2019 15:00 | 75.5 | 58.1 | 75 | 59.8 |
| 9/1/2019 16:00 | 75.6 | 56.3 | 75 | 59 |
| 9/1/2019 17:00 | 75.7 | 56.3 | 75 | 59.1 |
| 9/1/2019 18:00 | 76.1 | 54.3 | 75.4 | 58.4 |
| 9/1/2019 19:00 | 76.3 | 53.2 | 75.4 | 58 |
| 9/1/2019 20:00 | 76.2 | 52.9 | 75.2 | 57.8 |
| 9/1/2019 21:00 | 76.2 | 54.6 | 75.4 | 58.7 |
| 9/1/2019 22:00 | 76.2 | 55.5 | 75.6 | 59.1 |
| 9/1/2019 23:00 | 76.1 | 55.8 | 75.6 | 59.2 |
| 9/2/2019 0:00 | 75.9 | 58.2 | 75.6 | 60.2 |
| 9/2/2019 1:00 | 75.7 | 59.1 | 75.4 | 60.4 |
| 9/2/2019 2:00 | 75.3 | 62.1 | 75.4 | 61.4 |
| 9/2/2019 3:00 | 75.1 | 63.9 | 75.4 | 62.1 |
| 9/2/2019 4:00 | 74.9 | 64.6 | 75.2 | 62.1 |
| 9/2/2019 5:00 | 74.5 | 65.4 | 74.8 | 62.1 |
| 9/2/2019 6:00 | 74.5 | 65.3 | 74.8 | 62.1 |
| 9/2/2019 7:00 | 74.4 | 66.2 | 74.8 | 62.4 |
| 9/2/2019 8:00 | 74.4 | 66.2 | 74.8 | 62.4 |
| 9/2/2019 9:00 | 74.7 | 66.2 | 75.2 | 62.6 |
| 9/2/2019 10:00 | 75 | 63.8 | 75.2 | 61.9 |
| 9/2/2019 11:00 | 75.2 | 60.3 | 75 | 60.5 |

| | | | | |
|---|---|---|---|---|
| 9/2/2019 12:00 | 75.4 | 57.2 | 75 | 59.2 |
| 9/2/2019 13:00 | 75.6 | 54 | 74.8 | 57.8 |
| 9/2/2019 14:00 | 75.9 | 53 | 74.8 | 57.5 |
| 9/2/2019 15:00 | 76 | 49.2 | 74.7 | 55.6 |
| 9/2/2019 16:00 | 76.3 | 48.7 | 75 | 55.6 |
| 9/2/2019 17:00 | 76.2 | 48.6 | 74.8 | 55.4 |
| 9/2/2019 18:00 | 76.1 | 50.1 | 75 | 56.2 |
| 9/2/2019 19:00 | 76.2 | 49.6 | 74.8 | 56 |
| 9/2/2019 20:00 | 76.2 | 50.9 | 75 | 56.7 |
| 9/2/2019 21:00 | 76 | 52.7 | 75 | 57.5 |
| 9/2/2019 22:00 | 76 | 54.8 | 75.2 | 58.6 |
| 9/2/2019 23:00 | 76 | 56 | 75.4 | 59.1 |
| 9/3/2019 0:00 | 75.8 | 57.2 | 75.4 | 59.6 |
| 9/3/2019 1:00 | 75.6 | 59.5 | 75.4 | 60.5 |
| 9/3/2019 2:00 | 75.3 | 61.4 | 75.2 | 61.1 |
| 9/3/2019 3:00 | 75.2 | 62.9 | 75.2 | 61.7 |
| 9/3/2019 4:00 | 75.1 | 63.6 | 75.4 | 61.9 |
| 9/3/2019 5:00 | 74.8 | 63.3 | 75 | 61.5 |
| 9/3/2019 6:00 | 74.7 | 64.3 | 75 | 61.8 |
| 9/3/2019 7:00 | 74.7 | 64.5 | 75 | 61.9 |
| 9/3/2019 8:00 | 74.6 | 65 | 74.8 | 62 |
| 9/3/2019 9:00 | 74.6 | 65.4 | 74.8 | 62.2 |
| 9/3/2019 10:00 | 74.9 | 63.5 | 75.2 | 61.7 |
| 9/3/2019 11:00 | 75 | 60 | 74.7 | 60.1 |
| 9/3/2019 12:00 | 75.1 | 56.9 | 74.7 | 58.8 |
| 9/3/2019 13:00 | 75.4 | 55.4 | 74.8 | 58.3 |
| 9/3/2019 14:00 | 75.6 | 54.2 | 74.8 | 57.9 |
| 9/3/2019 15:00 | 76.1 | 53 | 75 | 57.7 |
| 9/3/2019 16:00 | 76.5 | 52.1 | 75.6 | 57.6 |
| 9/3/2019 17:00 | 76.2 | 51.3 | 75 | 56.9 |
| 9/3/2019 18:00 | 76.1 | 51.1 | 75 | 56.7 |
| 9/3/2019 19:00 | 76.3 | 51.8 | 75.4 | 57.3 |
| 9/3/2019 20:00 | 76.5 | 52.6 | 75.6 | 57.9 |
| 9/3/2019 21:00 | 76.5 | 52.7 | 75.6 | 57.9 |
| 9/3/2019 22:00 | 76.3 | 56 | 75.7 | 59.5 |
| 9/3/2019 23:00 | 76.3 | 56.9 | 75.9 | 59.9 |
| 9/4/2019 0:00 | 76.1 | 58 | 75.7 | 60.3 |
| 9/4/2019 1:00 | 75.9 | 58.7 | 75.7 | 60.5 |
| 9/4/2019 2:00 | 75.7 | 60.6 | 75.6 | 61.2 |
| 9/4/2019 3:00 | 75.6 | 62.9 | 75.7 | 62.1 |
| 9/4/2019 4:00 | 75.5 | 63.6 | 75.7 | 62.3 |
| 9/4/2019 5:00 | 75.4 | 63.6 | 75.7 | 62.2 |
| 9/4/2019 6:00 | 75.2 | 64.1 | 75.6 | 62.3 |
| 9/4/2019 7:00 | 75.3 | 65.2 | 75.6 | 62.8 |
| 9/4/2019 8:00 | 75.3 | 65.2 | 75.6 | 62.8 |
| 9/4/2019 9:00 | 78.1 | 61.4 | 79 | 63.7 |
| 9/4/2019 10:00 | 75.5 | 62.3 | 75.6 | 61.7 |

| | | | | |
|---|---|---|---|---|
| 9/4/2019 11:00 | 75.2 | 59.2 | 75 | 60 |
| 9/4/2019 12:00 | 75.3 | 55.7 | 74.7 | 58.4 |
| 9/4/2019 13:00 | 75.5 | 54.9 | 74.7 | 58.2 |
| 9/4/2019 14:00 | 75.6 | 52.2 | 74.7 | 56.9 |
| 9/4/2019 15:00 | 75.8 | 50.6 | 74.7 | 56.2 |
| 9/4/2019 16:00 | 76.2 | 49.8 | 74.8 | 56.1 |
| 9/4/2019 17:00 | 76.3 | 49.2 | 75 | 55.9 |
| 9/4/2019 18:00 | 76.7 | 49.2 | 75.4 | 56.2 |
| 9/4/2019 19:00 | 76.9 | 48.5 | 75.6 | 56 |
| 9/4/2019 20:00 | 76.8 | 48.9 | 75.6 | 56.2 |
| 9/4/2019 21:00 | 76.7 | 52.2 | 75.7 | 57.9 |
| 9/4/2019 22:00 | 76.4 | 54.3 | 75.6 | 58.7 |
| 9/4/2019 23:00 | 76.2 | 56.6 | 75.6 | 59.7 |
| 9/5/2019 0:00 | 75.9 | 58.8 | 75.7 | 60.5 |
| 9/5/2019 1:00 | 75.6 | 61 | 75.6 | 61.2 |
| 9/5/2019 2:00 | 75.4 | 61.7 | 75.6 | 61.4 |
| 9/5/2019 3:00 | 75.2 | 62.9 | 75.4 | 61.7 |
| 9/5/2019 4:00 | 75 | 64.4 | 75.2 | 62.2 |
| 9/5/2019 5:00 | 74.8 | 65.4 | 75 | 62.4 |
| 9/5/2019 6:00 | 74.6 | 65.3 | 74.8 | 62.2 |
| 9/5/2019 7:00 | 74.6 | 66.9 | 75 | 62.9 |
| 9/5/2019 8:00 | 74.6 | 66 | 74.8 | 62.5 |
| 9/5/2019 9:00 | 74.8 | 66.1 | 75.2 | 62.7 |
| 9/5/2019 10:00 | 75 | 65.2 | 75.2 | 62.6 |
| 9/5/2019 11:00 | 75.3 | 59.7 | 75 | 60.3 |
| 9/5/2019 12:00 | 75.4 | 55.3 | 74.8 | 58.3 |
| 9/5/2019 13:00 | 75.5 | 52.9 | 74.5 | 57.1 |
| 9/5/2019 14:00 | 75.7 | 50.6 | 74.5 | 56.1 |
| 9/5/2019 15:00 | 76.1 | 48.7 | 74.8 | 55.4 |
| 9/5/2019 16:00 | 76.2 | 47.6 | 74.7 | 54.8 |
| 9/5/2019 17:00 | 76.2 | 46.9 | 74.7 | 54.5 |
| 9/5/2019 18:00 | 76.5 | 46.3 | 74.8 | 54.4 |
| 9/5/2019 19:00 | 76.5 | 48.1 | 75 | 55.5 |
| 9/5/2019 20:00 | 76.4 | 50.5 | 75.2 | 56.7 |
| 9/5/2019 21:00 | 76.2 | 52.4 | 75.2 | 57.5 |
| 9/5/2019 22:00 | 76 | 54.9 | 75.2 | 58.6 |
| 9/5/2019 23:00 | 75.9 | 57.4 | 75.4 | 59.8 |
| 9/6/2019 0:00 | 75.6 | 59 | 75.4 | 60.3 |
| 9/6/2019 1:00 | 75.4 | 60.3 | 75.4 | 60.7 |
| 9/6/2019 2:00 | 75.2 | 61.2 | 75.2 | 60.9 |
| 9/6/2019 3:00 | 75 | 63.3 | 75.2 | 61.7 |
| 9/6/2019 4:00 | 74.9 | 64.2 | 75.2 | 62 |
| 9/6/2019 5:00 | 74.7 | 64.3 | 75 | 61.9 |
| 9/6/2019 6:00 | 74.5 | 66.7 | 75 | 62.7 |
| 9/6/2019 7:00 | 74.5 | 67.9 | 75.2 | 63.2 |
| 9/6/2019 8:00 | 74.5 | 68.2 | 75.2 | 63.3 |
| 9/6/2019 9:00 | 74.6 | 68.2 | 75.2 | 63.4 |

| | | | | |
|---|---|---|---|---|
| 9/6/2019 10:00 | 74.9 | 67.5 | 75.4 | 63.4 |
| 9/6/2019 11:00 | 75.1 | 62.8 | 75.2 | 61.5 |
| 9/6/2019 12:00 | 75.1 | 59.6 | 74.8 | 60.1 |
| 9/6/2019 13:00 | 75.6 | 57 | 75.2 | 59.3 |
| 9/6/2019 14:00 | 75.9 | 52.7 | 75 | 57.4 |
| 9/6/2019 15:00 | 75.9 | 50.6 | 74.8 | 56.3 |
| 9/6/2019 16:00 | 76.1 | 49.3 | 74.8 | 55.8 |
| 9/6/2019 17:00 | 76.2 | 49.1 | 74.8 | 55.8 |
| 9/6/2019 18:00 | 76.5 | 47.2 | 75 | 54.9 |
| 9/6/2019 19:00 | 76.6 | 47.6 | 75 | 55.2 |
| 9/6/2019 20:00 | 76.4 | 50.4 | 75.2 | 56.6 |
| 9/6/2019 21:00 | 76.3 | 52.5 | 75.4 | 57.7 |
| 9/6/2019 22:00 | 76.2 | 54.8 | 75.4 | 58.7 |
| 9/6/2019 23:00 | 76.1 | 55.6 | 75.6 | 59.1 |
| 9/7/2019 0:00 | 75.7 | 57.7 | 75.2 | 59.8 |
| 9/7/2019 1:00 | 75.7 | 60.8 | 75.6 | 61.2 |
| 9/7/2019 2:00 | 75.5 | 62.3 | 75.6 | 61.7 |
| 9/7/2019 3:00 | 75.3 | 64.2 | 75.6 | 62.4 |
| 9/7/2019 4:00 | 75.2 | 64.7 | 75.6 | 62.5 |
| 9/7/2019 5:00 | 74.9 | 65.1 | 75.2 | 62.4 |
| 9/7/2019 6:00 | 74.7 | 66 | 75.2 | 62.6 |
| 9/7/2019 7:00 | 74.7 | 67.9 | 75.4 | 63.4 |
| 9/7/2019 8:00 | 74.7 | 69.1 | 75.6 | 63.9 |
| 9/7/2019 9:00 | 74.7 | 69.3 | 75.6 | 64 |
| 9/7/2019 10:00 | 75 | 68.5 | 75.6 | 63.9 |
| 9/7/2019 11:00 | 75.2 | 66 | 75.7 | 63.1 |
| 9/7/2019 12:00 | 75.4 | 61.8 | 75.6 | 61.4 |
| 9/7/2019 13:00 | 75.7 | 59 | 75.4 | 60.4 |
| 9/7/2019 14:00 | 76 | 55.6 | 75.4 | 59 |
| 9/7/2019 15:00 | 76.1 | 53 | 75.2 | 57.7 |
| 9/7/2019 16:00 | 76.3 | 50.9 | 75.2 | 56.8 |
| 9/7/2019 17:00 | 76.5 | 50.7 | 75.4 | 56.8 |
| 9/7/2019 18:00 | 76.5 | 50.4 | 75.4 | 56.7 |
| 9/7/2019 19:00 | 76.7 | 51.8 | 75.7 | 57.6 |
| 9/7/2019 20:00 | 76.8 | 52.3 | 75.7 | 58 |
| 9/7/2019 21:00 | 76.6 | 54.2 | 75.7 | 58.9 |
| 9/7/2019 22:00 | 76.5 | 54.7 | 75.7 | 58.9 |
| 9/7/2019 23:00 | 76.3 | 58.8 | 76.1 | 60.8 |
| 9/8/2019 0:00 | 76.1 | 61 | 76.1 | 61.7 |
| 9/8/2019 1:00 | 75.9 | 64.2 | 76.3 | 63 |
| 9/8/2019 2:00 | 75.6 | 65.7 | 75.9 | 63.4 |
| 9/8/2019 3:00 | 75.4 | 67.5 | 75.9 | 63.9 |
| 9/8/2019 4:00 | 75.3 | 68.2 | 75.9 | 64 |
| 9/8/2019 5:00 | 75 | 67.6 | 75.6 | 63.6 |
| 9/8/2019 6:00 | 74.8 | 68.1 | 75.4 | 63.6 |
| 9/8/2019 7:00 | 74.7 | 69.1 | 75.6 | 63.9 |
| 9/8/2019 8:00 | 74.6 | 69.8 | 75.4 | 64.1 |

| | | | | |
|---|---|---|---|---|
| 9/8/2019 9:00 | 74.6 | 70.9 | 75.4 | 64.5 |
| 9/8/2019 10:00 | 74.9 | 70.2 | 75.7 | 64.5 |
| 9/8/2019 11:00 | 75.2 | 66.4 | 75.6 | 63.2 |
| 9/8/2019 12:00 | 75.5 | 62.9 | 75.6 | 62 |
| 9/8/2019 13:00 | 75.8 | 59.4 | 75.6 | 60.7 |
| 9/8/2019 14:00 | 76.1 | 55.5 | 75.6 | 59 |
| 9/8/2019 15:00 | 76.2 | 53.5 | 75.4 | 58.1 |
| 9/8/2019 16:00 | 76.2 | 51.7 | 75.2 | 57.2 |
| 9/8/2019 17:00 | 76.5 | 51.6 | 75.4 | 57.3 |
| 9/8/2019 18:00 | 76.6 | 52.3 | 75.6 | 57.8 |
| 9/8/2019 19:00 | 76.6 | 51.6 | 75.6 | 57.5 |
| 9/8/2019 20:00 | 76.6 | 49.6 | 75.2 | 56.4 |
| 9/8/2019 21:00 | 76.5 | 52.7 | 75.6 | 57.9 |
| 9/8/2019 22:00 | 76.2 | 55.6 | 75.6 | 59.2 |
| 9/8/2019 23:00 | 76.1 | 59.8 | 75.7 | 61.1 |
| 9/9/2019 0:00 | 75.8 | 61.6 | 75.9 | 61.7 |
| 9/9/2019 1:00 | 75.6 | 63.4 | 75.9 | 62.3 |
| 9/9/2019 2:00 | 75.3 | 65 | 75.6 | 62.7 |
| 9/9/2019 3:00 | 75.1 | 64.9 | 75.4 | 62.5 |
| 9/9/2019 4:00 | 74.9 | 65.7 | 75.2 | 62.7 |
| 9/9/2019 5:00 | 74.7 | 66.5 | 75.2 | 62.8 |
| 9/9/2019 6:00 | 74.7 | 67 | 75.2 | 63.1 |
| 9/9/2019 7:00 | 74.8 | 69.2 | 75.6 | 64 |
| 9/9/2019 8:00 | 74.7 | 68.5 | 75.4 | 63.6 |
| 9/9/2019 9:00 | 74.7 | 69.2 | 75.6 | 64 |
| 9/9/2019 10:00 | 74.9 | 67.6 | 75.6 | 63.5 |
| 9/9/2019 11:00 | 74.9 | 66.8 | 75.4 | 63.1 |
| 9/9/2019 12:00 | 74.9 | 63.8 | 75.2 | 61.9 |
| 9/9/2019 13:00 | 75.1 | 60.5 | 75 | 60.5 |
| 9/9/2019 14:00 | 75.3 | 56.1 | 74.7 | 58.6 |
| 9/9/2019 15:00 | 75.5 | 53 | 74.5 | 57.1 |
| 9/9/2019 16:00 | 75.4 | 54.5 | 74.7 | 57.9 |
| 9/9/2019 17:00 | 75.3 | 62.6 | 75.4 | 61.7 |
| 9/9/2019 18:00 | 75.2 | 66.7 | 75.7 | 63.4 |
| 9/9/2019 19:00 | 75.3 | 67.7 | 75.9 | 63.9 |
| 9/9/2019 20:00 | 75.3 | 68.2 | 75.9 | 64.1 |
| 9/9/2019 21:00 | 75.2 | 67.3 | 75.7 | 63.6 |
| 9/9/2019 22:00 | 75.1 | 67.8 | 75.7 | 63.8 |
| 9/9/2019 23:00 | 75.1 | 67.1 | 75.6 | 63.4 |
| 9/10/2019 0:00 | 74.9 | 67.4 | 75.4 | 63.3 |
| 9/10/2019 1:00 | 74.7 | 68.3 | 75.4 | 63.6 |
| 9/10/2019 2:00 | 74.6 | 68.6 | 75.2 | 63.5 |
| 9/10/2019 3:00 | 74.4 | 69.3 | 75.2 | 63.7 |
| 9/10/2019 4:00 | 74.2 | 70.4 | 75 | 64 |
| 9/10/2019 5:00 | 74.1 | 70.1 | 74.8 | 63.7 |
| 9/10/2019 6:00 | 73.9 | 70.7 | 74.7 | 63.8 |
| 9/10/2019 7:00 | 74 | 71 | 74.8 | 64 |

| | | | | |
|---|---|---|---|---|
| 9/10/2019 8:00 | 74.1 | 69.9 | 74.8 | 63.6 |
| 9/10/2019 9:00 | 74.2 | 70.7 | 75 | 64 |
| 9/10/2019 10:00 | 74.5 | 70.3 | 75.4 | 64.2 |
| 9/10/2019 11:00 | 74.7 | 67.3 | 75.2 | 63.1 |
| 9/10/2019 12:00 | 74.8 | 65.3 | 75 | 62.4 |
| 9/10/2019 13:00 | 75.1 | 63.1 | 75.4 | 61.7 |
| 9/10/2019 14:00 | 75.3 | 60.8 | 75.2 | 60.9 |
| 9/10/2019 15:00 | 75.6 | 60.2 | 75.6 | 60.9 |
| 9/10/2019 15:00 | 75.7 | 60 | 75.4 | 60.9 |
| 9/10/2019 15:00 | 75.6 | 60 | 75.4 | 60.8 |
| 9/10/2019 16:00 | 75.7 | 59.6 | 75.4 | 60.7 |
| 9/10/2019 17:00 | 74.8 | 57.9 | 74.3 | 59 |
| 9/10/2019 18:00 | 74.7 | 58.1 | 74.3 | 59 |
| 9/10/2019 19:00 | 74.7 | 59.5 | 74.5 | 59.6 |
| 9/10/2019 20:00 | 74.4 | 63.2 | 74.7 | 61.1 |
| 9/10/2019 21:00 | 74.4 | 67.9 | 75 | 63.1 |
| 9/10/2019 22:00 | 74.5 | 69 | 75.2 | 63.6 |
| 9/10/2019 23:00 | 74.4 | 68.8 | 75 | 63.5 |
| 9/11/2019 0:00 | 74.2 | 68.9 | 74.8 | 63.4 |
| 9/11/2019 1:00 | 74.2 | 70.3 | 75 | 64 |
| 9/11/2019 2:00 | 74.2 | 70.6 | 75 | 64.1 |
| 9/11/2019 3:00 | 74.1 | 70.4 | 74.8 | 63.9 |
| 9/11/2019 4:00 | 74 | 70.7 | 74.8 | 63.9 |
| 9/11/2019 5:00 | 74 | 69.6 | 74.8 | 63.4 |
| 9/11/2019 6:00 | 74 | 70.1 | 74.8 | 63.6 |
| 9/11/2019 7:00 | 74 | 70.1 | 74.8 | 63.6 |
| 9/11/2019 8:00 | 74.1 | 69.8 | 74.8 | 63.6 |
| 9/11/2019 9:00 | 74.3 | 71.2 | 75 | 64.3 |
| 9/11/2019 10:00 | 74.4 | 70 | 75.2 | 64 |
| 9/11/2019 11:00 | 74.9 | 66.3 | 75.4 | 62.9 |
| 9/11/2019 12:00 | 74.8 | 62.1 | 74.8 | 61 |
| 9/11/2019 13:00 | 74.9 | 59.6 | 74.7 | 59.8 |
| 9/11/2019 14:00 | 75 | 56.9 | 74.5 | 58.7 |
| 9/11/2019 15:00 | 75.2 | 54.6 | 74.3 | 57.7 |
| 9/11/2019 16:00 | 75.3 | 53.2 | 74.3 | 57.1 |
| 9/11/2019 17:00 | 75.4 | 53 | 74.5 | 57.1 |
| 9/11/2019 18:00 | 75.4 | 55.3 | 74.8 | 58.3 |
| 9/11/2019 19:00 | 75.3 | 58.1 | 74.8 | 59.6 |
| 9/11/2019 20:00 | 75.1 | 60.3 | 75 | 60.4 |
| 9/11/2019 21:00 | 74.9 | 62.9 | 75 | 61.4 |
| 9/11/2019 22:00 | 74.8 | 65.5 | 75 | 62.4 |
| 9/11/2019 23:00 | 74.7 | 65.8 | 75 | 62.4 |
| 9/12/2019 0:00 | 74.6 | 66.3 | 75 | 62.6 |
| 9/12/2019 1:00 | 74.3 | 67.9 | 75 | 63 |
| 9/12/2019 2:00 | 74.3 | 68.9 | 75 | 63.4 |
| 9/12/2019 3:00 | 74.2 | 68.7 | 74.8 | 63.2 |
| 9/12/2019 4:00 | 74.1 | 68.2 | 74.7 | 63 |

| | | | | |
|---|---|---|---|---|
| 9/12/2019 5:00 | 73.9 | 68.5 | 74.5 | 62.9 |
| 9/12/2019 6:00 | 73.9 | 69.3 | 74.7 | 63.2 |
| 9/12/2019 7:00 | 74 | 69.5 | 74.8 | 63.4 |
| 9/12/2019 8:00 | 73.9 | 69.6 | 74.7 | 63.3 |
| 9/12/2019 9:00 | 74 | 70 | 74.8 | 63.6 |
| 9/12/2019 10:00 | 74.2 | 69.5 | 75 | 63.6 |
| 9/12/2019 11:00 | 74.2 | 67.8 | 74.8 | 62.9 |
| 9/12/2019 12:00 | 74.2 | 65.5 | 74.5 | 61.9 |
| 9/12/2019 13:00 | 74.4 | 64.8 | 74.7 | 61.7 |
| 9/12/2019 14:00 | 74.5 | 62.5 | 74.7 | 60.9 |
| 9/12/2019 15:00 | 74.6 | 61.8 | 74.7 | 60.6 |
| 9/12/2019 16:00 | 74.8 | 61.4 | 74.7 | 60.7 |
| 9/12/2019 17:00 | 74.9 | 58 | 74.5 | 59.1 |
| 9/12/2019 18:00 | 75 | 62.4 | 75 | 61.3 |
| 9/12/2019 19:00 | 74.9 | 61.5 | 74.8 | 60.8 |
| 9/12/2019 20:00 | 74.9 | 62.7 | 75 | 61.4 |
| 9/12/2019 21:00 | 74.8 | 65.9 | 75 | 62.7 |
| 9/12/2019 22:00 | 74.8 | 64.2 | 75 | 61.9 |
| 9/12/2019 23:00 | 74.7 | 64.8 | 75 | 62.1 |
| 9/13/2019 0:00 | 74.4 | 65.4 | 74.7 | 62.1 |
| 9/13/2019 1:00 | 74.2 | 67.5 | 74.8 | 62.8 |
| 9/13/2019 2:00 | 74.2 | 68.9 | 74.8 | 63.3 |
| 9/13/2019 3:00 | 74.1 | 69.6 | 74.8 | 63.5 |
| 9/13/2019 4:00 | 74 | 69.2 | 74.8 | 63.3 |
| 9/13/2019 5:00 | 73.8 | 68.2 | 74.5 | 62.6 |
| 9/13/2019 6:00 | 73.7 | 69.5 | 74.5 | 63.1 |
| 9/13/2019 7:00 | 74 | 69.4 | 74.8 | 63.3 |
| 9/13/2019 8:00 | 73.9 | 70.2 | 74.7 | 63.6 |
| 9/13/2019 9:00 | 74.1 | 70 | 74.8 | 63.6 |
| 9/13/2019 10:00 | 74.3 | 68.6 | 75 | 63.3 |
| 9/13/2019 11:00 | 74.6 | 65 | 74.8 | 62.1 |
| 9/13/2019 12:00 | 74.7 | 60.5 | 74.7 | 60.2 |
| 9/13/2019 13:00 | 74.9 | 59.4 | 74.7 | 59.8 |
| 9/13/2019 14:00 | 75.2 | 57.3 | 74.7 | 59 |
| 9/13/2019 15:00 | 75.4 | 55.4 | 74.8 | 58.3 |
| 9/13/2019 16:00 | 75.6 | 53.9 | 74.8 | 57.7 |
| 9/13/2019 17:00 | 75.8 | 53.3 | 74.8 | 57.7 |
| 9/13/2019 18:00 | 75.8 | 52.8 | 74.8 | 57.4 |
| 9/13/2019 19:00 | 75.8 | 52.1 | 74.8 | 57 |
| 9/13/2019 20:00 | 75.6 | 52.6 | 74.7 | 57.1 |
| 9/13/2019 21:00 | 75.5 | 55.5 | 74.8 | 58.4 |
| 9/13/2019 22:00 | 75.3 | 58.7 | 75 | 59.8 |
| 9/13/2019 23:00 | 75.2 | 60.9 | 75.2 | 60.8 |
| 9/14/2019 0:00 | 75.1 | 62.7 | 75.2 | 61.5 |
| 9/14/2019 1:00 | 75 | 64.5 | 75.2 | 62.2 |
| 9/14/2019 2:00 | 74.7 | 66 | 75.2 | 62.6 |
| 9/14/2019 3:00 | 74.5 | 67.4 | 75 | 63 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 4:00 | 74.4 | 67.2 | 74.8 | 62.8 |
| 9/14/2019 5:00 | 74.2 | 67 | 74.7 | 62.5 |
| 9/14/2019 6:00 | 74.1 | 67.7 | 74.7 | 62.7 |
| 9/14/2019 7:00 | 74.2 | 69.2 | 75 | 63.4 |
| 9/14/2019 8:00 | 74.1 | 68.1 | 74.7 | 62.9 |
| 9/14/2019 9:00 | 74.2 | 67.2 | 74.7 | 62.7 |
| 9/14/2019 10:00 | 74.4 | 66.1 | 74.8 | 62.4 |
| 9/14/2019 11:00 | 74.6 | 62.3 | 74.7 | 60.9 |
| 9/14/2019 12:00 | 74.8 | 58.8 | 74.5 | 59.4 |
| 9/14/2019 13:00 | 75.1 | 55.5 | 74.5 | 58.1 |
| 9/14/2019 14:00 | 75.4 | 53.2 | 74.5 | 57.2 |
| 9/14/2019 15:00 | 75.6 | 49.3 | 74.3 | 55.3 |
| 9/14/2019 16:00 | 75.7 | 47.7 | 74.1 | 54.5 |
| 9/14/2019 17:00 | 75.8 | 50.6 | 74.7 | 56.2 |
| 9/14/2019 18:00 | 75.7 | 50.6 | 74.5 | 56.1 |
| 9/14/2019 19:00 | 75.7 | 48.9 | 74.3 | 55.1 |
| 9/14/2019 20:00 | 75.8 | 51.6 | 74.7 | 56.7 |
| 9/14/2019 21:00 | 75.6 | 52.4 | 74.7 | 57 |
| 9/14/2019 22:00 | 75.5 | 55.3 | 74.8 | 58.3 |
| 9/14/2019 23:00 | 75.4 | 56.2 | 74.8 | 58.7 |
| 9/15/2019 0:00 | 75.2 | 58.1 | 74.7 | 59.4 |
| 9/15/2019 1:00 | 75 | 60.2 | 74.8 | 60.3 |
| 9/15/2019 2:00 | 74.7 | 62.5 | 74.8 | 61 |
| 9/15/2019 3:00 | 74.6 | 63.9 | 74.8 | 61.5 |
| 9/15/2019 4:00 | 74.4 | 65.1 | 74.7 | 62 |
| 9/15/2019 5:00 | 74.3 | 65.6 | 74.5 | 62 |
| 9/15/2019 6:00 | 74.1 | 66.8 | 74.5 | 62.3 |
| 9/15/2019 7:00 | 74.1 | 68.4 | 74.7 | 63 |
| 9/15/2019 8:00 | 74.1 | 68.9 | 74.7 | 63.2 |
| 9/15/2019 9:00 | 74.3 | 68 | 75 | 63 |
| 9/15/2019 10:00 | 74.5 | 66.7 | 75 | 62.7 |
| 9/15/2019 11:00 | 74.9 | 62.9 | 75 | 61.4 |
| 9/15/2019 12:00 | 75.1 | 57.7 | 74.7 | 59.2 |
| 9/15/2019 13:00 | 75.3 | 54.7 | 74.5 | 57.9 |
| 9/15/2019 14:00 | 75.5 | 53.7 | 74.7 | 57.5 |
| 9/15/2019 15:00 | 75.8 | 53.1 | 74.8 | 57.5 |
| 9/15/2019 16:00 | 75.8 | 52.4 | 74.8 | 57.2 |
| 9/15/2019 17:00 | 76.1 | 51.3 | 75 | 56.9 |
| 9/15/2019 18:00 | 76.1 | 52 | 75.2 | 57.3 |
| 9/15/2019 19:00 | 76.2 | 52.9 | 75.2 | 57.7 |
| 9/15/2019 20:00 | 76 | 53.6 | 75.2 | 57.9 |
| 9/15/2019 21:00 | 75.8 | 54.4 | 75 | 58.2 |
| 9/15/2019 22:00 | 75.7 | 55.6 | 75 | 58.7 |
| 9/15/2019 23:00 | 75.5 | 57.3 | 75 | 59.3 |
| 9/16/2019 0:00 | 75.2 | 58.5 | 75 | 59.7 |
| 9/16/2019 1:00 | 74.9 | 59 | 74.7 | 59.6 |
| 9/16/2019 2:00 | 74.7 | 61.8 | 74.8 | 60.7 |

| | | | | |
|---|---|---|---|---|
| 9/16/2019 3:00 | 74.5 | 63.2 | 74.8 | 61.2 |
| 9/16/2019 4:00 | 74.3 | 63.1 | 74.5 | 60.9 |
| 9/16/2019 5:00 | 74.1 | 65.6 | 74.3 | 61.8 |
| 9/16/2019 6:00 | 74 | 66.3 | 74.5 | 62 |
| 9/16/2019 7:00 | 74 | 66.9 | 74.5 | 62.3 |
| 9/16/2019 8:00 | 74 | 67 | 74.5 | 62.3 |
| 9/16/2019 9:00 | 74.1 | 65.4 | 74.3 | 61.7 |
| 9/16/2019 10:00 | 74.3 | 63.1 | 74.7 | 60.9 |
| 9/16/2019 11:00 | 74.6 | 60.2 | 74.5 | 59.9 |
| 9/16/2019 12:00 | 74.7 | 57.8 | 74.3 | 58.9 |
| 9/16/2019 13:00 | 74.9 | 56.5 | 74.3 | 58.5 |
| 9/16/2019 14:00 | 75.1 | 54.6 | 74.3 | 57.7 |
| 9/16/2019 15:00 | 75.3 | 54.3 | 74.5 | 57.7 |
| 9/16/2019 16:00 | 75.5 | 54.4 | 74.7 | 57.9 |
| 9/16/2019 17:00 | 75.8 | 54 | 75 | 58 |
| 9/16/2019 18:00 | 76 | 54.8 | 75.2 | 58.6 |
| 9/16/2019 19:00 | 76 | 57.5 | 75.6 | 59.9 |
| 9/16/2019 20:00 | 75.7 | 56.5 | 75 | 59.1 |
| 9/16/2019 21:00 | 75.5 | 57.1 | 75 | 59.3 |
| 9/16/2019 22:00 | 75.3 | 58 | 74.8 | 59.5 |
| 9/16/2019 23:00 | 75.1 | 59.3 | 74.8 | 60 |
| 9/17/2019 0:00 | 74.9 | 62.2 | 75 | 61.1 |
| 9/17/2019 1:00 | 74.7 | 63.6 | 75 | 61.6 |
| 9/17/2019 2:00 | 74.5 | 65.1 | 74.8 | 62 |
| 9/17/2019 3:00 | 74.3 | 65.2 | 74.5 | 61.8 |
| 9/17/2019 4:00 | 74.2 | 66.9 | 74.7 | 62.5 |
| 9/17/2019 5:00 | 74 | 67.6 | 74.7 | 62.6 |
| 9/17/2019 6:00 | 74 | 69.4 | 74.8 | 63.3 |
| 9/17/2019 7:00 | 74.1 | 69.8 | 74.8 | 63.6 |
| 9/17/2019 8:00 | 74.2 | 69 | 75 | 63.3 |
| 9/17/2019 9:00 | 74.2 | 70 | 75 | 63.8 |
| 9/17/2019 10:00 | 74.2 | 68.6 | 74.8 | 63.2 |
| 9/17/2019 11:00 | 74.2 | 67.6 | 74.8 | 62.8 |
| 9/17/2019 12:00 | 74.1 | 67.7 | 74.7 | 62.7 |
| 9/17/2019 13:00 | 74.3 | 66.3 | 74.7 | 62.3 |
| 9/17/2019 14:00 | 74.4 | 64.8 | 74.7 | 61.8 |
| 9/17/2019 15:00 | 74.6 | 63.6 | 74.8 | 61.4 |
| 9/17/2019 16:00 | 74.6 | 63.3 | 74.8 | 61.3 |
| 9/17/2019 17:00 | 74.7 | 63.4 | 75 | 61.4 |
| 9/17/2019 18:00 | 74.7 | 62.6 | 74.8 | 61 |
| 9/17/2019 19:00 | 74.7 | 64.3 | 75 | 61.8 |
| 9/17/2019 20:00 | 74.5 | 65.7 | 74.8 | 62.3 |
| 9/17/2019 21:00 | 74.5 | 66.8 | 75 | 62.8 |
| 9/17/2019 22:00 | 74.4 | 67 | 74.8 | 62.8 |
| 9/17/2019 23:00 | 74.4 | 66.9 | 74.8 | 62.7 |
| 9/18/2019 0:00 | 74.2 | 68 | 74.8 | 62.9 |
| 9/18/2019 1:00 | 74.1 | 69.3 | 74.8 | 63.4 |

| | | | | |
|---|---|---|---|---|
| 9/18/2019 2:00 | 74 | 70.3 | 74.8 | 63.7 |
| 9/18/2019 3:00 | 73.9 | 70 | 74.7 | 63.5 |
| 9/18/2019 4:00 | 73.9 | 70.2 | 74.7 | 63.6 |
| 9/18/2019 5:00 | 73.8 | 70.6 | 74.7 | 63.6 |
| 9/18/2019 6:00 | 73.8 | 70.5 | 74.7 | 63.6 |
| 9/18/2019 7:00 | 73.8 | 69 | 74.7 | 63 |
| 9/18/2019 8:00 | 73.8 | 69.1 | 74.7 | 63 |
| 9/18/2019 9:00 | 73.9 | 69.8 | 74.7 | 63.4 |
| 9/18/2019 10:00 | 73.9 | 69.9 | 74.7 | 63.4 |
| 9/18/2019 11:00 | 73.9 | 70.2 | 74.7 | 63.6 |
| 9/18/2019 12:00 | 73.9 | 69.9 | 74.7 | 63.4 |
| 9/18/2019 13:00 | 73.9 | 70.9 | 74.7 | 63.9 |
| 9/18/2019 14:00 | 74 | 68.6 | 74.7 | 63 |
| 9/18/2019 15:00 | 74 | 67.7 | 74.7 | 62.7 |
| 9/18/2019 16:00 | 74.1 | 66 | 74.5 | 62 |
| 9/18/2019 17:00 | 74.1 | 67.9 | 74.7 | 62.8 |
| 9/18/2019 18:00 | 74 | 70.2 | 74.8 | 63.7 |
| 9/18/2019 19:00 | 74.1 | 71.7 | 74.8 | 64.4 |
| 9/18/2019 20:00 | 74.1 | 70.7 | 74.8 | 64 |
| 9/18/2019 21:00 | 74.1 | 70.6 | 74.8 | 63.9 |
| 9/18/2019 22:00 | 74.2 | 70.7 | 75 | 64.1 |
| 9/18/2019 23:00 | 74.2 | 70 | 75 | 63.8 |
| 9/19/2019 0:00 | 74.1 | 70.3 | 74.8 | 63.8 |
| 9/19/2019 1:00 | 74 | 71.4 | 74.8 | 64.2 |
| 9/19/2019 2:00 | 74 | 71.8 | 74.8 | 64.3 |
| 9/19/2019 3:00 | 73.8 | 71.3 | 74.7 | 64 |
| 9/19/2019 4:00 | 73.8 | 71.9 | 74.7 | 64.2 |
| 9/19/2019 5:00 | 73.7 | 70.5 | 74.5 | 63.5 |
| 9/19/2019 6:00 | 73.7 | 72.6 | 74.7 | 64.4 |
| 9/19/2019 7:00 | 73.8 | 71.4 | 74.7 | 63.9 |
| 9/19/2019 8:00 | 73.9 | 71.4 | 74.7 | 64 |
| 9/19/2019 9:00 | 73.9 | 70.8 | 74.7 | 63.8 |
| 9/19/2019 10:00 | 74 | 70.7 | 74.8 | 63.8 |
| 9/19/2019 11:00 | 74 | 71.4 | 74.8 | 64.2 |
| 9/19/2019 12:00 | 73.9 | 71.6 | 74.7 | 64.1 |
| 9/19/2019 13:00 | 73.9 | 72.2 | 74.8 | 64.3 |
| 9/19/2019 14:00 | 74.1 | 72.7 | 75 | 64.8 |
| 9/19/2019 15:00 | 74.2 | 71.2 | 75 | 64.2 |
| 9/19/2019 16:00 | 74.2 | 67.7 | 74.8 | 62.9 |
| 9/19/2019 17:00 | 74.2 | 66.2 | 74.7 | 62.2 |
| 9/19/2019 18:00 | 74 | 67.2 | 74.5 | 62.4 |
| 9/19/2019 19:00 | 74 | 69.4 | 74.8 | 63.3 |
| 9/19/2019 20:00 | 74 | 69.6 | 74.8 | 63.5 |
| 9/19/2019 21:00 | 74.1 | 69.5 | 74.8 | 63.5 |
| 9/19/2019 22:00 | 74 | 69.3 | 74.8 | 63.3 |
| 9/19/2019 23:00 | 74 | 70.2 | 74.8 | 63.7 |
| 9/20/2019 0:00 | 74.1 | 71.5 | 74.8 | 64.3 |

| | | | | |
|---|---|---|---|---|
| 9/20/2019 1:00 | 74 | 71.6 | 74.8 | 64.3 |
| 9/20/2019 2:00 | 74 | 71.4 | 74.8 | 64.1 |
| 9/20/2019 3:00 | 73.9 | 71.5 | 74.7 | 64.1 |
| 9/20/2019 4:00 | 74 | 72.8 | 75 | 64.7 |
| 9/20/2019 5:00 | 73.9 | 71.8 | 74.7 | 64.2 |
| 9/20/2019 6:00 | 73.9 | 72 | 74.8 | 64.3 |
| 9/20/2019 7:00 | 74 | 71.9 | 74.8 | 64.3 |
| 9/20/2019 8:00 | 74.1 | 71.1 | 74.8 | 64.1 |
| 9/20/2019 8:00 | 74 | 71.1 | 74.8 | 64 |
| 9/20/2019 8:00 | 74.1 | 71.1 | 74.8 | 64.1 |
| 9/20/2019 9:00 | 74.2 | 72 | 75 | 64.5 |
| 9/20/2019 10:00 | 74.3 | 72.7 | 75.4 | 65 |
| 9/20/2019 11:00 | 74.5 | 70.2 | 75.4 | 64.2 |
| 9/20/2019 12:00 | 74.6 | 69.1 | 75.4 | 63.8 |
| 9/20/2019 13:00 | 74.8 | 66.6 | 75.2 | 62.9 |
| 9/20/2019 14:00 | 75 | 64.1 | 75.2 | 62 |
| 9/20/2019 15:00 | 75.1 | 65.8 | 75.4 | 62.9 |
| 9/20/2019 16:00 | 74.9 | 66.5 | 75.4 | 63 |
| 9/20/2019 17:00 | 74.9 | 68.2 | 75.6 | 63.7 |
| 9/20/2019 18:00 | 74.7 | 65.6 | 75 | 62.4 |
| 9/20/2019 19:00 | 74.8 | 67 | 75.2 | 63.1 |
| 9/20/2019 20:00 | 74.8 | 68.3 | 75.4 | 63.7 |
| 9/20/2019 21:00 | 74.7 | 69.2 | 75.6 | 64 |
| 9/20/2019 22:00 | 74.7 | 69.6 | 75.6 | 64.1 |
| 9/20/2019 23:00 | 74.4 | 68 | 75 | 63.2 |
| 9/21/2019 0:00 | 74.2 | 68.4 | 74.8 | 63.1 |
| 9/21/2019 1:00 | 74.1 | 69.5 | 74.8 | 63.5 |
| 9/21/2019 2:00 | 74 | 71.3 | 74.8 | 64.1 |
| 9/21/2019 3:00 | 73.9 | 71.1 | 74.7 | 63.9 |
| 9/21/2019 4:00 | 73.7 | 70.6 | 74.5 | 63.5 |
| 9/21/2019 5:00 | 73.7 | 70.3 | 74.5 | 63.4 |
| 9/21/2019 6:00 | 73.6 | 70.8 | 74.5 | 63.5 |
| 9/21/2019 7:00 | 73.7 | 71.1 | 74.5 | 63.7 |
| 9/21/2019 8:00 | 73.7 | 71 | 74.5 | 63.6 |
| 9/21/2019 9:00 | 73.8 | 71.4 | 74.7 | 64 |
| 9/21/2019 10:00 | 74 | 71.2 | 74.8 | 64.1 |
| 9/21/2019 11:00 | 74.2 | 68.6 | 74.8 | 63.2 |
| 9/21/2019 12:00 | 74.2 | 66 | 74.5 | 62.1 |
| 9/21/2019 13:00 | 74.3 | 63.9 | 74.7 | 61.3 |
| 9/21/2019 14:00 | 74.6 | 62.6 | 74.7 | 61 |
| 9/21/2019 15:00 | 74.7 | 62.4 | 74.8 | 61 |
| 9/21/2019 16:00 | 74.9 | 61 | 74.8 | 60.5 |
| 9/21/2019 17:00 | 74.9 | 61.5 | 75 | 60.8 |
| 9/21/2019 18:00 | 74.9 | 61.5 | 75 | 60.8 |
| 9/21/2019 19:00 | 74.9 | 60.7 | 74.8 | 60.4 |
| 9/21/2019 20:00 | 74.8 | 61 | 74.7 | 60.5 |
| 9/21/2019 21:00 | 74.8 | 62.9 | 74.8 | 61.3 |

| | | | |
|---|---|---|---|
| 9/21/2019 22:00 | 74.7 | 64.6 | 75 | 62 |
| 9/21/2019 23:00 | 74.7 | 64.8 | 75 | 62 |
| 9/22/2019 0:00 | 74.5 | 66.2 | 75 | 62.5 |
| 9/22/2019 1:00 | 74.4 | 68.3 | 75 | 63.2 |
| 9/22/2019 2:00 | 74.2 | 69.4 | 75 | 63.6 |
| 9/22/2019 3:00 | 74.1 | 69.2 | 74.8 | 63.3 |
| 9/22/2019 4:00 | 74.1 | 70.1 | 74.8 | 63.7 |
| 9/22/2019 5:00 | 74 | 69.8 | 74.8 | 63.5 |
| 9/22/2019 6:00 | 73.9 | 70.9 | 74.7 | 63.9 |
| 9/22/2019 7:00 | 73.9 | 72.6 | 74.8 | 64.5 |
| 9/22/2019 8:00 | 74 | 73 | 75 | 64.8 |
| 9/22/2019 9:00 | 74.2 | 73.3 | 75.2 | 65 |
| 9/22/2019 10:00 | 74.4 | 72.4 | 75.4 | 64.9 |
| 9/22/2019 11:00 | 74.5 | 69.5 | 75.4 | 63.8 |
| 9/22/2019 12:00 | 74.7 | 66.7 | 75.2 | 62.9 |
| 9/22/2019 13:00 | 74.8 | 65.2 | 75 | 62.4 |
| 9/22/2019 14:00 | 75.1 | 63.6 | 75.4 | 61.9 |
| 9/22/2019 15:00 | 75.3 | 61.1 | 75.2 | 60.9 |
| 9/22/2019 16:00 | 75.4 | 59.5 | 75.2 | 60.3 |
| 9/22/2019 17:00 | 75.3 | 59.4 | 75 | 60.2 |
| 9/22/2019 18:00 | 75.3 | 61.3 | 75.2 | 61.1 |
| 9/22/2019 19:00 | 75.5 | 63.5 | 75.7 | 62.2 |
| 9/22/2019 20:00 | 75.3 | 63.4 | 75.6 | 62 |
| 9/22/2019 21:00 | 75.2 | 64.4 | 75.6 | 62.4 |
| 9/22/2019 22:00 | 75.1 | 64.9 | 75.4 | 62.4 |
| 9/22/2019 23:00 | 74.9 | 65.8 | 75.2 | 62.7 |
| 9/23/2019 0:00 | 74.8 | 67.9 | 75.4 | 63.4 |
| 9/23/2019 1:00 | 74.7 | 70.1 | 75.6 | 64.3 |
| 9/23/2019 2:00 | 74.5 | 69.6 | 75.4 | 63.9 |
| 9/23/2019 3:00 | 74.3 | 69 | 75 | 63.5 |
| 9/23/2019 4:00 | 74.2 | 69.5 | 75 | 63.6 |
| 9/23/2019 5:00 | 74 | 69.1 | 74.8 | 63.2 |
| 9/23/2019 6:00 | 73.9 | 69.7 | 74.7 | 63.3 |
| 9/23/2019 7:00 | 73.9 | 70.5 | 74.7 | 63.7 |
| 9/23/2019 8:00 | 74 | 70.7 | 74.8 | 63.9 |
| 9/23/2019 9:00 | 74.1 | 72.8 | 75 | 64.8 |
| 9/23/2019 10:00 | 74.2 | 73.6 | 75.4 | 65.2 |
| 9/23/2019 11:00 | 74.4 | 70.9 | 75.2 | 64.3 |
| 9/23/2019 12:00 | 74.7 | 65.8 | 75 | 62.5 |
| 9/23/2019 13:00 | 74.9 | 64.2 | 75.2 | 62 |
| 9/23/2019 14:00 | 75.1 | 62.1 | 75.2 | 61.2 |
| 9/23/2019 15:00 | 75.6 | 61.8 | 75.7 | 61.6 |
| 9/23/2019 16:00 | 75.8 | 59.4 | 75.6 | 60.7 |
| 9/23/2019 17:00 | 75.9 | 58.5 | 75.6 | 60.3 |
| 9/23/2019 18:00 | 75.8 | 61.3 | 75.7 | 61.6 |
| 9/23/2019 19:00 | 75.8 | 60.8 | 75.7 | 61.4 |
| 9/23/2019 20:00 | 75.8 | 61.7 | 75.9 | 61.7 |

| | | | | |
|---|---|---|---|---|
| 9/23/2019 21:00 | 75.6 | 63.2 | 75.9 | 62.2 |
| 9/23/2019 22:00 | 75.4 | 64.3 | 75.7 | 62.5 |
| 9/23/2019 23:00 | 75.3 | 64.8 | 75.6 | 62.7 |
| 9/24/2019 0:00 | 75.1 | 65.9 | 75.4 | 62.9 |
| 9/24/2019 1:00 | 74.8 | 67.7 | 75.4 | 63.4 |
| 9/24/2019 2:00 | 74.7 | 68.2 | 75.4 | 63.5 |
| 9/24/2019 3:00 | 74.5 | 68.6 | 75.2 | 63.5 |
| 9/24/2019 4:00 | 74.4 | 69.8 | 75.2 | 63.9 |
| 9/24/2019 5:00 | 74.2 | 69.3 | 75 | 63.6 |
| 9/24/2019 6:00 | 74.2 | 70.1 | 75 | 63.8 |
| 9/24/2019 7:00 | 74.3 | 70.1 | 75.2 | 64 |
| 9/24/2019 8:00 | 74.3 | 69.9 | 75 | 63.8 |
| 9/24/2019 9:00 | 74.4 | 71.3 | 75.2 | 64.5 |
| 9/24/2019 9:00 | 74.4 | 71.3 | 75.2 | 64.5 |
| 9/24/2019 10:00 | 74.6 | 69 | 75.4 | 63.7 |
| 9/24/2019 11:00 | 74.7 | 66.2 | 75.2 | 62.7 |
| 9/24/2019 12:00 | 74.9 | 61.9 | 75 | 60.9 |
| 9/24/2019 13:00 | 74.9 | 61.3 | 74.8 | 60.7 |
| 9/24/2019 14:00 | 75 | 58.8 | 74.7 | 59.6 |
| 9/24/2019 15:00 | 75.3 | 56.4 | 74.7 | 58.7 |
| 9/24/2019 16:00 | 75.3 | 54.6 | 74.5 | 57.8 |
| 9/24/2019 17:00 | 75.4 | 54 | 74.7 | 57.6 |
| 9/24/2019 18:00 | 75.2 | 53.4 | 74.5 | 57.2 |
| 9/24/2019 19:00 | 75.1 | 56.1 | 74.5 | 58.4 |
| 9/24/2019 20:00 | 75.1 | 57.2 | 74.7 | 59 |
| 9/24/2019 21:00 | 75 | 58.7 | 74.7 | 59.6 |
| 9/24/2019 22:00 | 74.9 | 59.9 | 74.7 | 60 |
| 9/24/2019 23:00 | 74.8 | 60.9 | 74.7 | 60.4 |
| 9/25/2019 0:00 | 74.6 | 63.4 | 74.8 | 61.3 |
| 9/25/2019 1:00 | 74.4 | 65 | 74.7 | 61.8 |
| 9/25/2019 2:00 | 74.2 | 67.7 | 74.8 | 62.8 |
| 9/25/2019 3:00 | 74.1 | 68.3 | 74.7 | 63 |
| 9/25/2019 4:00 | 74 | 67.9 | 74.7 | 62.8 |
| 9/25/2019 5:00 | 73.9 | 68.7 | 74.5 | 63 |
| 9/25/2019 6:00 | 73.8 | 69.8 | 74.7 | 63.3 |
| 9/25/2019 7:00 | 73.7 | 70.6 | 74.5 | 63.6 |
| 9/25/2019 8:00 | 73.8 | 70.3 | 74.7 | 63.5 |
| 9/25/2019 9:00 | 73.9 | 70.7 | 74.7 | 63.8 |
| 9/25/2019 10:00 | 74.1 | 69.4 | 74.8 | 63.4 |
| 9/25/2019 11:00 | 74.4 | 66.1 | 74.8 | 62.3 |
| 9/25/2019 12:00 | 74.3 | 63 | 74.5 | 60.9 |
| 9/25/2019 13:00 | 74.5 | 60 | 74.3 | 59.7 |
| 9/25/2019 14:00 | 74.7 | 58.6 | 74.5 | 59.2 |
| 9/25/2019 15:00 | 74.9 | 57.3 | 74.5 | 58.8 |
| 9/25/2019 16:00 | 75.1 | 56.2 | 74.5 | 58.4 |
| 9/25/2019 17:00 | 75.1 | 55.2 | 74.5 | 57.9 |
| 9/25/2019 18:00 | 75.1 | 54.9 | 74.3 | 57.7 |

| | | | | |
|---|---|---|---|---|
| 9/25/2019 19:00 | 75.1 | 54.7 | 74.3 | 57.6 |
| 9/25/2019 20:00 | 74.9 | 57 | 74.5 | 58.7 |
| 9/25/2019 21:00 | 74.9 | 60 | 74.8 | 60.1 |
| 9/25/2019 22:00 | 74.9 | 62.2 | 75 | 61.2 |
| 9/25/2019 23:00 | 74.8 | 62.4 | 74.8 | 61.1 |
| 9/26/2019 0:00 | 74.6 | 63 | 74.7 | 61.2 |
| 9/26/2019 1:00 | 74.4 | 65.2 | 74.7 | 61.9 |
| 9/26/2019 2:00 | 74.2 | 65.3 | 74.5 | 61.8 |
| 9/26/2019 3:00 | 74.2 | 67 | 74.7 | 62.5 |
| 9/26/2019 4:00 | 74.1 | 70.7 | 74.8 | 64 |
| 9/26/2019 5:00 | 73.9 | 69 | 74.7 | 63.1 |
| 9/26/2019 6:00 | 73.9 | 68.9 | 74.5 | 63.1 |
| 9/26/2019 7:00 | 73.9 | 69 | 74.7 | 63.1 |
| 9/26/2019 7:00 | 73.9 | 69 | 74.7 | 63.1 |
| 9/26/2019 7:00 | 73.9 | 69 | 74.7 | 63.1 |
| 9/26/2019 8:00 | 73.8 | 69.2 | 74.7 | 63.1 |
| 9/26/2019 9:00 | 74 | 68.2 | 74.7 | 62.8 |
| 9/26/2019 10:00 | 74.1 | 66.3 | 74.5 | 62.2 |
| 9/26/2019 11:00 | 74.2 | 64.1 | 74.5 | 61.3 |
| 9/26/2019 12:00 | 74.3 | 60.4 | 74.1 | 59.7 |
| 9/26/2019 13:00 | 74.4 | 58.5 | 74.1 | 58.9 |
| 9/26/2019 14:00 | 74.4 | 55.8 | 73.8 | 57.6 |
| 9/26/2019 15:00 | 74.6 | 54.9 | 73.8 | 57.3 |
| 9/26/2019 16:00 | 74.7 | 54.5 | 73.9 | 57.2 |
| 9/26/2019 17:00 | 74.7 | 53.6 | 73.9 | 56.8 |
| 9/26/2019 18:00 | 74.6 | 52.6 | 73.8 | 56.2 |
| 9/26/2019 19:00 | 74.7 | 55 | 73.9 | 57.4 |
| 9/26/2019 20:00 | 74.6 | 56.7 | 74.1 | 58.2 |
| 9/26/2019 21:00 | 74.4 | 57.8 | 73.9 | 58.6 |
| 9/26/2019 22:00 | 74.2 | 58.8 | 73.9 | 58.9 |
| 9/26/2019 23:00 | 74.1 | 62.5 | 74.1 | 60.5 |
| 9/27/2019 0:00 | 74 | 63.9 | 74.3 | 61 |
| 9/27/2019 1:00 | 74 | 67 | 74.5 | 62.4 |
| 9/27/2019 2:00 | 73.8 | 67.7 | 74.5 | 62.5 |
| 9/27/2019 3:00 | 73.7 | 68.9 | 74.3 | 62.9 |
| 9/27/2019 4:00 | 73.7 | 68.9 | 74.3 | 62.9 |
| 9/27/2019 5:00 | 73.7 | 69.4 | 74.5 | 63 |
| 9/27/2019 6:00 | 73.5 | 69.7 | 74.1 | 63 |
| 9/27/2019 7:00 | 73.5 | 69.9 | 74.1 | 63 |
| 9/27/2019 8:00 | 73.7 | 70.6 | 74.5 | 63.5 |
| 9/27/2019 9:00 | 73.8 | 69.7 | 74.7 | 63.2 |
| 9/27/2019 9:00 | 73.7 | 69.7 | 74.5 | 63.2 |
| 9/27/2019 9:00 | 73.8 | 69.7 | 74.7 | 63.2 |
| 9/27/2019 10:00 | 74 | 68.5 | 74.7 | 62.9 |
| 9/27/2019 11:00 | 74.1 | 65.9 | 74.3 | 62 |
| 9/27/2019 12:00 | 73.9 | 64.8 | 74.1 | 61.3 |
| 9/27/2019 13:00 | 74.1 | 62.3 | 74.1 | 60.4 |

| | | | | |
|---|---|---|---|---|
| 9/27/2019 14:00 | 74.3 | 64.1 | 74.5 | 61.4 |
| 9/27/2019 15:00 | 74.5 | 64.8 | 74.8 | 61.9 |
| 9/27/2019 16:00 | 74.7 | 65.8 | 75 | 62.5 |
| 9/27/2019 17:00 | 74.7 | 64.5 | 75 | 62 |
| 9/27/2019 18:00 | 74.6 | 63.7 | 74.8 | 61.4 |
| 9/27/2019 19:00 | 74.7 | 65.6 | 75 | 62.4 |
| 9/27/2019 20:00 | 74.7 | 66.8 | 75.2 | 62.9 |
| 9/27/2019 21:00 | 74.7 | 66.4 | 75.2 | 62.7 |
| 9/27/2019 22:00 | 74.1 | 67.4 | 74.5 | 62.6 |
| 9/27/2019 23:00 | 74 | 68 | 74.7 | 62.8 |
| 9/28/2019 0:00 | 74 | 69.3 | 74.8 | 63.3 |
| 9/28/2019 1:00 | 74 | 69.6 | 74.8 | 63.5 |
| 9/28/2019 2:00 | 74 | 70.1 | 74.8 | 63.6 |
| 9/28/2019 3:00 | 73.9 | 70.3 | 74.7 | 63.7 |
| 9/28/2019 4:00 | 73.9 | 70.5 | 74.7 | 63.7 |
| 9/28/2019 5:00 | 73.8 | 70.3 | 74.7 | 63.6 |
| 9/28/2019 6:00 | 73.8 | 70.6 | 74.7 | 63.7 |
| 9/28/2019 7:00 | 73.9 | 71.2 | 74.7 | 63.9 |
| 9/28/2019 8:00 | 73.9 | 72.3 | 74.8 | 64.4 |
| 9/28/2019 9:00 | 74 | 72.6 | 75 | 64.7 |
| 9/28/2019 10:00 | 74.1 | 70.4 | 74.8 | 63.8 |
| 9/28/2019 11:00 | 74.3 | 67.5 | 74.8 | 62.8 |
| 9/28/2019 12:00 | 74.4 | 64.3 | 74.7 | 61.6 |
| 9/28/2019 13:00 | 74.5 | 61.4 | 74.5 | 60.3 |
| 9/28/2019 14:00 | 74.6 | 59.7 | 74.3 | 59.6 |
| 9/28/2019 15:00 | 74.9 | 57.9 | 74.5 | 59.1 |
| 9/28/2019 16:00 | 75.1 | 60 | 74.8 | 60.3 |
| 9/28/2019 17:00 | 75.2 | 58.8 | 74.8 | 59.8 |
| 9/28/2019 18:00 | 75.2 | 58.7 | 74.8 | 59.7 |
| 9/28/2019 19:00 | 75.1 | 59.2 | 74.8 | 59.8 |
| 9/28/2019 20:00 | 75.1 | 60.6 | 75 | 60.6 |
| 9/28/2019 21:00 | 75.1 | 61.6 | 75.2 | 61 |
| 9/28/2019 22:00 | 74.9 | 61.4 | 74.8 | 60.7 |
| 9/28/2019 23:00 | 74.9 | 62.7 | 75 | 61.3 |
| 9/29/2019 0:00 | 74.7 | 64 | 75 | 61.7 |
| 9/29/2019 1:00 | 74.6 | 65.1 | 74.8 | 62.1 |
| 9/29/2019 2:00 | 74.6 | 66.5 | 75 | 62.7 |
| 9/29/2019 3:00 | 74.4 | 67.1 | 74.8 | 62.8 |
| 9/29/2019 4:00 | 74.4 | 67.6 | 75 | 63 |
| 9/29/2019 5:00 | 74.2 | 67 | 74.7 | 62.5 |
| 9/29/2019 6:00 | 74.1 | 67.6 | 74.7 | 62.7 |
| 9/29/2019 7:00 | 74 | 68.4 | 74.7 | 63 |
| 9/29/2019 8:00 | 74.1 | 71.2 | 74.8 | 64.1 |
| 9/29/2019 9:00 | 74.1 | 71.4 | 74.8 | 64.3 |
| 9/29/2019 10:00 | 74.2 | 68.7 | 74.8 | 63.3 |
| 9/29/2019 11:00 | 74.4 | 67.8 | 75 | 63.1 |
| 9/29/2019 12:00 | 74.5 | 66 | 75 | 62.4 |

| | | | | |
|---|---|---|---|---|
| 9/29/2019 13:00 | 74.7 | 63.8 | 75 | 61.6 |
| 9/29/2019 14:00 | 74.9 | 60.4 | 74.8 | 60.2 |
| 9/29/2019 15:00 | 74.9 | 58.1 | 74.5 | 59.2 |
| 9/29/2019 16:00 | 75.1 | 56.6 | 74.5 | 58.6 |
| 9/29/2019 17:00 | 75 | 54.7 | 74.1 | 57.6 |
| 9/29/2019 18:00 | 75 | 54.5 | 74.1 | 57.5 |
| 9/29/2019 19:00 | 75 | 57.3 | 74.5 | 58.9 |
| 9/29/2019 20:00 | 75.1 | 59.6 | 74.8 | 60.1 |
| 9/29/2019 21:00 | 75 | 61.1 | 74.8 | 60.7 |
| 9/29/2019 22:00 | 75 | 62.5 | 75 | 61.3 |
| 9/29/2019 23:00 | 74.9 | 63.4 | 75.2 | 61.7 |
| 9/30/2019 0:00 | 74.7 | 63.9 | 75 | 61.7 |
| 9/30/2019 1:00 | 74.4 | 65.8 | 74.7 | 62.3 |
| 9/30/2019 2:00 | 74.4 | 67.5 | 75 | 63 |
| 9/30/2019 3:00 | 74.2 | 68.2 | 74.8 | 63.1 |
| 9/30/2019 4:00 | 74.2 | 69.8 | 75 | 63.7 |
| 9/30/2019 5:00 | 74.1 | 70.8 | 74.8 | 64 |
| 9/30/2019 6:00 | 74.2 | 72.3 | 75.2 | 64.7 |
| 9/30/2019 7:00 | 74.1 | 72.5 | 75 | 64.7 |
| 9/30/2019 8:00 | 74.2 | 72 | 75 | 64.6 |
| 9/30/2019 9:00 | 74.3 | 72 | 75 | 64.7 |
| 9/30/2019 10:00 | 74.4 | 71.5 | 75.2 | 64.6 |
| 9/30/2019 11:00 | 74.5 | 68.3 | 75.2 | 63.4 |
| 9/30/2019 12:00 | 74.4 | 67.7 | 75 | 63 |
| 9/30/2019 13:00 | 74.7 | 66.7 | 75.2 | 62.9 |
| 9/30/2019 14:00 | 74.9 | 63.5 | 75.2 | 61.7 |
| 9/30/2019 15:00 | 75 | 62.1 | 75 | 61.2 |
| 9/30/2019 16:00 | 75.5 | 62.2 | 75.6 | 61.7 |
| 9/30/2019 17:00 | 75.5 | 59.8 | 75.2 | 60.6 |
| 9/30/2019 18:00 | 75.5 | 59.3 | 75.2 | 60.4 |
| 9/30/2019 19:00 | 75.5 | 60.9 | 75.4 | 61.1 |
| 9/30/2019 20:00 | 75.6 | 61.8 | 75.7 | 61.6 |
| 9/30/2019 21:00 | 75.5 | 62.4 | 75.6 | 61.7 |
| 9/30/2019 22:00 | 75.3 | 62.9 | 75.4 | 61.8 |
| 9/30/2019 23:00 | 75.2 | 64.4 | 75.4 | 62.3 |
| 10/1/2019 0:00 | 75 | 66.2 | 75.4 | 63 |
| 10/1/2019 1:00 | 74.8 | 67.2 | 75.2 | 63.2 |
| 10/1/2019 2:00 | 74.7 | 69 | 75.6 | 63.8 |
| 10/1/2019 3:00 | 74.6 | 69.6 | 75.4 | 64 |
| 10/1/2019 4:00 | 74.5 | 70.6 | 75.4 | 64.3 |
| 10/1/2019 5:00 | 74.2 | 70.1 | 75 | 63.9 |
| 10/1/2019 6:00 | 74.2 | 70.3 | 75 | 64 |
| 10/1/2019 7:00 | 74.2 | 69.2 | 75 | 63.5 |
| 10/1/2019 8:00 | 74.2 | 69.6 | 75 | 63.6 |
| 10/1/2019 9:00 | 74.3 | 70.3 | 75 | 64 |
| 10/1/2019 10:00 | 74.5 | 68.7 | 75.2 | 63.5 |
| 10/1/2019 11:00 | 74.5 | 65.8 | 74.8 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 10/1/2019 12:00 | 74.6 | 62.6 | 74.7 | 60.9 |
| 10/1/2019 13:00 | 74.7 | 60.6 | 74.7 | 60.2 |
| 10/1/2019 14:00 | 74.7 | 60.3 | 74.7 | 60.1 |
| 10/1/2019 15:00 | 74.8 | 58.3 | 74.3 | 59.2 |
| 10/1/2019 16:00 | 74.9 | 58.2 | 74.5 | 59.2 |
| 10/1/2019 17:00 | 75 | 56.9 | 74.5 | 58.7 |
| 10/1/2019 18:00 | 75.1 | 56.7 | 74.7 | 58.7 |
| 10/1/2019 19:00 | 75.3 | 59.3 | 75 | 60.1 |
| 10/1/2019 20:00 | 75.2 | 60.4 | 75.2 | 60.6 |
| 10/1/2019 21:00 | 75.1 | 61.2 | 75 | 60.9 |
| 10/1/2019 22:00 | 75.1 | 62.8 | 75.2 | 61.5 |
| 10/1/2019 23:00 | 74.9 | 63.5 | 75.2 | 61.7 |
| 10/2/2019 0:00 | 74.8 | 66.1 | 75.2 | 62.7 |
| 10/2/2019 1:00 | 74.7 | 66.9 | 75.2 | 62.9 |
| 10/2/2019 2:00 | 74.6 | 68.2 | 75.2 | 63.4 |
| 10/2/2019 3:00 | 74.3 | 69.9 | 75.2 | 63.8 |
| 10/2/2019 4:00 | 74.2 | 69.8 | 75 | 63.8 |
| 10/2/2019 5:00 | 74.1 | 69.6 | 74.8 | 63.5 |
| 10/2/2019 6:00 | 74 | 71 | 74.8 | 64 |
| 10/2/2019 7:00 | 73.9 | 70 | 74.7 | 63.5 |
| 10/2/2019 8:00 | 73.9 | 68.7 | 74.5 | 63 |
| 10/2/2019 9:00 | 74 | 69 | 74.8 | 63.2 |
| 10/2/2019 10:00 | 74.2 | 68 | 74.8 | 62.9 |
| 10/2/2019 11:00 | 74.2 | 63.8 | 74.5 | 61.2 |
| 10/2/2019 12:00 | 74.4 | 62.2 | 74.5 | 60.6 |
| 10/2/2019 13:00 | 74.5 | 59.8 | 74.3 | 59.6 |
| 10/2/2019 14:00 | 74.2 | 57.8 | 73.8 | 58.4 |
| 10/2/2019 15:00 | 74.6 | 57 | 74.1 | 58.3 |
| 10/2/2019 16:00 | 74.7 | 57.4 | 74.3 | 58.6 |
| 10/2/2019 17:00 | 74.9 | 55.5 | 74.3 | 57.9 |
| 10/2/2019 18:00 | 74.9 | 53.9 | 74.1 | 57 |
| 10/2/2019 19:00 | 74.9 | 55.3 | 74.3 | 57.8 |
| 10/2/2019 20:00 | 74.8 | 56.1 | 74.1 | 58.1 |
| 10/2/2019 21:00 | 74.7 | 57 | 74.3 | 58.5 |
| 10/2/2019 22:00 | 74.7 | 57.9 | 74.3 | 58.9 |
| 10/2/2019 23:00 | 74.5 | 59.2 | 74.3 | 59.4 |
| 10/3/2019 0:00 | 74.4 | 60.9 | 74.3 | 60 |
| 10/3/2019 1:00 | 74 | 62.4 | 74.1 | 60.4 |
| 10/3/2019 2:00 | 73.9 | 65.8 | 74.1 | 61.8 |
| 10/3/2019 3:00 | 73.8 | 67.7 | 74.5 | 62.5 |
| 10/3/2019 4:00 | 73.8 | 68 | 74.5 | 62.6 |
| 10/3/2019 5:00 | 73.7 | 68.5 | 74.3 | 62.7 |
| 10/3/2019 6:00 | 73.7 | 69 | 74.5 | 62.9 |
| 10/3/2019 7:00 | 73.7 | 70 | 74.5 | 63.3 |
| 10/3/2019 8:00 | 73.7 | 69.2 | 74.5 | 62.9 |
| 10/3/2019 9:00 | 73.8 | 69.6 | 74.7 | 63.2 |
| 10/3/2019 10:00 | 73.9 | 67.7 | 74.5 | 62.6 |

| | | | | |
|---|---|---|---|---|
| 10/3/2019 11:00 | 74.1 | 64.8 | 74.3 | 61.5 |
| 10/3/2019 12:00 | 74.2 | 62.2 | 74.3 | 60.4 |
| 10/3/2019 13:00 | 74.3 | 61.4 | 74.1 | 60.1 |
| 10/3/2019 14:00 | 74.4 | 59.8 | 74.1 | 59.5 |
| 10/3/2019 15:00 | 74.6 | 58.5 | 74.3 | 59.1 |
| 10/3/2019 16:00 | 74.7 | 56.7 | 74.1 | 58.3 |
| 10/3/2019 17:00 | 74.8 | 56.7 | 74.3 | 58.4 |
| 10/3/2019 18:00 | 74.7 | 55.8 | 74.1 | 57.9 |
| 10/3/2019 19:00 | 74.9 | 57.4 | 74.5 | 58.8 |
| 10/3/2019 20:00 | 74.8 | 58.7 | 74.5 | 59.4 |
| 10/3/2019 21:00 | 74.7 | 59.8 | 74.5 | 59.8 |
| 10/3/2019 22:00 | 74.7 | 61.1 | 74.7 | 60.4 |
| 10/3/2019 23:00 | 74.6 | 60.9 | 74.5 | 60.2 |
| 10/4/2019 0:00 | 74.4 | 62.8 | 74.5 | 60.9 |
| 10/4/2019 1:00 | 74.2 | 64.4 | 74.5 | 61.4 |
| 10/4/2019 2:00 | 74.1 | 65.1 | 74.3 | 61.6 |
| 10/4/2019 3:00 | 74 | 66.5 | 74.5 | 62.1 |
| 10/4/2019 4:00 | 73.9 | 66.9 | 74.3 | 62.2 |
| 10/4/2019 5:00 | 73.8 | 66.8 | 74.3 | 62.1 |
| 10/4/2019 6:00 | 73.7 | 69 | 74.5 | 62.9 |
| 10/4/2019 7:00 | 73.7 | 69.4 | 74.5 | 63.1 |
| 10/4/2019 8:00 | 73.6 | 68.7 | 74.3 | 62.7 |
| 10/4/2019 9:00 | 73.7 | 69.7 | 74.5 | 63.2 |
| 10/4/2019 10:00 | 73.9 | 65.8 | 74.1 | 61.8 |
| 10/4/2019 11:00 | 74.2 | 62.3 | 74.3 | 60.5 |
| 10/4/2019 12:00 | 74.1 | 59.2 | 73.8 | 58.9 |
| 10/4/2019 13:00 | 74.3 | 58.4 | 73.9 | 58.8 |
| 10/4/2019 14:00 | 74.5 | 56.8 | 74.1 | 58.2 |
| 10/4/2019 15:00 | 74.6 | 54.7 | 73.8 | 57.2 |
| 10/4/2019 16:00 | 74.7 | 53.9 | 73.9 | 56.9 |
| 10/4/2019 17:00 | 74.7 | 53.3 | 73.8 | 56.6 |
| 10/4/2019 18:00 | 74.7 | 53.5 | 73.9 | 56.7 |
| 10/4/2019 19:00 | 74.7 | 55.3 | 74.1 | 57.6 |
| 10/4/2019 20:00 | 74.6 | 56.6 | 73.9 | 58.2 |
| 10/4/2019 21:00 | 74.7 | 58.6 | 74.5 | 59.2 |
| 10/4/2019 22:00 | 74.5 | 59.7 | 74.3 | 59.5 |
| 10/4/2019 23:00 | 74.3 | 62.3 | 74.5 | 60.6 |
| 10/5/2019 0:00 | 74.1 | 63.6 | 74.3 | 61 |
| 10/5/2019 1:00 | 74.1 | 63.7 | 74.3 | 61 |
| 10/5/2019 2:00 | 74 | 65.3 | 74.3 | 61.7 |
| 10/5/2019 3:00 | 74 | 66.6 | 74.5 | 62.2 |
| 10/5/2019 4:00 | 73.8 | 65.4 | 74.1 | 61.5 |
| 10/5/2019 5:00 | 73.8 | 67.1 | 74.3 | 62.2 |
| 10/5/2019 6:00 | 73.7 | 69.1 | 74.5 | 62.9 |
| 10/5/2019 7:00 | 73.7 | 70.4 | 74.5 | 63.5 |
| 10/5/2019 8:00 | 73.7 | 69.7 | 74.5 | 63.2 |
| 10/5/2019 9:00 | 73.8 | 68.5 | 74.5 | 62.7 |

| | | | | |
|---|---|---|---|---|
| 10/5/2019 10:00 | 74 | 66.6 | 74.5 | 62.2 |
| 10/5/2019 11:00 | 74.2 | 63.4 | 74.5 | 61 |
| 10/5/2019 12:00 | 74.4 | 60.8 | 74.3 | 60 |
| 10/5/2019 13:00 | 74.6 | 59.8 | 74.3 | 59.7 |
| 10/5/2019 14:00 | 74.8 | 57 | 74.3 | 58.5 |
| 10/5/2019 15:00 | 74.9 | 54.5 | 74.1 | 57.4 |
| 10/5/2019 16:00 | 75 | 52.5 | 73.9 | 56.4 |
| 10/5/2019 17:00 | 75.1 | 51.5 | 73.9 | 56 |
| 10/5/2019 18:00 | 75 | 51.5 | 73.8 | 55.9 |
| 10/5/2019 19:00 | 75.2 | 55.1 | 74.7 | 58 |
| 10/5/2019 20:00 | 75.1 | 56.5 | 74.5 | 58.6 |
| 10/5/2019 21:00 | 75.1 | 57 | 74.7 | 58.8 |
| 10/5/2019 22:00 | 74.9 | 57.8 | 74.5 | 59 |
| 10/5/2019 23:00 | 74.8 | 58.9 | 74.5 | 59.4 |
| 10/6/2019 0:00 | 74.7 | 60.7 | 74.7 | 60.2 |
| 10/6/2019 1:00 | 74.4 | 63.8 | 74.7 | 61.4 |
| 10/6/2019 2:00 | 74.3 | 66 | 74.5 | 62.2 |
| 10/6/2019 3:00 | 74.2 | 66.9 | 74.7 | 62.5 |
| 10/6/2019 4:00 | 74 | 67.4 | 74.5 | 62.6 |
| 10/6/2019 5:00 | 73.8 | 67 | 74.3 | 62.2 |
| 10/6/2019 6:00 | 73.7 | 68.6 | 74.3 | 62.8 |
| 10/6/2019 7:00 | 73.7 | 69.6 | 74.5 | 63.1 |
| 10/6/2019 8:00 | 73.5 | 70.9 | 74.3 | 63.5 |
| 10/6/2019 9:00 | 73.6 | 69.7 | 74.5 | 63.1 |
| 10/6/2019 10:00 | 73.9 | 68.9 | 74.5 | 63.1 |
| 10/6/2019 11:00 | 74.2 | 65 | 74.5 | 61.6 |
| 10/6/2019 12:00 | 74.4 | 62.1 | 74.5 | 60.5 |
| 10/6/2019 13:00 | 74.4 | 58.6 | 74.1 | 59 |
| 10/6/2019 14:00 | 74.6 | 55.8 | 73.9 | 57.8 |
| 10/6/2019 15:00 | 74.7 | 55 | 74.1 | 57.5 |
| 10/6/2019 16:00 | 74.8 | 53.9 | 73.9 | 57 |
| 10/6/2019 17:00 | 74.7 | 53.3 | 73.8 | 56.6 |
| 10/6/2019 18:00 | 74.8 | 53.2 | 73.8 | 56.6 |
| 10/6/2019 19:00 | 74.7 | 53.4 | 73.9 | 56.7 |
| 10/6/2019 20:00 | 74.5 | 56.1 | 73.9 | 57.9 |
| 10/6/2019 21:00 | 74.4 | 58.3 | 73.9 | 58.9 |
| 10/6/2019 22:00 | 74.4 | 59.6 | 74.1 | 59.4 |
| 10/6/2019 23:00 | 74.2 | 61.4 | 74.1 | 60 |
| 10/7/2019 0:00 | 74 | 62.2 | 74.1 | 60.2 |
| 10/7/2019 1:00 | 73.8 | 63.6 | 74.1 | 60.6 |
| 10/7/2019 2:00 | 73.7 | 64.7 | 73.9 | 61.1 |
| 10/7/2019 3:00 | 73.6 | 66.3 | 74.1 | 61.7 |
| 10/7/2019 4:00 | 73.6 | 66 | 74.1 | 61.5 |
| 10/7/2019 5:00 | 73.5 | 68.2 | 73.9 | 62.3 |
| 10/7/2019 6:00 | 73.4 | 68.9 | 73.9 | 62.6 |
| 10/7/2019 7:00 | 73.5 | 68.5 | 73.9 | 62.5 |
| 10/7/2019 8:00 | 73.6 | 67.8 | 74.3 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 10/7/2019 9:00 | 73.5 | 66.7 | 73.9 | 61.8 |
| 10/7/2019 10:00 | 73.5 | 66.3 | 73.9 | 61.6 |
| 10/7/2019 11:00 | 73.5 | 63.8 | 73.8 | 60.5 |
| 10/7/2019 12:00 | 73.4 | 60.2 | 73.2 | 58.7 |
| 10/7/2019 13:00 | 73.4 | 59.9 | 73 | 58.6 |
| 10/7/2019 14:00 | 73.3 | 58.9 | 73 | 58.1 |
| 10/7/2019 15:00 | 73.5 | 58.8 | 73.2 | 58.2 |
| 10/7/2019 16:00 | 73.5 | 57.3 | 73 | 57.5 |
| 10/7/2019 17:00 | 73.5 | 58.8 | 73.2 | 58.2 |
| 10/7/2019 18:00 | 73.4 | 60.9 | 73.4 | 59.1 |
| 10/7/2019 19:00 | 73.7 | 63.9 | 73.9 | 60.7 |
| 10/7/2019 20:00 | 73.6 | 63.4 | 73.9 | 60.4 |
| 10/7/2019 21:00 | 73.6 | 64.7 | 73.9 | 61 |
| 10/7/2019 22:00 | 73.7 | 63.6 | 73.9 | 60.6 |
| 10/7/2019 23:00 | 73.7 | 62.6 | 73.8 | 60.1 |
| 10/8/2019 0:00 | 73.6 | 63.1 | 73.9 | 60.3 |
| 10/8/2019 1:00 | 73.5 | 62.4 | 73.6 | 59.8 |
| 10/8/2019 2:00 | 73.3 | 62.5 | 73.4 | 59.7 |
| 10/8/2019 3:00 | 73.2 | 62.7 | 73.4 | 59.8 |
| 10/8/2019 4:00 | 73.3 | 63.3 | 73.6 | 60.1 |
| 10/8/2019 5:00 | 73.3 | 63.6 | 73.6 | 60.2 |
| 10/8/2019 6:00 | 73.3 | 64.6 | 73.6 | 60.7 |
| 10/8/2019 7:00 | 73.5 | 64.8 | 73.8 | 60.9 |
| 10/8/2019 8:00 | 73.6 | 65.8 | 73.9 | 61.4 |
| 10/8/2019 9:00 | 73.5 | 65.2 | 73.8 | 61.1 |
| 10/8/2019 10:00 | 73.5 | 63.1 | 73.8 | 60.2 |
| 10/8/2019 11:00 | 73.5 | 58.9 | 73.2 | 58.3 |
| 10/8/2019 12:00 | 73.7 | 56.9 | 73.2 | 57.5 |
| 10/8/2019 13:00 | 74 | 55.4 | 73.4 | 57 |
| 10/8/2019 14:00 | 74.1 | 51.9 | 73 | 55.3 |
| 10/8/2019 15:00 | 74.2 | 48.5 | 73 | 53.5 |
| 10/8/2019 16:00 | 74.3 | 47.1 | 72.9 | 52.8 |
| 10/8/2019 17:00 | 74.5 | 47.8 | 73.2 | 53.4 |
| 10/8/2019 18:00 | 74.6 | 47 | 73.2 | 53 |
| 10/8/2019 19:00 | 74.7 | 49.5 | 73.4 | 54.5 |
| 10/8/2019 20:00 | 74.8 | 53.1 | 73.8 | 56.6 |
| 10/8/2019 21:00 | 74.9 | 55.4 | 74.3 | 57.8 |
| 10/8/2019 22:00 | 74.9 | 57.9 | 74.5 | 59.1 |
| 10/8/2019 23:00 | 74.9 | 59.4 | 74.7 | 59.8 |
| 10/9/2019 0:00 | 74.9 | 61.3 | 74.8 | 60.7 |
| 10/9/2019 1:00 | 74.8 | 59.1 | 74.5 | 59.6 |
| 10/9/2019 2:00 | 74.7 | 59.8 | 74.5 | 59.8 |
| 10/9/2019 3:00 | 74.7 | 61.6 | 74.8 | 60.6 |
| 10/9/2019 4:00 | 74.7 | 61.9 | 74.8 | 60.7 |
| 10/9/2019 5:00 | 74.6 | 61.6 | 74.7 | 60.5 |
| 10/9/2019 6:00 | 74.5 | 60 | 74.5 | 59.7 |
| 10/9/2019 7:00 | 74.5 | 61.1 | 74.5 | 60.2 |

| | | | | |
|---|---|---|---|---|
| 10/9/2019 8:00 | 74.5 | 62.8 | 74.7 | 61 |
| 10/9/2019 9:00 | 74.6 | 67 | 75 | 62.9 |
| 10/9/2019 10:00 | 74.9 | 66.9 | 75.4 | 63.1 |
| 10/9/2019 11:00 | 75.1 | 65.1 | 75.4 | 62.6 |
| 10/9/2019 12:00 | 75.3 | 61.1 | 75.2 | 61 |
| 10/9/2019 13:00 | 75.5 | 59 | 75.2 | 60.2 |
| 10/9/2019 14:00 | 75.6 | 57.2 | 75.2 | 59.4 |
| 10/9/2019 15:00 | 75.9 | 56.7 | 75.4 | 59.4 |
| 10/9/2019 16:00 | 76.2 | 55.3 | 75.6 | 59 |
| 10/9/2019 17:00 | 76.2 | 54 | 75.4 | 58.4 |
| 10/9/2019 18:00 | 76.2 | 55.7 | 75.6 | 59.2 |
| 10/9/2019 19:00 | 76.2 | 56.2 | 75.6 | 59.5 |
| 10/9/2019 20:00 | 76.2 | 58.4 | 75.9 | 60.6 |
| 10/9/2019 21:00 | 76.2 | 59.9 | 75.9 | 61.3 |
| 10/9/2019 22:00 | 76.2 | 61.4 | 76.1 | 61.9 |
| 10/9/2019 23:00 | 76.1 | 62.2 | 76.3 | 62.2 |
| 10/10/2019 0:00 | 75.9 | 63.9 | 76.1 | 62.8 |
| 10/10/2019 1:00 | 75.7 | 64.9 | 75.9 | 63.1 |
| 10/10/2019 2:00 | 75.5 | 65.7 | 75.7 | 63.2 |
| 10/10/2019 3:00 | 75.5 | 66.5 | 75.9 | 63.5 |
| 10/10/2019 4:00 | 75.4 | 66.4 | 75.9 | 63.4 |
| 10/10/2019 5:00 | 75.3 | 67.2 | 75.7 | 63.6 |
| 10/10/2019 6:00 | 75.2 | 68.5 | 75.9 | 64.1 |
| 10/10/2019 7:00 | 75.3 | 69.5 | 76.1 | 64.6 |
| 10/10/2019 8:00 | 75.2 | 68.6 | 75.7 | 64.1 |
| 10/10/2019 9:00 | 75.2 | 68.1 | 75.9 | 64 |
| 10/10/2019 10:00 | 75.3 | 65.2 | 75.6 | 62.8 |
| 10/10/2019 11:00 | 75.5 | 61.8 | 75.6 | 61.5 |
| 10/10/2019 12:00 | 75.6 | 57.7 | 75.2 | 59.6 |
| 10/10/2019 13:00 | 75.9 | 57.6 | 75.6 | 59.9 |
| 10/10/2019 14:00 | 76.2 | 56.4 | 75.6 | 59.6 |
| 10/10/2019 15:00 | 76.6 | 55.9 | 75.9 | 59.6 |
| 10/10/2019 16:00 | 76.9 | 55.4 | 76.3 | 59.7 |
| 10/10/2019 17:00 | 77 | 55.1 | 76.6 | 59.6 |
| 10/10/2019 18:00 | 77.1 | 56.8 | 76.8 | 60.6 |
| 10/10/2019 19:00 | 77 | 55.9 | 76.6 | 60.1 |
| 10/10/2019 20:00 | 77 | 60.6 | 77.2 | 62.3 |
| 10/10/2019 21:00 | 77.1 | 60.9 | 77.2 | 62.6 |
| 10/10/2019 22:00 | 77 | 62.9 | 77.4 | 63.4 |
| 10/10/2019 23:00 | 76.8 | 63.4 | 77.4 | 63.5 |
| 10/11/2019 0:00 | 76.7 | 64.8 | 77.2 | 64 |
| 10/11/2019 1:00 | 76.5 | 65.7 | 77 | 64.1 |
| 10/11/2019 2:00 | 76.3 | 66.6 | 76.8 | 64.3 |
| 10/11/2019 3:00 | 76.1 | 67.7 | 76.8 | 64.7 |
| 10/11/2019 4:00 | 76.1 | 68.1 | 76.6 | 64.8 |
| 10/11/2019 5:00 | 75.9 | 67.6 | 76.6 | 64.4 |
| 10/11/2019 6:00 | 75.8 | 69.6 | 76.6 | 65.2 |

| | | | | |
|---|---|---|---|---|
| 10/11/2019 7:00 | 75.7 | 68 | 76.3 | 64.4 |
| 10/11/2019 8:00 | 75.5 | 68.1 | 76.1 | 64.3 |
| 10/11/2019 9:00 | 75.3 | 68.3 | 75.9 | 64.1 |
| 10/11/2019 10:00 | 75.1 | 64.3 | 75.4 | 62.3 |
| 10/11/2019 11:00 | 74.8 | 60.3 | 74.7 | 60.1 |
| 10/11/2019 12:00 | 74.5 | 57.6 | 74.1 | 58.6 |
| 10/11/2019 13:00 | 74.3 | 55.4 | 73.6 | 57.3 |
| 10/11/2019 14:00 | 74 | 54 | 73.2 | 56.4 |
| 10/11/2019 15:00 | 73.9 | 52.4 | 72.9 | 55.4 |
| 10/11/2019 16:00 | 73.7 | 51.7 | 72.9 | 54.8 |
| 10/11/2019 17:00 | 73.5 | 49.6 | 72.3 | 53.6 |
| 10/11/2019 18:00 | 73.5 | 52.2 | 72.7 | 54.9 |
| 10/11/2019 19:00 | 73.5 | 52.5 | 72.7 | 55 |
| 10/11/2019 20:00 | 73.5 | 53.4 | 72.9 | 55.6 |
| 10/11/2019 21:00 | 73.6 | 56 | 73.2 | 56.9 |
| 10/11/2019 22:00 | 73.5 | 55.2 | 73 | 56.5 |
| 10/11/2019 23:00 | 73.5 | 55.4 | 73 | 56.5 |
| 10/12/2019 0:00 | 73.4 | 50.4 | 72.3 | 53.9 |
| 10/12/2019 1:00 | 73.3 | 45.7 | 72 | 51.1 |
| 10/12/2019 2:00 | 73.1 | 43.2 | 71.4 | 49.5 |
| 10/12/2019 3:00 | 73.1 | 42 | 71.4 | 48.7 |
| 10/12/2019 4:00 | 73.1 | 40.9 | 71.2 | 47.9 |
| 10/12/2019 5:00 | 72.9 | 39 | 71.1 | 46.5 |
| 10/12/2019 6:00 | 72.6 | 38.5 | 70.5 | 46 |
| 10/12/2019 7:00 | 72.6 | 40.1 | 70.7 | 47 |
| 10/12/2019 8:00 | 72.4 | 40.8 | 70.5 | 47.3 |
| 10/12/2019 9:00 | 72.3 | 40.7 | 70.5 | 47.1 |
| 10/12/2019 10:00 | 72.3 | 40.3 | 70.5 | 46.9 |
| 10/12/2019 11:00 | 72.5 | 41.2 | 70.7 | 47.6 |
| 10/12/2019 12:00 | 72.5 | 42.4 | 70.9 | 48.4 |
| 10/12/2019 13:00 | 72.6 | 45.4 | 71.2 | 50.3 |
| 10/12/2019 14:00 | 72.6 | 43.3 | 71.1 | 49.1 |
| 10/12/2019 15:00 | 72.7 | 42.5 | 71.1 | 48.7 |
| 10/12/2019 16:00 | 72.7 | 44 | 71.2 | 49.5 |
| 10/12/2019 17:00 | 72.8 | 45.2 | 71.4 | 50.3 |
| 10/12/2019 18:00 | 72.7 | 45.8 | 71.4 | 50.6 |
| 10/12/2019 19:00 | 72.8 | 47.6 | 71.6 | 51.8 |
| 10/12/2019 20:00 | 72.9 | 48.5 | 71.8 | 52.3 |
| 10/12/2019 21:00 | 72.9 | 50.2 | 72 | 53.3 |
| 10/12/2019 22:00 | 73 | 50.6 | 72 | 53.5 |
| 10/12/2019 23:00 | 73 | 51.3 | 72 | 54 |
| 10/13/2019 0:00 | 73.1 | 52.4 | 72.3 | 54.7 |
| 10/13/2019 1:00 | 73.1 | 53 | 72.3 | 55 |
| 10/13/2019 2:00 | 73.1 | 53.1 | 72.3 | 55 |
| 10/13/2019 3:00 | 73.1 | 52.2 | 72.3 | 54.6 |
| 10/13/2019 4:00 | 73.3 | 53.2 | 72.5 | 55.2 |
| 10/13/2019 5:00 | 73.2 | 52.9 | 72.5 | 55 |

| | | | | |
|---|---|---|---|---|
| 10/13/2019 6:00 | 73.2 | 54.1 | 72.7 | 55.7 |
| 10/13/2019 7:00 | 73.3 | 56 | 72.9 | 56.7 |
| 10/13/2019 8:00 | 73.4 | 56.6 | 73 | 57.1 |
| 10/13/2019 9:00 | 73.4 | 57.4 | 72.9 | 57.4 |
| 10/13/2019 10:00 | 73.2 | 57.3 | 72.9 | 57.2 |
| 10/13/2019 11:00 | 73.2 | 57.3 | 72.9 | 57.2 |
| 10/13/2019 12:00 | 73.1 | 54.8 | 72.5 | 55.9 |
| 10/13/2019 13:00 | 73.3 | 54.4 | 72.7 | 55.8 |
| 10/13/2019 14:00 | 73.6 | 52.2 | 72.9 | 55 |
| 10/13/2019 15:00 | 73.7 | 51.4 | 72.7 | 54.6 |
| 10/13/2019 16:00 | 73.8 | 51.3 | 72.9 | 54.7 |
| 10/13/2019 17:00 | 73.9 | 53.7 | 73 | 56.1 |
| 10/13/2019 18:00 | 74 | 55.1 | 73.4 | 56.9 |
| 10/13/2019 19:00 | 74.2 | 56.7 | 73.6 | 57.8 |
| 10/13/2019 20:00 | 74.3 | 58.5 | 73.9 | 58.8 |
| 10/13/2019 21:00 | 74.4 | 60.6 | 74.3 | 59.8 |
| 10/13/2019 22:00 | 74.5 | 61.5 | 74.7 | 60.4 |
| 10/13/2019 23:00 | 74.7 | 63 | 75 | 61.2 |
| 10/14/2019 0:00 | 74.7 | 63.1 | 75 | 61.3 |
| 10/14/2019 1:00 | 74.5 | 63.2 | 74.8 | 61.2 |
| 10/14/2019 2:00 | 74.5 | 64.1 | 74.8 | 61.6 |
| 10/14/2019 3:00 | 74.4 | 64.8 | 74.7 | 61.8 |
| 10/14/2019 4:00 | 74.5 | 65.2 | 74.8 | 62 |
| 10/14/2019 5:00 | 74.5 | 65.3 | 74.8 | 62.1 |
| 10/14/2019 6:00 | 74.4 | 67.4 | 74.8 | 62.9 |
| 10/14/2019 7:00 | 74.4 | 69.5 | 75.2 | 63.8 |
| 10/14/2019 8:00 | 74.5 | 70.8 | 75.4 | 64.4 |
| 10/14/2019 9:00 | 74.6 | 71.3 | 75.4 | 64.7 |
| 10/14/2019 10:00 | 74.7 | 69.5 | 75.6 | 64 |
| 10/14/2019 11:00 | 74.8 | 67.8 | 75.4 | 63.4 |
| 10/14/2019 12:00 | 75 | 66.5 | 75.4 | 63 |
| 10/14/2019 13:00 | 75.2 | 63.5 | 75.6 | 62 |
| 10/14/2019 14:00 | 75.5 | 61.1 | 75.4 | 61.2 |
| 10/14/2019 15:00 | 75.7 | 61.5 | 75.7 | 61.6 |
| 10/14/2019 16:00 | 75.9 | 61.3 | 75.9 | 61.7 |
| 10/14/2019 17:00 | 76 | 62 | 76.1 | 62 |
| 10/14/2019 18:00 | 75.9 | 63.3 | 76.3 | 62.6 |
| 10/14/2019 19:00 | 76 | 67.3 | 76.5 | 64.4 |
| 10/14/2019 20:00 | 75.9 | 68.1 | 76.6 | 64.7 |
| 10/14/2019 21:00 | 76 | 68.8 | 76.6 | 65 |
| 10/14/2019 22:00 | 76 | 68.8 | 76.6 | 65 |
| 10/14/2019 23:00 | 76 | 68.9 | 76.6 | 65 |
| 10/15/2019 0:00 | 75.8 | 69.5 | 76.6 | 65.2 |
| 10/15/2019 1:00 | 75.8 | 70.2 | 76.6 | 65.4 |
| 10/15/2019 2:00 | 75.7 | 70.7 | 76.6 | 65.5 |
| 10/15/2019 3:00 | 75.8 | 70.8 | 76.8 | 65.6 |
| 10/15/2019 4:00 | 75.7 | 70.8 | 76.6 | 65.6 |

| | | | | |
|---|---|---|---|---|
| 10/15/2019 5:00 | 75.6 | 70.7 | 76.6 | 65.4 |
| 10/15/2019 6:00 | 75.5 | 71.4 | 76.5 | 65.7 |
| 10/15/2019 7:00 | 75.6 | 71.9 | 76.6 | 65.9 |
| 10/15/2019 8:00 | 75.6 | 71 | 76.6 | 65.5 |
| 10/15/2019 9:00 | 75.5 | 70.2 | 76.3 | 65.1 |
| 10/15/2019 10:00 | 75.5 | 70.6 | 76.5 | 65.2 |
| 10/15/2019 11:00 | 75.5 | 69.2 | 76.3 | 64.7 |
| 10/15/2019 12:00 | 75.5 | 65.5 | 75.7 | 63.2 |
| 10/15/2019 13:00 | 75.5 | 63.5 | 75.7 | 62.3 |
| 10/15/2019 14:00 | 75.7 | 62.1 | 75.7 | 61.8 |
| 10/15/2019 15:00 | 75.8 | 65.2 | 76.1 | 63.3 |
| 10/15/2019 16:00 | 75.9 | 64.8 | 76.3 | 63.2 |
| 10/15/2019 17:00 | 75.9 | 62.5 | 75.9 | 62.2 |
| 10/15/2019 18:00 | 75.9 | 62 | 76.1 | 62 |
| 10/15/2019 19:00 | 76 | 62.5 | 76.1 | 62.2 |
| 10/15/2019 20:00 | 76 | 64.2 | 76.3 | 63 |
| 10/15/2019 21:00 | 76 | 66.8 | 76.5 | 64.2 |
| 10/15/2019 22:00 | 76.1 | 68.4 | 76.6 | 64.9 |
| 10/15/2019 23:00 | 76 | 67.9 | 76.6 | 64.6 |

| Device Name | dorm 6 | | | |
|---|---|---|---|---|
| Device Model | Kestrel DROP 2 | | | |
| Serial Number | ███████ | | | |
| FORMATTED DATE-TIME | Temperature | Relative Humidity | Heat Stress Index | Dew Point |
| YYYY-MM-DD HH:MM:SS | Â°F | % | Â°F | Â°F |
| 4/15/2019 0:00 | 75.2 | 48.8 | 73.9 | 54.7 |
| 4/15/2019 1:00 | 74.9 | 49.3 | 73.6 | 54.7 |
| 4/15/2019 2:00 | 74.6 | 47.2 | 73.2 | 53.2 |
| 4/15/2019 3:00 | 74.2 | 46.2 | 72.7 | 52.2 |
| 4/15/2019 4:00 | 73.7 | 46.3 | 72.3 | 51.9 |
| 4/15/2019 5:00 | 73.4 | 46.3 | 72 | 51.5 |
| 4/15/2019 6:00 | 73.1 | 46.7 | 71.8 | 51.6 |
| 4/15/2019 7:00 | 73 | 47.8 | 71.8 | 52.1 |
| 4/15/2019 8:00 | 73 | 50.6 | 72 | 53.6 |
| 4/15/2019 9:00 | 73.1 | 55.5 | 72.7 | 56.3 |
| 4/15/2019 10:00 | 73.7 | 60.7 | 73.6 | 59.3 |
| 4/15/2019 11:00 | 74 | 60.8 | 73.9 | 59.6 |
| 4/15/2019 12:00 | 74 | 60.1 | 73.9 | 59.2 |
| 4/15/2019 13:00 | 74.2 | 59.3 | 73.9 | 59.1 |
| 4/15/2019 14:00 | 74.2 | 58.7 | 73.9 | 58.9 |
| 4/15/2019 15:00 | 74.4 | 55.8 | 73.8 | 57.6 |
| 4/15/2019 16:00 | 74.6 | 55.4 | 73.9 | 57.5 |
| 4/15/2019 17:00 | 74.7 | 53.5 | 73.9 | 56.7 |
| 4/15/2019 18:00 | 74.7 | 52.1 | 73.8 | 55.9 |
| 4/15/2019 19:00 | 74.9 | 54.2 | 74.1 | 57.2 |
| 4/15/2019 20:00 | 75.2 | 56 | 74.5 | 58.4 |
| 4/15/2019 21:00 | 75.3 | 57.8 | 74.8 | 59.4 |
| 4/15/2019 22:00 | 75.5 | 56.5 | 74.8 | 59 |
| 4/15/2019 23:00 | 75.6 | 58.6 | 75.4 | 60.1 |
| 4/16/2019 0:00 | 75.7 | 59.1 | 75.4 | 60.4 |
| 4/16/2019 1:00 | 75.8 | 60.2 | 75.7 | 61 |
| 4/16/2019 2:00 | 75.9 | 60.6 | 75.7 | 61.3 |
| 4/16/2019 3:00 | 75.9 | 60.4 | 75.9 | 61.2 |
| 4/16/2019 4:00 | 75.8 | 60.5 | 75.7 | 61.2 |
| 4/16/2019 5:00 | 75.8 | 60.6 | 75.7 | 61.2 |
| 4/16/2019 6:00 | 75.8 | 60.8 | 75.7 | 61.3 |
| 4/16/2019 7:00 | 75.8 | 62.8 | 75.9 | 62.3 |
| 4/16/2019 8:00 | 75.9 | 63.3 | 76.1 | 62.5 |
| 4/16/2019 9:00 | 75.8 | 67 | 76.3 | 64.1 |
| 4/16/2019 10:00 | 75.8 | 68 | 76.5 | 64.5 |
| 4/16/2019 11:00 | 75.8 | 67.6 | 76.5 | 64.3 |
| 4/16/2019 12:00 | 75.7 | 63.4 | 75.9 | 62.4 |
| 4/16/2019 13:00 | 75.5 | 64.6 | 75.7 | 62.8 |
| 4/16/2019 14:00 | 75.5 | 60.5 | 75.4 | 60.9 |
| 4/16/2019 15:00 | 75.5 | 60 | 75.2 | 60.6 |
| 4/16/2019 16:00 | 75.3 | 57.2 | 74.8 | 59.1 |
| 4/16/2019 17:00 | 75.2 | 56.1 | 74.7 | 58.5 |

| | | | | |
|---|---|---|---|---|
| 4/16/2019 18:00 | 75.4 | 59 | 75.2 | 60.1 |
| 4/16/2019 19:00 | 75.5 | 60.2 | 75.4 | 60.7 |
| 4/16/2019 20:00 | 75.6 | 62.1 | 75.7 | 61.8 |
| 4/16/2019 21:00 | 75.7 | 64.7 | 75.9 | 63 |
| 4/16/2019 22:00 | 75.7 | 67.7 | 76.3 | 64.3 |
| 4/16/2019 23:00 | 75.8 | 68.2 | 76.5 | 64.6 |
| 4/17/2019 0:00 | 75.8 | 70.4 | 76.6 | 65.5 |
| 4/17/2019 1:00 | 75.8 | 71 | 76.8 | 65.8 |
| 4/17/2019 2:00 | 75.8 | 71.3 | 76.8 | 65.9 |
| 4/17/2019 3:00 | 76 | 71.2 | 77 | 66 |
| 4/17/2019 4:00 | 75.9 | 72.8 | 77.2 | 66.6 |
| 4/17/2019 5:00 | 75.8 | 71.6 | 76.8 | 65.9 |
| 4/17/2019 6:00 | 75.8 | 75.3 | 77.4 | 67.5 |
| 4/17/2019 7:00 | 76 | 74.9 | 77.4 | 67.5 |
| 4/17/2019 8:00 | 75.9 | 74.8 | 77.4 | 67.4 |
| 4/17/2019 9:00 | 76 | 74.8 | 77.4 | 67.4 |
| 4/17/2019 10:00 | 76.1 | 75.6 | 77.5 | 67.8 |
| 4/17/2019 11:00 | 76.1 | 75.4 | 77.5 | 67.7 |
| 4/17/2019 12:00 | 76 | 72.8 | 77.2 | 66.6 |
| 4/17/2019 13:00 | 75.9 | 71.9 | 77 | 66.2 |
| 4/17/2019 14:00 | 76 | 72.1 | 77.2 | 66.3 |
| 4/17/2019 15:00 | 75.9 | 71.6 | 77 | 66.1 |
| 4/17/2019 16:00 | 75.9 | 72.9 | 77 | 66.6 |
| 4/17/2019 17:00 | 75.8 | 71.6 | 76.8 | 66 |
| 4/17/2019 18:00 | 75.9 | 72.2 | 77.2 | 66.3 |
| 4/17/2019 19:00 | 76 | 71.2 | 77 | 66 |
| 4/17/2019 20:00 | 76 | 70.8 | 77 | 65.9 |
| 4/17/2019 21:00 | 76.1 | 71.1 | 77 | 66 |
| 4/17/2019 22:00 | 76.1 | 73.7 | 77.5 | 67.1 |
| 4/17/2019 23:00 | 76.1 | 73.1 | 77.4 | 66.8 |
| 4/18/2019 0:00 | 76.1 | 75 | 77.7 | 67.6 |
| 4/18/2019 1:00 | 76 | 73 | 77.2 | 66.7 |
| 4/18/2019 2:00 | 76 | 74.4 | 77.4 | 67.3 |
| 4/18/2019 3:00 | 75.9 | 74.3 | 77.4 | 67.2 |
| 4/18/2019 4:00 | 75.8 | 73.1 | 77 | 66.6 |
| 4/18/2019 5:00 | 75.7 | 71.9 | 76.6 | 66 |
| 4/18/2019 6:00 | 75.8 | 71.6 | 76.8 | 66 |
| 4/18/2019 7:00 | 75.9 | 71.9 | 76.8 | 66.2 |
| 4/18/2019 8:00 | 76.1 | 71.9 | 77 | 66.3 |
| 4/18/2019 9:00 | 76.1 | 72.6 | 77.4 | 66.7 |
| 4/18/2019 10:00 | 76.1 | 72.5 | 77.4 | 66.6 |
| 4/18/2019 11:00 | 76.1 | 73.8 | 77.5 | 67.1 |
| 4/18/2019 12:00 | 76 | 72.7 | 77.2 | 66.6 |
| 4/18/2019 13:00 | 76 | 70.6 | 77 | 65.7 |
| 4/18/2019 14:00 | 76 | 68.8 | 76.6 | 65 |
| 4/18/2019 15:00 | 75.9 | 68.5 | 76.6 | 64.8 |
| 4/18/2019 16:00 | 75.7 | 66.1 | 76.1 | 63.6 |

| | | | | |
|---|---|---|---|---|
| 4/18/2019 17:00 | 75.8 | 65.9 | 76.1 | 63.6 |
| 4/18/2019 18:00 | 75.9 | 63.9 | 76.1 | 62.8 |
| 4/18/2019 19:00 | 76 | 62.3 | 76.1 | 62.2 |
| 4/18/2019 20:00 | 76.1 | 61.2 | 75.9 | 61.7 |
| 4/18/2019 21:00 | 76.2 | 58.9 | 75.9 | 60.8 |
| 4/18/2019 22:00 | 76.2 | 56.7 | 75.6 | 59.7 |
| 4/18/2019 23:00 | 76.2 | 55.9 | 75.6 | 59.3 |
| 4/19/2019 0:00 | 76.2 | 55.1 | 75.6 | 58.9 |
| 4/19/2019 1:00 | 76.1 | 54.2 | 75.2 | 58.3 |
| 4/19/2019 2:00 | 75.9 | 53.5 | 75 | 57.8 |
| 4/19/2019 3:00 | 75.7 | 54.1 | 74.8 | 57.9 |
| 4/19/2019 4:00 | 75.5 | 53.5 | 74.7 | 57.4 |
| 4/19/2019 5:00 | 75 | 52.3 | 73.9 | 56.4 |
| 4/19/2019 6:00 | 74.6 | 51.9 | 73.6 | 55.7 |
| 4/19/2019 7:00 | 74.4 | 52.1 | 73.4 | 55.7 |
| 4/19/2019 8:00 | 74.3 | 53.2 | 73.4 | 56.2 |
| 4/19/2019 9:00 | 74.4 | 53.7 | 73.6 | 56.5 |
| 4/19/2019 10:00 | 74.4 | 52.1 | 73.4 | 55.7 |
| 4/19/2019 11:00 | 74.7 | 50.9 | 73.6 | 55.3 |
| 4/19/2019 12:00 | 74.7 | 50.6 | 73.6 | 55.2 |
| 4/19/2019 13:00 | 74.8 | 47.7 | 73.4 | 53.6 |
| 4/19/2019 14:00 | 74.8 | 46 | 73.2 | 52.7 |
| 4/19/2019 15:00 | 74.9 | 41.5 | 72.9 | 49.9 |
| 4/19/2019 16:00 | 74.8 | 40.7 | 72.7 | 49.4 |
| 4/19/2019 17:00 | 74.9 | 40.9 | 72.9 | 49.6 |
| 4/19/2019 18:00 | 75.1 | 40.3 | 73 | 49.4 |
| 4/19/2019 19:00 | 75.2 | 40.1 | 73 | 49.3 |
| 4/19/2019 20:00 | 75.4 | 42.5 | 73.4 | 51.1 |
| 4/19/2019 21:00 | 75.7 | 44.2 | 73.8 | 52.4 |
| 4/19/2019 22:00 | 75.8 | 46.4 | 74.1 | 53.8 |
| 4/19/2019 23:00 | 75.9 | 47.3 | 74.3 | 54.4 |
| 4/20/2019 0:00 | 75.8 | 48.2 | 74.3 | 54.8 |
| 4/20/2019 1:00 | 75.6 | 49.5 | 74.3 | 55.4 |
| 4/20/2019 2:00 | 75.4 | 49 | 74.1 | 55 |
| 4/20/2019 3:00 | 75.1 | 48 | 73.8 | 54 |
| 4/20/2019 4:00 | 74.6 | 47.7 | 73.2 | 53.4 |
| 4/20/2019 5:00 | 74.2 | 47.1 | 72.9 | 52.8 |
| 4/20/2019 6:00 | 73.9 | 46.9 | 72.5 | 52.3 |
| 4/20/2019 7:00 | 73.4 | 45.5 | 72.1 | 51.1 |
| 4/20/2019 8:00 | 73.1 | 48.5 | 72 | 52.5 |
| 4/20/2019 9:00 | 73.2 | 52 | 72.3 | 54.5 |
| 4/20/2019 10:00 | 73.5 | 54.5 | 72.9 | 56.1 |
| 4/20/2019 11:00 | 73.9 | 55.9 | 73.2 | 57.1 |
| 4/20/2019 12:00 | 74 | 54.4 | 73.2 | 56.5 |
| 4/20/2019 13:00 | 74 | 52.8 | 73.2 | 55.7 |
| 4/20/2019 14:00 | 74.3 | 52.2 | 73.2 | 55.6 |
| 4/20/2019 15:00 | 74.4 | 51.3 | 73.4 | 55.2 |

| | | | | |
|---|---|---|---|---|
| 4/20/2019 16:00 | 74.5 | 50.1 | 73.6 | 54.7 |
| 4/20/2019 17:00 | 74.7 | 50.2 | 73.6 | 54.9 |
| 4/20/2019 18:00 | 74.9 | 50.8 | 73.8 | 55.4 |
| 4/20/2019 19:00 | 75.1 | 50.4 | 73.9 | 55.5 |
| 4/20/2019 20:00 | 75.4 | 53.9 | 74.7 | 57.5 |
| 4/20/2019 21:00 | 75.5 | 56.1 | 74.8 | 58.8 |
| 4/20/2019 22:00 | 75.6 | 56.5 | 75 | 59.1 |
| 4/20/2019 23:00 | 75.7 | 56.1 | 75 | 59 |
| 4/21/2019 0:00 | 75.8 | 55.1 | 75.2 | 58.6 |
| 4/21/2019 1:00 | 75.8 | 55.6 | 75.2 | 58.8 |
| 4/21/2019 2:00 | 75.9 | 55.9 | 75.4 | 59.1 |
| 4/21/2019 3:00 | 75.8 | 55.6 | 75.2 | 58.8 |
| 4/21/2019 4:00 | 75.6 | 55.8 | 75 | 58.7 |
| 4/21/2019 5:00 | 75.5 | 56.3 | 74.8 | 58.9 |
| 4/21/2019 6:00 | 75.4 | 57 | 75 | 59.1 |
| 4/21/2019 7:00 | 75.3 | 57.1 | 74.8 | 59.1 |
| 4/21/2019 8:00 | 75.4 | 59.2 | 75.2 | 60.2 |
| 4/21/2019 9:00 | 75.5 | 61.2 | 75.4 | 61.2 |
| 4/21/2019 10:00 | 75.6 | 61.9 | 75.7 | 61.6 |
| 4/21/2019 11:00 | 75.5 | 61.8 | 75.6 | 61.5 |
| 4/21/2019 12:00 | 75.2 | 58.6 | 75 | 59.7 |
| 4/21/2019 13:00 | 75.3 | 56.7 | 74.8 | 58.9 |
| 4/21/2019 14:00 | 75.2 | 53.7 | 74.5 | 57.3 |
| 4/21/2019 15:00 | 75.3 | 53.9 | 74.5 | 57.5 |
| 4/21/2019 16:00 | 75.2 | 54.5 | 74.5 | 57.7 |
| 4/21/2019 17:00 | 75.2 | 52.9 | 74.1 | 56.8 |
| 4/21/2019 18:00 | 75.3 | 56.8 | 74.8 | 59 |
| 4/21/2019 19:00 | 75.5 | 54.6 | 74.7 | 58 |
| 4/21/2019 20:00 | 75.6 | 56.4 | 75 | 59.1 |
| 4/21/2019 21:00 | 75.8 | 60.3 | 75.7 | 61.1 |
| 4/21/2019 22:00 | 75.8 | 61.4 | 75.7 | 61.6 |
| 4/21/2019 23:00 | 75.9 | 63.8 | 76.3 | 62.8 |
| 4/22/2019 0:00 | 76 | 67.3 | 76.5 | 64.4 |
| 4/22/2019 1:00 | 76 | 67.4 | 76.5 | 64.4 |
| 4/22/2019 2:00 | 76.1 | 67.9 | 76.8 | 64.7 |
| 4/22/2019 3:00 | 76.2 | 66.5 | 76.6 | 64.2 |
| 4/22/2019 4:00 | 76.2 | 66.8 | 76.6 | 64.3 |
| 4/22/2019 5:00 | 76.2 | 66.6 | 76.6 | 64.3 |
| 4/22/2019 6:00 | 76.3 | 65.2 | 76.6 | 63.8 |
| 4/22/2019 7:00 | 76.3 | 68 | 77 | 65 |
| 4/22/2019 8:00 | 76.3 | 68.5 | 77 | 65.2 |
| 4/22/2019 9:00 | 76.2 | 68.6 | 76.8 | 65.1 |
| 4/22/2019 10:00 | 76.2 | 69 | 76.8 | 65.3 |
| 4/22/2019 11:00 | 76.2 | 68.3 | 76.8 | 65 |
| 4/22/2019 12:00 | 75.9 | 65.7 | 76.1 | 63.6 |
| 4/22/2019 13:00 | 75.8 | 63.1 | 76.1 | 62.4 |
| 4/22/2019 14:00 | 75.7 | 61.3 | 75.6 | 61.4 |

| | | | | |
|---|---|---|---|---|
| 4/22/2019 15:00 | 75.6 | 59.8 | 75.4 | 60.6 |
| 4/22/2019 16:00 | 75.5 | 59.8 | 75.2 | 60.5 |
| 4/22/2019 17:00 | 75.5 | 60.6 | 75.4 | 60.9 |
| 4/22/2019 18:00 | 75.6 | 60.7 | 75.6 | 61.1 |
| 4/22/2019 19:00 | 75.7 | 61.3 | 75.6 | 61.4 |
| 4/22/2019 20:00 | 75.8 | 63.6 | 76.1 | 62.6 |
| 4/22/2019 21:00 | 75.8 | 63.4 | 76.1 | 62.5 |
| 4/22/2019 22:00 | 75.9 | 65.2 | 76.1 | 63.4 |
| 4/22/2019 23:00 | 75.9 | 66.8 | 76.5 | 64.1 |
| 4/23/2019 0:00 | 75.9 | 68 | 76.6 | 64.6 |
| 4/23/2019 1:00 | 76 | 67.6 | 76.6 | 64.5 |
| 4/23/2019 2:00 | 76 | 68.6 | 76.6 | 64.9 |
| 4/23/2019 3:00 | 76.1 | 69.7 | 76.8 | 65.4 |
| 4/23/2019 4:00 | 75.9 | 68.9 | 76.6 | 65 |
| 4/23/2019 5:00 | 75.9 | 70.9 | 76.8 | 65.8 |
| 4/23/2019 6:00 | 75.8 | 71.3 | 76.8 | 65.9 |
| 4/23/2019 7:00 | 76 | 70.3 | 76.8 | 65.6 |
| 4/23/2019 8:00 | 76 | 73.9 | 77.4 | 67.1 |
| 4/23/2019 9:00 | 75.9 | 74.5 | 77.2 | 67.2 |
| 4/23/2019 10:00 | 75.9 | 73.5 | 77.2 | 66.8 |
| 4/23/2019 11:00 | 75.9 | 71.7 | 77 | 66.1 |
| 4/23/2019 12:00 | 75.9 | 72.1 | 77.2 | 66.3 |
| 4/23/2019 13:00 | 75.9 | 70 | 76.6 | 65.4 |
| 4/23/2019 14:00 | 75.9 | 68.7 | 76.5 | 64.9 |
| 4/23/2019 15:00 | 75.8 | 66.6 | 76.3 | 63.9 |
| 4/23/2019 16:00 | 75.8 | 66.2 | 76.3 | 63.8 |
| 4/23/2019 17:00 | 75.8 | 67.4 | 76.3 | 64.2 |
| 4/23/2019 18:00 | 75.8 | 69 | 76.6 | 64.9 |
| 4/23/2019 19:00 | 75.9 | 67.1 | 76.5 | 64.2 |
| 4/23/2019 20:00 | 75.9 | 69 | 76.6 | 65 |
| 4/23/2019 21:00 | 76.1 | 70.6 | 77 | 65.8 |
| 4/23/2019 22:00 | 76.1 | 71.4 | 77.2 | 66.2 |
| 4/23/2019 23:00 | 76.1 | 72 | 77.2 | 66.4 |
| 4/24/2019 0:00 | 76.2 | 72.7 | 77.4 | 66.8 |
| 4/24/2019 1:00 | 76.2 | 71.6 | 77.2 | 66.4 |
| 4/24/2019 2:00 | 76.1 | 71.7 | 77.2 | 66.3 |
| 4/24/2019 3:00 | 76.1 | 73.7 | 77.5 | 67.1 |
| 4/24/2019 4:00 | 76.2 | 73.1 | 77.4 | 66.9 |
| 4/24/2019 5:00 | 76 | 74 | 77.4 | 67.1 |
| 4/24/2019 6:00 | 76.1 | 74.1 | 77.5 | 67.3 |
| 4/24/2019 7:00 | 76.2 | 72.8 | 77.4 | 66.8 |
| 4/24/2019 8:00 | 76.2 | 74.7 | 77.5 | 67.6 |
| 4/24/2019 9:00 | 76.1 | 72.8 | 77.4 | 66.7 |
| 4/24/2019 10:00 | 76 | 73.8 | 77.4 | 67 |
| 4/24/2019 11:00 | 76.1 | 74.2 | 77.4 | 67.3 |
| 4/24/2019 12:00 | 76 | 72.9 | 77.2 | 66.7 |
| 4/24/2019 13:00 | 75.8 | 76.4 | 77.5 | 67.9 |

| | | | | |
|---|---|---|---|---|
| 4/24/2019 14:00 | 75.8 | 77.1 | 77.5 | 68.2 |
| 4/24/2019 15:00 | 76 | 76.4 | 77.7 | 68 |
| 4/24/2019 16:00 | 76.1 | 74.5 | 77.4 | 67.4 |
| 4/24/2019 17:00 | 76 | 71.8 | 77 | 66.2 |
| 4/24/2019 18:00 | 76 | 71.8 | 77 | 66.2 |
| 4/24/2019 19:00 | 76.1 | 72 | 77.2 | 66.4 |
| 4/24/2019 20:00 | 76.2 | 73.9 | 77.5 | 67.3 |
| 4/24/2019 21:00 | 76.2 | 71.3 | 77.2 | 66.2 |
| 4/24/2019 22:00 | 76.1 | 73.1 | 77.4 | 66.9 |
| 4/24/2019 23:00 | 76.2 | 71.8 | 77.2 | 66.5 |
| 4/25/2019 0:00 | 76.1 | 71.3 | 77.2 | 66.2 |
| 4/25/2019 1:00 | 76.2 | 70 | 77 | 65.7 |
| 4/25/2019 2:00 | 76.1 | 69.8 | 76.8 | 65.5 |
| 4/25/2019 3:00 | 76.1 | 69.4 | 77 | 65.4 |
| 4/25/2019 4:00 | 76.1 | 69.4 | 77 | 65.3 |
| 4/25/2019 5:00 | 76.1 | 68.5 | 76.6 | 65 |
| 4/25/2019 6:00 | 75.9 | 66.6 | 76.5 | 64 |
| 4/25/2019 7:00 | 75.8 | 65 | 76.1 | 63.2 |
| 4/25/2019 8:00 | 75.8 | 64.8 | 76.1 | 63.1 |
| 4/25/2019 9:00 | 75.8 | 66.6 | 76.3 | 63.9 |
| 4/25/2019 10:00 | 75.8 | 67.7 | 76.5 | 64.4 |
| 4/25/2019 11:00 | 75.6 | 68.3 | 76.3 | 64.5 |
| 4/25/2019 12:00 | 75.4 | 66.8 | 75.9 | 63.6 |
| 4/25/2019 13:00 | 75.3 | 65.9 | 75.6 | 63.1 |
| 4/25/2019 14:00 | 75.3 | 62.8 | 75.4 | 61.8 |
| 4/25/2019 15:00 | 75.3 | 62.9 | 75.4 | 61.8 |
| 4/25/2019 16:00 | 75.2 | 58.8 | 74.8 | 59.8 |
| 4/25/2019 17:00 | 75.1 | 58.6 | 74.8 | 59.6 |
| 4/25/2019 18:00 | 75.3 | 57.3 | 74.8 | 59.2 |
| 4/25/2019 19:00 | 75.5 | 56.9 | 75 | 59.1 |
| 4/25/2019 20:00 | 75.6 | 62 | 75.7 | 61.7 |
| 4/25/2019 21:00 | 75.8 | 64.4 | 76.1 | 63 |
| 4/25/2019 22:00 | 75.9 | 68.9 | 76.6 | 65 |
| 4/25/2019 23:00 | 76 | 70.5 | 77 | 65.7 |
| 4/26/2019 0:00 | 76 | 70.3 | 76.8 | 65.6 |
| 4/26/2019 1:00 | 75.9 | 67.8 | 76.5 | 64.5 |
| 4/26/2019 2:00 | 75.8 | 66 | 76.3 | 63.6 |
| 4/26/2019 3:00 | 75.6 | 65.4 | 75.9 | 63.2 |
| 4/26/2019 4:00 | 75.4 | 64 | 75.7 | 62.4 |
| 4/26/2019 5:00 | 75.2 | 63.2 | 75.6 | 61.8 |
| 4/26/2019 6:00 | 75 | 63.3 | 75.2 | 61.7 |
| 4/26/2019 7:00 | 75.1 | 64 | 75.4 | 62.1 |
| 4/26/2019 8:00 | 75.2 | 65.9 | 75.6 | 63 |
| 4/26/2019 9:00 | 75.3 | 68.9 | 75.9 | 64.4 |
| 4/26/2019 10:00 | 75.3 | 67.8 | 75.9 | 63.9 |
| 4/26/2019 11:00 | 75.2 | 65.3 | 75.6 | 62.8 |
| 4/26/2019 12:00 | 75.2 | 64.8 | 75.4 | 62.5 |

| | | | | |
|---|---|---|---|---|
| 4/26/2019 13:00 | 75.2 | 62.4 | 75.2 | 61.4 |
| 4/26/2019 14:00 | 75.1 | 59.7 | 74.8 | 60.1 |
| 4/26/2019 15:00 | 75.1 | 60.6 | 75 | 60.5 |
| 4/26/2019 16:00 | 75.1 | 57.2 | 74.7 | 58.9 |
| 4/26/2019 17:00 | 75.1 | 56.5 | 74.5 | 58.6 |
| 4/26/2019 18:00 | 75.2 | 58 | 74.7 | 59.4 |
| 4/26/2019 19:00 | 75.4 | 56.7 | 74.8 | 58.9 |
| 4/26/2019 20:00 | 75.6 | 60.3 | 75.6 | 60.9 |
| 4/26/2019 21:00 | 75.7 | 63.1 | 75.9 | 62.3 |
| 4/26/2019 22:00 | 75.8 | 66.9 | 76.3 | 64 |
| 4/26/2019 23:00 | 75.9 | 68.1 | 76.5 | 64.6 |
| 4/27/2019 0:00 | 75.9 | 69.3 | 76.6 | 65.1 |
| 4/27/2019 1:00 | 75.9 | 66.9 | 76.3 | 64.1 |
| 4/27/2019 2:00 | 75.9 | 66.3 | 76.3 | 63.8 |
| 4/27/2019 3:00 | 76.1 | 65.4 | 76.3 | 63.6 |
| 4/27/2019 4:00 | 76.1 | 65.1 | 76.5 | 63.5 |
| 4/27/2019 5:00 | 75.9 | 65.2 | 76.1 | 63.4 |
| 4/27/2019 6:00 | 75.9 | 65.3 | 76.1 | 63.4 |
| 4/27/2019 7:00 | 76.1 | 65.4 | 76.3 | 63.6 |
| 4/27/2019 8:00 | 76 | 64.3 | 76.3 | 63.1 |
| 4/27/2019 9:00 | 75.8 | 66.5 | 76.3 | 63.9 |
| 4/27/2019 10:00 | 75.9 | 68.8 | 76.5 | 64.9 |
| 4/27/2019 11:00 | 75.8 | 65.1 | 76.1 | 63.3 |
| 4/27/2019 12:00 | 75.6 | 61.5 | 75.6 | 61.5 |
| 4/27/2019 13:00 | 75.5 | 59.4 | 75.2 | 60.4 |
| 4/27/2019 14:00 | 75.3 | 57.5 | 74.8 | 59.3 |
| 4/27/2019 15:00 | 75.4 | 58.2 | 75 | 59.7 |
| 4/27/2019 16:00 | 75.3 | 57 | 74.8 | 59 |
| 4/27/2019 17:00 | 75.4 | 56 | 74.8 | 58.6 |
| 4/27/2019 18:00 | 75.5 | 56 | 74.8 | 58.7 |
| 4/27/2019 19:00 | 75.7 | 56.3 | 75 | 59.1 |
| 4/27/2019 20:00 | 75.9 | 58.2 | 75.4 | 60.1 |
| 4/27/2019 21:00 | 75.9 | 62.4 | 76.1 | 62.2 |
| 4/27/2019 22:00 | 76 | 63.8 | 76.3 | 62.9 |
| 4/27/2019 23:00 | 76 | 65.5 | 76.3 | 63.6 |
| 4/28/2019 0:00 | 76 | 66 | 76.5 | 63.8 |
| 4/28/2019 1:00 | 76 | 67.6 | 76.6 | 64.5 |
| 4/28/2019 2:00 | 76 | 67.1 | 76.5 | 64.3 |
| 4/28/2019 3:00 | 76.1 | 66.2 | 76.5 | 64 |
| 4/28/2019 4:00 | 76 | 66.4 | 76.5 | 64 |
| 4/28/2019 5:00 | 76 | 65.7 | 76.3 | 63.7 |
| 4/28/2019 6:00 | 75.9 | 67.9 | 76.5 | 64.5 |
| 4/28/2019 7:00 | 76 | 68.3 | 76.6 | 64.8 |
| 4/28/2019 8:00 | 76.2 | 70.5 | 77 | 65.9 |
| 4/28/2019 9:00 | 76 | 71.7 | 77 | 66.2 |
| 4/28/2019 10:00 | 75.9 | 72.4 | 77.2 | 66.4 |
| 4/28/2019 11:00 | 75.6 | 68.2 | 76.3 | 64.5 |

| | | | | |
|---|---|---|---|---|
| 4/28/2019 12:00 | 75.5 | 65.1 | 75.7 | 62.9 |
| 4/28/2019 13:00 | 75.5 | 62.3 | 75.6 | 61.7 |
| 4/28/2019 14:00 | 75.4 | 61.7 | 75.6 | 61.4 |
| 4/28/2019 15:00 | 75.3 | 58.6 | 75 | 59.8 |
| 4/28/2019 16:00 | 75.3 | 56.7 | 74.7 | 58.9 |
| 4/28/2019 17:00 | 75.3 | 56.2 | 74.7 | 58.7 |
| 4/28/2019 18:00 | 75.5 | 58.2 | 75 | 59.8 |
| 4/28/2019 19:00 | 75.6 | 57.9 | 75.2 | 59.8 |
| 4/28/2019 20:00 | 75.8 | 61.4 | 75.7 | 61.6 |
| 4/28/2019 21:00 | 75.9 | 62.2 | 76.1 | 62.1 |
| 4/28/2019 22:00 | 76 | 63.6 | 76.3 | 62.7 |
| 4/28/2019 23:00 | 75.9 | 63.4 | 76.3 | 62.6 |
| 4/29/2019 0:00 | 75.9 | 68 | 76.6 | 64.6 |
| 4/29/2019 1:00 | 75.8 | 67.9 | 76.5 | 64.5 |
| 4/29/2019 2:00 | 75.9 | 69.4 | 76.6 | 65.1 |
| 4/29/2019 3:00 | 75.9 | 70.6 | 76.8 | 65.7 |
| 4/29/2019 4:00 | 75.8 | 71.7 | 76.8 | 66 |
| 4/29/2019 5:00 | 75.7 | 72.8 | 76.8 | 66.4 |
| 4/29/2019 6:00 | 75.7 | 73.7 | 77 | 66.7 |
| 4/29/2019 7:00 | 76 | 74.8 | 77.4 | 67.4 |
| 4/29/2019 8:00 | 76.2 | 75 | 77.5 | 67.7 |
| 4/29/2019 9:00 | 76.3 | 74.6 | 77.7 | 67.6 |
| 4/29/2019 10:00 | 75.9 | 73.6 | 77.4 | 66.9 |
| 4/29/2019 11:00 | 75.7 | 71 | 76.6 | 65.6 |
| 4/29/2019 12:00 | 75.5 | 66.4 | 75.9 | 63.5 |
| 4/29/2019 13:00 | 75.5 | 65.3 | 75.7 | 63 |
| 4/29/2019 14:00 | 75.4 | 62.3 | 75.6 | 61.6 |
| 4/29/2019 15:00 | 75.3 | 59.2 | 75 | 60.1 |
| 4/29/2019 16:00 | 75.5 | 61.8 | 75.6 | 61.4 |
| 4/29/2019 17:00 | 75.3 | 59.7 | 75 | 60.4 |
| 4/29/2019 18:00 | 75.4 | 61.2 | 75.4 | 61.1 |
| 4/29/2019 19:00 | 75.6 | 61.6 | 75.7 | 61.4 |
| 4/29/2019 20:00 | 75.7 | 63.7 | 75.9 | 62.5 |
| 4/29/2019 21:00 | 75.8 | 68 | 76.5 | 64.5 |
| 4/29/2019 22:00 | 75.8 | 68.6 | 76.5 | 64.8 |
| 4/29/2019 23:00 | 75.9 | 68.6 | 76.6 | 64.9 |
| 4/30/2019 0:00 | 75.9 | 69.4 | 76.8 | 65.2 |
| 4/30/2019 1:00 | 75.9 | 73.3 | 77 | 66.7 |
| 4/30/2019 2:00 | 75.9 | 73 | 77 | 66.6 |
| 4/30/2019 3:00 | 75.9 | 74.2 | 77.2 | 67.1 |
| 4/30/2019 4:00 | 75.8 | 74.5 | 77.2 | 67.1 |
| 4/30/2019 5:00 | 75.8 | 75.2 | 77.4 | 67.4 |
| 4/30/2019 6:00 | 75.9 | 77 | 77.7 | 68.2 |
| 4/30/2019 7:00 | 76 | 74.6 | 77.4 | 67.3 |
| 4/30/2019 8:00 | 76 | 72.9 | 77.2 | 66.7 |
| 4/30/2019 9:00 | 75.8 | 74 | 77.2 | 66.9 |
| 4/30/2019 10:00 | 75.8 | 72 | 77 | 66.1 |

| | | | | |
|---|---|---|---|---|
| 4/30/2019 11:00 | 75.6 | 68.9 | 76.3 | 64.7 |
| 4/30/2019 12:00 | 75.5 | 65.5 | 75.7 | 63.2 |
| 4/30/2019 13:00 | 75.5 | 64.3 | 75.7 | 62.6 |
| 4/30/2019 14:00 | 75.5 | 62.6 | 75.6 | 61.8 |
| 4/30/2019 15:00 | 75.4 | 60.5 | 75.4 | 60.8 |
| 4/30/2019 16:00 | 75.5 | 64.8 | 75.7 | 62.8 |
| 4/30/2019 17:00 | 75.4 | 65.8 | 75.7 | 63.2 |
| 4/30/2019 18:00 | 75.5 | 66.9 | 75.9 | 63.8 |
| 4/30/2019 19:00 | 75.7 | 68.3 | 76.3 | 64.5 |
| 4/30/2019 20:00 | 75.8 | 71.1 | 76.8 | 65.8 |
| 4/30/2019 21:00 | 75.9 | 71.2 | 76.8 | 65.9 |
| 4/30/2019 22:00 | 75.9 | 70.1 | 76.6 | 65.4 |
| 4/30/2019 23:00 | 76 | 72.2 | 77.2 | 66.4 |
| 5/1/2019 0:00 | 76 | 72.3 | 77.2 | 66.4 |
| 5/1/2019 1:00 | 76 | 75 | 77.4 | 67.5 |
| 5/1/2019 2:00 | 75.9 | 74 | 77.2 | 67 |
| 5/1/2019 3:00 | 75.9 | 74.6 | 77.4 | 67.3 |
| 5/1/2019 4:00 | 75.8 | 75.6 | 77.4 | 67.6 |
| 5/1/2019 5:00 | 75.8 | 73.2 | 77 | 66.6 |
| 5/1/2019 6:00 | 76 | 74.6 | 77.4 | 67.4 |
| 5/1/2019 7:00 | 76.1 | 75 | 77.7 | 67.6 |
| 5/1/2019 8:00 | 76 | 71.8 | 77 | 66.2 |
| 5/1/2019 9:00 | 75.9 | 71.9 | 76.8 | 66.2 |
| 5/1/2019 10:00 | 75.9 | 70.7 | 76.8 | 65.7 |
| 5/1/2019 11:00 | 75.7 | 69.6 | 76.5 | 65 |
| 5/1/2019 12:00 | 75.5 | 68.2 | 76.1 | 64.3 |
| 5/1/2019 13:00 | 75.5 | 68 | 76.1 | 64.2 |
| 5/1/2019 14:00 | 75.6 | 67.8 | 76.3 | 64.2 |
| 5/1/2019 15:00 | 75.5 | 65.1 | 75.7 | 63 |
| 5/1/2019 16:00 | 75.5 | 65.5 | 75.7 | 63.1 |
| 5/1/2019 17:00 | 75.5 | 65.8 | 75.7 | 63.2 |
| 5/1/2019 18:00 | 75.6 | 66.6 | 76.1 | 63.8 |
| 5/1/2019 19:00 | 75.7 | 67.3 | 76.1 | 64.1 |
| 5/1/2019 20:00 | 75.8 | 70.4 | 76.6 | 65.5 |
| 5/1/2019 21:00 | 75.9 | 71 | 76.8 | 65.8 |
| 5/1/2019 22:00 | 75.8 | 72.6 | 77 | 66.4 |
| 5/1/2019 23:00 | 75.9 | 73.1 | 77 | 66.7 |
| 5/2/2019 0:00 | 75.9 | 75 | 77.4 | 67.4 |
| 5/2/2019 1:00 | 75.8 | 75.8 | 77.4 | 67.6 |
| 5/2/2019 2:00 | 75.9 | 78 | 77.9 | 68.6 |
| 5/2/2019 3:00 | 75.9 | 77.5 | 77.7 | 68.4 |
| 5/2/2019 4:00 | 75.9 | 76.5 | 77.5 | 68 |
| 5/2/2019 5:00 | 75.7 | 77.9 | 77.5 | 68.3 |
| 5/2/2019 6:00 | 75.7 | 76.4 | 77.2 | 67.7 |
| 5/2/2019 7:00 | 75.7 | 74.6 | 77 | 67.1 |
| 5/2/2019 8:00 | 75.8 | 74.1 | 77.2 | 67 |
| 5/2/2019 9:00 | 76 | 75.1 | 77.5 | 67.5 |

| | | | | |
|---|---|---|---|---|
| 5/2/2019 10:00 | 76 | 75.1 | 77.5 | 67.5 |
| 5/2/2019 11:00 | 75.8 | 73.3 | 77 | 66.7 |
| 5/2/2019 12:00 | 75.6 | 69.2 | 76.5 | 64.8 |
| 5/2/2019 13:00 | 75.6 | 68.9 | 76.3 | 64.7 |
| 5/2/2019 14:00 | 75.6 | 68.5 | 76.3 | 64.5 |
| 5/2/2019 15:00 | 75.6 | 68.9 | 76.3 | 64.6 |
| 5/2/2019 16:00 | 75.5 | 65.5 | 75.7 | 63.1 |
| 5/2/2019 17:00 | 75.4 | 65.6 | 75.7 | 63.1 |
| 5/2/2019 18:00 | 75.4 | 65.2 | 75.7 | 63 |
| 5/2/2019 19:00 | 75.5 | 68.3 | 76.1 | 64.4 |
| 5/2/2019 20:00 | 75.8 | 73.7 | 77.2 | 66.8 |
| 5/2/2019 21:00 | 75.9 | 74.6 | 77.4 | 67.3 |
| 5/2/2019 22:00 | 76 | 75 | 77.5 | 67.5 |
| 5/2/2019 23:00 | 76.1 | 73.8 | 77.5 | 67.1 |
| 5/3/2019 0:00 | 76.1 | 75.1 | 77.7 | 67.6 |
| 5/3/2019 1:00 | 76.1 | 74.6 | 77.5 | 67.5 |
| 5/3/2019 2:00 | 76.1 | 73.4 | 77.4 | 67 |
| 5/3/2019 3:00 | 76.1 | 75 | 77.7 | 67.6 |
| 5/3/2019 4:00 | 76.1 | 74.4 | 77.5 | 67.4 |
| 5/3/2019 5:00 | 76.1 | 73.9 | 77.4 | 67.1 |
| 5/3/2019 6:00 | 76.1 | 74.1 | 77.4 | 67.2 |
| 5/3/2019 7:00 | 76.1 | 73.8 | 77.5 | 67.2 |
| 5/3/2019 8:00 | 76.2 | 75.4 | 77.7 | 67.8 |
| 5/3/2019 9:00 | 76.2 | 75.8 | 77.7 | 68 |
| 5/3/2019 10:00 | 76.3 | 76.6 | 78.1 | 68.4 |
| 5/3/2019 11:00 | 76.4 | 77.1 | 78.1 | 68.7 |
| 5/3/2019 12:00 | 76.2 | 76.9 | 77.9 | 68.4 |
| 5/3/2019 13:00 | 76.1 | 76.6 | 77.9 | 68.3 |
| 5/3/2019 14:00 | 76.1 | 76.9 | 77.9 | 68.3 |
| 5/3/2019 15:00 | 76.1 | 74.4 | 77.5 | 67.4 |
| 5/3/2019 16:00 | 76.1 | 71.5 | 77 | 66.2 |
| 5/3/2019 17:00 | 76.1 | 72.3 | 77.2 | 66.5 |
| 5/3/2019 18:00 | 75.9 | 69.7 | 76.6 | 65.3 |
| 5/3/2019 19:00 | 76.1 | 70.4 | 77 | 65.8 |
| 5/3/2019 20:00 | 76.2 | 73.4 | 77.4 | 67.1 |
| 5/3/2019 21:00 | 76.3 | 72.9 | 77.5 | 67 |
| 5/3/2019 22:00 | 76.2 | 75.2 | 77.7 | 67.8 |
| 5/3/2019 23:00 | 76.2 | 75.5 | 77.7 | 67.9 |
| 5/4/2019 0:00 | 76.2 | 77 | 77.9 | 68.4 |
| 5/4/2019 1:00 | 76.2 | 77 | 77.9 | 68.4 |
| 5/4/2019 2:00 | 76.2 | 75.2 | 77.7 | 67.8 |
| 5/4/2019 3:00 | 76.3 | 74.9 | 77.7 | 67.7 |
| 5/4/2019 4:00 | 76.2 | 74 | 77.5 | 67.3 |
| 5/4/2019 5:00 | 76.1 | 73.4 | 77.4 | 67 |
| 5/4/2019 6:00 | 76.1 | 71.4 | 77.2 | 66.2 |
| 5/4/2019 7:00 | 76 | 71.3 | 77 | 66 |
| 5/4/2019 8:00 | 76.1 | 71.5 | 77 | 66.2 |

| | | | | |
|---|---|---|---|---|
| 5/4/2019 9:00 | 76.1 | 71.3 | 77 | 66.1 |
| 5/4/2019 10:00 | 76 | 73.4 | 77.2 | 66.9 |
| 5/4/2019 11:00 | 75.9 | 71.6 | 77 | 66.1 |
| 5/4/2019 12:00 | 75.7 | 67.5 | 76.1 | 64.2 |
| 5/4/2019 13:00 | 75.6 | 65.7 | 75.9 | 63.3 |
| 5/4/2019 14:00 | 75.6 | 64.8 | 75.9 | 62.9 |
| 5/4/2019 15:00 | 75.5 | 62.7 | 75.6 | 61.8 |
| 5/4/2019 16:00 | 75.5 | 61.3 | 75.4 | 61.2 |
| 5/4/2019 17:00 | 75.4 | 60.6 | 75.4 | 60.8 |
| 5/4/2019 18:00 | 75.6 | 60.8 | 75.6 | 61.1 |
| 5/4/2019 19:00 | 75.6 | 62.4 | 75.7 | 61.9 |
| 5/4/2019 20:00 | 75.8 | 64.7 | 76.1 | 63.1 |
| 5/4/2019 21:00 | 75.9 | 67.4 | 76.3 | 64.3 |
| 5/4/2019 22:00 | 76 | 68.7 | 76.6 | 64.9 |
| 5/4/2019 23:00 | 76 | 70.4 | 76.8 | 65.7 |
| 5/5/2019 0:00 | 76 | 74.5 | 77.4 | 67.3 |
| 5/5/2019 1:00 | 76 | 74.5 | 77.4 | 67.3 |
| 5/5/2019 2:00 | 76 | 72.9 | 77.2 | 66.7 |
| 5/5/2019 3:00 | 76.1 | 71.5 | 77 | 66.2 |
| 5/5/2019 4:00 | 76 | 70.7 | 77 | 65.8 |
| 5/5/2019 5:00 | 75.9 | 70.2 | 76.6 | 65.5 |
| 5/5/2019 6:00 | 75.9 | 69.4 | 76.8 | 65.2 |
| 5/5/2019 7:00 | 76 | 69.6 | 76.8 | 65.3 |
| 5/5/2019 8:00 | 76 | 70.8 | 77 | 65.8 |
| 5/5/2019 9:00 | 75.9 | 74.5 | 77.4 | 67.2 |
| 5/5/2019 10:00 | 75.9 | 71.6 | 76.8 | 66 |
| 5/5/2019 11:00 | 75.8 | 67.5 | 76.3 | 64.3 |
| 5/5/2019 12:00 | 75.7 | 62.4 | 75.7 | 62 |
| 5/5/2019 13:00 | 75.5 | 62.8 | 75.6 | 62 |
| 5/5/2019 14:00 | 75.5 | 61.2 | 75.4 | 61.2 |
| 5/5/2019 15:00 | 75.5 | 60.5 | 75.4 | 60.9 |
| 5/5/2019 16:00 | 75.5 | 59.6 | 75.2 | 60.4 |
| 5/5/2019 17:00 | 75.5 | 57.9 | 75 | 59.6 |
| 5/5/2019 18:00 | 75.4 | 55.7 | 74.8 | 58.5 |
| 5/5/2019 19:00 | 75.5 | 56 | 74.8 | 58.7 |
| 5/5/2019 20:00 | 75.5 | 59.7 | 75.2 | 60.5 |
| 5/5/2019 21:00 | 75.6 | 64.3 | 75.9 | 62.7 |
| 5/5/2019 22:00 | 75.6 | 66.2 | 76.1 | 63.6 |
| 5/5/2019 23:00 | 75.8 | 69.4 | 76.6 | 65.1 |
| 5/6/2019 0:00 | 75.8 | 71.1 | 76.8 | 65.8 |
| 5/6/2019 1:00 | 75.9 | 71.6 | 76.8 | 66.1 |
| 5/6/2019 2:00 | 75.9 | 72.4 | 77 | 66.4 |
| 5/6/2019 3:00 | 75.9 | 72.3 | 77.2 | 66.4 |
| 5/6/2019 4:00 | 75.9 | 71.1 | 76.8 | 65.9 |
| 5/6/2019 5:00 | 75.9 | 70.5 | 77 | 65.7 |
| 5/6/2019 6:00 | 75.9 | 71.3 | 77 | 66 |
| 5/6/2019 7:00 | 75.9 | 72.1 | 77.2 | 66.3 |

| | | | | |
|---|---|---|---|---|
| 5/6/2019 8:00 | 76.1 | 71.4 | 77 | 66.1 |
| 5/6/2019 9:00 | 76.1 | 74.5 | 77.4 | 67.4 |
| 5/6/2019 10:00 | 76 | 72 | 77 | 66.3 |
| 5/6/2019 11:00 | 76 | 69.1 | 76.8 | 65.1 |
| 5/6/2019 12:00 | 75.8 | 65.3 | 76.1 | 63.3 |
| 5/6/2019 13:00 | 75.7 | 63.6 | 75.9 | 62.5 |
| 5/6/2019 14:00 | 75.6 | 60.1 | 75.6 | 60.7 |
| 5/6/2019 15:00 | 75.5 | 59.4 | 75.2 | 60.4 |
| 5/6/2019 16:00 | 75.5 | 59.6 | 75.2 | 60.5 |
| 5/6/2019 17:00 | 75.5 | 61.3 | 75.4 | 61.3 |
| 5/6/2019 18:00 | 75.4 | 62.6 | 75.6 | 61.8 |
| 5/6/2019 19:00 | 75.6 | 66.2 | 76.1 | 63.5 |
| 5/6/2019 20:00 | 75.7 | 66.9 | 76.1 | 63.9 |
| 5/6/2019 21:00 | 75.6 | 66.2 | 76.1 | 63.6 |
| 5/6/2019 22:00 | 75.7 | 68.8 | 76.3 | 64.7 |
| 5/6/2019 23:00 | 75.7 | 68.7 | 76.3 | 64.7 |
| 5/7/2019 0:00 | 75.7 | 71.9 | 76.6 | 66 |
| 5/7/2019 1:00 | 75.7 | 73.8 | 77 | 66.8 |
| 5/7/2019 2:00 | 75.7 | 73.2 | 76.8 | 66.6 |
| 5/7/2019 3:00 | 75.7 | 74.2 | 77 | 66.9 |
| 5/7/2019 4:00 | 75.7 | 75.4 | 77.2 | 67.4 |
| 5/7/2019 5:00 | 75.6 | 75.1 | 77.2 | 67.2 |
| 5/7/2019 6:00 | 75.7 | 76 | 77.2 | 67.6 |
| 5/7/2019 7:00 | 75.8 | 75.3 | 77.4 | 67.5 |
| 5/7/2019 8:00 | 75.9 | 75.1 | 77.5 | 67.5 |
| 5/7/2019 9:00 | 75.9 | 72.9 | 77 | 66.6 |
| 5/7/2019 10:00 | 75.9 | 70.5 | 76.8 | 65.6 |
| 5/7/2019 11:00 | 75.8 | 68.1 | 76.5 | 64.5 |
| 5/7/2019 12:00 | 75.7 | 69.4 | 76.5 | 65 |
| 5/7/2019 13:00 | 75.7 | 70.9 | 76.6 | 65.6 |
| 5/7/2019 14:00 | 75.6 | 70.2 | 76.5 | 65.2 |
| 5/7/2019 15:00 | 75.6 | 71.5 | 76.6 | 65.7 |
| 5/7/2019 16:00 | 75.6 | 74.7 | 77 | 67 |
| 5/7/2019 17:00 | 75.8 | 75.9 | 77.4 | 67.6 |
| 5/7/2019 18:00 | 75.9 | 75.4 | 77.4 | 67.6 |
| 5/7/2019 19:00 | 76.2 | 77.1 | 77.9 | 68.5 |
| 5/7/2019 20:00 | 76.3 | 75.6 | 77.9 | 68 |
| 5/7/2019 21:00 | 76.3 | 75.3 | 77.9 | 67.9 |
| 5/7/2019 22:00 | 76.4 | 75.3 | 77.9 | 68 |
| 5/7/2019 23:00 | 76.4 | 74.5 | 77.7 | 67.7 |
| 5/8/2019 0:00 | 76.3 | 75.2 | 77.9 | 67.9 |
| 5/8/2019 1:00 | 76.2 | 75.2 | 77.7 | 67.8 |
| 5/8/2019 2:00 | 76.2 | 73.6 | 77.5 | 67.2 |
| 5/8/2019 3:00 | 76.2 | 72.8 | 77.4 | 66.8 |
| 5/8/2019 4:00 | 76.1 | 73.6 | 77.5 | 67.1 |
| 5/8/2019 5:00 | 76 | 72.8 | 77.2 | 66.6 |
| 5/8/2019 6:00 | 75.9 | 75 | 77.5 | 67.5 |

| | | | | |
|---|---|---|---|---|
| 5/8/2019 7:00 | 76 | 73.6 | 77.4 | 67 |
| 5/8/2019 8:00 | 76.1 | 74.6 | 77.5 | 67.4 |
| 5/8/2019 9:00 | 76.1 | 76.1 | 77.7 | 68 |
| 5/8/2019 10:00 | 76 | 74.4 | 77.4 | 67.3 |
| 5/8/2019 11:00 | 75.8 | 73.8 | 77.2 | 66.9 |
| 5/8/2019 12:00 | 75.7 | 72.2 | 76.8 | 66.1 |
| 5/8/2019 13:00 | 75.8 | 73.1 | 77 | 66.5 |
| 5/8/2019 14:00 | 75.7 | 73.4 | 76.8 | 66.6 |
| 5/8/2019 15:00 | 75.7 | 74.8 | 77 | 67.2 |
| 5/8/2019 16:00 | 75.7 | 75.4 | 77.2 | 67.4 |
| 5/8/2019 17:00 | 75.8 | 75.2 | 77.4 | 67.4 |
| 5/8/2019 18:00 | 75.9 | 75.9 | 77.5 | 67.8 |
| 5/8/2019 19:00 | 76 | 76 | 77.5 | 67.9 |
| 5/8/2019 20:00 | 76.1 | 74.8 | 77.4 | 67.5 |
| 5/8/2019 21:00 | 76.1 | 75.9 | 77.7 | 67.9 |
| 5/8/2019 22:00 | 76.1 | 75.4 | 77.5 | 67.7 |
| 5/8/2019 23:00 | 76.1 | 76.3 | 77.7 | 68.1 |
| 5/9/2019 0:00 | 76.1 | 75 | 77.7 | 67.6 |
| 5/9/2019 1:00 | 76.1 | 77.1 | 77.7 | 68.4 |
| 5/9/2019 2:00 | 76.1 | 77.1 | 77.9 | 68.4 |
| 5/9/2019 3:00 | 76 | 77.2 | 77.7 | 68.4 |
| 5/9/2019 4:00 | 75.9 | 77.1 | 77.7 | 68.2 |
| 5/9/2019 5:00 | 75.8 | 76.1 | 77.4 | 67.7 |
| 5/9/2019 6:00 | 75.9 | 77.6 | 77.5 | 68.4 |
| 5/9/2019 7:00 | 76 | 76.6 | 77.7 | 68.1 |
| 5/9/2019 8:00 | 76 | 76.8 | 77.7 | 68.2 |
| 5/9/2019 9:00 | 75.9 | 74.6 | 77.4 | 67.3 |
| 5/9/2019 10:00 | 75.9 | 72.9 | 77.2 | 66.6 |
| 5/9/2019 11:00 | 75.9 | 71.5 | 77 | 66 |
| 5/9/2019 12:00 | 75.8 | 69.4 | 76.6 | 65.1 |
| 5/9/2019 13:00 | 75.8 | 66.5 | 76.3 | 63.8 |
| 5/9/2019 14:00 | 75.8 | 65.7 | 76.1 | 63.5 |
| 5/9/2019 15:00 | 75.8 | 64.2 | 76.1 | 62.8 |
| 5/9/2019 16:00 | 75.8 | 65.5 | 76.1 | 63.4 |
| 5/9/2019 17:00 | 75.8 | 65.7 | 76.1 | 63.5 |
| 5/9/2019 18:00 | 75.7 | 66.5 | 76.1 | 63.8 |
| 5/9/2019 19:00 | 75.8 | 69.7 | 76.6 | 65.2 |
| 5/9/2019 20:00 | 76.1 | 69.5 | 77 | 65.4 |
| 5/9/2019 21:00 | 76.1 | 71.9 | 77 | 66.3 |
| 5/9/2019 22:00 | 76.1 | 75.2 | 77.7 | 67.7 |
| 5/9/2019 23:00 | 76.2 | 77.2 | 77.9 | 68.5 |
| 5/10/2019 0:00 | 76.2 | 77.1 | 77.9 | 68.5 |
| 5/10/2019 1:00 | 76.2 | 78.4 | 78.1 | 69 |
| 5/10/2019 2:00 | 76.2 | 75.8 | 77.7 | 68 |
| 5/10/2019 3:00 | 76.2 | 75.1 | 77.7 | 67.8 |
| 5/10/2019 4:00 | 76.3 | 73.8 | 77.7 | 67.3 |
| 5/10/2019 5:00 | 76.2 | 72.8 | 77.4 | 66.8 |

| | | | | |
|---|---|---|---|---|
| 5/10/2019 6:00 | 76.2 | 71 | 77.2 | 66.1 |
| 5/10/2019 7:00 | 76.2 | 69.7 | 77 | 65.6 |
| 5/10/2019 8:00 | 76.3 | 68.7 | 77 | 65.3 |
| 5/10/2019 9:00 | 76.3 | 68.2 | 77 | 65 |
| 5/10/2019 10:00 | 76.2 | 67.1 | 76.6 | 64.5 |
| 5/10/2019 11:00 | 76.2 | 66.9 | 76.6 | 64.4 |
| 5/10/2019 12:00 | 76 | 65.4 | 76.3 | 63.5 |
| 5/10/2019 13:00 | 76 | 65.6 | 76.3 | 63.6 |
| 5/10/2019 14:00 | 76 | 67.2 | 76.5 | 64.4 |
| 5/10/2019 15:00 | 75.9 | 67.8 | 76.5 | 64.5 |
| 5/10/2019 16:00 | 75.8 | 69 | 76.5 | 64.9 |
| 5/10/2019 17:00 | 75.9 | 69.5 | 76.8 | 65.2 |
| 5/10/2019 18:00 | 75.8 | 70.3 | 76.6 | 65.4 |
| 5/10/2019 19:00 | 76 | 70.7 | 77 | 65.8 |
| 5/10/2019 20:00 | 76.1 | 71.3 | 77.2 | 66.1 |
| 5/10/2019 21:00 | 76.1 | 71.2 | 77.2 | 66.1 |
| 5/10/2019 22:00 | 76.1 | 72.8 | 77.4 | 66.8 |
| 5/10/2019 23:00 | 76.1 | 72.3 | 77.4 | 66.6 |
| 5/11/2019 0:00 | 76.1 | 71.2 | 77.2 | 66.1 |
| 5/11/2019 1:00 | 76.1 | 71.9 | 77 | 66.3 |
| 5/11/2019 2:00 | 76.1 | 70.5 | 77 | 65.8 |
| 5/11/2019 3:00 | 76 | 70 | 76.8 | 65.5 |
| 5/11/2019 4:00 | 76.1 | 69.7 | 76.8 | 65.5 |
| 5/11/2019 5:00 | 76 | 69.7 | 76.8 | 65.4 |
| 5/11/2019 6:00 | 76 | 69.6 | 76.8 | 65.3 |
| 5/11/2019 7:00 | 76.2 | 69.8 | 77 | 65.7 |
| 5/11/2019 8:00 | 76.2 | 70 | 77 | 65.7 |
| 5/11/2019 9:00 | 76.1 | 67.9 | 76.8 | 64.7 |
| 5/11/2019 10:00 | 76.1 | 67.4 | 76.6 | 64.5 |
| 5/11/2019 11:00 | 76.1 | 68.4 | 76.8 | 64.9 |
| 5/11/2019 12:00 | 75.9 | 69.9 | 76.8 | 65.4 |
| 5/11/2019 13:00 | 75.9 | 70 | 76.6 | 65.4 |
| 5/11/2019 14:00 | 75.9 | 70.9 | 76.8 | 65.8 |
| 5/11/2019 15:00 | 75.8 | 70.2 | 76.6 | 65.4 |
| 5/11/2019 16:00 | 75.8 | 73.8 | 77.2 | 66.9 |
| 5/11/2019 17:00 | 75.9 | 73.4 | 77.2 | 66.8 |
| 5/11/2019 18:00 | 75.9 | 73.7 | 77.4 | 66.9 |
| 5/11/2019 19:00 | 76 | 73.4 | 77.2 | 66.8 |
| 5/11/2019 20:00 | 76.1 | 73 | 77.2 | 66.8 |
| 5/11/2019 21:00 | 76.1 | 72.8 | 77.2 | 66.7 |
| 5/11/2019 22:00 | 76.2 | 70.9 | 77.2 | 66 |
| 5/11/2019 23:00 | 76.1 | 70.3 | 77 | 65.7 |
| 5/12/2019 0:00 | 76.2 | 69.4 | 77 | 65.5 |
| 5/12/2019 1:00 | 76.2 | 69.8 | 77 | 65.6 |
| 5/12/2019 2:00 | 76.2 | 69 | 77 | 65.3 |
| 5/12/2019 3:00 | 76.1 | 68.4 | 76.8 | 65 |
| 5/12/2019 4:00 | 76 | 68.6 | 76.6 | 64.9 |

| | | | | |
|---|---|---|---|---|
| 5/12/2019 5:00 | 76 | 68.5 | 76.6 | 64.9 |
| 5/12/2019 6:00 | 75.9 | 68.2 | 76.5 | 64.6 |
| 5/12/2019 7:00 | 75.8 | 68.3 | 76.5 | 64.6 |
| 5/12/2019 8:00 | 75.8 | 68.7 | 76.5 | 64.8 |
| 5/12/2019 9:00 | 75.8 | 69.1 | 76.6 | 65 |
| 5/12/2019 10:00 | 75.8 | 68 | 76.5 | 64.5 |
| 5/12/2019 11:00 | 75.8 | 66.3 | 76.3 | 63.7 |
| 5/12/2019 12:00 | 75.6 | 65.2 | 75.9 | 63.1 |
| 5/12/2019 13:00 | 75.6 | 62.7 | 75.7 | 62 |
| 5/12/2019 14:00 | 75.6 | 61.6 | 75.7 | 61.5 |
| 5/12/2019 15:00 | 75.6 | 60 | 75.6 | 60.8 |
| 5/12/2019 16:00 | 75.6 | 58.4 | 75.2 | 60 |
| 5/12/2019 17:00 | 75.6 | 58.8 | 75.4 | 60.1 |
| 5/12/2019 18:00 | 75.6 | 58.3 | 75.2 | 59.9 |
| 5/12/2019 19:00 | 75.7 | 59.6 | 75.4 | 60.7 |
| 5/12/2019 20:00 | 75.8 | 61.7 | 75.9 | 61.7 |
| 5/12/2019 21:00 | 75.8 | 64.5 | 76.1 | 63 |
| 5/12/2019 22:00 | 76 | 67.4 | 76.5 | 64.4 |
| 5/12/2019 23:00 | 76.1 | 67.8 | 76.6 | 64.7 |
| 5/13/2019 0:00 | 76.1 | 67.2 | 76.6 | 64.5 |
| 5/13/2019 1:00 | 76.1 | 65.5 | 76.5 | 63.7 |
| 5/13/2019 2:00 | 76 | 64.2 | 76.3 | 63 |
| 5/13/2019 3:00 | 75.7 | 63.5 | 75.9 | 62.4 |
| 5/13/2019 4:00 | 75.5 | 62.7 | 75.6 | 61.9 |
| 5/13/2019 5:00 | 75.2 | 61.2 | 75 | 60.9 |
| 5/13/2019 6:00 | 74.9 | 61.1 | 74.8 | 60.5 |
| 5/13/2019 7:00 | 74.8 | 61.3 | 74.7 | 60.6 |
| 5/13/2019 8:00 | 74.8 | 63.9 | 75 | 61.7 |
| 5/13/2019 9:00 | 75 | 68.1 | 75.6 | 63.7 |
| 5/13/2019 10:00 | 75 | 69.5 | 75.7 | 64.4 |
| 5/13/2019 11:00 | 75.1 | 66.2 | 75.6 | 63.1 |
| 5/13/2019 12:00 | 75.1 | 62.1 | 75.2 | 61.2 |
| 5/13/2019 13:00 | 75.1 | 61.3 | 75 | 60.8 |
| 5/13/2019 14:00 | 75.1 | 58.9 | 74.8 | 59.8 |
| 5/13/2019 15:00 | 75.1 | 55.1 | 74.5 | 57.8 |
| 5/13/2019 16:00 | 75 | 53.3 | 73.9 | 56.9 |
| 5/13/2019 17:00 | 74.9 | 52.2 | 73.9 | 56.2 |
| 5/13/2019 18:00 | 75.1 | 52.6 | 74.1 | 56.6 |
| 5/13/2019 19:00 | 75.2 | 53.8 | 74.5 | 57.3 |
| 5/13/2019 20:00 | 75.4 | 58.7 | 75.2 | 60 |
| 5/13/2019 21:00 | 75.6 | 63.6 | 75.9 | 62.3 |
| 5/13/2019 22:00 | 75.7 | 67.6 | 76.3 | 64.2 |
| 5/13/2019 23:00 | 75.7 | 68 | 76.3 | 64.4 |
| 5/14/2019 0:00 | 75.8 | 68.1 | 76.5 | 64.5 |
| 5/14/2019 1:00 | 75.8 | 70 | 76.6 | 65.4 |
| 5/14/2019 2:00 | 76 | 69 | 76.6 | 65 |
| 5/14/2019 3:00 | 76 | 68.7 | 76.6 | 64.9 |

| | | | | |
|---|---|---|---|---|
| 5/14/2019 4:00 | 76 | 68 | 76.6 | 64.7 |
| 5/14/2019 5:00 | 75.9 | 67.7 | 76.5 | 64.5 |
| 5/14/2019 6:00 | 75.9 | 67.2 | 76.5 | 64.3 |
| 5/14/2019 7:00 | 76.1 | 67.3 | 76.5 | 64.5 |
| 5/14/2019 8:00 | 76.1 | 69.3 | 76.8 | 65.3 |
| 5/14/2019 9:00 | 75.9 | 70.1 | 76.8 | 65.5 |
| 5/14/2019 10:00 | 75.8 | 70 | 76.6 | 65.4 |
| 5/14/2019 11:00 | 76.2 | 71.2 | 77.2 | 66.2 |
| 5/14/2019 12:00 | 75.9 | 62 | 75.9 | 61.9 |
| 5/14/2019 13:00 | 75.7 | 58.2 | 75.2 | 60 |
| 5/14/2019 14:00 | 76.1 | 56.8 | 75.7 | 59.7 |
| 5/14/2019 15:00 | 75.7 | 56.9 | 75.2 | 59.4 |
| 5/14/2019 16:00 | 75.7 | 54 | 74.8 | 57.9 |
| 5/14/2019 17:00 | 75.9 | 53.5 | 75 | 57.8 |
| 5/14/2019 18:00 | 75.8 | 54.4 | 75 | 58.2 |
| 5/14/2019 19:00 | 75.9 | 55.9 | 75.2 | 59 |
| 5/14/2019 20:00 | 76 | 57.2 | 75.6 | 59.8 |
| 5/14/2019 21:00 | 76.1 | 60.6 | 76.1 | 61.5 |
| 5/14/2019 22:00 | 76.1 | 64.2 | 76.5 | 63.2 |
| 5/14/2019 23:00 | 76.1 | 66.2 | 76.6 | 64.1 |
| 5/15/2019 0:00 | 76.1 | 69.1 | 77 | 65.2 |
| 5/15/2019 1:00 | 76.1 | 71.1 | 77.2 | 66.1 |
| 5/15/2019 2:00 | 76.1 | 71.6 | 77.2 | 66.3 |
| 5/15/2019 3:00 | 76.1 | 73.9 | 77.4 | 67.1 |
| 5/15/2019 4:00 | 76 | 73.7 | 77.4 | 67 |
| 5/15/2019 5:00 | 76 | 72.5 | 77.2 | 66.5 |
| 5/15/2019 6:00 | 76 | 72.3 | 77.2 | 66.4 |
| 5/15/2019 7:00 | 76.1 | 70.9 | 77.2 | 66 |
| 5/15/2019 8:00 | 76.2 | 71.7 | 77.2 | 66.4 |
| 5/15/2019 9:00 | 76 | 70.5 | 76.8 | 65.7 |
| 5/15/2019 10:00 | 75.9 | 66.6 | 76.5 | 64 |
| 5/15/2019 11:00 | 75.9 | 63.4 | 76.1 | 62.5 |
| 5/15/2019 12:00 | 75.8 | 59.4 | 75.6 | 60.6 |
| 5/15/2019 13:00 | 75.6 | 56.3 | 75 | 59 |
| 5/15/2019 14:00 | 75.7 | 56.4 | 75 | 59.1 |
| 5/15/2019 15:00 | 75.7 | 55 | 75 | 58.4 |
| 5/15/2019 16:00 | 75.7 | 54.8 | 74.8 | 58.3 |
| 5/15/2019 17:00 | 75.8 | 53.1 | 74.8 | 57.5 |
| 5/15/2019 18:00 | 75.8 | 54.2 | 75 | 58.1 |
| 5/15/2019 19:00 | 75.9 | 54.5 | 75 | 58.3 |
| 5/15/2019 20:00 | 76 | 56.5 | 75.4 | 59.4 |
| 5/15/2019 21:00 | 76.1 | 59.8 | 75.7 | 61.1 |
| 5/15/2019 22:00 | 76.1 | 62.5 | 76.1 | 62.3 |
| 5/15/2019 23:00 | 76.1 | 62.7 | 76.3 | 62.5 |
| 5/16/2019 0:00 | 76.1 | 66.9 | 76.6 | 64.3 |
| 5/16/2019 1:00 | 76.1 | 66.7 | 76.5 | 64.2 |
| 5/16/2019 2:00 | 76.1 | 68.7 | 76.6 | 65 |

| | | | | |
|---|---|---|---|---|
| 5/16/2019 3:00 | 76.2 | 68.7 | 76.8 | 65.1 |
| 5/16/2019 4:00 | 76.2 | 67.6 | 76.8 | 64.7 |
| 5/16/2019 5:00 | 76.1 | 66.6 | 76.6 | 64.2 |
| 5/16/2019 6:00 | 76.1 | 67.2 | 76.5 | 64.4 |
| 5/16/2019 7:00 | 76.1 | 68.2 | 76.8 | 64.9 |
| 5/16/2019 8:00 | 76.1 | 68.2 | 76.8 | 64.9 |
| 5/16/2019 9:00 | 76.1 | 71.3 | 77.2 | 66.1 |
| 5/16/2019 10:00 | 76.1 | 70.7 | 77 | 65.8 |
| 5/16/2019 11:00 | 76 | 67.8 | 76.6 | 64.6 |
| 5/16/2019 12:00 | 75.8 | 63.7 | 76.1 | 62.6 |
| 5/16/2019 13:00 | 75.8 | 61.9 | 75.9 | 61.8 |
| 5/16/2019 14:00 | 75.8 | 61.4 | 75.7 | 61.6 |
| 5/16/2019 15:00 | 75.7 | 59.2 | 75.4 | 60.5 |
| 5/16/2019 16:00 | 75.7 | 56.6 | 75 | 59.2 |
| 5/16/2019 17:00 | 75.6 | 56 | 75 | 58.8 |
| 5/16/2019 18:00 | 75.6 | 57.1 | 75.2 | 59.4 |
| 5/16/2019 19:00 | 75.8 | 56.1 | 75.2 | 59 |
| 5/16/2019 20:00 | 75.9 | 57.3 | 75.4 | 59.7 |
| 5/16/2019 21:00 | 75.8 | 59.4 | 75.6 | 60.7 |
| 5/16/2019 22:00 | 75.9 | 60 | 75.7 | 61 |
| 5/16/2019 23:00 | 75.9 | 62.7 | 76.1 | 62.3 |
| 5/17/2019 0:00 | 75.9 | 65 | 76.1 | 63.3 |
| 5/17/2019 1:00 | 75.9 | 67.2 | 76.5 | 64.3 |
| 5/17/2019 2:00 | 76 | 69.2 | 76.8 | 65.2 |
| 5/17/2019 3:00 | 76.1 | 70.1 | 76.8 | 65.6 |
| 5/17/2019 4:00 | 76.1 | 71.5 | 77 | 66.2 |
| 5/17/2019 5:00 | 76 | 71.3 | 77 | 66 |
| 5/17/2019 6:00 | 76 | 74.1 | 77.4 | 67.1 |
| 5/17/2019 7:00 | 76.1 | 73.4 | 77.4 | 67 |
| 5/17/2019 8:00 | 76.2 | 73.1 | 77.4 | 66.9 |
| 5/17/2019 8:00 | 76.2 | 73.2 | 77.4 | 67 |
| 5/17/2019 8:00 | 76.2 | 73.2 | 77.4 | 67 |
| 5/17/2019 9:00 | 76.2 | 70.7 | 77.2 | 65.9 |
| 5/17/2019 10:00 | 76.2 | 71 | 77.2 | 66.1 |
| 5/17/2019 11:00 | 76.1 | 68.7 | 76.6 | 65 |
| 5/17/2019 12:00 | 75.9 | 65.2 | 76.1 | 63.4 |
| 5/17/2019 13:00 | 75.8 | 64.8 | 76.1 | 63.1 |
| 5/17/2019 14:00 | 75.8 | 64.2 | 76.1 | 62.9 |
| 5/17/2019 15:00 | 75.7 | 62.1 | 75.7 | 61.8 |
| 5/17/2019 16:00 | 75.6 | 59.2 | 75.4 | 60.4 |
| 5/17/2019 17:00 | 75.6 | 61.2 | 75.6 | 61.3 |
| 5/17/2019 18:00 | 75.6 | 60.1 | 75.6 | 60.8 |
| 5/17/2019 19:00 | 75.8 | 62.2 | 75.9 | 62 |
| 5/17/2019 20:00 | 75.8 | 64.8 | 76.1 | 63.1 |
| 5/17/2019 21:00 | 75.8 | 67.4 | 76.3 | 64.3 |
| 5/17/2019 22:00 | 75.9 | 68.8 | 76.6 | 65 |
| 5/17/2019 23:00 | 76 | 68.4 | 76.6 | 64.8 |

| | | | | |
|---|---|---|---|---|
| 5/18/2019 0:00 | 76 | 70 | 76.8 | 65.5 |
| 5/18/2019 1:00 | 76 | 71.4 | 77 | 66.1 |
| 5/18/2019 2:00 | 76.1 | 73.7 | 77.4 | 67 |
| 5/18/2019 3:00 | 76.1 | 74.6 | 77.5 | 67.4 |
| 5/18/2019 4:00 | 76 | 74.6 | 77.4 | 67.4 |
| 5/18/2019 5:00 | 76 | 76.6 | 77.7 | 68.1 |
| 5/18/2019 6:00 | 76 | 74.7 | 77.4 | 67.4 |
| 5/18/2019 7:00 | 76.1 | 73.9 | 77.5 | 67.2 |
| 5/18/2019 8:00 | 76.2 | 73.6 | 77.5 | 67.2 |
| 5/18/2019 9:00 | 76.2 | 73.6 | 77.5 | 67.1 |
| 5/18/2019 10:00 | 76.1 | 72.8 | 77.4 | 66.8 |
| 5/18/2019 11:00 | 76.1 | 68.8 | 76.6 | 65.1 |
| 5/18/2019 12:00 | 76 | 68.2 | 76.6 | 64.8 |
| 5/18/2019 13:00 | 76.1 | 69.7 | 76.8 | 65.5 |
| 5/18/2019 14:00 | 76 | 69 | 76.8 | 65.1 |
| 5/18/2019 15:00 | 75.8 | 66.5 | 76.3 | 63.9 |
| 5/18/2019 16:00 | 75.9 | 67.2 | 76.3 | 64.2 |
| 5/18/2019 17:00 | 75.8 | 66.9 | 76.3 | 64 |
| 5/18/2019 18:00 | 75.8 | 66.9 | 76.3 | 64.1 |
| 5/18/2019 19:00 | 75.8 | 67 | 76.3 | 64.1 |
| 5/18/2019 20:00 | 75.9 | 68.5 | 76.5 | 64.8 |
| 5/18/2019 21:00 | 75.9 | 69.4 | 76.8 | 65.2 |
| 5/18/2019 22:00 | 76 | 71.1 | 77 | 65.9 |
| 5/18/2019 23:00 | 76 | 71.4 | 77 | 66.1 |
| 5/19/2019 0:00 | 76 | 73.4 | 77.2 | 66.9 |
| 5/19/2019 1:00 | 76 | 75.3 | 77.5 | 67.6 |
| 5/19/2019 2:00 | 75.9 | 74.8 | 77.4 | 67.4 |
| 5/19/2019 3:00 | 76 | 76 | 77.5 | 67.8 |
| 5/19/2019 4:00 | 76 | 77 | 77.7 | 68.2 |
| 5/19/2019 5:00 | 76 | 77.9 | 77.9 | 68.6 |
| 5/19/2019 6:00 | 75.9 | 76.6 | 77.5 | 68 |
| 5/19/2019 7:00 | 76 | 78.7 | 77.9 | 68.9 |
| 5/19/2019 8:00 | 76.1 | 78.4 | 78.1 | 68.9 |
| 5/19/2019 9:00 | 76.1 | 74.7 | 77.5 | 67.5 |
| 5/19/2019 10:00 | 76.1 | 72.7 | 77.4 | 66.7 |
| 5/19/2019 11:00 | 76.1 | 71.3 | 77.2 | 66.2 |
| 5/19/2019 12:00 | 76 | 67.7 | 76.6 | 64.6 |
| 5/19/2019 13:00 | 76 | 65.5 | 76.3 | 63.6 |
| 5/19/2019 14:00 | 75.9 | 64.6 | 76.1 | 63.1 |
| 5/19/2019 15:00 | 75.9 | 64.6 | 76.1 | 63.1 |
| 5/19/2019 16:00 | 75.9 | 62.8 | 76.1 | 62.4 |
| 5/19/2019 17:00 | 76 | 62.2 | 76.1 | 62.2 |
| 5/19/2019 18:00 | 76.2 | 63.2 | 76.5 | 62.8 |
| 5/19/2019 19:00 | 76.4 | 63.2 | 76.6 | 63 |
| 5/19/2019 20:00 | 76.5 | 66.2 | 77.2 | 64.4 |
| 5/19/2019 21:00 | 76.5 | 64.3 | 76.8 | 63.5 |
| 5/19/2019 22:00 | 76.3 | 64.9 | 76.6 | 63.6 |

| | | | |
|---|---|---|---|
| 5/19/2019 23:00 | 76.1 | 67.9 | 76.8 | 64.8 |
| 5/20/2019 0:00 | 76.1 | 72.1 | 77.4 | 66.5 |
| 5/20/2019 1:00 | 76.1 | 74.2 | 77.5 | 67.3 |
| 5/20/2019 2:00 | 76.1 | 76.1 | 77.7 | 68 |
| 5/20/2019 3:00 | 76.1 | 76.6 | 77.7 | 68.2 |
| 5/20/2019 4:00 | 76 | 76.5 | 77.7 | 68.1 |
| 5/20/2019 5:00 | 75.9 | 77.7 | 77.5 | 68.4 |
| 5/20/2019 6:00 | 75.9 | 78.3 | 77.7 | 68.6 |
| 5/20/2019 7:00 | 76.1 | 77.2 | 77.7 | 68.4 |
| 5/20/2019 8:00 | 76 | 75.8 | 77.5 | 67.8 |
| 5/20/2019 9:00 | 75.8 | 73.2 | 77 | 66.6 |
| 5/20/2019 10:00 | 75.9 | 73.7 | 77.2 | 66.9 |
| 5/20/2019 11:00 | 76 | 71.6 | 77 | 66.1 |
| 5/20/2019 12:00 | 75.7 | 68 | 76.3 | 64.4 |
| 5/20/2019 13:00 | 75.7 | 65.7 | 75.9 | 63.4 |
| 5/20/2019 14:00 | 75.7 | 64.7 | 75.9 | 63 |
| 5/20/2019 15:00 | 75.8 | 63.5 | 76.1 | 62.5 |
| 5/20/2019 16:00 | 75.7 | 61.3 | 75.6 | 61.4 |
| 5/20/2019 17:00 | 75.6 | 60.4 | 75.6 | 61 |
| 5/20/2019 18:00 | 75.7 | 61.5 | 75.6 | 61.5 |
| 5/20/2019 19:00 | 76 | 62.7 | 76.1 | 62.3 |
| 5/20/2019 20:00 | 75.9 | 63.8 | 76.3 | 62.8 |
| 5/20/2019 21:00 | 75.8 | 67.4 | 76.3 | 64.2 |
| 5/20/2019 22:00 | 75.7 | 68.8 | 76.3 | 64.7 |
| 5/20/2019 23:00 | 75.8 | 70.2 | 76.6 | 65.4 |
| 5/21/2019 0:00 | 75.6 | 71 | 76.6 | 65.6 |
| 5/21/2019 1:00 | 75.6 | 72.6 | 76.8 | 66.2 |
| 5/21/2019 2:00 | 75.6 | 73.7 | 77 | 66.7 |
| 5/21/2019 3:00 | 75.7 | 72.8 | 76.8 | 66.4 |
| 5/21/2019 4:00 | 75.7 | 72.4 | 76.8 | 66.2 |
| 5/21/2019 5:00 | 75.6 | 74.2 | 77 | 66.8 |
| 5/21/2019 6:00 | 75.7 | 75.1 | 77.2 | 67.3 |
| 5/21/2019 7:00 | 75.8 | 74.4 | 77.2 | 67.1 |
| 5/21/2019 8:00 | 75.9 | 71.4 | 77 | 66 |
| 5/21/2019 9:00 | 75.9 | 72.3 | 77 | 66.3 |
| 5/21/2019 10:00 | 76 | 73.2 | 77.2 | 66.8 |
| 5/21/2019 11:00 | 75.8 | 68.6 | 76.5 | 64.8 |
| 5/21/2019 12:00 | 75.8 | 68.7 | 76.5 | 64.8 |
| 5/21/2019 13:00 | 75.8 | 68.4 | 76.5 | 64.7 |
| 5/21/2019 14:00 | 75.8 | 70.1 | 76.6 | 65.4 |
| 5/21/2019 15:00 | 75.8 | 70.1 | 76.6 | 65.4 |
| 5/21/2019 16:00 | 75.9 | 68.9 | 76.6 | 65 |
| 5/21/2019 17:00 | 75.8 | 66.7 | 76.3 | 64 |
| 5/21/2019 18:00 | 75.9 | 66.5 | 76.3 | 63.9 |
| 5/21/2019 19:00 | 75.9 | 64.3 | 76.1 | 63 |
| 5/21/2019 20:00 | 76.1 | 67.1 | 76.5 | 64.3 |
| 5/21/2019 21:00 | 76.1 | 69.8 | 77 | 65.5 |

| | | | | |
|---|---|---|---|---|
| 5/21/2019 22:00 | 76.1 | 69.7 | 76.8 | 65.4 |
| 5/21/2019 23:00 | 76.1 | 73.5 | 77.5 | 67 |
| 5/22/2019 0:00 | 76.1 | 73.4 | 77.2 | 66.9 |
| 5/22/2019 1:00 | 76.1 | 75.7 | 77.7 | 67.9 |
| 5/22/2019 2:00 | 76.1 | 73.9 | 77.5 | 67.2 |
| 5/22/2019 3:00 | 76.1 | 75.9 | 77.7 | 68 |
| 5/22/2019 4:00 | 76.1 | 75.9 | 77.7 | 67.9 |
| 5/22/2019 5:00 | 76.1 | 76.2 | 77.5 | 68 |
| 5/22/2019 6:00 | 76.1 | 76.6 | 77.7 | 68.1 |
| 5/22/2019 7:00 | 76.2 | 74.6 | 77.5 | 67.6 |
| 5/22/2019 8:00 | 76.2 | 71.7 | 77.2 | 66.4 |
| 5/22/2019 9:00 | 76.2 | 72.3 | 77.4 | 66.6 |
| 5/22/2019 10:00 | 76.1 | 71.3 | 77.2 | 66.1 |
| 5/22/2019 11:00 | 76 | 67.9 | 76.6 | 64.6 |
| 5/22/2019 12:00 | 75.8 | 63.8 | 76.1 | 62.7 |
| 5/22/2019 13:00 | 75.7 | 63.9 | 75.9 | 62.6 |
| 5/22/2019 14:00 | 75.6 | 62.6 | 75.7 | 62 |
| 5/22/2019 15:00 | 75.5 | 60.5 | 75.4 | 60.9 |
| 5/22/2019 16:00 | 75.5 | 59.4 | 75.2 | 60.4 |
| 5/22/2019 17:00 | 75.6 | 61.8 | 75.7 | 61.5 |
| 5/22/2019 18:00 | 75.7 | 62.3 | 75.7 | 61.9 |
| 5/22/2019 19:00 | 75.8 | 65 | 76.1 | 63.2 |
| 5/22/2019 20:00 | 76 | 66.6 | 76.5 | 64.1 |
| 5/22/2019 21:00 | 75.9 | 67.7 | 76.5 | 64.5 |
| 5/22/2019 22:00 | 75.9 | 69.2 | 76.6 | 65.1 |
| 5/22/2019 23:00 | 75.9 | 70.6 | 76.8 | 65.7 |
| 5/23/2019 0:00 | 75.8 | 72 | 77 | 66.2 |
| 5/23/2019 1:00 | 76 | 73.7 | 77.4 | 67 |
| 5/23/2019 2:00 | 76 | 75.2 | 77.5 | 67.6 |
| 5/23/2019 3:00 | 76.1 | 75.2 | 77.7 | 67.7 |
| 5/23/2019 4:00 | 76.1 | 74.9 | 77.4 | 67.5 |
| 5/23/2019 5:00 | 76.1 | 74.2 | 77.5 | 67.3 |
| 5/23/2019 6:00 | 76.1 | 73.9 | 77.5 | 67.2 |
| 5/23/2019 7:00 | 76.3 | 73.8 | 77.7 | 67.3 |
| 5/23/2019 8:00 | 76.2 | 72 | 77.2 | 66.5 |
| 5/23/2019 9:00 | 76 | 71 | 77 | 65.9 |
| 5/23/2019 10:00 | 75.9 | 69.6 | 76.6 | 65.2 |
| 5/23/2019 11:00 | 75.8 | 68 | 76.5 | 64.5 |
| 5/23/2019 12:00 | 75.6 | 65.9 | 75.9 | 63.5 |
| 5/23/2019 13:00 | 75.8 | 65.2 | 76.1 | 63.3 |
| 5/23/2019 14:00 | 75.7 | 62.5 | 75.7 | 62 |
| 5/23/2019 15:00 | 75.7 | 62.6 | 75.7 | 62.1 |
| 5/23/2019 16:00 | 75.8 | 62.3 | 75.9 | 62 |
| 5/23/2019 17:00 | 75.7 | 62 | 75.7 | 61.8 |
| 5/23/2019 18:00 | 75.7 | 64.1 | 75.9 | 62.7 |
| 5/23/2019 19:00 | 76 | 65.9 | 76.3 | 63.8 |
| 5/23/2019 20:00 | 76.1 | 66 | 76.3 | 63.9 |

| | | | | |
|---|---|---|---|---|
| 5/23/2019 21:00 | 76 | 68.1 | 76.6 | 64.7 |
| 5/23/2019 22:00 | 75.9 | 70.3 | 76.8 | 65.6 |
| 5/23/2019 23:00 | 75.9 | 71.4 | 77 | 66 |
| 5/24/2019 0:00 | 75.9 | 73.6 | 77.2 | 66.8 |
| 5/24/2019 1:00 | 75.8 | 74.7 | 77.2 | 67.2 |
| 5/24/2019 2:00 | 75.9 | 75.3 | 77.4 | 67.5 |
| 5/24/2019 3:00 | 75.9 | 75.1 | 77.4 | 67.4 |
| 5/24/2019 4:00 | 75.9 | 75.9 | 77.4 | 67.7 |
| 5/24/2019 5:00 | 76 | 76.3 | 77.5 | 68 |
| 5/24/2019 6:00 | 76.1 | 75.4 | 77.5 | 67.7 |
| 5/24/2019 7:00 | 76.1 | 75.2 | 77.7 | 67.7 |
| 5/24/2019 8:00 | 76.2 | 73.7 | 77.5 | 67.2 |
| 5/24/2019 9:00 | 76.1 | 71.2 | 77.2 | 66.1 |
| 5/24/2019 10:00 | 76.1 | 69.5 | 77 | 65.4 |
| 5/24/2019 11:00 | 75.9 | 65.5 | 76.3 | 63.6 |
| 5/24/2019 12:00 | 75.8 | 64.6 | 76.1 | 63 |
| 5/24/2019 13:00 | 75.7 | 61.9 | 75.7 | 61.7 |
| 5/24/2019 14:00 | 75.8 | 61.2 | 75.7 | 61.4 |
| 5/24/2019 15:00 | 75.8 | 60 | 75.7 | 60.9 |
| 5/24/2019 16:00 | 75.8 | 57.8 | 75.4 | 59.9 |
| 5/24/2019 17:00 | 75.8 | 56.9 | 75.4 | 59.4 |
| 5/24/2019 18:00 | 75.9 | 58.6 | 75.6 | 60.4 |
| 5/24/2019 19:00 | 76 | 58.9 | 75.7 | 60.5 |
| 5/24/2019 20:00 | 76 | 61.1 | 75.9 | 61.6 |
| 5/24/2019 21:00 | 75.9 | 64.9 | 76.1 | 63.2 |
| 5/24/2019 22:00 | 75.8 | 66 | 76.1 | 63.6 |
| 5/24/2019 23:00 | 75.7 | 68.7 | 76.3 | 64.7 |
| 5/25/2019 0:00 | 75.6 | 70.7 | 76.6 | 65.4 |
| 5/25/2019 1:00 | 75.5 | 73.6 | 76.8 | 66.5 |
| 5/25/2019 2:00 | 75.5 | 75.1 | 77 | 67.1 |
| 5/25/2019 3:00 | 75.5 | 75.4 | 77 | 67.2 |
| 5/25/2019 4:00 | 75.6 | 76.7 | 77.4 | 67.8 |
| 5/25/2019 5:00 | 75.5 | 76.9 | 77.2 | 67.8 |
| 5/25/2019 6:00 | 75.5 | 77.2 | 77.2 | 67.9 |
| 5/25/2019 7:00 | 75.5 | 77.8 | 77.2 | 68.1 |
| 5/25/2019 8:00 | 75.6 | 77.8 | 77.5 | 68.2 |
| 5/25/2019 9:00 | 75.7 | 76.8 | 77.4 | 67.9 |
| 5/25/2019 10:00 | 75.6 | 72.5 | 76.8 | 66.2 |
| 5/25/2019 11:00 | 75.5 | 68.4 | 76.1 | 64.4 |
| 5/25/2019 12:00 | 75.4 | 66 | 75.7 | 63.2 |
| 5/25/2019 13:00 | 75.6 | 64 | 75.9 | 62.5 |
| 5/25/2019 14:00 | 75.6 | 60.2 | 75.6 | 60.8 |
| 5/25/2019 15:00 | 75.7 | 59.8 | 75.4 | 60.7 |
| 5/25/2019 16:00 | 75.6 | 57.4 | 75.2 | 59.6 |
| 5/25/2019 17:00 | 75.8 | 58.2 | 75.4 | 60.1 |
| 5/25/2019 18:00 | 75.9 | 57.4 | 75.4 | 59.8 |
| 5/25/2019 19:00 | 76.1 | 59.3 | 75.9 | 60.9 |

| | | | | |
|---|---|---|---|---|
| 5/25/2019 20:00 | 76.2 | 61.4 | 76.1 | 62 |
| 5/25/2019 21:00 | 76.2 | 63.6 | 76.5 | 62.9 |
| 5/25/2019 22:00 | 76.2 | 65.7 | 76.5 | 63.9 |
| 5/25/2019 23:00 | 76.1 | 66.3 | 76.5 | 64 |
| 5/26/2019 0:00 | 75.8 | 69 | 76.5 | 64.9 |
| 5/26/2019 1:00 | 75.7 | 72 | 76.8 | 66 |
| 5/26/2019 2:00 | 75.6 | 73.8 | 77 | 66.6 |
| 5/26/2019 3:00 | 75.6 | 75.6 | 77.2 | 67.4 |
| 5/26/2019 4:00 | 75.7 | 76.6 | 77.4 | 67.8 |
| 5/26/2019 5:00 | 75.5 | 75.1 | 77 | 67.1 |
| 5/26/2019 6:00 | 75.6 | 77 | 77.4 | 67.8 |
| 5/26/2019 7:00 | 75.6 | 76.8 | 77.4 | 67.8 |
| 5/26/2019 8:00 | 75.6 | 76.6 | 77.4 | 67.7 |
| 5/26/2019 9:00 | 75.6 | 75.1 | 77.2 | 67.2 |
| 5/26/2019 10:00 | 75.5 | 71.8 | 76.5 | 65.8 |
| 5/26/2019 11:00 | 75.3 | 67.4 | 75.7 | 63.8 |
| 5/26/2019 12:00 | 75.3 | 67.2 | 75.7 | 63.6 |
| 5/26/2019 13:00 | 75.5 | 65.7 | 75.7 | 63.2 |
| 5/26/2019 14:00 | 75.5 | 62.3 | 75.6 | 61.7 |
| 5/26/2019 15:00 | 75.5 | 61.3 | 75.4 | 61.3 |
| 5/26/2019 16:00 | 75.6 | 59.6 | 75.4 | 60.5 |
| 5/26/2019 17:00 | 75.6 | 57.6 | 75.2 | 59.6 |
| 5/26/2019 18:00 | 75.8 | 57.1 | 75.4 | 59.6 |
| 5/26/2019 19:00 | 76.1 | 59.3 | 75.9 | 60.9 |
| 5/26/2019 20:00 | 76.1 | 60 | 75.9 | 61.2 |
| 5/26/2019 21:00 | 76.2 | 60.1 | 76.1 | 61.3 |
| 5/26/2019 22:00 | 76.1 | 64.5 | 76.3 | 63.2 |
| 5/26/2019 23:00 | 75.8 | 67 | 76.3 | 64.1 |
| 5/27/2019 0:00 | 75.5 | 68.9 | 76.1 | 64.5 |
| 5/27/2019 1:00 | 75.3 | 71.9 | 76.3 | 65.6 |
| 5/27/2019 2:00 | 75.3 | 72.4 | 76.5 | 65.9 |
| 5/27/2019 3:00 | 75.3 | 74.2 | 76.6 | 66.5 |
| 5/27/2019 4:00 | 75.4 | 74.5 | 76.8 | 66.7 |
| 5/27/2019 5:00 | 75.3 | 73.2 | 76.5 | 66.1 |
| 5/27/2019 6:00 | 75.4 | 75.2 | 77 | 67 |
| 5/27/2019 7:00 | 75.4 | 74.6 | 76.8 | 66.8 |
| 5/27/2019 8:00 | 75.5 | 74.9 | 76.8 | 67 |
| 5/27/2019 9:00 | 75.6 | 74.2 | 77 | 66.8 |
| 5/27/2019 10:00 | 75.5 | 71.3 | 76.5 | 65.6 |
| 5/27/2019 11:00 | 75.4 | 68.2 | 76.1 | 64.2 |
| 5/27/2019 12:00 | 75.2 | 64.2 | 75.6 | 62.3 |
| 5/27/2019 13:00 | 75.3 | 61.6 | 75.4 | 61.2 |
| 5/27/2019 14:00 | 75.2 | 59.4 | 75 | 60.1 |
| 5/27/2019 15:00 | 75.3 | 57 | 74.8 | 59 |
| 5/27/2019 16:00 | 75.4 | 57.9 | 75 | 59.6 |
| 5/27/2019 17:00 | 75.4 | 57.2 | 75 | 59.2 |
| 5/27/2019 18:00 | 75.5 | 56.5 | 74.8 | 58.9 |

| | | | | |
|---|---|---|---|---|
| 5/27/2019 19:00 | 75.8 | 59 | 75.6 | 60.4 |
| 5/27/2019 20:00 | 75.8 | 59.4 | 75.6 | 60.7 |
| 5/27/2019 21:00 | 75.8 | 61.4 | 75.7 | 61.6 |
| 5/27/2019 22:00 | 75.8 | 64.2 | 76.1 | 62.9 |
| 5/27/2019 23:00 | 75.8 | 68.7 | 76.5 | 64.7 |
| 5/28/2019 0:00 | 75.6 | 68.2 | 76.3 | 64.5 |
| 5/28/2019 1:00 | 75.6 | 70.8 | 76.6 | 65.5 |
| 5/28/2019 2:00 | 75.6 | 72.9 | 76.8 | 66.3 |
| 5/28/2019 3:00 | 75.6 | 75.6 | 77.2 | 67.3 |
| 5/28/2019 4:00 | 75.5 | 75.7 | 77 | 67.4 |
| 5/28/2019 5:00 | 75.5 | 75.1 | 77 | 67 |
| 5/28/2019 6:00 | 75.6 | 77.8 | 77.5 | 68.2 |
| 5/28/2019 7:00 | 75.6 | 76.9 | 77.4 | 67.9 |
| 5/28/2019 8:00 | 75.6 | 74.5 | 77 | 67 |
| 5/28/2019 9:00 | 75.6 | 73.3 | 76.8 | 66.5 |
| 5/28/2019 10:00 | 75.6 | 71.3 | 76.6 | 65.6 |
| 5/28/2019 11:00 | 75.4 | 68.4 | 76.1 | 64.3 |
| 5/28/2019 12:00 | 75.3 | 65.4 | 75.6 | 62.9 |
| 5/28/2019 13:00 | 75.2 | 63.3 | 75.4 | 61.9 |
| 5/28/2019 14:00 | 75.2 | 62.5 | 75.4 | 61.5 |
| 5/28/2019 15:00 | 75.3 | 61.3 | 75.2 | 61.1 |
| 5/28/2019 16:00 | 75.4 | 59.9 | 75.2 | 60.5 |
| 5/28/2019 17:00 | 75.4 | 58.6 | 75.2 | 59.9 |
| 5/28/2019 18:00 | 75.5 | 60.6 | 75.4 | 60.9 |
| 5/28/2019 19:00 | 75.7 | 61.6 | 75.7 | 61.6 |
| 5/28/2019 20:00 | 75.8 | 63.2 | 76.1 | 62.4 |
| 5/28/2019 21:00 | 75.8 | 65.2 | 76.1 | 63.3 |
| 5/28/2019 22:00 | 75.8 | 67.3 | 76.3 | 64.2 |
| 5/28/2019 23:00 | 75.8 | 70 | 76.6 | 65.3 |
| 5/29/2019 0:00 | 75.7 | 70.9 | 76.6 | 65.6 |
| 5/29/2019 1:00 | 75.6 | 72.6 | 76.8 | 66.1 |
| 5/29/2019 2:00 | 75.6 | 73 | 76.8 | 66.3 |
| 5/29/2019 3:00 | 75.5 | 74.4 | 76.8 | 66.8 |
| 5/29/2019 4:00 | 75.5 | 74.7 | 76.8 | 66.9 |
| 5/29/2019 5:00 | 75.5 | 73.5 | 76.6 | 66.4 |
| 5/29/2019 6:00 | 75.5 | 74.9 | 76.8 | 67 |
| 5/29/2019 7:00 | 75.5 | 74.3 | 76.8 | 66.8 |
| 5/29/2019 8:00 | 75.7 | 73.4 | 76.8 | 66.6 |
| 5/29/2019 9:00 | 75.6 | 73.1 | 76.8 | 66.4 |
| 5/29/2019 10:00 | 75.6 | 71.4 | 76.6 | 65.7 |
| 5/29/2019 11:00 | 75.6 | 68.2 | 76.3 | 64.3 |
| 5/29/2019 12:00 | 75.4 | 66.9 | 75.9 | 63.6 |
| 5/29/2019 13:00 | 75.4 | 67.1 | 75.9 | 63.7 |
| 5/29/2019 14:00 | 75.4 | 65.8 | 75.7 | 63.2 |
| 5/29/2019 15:00 | 75.3 | 64.2 | 75.6 | 62.4 |
| 5/29/2019 16:00 | 75.3 | 63.9 | 75.6 | 62.3 |
| 5/29/2019 17:00 | 75.4 | 63.8 | 75.7 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 5/29/2019 18:00 | 75.5 | 62.8 | 75.6 | 62 |
| 5/29/2019 19:00 | 75.8 | 65 | 76.1 | 63.2 |
| 5/29/2019 20:00 | 75.8 | 65.8 | 76.1 | 63.6 |
| 5/29/2019 21:00 | 75.8 | 67 | 76.3 | 64.1 |
| 5/29/2019 22:00 | 75.7 | 66.8 | 76.1 | 63.9 |
| 5/29/2019 23:00 | 75.6 | 66.6 | 76.1 | 63.8 |
| 5/30/2019 0:00 | 75.5 | 69.3 | 76.3 | 64.8 |
| 5/30/2019 1:00 | 75.5 | 72.1 | 76.6 | 65.9 |
| 5/30/2019 2:00 | 75.5 | 73.3 | 76.6 | 66.4 |
| 5/30/2019 3:00 | 75.6 | 73.7 | 77 | 66.6 |
| 5/30/2019 4:00 | 75.6 | 73.9 | 77 | 66.7 |
| 5/30/2019 5:00 | 75.6 | 73.7 | 77 | 66.6 |
| 5/30/2019 6:00 | 75.5 | 73.9 | 76.8 | 66.5 |
| 5/30/2019 7:00 | 75.6 | 72.6 | 76.8 | 66.2 |
| 5/30/2019 8:00 | 75.6 | 73.6 | 77 | 66.6 |
| 5/30/2019 9:00 | 75.8 | 75.4 | 77.4 | 67.4 |
| 5/30/2019 10:00 | 75.8 | 74.5 | 77.2 | 67.1 |
| 5/30/2019 11:00 | 75.8 | 74.6 | 77.2 | 67.2 |
| 5/30/2019 12:00 | 75.8 | 73.9 | 77.2 | 66.9 |
| 5/30/2019 13:00 | 75.8 | 68.3 | 76.5 | 64.6 |
| 5/30/2019 14:00 | 75.8 | 66.5 | 76.3 | 63.8 |
| 5/30/2019 15:00 | 75.8 | 65.3 | 76.1 | 63.3 |
| 5/30/2019 16:00 | 75.7 | 64.2 | 75.9 | 62.8 |
| 5/30/2019 17:00 | 75.7 | 67.3 | 76.1 | 64.1 |
| 5/30/2019 18:00 | 75.8 | 65.9 | 76.1 | 63.6 |
| 5/30/2019 19:00 | 75.9 | 65.5 | 76.3 | 63.6 |
| 5/30/2019 20:00 | 76.1 | 66.7 | 76.5 | 64.2 |
| 5/30/2019 21:00 | 76.1 | 68.2 | 76.6 | 64.8 |
| 5/30/2019 22:00 | 76.1 | 71.7 | 77.2 | 66.3 |
| 5/30/2019 23:00 | 76.1 | 72.4 | 77.2 | 66.5 |
| 5/31/2019 0:00 | 76 | 72.5 | 77.2 | 66.5 |
| 5/31/2019 1:00 | 75.9 | 75.1 | 77.5 | 67.5 |
| 5/31/2019 2:00 | 75.9 | 76 | 77.4 | 67.8 |
| 5/31/2019 3:00 | 75.8 | 76 | 77.4 | 67.7 |
| 5/31/2019 4:00 | 75.7 | 75.6 | 77.2 | 67.5 |
| 5/31/2019 5:00 | 75.6 | 75.4 | 77.2 | 67.2 |
| 5/31/2019 6:00 | 75.4 | 74.4 | 76.8 | 66.7 |
| 5/31/2019 7:00 | 75.5 | 72.9 | 76.6 | 66.2 |
| 5/31/2019 8:00 | 75.6 | 74.2 | 77 | 66.8 |
| 5/31/2019 9:00 | 75.6 | 74.7 | 77 | 67 |
| 5/31/2019 10:00 | 75.6 | 71.4 | 76.6 | 65.7 |
| 5/31/2019 11:00 | 75.6 | 68.9 | 76.3 | 64.7 |
| 5/31/2019 12:00 | 75.5 | 64.7 | 75.7 | 62.7 |
| 5/31/2019 13:00 | 75.4 | 64.3 | 75.7 | 62.5 |
| 5/31/2019 14:00 | 75.5 | 65.6 | 75.7 | 63.2 |
| 5/31/2019 15:00 | 75.5 | 69.6 | 76.3 | 64.9 |
| 5/31/2019 16:00 | 75.4 | 69.7 | 76.3 | 64.8 |

| | | | | |
|---|---|---|---|---|
| 5/31/2019 17:00 | 75.3 | 67.2 | 75.7 | 63.6 |
| 5/31/2019 18:00 | 75.3 | 66.1 | 75.7 | 63.2 |
| 5/31/2019 19:00 | 75.5 | 65.8 | 75.7 | 63.3 |
| 5/31/2019 20:00 | 75.5 | 66.1 | 75.9 | 63.4 |
| 5/31/2019 21:00 | 75.6 | 67.6 | 76.3 | 64.2 |
| 5/31/2019 22:00 | 75.5 | 69.8 | 76.3 | 64.9 |
| 5/31/2019 23:00 | 75.4 | 70.4 | 76.3 | 65.1 |
| 6/1/2019 0:00 | 75.4 | 72.3 | 76.6 | 65.8 |
| 6/1/2019 1:00 | 75.3 | 73.4 | 76.5 | 66.2 |
| 6/1/2019 2:00 | 75.3 | 74.9 | 76.6 | 66.8 |
| 6/1/2019 3:00 | 75.3 | 74.7 | 76.6 | 66.7 |
| 6/1/2019 4:00 | 75.3 | 75.8 | 76.8 | 67.2 |
| 6/1/2019 5:00 | 75.2 | 74.6 | 76.6 | 66.6 |
| 6/1/2019 6:00 | 75.2 | 76.4 | 76.6 | 67.3 |
| 6/1/2019 7:00 | 75.3 | 76.1 | 76.8 | 67.3 |
| 6/1/2019 8:00 | 75.3 | 77 | 76.8 | 67.6 |
| 6/1/2019 9:00 | 75.5 | 74.3 | 76.8 | 66.7 |
| 6/1/2019 10:00 | 75.5 | 72.5 | 76.6 | 66.1 |
| 6/1/2019 11:00 | 75.5 | 71.3 | 76.5 | 65.5 |
| 6/1/2019 12:00 | 75.3 | 68 | 75.9 | 64 |
| 6/1/2019 13:00 | 75.3 | 66.6 | 75.7 | 63.4 |
| 6/1/2019 14:00 | 75.4 | 65.8 | 75.7 | 63.2 |
| 6/1/2019 15:00 | 75.4 | 63.6 | 75.7 | 62.2 |
| 6/1/2019 16:00 | 75.6 | 63.4 | 75.9 | 62.3 |
| 6/1/2019 17:00 | 75.7 | 61.2 | 75.6 | 61.4 |
| 6/1/2019 18:00 | 75.9 | 60.8 | 75.9 | 61.4 |
| 6/1/2019 19:00 | 76.1 | 62.4 | 76.3 | 62.4 |
| 6/1/2019 20:00 | 76.2 | 62.9 | 76.3 | 62.7 |
| 6/1/2019 21:00 | 76.4 | 67.4 | 76.8 | 64.8 |
| 6/1/2019 22:00 | 76.4 | 68.4 | 77 | 65.2 |
| 6/1/2019 23:00 | 76.3 | 68 | 77 | 65 |
| 6/2/2019 0:00 | 76.3 | 69.2 | 77.2 | 65.5 |
| 6/2/2019 1:00 | 76.2 | 71.3 | 77.2 | 66.2 |
| 6/2/2019 2:00 | 76.1 | 72.4 | 77.2 | 66.6 |
| 6/2/2019 3:00 | 76 | 72.2 | 77.2 | 66.4 |
| 6/2/2019 4:00 | 75.8 | 74.5 | 77.2 | 67.1 |
| 6/2/2019 5:00 | 75.8 | 75.1 | 77.4 | 67.4 |
| 6/2/2019 6:00 | 75.8 | 76.2 | 77.4 | 67.8 |
| 6/2/2019 7:00 | 75.8 | 76.4 | 77.4 | 67.9 |
| 6/2/2019 8:00 | 75.8 | 76.3 | 77.4 | 67.8 |
| 6/2/2019 9:00 | 75.8 | 76 | 77.4 | 67.7 |
| 6/2/2019 10:00 | 75.8 | 74.9 | 77.2 | 67.3 |
| 6/2/2019 11:00 | 75.7 | 71 | 76.6 | 65.6 |
| 6/2/2019 12:00 | 75.5 | 66.7 | 75.9 | 63.6 |
| 6/2/2019 13:00 | 75.5 | 66.3 | 75.9 | 63.5 |
| 6/2/2019 14:00 | 75.6 | 65.2 | 75.9 | 63.2 |
| 6/2/2019 15:00 | 75.6 | 62.4 | 75.7 | 61.9 |

| | | | | |
|---|---|---|---|---|
| 6/2/2019 16:00 | 75.7 | 59.2 | 75.4 | 60.5 |
| 6/2/2019 17:00 | 75.7 | 58 | 75.2 | 59.9 |
| 6/2/2019 18:00 | 75.8 | 58.1 | 75.4 | 60 |
| 6/2/2019 19:00 | 76.1 | 58.5 | 75.9 | 60.5 |
| 6/2/2019 20:00 | 76.3 | 62.5 | 76.5 | 62.6 |
| 6/2/2019 21:00 | 76.4 | 65.9 | 76.6 | 64.1 |
| 6/2/2019 22:00 | 76.3 | 67.4 | 76.8 | 64.7 |
| 6/2/2019 23:00 | 76.2 | 68 | 76.8 | 64.8 |
| 6/3/2019 0:00 | 76.1 | 68.7 | 76.8 | 65.1 |
| 6/3/2019 1:00 | 75.9 | 70.3 | 76.8 | 65.6 |
| 6/3/2019 2:00 | 75.9 | 71.8 | 76.8 | 66.1 |
| 6/3/2019 3:00 | 75.9 | 74.7 | 77.2 | 67.3 |
| 6/3/2019 4:00 | 75.6 | 75.3 | 77.2 | 67.2 |
| 6/3/2019 5:00 | 75.6 | 75.7 | 77.2 | 67.4 |
| 6/3/2019 6:00 | 75.6 | 76.7 | 77.4 | 67.8 |
| 6/3/2019 7:00 | 75.7 | 77.9 | 77.5 | 68.4 |
| 6/3/2019 8:00 | 75.7 | 77.1 | 77.4 | 68 |
| 6/3/2019 9:00 | 75.6 | 75.6 | 77.2 | 67.4 |
| 6/3/2019 10:00 | 75.7 | 73.5 | 76.8 | 66.6 |
| 6/3/2019 11:00 | 75.6 | 68.6 | 76.3 | 64.5 |
| 6/3/2019 12:00 | 75.3 | 65.4 | 75.6 | 62.9 |
| 6/3/2019 13:00 | 75.4 | 63.3 | 75.7 | 62.1 |
| 6/3/2019 14:00 | 75.5 | 62 | 75.6 | 61.5 |
| 6/3/2019 15:00 | 75.4 | 60.9 | 75.4 | 61 |
| 6/3/2019 16:00 | 75.5 | 59.1 | 75.2 | 60.3 |
| 6/3/2019 17:00 | 75.6 | 58.2 | 75.2 | 59.9 |
| 6/3/2019 18:00 | 75.6 | 56.8 | 75.2 | 59.2 |
| 6/3/2019 19:00 | 75.9 | 58.4 | 75.6 | 60.3 |
| 6/3/2019 20:00 | 76 | 59.4 | 75.7 | 60.9 |
| 6/3/2019 21:00 | 76.1 | 60.9 | 75.9 | 61.6 |
| 6/3/2019 22:00 | 75.9 | 62 | 76.1 | 62 |
| 6/3/2019 23:00 | 75.8 | 63.5 | 76.1 | 62.5 |
| 6/4/2019 0:00 | 75.6 | 66.7 | 76.1 | 63.8 |
| 6/4/2019 1:00 | 75.7 | 69.1 | 76.5 | 64.9 |
| 6/4/2019 2:00 | 75.6 | 70.7 | 76.6 | 65.4 |
| 6/4/2019 3:00 | 75.5 | 70.9 | 76.5 | 65.4 |
| 6/4/2019 4:00 | 75.5 | 70.7 | 76.5 | 65.3 |
| 6/4/2019 5:00 | 75.3 | 71.6 | 76.3 | 65.5 |
| 6/4/2019 6:00 | 75.4 | 72.8 | 76.6 | 66.1 |
| 6/4/2019 7:00 | 75.4 | 73.4 | 76.6 | 66.3 |
| 6/4/2019 8:00 | 75.4 | 73.8 | 76.8 | 66.5 |
| 6/4/2019 9:00 | 75.4 | 73.5 | 76.6 | 66.3 |
| 6/4/2019 10:00 | 75.5 | 70.9 | 76.5 | 65.4 |
| 6/4/2019 11:00 | 75.5 | 69.5 | 76.3 | 64.8 |
| 6/4/2019 12:00 | 75.3 | 64.7 | 75.6 | 62.6 |
| 6/4/2019 13:00 | 75.3 | 63.1 | 75.6 | 61.8 |
| 6/4/2019 14:00 | 75.4 | 61.9 | 75.6 | 61.4 |

| | | | | |
|---|---|---|---|---|
| 6/4/2019 15:00 | 75.4 | 59.2 | 75.2 | 60.2 |
| 6/4/2019 16:00 | 75.6 | 59.9 | 75.4 | 60.6 |
| 6/4/2019 17:00 | 75.5 | 59.6 | 75.2 | 60.5 |
| 6/4/2019 18:00 | 75.6 | 64.8 | 75.9 | 63 |
| 6/4/2019 19:00 | 75.6 | 69.5 | 76.5 | 65 |
| 6/4/2019 20:00 | 75.7 | 73.8 | 77 | 66.8 |
| 6/4/2019 21:00 | 75.8 | 73.9 | 77.2 | 66.8 |
| 6/4/2019 22:00 | 75.9 | 74.5 | 77.2 | 67.2 |
| 6/4/2019 23:00 | 75.9 | 73.8 | 77.4 | 67 |
| 6/5/2019 0:00 | 75.9 | 74.2 | 77.2 | 67.1 |
| 6/5/2019 1:00 | 75.9 | 74.4 | 77.4 | 67.2 |
| 6/5/2019 2:00 | 75.9 | 75.9 | 77.4 | 67.7 |
| 6/5/2019 3:00 | 76 | 76.4 | 77.7 | 68 |
| 6/5/2019 4:00 | 75.8 | 75 | 77.2 | 67.3 |
| 6/5/2019 5:00 | 75.8 | 76.8 | 77.5 | 68 |
| 6/5/2019 6:00 | 76 | 77 | 77.7 | 68.3 |
| 6/5/2019 7:00 | 76 | 76.4 | 77.7 | 68 |
| 6/5/2019 8:00 | 76.1 | 76.8 | 77.9 | 68.3 |
| 6/5/2019 8:00 | 76.1 | 76.9 | 77.9 | 68.4 |
| 6/5/2019 8:00 | 76.1 | 76.9 | 77.9 | 68.4 |
| 6/5/2019 9:00 | 76.1 | 76 | 77.7 | 68 |
| 6/5/2019 10:00 | 76.1 | 76.4 | 77.7 | 68.1 |
| 6/5/2019 11:00 | 75.9 | 75.2 | 77.5 | 67.5 |
| 6/5/2019 12:00 | 75.8 | 74.6 | 77.2 | 67.1 |
| 6/5/2019 13:00 | 75.7 | 75.6 | 77.2 | 67.5 |
| 6/5/2019 14:00 | 75.7 | 74.2 | 77 | 66.9 |
| 6/5/2019 15:00 | 75.7 | 73.6 | 77 | 66.7 |
| 6/5/2019 16:00 | 75.6 | 72 | 76.6 | 66 |
| 6/5/2019 17:00 | 75.7 | 70.7 | 76.6 | 65.5 |
| 6/5/2019 18:00 | 75.6 | 69.5 | 76.5 | 64.9 |
| 6/5/2019 19:00 | 75.7 | 70.4 | 76.5 | 65.4 |
| 6/5/2019 20:00 | 75.8 | 69.8 | 76.6 | 65.3 |
| 6/5/2019 21:00 | 75.8 | 71.6 | 76.8 | 66 |
| 6/5/2019 22:00 | 75.9 | 71.3 | 77 | 66 |
| 6/5/2019 23:00 | 76 | 72 | 77.2 | 66.3 |
| 6/6/2019 0:00 | 75.9 | 73.4 | 77.2 | 66.8 |
| 6/6/2019 1:00 | 75.8 | 74 | 77.2 | 66.9 |
| 6/6/2019 2:00 | 75.8 | 73.6 | 77.2 | 66.8 |
| 6/6/2019 3:00 | 75.9 | 76.7 | 77.5 | 68.1 |
| 6/6/2019 4:00 | 75.8 | 75.3 | 77.4 | 67.4 |
| 6/6/2019 5:00 | 75.7 | 75.3 | 77.2 | 67.3 |
| 6/6/2019 6:00 | 75.8 | 73.8 | 77.2 | 66.8 |
| 6/6/2019 7:00 | 76 | 75.5 | 77.5 | 67.7 |
| 6/6/2019 8:00 | 76 | 73.6 | 77.4 | 66.9 |
| 6/6/2019 9:00 | 75.8 | 70.9 | 76.8 | 65.7 |
| 6/6/2019 10:00 | 75.9 | 69.1 | 76.6 | 65 |
| 6/6/2019 11:00 | 75.7 | 65.1 | 75.9 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 6/6/2019 12:00 | 75.6 | 64.4 | 75.9 | 62.8 |
| 6/6/2019 13:00 | 75.5 | 65.6 | 75.7 | 63.1 |
| 6/6/2019 14:00 | 75.5 | 64.2 | 75.7 | 62.5 |
| 6/6/2019 15:00 | 75.4 | 62.4 | 75.6 | 61.7 |
| 6/6/2019 16:00 | 75.3 | 61.9 | 75.4 | 61.4 |
| 6/6/2019 17:00 | 75.5 | 63.4 | 75.7 | 62.3 |
| 6/6/2019 18:00 | 75.6 | 65.9 | 75.9 | 63.4 |
| 6/6/2019 19:00 | 75.7 | 66.1 | 76.1 | 63.6 |
| 6/6/2019 20:00 | 75.8 | 66.7 | 76.3 | 64 |
| 6/6/2019 21:00 | 75.7 | 68.4 | 76.3 | 64.6 |
| 6/6/2019 22:00 | 75.8 | 68.8 | 76.5 | 64.8 |
| 6/6/2019 23:00 | 75.7 | 68.7 | 76.3 | 64.7 |
| 6/7/2019 0:00 | 75.6 | 70.3 | 76.5 | 65.3 |
| 6/7/2019 1:00 | 75.6 | 73.9 | 77 | 66.6 |
| 6/7/2019 2:00 | 75.6 | 72.7 | 76.8 | 66.2 |
| 6/7/2019 3:00 | 75.6 | 74.3 | 77 | 66.9 |
| 6/7/2019 4:00 | 75.6 | 74 | 77 | 66.7 |
| 6/7/2019 5:00 | 75.6 | 74.1 | 77 | 66.7 |
| 6/7/2019 6:00 | 75.7 | 74.6 | 77 | 67.1 |
| 6/7/2019 7:00 | 75.7 | 73.7 | 77 | 66.7 |
| 6/7/2019 8:00 | 75.8 | 74.1 | 77.2 | 67 |
| 6/7/2019 9:00 | 75.8 | 72.6 | 77 | 66.3 |
| 6/7/2019 10:00 | 75.7 | 71.7 | 76.6 | 65.9 |
| 6/7/2019 11:00 | 75.7 | 67.6 | 76.3 | 64.2 |
| 6/7/2019 12:00 | 75.5 | 63.4 | 75.7 | 62.2 |
| 6/7/2019 13:00 | 75.4 | 61 | 75.4 | 61 |
| 6/7/2019 14:00 | 75.3 | 59.7 | 75 | 60.3 |
| 6/7/2019 15:00 | 75.2 | 59.2 | 75 | 60 |
| 6/7/2019 16:00 | 75.3 | 59.5 | 75 | 60.2 |
| 6/7/2019 17:00 | 75.4 | 58.6 | 75.2 | 59.9 |
| 6/7/2019 18:00 | 75.5 | 59.1 | 75.2 | 60.2 |
| 6/7/2019 19:00 | 75.6 | 60.2 | 75.6 | 60.8 |
| 6/7/2019 20:00 | 75.8 | 62 | 75.9 | 61.8 |
| 6/7/2019 21:00 | 75.9 | 63.9 | 76.3 | 62.8 |
| 6/7/2019 22:00 | 75.9 | 65.7 | 76.1 | 63.6 |
| 6/7/2019 23:00 | 75.9 | 67.4 | 76.3 | 64.3 |
| 6/8/2019 0:00 | 75.8 | 70.7 | 76.8 | 65.6 |
| 6/8/2019 1:00 | 75.8 | 71.4 | 76.8 | 65.9 |
| 6/8/2019 2:00 | 75.8 | 73.1 | 77 | 66.6 |
| 6/8/2019 3:00 | 75.8 | 72.9 | 77 | 66.5 |
| 6/8/2019 4:00 | 75.7 | 72.4 | 76.8 | 66.2 |
| 6/8/2019 5:00 | 75.6 | 71.7 | 76.6 | 65.8 |
| 6/8/2019 6:00 | 75.6 | 72.7 | 76.8 | 66.2 |
| 6/8/2019 7:00 | 75.6 | 72.9 | 76.8 | 66.3 |
| 6/8/2019 8:00 | 75.7 | 72.9 | 76.8 | 66.4 |
| 6/8/2019 9:00 | 75.6 | 71.6 | 76.6 | 65.8 |
| 6/8/2019 10:00 | 75.6 | 69.6 | 76.5 | 65 |

| | | | | |
|---|---|---|---|---|
| 6/8/2019 11:00 | 75.5 | 67.3 | 75.9 | 64 |
| 6/8/2019 12:00 | 75.5 | 64.7 | 75.7 | 62.8 |
| 6/8/2019 13:00 | 75.5 | 62.6 | 75.6 | 61.8 |
| 6/8/2019 14:00 | 75.5 | 61.4 | 75.4 | 61.3 |
| 6/8/2019 15:00 | 75.4 | 61 | 75.4 | 61 |
| 6/8/2019 16:00 | 75.4 | 60 | 75.2 | 60.6 |
| 6/8/2019 17:00 | 75.5 | 58.9 | 75.2 | 60.1 |
| 6/8/2019 18:00 | 75.8 | 59 | 75.6 | 60.5 |
| 6/8/2019 19:00 | 76.1 | 59.8 | 75.7 | 61.1 |
| 6/8/2019 20:00 | 76.2 | 61 | 76.1 | 61.8 |
| 6/8/2019 21:00 | 76.3 | 63 | 76.6 | 62.8 |
| 6/8/2019 22:00 | 76.2 | 67.1 | 76.6 | 64.5 |
| 6/8/2019 23:00 | 76.3 | 69 | 77.2 | 65.4 |
| 6/9/2019 0:00 | 76.2 | 72.2 | 77.4 | 66.6 |
| 6/9/2019 1:00 | 76.1 | 72.6 | 77.4 | 66.7 |
| 6/9/2019 2:00 | 76.1 | 75.1 | 77.5 | 67.6 |
| 6/9/2019 3:00 | 76 | 74.4 | 77.4 | 67.3 |
| 6/9/2019 4:00 | 75.9 | 73.2 | 77.2 | 66.7 |
| 6/9/2019 5:00 | 75.6 | 72.3 | 76.8 | 66.1 |
| 6/9/2019 6:00 | 75.6 | 74 | 77 | 66.7 |
| 6/9/2019 7:00 | 75.6 | 73.9 | 77 | 66.7 |
| 6/9/2019 8:00 | 75.8 | 73.8 | 77.2 | 66.8 |
| 6/9/2019 9:00 | 75.6 | 71.4 | 76.6 | 65.7 |
| 6/9/2019 10:00 | 75.5 | 69.2 | 76.3 | 64.7 |
| 6/9/2019 11:00 | 75.4 | 68.1 | 76.1 | 64.1 |
| 6/9/2019 12:00 | 75.3 | 66.6 | 75.7 | 63.4 |
| 6/9/2019 13:00 | 75.5 | 64.9 | 75.7 | 62.9 |
| 6/9/2019 14:00 | 75.6 | 64.5 | 75.9 | 62.8 |
| 6/9/2019 15:00 | 75.5 | 60.4 | 75.4 | 60.8 |
| 6/9/2019 16:00 | 75.7 | 63.4 | 75.9 | 62.4 |
| 6/9/2019 17:00 | 75.9 | 61.8 | 76.1 | 61.9 |
| 6/9/2019 18:00 | 76.1 | 61.4 | 76.1 | 61.9 |
| 6/9/2019 19:00 | 76.2 | 61.8 | 76.3 | 62.2 |
| 6/9/2019 20:00 | 76.2 | 63.4 | 76.5 | 62.9 |
| 6/9/2019 21:00 | 76.2 | 64.8 | 76.5 | 63.5 |
| 6/9/2019 22:00 | 76.2 | 65.9 | 76.5 | 64 |
| 6/9/2019 23:00 | 76.1 | 66 | 76.3 | 63.9 |
| 6/10/2019 0:00 | 75.9 | 65.7 | 76.3 | 63.6 |
| 6/10/2019 1:00 | 75.8 | 68.2 | 76.5 | 64.6 |
| 6/10/2019 2:00 | 75.8 | 68.8 | 76.5 | 64.8 |
| 6/10/2019 3:00 | 75.6 | 69 | 76.5 | 64.7 |
| 6/10/2019 4:00 | 75.6 | 69.5 | 76.5 | 64.9 |
| 6/10/2019 5:00 | 75.5 | 70 | 76.3 | 65 |
| 6/10/2019 6:00 | 75.5 | 72.2 | 76.6 | 65.9 |
| 6/10/2019 7:00 | 75.6 | 71.5 | 76.6 | 65.7 |
| 6/10/2019 8:00 | 75.6 | 70.6 | 76.6 | 65.4 |
| 6/10/2019 9:00 | 75.6 | 69.8 | 76.5 | 65 |

| | | | | |
|---|---|---|---|---|
| 6/10/2019 10:00 | 75.6 | 68.1 | 76.3 | 64.3 |
| 6/10/2019 11:00 | 75.6 | 66.3 | 76.1 | 63.5 |
| 6/10/2019 12:00 | 75.4 | 65.2 | 75.7 | 62.9 |
| 6/10/2019 13:00 | 75.4 | 62.9 | 75.6 | 61.9 |
| 6/10/2019 14:00 | 75.3 | 63.1 | 75.6 | 61.9 |
| 6/10/2019 15:00 | 75.3 | 61.4 | 75.2 | 61.1 |
| 6/10/2019 16:00 | 75.3 | 61.5 | 75.4 | 61.1 |
| 6/10/2019 17:00 | 75.2 | 59.9 | 75 | 60.4 |
| 6/10/2019 18:00 | 75.2 | 59.9 | 74.8 | 60.3 |
| 6/10/2019 19:00 | 75.4 | 60.9 | 75.4 | 61 |
| 6/10/2019 20:00 | 75.5 | 61.6 | 75.6 | 61.4 |
| 6/10/2019 21:00 | 75.4 | 62.4 | 75.6 | 61.7 |
| 6/10/2019 22:00 | 75.5 | 63.3 | 75.7 | 62.1 |
| 6/10/2019 23:00 | 75.4 | 66.8 | 75.9 | 63.6 |
| 6/11/2019 0:00 | 75.3 | 69 | 75.9 | 64.5 |
| 6/11/2019 1:00 | 75.3 | 68 | 75.9 | 64 |
| 6/11/2019 2:00 | 75.3 | 67.4 | 75.7 | 63.7 |
| 6/11/2019 3:00 | 75.3 | 68.1 | 75.9 | 64 |
| 6/11/2019 4:00 | 75.3 | 68.4 | 75.9 | 64.2 |
| 6/11/2019 5:00 | 75.4 | 68.5 | 76.1 | 64.3 |
| 6/11/2019 6:00 | 75.9 | 71.2 | 76.8 | 65.9 |
| 6/11/2019 7:00 | 75.8 | 68.6 | 76.5 | 64.8 |
| 6/11/2019 8:00 | 75.7 | 67.9 | 76.3 | 64.4 |
| 6/11/2019 9:00 | 75.6 | 67.5 | 76.3 | 64.1 |
| 6/11/2019 10:00 | 75.5 | 65 | 75.7 | 63 |
| 6/11/2019 11:00 | 75.3 | 61.1 | 75.2 | 60.9 |
| 6/11/2019 12:00 | 75.2 | 59.3 | 74.8 | 60 |
| 6/11/2019 13:00 | 75 | 55.1 | 74.3 | 57.8 |
| 6/11/2019 14:00 | 75 | 56.2 | 74.3 | 58.3 |
| 6/11/2019 15:00 | 75.2 | 55.8 | 74.5 | 58.3 |
| 6/11/2019 16:00 | 75.3 | 55.4 | 74.7 | 58.2 |
| 6/11/2019 17:00 | 75.3 | 56.8 | 74.8 | 58.9 |
| 6/11/2019 18:00 | 75.3 | 59.2 | 75 | 60.1 |
| 6/11/2019 19:00 | 75.5 | 62.6 | 75.6 | 61.8 |
| 6/11/2019 20:00 | 75.6 | 65.8 | 75.9 | 63.3 |
| 6/11/2019 21:00 | 75.6 | 66.6 | 76.1 | 63.7 |
| 6/11/2019 22:00 | 75.7 | 68.6 | 76.3 | 64.6 |
| 6/11/2019 23:00 | 75.6 | 69.4 | 76.5 | 64.9 |
| 6/12/2019 0:00 | 75.5 | 72.8 | 76.6 | 66.2 |
| 6/12/2019 1:00 | 75.5 | 71.7 | 76.5 | 65.7 |
| 6/12/2019 2:00 | 75.5 | 73 | 76.6 | 66.2 |
| 6/12/2019 3:00 | 75.5 | 73.6 | 76.8 | 66.5 |
| 6/12/2019 4:00 | 75.5 | 72.7 | 76.6 | 66.1 |
| 6/12/2019 5:00 | 75.5 | 72.8 | 76.6 | 66.2 |
| 6/12/2019 6:00 | 75.6 | 73.3 | 76.8 | 66.4 |
| 6/12/2019 7:00 | 75.6 | 73.7 | 77 | 66.6 |
| 6/12/2019 8:00 | 75.6 | 73.5 | 77 | 66.5 |

| | | | | |
|---|---|---|---|---|
| 6/12/2019 9:00 | 75.4 | 69.7 | 76.3 | 64.8 |
| 6/12/2019 10:00 | 75.4 | 67.2 | 75.9 | 63.8 |
| 6/12/2019 11:00 | 75.4 | 63.9 | 75.7 | 62.3 |
| 6/12/2019 12:00 | 75.3 | 59 | 75 | 60 |
| 6/12/2019 13:00 | 75.1 | 56.8 | 74.7 | 58.7 |
| 6/12/2019 14:00 | 75.1 | 57.6 | 74.7 | 59.1 |
| 6/12/2019 15:00 | 75.1 | 56 | 74.5 | 58.3 |
| 6/12/2019 16:00 | 75 | 53.8 | 74.1 | 57.2 |
| 6/12/2019 17:00 | 75 | 51.7 | 73.8 | 56 |
| 6/12/2019 18:00 | 75.2 | 50.9 | 74.1 | 55.8 |
| 6/12/2019 19:00 | 75.4 | 51.7 | 74.5 | 56.4 |
| 6/12/2019 20:00 | 75.6 | 53.8 | 74.8 | 57.7 |
| 6/12/2019 21:00 | 75.7 | 58.6 | 75.4 | 60.2 |
| 6/12/2019 22:00 | 75.7 | 61.6 | 75.7 | 61.6 |
| 6/12/2019 23:00 | 75.6 | 64.9 | 75.9 | 63 |
| 6/13/2019 0:00 | 75.7 | 68.7 | 76.3 | 64.7 |
| 6/13/2019 1:00 | 75.6 | 69.9 | 76.5 | 65.1 |
| 6/13/2019 2:00 | 75.6 | 71 | 76.6 | 65.6 |
| 6/13/2019 3:00 | 75.6 | 71.6 | 76.6 | 65.8 |
| 6/13/2019 4:00 | 75.6 | 72.6 | 76.8 | 66.2 |
| 6/13/2019 5:00 | 75.5 | 71.5 | 76.5 | 65.6 |
| 6/13/2019 6:00 | 75.6 | 71.2 | 76.6 | 65.6 |
| 6/13/2019 7:00 | 75.5 | 71.9 | 76.5 | 65.8 |
| 6/13/2019 8:00 | 75.5 | 70.6 | 76.5 | 65.3 |
| 6/13/2019 9:00 | 75.4 | 67.2 | 75.9 | 63.8 |
| 6/13/2019 10:00 | 75.3 | 60.7 | 75.2 | 60.7 |
| 6/13/2019 11:00 | 75.2 | 59.3 | 75 | 60.1 |
| 6/13/2019 12:00 | 75.1 | 56.3 | 74.5 | 58.5 |
| 6/13/2019 13:00 | 74.9 | 53.6 | 74.1 | 57 |
| 6/13/2019 14:00 | 75 | 52.3 | 73.9 | 56.4 |
| 6/13/2019 15:00 | 75.1 | 50.5 | 73.9 | 55.4 |
| 6/13/2019 16:00 | 75 | 50.2 | 73.8 | 55.2 |
| 6/13/2019 17:00 | 75.1 | 48.6 | 73.8 | 54.4 |
| 6/13/2019 18:00 | 75.1 | 47.7 | 73.8 | 54 |
| 6/13/2019 19:00 | 75.5 | 50.1 | 74.3 | 55.6 |
| 6/13/2019 20:00 | 75.8 | 51.7 | 74.7 | 56.8 |
| 6/13/2019 21:00 | 75.8 | 53.1 | 74.8 | 57.5 |
| 6/13/2019 22:00 | 75.7 | 57.6 | 75.2 | 59.7 |
| 6/13/2019 23:00 | 75.7 | 60.6 | 75.6 | 61.1 |
| 6/14/2019 0:00 | 75.6 | 62.8 | 75.7 | 62.1 |
| 6/14/2019 1:00 | 75.6 | 65.6 | 75.9 | 63.3 |
| 6/14/2019 2:00 | 75.7 | 65.9 | 75.9 | 63.5 |
| 6/14/2019 3:00 | 75.7 | 65.5 | 75.9 | 63.3 |
| 6/14/2019 4:00 | 75.7 | 64.8 | 75.9 | 63 |
| 6/14/2019 5:00 | 75.6 | 67 | 76.1 | 63.9 |
| 6/14/2019 6:00 | 75.6 | 65.8 | 75.9 | 63.4 |
| 6/14/2019 7:00 | 75.7 | 69.3 | 76.5 | 65 |

| | | | | |
|---|---|---|---|---|
| 6/14/2019 8:00 | 75.8 | 70.6 | 76.8 | 65.5 |
| 6/14/2019 9:00 | 75.7 | 68 | 76.3 | 64.4 |
| 6/14/2019 10:00 | 75.5 | 67.1 | 75.9 | 63.8 |
| 6/14/2019 11:00 | 75.5 | 66.6 | 75.9 | 63.6 |
| 6/14/2019 12:00 | 75.2 | 64.3 | 75.4 | 62.3 |
| 6/14/2019 13:00 | 75.1 | 62.7 | 75.2 | 61.5 |
| 6/14/2019 14:00 | 75 | 58.5 | 74.7 | 59.5 |
| 6/14/2019 15:00 | 75.1 | 58.2 | 74.7 | 59.4 |
| 6/14/2019 16:00 | 74.9 | 57.6 | 74.5 | 58.9 |
| 6/14/2019 17:00 | 74.9 | 55 | 74.3 | 57.6 |
| 6/14/2019 18:00 | 75.1 | 54.8 | 74.3 | 57.8 |
| 6/14/2019 19:00 | 75.2 | 56.4 | 74.7 | 58.7 |
| 6/14/2019 20:00 | 75.4 | 60.6 | 75.4 | 60.9 |
| 6/14/2019 21:00 | 75.5 | 62.6 | 75.6 | 61.8 |
| 6/14/2019 22:00 | 75.5 | 65.4 | 75.7 | 63.2 |
| 6/14/2019 23:00 | 75.5 | 65.8 | 75.7 | 63.2 |
| 6/15/2019 0:00 | 75.5 | 67.1 | 75.9 | 63.8 |
| 6/15/2019 1:00 | 75.5 | 67.9 | 76.1 | 64.1 |
| 6/15/2019 2:00 | 75.5 | 71.1 | 76.5 | 65.5 |
| 6/15/2019 3:00 | 75.6 | 72 | 76.8 | 65.9 |
| 6/15/2019 4:00 | 75.5 | 70.6 | 76.5 | 65.3 |
| 6/15/2019 5:00 | 75.5 | 72 | 76.5 | 65.9 |
| 6/15/2019 6:00 | 75.5 | 72.1 | 76.6 | 65.9 |
| 6/15/2019 7:00 | 75.5 | 73.9 | 76.8 | 66.6 |
| 6/15/2019 8:00 | 75.6 | 73.1 | 76.8 | 66.3 |
| 6/15/2019 9:00 | 75.4 | 73.2 | 76.6 | 66.2 |
| 6/15/2019 10:00 | 75.3 | 71.4 | 76.3 | 65.4 |
| 6/15/2019 11:00 | 75.4 | 69.3 | 76.3 | 64.6 |
| 6/15/2019 12:00 | 75.4 | 66.2 | 75.9 | 63.4 |
| 6/15/2019 13:00 | 75.2 | 63.5 | 75.6 | 62 |
| 6/15/2019 14:00 | 75 | 62.5 | 75 | 61.3 |
| 6/15/2019 15:00 | 74.9 | 58.6 | 74.7 | 59.5 |
| 6/15/2019 16:00 | 75 | 57.9 | 74.5 | 59.2 |
| 6/15/2019 17:00 | 75.2 | 60.9 | 75.2 | 60.8 |
| 6/15/2019 18:00 | 75.3 | 56.5 | 74.7 | 58.7 |
| 6/15/2019 19:00 | 75.5 | 59.4 | 75.2 | 60.4 |
| 6/15/2019 20:00 | 75.9 | 61.4 | 75.7 | 61.6 |
| 6/15/2019 21:00 | 75.9 | 62.6 | 75.9 | 62.2 |
| 6/15/2019 22:00 | 75.9 | 65 | 76.3 | 63.3 |
| 6/15/2019 23:00 | 75.8 | 65.8 | 76.1 | 63.6 |
| 6/16/2019 0:00 | 75.7 | 68.2 | 76.3 | 64.5 |
| 6/16/2019 1:00 | 75.7 | 69.1 | 76.5 | 64.9 |
| 6/16/2019 2:00 | 75.6 | 71 | 76.6 | 65.6 |
| 6/16/2019 3:00 | 75.5 | 72.8 | 76.6 | 66.2 |
| 6/16/2019 4:00 | 75.6 | 71.8 | 76.6 | 65.8 |
| 6/16/2019 5:00 | 75.6 | 72.5 | 76.8 | 66.2 |
| 6/16/2019 6:00 | 75.6 | 72.4 | 76.8 | 66 |

| | | | | |
|---|---|---|---|---|
| 6/16/2019 7:00 | 75.5 | 71.5 | 76.5 | 65.7 |
| 6/16/2019 8:00 | 75.4 | 72.4 | 76.6 | 65.9 |
| 6/16/2019 9:00 | 75.4 | 72.4 | 76.6 | 65.9 |
| 6/16/2019 10:00 | 75.4 | 70.6 | 76.5 | 65.2 |
| 6/16/2019 11:00 | 75.4 | 68.1 | 76.1 | 64.1 |
| 6/16/2019 12:00 | 75.3 | 65.8 | 75.6 | 63.1 |
| 6/16/2019 13:00 | 75.3 | 65.6 | 75.6 | 63 |
| 6/16/2019 14:00 | 75.5 | 65.5 | 75.7 | 63.1 |
| 6/16/2019 15:00 | 75.5 | 65.1 | 75.7 | 63 |
| 6/16/2019 16:00 | 75.5 | 64.7 | 75.7 | 62.8 |
| 6/16/2019 17:00 | 75.6 | 65.4 | 75.9 | 63.2 |
| 6/16/2019 18:00 | 75.8 | 72.9 | 77 | 66.5 |
| 6/16/2019 19:00 | 75.9 | 72.5 | 77 | 66.4 |
| 6/16/2019 20:00 | 76 | 74.1 | 77.4 | 67.1 |
| 6/16/2019 21:00 | 76.1 | 72.8 | 77.2 | 66.7 |
| 6/16/2019 22:00 | 76 | 72.6 | 77.2 | 66.5 |
| 6/16/2019 23:00 | 76 | 73.2 | 77.2 | 66.8 |
| 6/17/2019 0:00 | 75.9 | 73.2 | 77.2 | 66.7 |
| 6/17/2019 1:00 | 76 | 74.5 | 77.4 | 67.3 |
| 6/17/2019 2:00 | 75.9 | 75.2 | 77.5 | 67.5 |
| 6/17/2019 3:00 | 76 | 74.9 | 77.4 | 67.5 |
| 6/17/2019 4:00 | 75.9 | 75.3 | 77.4 | 67.5 |
| 6/17/2019 5:00 | 76 | 75.3 | 77.5 | 67.6 |
| 6/17/2019 6:00 | 76 | 74.6 | 77.4 | 67.4 |
| 6/17/2019 7:00 | 76.1 | 75.2 | 77.5 | 67.7 |
| 6/17/2019 8:00 | 76.1 | 72.8 | 77.4 | 66.7 |
| 6/17/2019 9:00 | 76.1 | 74.7 | 77.5 | 67.5 |
| 6/17/2019 10:00 | 75.9 | 71.8 | 77 | 66.2 |
| 6/17/2019 11:00 | 75.8 | 71.7 | 76.8 | 66 |
| 6/17/2019 12:00 | 75.6 | 67.2 | 76.1 | 64 |
| 6/17/2019 13:00 | 75.5 | 65.7 | 75.7 | 63.3 |
| 6/17/2019 14:00 | 75.5 | 65.2 | 75.7 | 63 |
| 6/17/2019 15:00 | 75.4 | 64.6 | 75.7 | 62.7 |
| 6/17/2019 16:00 | 75.3 | 61.1 | 75.2 | 60.9 |
| 6/17/2019 17:00 | 75.3 | 61.5 | 75.2 | 61.1 |
| 6/17/2019 18:00 | 75.5 | 60.9 | 75.4 | 61 |
| 6/17/2019 19:00 | 75.6 | 60.6 | 75.6 | 61 |
| 6/17/2019 20:00 | 75.8 | 62.4 | 75.9 | 62 |
| 6/17/2019 21:00 | 75.8 | 64.9 | 76.1 | 63.2 |
| 6/17/2019 22:00 | 75.8 | 68.7 | 76.5 | 64.8 |
| 6/17/2019 23:00 | 75.8 | 71.3 | 76.8 | 65.8 |
| 6/18/2019 0:00 | 75.8 | 72.9 | 77 | 66.5 |
| 6/18/2019 1:00 | 75.8 | 72.6 | 77 | 66.3 |
| 6/18/2019 2:00 | 75.7 | 74.1 | 77 | 66.8 |
| 6/18/2019 3:00 | 75.7 | 75.2 | 77.2 | 67.3 |
| 6/18/2019 4:00 | 75.8 | 75.1 | 77.4 | 67.4 |
| 6/18/2019 5:00 | 75.6 | 74.8 | 77 | 67 |

| | | | | |
|---|---|---|---|---|
| 6/18/2019 6:00 | 75.5 | 76.1 | 77 | 67.5 |
| 6/18/2019 7:00 | 75.7 | 75 | 77.2 | 67.2 |
| 6/18/2019 8:00 | 75.6 | 75.7 | 77.2 | 67.5 |
| 6/18/2019 9:00 | 75.4 | 73 | 76.6 | 66.2 |
| 6/18/2019 10:00 | 75.5 | 71.5 | 76.5 | 65.6 |
| 6/18/2019 11:00 | 75.4 | 69.4 | 76.3 | 64.7 |
| 6/18/2019 12:00 | 75.3 | 67.9 | 75.9 | 64 |
| 6/18/2019 13:00 | 75.2 | 64.7 | 75.4 | 62.5 |
| 6/18/2019 14:00 | 75.1 | 62.1 | 75.2 | 61.3 |
| 6/18/2019 15:00 | 75.1 | 64.8 | 75.4 | 62.5 |
| 6/18/2019 16:00 | 75.2 | 63.6 | 75.6 | 62 |
| 6/18/2019 17:00 | 75.2 | 61.1 | 75.2 | 60.9 |
| 6/18/2019 18:00 | 75.3 | 59.5 | 75 | 60.2 |
| 6/18/2019 19:00 | 75.5 | 60.4 | 75.4 | 60.9 |
| 6/18/2019 20:00 | 75.6 | 62.4 | 75.7 | 61.9 |
| 6/18/2019 21:00 | 75.6 | 66.1 | 76.1 | 63.5 |
| 6/18/2019 22:00 | 75.6 | 68.8 | 76.3 | 64.7 |
| 6/18/2019 23:00 | 75.6 | 69.1 | 76.5 | 64.8 |
| 6/19/2019 0:00 | 75.6 | 69.9 | 76.5 | 65 |
| 6/19/2019 1:00 | 75.5 | 70 | 76.3 | 65 |
| 6/19/2019 2:00 | 75.5 | 71.2 | 76.5 | 65.5 |
| 6/19/2019 3:00 | 75.4 | 71.2 | 76.5 | 65.4 |
| 6/19/2019 4:00 | 75.3 | 71.4 | 76.3 | 65.4 |
| 6/19/2019 5:00 | 75.4 | 73.2 | 76.6 | 66.2 |
| 6/19/2019 6:00 | 75.3 | 74.5 | 76.6 | 66.7 |
| 6/19/2019 7:00 | 75.5 | 74.4 | 76.8 | 66.8 |
| 6/19/2019 8:00 | 75.5 | 73.3 | 76.6 | 66.4 |
| 6/19/2019 9:00 | 75.5 | 72.7 | 76.6 | 66.1 |
| 6/19/2019 10:00 | 75.6 | 70.6 | 76.6 | 65.4 |
| 6/19/2019 11:00 | 75.5 | 67.9 | 76.1 | 64.2 |
| 6/19/2019 12:00 | 75.5 | 66 | 75.7 | 63.3 |
| 6/19/2019 13:00 | 75.3 | 65.8 | 75.6 | 63.1 |
| 6/19/2019 14:00 | 75.3 | 63.2 | 75.6 | 62 |
| 6/19/2019 15:00 | 75.3 | 62 | 75.4 | 61.4 |
| 6/19/2019 16:00 | 75.3 | 61.1 | 75.2 | 60.9 |
| 6/19/2019 17:00 | 75.4 | 61.7 | 75.6 | 61.3 |
| 6/19/2019 18:00 | 75.5 | 62.6 | 75.6 | 61.8 |
| 6/19/2019 19:00 | 75.6 | 62.9 | 75.7 | 62.1 |
| 6/19/2019 20:00 | 75.8 | 64.5 | 76.1 | 63 |
| 6/19/2019 21:00 | 75.8 | 66.2 | 76.3 | 63.7 |
| 6/19/2019 22:00 | 75.8 | 67.2 | 76.3 | 64.1 |
| 6/19/2019 23:00 | 75.7 | 69.1 | 76.5 | 64.9 |
| 6/20/2019 0:00 | 75.6 | 70.4 | 76.5 | 65.3 |
| 6/20/2019 1:00 | 75.5 | 72.1 | 76.6 | 65.9 |
| 6/20/2019 2:00 | 75.5 | 71.2 | 76.5 | 65.5 |
| 6/20/2019 3:00 | 75.5 | 73.6 | 76.8 | 66.5 |
| 6/20/2019 4:00 | 75.4 | 73 | 76.6 | 66.2 |

| | | | | |
|---|---|---|---|---|
| 6/20/2019 5:00 | 75.5 | 74.5 | 76.8 | 66.8 |
| 6/20/2019 6:00 | 75.5 | 74.1 | 76.8 | 66.7 |
| 6/20/2019 7:00 | 75.5 | 74.3 | 76.8 | 66.7 |
| 6/20/2019 8:00 | 75.6 | 73.2 | 76.8 | 66.4 |
| 6/20/2019 9:00 | 75.6 | 73 | 76.8 | 66.3 |
| 6/20/2019 10:00 | 75.5 | 72.7 | 76.6 | 66.1 |
| 6/20/2019 11:00 | 75.5 | 70.3 | 76.3 | 65.1 |
| 6/20/2019 12:00 | 75.5 | 69.3 | 76.3 | 64.7 |
| 6/20/2019 13:00 | 75.5 | 69.1 | 76.3 | 64.7 |
| 6/20/2019 14:00 | 75.5 | 66.2 | 75.9 | 63.4 |
| 6/20/2019 15:00 | 75.3 | 62.7 | 75.4 | 61.7 |
| 6/20/2019 16:00 | 75.3 | 65.4 | 75.6 | 62.9 |
| 6/20/2019 17:00 | 75.5 | 62.4 | 75.6 | 61.7 |
| 6/20/2019 18:00 | 75.6 | 64.9 | 75.9 | 63 |
| 6/20/2019 19:00 | 75.8 | 63.5 | 76.1 | 62.5 |
| 6/20/2019 20:00 | 75.8 | 66.1 | 76.3 | 63.7 |
| 6/20/2019 21:00 | 75.9 | 66.7 | 76.3 | 64 |
| 6/20/2019 22:00 | 75.8 | 68.2 | 76.5 | 64.6 |
| 6/20/2019 23:00 | 75.7 | 70.4 | 76.5 | 65.4 |
| 6/21/2019 0:00 | 75.6 | 71.8 | 76.6 | 65.9 |
| 6/21/2019 1:00 | 75.5 | 74 | 76.8 | 66.7 |
| 6/21/2019 2:00 | 75.4 | 74.2 | 76.8 | 66.6 |
| 6/21/2019 3:00 | 75.5 | 75.9 | 77 | 67.3 |
| 6/21/2019 4:00 | 75.3 | 75.9 | 76.8 | 67.2 |
| 6/21/2019 5:00 | 75.3 | 76.3 | 76.8 | 67.4 |
| 6/21/2019 6:00 | 75.4 | 77 | 77.2 | 67.7 |
| 6/21/2019 7:00 | 75.4 | 76.7 | 77.2 | 67.6 |
| 6/21/2019 8:00 | 75.5 | 75.8 | 77 | 67.3 |
| 6/21/2019 9:00 | 75.5 | 74.9 | 76.8 | 66.9 |
| 6/21/2019 10:00 | 75.5 | 72.4 | 76.6 | 66 |
| 6/21/2019 11:00 | 75.5 | 70.3 | 76.3 | 65.2 |
| 6/21/2019 12:00 | 75.4 | 67.6 | 76.1 | 64 |
| 6/21/2019 13:00 | 75.4 | 67.4 | 75.9 | 63.8 |
| 6/21/2019 14:00 | 75.4 | 64.4 | 75.7 | 62.6 |
| 6/21/2019 15:00 | 75.4 | 64.6 | 75.7 | 62.7 |
| 6/21/2019 16:00 | 75.4 | 61.9 | 75.6 | 61.4 |
| 6/21/2019 17:00 | 75.5 | 61.8 | 75.6 | 61.5 |
| 6/21/2019 18:00 | 75.4 | 61 | 75.4 | 61 |
| 6/21/2019 19:00 | 75.7 | 63.2 | 75.9 | 62.3 |
| 6/21/2019 20:00 | 75.7 | 64.2 | 75.9 | 62.8 |
| 6/21/2019 21:00 | 75.8 | 65.6 | 76.1 | 63.5 |
| 6/21/2019 22:00 | 75.7 | 65.9 | 75.9 | 63.5 |
| 6/21/2019 23:00 | 75.6 | 68 | 76.3 | 64.3 |
| 6/22/2019 0:00 | 75.6 | 70.2 | 76.5 | 65.3 |
| 6/22/2019 1:00 | 75.5 | 71.8 | 76.5 | 65.8 |
| 6/22/2019 2:00 | 75.5 | 73.1 | 76.6 | 66.3 |
| 6/22/2019 3:00 | 75.5 | 73.1 | 76.6 | 66.3 |

| | | | | |
|---|---|---|---|---|
| 6/22/2019 4:00 | 75.6 | 74.5 | 77 | 66.9 |
| 6/22/2019 5:00 | 75.6 | 73.2 | 76.8 | 66.4 |
| 6/22/2019 6:00 | 75.5 | 74.8 | 76.8 | 66.9 |
| 6/22/2019 7:00 | 75.6 | 74.4 | 77 | 66.9 |
| 6/22/2019 8:00 | 75.6 | 74.1 | 77 | 66.7 |
| 6/22/2019 9:00 | 75.5 | 72 | 76.5 | 65.9 |
| 6/22/2019 10:00 | 75.5 | 71.1 | 76.5 | 65.5 |
| 6/22/2019 11:00 | 75.4 | 69.3 | 76.3 | 64.7 |
| 6/22/2019 12:00 | 75.3 | 67.3 | 75.7 | 63.7 |
| 6/22/2019 13:00 | 75.2 | 66.1 | 75.7 | 63.1 |
| 6/22/2019 14:00 | 75.3 | 65.4 | 75.6 | 63 |
| 6/22/2019 15:00 | 75.2 | 64.8 | 75.6 | 62.5 |
| 6/22/2019 16:00 | 75.1 | 61.5 | 75 | 60.9 |
| 6/22/2019 17:00 | 75.2 | 62.8 | 75.2 | 61.6 |
| 6/22/2019 18:00 | 75.4 | 63.4 | 75.7 | 62.1 |
| 6/22/2019 19:00 | 75.6 | 63.8 | 75.9 | 62.5 |
| 6/22/2019 20:00 | 75.8 | 66.1 | 76.3 | 63.7 |
| 6/22/2019 21:00 | 75.9 | 69.6 | 76.6 | 65.2 |
| 6/22/2019 22:00 | 75.8 | 69.7 | 76.6 | 65.2 |
| 6/22/2019 23:00 | 75.8 | 70.4 | 76.6 | 65.5 |
| 6/23/2019 0:00 | 75.8 | 70.8 | 76.8 | 65.6 |
| 6/23/2019 1:00 | 75.7 | 71.8 | 76.6 | 66 |
| 6/23/2019 2:00 | 75.6 | 72.1 | 76.8 | 65.9 |
| 6/23/2019 3:00 | 75.5 | 73.8 | 76.8 | 66.5 |
| 6/23/2019 4:00 | 75.5 | 74.9 | 76.8 | 67 |
| 6/23/2019 5:00 | 75.5 | 73.9 | 76.8 | 66.6 |
| 6/23/2019 6:00 | 75.4 | 74.2 | 76.8 | 66.6 |
| 6/23/2019 7:00 | 75.5 | 74.6 | 76.8 | 66.8 |
| 6/23/2019 8:00 | 75.6 | 74.4 | 77 | 66.9 |
| 6/23/2019 9:00 | 75.6 | 74 | 77 | 66.7 |
| 6/23/2019 10:00 | 75.5 | 71 | 76.5 | 65.4 |
| 6/23/2019 11:00 | 75.5 | 69.6 | 76.3 | 64.9 |
| 6/23/2019 12:00 | 75.6 | 72.2 | 76.8 | 66 |
| 6/23/2019 13:00 | 75.5 | 70.9 | 76.5 | 65.3 |
| 6/23/2019 14:00 | 75.4 | 71.9 | 76.5 | 65.7 |
| 6/23/2019 15:00 | 75.5 | 72.4 | 76.6 | 66 |
| 6/23/2019 16:00 | 75.5 | 71.4 | 76.5 | 65.6 |
| 6/23/2019 17:00 | 75.4 | 67.1 | 75.9 | 63.7 |
| 6/23/2019 18:00 | 75.5 | 67.7 | 76.1 | 64.1 |
| 6/23/2019 19:00 | 75.8 | 66.8 | 76.3 | 64 |
| 6/23/2019 20:00 | 75.9 | 67.7 | 76.5 | 64.5 |
| 6/23/2019 21:00 | 75.8 | 68.3 | 76.5 | 64.7 |
| 6/23/2019 22:00 | 75.8 | 69.3 | 76.6 | 65 |
| 6/23/2019 23:00 | 75.8 | 70.2 | 76.6 | 65.4 |
| 6/24/2019 0:00 | 75.7 | 73.8 | 77 | 66.8 |
| 6/24/2019 1:00 | 75.6 | 73.6 | 77 | 66.6 |
| 6/24/2019 2:00 | 75.6 | 75.1 | 77.2 | 67.1 |

| | | | | |
|---|---|---|---|---|
| 6/24/2019 3:00 | 75.6 | 75.8 | 77.2 | 67.4 |
| 6/24/2019 4:00 | 75.5 | 76 | 77 | 67.4 |
| 6/24/2019 5:00 | 75.6 | 76.7 | 77.4 | 67.7 |
| 6/24/2019 6:00 | 75.7 | 78.4 | 77.5 | 68.5 |
| 6/24/2019 7:00 | 75.8 | 78.9 | 77.7 | 68.8 |
| 6/24/2019 8:00 | 75.9 | 78.4 | 77.7 | 68.7 |
| 6/24/2019 9:00 | 75.6 | 78.9 | 77.5 | 68.6 |
| 6/24/2019 10:00 | 75.8 | 78.4 | 77.7 | 68.6 |
| 6/24/2019 11:00 | 75.7 | 75.4 | 77.2 | 67.4 |
| 6/24/2019 12:00 | 75.8 | 72.7 | 77 | 66.4 |
| 6/24/2019 13:00 | 75.5 | 69.1 | 76.3 | 64.6 |
| 6/24/2019 14:00 | 75.5 | 68.8 | 76.1 | 64.6 |
| 6/24/2019 15:00 | 75.5 | 67.9 | 76.1 | 64.1 |
| 6/24/2019 16:00 | 75.3 | 68 | 75.9 | 64 |
| 6/24/2019 17:00 | 75.4 | 66.7 | 75.9 | 63.5 |
| 6/24/2019 18:00 | 75.5 | 67.6 | 76.1 | 64 |
| 6/24/2019 19:00 | 75.6 | 68.7 | 76.3 | 64.6 |
| 6/24/2019 20:00 | 75.8 | 70 | 76.6 | 65.3 |
| 6/24/2019 21:00 | 75.7 | 69 | 76.5 | 64.8 |
| 6/24/2019 22:00 | 75.8 | 70.8 | 76.8 | 65.6 |
| 6/24/2019 23:00 | 75.7 | 71.7 | 76.6 | 65.9 |
| 6/25/2019 0:00 | 75.7 | 73.1 | 76.8 | 66.5 |
| 6/25/2019 1:00 | 75.6 | 74.9 | 77 | 67.2 |
| 6/25/2019 2:00 | 75.6 | 76.3 | 77.2 | 67.7 |
| 6/25/2019 3:00 | 75.7 | 75.5 | 77.2 | 67.4 |
| 6/25/2019 4:00 | 75.6 | 75 | 77 | 67.2 |
| 6/25/2019 5:00 | 75.6 | 76 | 77.2 | 67.6 |
| 6/25/2019 6:00 | 75.7 | 76.2 | 77.2 | 67.7 |
| 6/25/2019 7:00 | 75.8 | 75.3 | 77.4 | 67.4 |
| 6/25/2019 8:00 | 75.8 | 75 | 77.2 | 67.3 |
| 6/25/2019 9:00 | 75.8 | 72.6 | 77 | 66.3 |
| 6/25/2019 10:00 | 75.6 | 69.3 | 76.5 | 64.9 |
| 6/25/2019 11:00 | 75.6 | 67.6 | 76.3 | 64.1 |
| 6/25/2019 12:00 | 75.3 | 64.3 | 75.6 | 62.4 |
| 6/25/2019 13:00 | 75.1 | 64.1 | 75.4 | 62.2 |
| 6/25/2019 14:00 | 75.2 | 61.3 | 75 | 60.9 |
| 6/25/2019 15:00 | 75.1 | 62.1 | 75.2 | 61.2 |
| 6/25/2019 16:00 | 75.2 | 64 | 75.6 | 62.2 |
| 6/25/2019 17:00 | 75.2 | 64 | 75.4 | 62.2 |
| 6/25/2019 18:00 | 75.1 | 65.8 | 75.4 | 62.9 |
| 6/25/2019 19:00 | 75.3 | 67.5 | 75.9 | 63.8 |
| 6/25/2019 20:00 | 75.4 | 69.4 | 76.3 | 64.7 |
| 6/25/2019 21:00 | 75.4 | 67.7 | 76.1 | 64 |
| 6/25/2019 22:00 | 75.4 | 69.9 | 76.3 | 64.9 |
| 6/25/2019 23:00 | 75.5 | 69.7 | 76.3 | 64.9 |
| 6/26/2019 0:00 | 75.6 | 70.4 | 76.5 | 65.3 |
| 6/26/2019 1:00 | 75.6 | 70.3 | 76.5 | 65.2 |

| | | | | |
|---|---|---|---|---|
| 6/26/2019 2:00 | 75.5 | 69.9 | 76.3 | 65 |
| 6/26/2019 3:00 | 75.6 | 72 | 76.6 | 65.9 |
| 6/26/2019 4:00 | 75.5 | 72.4 | 76.6 | 66 |
| 6/26/2019 5:00 | 75.6 | 72.1 | 76.8 | 65.9 |
| 6/26/2019 6:00 | 75.6 | 72 | 76.8 | 65.9 |
| 6/26/2019 7:00 | 75.5 | 72.8 | 76.6 | 66.2 |
| 6/26/2019 8:00 | 75.5 | 74 | 76.8 | 66.6 |
| 6/26/2019 9:00 | 75.4 | 74.2 | 76.8 | 66.6 |
| 6/26/2019 10:00 | 75.4 | 73.5 | 76.6 | 66.3 |
| 6/26/2019 11:00 | 75.4 | 71.7 | 76.5 | 65.6 |
| 6/26/2019 12:00 | 75.4 | 70.2 | 76.3 | 65 |
| 6/26/2019 13:00 | 75.4 | 69.4 | 76.3 | 64.7 |
| 6/26/2019 14:00 | 75.4 | 67.1 | 75.9 | 63.7 |
| 6/26/2019 15:00 | 75.3 | 64.3 | 75.6 | 62.4 |
| 6/26/2019 16:00 | 75.5 | 68.1 | 76.1 | 64.2 |
| 6/26/2019 17:00 | 75.5 | 69.3 | 76.3 | 64.7 |
| 6/26/2019 18:00 | 75.6 | 72.5 | 76.8 | 66.1 |
| 6/26/2019 19:00 | 75.6 | 74.5 | 77 | 67 |
| 6/26/2019 20:00 | 75.7 | 73.5 | 76.8 | 66.6 |
| 6/26/2019 21:00 | 75.8 | 74.9 | 77.2 | 67.3 |
| 6/26/2019 22:00 | 75.8 | 74.6 | 77.2 | 67.2 |
| 6/26/2019 23:00 | 75.8 | 75.4 | 77.4 | 67.5 |
| 6/27/2019 0:00 | 75.8 | 73.7 | 77.2 | 66.8 |
| 6/27/2019 1:00 | 75.8 | 76.6 | 77.5 | 67.9 |
| 6/27/2019 2:00 | 75.7 | 77.9 | 77.5 | 68.3 |
| 6/27/2019 3:00 | 75.6 | 76.6 | 77.4 | 67.8 |
| 6/27/2019 4:00 | 75.7 | 78.1 | 77.5 | 68.4 |
| 6/27/2019 5:00 | 75.6 | 77.9 | 77.5 | 68.3 |
| 6/27/2019 6:00 | 75.7 | 77.9 | 77.5 | 68.3 |
| 6/27/2019 7:00 | 75.8 | 78.1 | 77.7 | 68.5 |
| 6/27/2019 8:00 | 75.8 | 77.7 | 77.5 | 68.3 |
| 6/27/2019 9:00 | 75.6 | 77.4 | 77.4 | 68.1 |
| 6/27/2019 10:00 | 75.7 | 76.5 | 77.4 | 67.8 |
| 6/27/2019 11:00 | 75.7 | 73.4 | 76.8 | 66.6 |
| 6/27/2019 12:00 | 75.6 | 70.5 | 76.5 | 65.3 |
| 6/27/2019 13:00 | 75.5 | 66.4 | 75.9 | 63.5 |
| 6/27/2019 14:00 | 75.5 | 66.7 | 75.9 | 63.6 |
| 6/27/2019 15:00 | 75.6 | 66.4 | 76.1 | 63.6 |
| 6/27/2019 16:00 | 75.6 | 71 | 76.6 | 65.5 |
| 6/27/2019 17:00 | 75.5 | 72.3 | 76.6 | 66 |
| 6/27/2019 18:00 | 75.6 | 71.4 | 76.6 | 65.7 |
| 6/27/2019 19:00 | 75.6 | 73.5 | 77 | 66.6 |
| 6/27/2019 20:00 | 75.8 | 73 | 77 | 66.5 |
| 6/27/2019 21:00 | 75.8 | 73.8 | 77.2 | 66.8 |
| 6/27/2019 22:00 | 75.6 | 73.2 | 76.8 | 66.5 |
| 6/27/2019 23:00 | 75.8 | 75.5 | 77.4 | 67.5 |
| 6/28/2019 0:00 | 75.6 | 75.8 | 77.2 | 67.5 |

| | | | | |
|---|---|---|---|---|
| 6/28/2019 1:00 | 75.6 | 77.5 | 77.4 | 68.1 |
| 6/28/2019 2:00 | 75.6 | 78.1 | 77.5 | 68.3 |
| 6/28/2019 3:00 | 75.6 | 78.3 | 77.5 | 68.4 |
| 6/28/2019 4:00 | 75.6 | 77.4 | 77.4 | 68.1 |
| 6/28/2019 5:00 | 75.5 | 77.8 | 77.2 | 68.1 |
| 6/28/2019 6:00 | 75.6 | 77.4 | 77.4 | 68 |
| 6/28/2019 7:00 | 75.7 | 76.9 | 77.4 | 67.9 |
| 6/28/2019 8:00 | 75.7 | 76.6 | 77.4 | 67.8 |
| 6/28/2019 9:00 | 75.6 | 77.7 | 77.4 | 68.2 |
| 6/28/2019 10:00 | 75.6 | 76.5 | 77.4 | 67.7 |
| 6/28/2019 11:00 | 75.5 | 74 | 76.8 | 66.6 |
| 6/28/2019 12:00 | 75.4 | 71.5 | 76.5 | 65.5 |
| 6/28/2019 13:00 | 75.3 | 68 | 75.9 | 64 |
| 6/28/2019 14:00 | 75.4 | 68.5 | 76.1 | 64.3 |
| 6/28/2019 15:00 | 75.5 | 66.3 | 75.9 | 63.5 |
| 6/28/2019 16:00 | 75.5 | 62.4 | 75.6 | 61.8 |
| 6/28/2019 17:00 | 75.6 | 65.6 | 75.9 | 63.3 |
| 6/28/2019 18:00 | 75.7 | 61.9 | 75.7 | 61.7 |
| 6/28/2019 19:00 | 75.9 | 62 | 75.9 | 61.9 |
| 6/28/2019 20:00 | 76 | 64.2 | 76.3 | 63.1 |
| 6/28/2019 21:00 | 76.1 | 67.1 | 76.6 | 64.4 |
| 6/28/2019 22:00 | 76 | 67.1 | 76.5 | 64.3 |
| 6/28/2019 23:00 | 76 | 69.5 | 76.8 | 65.3 |
| 6/29/2019 0:00 | 75.9 | 69.6 | 76.6 | 65.2 |
| 6/29/2019 1:00 | 75.7 | 70.2 | 76.5 | 65.3 |
| 6/29/2019 2:00 | 75.7 | 72.4 | 76.8 | 66.2 |
| 6/29/2019 3:00 | 75.7 | 73.9 | 77 | 66.8 |
| 6/29/2019 4:00 | 75.7 | 72.9 | 76.8 | 66.4 |
| 6/29/2019 5:00 | 75.6 | 75.8 | 77.2 | 67.5 |
| 6/29/2019 6:00 | 75.8 | 75.7 | 77.4 | 67.6 |
| 6/29/2019 7:00 | 76 | 76.2 | 77.5 | 67.9 |
| 6/29/2019 8:00 | 76 | 76.8 | 77.7 | 68.2 |
| 6/29/2019 9:00 | 75.8 | 75.2 | 77.4 | 67.4 |
| 6/29/2019 10:00 | 75.8 | 73.8 | 77.2 | 66.8 |
| 6/29/2019 11:00 | 75.8 | 71.8 | 76.8 | 66.1 |
| 6/29/2019 12:00 | 75.6 | 66.5 | 76.1 | 63.7 |
| 6/29/2019 13:00 | 75.6 | 66.5 | 76.1 | 63.7 |
| 6/29/2019 14:00 | 75.7 | 65.9 | 75.9 | 63.5 |
| 6/29/2019 15:00 | 75.7 | 63.8 | 75.9 | 62.6 |
| 6/29/2019 16:00 | 75.7 | 63.8 | 75.9 | 62.6 |
| 6/29/2019 17:00 | 75.6 | 63.7 | 75.9 | 62.4 |
| 6/29/2019 18:00 | 75.6 | 63.1 | 75.9 | 62.2 |
| 6/29/2019 19:00 | 75.9 | 70 | 76.8 | 65.5 |
| 6/29/2019 20:00 | 76.1 | 71.5 | 77 | 66.2 |
| 6/29/2019 21:00 | 76.1 | 69.9 | 77 | 65.6 |
| 6/29/2019 22:00 | 76.1 | 69.9 | 76.8 | 65.5 |
| 6/29/2019 23:00 | 76.1 | 70.4 | 77 | 65.8 |

| | | | | |
|---|---|---|---|---|
| 6/30/2019 0:00 | 76 | 71 | 77 | 65.9 |
| 6/30/2019 1:00 | 76 | 72 | 77 | 66.3 |
| 6/30/2019 2:00 | 75.9 | 72.7 | 77 | 66.5 |
| 6/30/2019 3:00 | 75.9 | 72.6 | 77.2 | 66.5 |
| 6/30/2019 4:00 | 75.9 | 73.3 | 77 | 66.7 |
| 6/30/2019 5:00 | 75.8 | 72.9 | 77 | 66.5 |
| 6/30/2019 6:00 | 75.9 | 72.3 | 77 | 66.3 |
| 6/30/2019 7:00 | 75.8 | 73.3 | 77 | 66.6 |
| 6/30/2019 8:00 | 75.8 | 76.6 | 77.5 | 67.9 |
| 6/30/2019 9:00 | 75.8 | 73.6 | 77.2 | 66.7 |
| 6/30/2019 10:00 | 75.6 | 70.3 | 76.5 | 65.3 |
| 6/30/2019 11:00 | 75.6 | 69.9 | 76.5 | 65 |
| 6/30/2019 12:00 | 75.4 | 67 | 75.9 | 63.7 |
| 6/30/2019 13:00 | 75.3 | 66.3 | 75.7 | 63.3 |
| 6/30/2019 14:00 | 75.4 | 65.2 | 75.7 | 63 |
| 6/30/2019 15:00 | 75.5 | 65.4 | 75.7 | 63.1 |
| 6/30/2019 16:00 | 75.5 | 62.8 | 75.6 | 61.9 |
| 6/30/2019 17:00 | 75.5 | 61 | 75.4 | 61.1 |
| 6/30/2019 18:00 | 75.7 | 62.1 | 75.7 | 61.8 |
| 6/30/2019 19:00 | 75.8 | 64.9 | 76.1 | 63.1 |
| 6/30/2019 20:00 | 75.8 | 66.3 | 76.3 | 63.8 |
| 6/30/2019 21:00 | 75.7 | 67.2 | 76.1 | 64 |
| 6/30/2019 22:00 | 75.7 | 68.8 | 76.3 | 64.7 |
| 6/30/2019 23:00 | 75.6 | 68.6 | 76.3 | 64.5 |
| 7/1/2019 0:00 | 75.6 | 70 | 76.5 | 65.1 |
| 7/1/2019 1:00 | 75.5 | 72.5 | 76.6 | 66.1 |
| 7/1/2019 2:00 | 75.5 | 72.2 | 76.6 | 65.9 |
| 7/1/2019 3:00 | 75.6 | 74.7 | 77 | 67 |
| 7/1/2019 4:00 | 75.5 | 75.1 | 77 | 67.1 |
| 7/1/2019 5:00 | 75.4 | 73.9 | 76.8 | 66.5 |
| 7/1/2019 6:00 | 75.4 | 76 | 77 | 67.3 |
| 7/1/2019 7:00 | 75.5 | 76.2 | 77 | 67.5 |
| 7/1/2019 8:00 | 75.6 | 75.1 | 77.2 | 67.1 |
| 7/1/2019 9:00 | 75.5 | 75.7 | 77 | 67.4 |
| 7/1/2019 10:00 | 75.5 | 73.8 | 76.8 | 66.5 |
| 7/1/2019 11:00 | 75.5 | 71.8 | 76.5 | 65.7 |
| 7/1/2019 12:00 | 75.2 | 69.3 | 75.9 | 64.4 |
| 7/1/2019 13:00 | 75.1 | 65.1 | 75.4 | 62.6 |
| 7/1/2019 14:00 | 75.2 | 65.4 | 75.4 | 62.8 |
| 7/1/2019 15:00 | 75.3 | 65.3 | 75.6 | 62.8 |
| 7/1/2019 16:00 | 75.2 | 62.1 | 75.4 | 61.4 |
| 7/1/2019 17:00 | 75.2 | 59.3 | 75 | 60 |
| 7/1/2019 18:00 | 75.5 | 57.8 | 75 | 59.6 |
| 7/1/2019 19:00 | 75.7 | 60.6 | 75.6 | 61.2 |
| 7/1/2019 20:00 | 75.8 | 62.6 | 75.9 | 62.2 |
| 7/1/2019 21:00 | 75.8 | 63.9 | 76.1 | 62.7 |
| 7/1/2019 22:00 | 75.7 | 65.2 | 75.9 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 7/1/2019 23:00 | 75.8 | 67.8 | 76.5 | 64.4 |
| 7/2/2019 0:00 | 75.7 | 70 | 76.5 | 65.3 |
| 7/2/2019 1:00 | 75.8 | 71 | 76.8 | 65.7 |
| 7/2/2019 2:00 | 75.7 | 71.9 | 76.6 | 66 |
| 7/2/2019 3:00 | 75.7 | 71.6 | 76.6 | 65.9 |
| 7/2/2019 4:00 | 75.7 | 74.5 | 77 | 67 |
| 7/2/2019 5:00 | 75.6 | 72.8 | 76.8 | 66.3 |
| 7/2/2019 6:00 | 75.5 | 73.7 | 76.8 | 66.5 |
| 7/2/2019 7:00 | 75.8 | 77.8 | 77.7 | 68.4 |
| 7/2/2019 8:00 | 75.7 | 76.7 | 77.4 | 67.9 |
| 7/2/2019 9:00 | 75.7 | 74.8 | 77 | 67.1 |
| 7/2/2019 10:00 | 75.6 | 71 | 76.6 | 65.5 |
| 7/2/2019 11:00 | 75.5 | 68.7 | 76.1 | 64.5 |
| 7/2/2019 12:00 | 75.4 | 67.2 | 75.9 | 63.8 |
| 7/2/2019 13:00 | 75.3 | 63.9 | 75.6 | 62.3 |
| 7/2/2019 14:00 | 75.4 | 67 | 75.9 | 63.7 |
| 7/2/2019 15:00 | 75.4 | 64.8 | 75.7 | 62.7 |
| 7/2/2019 16:00 | 75.5 | 68 | 76.1 | 64.2 |
| 7/2/2019 17:00 | 75.5 | 69.2 | 76.3 | 64.7 |
| 7/2/2019 18:00 | 75.6 | 72.4 | 76.8 | 66.1 |
| 7/2/2019 19:00 | 75.6 | 72.5 | 76.8 | 66.2 |
| 7/2/2019 20:00 | 75.7 | 71.8 | 76.6 | 65.9 |
| 7/2/2019 21:00 | 75.8 | 72.4 | 77 | 66.3 |
| 7/2/2019 22:00 | 75.9 | 74.6 | 77.2 | 67.2 |
| 7/2/2019 23:00 | 75.8 | 74.1 | 77.2 | 67 |
| 7/3/2019 0:00 | 75.7 | 76.3 | 77.2 | 67.7 |
| 7/3/2019 1:00 | 75.8 | 76.1 | 77.4 | 67.7 |
| 7/3/2019 2:00 | 75.8 | 77 | 77.5 | 68.1 |
| 7/3/2019 3:00 | 75.8 | 77.7 | 77.5 | 68.3 |
| 7/3/2019 4:00 | 75.7 | 77.6 | 77.4 | 68.2 |
| 7/3/2019 5:00 | 75.6 | 77.9 | 77.5 | 68.3 |
| 7/3/2019 6:00 | 75.6 | 78.1 | 77.5 | 68.4 |
| 7/3/2019 7:00 | 75.7 | 76.7 | 77.4 | 67.9 |
| 7/3/2019 8:00 | 75.8 | 75.3 | 77.4 | 67.4 |
| 7/3/2019 9:00 | 75.8 | 74.2 | 77.2 | 67 |
| 7/3/2019 10:00 | 75.7 | 72 | 76.6 | 66 |
| 7/3/2019 11:00 | 75.5 | 70.6 | 76.5 | 65.3 |
| 7/3/2019 12:00 | 75.5 | 67.7 | 76.1 | 64 |
| 7/3/2019 13:00 | 75.3 | 65.6 | 75.6 | 63 |
| 7/3/2019 14:00 | 75.3 | 65.9 | 75.6 | 63.1 |
| 7/3/2019 15:00 | 75.3 | 65.6 | 75.6 | 63 |
| 7/3/2019 16:00 | 75.4 | 67.7 | 76.1 | 64 |
| 7/3/2019 17:00 | 75.3 | 67.8 | 75.9 | 64 |
| 7/3/2019 18:00 | 75.2 | 66.7 | 75.7 | 63.4 |
| 7/3/2019 19:00 | 75.5 | 68.3 | 76.1 | 64.3 |
| 7/3/2019 20:00 | 75.5 | 69.1 | 76.3 | 64.7 |
| 7/3/2019 21:00 | 75.5 | 68.2 | 76.1 | 64.3 |

| | | | | |
|---|---|---|---|---|
| 7/3/2019 22:00 | 75.5 | 71.4 | 76.5 | 65.6 |
| 7/3/2019 23:00 | 75.5 | 73 | 76.6 | 66.2 |
| 7/4/2019 0:00 | 75.4 | 73.4 | 76.6 | 66.3 |
| 7/4/2019 1:00 | 75.5 | 75 | 77 | 67 |
| 7/4/2019 2:00 | 75.5 | 75.4 | 77 | 67.1 |
| 7/4/2019 3:00 | 75.4 | 75.1 | 77 | 67 |
| 7/4/2019 4:00 | 75.4 | 75.1 | 77 | 67 |
| 7/4/2019 5:00 | 75.4 | 73.1 | 76.6 | 66.2 |
| 7/4/2019 6:00 | 75.4 | 75.7 | 77 | 67.2 |
| 7/4/2019 7:00 | 75.5 | 74.4 | 76.8 | 66.8 |
| 7/4/2019 8:00 | 75.5 | 74.9 | 76.8 | 66.9 |
| 7/4/2019 9:00 | 75.5 | 75 | 77 | 67.1 |
| 7/4/2019 10:00 | 75.6 | 73.8 | 77 | 66.6 |
| 7/4/2019 11:00 | 75.5 | 69.9 | 76.3 | 65 |
| 7/4/2019 12:00 | 75.3 | 67 | 75.7 | 63.6 |
| 7/4/2019 13:00 | 75.3 | 65.4 | 75.6 | 62.9 |
| 7/4/2019 14:00 | 75.3 | 64.7 | 75.6 | 62.6 |
| 7/4/2019 15:00 | 75.5 | 65.1 | 75.7 | 62.9 |
| 7/4/2019 16:00 | 75.5 | 63.5 | 75.7 | 62.3 |
| 7/4/2019 17:00 | 75.6 | 62.3 | 75.7 | 61.8 |
| 7/4/2019 18:00 | 75.6 | 61.8 | 75.7 | 61.6 |
| 7/4/2019 19:00 | 76 | 62.4 | 76.1 | 62.2 |
| 7/4/2019 20:00 | 76.1 | 63.9 | 76.5 | 63 |
| 7/4/2019 21:00 | 76.1 | 66.6 | 76.6 | 64.2 |
| 7/4/2019 22:00 | 76.1 | 68.5 | 76.8 | 65 |
| 7/4/2019 23:00 | 76 | 69.9 | 76.8 | 65.4 |
| 7/5/2019 0:00 | 75.9 | 71.2 | 76.8 | 65.9 |
| 7/5/2019 1:00 | 76 | 73.4 | 77.2 | 66.8 |
| 7/5/2019 2:00 | 75.8 | 74 | 77.2 | 66.9 |
| 7/5/2019 3:00 | 75.7 | 75.3 | 77.2 | 67.4 |
| 7/5/2019 4:00 | 75.7 | 75.4 | 77.2 | 67.4 |
| 7/5/2019 5:00 | 75.6 | 74.9 | 77 | 67 |
| 7/5/2019 6:00 | 75.6 | 73.8 | 77 | 66.6 |
| 7/5/2019 7:00 | 75.6 | 74.5 | 77 | 66.9 |
| 7/5/2019 8:00 | 75.6 | 74.8 | 77 | 67.1 |
| 7/5/2019 9:00 | 75.5 | 73.3 | 76.6 | 66.3 |
| 7/5/2019 10:00 | 75.5 | 71.6 | 76.5 | 65.7 |
| 7/5/2019 11:00 | 75.3 | 68.1 | 75.9 | 64.1 |
| 7/5/2019 12:00 | 75.2 | 67 | 75.7 | 63.5 |
| 7/5/2019 13:00 | 75.2 | 66.1 | 75.7 | 63.1 |
| 7/5/2019 14:00 | 75.2 | 64.2 | 75.4 | 62.3 |
| 7/5/2019 15:00 | 75.2 | 63.8 | 75.6 | 62.1 |
| 7/5/2019 16:00 | 75.2 | 62.6 | 75.4 | 61.6 |
| 7/5/2019 17:00 | 75.3 | 60.1 | 75.2 | 60.5 |
| 7/5/2019 18:00 | 75.4 | 59.8 | 75.2 | 60.5 |
| 7/5/2019 19:00 | 75.6 | 63.5 | 75.9 | 62.4 |
| 7/5/2019 20:00 | 75.9 | 64.8 | 76.1 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 7/5/2019 21:00 | 75.8 | 64.8 | 76.1 | 63.1 |
| 7/5/2019 22:00 | 75.8 | 66.6 | 76.3 | 63.9 |
| 7/5/2019 23:00 | 75.7 | 67.7 | 76.3 | 64.3 |
| 7/6/2019 0:00 | 75.6 | 69.8 | 76.5 | 65.1 |
| 7/6/2019 1:00 | 75.5 | 73.1 | 76.6 | 66.3 |
| 7/6/2019 2:00 | 75.5 | 73.5 | 76.8 | 66.4 |
| 7/6/2019 3:00 | 75.5 | 75.8 | 77 | 67.3 |
| 7/6/2019 4:00 | 75.5 | 75.9 | 77 | 67.4 |
| 7/6/2019 5:00 | 75.4 | 75.5 | 77 | 67.1 |
| 7/6/2019 6:00 | 75.4 | 76.6 | 77.2 | 67.6 |
| 7/6/2019 7:00 | 75.6 | 76.1 | 77.2 | 67.6 |
| 7/6/2019 8:00 | 75.6 | 75 | 77.2 | 67.1 |
| 7/6/2019 9:00 | 75.6 | 74.4 | 77 | 66.9 |
| 7/6/2019 10:00 | 75.5 | 73.5 | 76.8 | 66.5 |
| 7/6/2019 11:00 | 75.6 | 70.9 | 76.6 | 65.4 |
| 7/6/2019 12:00 | 75.4 | 66 | 75.7 | 63.2 |
| 7/6/2019 13:00 | 75.4 | 65.4 | 75.7 | 63 |
| 7/6/2019 14:00 | 75.4 | 64 | 75.7 | 62.4 |
| 7/6/2019 15:00 | 75.3 | 63.5 | 75.6 | 62.1 |
| 7/6/2019 16:00 | 75.3 | 61.6 | 75.4 | 61.2 |
| 7/6/2019 17:00 | 75.3 | 59.8 | 75 | 60.4 |
| 7/6/2019 18:00 | 75.5 | 60.9 | 75.4 | 61.1 |
| 7/6/2019 19:00 | 75.9 | 60 | 75.6 | 61 |
| 7/6/2019 20:00 | 76.1 | 61 | 76.1 | 61.7 |
| 7/6/2019 21:00 | 76.1 | 66.8 | 76.6 | 64.3 |
| 7/6/2019 22:00 | 76.1 | 68.2 | 76.8 | 64.9 |
| 7/6/2019 23:00 | 76.1 | 69.2 | 77 | 65.3 |
| 7/7/2019 0:00 | 75.9 | 70.7 | 77 | 65.8 |
| 7/7/2019 1:00 | 75.8 | 71.3 | 76.8 | 65.8 |
| 7/7/2019 2:00 | 75.7 | 74.5 | 77 | 67 |
| 7/7/2019 3:00 | 75.6 | 75.9 | 77.2 | 67.5 |
| 7/7/2019 4:00 | 75.6 | 76.4 | 77.2 | 67.6 |
| 7/7/2019 5:00 | 75.5 | 76.1 | 77 | 67.5 |
| 7/7/2019 6:00 | 75.6 | 77.2 | 77.4 | 67.9 |
| 7/7/2019 7:00 | 75.6 | 75.7 | 77.2 | 67.3 |
| 7/7/2019 8:00 | 75.6 | 76 | 77.2 | 67.5 |
| 7/7/2019 9:00 | 75.5 | 75.3 | 77 | 67.1 |
| 7/7/2019 10:00 | 75.4 | 75 | 77 | 66.9 |
| 7/7/2019 11:00 | 75.5 | 71.7 | 76.5 | 65.7 |
| 7/7/2019 12:00 | 75.3 | 70.5 | 76.1 | 65 |
| 7/7/2019 13:00 | 75.4 | 67 | 75.9 | 63.7 |
| 7/7/2019 14:00 | 75.3 | 63.6 | 75.6 | 62.1 |
| 7/7/2019 15:00 | 75.2 | 61.9 | 75.4 | 61.2 |
| 7/7/2019 16:00 | 75.4 | 62.3 | 75.6 | 61.6 |
| 7/7/2019 17:00 | 75.5 | 59.1 | 75.2 | 60.3 |
| 7/7/2019 18:00 | 75.6 | 59.4 | 75.4 | 60.4 |
| 7/7/2019 19:00 | 75.8 | 59.2 | 75.6 | 60.6 |

| | | | | |
|---|---|---|---|---|
| 7/7/2019 20:00 | 76 | 63.8 | 76.3 | 62.8 |
| 7/7/2019 21:00 | 76.1 | 64.1 | 76.3 | 63 |
| 7/7/2019 22:00 | 76 | 65.8 | 76.3 | 63.8 |
| 7/7/2019 23:00 | 76 | 67.4 | 76.5 | 64.4 |
| 7/8/2019 0:00 | 75.8 | 68.9 | 76.5 | 64.9 |
| 7/8/2019 1:00 | 75.8 | 70.6 | 76.8 | 65.6 |
| 7/8/2019 2:00 | 75.8 | 72.9 | 77 | 66.5 |
| 7/8/2019 3:00 | 75.8 | 73.9 | 77.2 | 66.9 |
| 7/8/2019 4:00 | 75.8 | 73.6 | 77.2 | 66.7 |
| 7/8/2019 5:00 | 75.6 | 73.2 | 76.8 | 66.4 |
| 7/8/2019 6:00 | 75.6 | 74.8 | 77 | 67.1 |
| 7/8/2019 7:00 | 75.7 | 75.8 | 77.2 | 67.5 |
| 7/8/2019 8:00 | 75.8 | 75.1 | 77.4 | 67.3 |
| 7/8/2019 9:00 | 75.7 | 75.2 | 77.2 | 67.3 |
| 7/8/2019 10:00 | 75.7 | 72.6 | 76.8 | 66.3 |
| 7/8/2019 11:00 | 75.5 | 68.6 | 76.1 | 64.5 |
| 7/8/2019 12:00 | 75.5 | 66.1 | 75.9 | 63.3 |
| 7/8/2019 13:00 | 75.5 | 65.4 | 75.7 | 63 |
| 7/8/2019 14:00 | 75.4 | 62.8 | 75.6 | 61.9 |
| 7/8/2019 15:00 | 75.4 | 61.2 | 75.4 | 61.1 |
| 7/8/2019 16:00 | 75.4 | 61.1 | 75.4 | 61.1 |
| 7/8/2019 17:00 | 75.5 | 57.6 | 75 | 59.5 |
| 7/8/2019 18:00 | 75.4 | 57 | 75 | 59.1 |
| 7/8/2019 19:00 | 75.7 | 58.6 | 75.4 | 60.2 |
| 7/8/2019 20:00 | 76 | 61.1 | 75.9 | 61.6 |
| 7/8/2019 21:00 | 75.9 | 62.3 | 76.1 | 62.1 |
| 7/8/2019 22:00 | 76 | 62.8 | 76.1 | 62.4 |
| 7/8/2019 23:00 | 75.9 | 64 | 76.3 | 62.9 |
| 7/9/2019 0:00 | 75.8 | 66.3 | 76.3 | 63.8 |
| 7/9/2019 1:00 | 75.6 | 70 | 76.5 | 65.2 |
| 7/9/2019 2:00 | 75.6 | 71 | 76.6 | 65.5 |
| 7/9/2019 3:00 | 75.6 | 72.3 | 76.8 | 66.1 |
| 7/9/2019 4:00 | 75.6 | 73.9 | 77 | 66.7 |
| 7/9/2019 5:00 | 75.6 | 71.2 | 76.6 | 65.6 |
| 7/9/2019 6:00 | 75.6 | 73.6 | 77 | 66.6 |
| 7/9/2019 7:00 | 75.6 | 72.7 | 76.8 | 66.3 |
| 7/9/2019 8:00 | 75.7 | 72.4 | 76.8 | 66.2 |
| 7/9/2019 9:00 | 75.6 | 73.9 | 77 | 66.7 |
| 7/9/2019 10:00 | 75.4 | 72.3 | 76.6 | 65.9 |
| 7/9/2019 11:00 | 75.3 | 69 | 76.1 | 64.5 |
| 7/9/2019 12:00 | 75.1 | 64.6 | 75.4 | 62.3 |
| 7/9/2019 13:00 | 74.9 | 63.8 | 75.2 | 61.8 |
| 7/9/2019 14:00 | 75.1 | 63.2 | 75.4 | 61.7 |
| 7/9/2019 15:00 | 75 | 60.2 | 74.8 | 60.3 |
| 7/9/2019 16:00 | 75.2 | 61.3 | 75 | 60.9 |
| 7/9/2019 17:00 | 75.1 | 58.8 | 74.8 | 59.6 |
| 7/9/2019 18:00 | 75.3 | 61.3 | 75.2 | 61 |

| | | | | |
|---|---|---|---|---|
| 7/9/2019 19:00 | 75.5 | 60.4 | 75.4 | 60.9 |
| 7/9/2019 20:00 | 75.8 | 61.7 | 75.9 | 61.8 |
| 7/9/2019 21:00 | 75.9 | 64.2 | 76.1 | 62.9 |
| 7/9/2019 22:00 | 75.9 | 67 | 76.5 | 64.2 |
| 7/9/2019 23:00 | 76 | 67.3 | 76.5 | 64.4 |
| 7/10/2019 0:00 | 75.8 | 68.5 | 76.5 | 64.7 |
| 7/10/2019 1:00 | 75.7 | 70.3 | 76.5 | 65.4 |
| 7/10/2019 2:00 | 75.6 | 72.8 | 76.8 | 66.3 |
| 7/10/2019 3:00 | 75.6 | 74.6 | 77 | 67 |
| 7/10/2019 4:00 | 75.6 | 74.9 | 77 | 67.2 |
| 7/10/2019 5:00 | 75.6 | 74.9 | 77 | 67 |
| 7/10/2019 6:00 | 75.6 | 76.4 | 77.2 | 67.7 |
| 7/10/2019 7:00 | 75.6 | 75.1 | 77.2 | 67.2 |
| 7/10/2019 8:00 | 75.6 | 74.9 | 77 | 67.1 |
| 7/10/2019 9:00 | 75.6 | 73.8 | 77 | 66.6 |
| 7/10/2019 10:00 | 75.6 | 71.2 | 76.6 | 65.6 |
| 7/10/2019 11:00 | 75.6 | 67.8 | 76.3 | 64.2 |
| 7/10/2019 12:00 | 75.4 | 64.2 | 75.7 | 62.4 |
| 7/10/2019 13:00 | 75.3 | 64 | 75.6 | 62.2 |
| 7/10/2019 14:00 | 75.2 | 61.5 | 75 | 61 |
| 7/10/2019 15:00 | 75.2 | 60.4 | 75.2 | 60.5 |
| 7/10/2019 16:00 | 75.1 | 58.3 | 74.7 | 59.4 |
| 7/10/2019 17:00 | 75.2 | 59.5 | 75 | 60.1 |
| 7/10/2019 18:00 | 75.5 | 56.9 | 75 | 59.2 |
| 7/10/2019 19:00 | 75.7 | 58 | 75.2 | 59.9 |
| 7/10/2019 20:00 | 75.9 | 59.9 | 75.6 | 60.9 |
| 7/10/2019 21:00 | 75.9 | 62.7 | 76.1 | 62.3 |
| 7/10/2019 22:00 | 75.9 | 65.5 | 76.3 | 63.6 |
| 7/10/2019 23:00 | 76.1 | 65.8 | 76.3 | 63.8 |
| 7/11/2019 0:00 | 75.9 | 67.6 | 76.6 | 64.5 |
| 7/11/2019 1:00 | 75.7 | 66.7 | 76.1 | 63.9 |
| 7/11/2019 2:00 | 75.7 | 67.6 | 76.3 | 64.2 |
| 7/11/2019 3:00 | 75.6 | 70.5 | 76.6 | 65.4 |
| 7/11/2019 4:00 | 75.6 | 71.6 | 76.6 | 65.8 |
| 7/11/2019 5:00 | 75.5 | 71.8 | 76.5 | 65.8 |
| 7/11/2019 6:00 | 75.6 | 72.6 | 76.8 | 66.2 |
| 7/11/2019 7:00 | 75.6 | 71.8 | 76.6 | 65.9 |
| 7/11/2019 8:00 | 75.6 | 71.4 | 76.6 | 65.8 |
| 7/11/2019 9:00 | 75.6 | 69.6 | 76.5 | 65 |
| 7/11/2019 10:00 | 75.5 | 68.2 | 76.1 | 64.3 |
| 7/11/2019 11:00 | 75.4 | 67.3 | 75.9 | 63.8 |
| 7/11/2019 12:00 | 75.3 | 66.5 | 75.7 | 63.4 |
| 7/11/2019 13:00 | 75.1 | 64.9 | 75.4 | 62.5 |
| 7/11/2019 14:00 | 75.2 | 63.6 | 75.4 | 62 |
| 7/11/2019 15:00 | 75.1 | 61.3 | 75 | 60.9 |
| 7/11/2019 16:00 | 75.2 | 61.9 | 75.2 | 61.2 |
| 7/11/2019 17:00 | 75.2 | 62.7 | 75.4 | 61.6 |

| | | | | |
|---|---|---|---|---|
| 7/11/2019 18:00 | 75.3 | 61.5 | 75.2 | 61.2 |
| 7/11/2019 19:00 | 75.6 | 61.6 | 75.7 | 61.5 |
| 7/11/2019 20:00 | 75.8 | 62.1 | 75.9 | 61.9 |
| 7/11/2019 21:00 | 76 | 65.3 | 76.3 | 63.5 |
| 7/11/2019 22:00 | 76 | 66.8 | 76.5 | 64.1 |
| 7/11/2019 23:00 | 75.9 | 69.2 | 76.6 | 65 |
| 7/12/2019 0:00 | 75.8 | 71.7 | 76.8 | 66 |
| 7/12/2019 1:00 | 75.8 | 73.1 | 77 | 66.6 |
| 7/12/2019 2:00 | 75.8 | 75.4 | 77.4 | 67.5 |
| 7/12/2019 3:00 | 75.8 | 75.6 | 77.4 | 67.5 |
| 7/12/2019 4:00 | 75.7 | 75.2 | 77.2 | 67.3 |
| 7/12/2019 5:00 | 75.6 | 77.3 | 77.4 | 68 |
| 7/12/2019 6:00 | 75.7 | 77.6 | 77.4 | 68.2 |
| 7/12/2019 7:00 | 75.8 | 75.7 | 77.4 | 67.6 |
| 7/12/2019 8:00 | 75.7 | 73.5 | 76.8 | 66.6 |
| 7/12/2019 9:00 | 75.6 | 71.1 | 76.6 | 65.5 |
| 7/12/2019 10:00 | 75.5 | 69.8 | 76.3 | 64.9 |
| 7/12/2019 11:00 | 75.4 | 67.6 | 76.1 | 64 |
| 7/12/2019 12:00 | 75.2 | 64.4 | 75.6 | 62.4 |
| 7/12/2019 13:00 | 75.1 | 60.9 | 75 | 60.7 |
| 7/12/2019 14:00 | 75.1 | 61.1 | 75 | 60.8 |
| 7/12/2019 15:00 | 75.1 | 58.3 | 74.7 | 59.4 |
| 7/12/2019 16:00 | 74.9 | 57.3 | 74.5 | 58.9 |
| 7/12/2019 17:00 | 75 | 56.2 | 74.3 | 58.3 |
| 7/12/2019 18:00 | 75.2 | 57.4 | 74.7 | 59.1 |
| 7/12/2019 19:00 | 75.6 | 58.9 | 75.4 | 60.2 |
| 7/12/2019 20:00 | 75.6 | 58.2 | 75.2 | 60 |
| 7/12/2019 21:00 | 75.7 | 63.4 | 75.9 | 62.4 |
| 7/12/2019 22:00 | 75.8 | 64.8 | 76.1 | 63.1 |
| 7/12/2019 23:00 | 75.8 | 65.2 | 76.1 | 63.3 |
| 7/13/2019 0:00 | 75.7 | 67.3 | 76.1 | 64.1 |
| 7/13/2019 1:00 | 75.6 | 69.9 | 76.5 | 65.1 |
| 7/13/2019 2:00 | 75.6 | 72 | 76.6 | 65.9 |
| 7/13/2019 3:00 | 75.6 | 72.2 | 76.8 | 66 |
| 7/13/2019 4:00 | 75.6 | 72.8 | 76.8 | 66.2 |
| 7/13/2019 5:00 | 75.5 | 72.9 | 76.6 | 66.2 |
| 7/13/2019 6:00 | 75.5 | 72.9 | 76.6 | 66.2 |
| 7/13/2019 7:00 | 75.6 | 73 | 76.8 | 66.3 |
| 7/13/2019 8:00 | 75.6 | 72.2 | 76.8 | 66 |
| 7/13/2019 9:00 | 75.5 | 70.5 | 76.3 | 65.3 |
| 7/13/2019 10:00 | 75.5 | 68 | 76.1 | 64.2 |
| 7/13/2019 11:00 | 75.4 | 67.8 | 76.1 | 64 |
| 7/13/2019 12:00 | 75.3 | 66.4 | 75.7 | 63.4 |
| 7/13/2019 13:00 | 75.1 | 61.7 | 75.2 | 61.1 |
| 7/13/2019 14:00 | 75.1 | 59.8 | 74.8 | 60.2 |
| 7/13/2019 15:00 | 75.2 | 61.4 | 75.2 | 61.1 |
| 7/13/2019 16:00 | 75.2 | 60.8 | 75.2 | 60.8 |

| | | | | |
|---|---|---|---|---|
| 7/13/2019 17:00 | 75.4 | 59.3 | 75.2 | 60.2 |
| 7/13/2019 18:00 | 75.5 | 59.5 | 75.2 | 60.4 |
| 7/13/2019 19:00 | 75.7 | 58.7 | 75.4 | 60.2 |
| 7/13/2019 20:00 | 75.8 | 61.6 | 75.9 | 61.7 |
| 7/13/2019 21:00 | 75.9 | 66 | 76.5 | 63.8 |
| 7/13/2019 22:00 | 75.8 | 69.5 | 76.6 | 65.2 |
| 7/13/2019 23:00 | 75.7 | 71.7 | 76.6 | 65.9 |
| 7/14/2019 0:00 | 75.8 | 72.9 | 77 | 66.5 |
| 7/14/2019 1:00 | 75.7 | 74 | 77 | 66.8 |
| 7/14/2019 2:00 | 75.7 | 75.2 | 77.2 | 67.3 |
| 7/14/2019 3:00 | 75.6 | 76.2 | 77.2 | 67.6 |
| 7/14/2019 4:00 | 75.6 | 76.1 | 77.2 | 67.6 |
| 7/14/2019 5:00 | 75.6 | 74.9 | 77 | 67 |
| 7/14/2019 6:00 | 75.6 | 76 | 77.2 | 67.6 |
| 7/14/2019 7:00 | 75.7 | 74.8 | 77 | 67.1 |
| 7/14/2019 8:00 | 75.6 | 75 | 77.2 | 67.2 |
| 7/14/2019 9:00 | 75.5 | 71.8 | 76.5 | 65.8 |
| 7/14/2019 10:00 | 75.4 | 71.1 | 76.5 | 65.4 |
| 7/14/2019 11:00 | 75.3 | 68.5 | 75.9 | 64.2 |
| 7/14/2019 12:00 | 75.4 | 67 | 75.9 | 63.7 |
| 7/14/2019 13:00 | 75.4 | 65 | 75.7 | 62.8 |
| 7/14/2019 14:00 | 75.4 | 64.6 | 75.7 | 62.6 |
| 7/14/2019 15:00 | 75.3 | 61.4 | 75.2 | 61.1 |
| 7/14/2019 16:00 | 75.2 | 59.7 | 74.8 | 60.2 |
| 7/14/2019 17:00 | 75.3 | 61.6 | 75.4 | 61.2 |
| 7/14/2019 18:00 | 75.4 | 62.7 | 75.6 | 61.8 |
| 7/14/2019 19:00 | 75.6 | 60.6 | 75.6 | 61 |
| 7/14/2019 20:00 | 75.8 | 61.8 | 75.9 | 61.8 |
| 7/14/2019 21:00 | 75.9 | 62.3 | 75.9 | 62.1 |
| 7/14/2019 22:00 | 75.8 | 66.2 | 76.3 | 63.7 |
| 7/14/2019 23:00 | 75.8 | 69.9 | 76.6 | 65.3 |
| 7/15/2019 0:00 | 75.8 | 71.5 | 76.8 | 65.9 |
| 7/15/2019 1:00 | 75.7 | 72.4 | 76.8 | 66.2 |
| 7/15/2019 2:00 | 75.6 | 72.9 | 76.8 | 66.3 |
| 7/15/2019 3:00 | 75.6 | 73.3 | 76.8 | 66.5 |
| 7/15/2019 4:00 | 75.5 | 73.1 | 76.6 | 66.3 |
| 7/15/2019 5:00 | 75.5 | 73.3 | 76.6 | 66.4 |
| 7/15/2019 6:00 | 75.6 | 73 | 76.8 | 66.3 |
| 7/15/2019 7:00 | 75.6 | 74.8 | 77 | 67 |
| 7/15/2019 8:00 | 75.6 | 74.4 | 77 | 66.9 |
| 7/15/2019 8:00 | 75.6 | 74.4 | 77 | 66.9 |
| 7/15/2019 8:00 | 75.6 | 74.4 | 77 | 66.9 |
| 7/15/2019 9:00 | 75.7 | 74.5 | 77 | 67 |
| 7/15/2019 10:00 | 75.7 | 73.9 | 77 | 66.8 |
| 7/15/2019 11:00 | 75.5 | 72.6 | 76.6 | 66.1 |
| 7/15/2019 12:00 | 75.5 | 74.7 | 76.8 | 67 |
| 7/15/2019 13:00 | 75.5 | 72 | 76.5 | 65.8 |

| | | | | |
|---|---|---|---|---|
| 7/15/2019 14:00 | 75.6 | 72 | 76.8 | 65.9 |
| 7/15/2019 15:00 | 75.6 | 72.8 | 76.8 | 66.3 |
| 7/15/2019 16:00 | 75.6 | 73.2 | 76.8 | 66.5 |
| 7/15/2019 17:00 | 75.5 | 69.5 | 76.3 | 64.8 |
| 7/15/2019 18:00 | 75.6 | 69.3 | 76.5 | 64.9 |
| 7/15/2019 19:00 | 75.8 | 68.8 | 76.5 | 64.8 |
| 7/15/2019 20:00 | 75.8 | 69.8 | 76.6 | 65.3 |
| 7/15/2019 21:00 | 75.8 | 69.4 | 76.6 | 65.1 |
| 7/15/2019 22:00 | 75.9 | 70.5 | 76.8 | 65.6 |
| 7/15/2019 23:00 | 75.9 | 71.6 | 76.8 | 66.1 |
| 7/16/2019 0:00 | 75.8 | 72.9 | 77 | 66.5 |
| 7/16/2019 1:00 | 75.8 | 74.4 | 77.2 | 67.1 |
| 7/16/2019 2:00 | 75.8 | 74.4 | 77.2 | 67 |
| 7/16/2019 3:00 | 75.8 | 75.2 | 77.4 | 67.4 |
| 7/16/2019 4:00 | 75.8 | 76 | 77.4 | 67.7 |
| 7/16/2019 5:00 | 75.7 | 76.6 | 77.4 | 67.8 |
| 7/16/2019 6:00 | 75.8 | 76.3 | 77.4 | 67.8 |
| 7/16/2019 7:00 | 75.8 | 75.4 | 77.4 | 67.5 |
| 7/16/2019 8:00 | 75.8 | 75.2 | 77.4 | 67.4 |
| 7/16/2019 9:00 | 75.6 | 74.5 | 77 | 66.9 |
| 7/16/2019 10:00 | 75.5 | 74.4 | 76.8 | 66.8 |
| 7/16/2019 11:00 | 75.4 | 71.1 | 76.5 | 65.4 |
| 7/16/2019 12:00 | 75.3 | 69.8 | 76.1 | 64.7 |
| 7/16/2019 13:00 | 75.2 | 65.6 | 75.6 | 62.9 |
| 7/16/2019 14:00 | 75.1 | 65 | 75.4 | 62.5 |
| 7/16/2019 15:00 | 75 | 63.7 | 75.2 | 61.8 |
| 7/16/2019 16:00 | 75 | 60.6 | 74.8 | 60.5 |
| 7/16/2019 17:00 | 74.9 | 60.7 | 74.8 | 60.4 |
| 7/16/2019 18:00 | 75.3 | 61.1 | 75.2 | 61 |
| 7/16/2019 19:00 | 75.4 | 58.9 | 75.2 | 60 |
| 7/16/2019 20:00 | 75.6 | 62.5 | 75.7 | 62 |
| 7/16/2019 21:00 | 75.7 | 64.4 | 75.9 | 62.9 |
| 7/16/2019 22:00 | 75.8 | 68.7 | 76.5 | 64.8 |
| 7/16/2019 23:00 | 75.7 | 70.4 | 76.5 | 65.4 |
| 7/17/2019 0:00 | 75.7 | 72.7 | 76.8 | 66.3 |
| 7/17/2019 1:00 | 75.8 | 75.1 | 77.4 | 67.3 |
| 7/17/2019 2:00 | 75.7 | 75.3 | 77.2 | 67.3 |
| 7/17/2019 3:00 | 75.8 | 75.2 | 77.4 | 67.4 |
| 7/17/2019 4:00 | 75.8 | 76.4 | 77.5 | 67.9 |
| 7/17/2019 5:00 | 75.7 | 76.5 | 77.4 | 67.8 |
| 7/17/2019 6:00 | 75.6 | 76.7 | 77.4 | 67.8 |
| 7/17/2019 7:00 | 75.7 | 77.2 | 77.4 | 68.1 |
| 7/17/2019 8:00 | 75.8 | 77.3 | 77.5 | 68.2 |
| 7/17/2019 9:00 | 75.7 | 75.6 | 77.2 | 67.5 |
| 7/17/2019 10:00 | 75.6 | 71.8 | 76.6 | 65.9 |
| 7/17/2019 11:00 | 75.5 | 69.8 | 76.3 | 64.9 |
| 7/17/2019 12:00 | 75.3 | 67.3 | 75.7 | 63.7 |

| | | | | |
|---|---|---|---|---|
| 7/17/2019 13:00 | 75.3 | 64.5 | 75.6 | 62.5 |
| 7/17/2019 14:00 | 75.2 | 62 | 75.4 | 61.3 |
| 7/17/2019 15:00 | 75.1 | 59.4 | 74.8 | 59.9 |
| 7/17/2019 16:00 | 74.9 | 58.1 | 74.5 | 59.2 |
| 7/17/2019 17:00 | 75 | 58.8 | 74.7 | 59.6 |
| 7/17/2019 18:00 | 75.3 | 62.1 | 75.4 | 61.4 |
| 7/17/2019 19:00 | 75.5 | 62.4 | 75.6 | 61.8 |
| 7/17/2019 20:00 | 75.6 | 64.3 | 75.9 | 62.7 |
| 7/17/2019 21:00 | 75.7 | 65.6 | 75.9 | 63.4 |
| 7/17/2019 22:00 | 75.8 | 66.3 | 76.3 | 63.8 |
| 7/17/2019 23:00 | 75.8 | 67.4 | 76.3 | 64.2 |
| 7/18/2019 0:00 | 75.8 | 71.3 | 76.8 | 65.8 |
| 7/18/2019 1:00 | 75.7 | 73.2 | 76.8 | 66.6 |
| 7/18/2019 2:00 | 75.7 | 73.8 | 77 | 66.8 |
| 7/18/2019 3:00 | 75.6 | 74.4 | 77 | 66.9 |
| 7/18/2019 4:00 | 75.5 | 73.8 | 76.8 | 66.6 |
| 7/18/2019 5:00 | 75.5 | 75.4 | 77 | 67.2 |
| 7/18/2019 6:00 | 75.6 | 76.2 | 77.2 | 67.6 |
| 7/18/2019 7:00 | 75.6 | 75.3 | 77.2 | 67.2 |
| 7/18/2019 8:00 | 75.7 | 75.1 | 77.2 | 67.2 |
| 7/18/2019 8:00 | 75.6 | 75 | 77.2 | 67.2 |
| 7/18/2019 8:00 | 75.7 | 75 | 77 | 67.2 |
| 7/18/2019 9:00 | 75.6 | 74 | 77 | 66.8 |
| 7/18/2019 10:00 | 75.5 | 71.1 | 76.5 | 65.5 |
| 7/18/2019 11:00 | 75.4 | 68.8 | 76.1 | 64.4 |
| 7/18/2019 12:00 | 75.2 | 65.6 | 75.6 | 62.9 |
| 7/18/2019 13:00 | 75.4 | 64.9 | 75.7 | 62.8 |
| 7/18/2019 14:00 | 75.4 | 63.6 | 75.7 | 62.2 |
| 7/18/2019 15:00 | 75.3 | 60 | 75.2 | 60.5 |
| 7/18/2019 16:00 | 75.2 | 60.9 | 75.2 | 60.8 |
| 7/18/2019 17:00 | 75.3 | 60.2 | 75.2 | 60.6 |
| 7/18/2019 18:00 | 75.5 | 60.5 | 75.4 | 60.9 |
| 7/18/2019 19:00 | 75.8 | 60.4 | 75.7 | 61.1 |
| 7/18/2019 20:00 | 75.9 | 61.1 | 75.9 | 61.6 |
| 7/18/2019 21:00 | 75.9 | 63.1 | 76.3 | 62.5 |
| 7/18/2019 22:00 | 75.9 | 64.2 | 76.1 | 63 |
| 7/18/2019 23:00 | 75.9 | 64.8 | 76.3 | 63.2 |
| 7/19/2019 0:00 | 75.8 | 67.9 | 76.5 | 64.5 |
| 7/19/2019 1:00 | 75.7 | 70.5 | 76.6 | 65.4 |
| 7/19/2019 2:00 | 75.6 | 71.9 | 76.6 | 65.9 |
| 7/19/2019 3:00 | 75.6 | 73.2 | 76.8 | 66.5 |
| 7/19/2019 4:00 | 75.6 | 74.5 | 77 | 66.9 |
| 7/19/2019 5:00 | 75.5 | 76 | 77 | 67.4 |
| 7/19/2019 6:00 | 75.6 | 74.8 | 77 | 67.1 |
| 7/19/2019 7:00 | 75.6 | 74 | 77 | 66.8 |
| 7/19/2019 8:00 | 75.7 | 75.3 | 77.2 | 67.3 |
| 7/19/2019 9:00 | 75.6 | 74 | 77 | 66.7 |

| | | | | |
|---|---|---|---|---|
| 7/19/2019 10:00 | 75.6 | 71.6 | 76.6 | 65.8 |
| 7/19/2019 11:00 | 75.4 | 69.8 | 76.3 | 64.9 |
| 7/19/2019 12:00 | 75.4 | 67.2 | 75.9 | 63.8 |
| 7/19/2019 13:00 | 75.4 | 64.9 | 75.7 | 62.8 |
| 7/19/2019 14:00 | 75.4 | 62.6 | 75.6 | 61.7 |
| 7/19/2019 15:00 | 75.2 | 60.6 | 75.2 | 60.7 |
| 7/19/2019 16:00 | 75.2 | 60.9 | 75.2 | 60.8 |
| 7/19/2019 17:00 | 75.1 | 58.9 | 74.8 | 59.8 |
| 7/19/2019 18:00 | 75.5 | 61.1 | 75.4 | 61.2 |
| 7/19/2019 19:00 | 75.7 | 60.5 | 75.6 | 61.1 |
| 7/19/2019 20:00 | 75.9 | 61.4 | 75.7 | 61.6 |
| 7/19/2019 21:00 | 76 | 64.4 | 76.3 | 63.1 |
| 7/19/2019 22:00 | 75.9 | 65.7 | 76.3 | 63.6 |
| 7/19/2019 23:00 | 75.9 | 66.4 | 76.3 | 63.9 |
| 7/20/2019 0:00 | 75.8 | 68.6 | 76.5 | 64.7 |
| 7/20/2019 1:00 | 75.8 | 71.9 | 76.8 | 66.1 |
| 7/20/2019 2:00 | 75.8 | 73 | 77 | 66.5 |
| 7/20/2019 3:00 | 75.8 | 72.8 | 77 | 66.4 |
| 7/20/2019 4:00 | 75.7 | 73.9 | 77 | 66.8 |
| 7/20/2019 5:00 | 75.6 | 74.4 | 77 | 66.9 |
| 7/20/2019 6:00 | 75.7 | 75.1 | 77.2 | 67.3 |
| 7/20/2019 7:00 | 75.8 | 73.6 | 77.2 | 66.8 |
| 7/20/2019 8:00 | 75.8 | 74.3 | 77.2 | 67 |
| 7/20/2019 9:00 | 75.8 | 73.4 | 77 | 66.7 |
| 7/20/2019 10:00 | 75.7 | 71.2 | 76.6 | 65.8 |
| 7/20/2019 11:00 | 75.8 | 69.3 | 76.6 | 65 |
| 7/20/2019 12:00 | 75.6 | 66.2 | 76.1 | 63.5 |
| 7/20/2019 13:00 | 75.6 | 65.2 | 75.9 | 63.1 |
| 7/20/2019 14:00 | 75.6 | 63 | 75.9 | 62.2 |
| 7/20/2019 15:00 | 75.7 | 60.3 | 75.6 | 61 |
| 7/20/2019 16:00 | 75.8 | 59.4 | 75.6 | 60.7 |
| 7/20/2019 17:00 | 75.8 | 57.2 | 75.4 | 59.6 |
| 7/20/2019 18:00 | 75.8 | 55.2 | 75.2 | 58.6 |
| 7/20/2019 19:00 | 76.1 | 57.1 | 75.7 | 59.8 |
| 7/20/2019 20:00 | 76.3 | 57.8 | 75.9 | 60.3 |
| 7/20/2019 21:00 | 76.3 | 61 | 76.3 | 61.9 |
| 7/20/2019 22:00 | 76.2 | 61.8 | 76.3 | 62.2 |
| 7/20/2019 23:00 | 76.2 | 64.4 | 76.5 | 63.3 |
| 7/21/2019 0:00 | 76.1 | 65 | 76.3 | 63.4 |
| 7/21/2019 1:00 | 76 | 68.5 | 76.6 | 64.9 |
| 7/21/2019 2:00 | 76 | 71.5 | 77 | 66.1 |
| 7/21/2019 3:00 | 75.9 | 72.8 | 77 | 66.5 |
| 7/21/2019 4:00 | 75.9 | 73.9 | 77.2 | 66.9 |
| 7/21/2019 5:00 | 75.8 | 74.6 | 77.2 | 67.2 |
| 7/21/2019 6:00 | 75.7 | 72.6 | 76.8 | 66.3 |
| 7/21/2019 7:00 | 75.7 | 73.7 | 77 | 66.7 |
| 7/21/2019 8:00 | 75.8 | 74.7 | 77.2 | 67.2 |

| | | | | |
|---|---|---|---|---|
| 7/21/2019 9:00 | 75.7 | 72.8 | 76.8 | 66.4 |
| 7/21/2019 10:00 | 75.6 | 71.7 | 76.6 | 65.8 |
| 7/21/2019 11:00 | 75.5 | 67.3 | 75.9 | 63.9 |
| 7/21/2019 12:00 | 75.3 | 64.9 | 75.6 | 62.7 |
| 7/21/2019 13:00 | 75.3 | 62.8 | 75.4 | 61.7 |
| 7/21/2019 14:00 | 75.2 | 59.5 | 74.8 | 60.1 |
| 7/21/2019 15:00 | 75.2 | 57.5 | 74.8 | 59.2 |
| 7/21/2019 16:00 | 75.3 | 55.4 | 74.7 | 58.3 |
| 7/21/2019 17:00 | 75.6 | 58.7 | 75.4 | 60.2 |
| 7/21/2019 18:00 | 75.9 | 58.9 | 75.6 | 60.5 |
| 7/21/2019 19:00 | 75.9 | 62.7 | 76.1 | 62.3 |
| 7/21/2019 20:00 | 76.1 | 66.4 | 76.5 | 64 |
| 7/21/2019 21:00 | 76.1 | 65.8 | 76.3 | 63.8 |
| 7/21/2019 22:00 | 76 | 64.5 | 76.3 | 63.2 |
| 7/21/2019 23:00 | 76 | 66.3 | 76.5 | 63.9 |
| 7/22/2019 0:00 | 75.8 | 67.2 | 76.3 | 64.1 |
| 7/22/2019 1:00 | 75.7 | 70.3 | 76.5 | 65.4 |
| 7/22/2019 2:00 | 75.7 | 72.7 | 76.8 | 66.3 |
| 7/22/2019 3:00 | 75.8 | 73.1 | 77 | 66.6 |
| 7/22/2019 4:00 | 75.8 | 74.3 | 77.2 | 67.1 |
| 7/22/2019 5:00 | 75.6 | 75.6 | 77.2 | 67.4 |
| 7/22/2019 6:00 | 75.6 | 75.4 | 77.2 | 67.3 |
| 7/22/2019 7:00 | 75.8 | 76 | 77.4 | 67.7 |
| 7/22/2019 8:00 | 75.9 | 75.3 | 77.4 | 67.5 |
| 7/22/2019 8:00 | 75.8 | 75.3 | 77.4 | 67.5 |
| 7/22/2019 8:00 | 75.8 | 75.3 | 77.4 | 67.5 |
| 7/22/2019 8:00 | 75.8 | 75.3 | 77.4 | 67.5 |
| 7/22/2019 8:00 | 75.8 | 75.3 | 77.4 | 67.5 |
| 7/22/2019 9:00 | 75.8 | 74.6 | 77.2 | 67.2 |
| 7/22/2019 10:00 | 75.8 | 72.8 | 77 | 66.5 |
| 7/22/2019 11:00 | 75.7 | 71 | 76.6 | 65.7 |
| 7/22/2019 12:00 | 75.5 | 70.5 | 76.5 | 65.2 |
| 7/22/2019 13:00 | 75.5 | 67.9 | 76.1 | 64.2 |
| 7/22/2019 14:00 | 75.5 | 63.4 | 75.7 | 62.2 |
| 7/22/2019 15:00 | 75.5 | 60.8 | 75.4 | 61 |
| 7/22/2019 16:00 | 75.4 | 59 | 75.2 | 60.1 |
| 7/22/2019 17:00 | 75.6 | 59.6 | 75.4 | 60.5 |
| 7/22/2019 18:00 | 75.6 | 61.1 | 75.6 | 61.3 |
| 7/22/2019 19:00 | 75.8 | 58.3 | 75.4 | 60.2 |
| 7/22/2019 20:00 | 76.1 | 60 | 75.9 | 61.2 |
| 7/22/2019 21:00 | 76.1 | 62.7 | 76.1 | 62.4 |
| 7/22/2019 22:00 | 76.1 | 64 | 76.3 | 63 |
| 7/22/2019 23:00 | 75.9 | 64.8 | 76.3 | 63.2 |
| 7/23/2019 0:00 | 75.8 | 66.7 | 76.3 | 64 |
| 7/23/2019 1:00 | 75.6 | 67.7 | 76.3 | 64.2 |
| 7/23/2019 2:00 | 75.6 | 70.3 | 76.5 | 65.3 |
| 7/23/2019 3:00 | 75.6 | 70.9 | 76.6 | 65.6 |

| | | | | |
|---|---|---|---|---|
| 7/23/2019 4:00 | 75.6 | 68.5 | 76.3 | 64.5 |
| 7/23/2019 5:00 | 75.5 | 69.6 | 76.3 | 64.9 |
| 7/23/2019 6:00 | 75.6 | 71.1 | 76.6 | 65.5 |
| 7/23/2019 7:00 | 75.6 | 71.1 | 76.6 | 65.6 |
| 7/23/2019 8:00 | 75.6 | 70.8 | 76.6 | 65.5 |
| 7/23/2019 9:00 | 75.6 | 68.7 | 76.3 | 64.5 |
| 7/23/2019 10:00 | 75.5 | 66.4 | 75.9 | 63.6 |
| 7/23/2019 11:00 | 75.3 | 65.2 | 75.6 | 62.9 |
| 7/23/2019 12:00 | 75.3 | 65.1 | 75.6 | 62.7 |
| 7/23/2019 13:00 | 75.3 | 64 | 75.6 | 62.2 |
| 7/23/2019 14:00 | 75.2 | 60.5 | 75 | 60.6 |
| 7/23/2019 15:00 | 75.1 | 60.4 | 75 | 60.4 |
| 7/23/2019 16:00 | 75.2 | 57.3 | 74.7 | 59.1 |
| 7/23/2019 17:00 | 75.2 | 55.5 | 74.5 | 58.2 |
| 7/23/2019 18:00 | 75.3 | 55.4 | 74.7 | 58.2 |
| 7/23/2019 19:00 | 75.5 | 55.1 | 74.8 | 58.2 |
| 7/23/2019 20:00 | 75.6 | 56.5 | 75 | 59.1 |
| 7/23/2019 21:00 | 75.7 | 57.6 | 75.2 | 59.7 |
| 7/23/2019 22:00 | 75.7 | 58.6 | 75.4 | 60.2 |
| 7/23/2019 23:00 | 75.7 | 60.7 | 75.6 | 61.2 |
| 7/24/2019 0:00 | 75.7 | 62.1 | 75.7 | 61.8 |
| 7/24/2019 1:00 | 75.6 | 62.3 | 75.7 | 61.8 |
| 7/24/2019 2:00 | 75.6 | 65.6 | 75.9 | 63.3 |
| 7/24/2019 3:00 | 75.6 | 66.4 | 76.1 | 63.6 |
| 7/24/2019 4:00 | 75.6 | 66.6 | 76.1 | 63.6 |
| 7/24/2019 5:00 | 75.6 | 67.3 | 76.1 | 64 |
| 7/24/2019 6:00 | 75.7 | 68.2 | 76.3 | 64.5 |
| 7/24/2019 7:00 | 75.7 | 68.4 | 76.3 | 64.5 |
| 7/24/2019 8:00 | 75.7 | 68.4 | 76.3 | 64.6 |
| 7/24/2019 9:00 | 75.4 | 65.3 | 75.7 | 63 |
| 7/24/2019 10:00 | 75.3 | 61.6 | 75.4 | 61.2 |
| 7/24/2019 11:00 | 75.3 | 57.2 | 74.8 | 59.1 |
| 7/24/2019 12:00 | 75.2 | 53.8 | 74.3 | 57.3 |
| 7/24/2019 13:00 | 75.1 | 52.1 | 74.1 | 56.4 |
| 7/24/2019 14:00 | 75.1 | 51.4 | 73.9 | 55.9 |
| 7/24/2019 15:00 | 75.1 | 50.7 | 73.9 | 55.6 |
| 7/24/2019 16:00 | 75.1 | 50.6 | 73.9 | 55.6 |
| 7/24/2019 17:00 | 75.3 | 48.8 | 73.9 | 54.7 |
| 7/24/2019 18:00 | 75.5 | 49.7 | 74.1 | 55.4 |
| 7/24/2019 19:00 | 75.6 | 48.5 | 74.3 | 54.8 |
| 7/24/2019 20:00 | 75.6 | 51.6 | 74.5 | 56.6 |
| 7/24/2019 21:00 | 75.6 | 53 | 74.7 | 57.3 |
| 7/24/2019 22:00 | 75.5 | 55.7 | 74.8 | 58.6 |
| 7/24/2019 23:00 | 75.6 | 59.5 | 75.4 | 60.5 |
| 7/25/2019 0:00 | 75.6 | 62.4 | 75.7 | 61.8 |
| 7/25/2019 1:00 | 75.6 | 64.1 | 75.9 | 62.6 |
| 7/25/2019 2:00 | 75.6 | 64.8 | 75.9 | 63 |

| | | | | |
|---|---|---|---|---|
| 7/25/2019 3:00 | 75.7 | 65.6 | 75.9 | 63.4 |
| 7/25/2019 4:00 | 75.6 | 65.1 | 75.9 | 63 |
| 7/25/2019 5:00 | 75.5 | 64.8 | 75.7 | 62.8 |
| 7/25/2019 6:00 | 75.6 | 64.7 | 75.9 | 62.9 |
| 7/25/2019 7:00 | 75.6 | 65.5 | 75.9 | 63.3 |
| 7/25/2019 8:00 | 75.7 | 66.2 | 76.1 | 63.7 |
| 7/25/2019 9:00 | 75.6 | 67.1 | 76.1 | 63.9 |
| 7/25/2019 10:00 | 75.4 | 64.6 | 75.7 | 62.7 |
| 7/25/2019 11:00 | 75.3 | 59.1 | 75 | 60 |
| 7/25/2019 12:00 | 75.1 | 55.9 | 74.5 | 58.2 |
| 7/25/2019 13:00 | 75 | 54.2 | 74.1 | 57.3 |
| 7/25/2019 14:00 | 75 | 53.3 | 73.9 | 56.8 |
| 7/25/2019 15:00 | 74.9 | 52.1 | 73.9 | 56.1 |
| 7/25/2019 16:00 | 74.9 | 52.9 | 73.9 | 56.6 |
| 7/25/2019 17:00 | 75.1 | 50.9 | 73.9 | 55.7 |
| 7/25/2019 18:00 | 75.2 | 50.5 | 73.9 | 55.6 |
| 7/25/2019 19:00 | 75.5 | 53.5 | 74.7 | 57.5 |
| 7/25/2019 20:00 | 75.7 | 52.9 | 74.7 | 57.3 |
| 7/25/2019 21:00 | 75.7 | 54.9 | 74.8 | 58.4 |
| 7/25/2019 22:00 | 75.7 | 57.1 | 75.2 | 59.4 |
| 7/25/2019 23:00 | 75.7 | 60.1 | 75.6 | 60.9 |
| 7/26/2019 0:00 | 75.6 | 63.5 | 75.9 | 62.4 |
| 7/26/2019 1:00 | 75.7 | 65.7 | 75.9 | 63.4 |
| 7/26/2019 2:00 | 75.6 | 65.8 | 75.9 | 63.4 |
| 7/26/2019 3:00 | 75.7 | 67.6 | 76.3 | 64.2 |
| 7/26/2019 4:00 | 75.8 | 67.7 | 76.5 | 64.4 |
| 7/26/2019 5:00 | 75.6 | 68.3 | 76.3 | 64.5 |
| 7/26/2019 6:00 | 75.5 | 68.6 | 76.1 | 64.5 |
| 7/26/2019 7:00 | 75.7 | 68.6 | 76.3 | 64.7 |
| 7/26/2019 8:00 | 75.7 | 67.8 | 76.3 | 64.3 |
| 7/26/2019 9:00 | 75.6 | 66.7 | 76.1 | 63.7 |
| 7/26/2019 10:00 | 75.5 | 63.3 | 75.7 | 62.2 |
| 7/26/2019 11:00 | 75.4 | 58.9 | 75.2 | 60 |
| 7/26/2019 12:00 | 75.1 | 55.8 | 74.5 | 58.2 |
| 7/26/2019 13:00 | 75 | 53.2 | 73.9 | 56.8 |
| 7/26/2019 14:00 | 75.2 | 54.8 | 74.3 | 57.8 |
| 7/26/2019 15:00 | 75.3 | 54.9 | 74.5 | 58 |
| 7/26/2019 16:00 | 75.4 | 54.3 | 74.7 | 57.7 |
| 7/26/2019 17:00 | 75.5 | 53.3 | 74.5 | 57.4 |
| 7/26/2019 18:00 | 75.7 | 51.5 | 74.5 | 56.6 |
| 7/26/2019 19:00 | 76.1 | 52.4 | 75 | 57.4 |
| 7/26/2019 20:00 | 76.3 | 56.4 | 75.7 | 59.6 |
| 7/26/2019 21:00 | 76.3 | 58.6 | 76.1 | 60.7 |
| 7/26/2019 22:00 | 76.3 | 59.1 | 76.1 | 61 |
| 7/26/2019 23:00 | 76.2 | 60 | 75.9 | 61.3 |
| 7/27/2019 0:00 | 76 | 62.1 | 76.1 | 62.1 |
| 7/27/2019 1:00 | 75.9 | 63.2 | 76.3 | 62.5 |

| | | | | |
|---|---|---|---|---|
| 7/27/2019 2:00 | 75.8 | 68.9 | 76.5 | 64.9 |
| 7/27/2019 3:00 | 75.8 | 68.6 | 76.5 | 64.8 |
| 7/27/2019 4:00 | 75.7 | 71.7 | 76.6 | 65.9 |
| 7/27/2019 5:00 | 75.7 | 73.1 | 76.8 | 66.5 |
| 7/27/2019 6:00 | 75.8 | 72 | 76.8 | 66.1 |
| 7/27/2019 7:00 | 75.8 | 72.8 | 77 | 66.4 |
| 7/27/2019 8:00 | 75.8 | 72.4 | 77 | 66.3 |
| 7/27/2019 9:00 | 75.7 | 70.2 | 76.5 | 65.3 |
| 7/27/2019 10:00 | 75.7 | 69 | 76.3 | 64.8 |
| 7/27/2019 11:00 | 75.6 | 69.2 | 76.5 | 64.8 |
| 7/27/2019 12:00 | 75.7 | 64 | 75.9 | 62.7 |
| 7/27/2019 13:00 | 75.7 | 62.1 | 75.7 | 61.8 |
| 7/27/2019 14:00 | 75.7 | 59.2 | 75.4 | 60.5 |
| 7/27/2019 15:00 | 75.6 | 56.7 | 75 | 59.2 |
| 7/27/2019 16:00 | 75.6 | 54 | 74.8 | 57.8 |
| 7/27/2019 17:00 | 75.8 | 53.1 | 74.8 | 57.5 |
| 7/27/2019 18:00 | 76.1 | 53 | 75.2 | 57.7 |
| 7/27/2019 19:00 | 76.3 | 53.1 | 75.4 | 58 |
| 7/27/2019 20:00 | 76.6 | 56.2 | 76.1 | 59.9 |
| 7/27/2019 21:00 | 76.8 | 59.8 | 76.5 | 61.8 |
| 7/27/2019 22:00 | 76.9 | 59.7 | 76.8 | 61.8 |
| 7/27/2019 23:00 | 77 | 62.6 | 77.2 | 63.2 |
| 7/28/2019 0:00 | 76.8 | 63 | 76.8 | 63.2 |
| 7/28/2019 1:00 | 76.6 | 65.5 | 77 | 64.2 |
| 7/28/2019 2:00 | 76.5 | 67.7 | 77.4 | 65 |
| 7/28/2019 3:00 | 76.3 | 68.4 | 77 | 65.1 |
| 7/28/2019 4:00 | 76.1 | 69 | 76.8 | 65.2 |
| 7/28/2019 5:00 | 75.9 | 71.2 | 77 | 65.9 |
| 7/28/2019 6:00 | 75.9 | 71.7 | 77 | 66.1 |
| 7/28/2019 7:00 | 75.9 | 71.8 | 76.8 | 66.1 |
| 7/28/2019 8:00 | 75.9 | 72.2 | 77.2 | 66.3 |
| 7/28/2019 9:00 | 75.8 | 73 | 77 | 66.6 |
| 7/28/2019 10:00 | 75.9 | 72.7 | 77 | 66.5 |
| 7/28/2019 11:00 | 75.8 | 69.6 | 76.6 | 65.2 |
| 7/28/2019 12:00 | 75.8 | 66.2 | 76.3 | 63.8 |
| 7/28/2019 13:00 | 75.9 | 66 | 76.3 | 63.7 |
| 7/28/2019 14:00 | 76 | 60.8 | 75.9 | 61.5 |
| 7/28/2019 15:00 | 75.8 | 59.8 | 75.6 | 60.9 |
| 7/28/2019 16:00 | 75.9 | 60.1 | 75.9 | 61.1 |
| 7/28/2019 17:00 | 76.1 | 62.3 | 76.1 | 62.2 |
| 7/28/2019 18:00 | 76.2 | 59.3 | 75.9 | 61 |
| 7/28/2019 19:00 | 76.5 | 62.1 | 76.6 | 62.5 |
| 7/28/2019 20:00 | 76.6 | 63.9 | 77 | 63.5 |
| 7/28/2019 21:00 | 76.7 | 66 | 77.4 | 64.5 |
| 7/28/2019 22:00 | 76.7 | 66.4 | 77.4 | 64.7 |
| 7/28/2019 23:00 | 76.7 | 66.6 | 77.4 | 64.7 |
| 7/29/2019 0:00 | 76.6 | 67.7 | 77.4 | 65.1 |

| | | | | |
|---|---|---|---|---|
| 7/29/2019 1:00 | 76.5 | 69.6 | 77.5 | 65.8 |
| 7/29/2019 2:00 | 76.4 | 71.9 | 77.4 | 66.6 |
| 7/29/2019 3:00 | 76.4 | 70.7 | 77.4 | 66.1 |
| 7/29/2019 4:00 | 76.2 | 71.7 | 77.2 | 66.4 |
| 7/29/2019 5:00 | 75.9 | 72.4 | 77.2 | 66.4 |
| 7/29/2019 6:00 | 75.8 | 74.6 | 77.2 | 67.2 |
| 7/29/2019 7:00 | 75.9 | 74.1 | 77.2 | 67.1 |
| 7/29/2019 8:00 | 75.9 | 73.8 | 77.4 | 67 |
| 7/29/2019 9:00 | 75.8 | 74 | 77.2 | 66.9 |
| 7/29/2019 10:00 | 75.8 | 73.1 | 77 | 66.6 |
| 7/29/2019 11:00 | 75.8 | 70 | 76.6 | 65.4 |
| 7/29/2019 12:00 | 75.7 | 66 | 76.1 | 63.6 |
| 7/29/2019 13:00 | 75.6 | 62.4 | 75.7 | 61.9 |
| 7/29/2019 14:00 | 75.7 | 60.2 | 75.6 | 61 |
| 7/29/2019 15:00 | 75.8 | 58.9 | 75.6 | 60.4 |
| 7/29/2019 16:00 | 75.9 | 60.2 | 75.7 | 61.1 |
| 7/29/2019 17:00 | 75.7 | 58 | 75.2 | 59.9 |
| 7/29/2019 18:00 | 76 | 57.3 | 75.6 | 59.8 |
| 7/29/2019 19:00 | 76.1 | 55.6 | 75.6 | 59.1 |
| 7/29/2019 20:00 | 76.5 | 57.5 | 76.1 | 60.4 |
| 7/29/2019 21:00 | 76.5 | 61 | 76.5 | 62.1 |
| 7/29/2019 22:00 | 76.6 | 64.7 | 77 | 63.8 |
| 7/29/2019 23:00 | 76.6 | 67 | 77.4 | 64.9 |
| 7/30/2019 0:00 | 76.5 | 67.2 | 77.2 | 64.8 |
| 7/30/2019 1:00 | 76.5 | 69.7 | 77.5 | 65.8 |
| 7/30/2019 2:00 | 76.3 | 71.2 | 77.4 | 66.3 |
| 7/30/2019 3:00 | 76.2 | 71.2 | 77.2 | 66.2 |
| 7/30/2019 4:00 | 76.2 | 71.6 | 77.2 | 66.4 |
| 7/30/2019 5:00 | 76.1 | 73.3 | 77.4 | 67 |
| 7/30/2019 6:00 | 76.1 | 72.7 | 77.4 | 66.7 |
| 7/30/2019 7:00 | 76.2 | 74 | 77.5 | 67.3 |
| 7/30/2019 8:00 | 76.1 | 73.9 | 77.5 | 67.2 |
| 7/30/2019 9:00 | 76.1 | 72.8 | 77.2 | 66.7 |
| 7/30/2019 10:00 | 76.1 | 72.3 | 77.2 | 66.5 |
| 7/30/2019 11:00 | 76 | 69.4 | 76.8 | 65.3 |
| 7/30/2019 12:00 | 75.9 | 66.1 | 76.5 | 63.8 |
| 7/30/2019 13:00 | 75.8 | 61.7 | 75.9 | 61.8 |
| 7/30/2019 14:00 | 76 | 59.3 | 75.7 | 60.8 |
| 7/30/2019 15:00 | 75.9 | 56.4 | 75.4 | 59.3 |
| 7/30/2019 16:00 | 76 | 54.8 | 75.2 | 58.6 |
| 7/30/2019 17:00 | 76.1 | 53.5 | 75.4 | 58 |
| 7/30/2019 18:00 | 76.2 | 52.4 | 75.2 | 57.5 |
| 7/30/2019 19:00 | 76.5 | 55.7 | 75.9 | 59.5 |
| 7/30/2019 20:00 | 76.8 | 60.2 | 76.6 | 62 |
| 7/30/2019 21:00 | 76.6 | 62.6 | 76.8 | 62.9 |
| 7/30/2019 22:00 | 76.5 | 64.1 | 76.8 | 63.5 |
| 7/30/2019 23:00 | 76.5 | 66.3 | 77.2 | 64.4 |

| | | | | |
|---|---|---|---|---|
| 7/31/2019 0:00 | 76.5 | 67.5 | 77.2 | 64.9 |
| 7/31/2019 1:00 | 76.3 | 67.8 | 77 | 64.9 |
| 7/31/2019 2:00 | 76.2 | 67.8 | 76.8 | 64.8 |
| 7/31/2019 3:00 | 76.1 | 68.1 | 76.8 | 64.8 |
| 7/31/2019 4:00 | 76.1 | 70.4 | 76.8 | 65.7 |
| 7/31/2019 5:00 | 75.8 | 72.1 | 77 | 66.2 |
| 7/31/2019 6:00 | 75.8 | 73.7 | 77.2 | 66.8 |
| 7/31/2019 7:00 | 75.9 | 74.4 | 77.2 | 67.2 |
| 7/31/2019 8:00 | 75.8 | 72.2 | 77 | 66.2 |
| 7/31/2019 9:00 | 75.8 | 72 | 76.8 | 66.1 |
| 7/31/2019 10:00 | 75.9 | 70.7 | 77 | 65.7 |
| 7/31/2019 11:00 | 76 | 67.8 | 76.6 | 64.6 |
| 7/31/2019 12:00 | 75.9 | 65.5 | 76.3 | 63.6 |
| 7/31/2019 13:00 | 75.9 | 65 | 76.3 | 63.3 |
| 7/31/2019 14:00 | 76 | 61.3 | 75.9 | 61.7 |
| 7/31/2019 15:00 | 76.1 | 57.8 | 75.7 | 60.2 |
| 7/31/2019 16:00 | 76.1 | 54.6 | 75.4 | 58.6 |
| 7/31/2019 17:00 | 76.3 | 54.7 | 75.6 | 58.8 |
| 7/31/2019 18:00 | 76.4 | 54 | 75.6 | 58.6 |
| 7/31/2019 19:00 | 76.6 | 53.2 | 75.7 | 58.3 |
| 7/31/2019 20:00 | 76.8 | 54.8 | 76.1 | 59.3 |
| 7/31/2019 21:00 | 76.9 | 58.6 | 76.6 | 61.3 |
| 7/31/2019 22:00 | 76.9 | 60.8 | 77 | 62.3 |
| 7/31/2019 23:00 | 76.8 | 61.1 | 77 | 62.4 |
| 8/1/2019 0:00 | 76.6 | 63.6 | 77 | 63.4 |
| 8/1/2019 1:00 | 76.5 | 65.6 | 77 | 64.1 |
| 8/1/2019 2:00 | 76.5 | 66 | 77.2 | 64.3 |
| 8/1/2019 3:00 | 76.3 | 65.4 | 76.6 | 63.8 |
| 8/1/2019 4:00 | 76.1 | 65.4 | 76.5 | 63.7 |
| 8/1/2019 5:00 | 76 | 68.9 | 76.6 | 65 |
| 8/1/2019 6:00 | 75.9 | 70.3 | 76.6 | 65.5 |
| 8/1/2019 7:00 | 75.9 | 71.5 | 76.8 | 66 |
| 8/1/2019 8:00 | 75.9 | 72.8 | 77.2 | 66.6 |
| 8/1/2019 9:00 | 75.8 | 69.4 | 76.6 | 65.1 |
| 8/1/2019 10:00 | 75.8 | 68.6 | 76.5 | 64.7 |
| 8/1/2019 11:00 | 75.7 | 64.9 | 75.9 | 63 |
| 8/1/2019 12:00 | 75.6 | 63.6 | 75.9 | 62.3 |
| 8/1/2019 13:00 | 75.5 | 58.8 | 75.2 | 60.1 |
| 8/1/2019 14:00 | 75.6 | 60.9 | 75.6 | 61.2 |
| 8/1/2019 15:00 | 75.5 | 54.9 | 74.7 | 58.1 |
| 8/1/2019 16:00 | 75.3 | 52 | 74.3 | 56.5 |
| 8/1/2019 17:00 | 75.4 | 51.1 | 74.3 | 56.1 |
| 8/1/2019 18:00 | 75.5 | 51.4 | 74.3 | 56.4 |
| 8/1/2019 19:00 | 75.8 | 51.3 | 74.7 | 56.6 |
| 8/1/2019 20:00 | 76.1 | 55 | 75.6 | 58.8 |
| 8/1/2019 21:00 | 76.2 | 56.9 | 75.7 | 59.8 |
| 8/1/2019 22:00 | 76.2 | 59.6 | 75.9 | 61.1 |

| | | | | |
|---|---|---|---|---|
| 8/1/2019 23:00 | 76.2 | 60.4 | 76.1 | 61.5 |
| 8/2/2019 0:00 | 76.2 | 64.6 | 76.5 | 63.4 |
| 8/2/2019 1:00 | 76.2 | 65.9 | 76.5 | 64 |
| 8/2/2019 2:00 | 76.2 | 67.8 | 76.8 | 64.8 |
| 8/2/2019 3:00 | 76.2 | 67.5 | 76.6 | 64.6 |
| 8/2/2019 4:00 | 76.1 | 67.4 | 76.5 | 64.5 |
| 8/2/2019 5:00 | 75.8 | 70 | 76.6 | 65.3 |
| 8/2/2019 6:00 | 75.8 | 69.9 | 76.6 | 65.3 |
| 8/2/2019 7:00 | 75.8 | 69.2 | 76.6 | 65 |
| 8/2/2019 8:00 | 75.8 | 71.8 | 76.8 | 66.1 |
| 8/2/2019 9:00 | 75.6 | 71.3 | 76.6 | 65.7 |
| 8/2/2019 10:00 | 75.5 | 69.3 | 76.3 | 64.8 |
| 8/2/2019 11:00 | 75.6 | 67.3 | 76.1 | 64 |
| 8/2/2019 12:00 | 75.4 | 64.2 | 75.7 | 62.5 |
| 8/2/2019 13:00 | 75.4 | 62.3 | 75.6 | 61.6 |
| 8/2/2019 14:00 | 75.3 | 59.2 | 75 | 60.1 |
| 8/2/2019 15:00 | 75.3 | 56.9 | 74.8 | 59 |
| 8/2/2019 16:00 | 75.5 | 59.3 | 75.2 | 60.3 |
| 8/2/2019 17:00 | 75.6 | 60.4 | 75.6 | 60.9 |
| 8/2/2019 18:00 | 75.8 | 64.9 | 76.1 | 63.2 |
| 8/2/2019 19:00 | 76.1 | 62.7 | 76.3 | 62.4 |
| 8/2/2019 20:00 | 76.2 | 65.1 | 76.5 | 63.6 |
| 8/2/2019 21:00 | 76.2 | 66.8 | 76.6 | 64.4 |
| 8/2/2019 22:00 | 76.2 | 68.1 | 76.8 | 64.9 |
| 8/2/2019 23:00 | 76.2 | 69.6 | 77 | 65.6 |
| 8/3/2019 0:00 | 76.1 | 68.7 | 76.8 | 65.1 |
| 8/3/2019 1:00 | 76.1 | 69 | 76.6 | 65.1 |
| 8/3/2019 2:00 | 76.1 | 71.5 | 77 | 66.2 |
| 8/3/2019 3:00 | 76 | 72.7 | 77.2 | 66.6 |
| 8/3/2019 4:00 | 76 | 73.2 | 77.2 | 66.8 |
| 8/3/2019 5:00 | 75.8 | 74.6 | 77.2 | 67.2 |
| 8/3/2019 6:00 | 75.8 | 75.4 | 77.4 | 67.5 |
| 8/3/2019 7:00 | 75.8 | 74 | 77.2 | 66.9 |
| 8/3/2019 8:00 | 75.8 | 73 | 77 | 66.6 |
| 8/3/2019 9:00 | 75.8 | 73.7 | 77.2 | 66.8 |
| 8/3/2019 10:00 | 75.8 | 73 | 77 | 66.6 |
| 8/3/2019 11:00 | 75.8 | 71.4 | 76.8 | 65.9 |
| 8/3/2019 12:00 | 75.8 | 69.4 | 76.6 | 65 |
| 8/3/2019 13:00 | 75.7 | 66.2 | 76.1 | 63.6 |
| 8/3/2019 14:00 | 75.7 | 64.8 | 75.9 | 63 |
| 8/3/2019 15:00 | 75.8 | 65.3 | 76.1 | 63.3 |
| 8/3/2019 16:00 | 75.6 | 60.6 | 75.6 | 61.1 |
| 8/3/2019 17:00 | 75.8 | 62.2 | 75.9 | 62 |
| 8/3/2019 18:00 | 76.1 | 60.3 | 75.9 | 61.3 |
| 8/3/2019 19:00 | 76.2 | 60.5 | 76.1 | 61.6 |
| 8/3/2019 20:00 | 76.4 | 61.3 | 76.3 | 62.1 |
| 8/3/2019 21:00 | 76.4 | 64.1 | 76.6 | 63.4 |

| | | | | |
|---|---|---|---|---|
| 8/3/2019 22:00 | 76.4 | 66.5 | 76.8 | 64.4 |
| 8/3/2019 23:00 | 76.5 | 67.6 | 77.4 | 65 |
| 8/4/2019 0:00 | 76.4 | 68.6 | 77 | 65.3 |
| 8/4/2019 1:00 | 76.3 | 69.7 | 77.2 | 65.7 |
| 8/4/2019 2:00 | 76.2 | 69.9 | 77 | 65.6 |
| 8/4/2019 3:00 | 76.1 | 70.8 | 77 | 65.9 |
| 8/4/2019 4:00 | 76 | 71.9 | 77 | 66.3 |
| 8/4/2019 5:00 | 75.9 | 74.7 | 77.4 | 67.3 |
| 8/4/2019 6:00 | 75.9 | 73.4 | 77 | 66.8 |
| 8/4/2019 7:00 | 75.8 | 74.1 | 77.2 | 67 |
| 8/4/2019 8:00 | 75.9 | 75.7 | 77.5 | 67.7 |
| 8/4/2019 9:00 | 75.8 | 73.9 | 77.2 | 66.9 |
| 8/4/2019 10:00 | 75.8 | 73.7 | 77.2 | 66.8 |
| 8/4/2019 11:00 | 75.8 | 69.7 | 76.6 | 65.2 |
| 8/4/2019 12:00 | 75.6 | 68.5 | 76.3 | 64.5 |
| 8/4/2019 13:00 | 75.6 | 63.2 | 75.9 | 62.3 |
| 8/4/2019 14:00 | 75.5 | 59.9 | 75.2 | 60.6 |
| 8/4/2019 15:00 | 75.6 | 60 | 75.6 | 60.7 |
| 8/4/2019 16:00 | 75.4 | 53.1 | 74.5 | 57.1 |
| 8/4/2019 17:00 | 75.5 | 55.5 | 74.8 | 58.5 |
| 8/4/2019 18:00 | 75.8 | 59.3 | 75.6 | 60.6 |
| 8/4/2019 19:00 | 76.1 | 62.6 | 76.3 | 62.4 |
| 8/4/2019 20:00 | 76.4 | 61.9 | 76.5 | 62.3 |
| 8/4/2019 21:00 | 76.5 | 65.2 | 77 | 63.9 |
| 8/4/2019 22:00 | 76.4 | 66.4 | 76.8 | 64.4 |
| 8/4/2019 23:00 | 76.4 | 65.7 | 76.6 | 64 |
| 8/5/2019 0:00 | 76.2 | 67.4 | 76.6 | 64.6 |
| 8/5/2019 1:00 | 76.1 | 68.8 | 76.8 | 65.1 |
| 8/5/2019 2:00 | 76.1 | 68.6 | 76.8 | 65 |
| 8/5/2019 3:00 | 76.1 | 68.5 | 76.6 | 64.9 |
| 8/5/2019 4:00 | 76 | 68.2 | 76.6 | 64.8 |
| 8/5/2019 5:00 | 75.8 | 71.3 | 76.8 | 65.9 |
| 8/5/2019 6:00 | 75.8 | 71.4 | 76.8 | 65.9 |
| 8/5/2019 7:00 | 75.9 | 71.1 | 76.8 | 65.8 |
| 8/5/2019 8:00 | 75.9 | 71.4 | 76.8 | 66 |
| 8/5/2019 8:00 | 75.8 | 71.5 | 76.8 | 65.9 |
| 8/5/2019 8:00 | 75.9 | 71.5 | 76.8 | 66 |
| 8/5/2019 9:00 | 75.8 | 73.8 | 77.2 | 66.8 |
| 8/5/2019 10:00 | 75.8 | 71.6 | 76.8 | 65.9 |
| 8/5/2019 11:00 | 75.9 | 68.7 | 76.5 | 64.9 |
| 8/5/2019 12:00 | 75.9 | 66.6 | 76.5 | 64 |
| 8/5/2019 13:00 | 75.8 | 63.1 | 76.1 | 62.4 |
| 8/5/2019 14:00 | 76.1 | 64.5 | 76.5 | 63.3 |
| 8/5/2019 15:00 | 76.1 | 59.9 | 75.9 | 61.2 |
| 8/5/2019 16:00 | 76.2 | 58.4 | 75.7 | 60.6 |
| 8/5/2019 17:00 | 76.4 | 56.8 | 75.9 | 60 |
| 8/5/2019 18:00 | 76.3 | 54.1 | 75.6 | 58.5 |

| | | | | |
|---|---|---|---|---|
| 8/5/2019 19:00 | 76.6 | 54.9 | 75.7 | 59.2 |
| 8/5/2019 20:00 | 76.7 | 58.7 | 76.5 | 61.1 |
| 8/5/2019 21:00 | 76.6 | 61 | 76.6 | 62.2 |
| 8/5/2019 22:00 | 76.8 | 60.8 | 76.6 | 62.2 |
| 8/5/2019 23:00 | 76.6 | 62.2 | 76.8 | 62.7 |
| 8/6/2019 0:00 | 76.6 | 62.8 | 76.6 | 63 |
| 8/6/2019 1:00 | 76.5 | 64.7 | 77 | 63.7 |
| 8/6/2019 2:00 | 76.4 | 67.8 | 77 | 64.9 |
| 8/6/2019 3:00 | 76.2 | 68.9 | 76.8 | 65.2 |
| 8/6/2019 4:00 | 76.1 | 68.6 | 76.6 | 65 |
| 8/6/2019 5:00 | 75.8 | 70.2 | 76.6 | 65.4 |
| 8/6/2019 6:00 | 75.8 | 70.5 | 76.6 | 65.5 |
| 8/6/2019 7:00 | 75.7 | 71 | 76.6 | 65.6 |
| 8/6/2019 8:00 | 75.7 | 70.6 | 76.6 | 65.5 |
| 8/6/2019 9:00 | 75.7 | 71.7 | 76.6 | 65.9 |
| 8/6/2019 10:00 | 75.7 | 71.2 | 76.6 | 65.8 |
| 8/6/2019 11:00 | 75.7 | 66.8 | 76.1 | 63.9 |
| 8/6/2019 12:00 | 75.6 | 65.2 | 75.9 | 63.1 |
| 8/6/2019 13:00 | 75.7 | 59.4 | 75.4 | 60.6 |
| 8/6/2019 14:00 | 75.6 | 57.4 | 75.2 | 59.5 |
| 8/6/2019 15:00 | 75.5 | 55.1 | 74.8 | 58.3 |
| 8/6/2019 16:00 | 75.6 | 53.4 | 74.7 | 57.5 |
| 8/6/2019 17:00 | 75.7 | 53.1 | 74.7 | 57.4 |
| 8/6/2019 18:00 | 76 | 53.8 | 75.2 | 58.1 |
| 8/6/2019 19:00 | 76.1 | 55.8 | 75.6 | 59.2 |
| 8/6/2019 20:00 | 76.4 | 58.8 | 76.1 | 60.9 |
| 8/6/2019 21:00 | 76.5 | 59.8 | 76.3 | 61.5 |
| 8/6/2019 22:00 | 76.5 | 62.6 | 76.6 | 62.8 |
| 8/6/2019 23:00 | 76.5 | 62.7 | 76.6 | 62.9 |
| 8/7/2019 0:00 | 76.5 | 65 | 77 | 63.9 |
| 8/7/2019 1:00 | 76.4 | 68.2 | 77 | 65.2 |
| 8/7/2019 2:00 | 76.3 | 68.4 | 77 | 65.1 |
| 8/7/2019 3:00 | 76.2 | 70.5 | 77 | 65.9 |
| 8/7/2019 4:00 | 76.2 | 72.3 | 77.4 | 66.7 |
| 8/7/2019 5:00 | 76 | 73.1 | 77.2 | 66.7 |
| 8/7/2019 6:00 | 76.1 | 72.3 | 77.2 | 66.5 |
| 8/7/2019 7:00 | 76.1 | 71.1 | 77.2 | 66.1 |
| 8/7/2019 8:00 | 76.1 | 69.6 | 77 | 65.5 |
| 8/7/2019 9:00 | 76.1 | 69.2 | 77 | 65.3 |
| 8/7/2019 10:00 | 76.1 | 70.3 | 77 | 65.7 |
| 8/7/2019 11:00 | 76.1 | 67.1 | 76.6 | 64.4 |
| 8/7/2019 12:00 | 76.1 | 65.3 | 76.5 | 63.6 |
| 8/7/2019 13:00 | 76.1 | 61.2 | 76.1 | 61.8 |
| 8/7/2019 14:00 | 76.1 | 58.4 | 75.7 | 60.4 |
| 8/7/2019 15:00 | 76 | 55 | 75.4 | 58.7 |
| 8/7/2019 16:00 | 76.1 | 54.4 | 75.4 | 58.5 |
| 8/7/2019 17:00 | 76.1 | 53.5 | 75.2 | 58 |

| | | | | |
|---|---|---|---|---|
| 8/7/2019 18:00 | 76.3 | 53.7 | 75.6 | 58.3 |
| 8/7/2019 19:00 | 76.3 | 53.9 | 75.6 | 58.4 |
| 8/7/2019 20:00 | 76.6 | 57 | 76.1 | 60.2 |
| 8/7/2019 21:00 | 76.7 | 59.5 | 76.5 | 61.5 |
| 8/7/2019 22:00 | 76.7 | 60.2 | 76.6 | 61.9 |
| 8/7/2019 23:00 | 76.6 | 62.7 | 76.8 | 63 |
| 8/8/2019 0:00 | 76.5 | 65.5 | 77 | 64.1 |
| 8/8/2019 1:00 | 76.4 | 66.9 | 76.8 | 64.6 |
| 8/8/2019 2:00 | 76.4 | 69.5 | 77.2 | 65.7 |
| 8/8/2019 3:00 | 76.2 | 70.2 | 77 | 65.8 |
| 8/8/2019 4:00 | 76.2 | 70.7 | 77.2 | 66 |
| 8/8/2019 5:00 | 76 | 71.1 | 77 | 65.9 |
| 8/8/2019 6:00 | 76.1 | 71.5 | 77 | 66.2 |
| 8/8/2019 7:00 | 75.9 | 71.8 | 77 | 66.2 |
| 8/8/2019 8:00 | 76 | 70.8 | 77 | 65.9 |
| 8/8/2019 8:00 | 76 | 70.9 | 77 | 65.9 |
| 8/8/2019 8:00 | 75.9 | 70.9 | 76.8 | 65.8 |
| 8/8/2019 8:00 | 76 | 70.9 | 77 | 65.9 |
| 8/8/2019 9:00 | 75.8 | 71.3 | 76.8 | 65.9 |
| 8/8/2019 10:00 | 76 | 71.6 | 77 | 66.1 |
| 8/8/2019 11:00 | 76 | 70 | 76.8 | 65.5 |
| 8/8/2019 12:00 | 75.8 | 65.2 | 76.1 | 63.3 |
| 8/8/2019 13:00 | 75.7 | 61.2 | 75.6 | 61.4 |
| 8/8/2019 14:00 | 75.7 | 58.2 | 75.2 | 60 |
| 8/8/2019 15:00 | 75.6 | 56.1 | 75 | 58.9 |
| 8/8/2019 16:00 | 75.8 | 54.6 | 75 | 58.4 |
| 8/8/2019 17:00 | 76.1 | 54.2 | 75.4 | 58.3 |
| 8/8/2019 18:00 | 76.3 | 54.3 | 75.6 | 58.6 |
| 8/8/2019 19:00 | 76.5 | 55.9 | 75.9 | 59.6 |
| 8/8/2019 20:00 | 76.4 | 57.2 | 75.9 | 60.2 |
| 8/8/2019 21:00 | 76.5 | 60 | 76.5 | 61.6 |
| 8/8/2019 22:00 | 76.5 | 62.8 | 76.6 | 62.9 |
| 8/8/2019 23:00 | 76.5 | 62.8 | 76.6 | 62.9 |
| 8/9/2019 0:00 | 76.5 | 65.4 | 77 | 64 |
| 8/9/2019 1:00 | 76.5 | 67.9 | 77.4 | 65.1 |
| 8/9/2019 2:00 | 76.4 | 69.3 | 77.2 | 65.6 |
| 8/9/2019 3:00 | 76.4 | 70.6 | 77.4 | 66.1 |
| 8/9/2019 4:00 | 76.4 | 71.9 | 77.4 | 66.6 |
| 8/9/2019 5:00 | 76.2 | 72.2 | 77.4 | 66.5 |
| 8/9/2019 6:00 | 76.1 | 72.3 | 77.4 | 66.5 |
| 8/9/2019 7:00 | 76.1 | 73.5 | 77.4 | 67 |
| 8/9/2019 8:00 | 76.1 | 72.6 | 77.4 | 66.7 |
| 8/9/2019 9:00 | 76.1 | 71.2 | 77.2 | 66.1 |
| 8/9/2019 10:00 | 76 | 70.1 | 76.8 | 65.6 |
| 8/9/2019 11:00 | 76.1 | 67.2 | 76.6 | 64.4 |
| 8/9/2019 12:00 | 75.9 | 64.2 | 76.3 | 63 |
| 8/9/2019 13:00 | 75.8 | 60.3 | 75.7 | 61.1 |

| | | | | |
|---|---|---|---|---|
| 8/9/2019 14:00 | 75.8 | 57.8 | 75.4 | 59.9 |
| 8/9/2019 15:00 | 75.8 | 56.9 | 75.4 | 59.5 |
| 8/9/2019 16:00 | 75.9 | 55.8 | 75.4 | 59 |
| 8/9/2019 17:00 | 76.1 | 54.6 | 75.2 | 58.5 |
| 8/9/2019 18:00 | 76.1 | 54.7 | 75.4 | 58.6 |
| 8/9/2019 19:00 | 76.5 | 57.4 | 76.1 | 60.3 |
| 8/9/2019 20:00 | 76.8 | 58.8 | 76.5 | 61.3 |
| 8/9/2019 21:00 | 76.9 | 60 | 77 | 62 |
| 8/9/2019 22:00 | 76.9 | 61.2 | 77 | 62.5 |
| 8/9/2019 23:00 | 76.8 | 62.4 | 77.2 | 63 |
| 8/10/2019 0:00 | 76.8 | 63.7 | 77 | 63.6 |
| 8/10/2019 1:00 | 76.8 | 66.2 | 77.7 | 64.7 |
| 8/10/2019 2:00 | 76.8 | 68.1 | 77.5 | 65.5 |
| 8/10/2019 3:00 | 76.7 | 68.4 | 77.5 | 65.5 |
| 8/10/2019 4:00 | 76.5 | 69.6 | 77.5 | 65.9 |
| 8/10/2019 5:00 | 76.2 | 70.9 | 77.2 | 66.1 |
| 8/10/2019 6:00 | 76.1 | 71.4 | 77.2 | 66.2 |
| 8/10/2019 7:00 | 76 | 71.3 | 77 | 66 |
| 8/10/2019 8:00 | 76 | 70.9 | 77 | 65.9 |
| 8/10/2019 9:00 | 75.9 | 71.3 | 77 | 66 |
| 8/10/2019 10:00 | 75.9 | 69.6 | 76.6 | 65.2 |
| 8/10/2019 11:00 | 75.8 | 67.7 | 76.5 | 64.4 |
| 8/10/2019 12:00 | 75.8 | 65.2 | 76.1 | 63.3 |
| 8/10/2019 13:00 | 75.9 | 62.3 | 76.1 | 62.1 |
| 8/10/2019 14:00 | 76 | 57.9 | 75.6 | 60.1 |
| 8/10/2019 15:00 | 76 | 56.2 | 75.4 | 59.3 |
| 8/10/2019 16:00 | 76 | 54.8 | 75.2 | 58.6 |
| 8/10/2019 17:00 | 76.2 | 55.3 | 75.6 | 59 |
| 8/10/2019 18:00 | 76.5 | 54.2 | 75.7 | 58.7 |
| 8/10/2019 19:00 | 76.6 | 52.7 | 75.7 | 58.1 |
| 8/10/2019 20:00 | 76.8 | 55 | 75.9 | 59.4 |
| 8/10/2019 21:00 | 76.9 | 56 | 76.3 | 60 |
| 8/10/2019 22:00 | 76.8 | 58.3 | 76.5 | 61.1 |
| 8/10/2019 23:00 | 76.8 | 62 | 77.2 | 62.8 |
| 8/11/2019 0:00 | 76.9 | 63.1 | 77.4 | 63.4 |
| 8/11/2019 1:00 | 76.8 | 64.3 | 77 | 63.8 |
| 8/11/2019 2:00 | 76.7 | 67.3 | 77.4 | 65 |
| 8/11/2019 3:00 | 76.5 | 68.4 | 77.4 | 65.4 |
| 8/11/2019 4:00 | 76.4 | 69.3 | 77.2 | 65.6 |
| 8/11/2019 5:00 | 76.2 | 70.8 | 77.2 | 66 |
| 8/11/2019 6:00 | 76.2 | 70.7 | 77.2 | 65.9 |
| 8/11/2019 7:00 | 76.2 | 70.2 | 77 | 65.8 |
| 8/11/2019 8:00 | 76.1 | 71.7 | 77.2 | 66.3 |
| 8/11/2019 9:00 | 76 | 71.8 | 77 | 66.2 |
| 8/11/2019 10:00 | 75.9 | 71.4 | 77 | 66 |
| 8/11/2019 11:00 | 76.1 | 69.6 | 76.8 | 65.4 |
| 8/11/2019 12:00 | 75.7 | 63.1 | 75.9 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 8/11/2019 13:00 | 75.6 | 61.4 | 75.6 | 61.4 |
| 8/11/2019 14:00 | 75.8 | 58.6 | 75.6 | 60.2 |
| 8/11/2019 15:00 | 75.9 | 56.3 | 75.2 | 59.2 |
| 8/11/2019 16:00 | 76 | 54.6 | 75.2 | 58.4 |
| 8/11/2019 17:00 | 76.2 | 54.2 | 75.4 | 58.4 |
| 8/11/2019 18:00 | 76.3 | 55 | 75.7 | 58.9 |
| 8/11/2019 19:00 | 76.6 | 55.2 | 75.9 | 59.4 |
| 8/11/2019 20:00 | 76.9 | 56.6 | 76.3 | 60.3 |
| 8/11/2019 21:00 | 77.1 | 57.6 | 76.8 | 61 |
| 8/11/2019 22:00 | 77.1 | 59.7 | 77 | 62 |
| 8/11/2019 23:00 | 77.1 | 62.2 | 77.4 | 63.2 |
| 8/12/2019 0:00 | 77.1 | 63 | 77.5 | 63.5 |
| 8/12/2019 1:00 | 76.9 | 65.3 | 77.5 | 64.4 |
| 8/12/2019 2:00 | 76.8 | 65.8 | 77.2 | 64.5 |
| 8/12/2019 3:00 | 76.7 | 67.4 | 77.4 | 65.1 |
| 8/12/2019 4:00 | 76.7 | 69.7 | 77.7 | 66.1 |
| 8/12/2019 5:00 | 76.4 | 69.9 | 77.2 | 65.9 |
| 8/12/2019 6:00 | 76.2 | 71 | 77.2 | 66.1 |
| 8/12/2019 7:00 | 76.2 | 70.5 | 77 | 65.9 |
| 8/12/2019 8:00 | 76.3 | 71.6 | 77.4 | 66.4 |
| 8/12/2019 9:00 | 76.2 | 71.9 | 77.2 | 66.5 |
| 8/12/2019 10:00 | 76.2 | 70.2 | 77 | 65.8 |
| 8/12/2019 11:00 | 76.2 | 65.7 | 76.5 | 63.9 |
| 8/12/2019 12:00 | 76 | 63.6 | 76.3 | 62.8 |
| 8/12/2019 13:00 | 76 | 59.3 | 75.7 | 60.8 |
| 8/12/2019 14:00 | 75.6 | 55.1 | 75 | 58.4 |
| 8/12/2019 15:00 | 75.6 | 53.8 | 74.8 | 57.7 |
| 8/12/2019 16:00 | 75.6 | 52.4 | 74.7 | 56.9 |
| 8/12/2019 17:00 | 75.6 | 52.8 | 74.7 | 57.1 |
| 8/12/2019 18:00 | 76 | 53.5 | 75.2 | 57.9 |
| 8/12/2019 19:00 | 76.1 | 52.3 | 75.2 | 57.4 |
| 8/12/2019 20:00 | 76.4 | 55.5 | 75.7 | 59.3 |
| 8/12/2019 21:00 | 76.6 | 57.3 | 76.1 | 60.4 |
| 8/12/2019 22:00 | 76.6 | 60 | 76.6 | 61.7 |
| 8/12/2019 23:00 | 76.6 | 60.9 | 76.6 | 62.1 |
| 8/13/2019 0:00 | 76.7 | 65.7 | 77.2 | 64.3 |
| 8/13/2019 1:00 | 76.6 | 67.8 | 77.5 | 65.2 |
| 8/13/2019 2:00 | 76.6 | 69 | 77.5 | 65.7 |
| 8/13/2019 3:00 | 76.5 | 69 | 77.4 | 65.6 |
| 8/13/2019 4:00 | 76.5 | 70.8 | 77.7 | 66.3 |
| 8/13/2019 5:00 | 76.3 | 70.5 | 77.4 | 66 |
| 8/13/2019 6:00 | 76.2 | 71.3 | 77.2 | 66.2 |
| 8/13/2019 7:00 | 76.2 | 71.9 | 77.2 | 66.4 |
| 8/13/2019 8:00 | 76.1 | 70.7 | 77.2 | 65.9 |
| 8/13/2019 9:00 | 75.9 | 69.3 | 76.8 | 65.2 |
| 8/13/2019 10:00 | 76 | 70.2 | 76.8 | 65.6 |
| 8/13/2019 11:00 | 76 | 66.3 | 76.5 | 63.9 |

| | | | | |
|---|---|---|---|---|
| 8/13/2019 12:00 | 75.7 | 62.8 | 75.7 | 62.1 |
| 8/13/2019 13:00 | 75.8 | 60.1 | 75.7 | 61 |
| 8/13/2019 14:00 | 75.8 | 56.1 | 75.2 | 59 |
| 8/13/2019 15:00 | 75.6 | 54.4 | 74.8 | 58.1 |
| 8/13/2019 16:00 | 75.7 | 52.7 | 74.7 | 57.3 |
| 8/13/2019 17:00 | 75.8 | 52 | 74.8 | 56.9 |
| 8/13/2019 18:00 | 75.9 | 51.7 | 75 | 56.9 |
| 8/13/2019 19:00 | 76.5 | 52.6 | 75.6 | 57.9 |
| 8/13/2019 20:00 | 76.6 | 51.8 | 75.6 | 57.5 |
| 8/13/2019 21:00 | 76.8 | 57.5 | 76.5 | 60.7 |
| 8/13/2019 22:00 | 76.9 | 60 | 76.8 | 62 |
| 8/13/2019 23:00 | 77 | 61.5 | 77.4 | 62.8 |
| 8/14/2019 0:00 | 77 | 64.4 | 77.4 | 64 |
| 8/14/2019 1:00 | 76.8 | 65.4 | 77.5 | 64.3 |
| 8/14/2019 2:00 | 76.8 | 67.7 | 77.5 | 65.3 |
| 8/14/2019 3:00 | 76.8 | 68.8 | 77.5 | 65.8 |
| 8/14/2019 4:00 | 76.6 | 71.8 | 77.9 | 66.8 |
| 8/14/2019 5:00 | 76.5 | 71.3 | 77.7 | 66.5 |
| 8/14/2019 6:00 | 76.5 | 71.7 | 77.7 | 66.6 |
| 8/14/2019 7:00 | 76.5 | 73 | 77.9 | 67.2 |
| 8/14/2019 8:00 | 76.3 | 71.5 | 77.4 | 66.4 |
| 8/14/2019 9:00 | 76.2 | 71.4 | 77.2 | 66.2 |
| 8/14/2019 9:00 | 76.1 | 71.4 | 77.2 | 66.1 |
| 8/14/2019 10:00 | 76.1 | 70.7 | 77.2 | 65.9 |
| 8/14/2019 11:00 | 76 | 67.4 | 76.5 | 64.4 |
| 8/14/2019 12:00 | 75.8 | 65.4 | 76.1 | 63.4 |
| 8/14/2019 13:00 | 75.8 | 61.7 | 75.9 | 61.8 |
| 8/14/2019 14:00 | 75.7 | 57.5 | 75.2 | 59.6 |
| 8/14/2019 15:00 | 75.7 | 56.1 | 75 | 59 |
| 8/14/2019 16:00 | 76 | 55.5 | 75.4 | 58.9 |
| 8/14/2019 17:00 | 76.4 | 54.6 | 75.6 | 58.8 |
| 8/14/2019 18:00 | 76.5 | 54.2 | 75.7 | 58.7 |
| 8/14/2019 19:00 | 76.7 | 58.7 | 76.5 | 61.1 |
| 8/14/2019 20:00 | 76.8 | 61.6 | 76.8 | 62.6 |
| 8/14/2019 21:00 | 77 | 67.1 | 77.7 | 65.2 |
| 8/14/2019 22:00 | 77 | 68.2 | 77.9 | 65.7 |
| 8/14/2019 23:00 | 76.9 | 71.2 | 78.3 | 66.9 |
| 8/15/2019 0:00 | 76.9 | 69.6 | 78.1 | 66.2 |
| 8/15/2019 1:00 | 76.6 | 71.3 | 77.9 | 66.6 |
| 8/15/2019 2:00 | 76.5 | 71.9 | 77.7 | 66.8 |
| 8/15/2019 3:00 | 76.5 | 72.6 | 77.9 | 67 |
| 8/15/2019 4:00 | 76.5 | 72.6 | 77.9 | 67 |
| 8/15/2019 5:00 | 76.2 | 71.2 | 77.2 | 66.2 |
| 8/15/2019 6:00 | 76.1 | 73.4 | 77.2 | 66.9 |
| 8/15/2019 7:00 | 75.9 | 74.4 | 77.4 | 67.2 |
| 8/15/2019 8:00 | 76 | 72.6 | 77.2 | 66.6 |
| 8/15/2019 8:00 | 76 | 72.6 | 77.2 | 66.5 |

| | | | | |
|---|---|---|---|---|
| 8/15/2019 8:00 | 76 | 72.6 | 77.2 | 66.5 |
| 8/15/2019 8:00 | 76 | 72.6 | 77.2 | 66.6 |
| 8/15/2019 8:00 | 76.1 | 72.6 | 77.2 | 66.6 |
| 8/15/2019 9:00 | 76 | 72.8 | 77.2 | 66.6 |
| 8/15/2019 10:00 | 76 | 70.4 | 76.8 | 65.7 |
| 8/15/2019 11:00 | 76.1 | 69.6 | 76.8 | 65.4 |
| 8/15/2019 12:00 | 75.9 | 66.7 | 76.5 | 64.1 |
| 8/15/2019 13:00 | 75.8 | 63.8 | 76.1 | 62.7 |
| 8/15/2019 14:00 | 75.8 | 61.4 | 75.7 | 61.6 |
| 8/15/2019 15:00 | 76 | 60.4 | 75.9 | 61.3 |
| 8/15/2019 16:00 | 76 | 55.7 | 75.4 | 59 |
| 8/15/2019 17:00 | 76.2 | 55.1 | 75.6 | 58.9 |
| 8/15/2019 18:00 | 76.6 | 54.4 | 75.7 | 58.9 |
| 8/15/2019 19:00 | 76.8 | 56.4 | 76.1 | 60.1 |
| 8/15/2019 20:00 | 76.9 | 59.7 | 76.8 | 61.8 |
| 8/15/2019 21:00 | 77.2 | 60.5 | 77.2 | 62.4 |
| 8/15/2019 22:00 | 77.2 | 62 | 77.7 | 63.2 |
| 8/15/2019 23:00 | 77.2 | 64.6 | 78.1 | 64.4 |
| 8/16/2019 0:00 | 77.1 | 66.7 | 77.9 | 65.1 |
| 8/16/2019 1:00 | 77 | 66.7 | 77.7 | 65 |
| 8/16/2019 2:00 | 76.8 | 68.2 | 77.9 | 65.6 |
| 8/16/2019 3:00 | 76.7 | 68.5 | 77.5 | 65.6 |
| 8/16/2019 4:00 | 76.6 | 67.9 | 77.4 | 65.2 |
| 8/16/2019 5:00 | 76.4 | 68.9 | 77 | 65.4 |
| 8/16/2019 6:00 | 76.2 | 69.8 | 77 | 65.6 |
| 8/16/2019 7:00 | 76.2 | 70.8 | 77.2 | 66.1 |
| 8/16/2019 8:00 | 76.2 | 71 | 77.2 | 66.1 |
| 8/16/2019 9:00 | 76.1 | 71.9 | 77.2 | 66.3 |
| 8/16/2019 10:00 | 76.2 | 70.1 | 77 | 65.8 |
| 8/16/2019 11:00 | 76.3 | 66.5 | 76.8 | 64.4 |
| 8/16/2019 12:00 | 76.1 | 63.3 | 76.3 | 62.7 |
| 8/16/2019 13:00 | 76.2 | 61.3 | 76.1 | 62 |
| 8/16/2019 14:00 | 76.3 | 57.7 | 75.9 | 60.3 |
| 8/16/2019 15:00 | 76.5 | 55.2 | 75.9 | 59.2 |
| 8/16/2019 16:00 | 76.6 | 55.2 | 76.1 | 59.3 |
| 8/16/2019 17:00 | 76.9 | 53.2 | 75.9 | 58.6 |
| 8/16/2019 18:00 | 76.9 | 55.3 | 76.3 | 59.6 |
| 8/16/2019 19:00 | 77.4 | 55.7 | 77.2 | 60.3 |
| 8/16/2019 20:00 | 77.4 | 58.8 | 77.5 | 61.8 |
| 8/16/2019 21:00 | 77.5 | 60.8 | 77.7 | 62.9 |
| 8/16/2019 22:00 | 77.5 | 61.6 | 77.9 | 63.3 |
| 8/16/2019 23:00 | 77.5 | 62.6 | 77.9 | 63.7 |
| 8/17/2019 0:00 | 77.3 | 63.1 | 77.9 | 63.8 |
| 8/17/2019 1:00 | 77.1 | 66.5 | 77.9 | 65.1 |
| 8/17/2019 2:00 | 77 | 67.6 | 78.3 | 65.5 |
| 8/17/2019 3:00 | 77 | 69.7 | 78.4 | 66.3 |
| 8/17/2019 4:00 | 76.9 | 70.7 | 78.3 | 66.6 |

| | | | | |
|---|---|---|---|---|
| 8/17/2019 5:00 | 76.6 | 70.4 | 77.7 | 66.3 |
| 8/17/2019 6:00 | 76.5 | 72.1 | 77.9 | 66.8 |
| 8/17/2019 7:00 | 76.5 | 71.8 | 77.7 | 66.7 |
| 8/17/2019 8:00 | 76.5 | 72.4 | 77.9 | 66.9 |
| 8/17/2019 9:00 | 76.4 | 71.2 | 77.4 | 66.4 |
| 8/17/2019 10:00 | 76.3 | 70.5 | 77.2 | 66 |
| 8/17/2019 11:00 | 76.2 | 67.5 | 76.8 | 64.7 |
| 8/17/2019 12:00 | 76.1 | 64 | 76.5 | 63.1 |
| 8/17/2019 13:00 | 76 | 60 | 75.7 | 61.1 |
| 8/17/2019 14:00 | 76.1 | 58.5 | 75.7 | 60.4 |
| 8/17/2019 15:00 | 76.2 | 55.9 | 75.6 | 59.3 |
| 8/17/2019 16:00 | 76.5 | 54.4 | 75.7 | 58.8 |
| 8/17/2019 17:00 | 76.8 | 55.1 | 76.3 | 59.5 |
| 8/17/2019 18:00 | 77 | 54.7 | 76.5 | 59.4 |
| 8/17/2019 19:00 | 77.1 | 53.8 | 76.5 | 59.1 |
| 8/17/2019 20:00 | 77.3 | 56.9 | 77 | 60.8 |
| 8/17/2019 21:00 | 77.4 | 58.3 | 77.4 | 61.6 |
| 8/17/2019 22:00 | 77.4 | 60 | 77.5 | 62.5 |
| 8/17/2019 23:00 | 77.4 | 61.9 | 77.9 | 63.3 |
| 8/18/2019 0:00 | 77.4 | 63.5 | 78.1 | 64 |
| 8/18/2019 1:00 | 77.3 | 65.2 | 78.1 | 64.7 |
| 8/18/2019 2:00 | 77.1 | 66.6 | 77.9 | 65.1 |
| 8/18/2019 3:00 | 77.1 | 68.5 | 78.3 | 65.9 |
| 8/18/2019 4:00 | 76.9 | 68.5 | 77.9 | 65.8 |
| 8/18/2019 5:00 | 76.8 | 70.5 | 77.9 | 66.5 |
| 8/18/2019 6:00 | 76.7 | 69.4 | 77.7 | 65.9 |
| 8/18/2019 7:00 | 76.6 | 71.8 | 77.7 | 66.8 |
| 8/18/2019 8:00 | 76.5 | 72.7 | 77.9 | 67.1 |
| 8/18/2019 9:00 | 76.4 | 71.4 | 77.4 | 66.5 |
| 8/18/2019 10:00 | 76.4 | 71.1 | 77.4 | 66.4 |
| 8/18/2019 11:00 | 76.4 | 65.8 | 76.6 | 64.1 |
| 8/18/2019 12:00 | 75.8 | 61.9 | 75.9 | 61.8 |
| 8/18/2019 13:00 | 76 | 59.4 | 75.7 | 60.8 |
| 8/18/2019 14:00 | 76.1 | 57 | 75.7 | 59.8 |
| 8/18/2019 15:00 | 76.2 | 57.3 | 75.7 | 60 |
| 8/18/2019 16:00 | 76.3 | 56.5 | 75.7 | 59.7 |
| 8/18/2019 17:00 | 76.6 | 57.3 | 76.1 | 60.4 |
| 8/18/2019 18:00 | 77 | 57.6 | 76.8 | 60.9 |
| 8/18/2019 19:00 | 77.3 | 57 | 77 | 60.9 |
| 8/18/2019 20:00 | 77.2 | 56.6 | 76.8 | 60.6 |
| 8/18/2019 21:00 | 77.2 | 60.6 | 77.2 | 62.5 |
| 8/18/2019 22:00 | 77.1 | 62.6 | 77.4 | 63.4 |
| 8/18/2019 23:00 | 77.1 | 62.2 | 77.4 | 63.2 |
| 8/19/2019 0:00 | 77 | 66.3 | 77.9 | 64.9 |
| 8/19/2019 1:00 | 76.9 | 68.2 | 77.9 | 65.6 |
| 8/19/2019 2:00 | 76.9 | 71.1 | 78.3 | 66.8 |
| 8/19/2019 3:00 | 76.8 | 71 | 77.9 | 66.7 |

| | | | | |
|---|---|---|---|---|
| 8/19/2019 4:00 | 76.7 | 71.8 | 77.9 | 66.9 |
| 8/19/2019 5:00 | 76.5 | 71.8 | 77.7 | 66.7 |
| 8/19/2019 6:00 | 76.5 | 72.7 | 77.9 | 67.1 |
| 8/19/2019 7:00 | 76.6 | 71.9 | 77.7 | 66.8 |
| 8/19/2019 8:00 | 76.5 | 72.3 | 77.9 | 66.9 |
| 8/19/2019 9:00 | 76.4 | 71.9 | 77.4 | 66.6 |
| 8/19/2019 9:00 | 76.3 | 71.7 | 77.4 | 66.5 |
| 8/19/2019 9:00 | 76.4 | 71.6 | 77.4 | 66.5 |
| 8/19/2019 10:00 | 76.1 | 70.2 | 76.8 | 65.7 |
| 8/19/2019 11:00 | 76 | 68.2 | 76.6 | 64.8 |
| 8/19/2019 12:00 | 75.9 | 63.6 | 76.1 | 62.7 |
| 8/19/2019 13:00 | 76 | 59.9 | 75.7 | 61 |
| 8/19/2019 14:00 | 75.8 | 57.7 | 75.4 | 59.9 |
| 8/19/2019 15:00 | 75.9 | 55.9 | 75.2 | 59.1 |
| 8/19/2019 16:00 | 76.2 | 54.5 | 75.4 | 58.6 |
| 8/19/2019 17:00 | 76.4 | 55.6 | 75.7 | 59.3 |
| 8/19/2019 18:00 | 76.6 | 55.9 | 76.1 | 59.7 |
| 8/19/2019 19:00 | 76.8 | 60.8 | 77 | 62.3 |
| 8/19/2019 20:00 | 76.9 | 62.5 | 77.2 | 63.1 |
| 8/19/2019 21:00 | 77 | 62.8 | 77.2 | 63.3 |
| 8/19/2019 22:00 | 77 | 63.6 | 77.4 | 63.7 |
| 8/19/2019 23:00 | 77 | 64.9 | 77.7 | 64.3 |
| 8/20/2019 0:00 | 77 | 65.3 | 77.5 | 64.4 |
| 8/20/2019 1:00 | 76.8 | 67.2 | 77.4 | 65.1 |
| 8/20/2019 2:00 | 76.7 | 69 | 77.7 | 65.8 |
| 8/20/2019 3:00 | 76.7 | 70.4 | 77.7 | 66.3 |
| 8/20/2019 4:00 | 76.6 | 69.1 | 77.5 | 65.7 |
| 8/20/2019 5:00 | 76.4 | 70 | 77.2 | 65.9 |
| 8/20/2019 6:00 | 76.3 | 69.5 | 77.2 | 65.6 |
| 8/20/2019 7:00 | 76.3 | 71.1 | 77.4 | 66.3 |
| 8/20/2019 8:00 | 76.1 | 71.5 | 77.2 | 66.2 |
| 8/20/2019 9:00 | 75.9 | 70.9 | 76.8 | 65.8 |
| 8/20/2019 10:00 | 76 | 70.3 | 76.8 | 65.6 |
| 8/20/2019 11:00 | 76.1 | 68.5 | 76.8 | 65 |
| 8/20/2019 12:00 | 76 | 65.4 | 76.3 | 63.6 |
| 8/20/2019 13:00 | 76 | 60.5 | 75.9 | 61.3 |
| 8/20/2019 14:00 | 75.8 | 56.4 | 75.2 | 59.2 |
| 8/20/2019 15:00 | 75.8 | 53.4 | 74.8 | 57.7 |
| 8/20/2019 16:00 | 75.9 | 62.2 | 76.1 | 62.1 |
| 8/20/2019 17:00 | 76.1 | 65.5 | 76.5 | 63.7 |
| 8/20/2019 18:00 | 76.2 | 63.4 | 76.5 | 62.9 |
| 8/20/2019 19:00 | 76.5 | 62.1 | 76.6 | 62.5 |
| 8/20/2019 20:00 | 76.7 | 65.1 | 77.2 | 64.1 |
| 8/20/2019 21:00 | 76.8 | 68.1 | 77.9 | 65.5 |
| 8/20/2019 22:00 | 76.8 | 68.3 | 77.5 | 65.5 |
| 8/20/2019 23:00 | 76.8 | 68.8 | 77.5 | 65.8 |
| 8/21/2019 0:00 | 76.8 | 69.5 | 77.7 | 66 |

| | | | | |
|---|---|---|---|---|
| 8/21/2019 1:00 | 76.6 | 68.8 | 77.4 | 65.6 |
| 8/21/2019 2:00 | 76.5 | 69.3 | 77.5 | 65.7 |
| 8/21/2019 3:00 | 76.4 | 69.8 | 77.2 | 65.8 |
| 8/21/2019 4:00 | 76.2 | 72 | 77.2 | 66.5 |
| 8/21/2019 5:00 | 76.1 | 71.5 | 77 | 66.2 |
| 8/21/2019 6:00 | 76.1 | 70 | 76.8 | 65.6 |
| 8/21/2019 7:00 | 76 | 70.9 | 77 | 65.8 |
| 8/21/2019 8:00 | 75.9 | 70.8 | 77 | 65.8 |
| 8/21/2019 9:00 | 75.7 | 72.7 | 76.8 | 66.3 |
| 8/21/2019 10:00 | 75.7 | 72 | 76.8 | 66.1 |
| 8/21/2019 11:00 | 75.8 | 67.7 | 76.5 | 64.4 |
| 8/21/2019 12:00 | 75.8 | 64.6 | 76.1 | 63 |
| 8/21/2019 13:00 | 75.8 | 61 | 75.7 | 61.4 |
| 8/21/2019 14:00 | 75.9 | 58.1 | 75.4 | 60.1 |
| 8/21/2019 15:00 | 75.8 | 54.6 | 75 | 58.3 |
| 8/21/2019 16:00 | 75.7 | 52.3 | 74.7 | 57 |
| 8/21/2019 17:00 | 75.8 | 52.5 | 74.8 | 57.2 |
| 8/21/2019 18:00 | 76.1 | 52.9 | 75.2 | 57.7 |
| 8/21/2019 19:00 | 76.5 | 54.8 | 75.7 | 59 |
| 8/21/2019 20:00 | 76.8 | 58 | 76.5 | 61 |
| 8/21/2019 21:00 | 77 | 60.4 | 77 | 62.2 |
| 8/21/2019 22:00 | 77 | 61.5 | 77.4 | 62.8 |
| 8/21/2019 23:00 | 76.9 | 63.6 | 77.4 | 63.6 |
| 8/22/2019 0:00 | 76.8 | 64.4 | 77 | 63.9 |
| 8/22/2019 1:00 | 76.6 | 66.8 | 77.2 | 64.7 |
| 8/22/2019 2:00 | 76.5 | 67 | 77.2 | 64.7 |
| 8/22/2019 3:00 | 76.3 | 68.1 | 77 | 65 |
| 8/22/2019 4:00 | 76.2 | 68.6 | 76.8 | 65.1 |
| 8/22/2019 5:00 | 76.1 | 69.4 | 77 | 65.3 |
| 8/22/2019 6:00 | 76.1 | 68.9 | 76.8 | 65.1 |
| 8/22/2019 7:00 | 76.1 | 69.6 | 77 | 65.4 |
| 8/22/2019 8:00 | 76.1 | 69.2 | 76.8 | 65.2 |
| 8/22/2019 9:00 | 76 | 69.6 | 76.8 | 65.3 |
| 8/22/2019 10:00 | 75.8 | 69.6 | 76.6 | 65.2 |
| 8/22/2019 11:00 | 75.9 | 65.6 | 76.3 | 63.6 |
| 8/22/2019 12:00 | 75.8 | 62.8 | 75.9 | 62.2 |
| 8/22/2019 13:00 | 75.8 | 59.3 | 75.6 | 60.6 |
| 8/22/2019 14:00 | 76 | 59.3 | 75.7 | 60.8 |
| 8/22/2019 15:00 | 75.8 | 55.4 | 75.2 | 58.7 |
| 8/22/2019 16:00 | 75.9 | 53.6 | 75.2 | 57.9 |
| 8/22/2019 17:00 | 76.1 | 54.7 | 75.4 | 58.7 |
| 8/22/2019 18:00 | 76.1 | 54.1 | 75.2 | 58.3 |
| 8/22/2019 19:00 | 76.3 | 54.4 | 75.6 | 58.7 |
| 8/22/2019 20:00 | 76.6 | 58.9 | 76.5 | 61.2 |
| 8/22/2019 21:00 | 76.6 | 58.4 | 76.5 | 61 |
| 8/22/2019 22:00 | 76.7 | 61.6 | 76.8 | 62.5 |
| 8/22/2019 23:00 | 76.7 | 62.8 | 76.8 | 63 |

| | | | | |
|---|---|---|---|---|
| 8/23/2019 0:00 | 76.6 | 65.8 | 77.2 | 64.4 |
| 8/23/2019 1:00 | 76.6 | 67.8 | 77.4 | 65.2 |
| 8/23/2019 2:00 | 76.5 | 69.2 | 77.5 | 65.6 |
| 8/23/2019 3:00 | 76.5 | 69.2 | 77.5 | 65.7 |
| 8/23/2019 4:00 | 76.3 | 69.9 | 77.2 | 65.7 |
| 8/23/2019 5:00 | 76.1 | 69.8 | 76.8 | 65.5 |
| 8/23/2019 6:00 | 75.9 | 70.5 | 76.6 | 65.6 |
| 8/23/2019 7:00 | 75.9 | 71.1 | 77 | 65.9 |
| 8/23/2019 8:00 | 76 | 72.7 | 77.2 | 66.6 |
| 8/23/2019 9:00 | 75.9 | 71.1 | 77 | 65.9 |
| 8/23/2019 10:00 | 75.9 | 72.1 | 77.2 | 66.3 |
| 8/23/2019 11:00 | 76 | 68.2 | 76.6 | 64.7 |
| 8/23/2019 12:00 | 76 | 65 | 76.3 | 63.4 |
| 8/23/2019 13:00 | 76 | 61.3 | 75.9 | 61.7 |
| 8/23/2019 14:00 | 75.9 | 59.9 | 75.7 | 61 |
| 8/23/2019 15:00 | 76 | 55.8 | 75.4 | 59.1 |
| 8/23/2019 16:00 | 76.4 | 61.6 | 76.5 | 62.2 |
| 8/23/2019 17:00 | 76.1 | 58.3 | 75.7 | 60.4 |
| 8/23/2019 18:00 | 76.3 | 59.3 | 76.1 | 61.1 |
| 8/23/2019 19:00 | 76.5 | 58.3 | 76.1 | 60.8 |
| 8/23/2019 20:00 | 76.8 | 60.8 | 76.6 | 62.2 |
| 8/23/2019 21:00 | 76.8 | 65 | 77.2 | 64.1 |
| 8/23/2019 22:00 | 76.8 | 65.2 | 77.2 | 64.2 |
| 8/23/2019 23:00 | 76.7 | 66.5 | 77.4 | 64.7 |
| 8/24/2019 0:00 | 76.6 | 65.9 | 77 | 64.3 |
| 8/24/2019 1:00 | 76.5 | 65.6 | 77 | 64.1 |
| 8/24/2019 2:00 | 76.3 | 66.2 | 76.8 | 64.2 |
| 8/24/2019 3:00 | 76.1 | 66.6 | 76.6 | 64.2 |
| 8/24/2019 4:00 | 76 | 67.1 | 76.5 | 64.3 |
| 8/24/2019 5:00 | 75.7 | 69.2 | 76.5 | 64.9 |
| 8/24/2019 6:00 | 75.6 | 69.9 | 76.5 | 65 |
| 8/24/2019 7:00 | 75.7 | 70.3 | 76.5 | 65.4 |
| 8/24/2019 8:00 | 75.6 | 71.6 | 76.6 | 65.8 |
| 8/24/2019 9:00 | 75.7 | 73.3 | 76.8 | 66.6 |
| 8/24/2019 10:00 | 75.7 | 71.9 | 76.6 | 66 |
| 8/24/2019 11:00 | 75.7 | 69.1 | 76.5 | 64.8 |
| 8/24/2019 12:00 | 75.8 | 65.2 | 76.1 | 63.3 |
| 8/24/2019 13:00 | 75.8 | 64.8 | 76.1 | 63.2 |
| 8/24/2019 14:00 | 75.9 | 59.6 | 75.6 | 60.8 |
| 8/24/2019 15:00 | 76.1 | 58.3 | 75.6 | 60.4 |
| 8/24/2019 16:00 | 76.1 | 56.3 | 75.6 | 59.4 |
| 8/24/2019 17:00 | 76.1 | 55.2 | 75.6 | 58.9 |
| 8/24/2019 18:00 | 76.2 | 55 | 75.6 | 58.9 |
| 8/24/2019 19:00 | 76.5 | 55.3 | 75.9 | 59.3 |
| 8/24/2019 20:00 | 76.6 | 58.9 | 76.5 | 61.2 |
| 8/24/2019 21:00 | 76.8 | 60.2 | 76.6 | 62 |
| 8/24/2019 22:00 | 76.8 | 64.6 | 77.5 | 64 |

| | | | | |
|---|---|---|---|---|
| 8/24/2019 23:00 | 76.8 | 67.5 | 77.5 | 65.2 |
| 8/25/2019 0:00 | 76.6 | 65.9 | 77 | 64.4 |
| 8/25/2019 1:00 | 76.6 | 67.6 | 77.4 | 65.1 |
| 8/25/2019 2:00 | 76.6 | 70.8 | 77.7 | 66.4 |
| 8/25/2019 3:00 | 76.5 | 72.4 | 77.9 | 66.9 |
| 8/25/2019 4:00 | 76.5 | 71.9 | 77.7 | 66.8 |
| 8/25/2019 5:00 | 76.2 | 72.5 | 77.4 | 66.7 |
| 8/25/2019 6:00 | 76.1 | 72.6 | 77.2 | 66.6 |
| 8/25/2019 7:00 | 76 | 73 | 77.2 | 66.7 |
| 8/25/2019 8:00 | 76 | 74.8 | 77.4 | 67.4 |
| 8/25/2019 9:00 | 76.1 | 74.4 | 77.4 | 67.3 |
| 8/25/2019 10:00 | 76.1 | 74.6 | 77.4 | 67.4 |
| 8/25/2019 11:00 | 76.1 | 73.4 | 77.4 | 67 |
| 8/25/2019 12:00 | 76 | 69.7 | 76.8 | 65.4 |
| 8/25/2019 13:00 | 75.8 | 69.3 | 76.6 | 65 |
| 8/25/2019 14:00 | 75.8 | 64.9 | 76.1 | 63.1 |
| 8/25/2019 15:00 | 75.8 | 62.9 | 75.9 | 62.3 |
| 8/25/2019 16:00 | 75.7 | 61.4 | 75.6 | 61.5 |
| 8/25/2019 17:00 | 75.8 | 62 | 75.9 | 61.8 |
| 8/25/2019 18:00 | 75.9 | 61.6 | 76.1 | 61.8 |
| 8/25/2019 19:00 | 76.1 | 65.2 | 76.5 | 63.6 |
| 8/25/2019 20:00 | 76.5 | 67.6 | 77.4 | 64.9 |
| 8/25/2019 21:00 | 76.5 | 67.2 | 77.2 | 64.8 |
| 8/25/2019 22:00 | 76.5 | 68.7 | 77.4 | 65.5 |
| 8/25/2019 23:00 | 76.6 | 68.2 | 77.4 | 65.3 |
| 8/26/2019 0:00 | 76.5 | 68.5 | 77.4 | 65.3 |
| 8/26/2019 1:00 | 76.4 | 70.3 | 77.2 | 66 |
| 8/26/2019 2:00 | 76.3 | 71.4 | 77.4 | 66.3 |
| 8/26/2019 3:00 | 76.2 | 71.6 | 77.2 | 66.3 |
| 8/26/2019 4:00 | 76.1 | 72.9 | 77.4 | 66.8 |
| 8/26/2019 5:00 | 76.1 | 72.5 | 77.4 | 66.6 |
| 8/26/2019 6:00 | 76.2 | 73.9 | 77.5 | 67.2 |
| 8/26/2019 7:00 | 76.2 | 74.4 | 77.5 | 67.4 |
| 8/26/2019 8:00 | 76.1 | 72.8 | 77.4 | 66.7 |
| 8/26/2019 9:00 | 76 | 72.2 | 77.2 | 66.4 |
| 8/26/2019 10:00 | 76 | 71.9 | 77 | 66.3 |
| 8/26/2019 11:00 | 76 | 68 | 76.6 | 64.7 |
| 8/26/2019 12:00 | 75.6 | 64.8 | 75.9 | 63 |
| 8/26/2019 13:00 | 75.5 | 59.7 | 75.2 | 60.5 |
| 8/26/2019 14:00 | 75.4 | 57.5 | 75 | 59.3 |
| 8/26/2019 15:00 | 75.2 | 57.2 | 74.8 | 59.1 |
| 8/26/2019 16:00 | 75.4 | 57 | 75 | 59.1 |
| 8/26/2019 17:00 | 75.5 | 57.5 | 75 | 59.5 |
| 8/26/2019 18:00 | 75.8 | 57 | 75.4 | 59.5 |
| 8/26/2019 19:00 | 76.2 | 60.3 | 76.1 | 61.5 |
| 8/26/2019 20:00 | 76.5 | 61.1 | 76.5 | 62.1 |
| 8/26/2019 21:00 | 76.6 | 63.1 | 77 | 63.1 |

| | | | | |
|---|---|---|---|---|
| 8/26/2019 22:00 | 76.8 | 64 | 77 | 63.7 |
| 8/26/2019 23:00 | 76.8 | 64.6 | 77.2 | 64 |
| 8/27/2019 0:00 | 76.7 | 68 | 77.5 | 65.4 |
| 8/27/2019 1:00 | 76.6 | 68.8 | 77.5 | 65.6 |
| 8/27/2019 2:00 | 76.5 | 69.8 | 77.5 | 65.9 |
| 8/27/2019 3:00 | 76.5 | 70.7 | 77.7 | 66.2 |
| 8/27/2019 4:00 | 76.4 | 71.2 | 77.4 | 66.4 |
| 8/27/2019 5:00 | 76.3 | 71.3 | 77.4 | 66.3 |
| 8/27/2019 6:00 | 76.4 | 71.1 | 77.4 | 66.3 |
| 8/27/2019 7:00 | 76.4 | 72.4 | 77.5 | 66.8 |
| 8/27/2019 8:00 | 76.3 | 71.4 | 77.4 | 66.4 |
| 8/27/2019 9:00 | 76.2 | 70.8 | 77.2 | 66.1 |
| 8/27/2019 10:00 | 76.2 | 70.5 | 77 | 65.9 |
| 8/27/2019 11:00 | 76.2 | 68.7 | 76.8 | 65.2 |
| 8/27/2019 12:00 | 76.2 | 64.6 | 76.5 | 63.4 |
| 8/27/2019 13:00 | 76 | 61 | 75.9 | 61.6 |
| 8/27/2019 14:00 | 75.9 | 57.6 | 75.6 | 59.9 |
| 8/27/2019 15:00 | 76.2 | 58 | 75.7 | 60.4 |
| 8/27/2019 16:00 | 76.4 | 56.1 | 75.7 | 59.6 |
| 8/27/2019 17:00 | 76.3 | 54.4 | 75.6 | 58.6 |
| 8/27/2019 18:00 | 76.6 | 53.2 | 75.6 | 58.3 |
| 8/27/2019 19:00 | 76.8 | 57.4 | 76.3 | 60.6 |
| 8/27/2019 20:00 | 77 | 58.9 | 77 | 61.6 |
| 8/27/2019 21:00 | 77.2 | 63 | 77.5 | 63.6 |
| 8/27/2019 22:00 | 77.1 | 63.8 | 77.5 | 63.9 |
| 8/27/2019 23:00 | 77.1 | 65.6 | 77.7 | 64.7 |
| 8/28/2019 0:00 | 77 | 66.5 | 77.7 | 65 |
| 8/28/2019 1:00 | 76.8 | 67.4 | 77.7 | 65.2 |
| 8/28/2019 2:00 | 76.8 | 68.5 | 77.5 | 65.6 |
| 8/28/2019 3:00 | 76.6 | 69.2 | 77.5 | 65.8 |
| 8/28/2019 4:00 | 76.5 | 69.6 | 77.5 | 65.8 |
| 8/28/2019 5:00 | 76.2 | 69.8 | 77 | 65.7 |
| 8/28/2019 6:00 | 76.1 | 70.1 | 77 | 65.7 |
| 8/28/2019 7:00 | 76.1 | 70.5 | 77.2 | 65.9 |
| 8/28/2019 8:00 | 76.2 | 71.8 | 77.2 | 66.5 |
| 8/28/2019 9:00 | 76.1 | 71.1 | 77.2 | 66.1 |
| 8/28/2019 10:00 | 76.1 | 71 | 77 | 66 |
| 8/28/2019 11:00 | 76.1 | 68.7 | 76.8 | 65 |
| 8/28/2019 12:00 | 76.1 | 64.2 | 76.3 | 63.1 |
| 8/28/2019 13:00 | 76 | 64.6 | 76.3 | 63.2 |
| 8/28/2019 14:00 | 76.1 | 64.4 | 76.5 | 63.2 |
| 8/28/2019 15:00 | 76.2 | 62 | 76.3 | 62.2 |
| 8/28/2019 16:00 | 76.2 | 61.2 | 76.1 | 61.9 |
| 8/28/2019 17:00 | 76.1 | 59.7 | 75.9 | 61.1 |
| 8/28/2019 18:00 | 76.2 | 58.7 | 75.9 | 60.7 |
| 8/28/2019 19:00 | 76.3 | 57.7 | 75.9 | 60.3 |
| 8/28/2019 20:00 | 76.5 | 62.7 | 76.6 | 62.8 |

| | | | | |
|---|---|---|---|---|
| 8/28/2019 21:00 | 76.7 | 65.3 | 77.2 | 64.1 |
| 8/28/2019 22:00 | 76.6 | 65.1 | 77.2 | 64 |
| 8/28/2019 23:00 | 76.6 | 66.1 | 77.2 | 64.5 |
| 8/29/2019 0:00 | 76.5 | 67.2 | 77.2 | 64.8 |
| 8/29/2019 1:00 | 76.3 | 69.3 | 77.2 | 65.5 |
| 8/29/2019 2:00 | 76.1 | 69.4 | 77 | 65.4 |
| 8/29/2019 3:00 | 76 | 68.6 | 76.6 | 64.9 |
| 8/29/2019 4:00 | 75.8 | 67.4 | 76.3 | 64.2 |
| 8/29/2019 5:00 | 75.5 | 68.9 | 76.1 | 64.6 |
| 8/29/2019 6:00 | 75.4 | 68.5 | 76.1 | 64.3 |
| 8/29/2019 7:00 | 75.4 | 69.4 | 76.3 | 64.7 |
| 8/29/2019 8:00 | 75.4 | 69.3 | 76.3 | 64.7 |
| 8/29/2019 9:00 | 75.4 | 69.9 | 76.3 | 64.9 |
| 8/29/2019 10:00 | 75.4 | 70 | 76.3 | 64.9 |
| 8/29/2019 11:00 | 75.4 | 69 | 76.3 | 64.5 |
| 8/29/2019 12:00 | 75.3 | 65.6 | 75.6 | 63 |
| 8/29/2019 13:00 | 75.5 | 61.3 | 75.4 | 61.2 |
| 8/29/2019 14:00 | 75.6 | 58.6 | 75.4 | 60 |
| 8/29/2019 15:00 | 75.6 | 57.2 | 75.2 | 59.4 |
| 8/29/2019 16:00 | 76 | 58.7 | 75.7 | 60.5 |
| 8/29/2019 17:00 | 75.9 | 55.9 | 75.2 | 59.1 |
| 8/29/2019 18:00 | 76.1 | 56 | 75.6 | 59.3 |
| 8/29/2019 19:00 | 76.5 | 56.4 | 75.9 | 59.8 |
| 8/29/2019 20:00 | 76.6 | 60.2 | 76.5 | 61.8 |
| 8/29/2019 21:00 | 76.7 | 61.6 | 76.8 | 62.6 |
| 8/29/2019 22:00 | 76.8 | 64.3 | 77 | 63.8 |
| 8/29/2019 23:00 | 76.8 | 65.4 | 77.2 | 64.3 |
| 8/30/2019 0:00 | 76.6 | 67.2 | 77.4 | 65 |
| 8/30/2019 1:00 | 76.6 | 68.4 | 77.4 | 65.4 |
| 8/30/2019 2:00 | 76.5 | 67.5 | 77.4 | 65 |
| 8/30/2019 3:00 | 76.5 | 68.7 | 77.4 | 65.4 |
| 8/30/2019 4:00 | 76.2 | 69.4 | 77 | 65.5 |
| 8/30/2019 5:00 | 76.1 | 69.1 | 77 | 65.2 |
| 8/30/2019 6:00 | 76.1 | 69.2 | 77 | 65.3 |
| 8/30/2019 7:00 | 76 | 69 | 76.6 | 65.1 |
| 8/30/2019 8:00 | 75.9 | 69.3 | 76.8 | 65.2 |
| 8/30/2019 9:00 | 75.8 | 70.4 | 76.6 | 65.4 |
| 8/30/2019 10:00 | 75.7 | 71.1 | 76.6 | 65.7 |
| 8/30/2019 11:00 | 75.7 | 68.2 | 76.3 | 64.5 |
| 8/30/2019 12:00 | 75.6 | 64.7 | 75.9 | 62.9 |
| 8/30/2019 13:00 | 75.6 | 61.2 | 75.6 | 61.4 |
| 8/30/2019 14:00 | 75.8 | 60.5 | 75.7 | 61.2 |
| 8/30/2019 15:00 | 75.9 | 57.9 | 75.4 | 60 |
| 8/30/2019 16:00 | 75.8 | 53.9 | 75 | 58 |
| 8/30/2019 17:00 | 75.9 | 53.2 | 75 | 57.7 |
| 8/30/2019 18:00 | 76.3 | 52.9 | 75.4 | 57.9 |
| 8/30/2019 19:00 | 76.4 | 55.6 | 75.7 | 59.3 |

| | | | | |
|---|---|---|---|---|
| 8/30/2019 20:00 | 76.5 | 59.1 | 76.3 | 61.2 |
| 8/30/2019 21:00 | 76.6 | 62.4 | 76.6 | 62.8 |
| 8/30/2019 22:00 | 76.6 | 62.2 | 76.6 | 62.7 |
| 8/30/2019 23:00 | 76.6 | 62.5 | 76.8 | 62.9 |
| 8/31/2019 0:00 | 76.5 | 63.2 | 76.8 | 63 |
| 8/31/2019 1:00 | 76.4 | 65.6 | 76.6 | 64 |
| 8/31/2019 2:00 | 76.2 | 66.6 | 76.6 | 64.3 |
| 8/31/2019 3:00 | 76.1 | 67.2 | 76.6 | 64.4 |
| 8/31/2019 4:00 | 75.9 | 67.9 | 76.6 | 64.6 |
| 8/31/2019 5:00 | 75.7 | 67.7 | 76.3 | 64.3 |
| 8/31/2019 6:00 | 75.6 | 68.2 | 76.3 | 64.3 |
| 8/31/2019 7:00 | 75.6 | 67.1 | 76.1 | 63.9 |
| 8/31/2019 8:00 | 75.6 | 69.1 | 76.5 | 64.7 |
| 8/31/2019 9:00 | 75.5 | 70.4 | 76.3 | 65.2 |
| 8/31/2019 10:00 | 75.6 | 70.2 | 76.5 | 65.2 |
| 8/31/2019 11:00 | 75.7 | 68.6 | 76.3 | 64.6 |
| 8/31/2019 12:00 | 75.8 | 64.4 | 76.1 | 63 |
| 8/31/2019 13:00 | 75.9 | 61.8 | 76.1 | 61.9 |
| 8/31/2019 14:00 | 76 | 58.8 | 75.7 | 60.5 |
| 8/31/2019 15:00 | 76 | 55 | 75.2 | 58.7 |
| 8/31/2019 16:00 | 76 | 56.1 | 75.4 | 59.2 |
| 8/31/2019 17:00 | 76.1 | 58 | 75.6 | 60.2 |
| 8/31/2019 18:00 | 76.3 | 63.3 | 76.6 | 63 |
| 8/31/2019 19:00 | 76.5 | 60.6 | 76.5 | 61.8 |
| 8/31/2019 20:00 | 76.5 | 61.7 | 76.6 | 62.4 |
| 8/31/2019 21:00 | 76.5 | 62.8 | 76.6 | 62.9 |
| 8/31/2019 22:00 | 76.5 | 63.6 | 76.8 | 63.2 |
| 8/31/2019 23:00 | 76.4 | 65.4 | 76.6 | 64 |
| 9/1/2019 0:00 | 76.2 | 65 | 76.5 | 63.6 |
| 9/1/2019 1:00 | 76 | 65.2 | 76.3 | 63.4 |
| 9/1/2019 2:00 | 75.8 | 67.4 | 76.3 | 64.2 |
| 9/1/2019 3:00 | 75.7 | 67.1 | 76.1 | 64 |
| 9/1/2019 4:00 | 75.6 | 66.8 | 76.1 | 63.8 |
| 9/1/2019 5:00 | 75.4 | 67.2 | 75.9 | 63.8 |
| 9/1/2019 6:00 | 75.4 | 67.3 | 75.9 | 63.8 |
| 9/1/2019 7:00 | 75.4 | 67.9 | 76.1 | 64.1 |
| 9/1/2019 8:00 | 75.3 | 70.5 | 76.3 | 65 |
| 9/1/2019 9:00 | 75.3 | 71 | 76.3 | 65.2 |
| 9/1/2019 10:00 | 75.3 | 72.4 | 76.5 | 65.9 |
| 9/1/2019 11:00 | 75.5 | 70.4 | 76.3 | 65.2 |
| 9/1/2019 12:00 | 75.4 | 67.9 | 76.1 | 64.1 |
| 9/1/2019 13:00 | 75.6 | 64.6 | 75.9 | 62.8 |
| 9/1/2019 14:00 | 75.6 | 60.1 | 75.6 | 60.9 |
| 9/1/2019 15:00 | 75.7 | 60.4 | 75.6 | 61 |
| 9/1/2019 16:00 | 75.8 | 58.1 | 75.4 | 60 |
| 9/1/2019 17:00 | 75.6 | 55.6 | 75 | 58.7 |
| 9/1/2019 18:00 | 75.8 | 54.8 | 75 | 58.4 |

| | | | | |
|---|---|---|---|---|
| 9/1/2019 19:00 | 76.2 | 53.8 | 75.4 | 58.2 |
| 9/1/2019 20:00 | 76.5 | 55.1 | 75.9 | 59.2 |
| 9/1/2019 21:00 | 76.6 | 56.5 | 75.9 | 60 |
| 9/1/2019 22:00 | 76.5 | 56.1 | 75.9 | 59.7 |
| 9/1/2019 23:00 | 76.5 | 56.7 | 76.1 | 60 |
| 9/2/2019 0:00 | 76.3 | 58.2 | 75.9 | 60.6 |
| 9/2/2019 1:00 | 76.1 | 58.8 | 75.9 | 60.7 |
| 9/2/2019 2:00 | 76.1 | 60.8 | 75.9 | 61.6 |
| 9/2/2019 3:00 | 76 | 61.7 | 76.1 | 61.9 |
| 9/2/2019 4:00 | 75.8 | 62 | 75.9 | 61.8 |
| 9/2/2019 5:00 | 75.5 | 62.2 | 75.6 | 61.6 |
| 9/2/2019 6:00 | 75.4 | 62.3 | 75.6 | 61.6 |
| 9/2/2019 7:00 | 75.3 | 64.2 | 75.6 | 62.3 |
| 9/2/2019 8:00 | 75.3 | 64.7 | 75.6 | 62.6 |
| 9/2/2019 9:00 | 75.2 | 65.1 | 75.4 | 62.7 |
| 9/2/2019 10:00 | 75.2 | 66 | 75.7 | 63.1 |
| 9/2/2019 11:00 | 75.5 | 64.2 | 75.7 | 62.5 |
| 9/2/2019 12:00 | 75.4 | 60.1 | 75.4 | 60.6 |
| 9/2/2019 13:00 | 75.5 | 57.1 | 75 | 59.3 |
| 9/2/2019 14:00 | 75.6 | 57.2 | 75.2 | 59.4 |
| 9/2/2019 15:00 | 75.6 | 51.9 | 74.7 | 56.7 |
| 9/2/2019 16:00 | 75.6 | 48.9 | 74.3 | 55 |
| 9/2/2019 17:00 | 75.8 | 50.5 | 74.7 | 56.1 |
| 9/2/2019 18:00 | 76.1 | 51.5 | 75 | 56.9 |
| 9/2/2019 19:00 | 76.4 | 50.9 | 75.2 | 56.9 |
| 9/2/2019 20:00 | 76.5 | 53 | 75.6 | 58.1 |
| 9/2/2019 21:00 | 76.6 | 55.4 | 76.1 | 59.4 |
| 9/2/2019 22:00 | 76.7 | 58.6 | 76.5 | 61.1 |
| 9/2/2019 23:00 | 76.6 | 58.4 | 76.1 | 60.9 |
| 9/3/2019 0:00 | 76.4 | 58.4 | 76.1 | 60.7 |
| 9/3/2019 1:00 | 76.1 | 60.2 | 75.9 | 61.3 |
| 9/3/2019 2:00 | 75.8 | 61 | 75.7 | 61.4 |
| 9/3/2019 3:00 | 75.6 | 61.7 | 75.7 | 61.6 |
| 9/3/2019 4:00 | 75.5 | 62 | 75.6 | 61.6 |
| 9/3/2019 5:00 | 75.3 | 61.2 | 75.2 | 61 |
| 9/3/2019 6:00 | 75.3 | 62.3 | 75.4 | 61.5 |
| 9/3/2019 7:00 | 75.3 | 63.3 | 75.6 | 61.9 |
| 9/3/2019 8:00 | 75.2 | 63.4 | 75.4 | 61.9 |
| 9/3/2019 9:00 | 75.2 | 66 | 75.6 | 63 |
| 9/3/2019 10:00 | 75.3 | 67.4 | 75.7 | 63.7 |
| 9/3/2019 11:00 | 75.4 | 64.5 | 75.7 | 62.6 |
| 9/3/2019 12:00 | 75.5 | 60.7 | 75.4 | 61 |
| 9/3/2019 13:00 | 75.5 | 56.8 | 75 | 59.1 |
| 9/3/2019 14:00 | 75.6 | 55.6 | 75 | 58.7 |
| 9/3/2019 15:00 | 75.8 | 54.5 | 75 | 58.2 |
| 9/3/2019 16:00 | 75.8 | 54.4 | 75 | 58.2 |
| 9/3/2019 17:00 | 75.8 | 52.4 | 74.8 | 57.2 |

| | | | | |
|---|---|---|---|---|
| 9/3/2019 18:00 | 76.1 | 52 | 75.2 | 57.2 |
| 9/3/2019 19:00 | 76.5 | 52.7 | 75.6 | 57.9 |
| 9/3/2019 20:00 | 76.5 | 55.1 | 75.9 | 59.2 |
| 9/3/2019 21:00 | 76.6 | 57.4 | 76.1 | 60.4 |
| 9/3/2019 22:00 | 76.7 | 59.3 | 76.5 | 61.4 |
| 9/3/2019 23:00 | 76.6 | 59.3 | 76.3 | 61.3 |
| 9/4/2019 0:00 | 76.5 | 60.4 | 76.5 | 61.7 |
| 9/4/2019 1:00 | 76.3 | 60.5 | 76.3 | 61.7 |
| 9/4/2019 2:00 | 76.2 | 60.6 | 76.1 | 61.6 |
| 9/4/2019 3:00 | 76 | 63.5 | 76.3 | 62.7 |
| 9/4/2019 4:00 | 75.7 | 63 | 75.9 | 62.2 |
| 9/4/2019 5:00 | 75.6 | 63.3 | 75.9 | 62.3 |
| 9/4/2019 6:00 | 75.6 | 63.3 | 75.9 | 62.2 |
| 9/4/2019 7:00 | 75.5 | 65.4 | 75.7 | 63.1 |
| 9/4/2019 8:00 | 75.4 | 65.6 | 75.7 | 63.1 |
| 9/4/2019 9:00 | 75.3 | 67.3 | 75.7 | 63.7 |
| 9/4/2019 10:00 | 75.3 | 68 | 75.9 | 64.1 |
| 9/4/2019 11:00 | 75.3 | 63.7 | 75.6 | 62.2 |
| 9/4/2019 12:00 | 75.2 | 59.7 | 74.8 | 60.2 |
| 9/4/2019 13:00 | 75.2 | 57.2 | 74.8 | 59 |
| 9/4/2019 14:00 | 75.4 | 55.3 | 74.8 | 58.3 |
| 9/4/2019 15:00 | 75.6 | 51.9 | 74.7 | 56.7 |
| 9/4/2019 16:00 | 75.6 | 51 | 74.5 | 56.2 |
| 9/4/2019 17:00 | 75.7 | 50.1 | 74.5 | 55.8 |
| 9/4/2019 18:00 | 75.9 | 48.8 | 74.5 | 55.2 |
| 9/4/2019 19:00 | 76.2 | 49.4 | 74.8 | 55.9 |
| 9/4/2019 20:00 | 76.5 | 52.9 | 75.6 | 58 |
| 9/4/2019 21:00 | 76.6 | 55.1 | 76.1 | 59.3 |
| 9/4/2019 22:00 | 76.7 | 56.6 | 76.1 | 60.2 |
| 9/4/2019 23:00 | 76.7 | 60.2 | 76.6 | 61.8 |
| 9/5/2019 0:00 | 76.6 | 61.1 | 76.5 | 62.2 |
| 9/5/2019 1:00 | 76.3 | 59.2 | 76.1 | 61 |
| 9/5/2019 2:00 | 76.2 | 60.2 | 76.1 | 61.4 |
| 9/5/2019 3:00 | 76.1 | 61.2 | 76.1 | 61.8 |
| 9/5/2019 4:00 | 75.8 | 62.2 | 75.9 | 62 |
| 9/5/2019 5:00 | 75.6 | 62.4 | 75.7 | 61.9 |
| 9/5/2019 6:00 | 75.5 | 61.5 | 75.4 | 61.3 |
| 9/5/2019 7:00 | 75.4 | 63.2 | 75.7 | 62.1 |
| 9/5/2019 8:00 | 75.5 | 63.2 | 75.7 | 62.1 |
| 9/5/2019 9:00 | 75.5 | 65.8 | 75.7 | 63.2 |
| 9/5/2019 10:00 | 75.5 | 67.5 | 76.1 | 64 |
| 9/5/2019 11:00 | 75.6 | 63 | 75.7 | 62.1 |
| 9/5/2019 12:00 | 75.5 | 58.1 | 75 | 59.7 |
| 9/5/2019 13:00 | 75.3 | 56.2 | 74.7 | 58.6 |
| 9/5/2019 14:00 | 75.4 | 53.2 | 74.5 | 57.2 |
| 9/5/2019 15:00 | 75.6 | 51.4 | 74.5 | 56.4 |
| 9/5/2019 16:00 | 75.6 | 48.3 | 74.1 | 54.8 |

| | | | | |
|---|---|---|---|---|
| 9/5/2019 17:00 | 75.5 | 47 | 73.9 | 53.9 |
| 9/5/2019 18:00 | 76 | 48.2 | 74.5 | 55 |
| 9/5/2019 19:00 | 76.3 | 50.8 | 75.2 | 56.8 |
| 9/5/2019 20:00 | 76.8 | 52.4 | 75.7 | 58 |
| 9/5/2019 21:00 | 76.9 | 54.4 | 76.1 | 59.2 |
| 9/5/2019 22:00 | 76.9 | 57.6 | 76.5 | 60.8 |
| 9/5/2019 23:00 | 76.9 | 59.9 | 76.8 | 61.9 |
| 9/6/2019 0:00 | 76.8 | 61.4 | 76.6 | 62.5 |
| 9/6/2019 1:00 | 76.7 | 61.9 | 76.8 | 62.7 |
| 9/6/2019 2:00 | 76.6 | 61.6 | 76.6 | 62.4 |
| 9/6/2019 3:00 | 76.5 | 63.4 | 76.8 | 63.1 |
| 9/6/2019 4:00 | 76.2 | 63.1 | 76.5 | 62.8 |
| 9/6/2019 5:00 | 76 | 62.6 | 76.1 | 62.3 |
| 9/6/2019 6:00 | 75.7 | 65.9 | 75.9 | 63.5 |
| 9/6/2019 7:00 | 75.7 | 65.4 | 75.9 | 63.3 |
| 9/6/2019 8:00 | 75.6 | 67.9 | 76.3 | 64.3 |
| 9/6/2019 9:00 | 75.5 | 67.5 | 76.1 | 64 |
| 9/6/2019 10:00 | 75.6 | 69.8 | 76.5 | 65.1 |
| 9/6/2019 11:00 | 75.7 | 66.7 | 76.1 | 63.8 |
| 9/6/2019 12:00 | 75.7 | 62.1 | 75.7 | 61.8 |
| 9/6/2019 13:00 | 75.7 | 58.6 | 75.4 | 60.2 |
| 9/6/2019 14:00 | 75.8 | 54.8 | 75 | 58.4 |
| 9/6/2019 15:00 | 75.8 | 50.4 | 74.7 | 56.1 |
| 9/6/2019 16:00 | 75.8 | 49.8 | 74.5 | 55.8 |
| 9/6/2019 17:00 | 75.8 | 47.8 | 74.3 | 54.6 |
| 9/6/2019 18:00 | 76.1 | 50.5 | 74.8 | 56.4 |
| 9/6/2019 19:00 | 76.4 | 49.8 | 75 | 56.3 |
| 9/6/2019 20:00 | 76.7 | 53.1 | 75.7 | 58.4 |
| 9/6/2019 21:00 | 76.9 | 55.3 | 76.3 | 59.7 |
| 9/6/2019 22:00 | 76.9 | 56.8 | 76.5 | 60.4 |
| 9/6/2019 23:00 | 76.9 | 58.7 | 76.6 | 61.4 |
| 9/7/2019 0:00 | 76.8 | 59.4 | 76.8 | 61.6 |
| 9/7/2019 1:00 | 76.7 | 61.2 | 76.6 | 62.3 |
| 9/7/2019 2:00 | 76.6 | 63.9 | 76.8 | 63.4 |
| 9/7/2019 3:00 | 76.5 | 64.8 | 77 | 63.7 |
| 9/7/2019 4:00 | 76.2 | 64.5 | 76.5 | 63.4 |
| 9/7/2019 5:00 | 76 | 64 | 76.3 | 63 |
| 9/7/2019 6:00 | 75.8 | 64.6 | 76.1 | 63 |
| 9/7/2019 7:00 | 75.8 | 65.9 | 76.1 | 63.6 |
| 9/7/2019 8:00 | 75.8 | 69 | 76.6 | 64.9 |
| 9/7/2019 9:00 | 75.8 | 69.4 | 76.6 | 65.1 |
| 9/7/2019 10:00 | 75.8 | 70.6 | 76.8 | 65.6 |
| 9/7/2019 11:00 | 75.9 | 67.4 | 76.3 | 64.3 |
| 9/7/2019 12:00 | 75.9 | 62.7 | 76.1 | 62.3 |
| 9/7/2019 13:00 | 76.1 | 60 | 75.7 | 61.2 |
| 9/7/2019 14:00 | 76.1 | 57.2 | 75.6 | 59.8 |
| 9/7/2019 15:00 | 76.2 | 53.9 | 75.4 | 58.2 |

| | | | | |
|---|---|---|---|---|
| 9/7/2019 16:00 | 76.3 | 49.8 | 75 | 56.2 |
| 9/7/2019 17:00 | 75.9 | 48.3 | 74.5 | 55 |
| 9/7/2019 18:00 | 76.2 | 49.8 | 74.8 | 56 |
| 9/7/2019 19:00 | 76.6 | 51 | 75.4 | 57.1 |
| 9/7/2019 20:00 | 76.8 | 54.6 | 75.9 | 59.2 |
| 9/7/2019 21:00 | 76.9 | 57 | 76.5 | 60.5 |
| 9/7/2019 22:00 | 76.9 | 59.1 | 76.6 | 61.5 |
| 9/7/2019 23:00 | 76.9 | 60.8 | 77 | 62.3 |
| 9/8/2019 0:00 | 76.8 | 63.7 | 77 | 63.6 |
| 9/8/2019 1:00 | 76.7 | 66 | 77.4 | 64.5 |
| 9/8/2019 2:00 | 76.7 | 68 | 77.5 | 65.4 |
| 9/8/2019 3:00 | 76.6 | 68.6 | 77.4 | 65.5 |
| 9/8/2019 4:00 | 76.4 | 67.9 | 77 | 65 |
| 9/8/2019 5:00 | 76.1 | 67.5 | 76.6 | 64.6 |
| 9/8/2019 6:00 | 76.1 | 65.6 | 76.5 | 63.8 |
| 9/8/2019 7:00 | 76 | 67.3 | 76.5 | 64.4 |
| 9/8/2019 8:00 | 75.8 | 67 | 76.3 | 64.1 |
| 9/8/2019 9:00 | 75.8 | 68.9 | 76.5 | 64.8 |
| 9/8/2019 10:00 | 75.7 | 72 | 76.8 | 66 |
| 9/8/2019 11:00 | 75.6 | 69.3 | 76.5 | 64.9 |
| 9/8/2019 12:00 | 75.6 | 65 | 75.9 | 63 |
| 9/8/2019 13:00 | 75.6 | 58.6 | 75.4 | 60.1 |
| 9/8/2019 14:00 | 75.8 | 57.4 | 75.4 | 59.7 |
| 9/8/2019 15:00 | 75.8 | 54.2 | 75 | 58.1 |
| 9/8/2019 16:00 | 75.8 | 51.8 | 74.8 | 56.9 |
| 9/8/2019 17:00 | 76.1 | 52.4 | 75.2 | 57.4 |
| 9/8/2019 18:00 | 76.3 | 52.5 | 75.4 | 57.7 |
| 9/8/2019 19:00 | 76.5 | 50.7 | 75.4 | 56.9 |
| 9/8/2019 20:00 | 76.9 | 51.7 | 75.7 | 57.7 |
| 9/8/2019 21:00 | 76.9 | 55.6 | 76.3 | 59.8 |
| 9/8/2019 22:00 | 77 | 57.8 | 76.8 | 61.1 |
| 9/8/2019 23:00 | 77 | 62.3 | 77.4 | 63.1 |
| 9/9/2019 0:00 | 76.8 | 62.7 | 77.2 | 63.1 |
| 9/9/2019 1:00 | 76.7 | 64.8 | 77.2 | 64 |
| 9/9/2019 2:00 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/9/2019 3:00 | 76.3 | 65.3 | 76.6 | 63.8 |
| 9/9/2019 4:00 | 76.2 | 65.8 | 76.5 | 63.9 |
| 9/9/2019 5:00 | 76 | 65.3 | 76.3 | 63.5 |
| 9/9/2019 6:00 | 76 | 65.6 | 76.3 | 63.6 |
| 9/9/2019 7:00 | 75.9 | 67.7 | 76.5 | 64.5 |
| 9/9/2019 8:00 | 75.9 | 68.4 | 76.5 | 64.7 |
| 9/9/2019 15:22 | 77.6 | 52.4 | 77 | 58.8 |
| 9/9/2019 15:22 | 77.6 | 52.4 | 77 | 58.8 |
| 9/9/2019 15:22 | 77.6 | 52.4 | 77 | 58.8 |
| 9/9/2019 15:22 | 77.6 | 52.4 | 77 | 58.8 |
| 9/9/2019 15:22 | 77.6 | 52.4 | 77 | 58.8 |
| 9/9/2019 15:22 | 77.6 | 52.4 | 77 | 58.8 |

| | | | | |
|---|---|---|---|---|
| 9/9/2019 15:22 | 77.4 | 52.4 | 76.6 | 58.7 |
| 9/9/2019 15:22 | 77.6 | 52.4 | 77 | 58.8 |
| 9/9/2019 15:23 | 77.6 | 52.4 | 77 | 58.8 |
| 9/9/2019 15:23 | 77.6 | 52.4 | 77 | 58.8 |
| 9/9/2019 15:23 | 77.6 | 52.4 | 77 | 58.8 |
| 9/9/2019 15:23 | 77.6 | 52.4 | 77 | 58.8 |
| 9/9/2019 15:23 | 77.5 | 52.4 | 76.6 | 58.7 |
| 9/9/2019 15:23 | 77.6 | 52.4 | 77 | 58.8 |
| 9/9/2019 15:23 | 77.6 | 52.4 | 77 | 58.8 |
| 9/9/2019 15:23 | 77.6 | 52.4 | 77 | 58.8 |
| 9/9/2019 15:23 | 77.5 | 52.4 | 76.6 | 58.7 |
| 9/9/2019 15:23 | 77.6 | 52.4 | 77 | 58.8 |
| 9/9/2019 15:23 | 77.5 | 52.4 | 76.6 | 58.7 |
| 9/9/2019 15:23 | 77.6 | 52.4 | 77 | 58.8 |
| 9/9/2019 15:23 | 77.5 | 52.4 | 76.6 | 58.7 |
| 9/9/2019 15:23 | 77.6 | 52.4 | 77 | 58.8 |
| 9/9/2019 15:23 | 77.5 | 52.4 | 76.6 | 58.7 |
| 9/9/2019 15:23 | 77.6 | 52.4 | 77 | 58.8 |
| 9/9/2019 15:23 | 77.6 | 52.4 | 77 | 58.8 |
| 9/9/2019 15:23 | 77.5 | 52.4 | 76.6 | 58.7 |
| 9/9/2019 15:23 | 77.5 | 52.4 | 76.6 | 58.7 |
| 9/9/2019 15:23 | 77.6 | 52.4 | 77 | 58.8 |
| 9/9/2019 15:23 | 77.5 | 52.4 | 76.6 | 58.7 |
| 9/9/2019 15:23 | 77.5 | 52.4 | 76.6 | 58.7 |
| 9/9/2019 15:23 | 77.5 | 52.4 | 76.6 | 58.7 |
| 9/9/2019 15:23 | 77.5 | 52.4 | 76.6 | 58.7 |
| 9/9/2019 16:00 | 76.3 | 58.6 | 76.1 | 60.8 |
| 9/9/2019 17:00 | 76.2 | 65.6 | 76.5 | 63.9 |
| 9/9/2019 18:00 | 76.1 | 69.4 | 77 | 65.4 |
| 9/9/2019 19:00 | 76.3 | 69.8 | 77.2 | 65.7 |
| 9/9/2019 20:00 | 76.2 | 70 | 77 | 65.7 |
| 9/9/2019 21:00 | 76.2 | 69.7 | 77 | 65.6 |
| 9/9/2019 22:00 | 76.2 | 69 | 76.8 | 65.3 |
| 9/9/2019 23:00 | 76.2 | 68.1 | 76.8 | 64.9 |
| 9/10/2019 0:00 | 76.2 | 68.6 | 76.8 | 65.1 |
| 9/10/2019 1:00 | 76.1 | 67.5 | 76.6 | 64.5 |
| 9/10/2019 2:00 | 75.9 | 69.8 | 76.6 | 65.3 |
| 9/10/2019 3:00 | 75.9 | 68 | 76.5 | 64.5 |
| 9/10/2019 4:00 | 75.8 | 69.1 | 76.6 | 64.9 |
| 9/10/2019 5:00 | 75.6 | 68.4 | 76.3 | 64.5 |
| 9/10/2019 6:00 | 75.5 | 69.2 | 76.3 | 64.8 |
| 9/10/2019 7:00 | 75.5 | 69.5 | 76.3 | 64.8 |
| 9/10/2019 8:00 | 75.6 | 68.8 | 76.3 | 64.6 |
| 9/10/2019 9:00 | 75.5 | 70.2 | 76.3 | 65.1 |
| 9/10/2019 10:00 | 75.4 | 72 | 76.6 | 65.8 |
| 9/10/2019 11:00 | 75.5 | 70.5 | 76.5 | 65.3 |
| 9/10/2019 12:00 | 75.5 | 66.7 | 75.9 | 63.7 |

| | | | | |
|---|---|---|---|---|
| 9/10/2019 13:00 | 75.6 | 64.6 | 75.9 | 62.9 |
| 9/10/2019 14:00 | 75.7 | 62.3 | 75.7 | 61.9 |
| 9/10/2019 15:00 | 75.9 | 59.9 | 75.7 | 61 |
| 9/10/2019 15:00 | 75.8 | 59.7 | 75.6 | 60.8 |
| 9/10/2019 15:00 | 76 | 59.7 | 75.7 | 60.9 |
| 9/10/2019 16:00 | 76.1 | 62.1 | 76.1 | 62.2 |
| 9/10/2019 17:00 | 75.9 | 62.5 | 75.9 | 62.2 |
| 9/10/2019 18:00 | 75.8 | 62.7 | 75.9 | 62.2 |
| 9/10/2019 19:00 | 75.9 | 64.2 | 76.3 | 63 |
| 9/10/2019 20:00 | 75.9 | 66.2 | 76.3 | 63.8 |
| 9/10/2019 21:00 | 75.8 | 66.8 | 76.3 | 64 |
| 9/10/2019 22:00 | 75.6 | 66.4 | 76.1 | 63.6 |
| 9/10/2019 23:00 | 75.5 | 66.2 | 75.9 | 63.5 |
| 9/11/2019 0:00 | 75.4 | 68 | 76.1 | 64.1 |
| 9/11/2019 1:00 | 75.2 | 68 | 75.9 | 64 |
| 9/11/2019 2:00 | 75.1 | 68.4 | 75.7 | 64 |
| 9/11/2019 3:00 | 75.1 | 68.4 | 75.7 | 64 |
| 9/11/2019 4:00 | 75 | 67.5 | 75.6 | 63.5 |
| 9/11/2019 5:00 | 74.8 | 66.9 | 75.2 | 63.1 |
| 9/11/2019 6:00 | 74.7 | 69.1 | 75.6 | 63.8 |
| 9/11/2019 7:00 | 74.9 | 70.6 | 75.9 | 64.7 |
| 9/11/2019 8:00 | 74.9 | 68.9 | 75.6 | 64.1 |
| 9/11/2019 9:00 | 74.9 | 71.9 | 75.9 | 65.2 |
| 9/11/2019 10:00 | 74.9 | 72.7 | 76.1 | 65.5 |
| 9/11/2019 11:00 | 74.9 | 68.4 | 75.6 | 63.8 |
| 9/11/2019 12:00 | 74.9 | 66.1 | 75.4 | 62.8 |
| 9/11/2019 13:00 | 74.9 | 62.2 | 75 | 61.1 |
| 9/11/2019 14:00 | 74.9 | 59.5 | 74.7 | 59.8 |
| 9/11/2019 15:00 | 74.9 | 57.3 | 74.5 | 58.8 |
| 9/11/2019 16:00 | 75 | 55.5 | 74.3 | 58 |
| 9/11/2019 17:00 | 75.1 | 55.4 | 74.5 | 58 |
| 9/11/2019 18:00 | 75.2 | 59.7 | 75 | 60.2 |
| 9/11/2019 19:00 | 75.3 | 60.5 | 75.2 | 60.6 |
| 9/11/2019 20:00 | 75.4 | 65.2 | 75.7 | 62.9 |
| 9/11/2019 21:00 | 75.3 | 64.8 | 75.6 | 62.6 |
| 9/11/2019 22:00 | 75.2 | 67 | 75.7 | 63.5 |
| 9/11/2019 23:00 | 75.2 | 66.6 | 75.6 | 63.3 |
| 9/12/2019 0:00 | 75 | 69.6 | 75.7 | 64.4 |
| 9/12/2019 1:00 | 74.9 | 68 | 75.6 | 63.6 |
| 9/12/2019 2:00 | 74.9 | 69.6 | 75.7 | 64.3 |
| 9/12/2019 3:00 | 74.9 | 69.1 | 75.7 | 64.1 |
| 9/12/2019 4:00 | 74.9 | 68.3 | 75.6 | 63.7 |
| 9/12/2019 5:00 | 74.8 | 68.2 | 75.4 | 63.6 |
| 9/12/2019 6:00 | 74.8 | 68.8 | 75.4 | 63.8 |
| 9/12/2019 7:00 | 74.8 | 69.5 | 75.6 | 64.1 |
| 9/12/2019 8:00 | 74.8 | 69.9 | 75.6 | 64.3 |
| 9/12/2019 9:00 | 74.7 | 71.3 | 75.7 | 64.8 |

| | | | | |
|---|---|---|---|---|
| 9/12/2019 10:00 | 74.7 | 74.2 | 75.9 | 65.9 |
| 9/12/2019 11:00 | 74.8 | 70.2 | 75.6 | 64.4 |
| 9/12/2019 12:00 | 74.8 | 68.9 | 75.4 | 63.9 |
| 9/12/2019 13:00 | 74.8 | 66.8 | 75.2 | 63 |
| 9/12/2019 14:00 | 74.9 | 65.6 | 75.2 | 62.6 |
| 9/12/2019 15:00 | 74.9 | 65.1 | 75.2 | 62.4 |
| 9/12/2019 16:00 | 74.9 | 61.8 | 75 | 61 |
| 9/12/2019 17:00 | 75 | 58.5 | 74.7 | 59.5 |
| 9/12/2019 18:00 | 75.2 | 62.7 | 75.2 | 61.6 |
| 9/12/2019 19:00 | 75.4 | 63.3 | 75.7 | 62.1 |
| 9/12/2019 20:00 | 75.4 | 64.3 | 75.7 | 62.5 |
| 9/12/2019 21:00 | 75.4 | 67 | 75.9 | 63.7 |
| 9/12/2019 22:00 | 75.4 | 66.9 | 75.9 | 63.6 |
| 9/12/2019 23:00 | 75.2 | 65.2 | 75.6 | 62.7 |
| 9/13/2019 0:00 | 75 | 67.6 | 75.6 | 63.6 |
| 9/13/2019 1:00 | 75 | 67.6 | 75.6 | 63.5 |
| 9/13/2019 2:00 | 74.9 | 68.9 | 75.6 | 64.1 |
| 9/13/2019 3:00 | 74.9 | 69.1 | 75.7 | 64.1 |
| 9/13/2019 4:00 | 74.9 | 68.9 | 75.6 | 64 |
| 9/13/2019 5:00 | 74.7 | 67.9 | 75.4 | 63.4 |
| 9/13/2019 6:00 | 74.7 | 69 | 75.4 | 63.8 |
| 9/13/2019 7:00 | 74.9 | 69.2 | 75.7 | 64.1 |
| 9/13/2019 8:00 | 74.9 | 70.3 | 75.7 | 64.6 |
| 9/13/2019 9:00 | 74.9 | 71.4 | 75.9 | 65 |
| 9/13/2019 10:00 | 74.9 | 71.9 | 75.9 | 65.2 |
| 9/13/2019 11:00 | 74.9 | 67.8 | 75.6 | 63.5 |
| 9/13/2019 12:00 | 74.8 | 62.8 | 74.8 | 61.3 |
| 9/13/2019 13:00 | 74.6 | 59.2 | 74.3 | 59.4 |
| 9/13/2019 14:00 | 74.7 | 57.9 | 74.3 | 58.9 |
| 9/13/2019 15:00 | 74.7 | 58.3 | 74.3 | 59.1 |
| 9/13/2019 16:00 | 74.7 | 57.4 | 74.3 | 58.7 |
| 9/13/2019 17:00 | 74.8 | 57.9 | 74.3 | 59 |
| 9/13/2019 18:00 | 75.1 | 56.1 | 74.5 | 58.4 |
| 9/13/2019 19:00 | 75.1 | 56.8 | 74.7 | 58.7 |
| 9/13/2019 20:00 | 75.2 | 58.8 | 74.8 | 59.8 |
| 9/13/2019 21:00 | 75.2 | 58.6 | 75 | 59.7 |
| 9/13/2019 22:00 | 75.2 | 62.3 | 75.4 | 61.4 |
| 9/13/2019 23:00 | 75.2 | 63.8 | 75.4 | 62.1 |
| 9/14/2019 0:00 | 75.2 | 66 | 75.4 | 63 |
| 9/14/2019 1:00 | 75.2 | 67 | 75.6 | 63.5 |
| 9/14/2019 2:00 | 75.3 | 67.2 | 75.7 | 63.7 |
| 9/14/2019 3:00 | 75 | 66.4 | 75.4 | 63 |
| 9/14/2019 4:00 | 74.8 | 65.7 | 75 | 62.5 |
| 9/14/2019 5:00 | 74.7 | 66.2 | 75.2 | 62.7 |
| 9/14/2019 6:00 | 74.7 | 67.8 | 75.4 | 63.3 |
| 9/14/2019 7:00 | 74.7 | 67.6 | 75.4 | 63.3 |
| 9/14/2019 8:00 | 74.6 | 67.1 | 75 | 63 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 9:00 | 74.4 | 68.2 | 75 | 63.3 |
| 9/14/2019 10:00 | 74.4 | 67.2 | 74.8 | 62.8 |
| 9/14/2019 11:00 | 74.4 | 67.2 | 74.8 | 62.8 |
| 9/14/2019 12:00 | 74.5 | 62.6 | 74.7 | 60.9 |
| 9/14/2019 14:38 | 77.4 | 52.2 | 76.6 | 58.5 |
| 9/14/2019 14:38 | 77.5 | 52.1 | 76.6 | 58.6 |
| 9/14/2019 14:38 | 77.5 | 52.1 | 76.6 | 58.5 |
| 9/14/2019 14:38 | 77.4 | 52 | 76.6 | 58.5 |
| 9/14/2019 14:38 | 77.5 | 52 | 76.6 | 58.5 |
| 9/14/2019 14:38 | 77.5 | 52 | 76.6 | 58.5 |
| 9/14/2019 14:38 | 77.5 | 52 | 76.6 | 58.5 |
| 9/14/2019 14:38 | 77.6 | 51.9 | 77 | 58.6 |
| 9/14/2019 14:38 | 77.6 | 51.8 | 77 | 58.5 |
| 9/14/2019 14:38 | 77.6 | 51.8 | 77 | 58.5 |
| 9/14/2019 14:38 | 77.6 | 51.7 | 77 | 58.5 |
| 9/14/2019 14:38 | 77.6 | 51.7 | 76.8 | 58.4 |
| 9/14/2019 14:38 | 77.6 | 51.6 | 76.8 | 58.4 |
| 9/14/2019 14:38 | 77.6 | 51.6 | 76.8 | 58.4 |
| 9/14/2019 14:38 | 77.6 | 51.5 | 76.8 | 58.4 |
| 9/14/2019 15:00 | 75.7 | 49.7 | 74.3 | 55.6 |
| 9/14/2019 16:00 | 74.9 | 52.2 | 73.9 | 56.2 |
| 9/14/2019 17:00 | 75 | 53.6 | 74.1 | 57 |
| 9/14/2019 18:00 | 75 | 55.3 | 74.3 | 57.9 |
| 9/14/2019 19:00 | 75.1 | 54 | 74.3 | 57.4 |
| 9/14/2019 20:00 | 75.2 | 54.1 | 74.5 | 57.5 |
| 9/14/2019 21:00 | 75.3 | 54.4 | 74.5 | 57.7 |
| 9/14/2019 22:00 | 75.3 | 56 | 74.7 | 58.6 |
| 9/14/2019 23:00 | 75.1 | 58.3 | 74.7 | 59.5 |
| 9/15/2019 0:00 | 75.1 | 58.9 | 74.8 | 59.7 |
| 9/15/2019 1:00 | 75 | 59.8 | 74.7 | 60.1 |
| 9/15/2019 2:00 | 75.1 | 62.9 | 75.2 | 61.6 |
| 9/15/2019 3:00 | 75.2 | 63.3 | 75.4 | 61.9 |
| 9/15/2019 4:00 | 75.1 | 64.2 | 75.4 | 62.2 |
| 9/15/2019 5:00 | 75 | 65 | 75.2 | 62.4 |
| 9/15/2019 6:00 | 75.1 | 66.9 | 75.6 | 63.3 |
| 9/15/2019 7:00 | 75 | 67.8 | 75.6 | 63.6 |
| 9/15/2019 8:00 | 74.9 | 70 | 75.7 | 64.5 |
| 9/15/2019 9:00 | 74.8 | 70.3 | 75.6 | 64.5 |
| 9/15/2019 10:00 | 74.8 | 69.6 | 75.6 | 64.2 |
| 9/15/2019 11:00 | 74.9 | 65.3 | 75.2 | 62.4 |
| 9/15/2019 12:00 | 74.9 | 59.4 | 74.7 | 59.8 |
| 9/15/2019 13:00 | 74.7 | 56.6 | 74.1 | 58.3 |
| 9/15/2019 14:00 | 74.8 | 56.1 | 74.1 | 58.1 |
| 9/15/2019 15:00 | 75 | 55.1 | 74.3 | 57.8 |
| 9/15/2019 16:00 | 75 | 53.9 | 74.1 | 57.2 |
| 9/15/2019 17:00 | 75 | 53.4 | 74.1 | 56.9 |
| 9/15/2019 18:00 | 75.1 | 52.9 | 74.1 | 56.8 |

| | | | | |
|---|---|---|---|---|
| 9/15/2019 19:00 | 75.4 | 54 | 74.7 | 57.6 |
| 9/15/2019 20:00 | 75.5 | 57.7 | 75 | 59.6 |
| 9/15/2019 21:00 | 75.4 | 60.4 | 75.4 | 60.8 |
| 9/15/2019 22:00 | 75.4 | 58.5 | 75.2 | 59.9 |
| 9/15/2019 23:00 | 75.3 | 60.9 | 75.2 | 60.9 |
| 9/16/2019 0:00 | 75.1 | 60.7 | 75 | 60.6 |
| 9/16/2019 1:00 | 75 | 60.9 | 74.8 | 60.6 |
| 9/16/2019 2:00 | 74.9 | 61.8 | 75 | 60.9 |
| 9/16/2019 3:00 | 75 | 63.3 | 75.2 | 61.6 |
| 9/16/2019 4:00 | 74.9 | 63.4 | 75.2 | 61.6 |
| 9/16/2019 5:00 | 74.7 | 65.4 | 75 | 62.3 |
| 9/16/2019 6:00 | 74.7 | 66 | 75.2 | 62.6 |
| 9/16/2019 7:00 | 74.7 | 67.6 | 75.4 | 63.3 |
| 9/16/2019 8:00 | 74.7 | 67.9 | 75.4 | 63.4 |
| 9/16/2019 9:00 | 74.6 | 66.2 | 75 | 62.5 |
| 9/16/2019 10:00 | 74.5 | 65.8 | 74.8 | 62.3 |
| 9/16/2019 11:00 | 74.6 | 64.3 | 74.8 | 61.7 |
| 9/16/2019 12:00 | 74.5 | 60.1 | 74.5 | 59.8 |
| 9/16/2019 13:00 | 74.7 | 57.8 | 74.3 | 58.9 |
| 9/16/2019 14:00 | 74.8 | 56.3 | 74.1 | 58.2 |
| 9/16/2019 15:00 | 74.9 | 55.1 | 74.3 | 57.7 |
| 9/16/2019 16:00 | 75 | 55 | 74.3 | 57.8 |
| 9/16/2019 17:00 | 75.2 | 54.9 | 74.3 | 57.8 |
| 9/16/2019 18:00 | 75.2 | 55.9 | 74.5 | 58.4 |
| 9/16/2019 19:00 | 75.2 | 59.8 | 75 | 60.3 |
| 9/16/2019 20:00 | 75.3 | 59.6 | 75 | 60.2 |
| 9/16/2019 21:00 | 75.2 | 60 | 75 | 60.4 |
| 9/16/2019 22:00 | 75 | 60.6 | 74.8 | 60.5 |
| 9/16/2019 23:00 | 74.9 | 61.6 | 75 | 60.9 |
| 9/17/2019 0:00 | 74.8 | 63.3 | 75 | 61.5 |
| 9/17/2019 1:00 | 74.8 | 64.2 | 75 | 61.9 |
| 9/17/2019 2:00 | 74.9 | 64.9 | 75.2 | 62.3 |
| 9/17/2019 3:00 | 74.7 | 66.1 | 75.2 | 62.7 |
| 9/17/2019 4:00 | 74.6 | 66.5 | 75 | 62.7 |
| 9/17/2019 5:00 | 74.5 | 67.9 | 75.2 | 63.2 |
| 9/17/2019 6:00 | 74.6 | 68.1 | 75.2 | 63.4 |
| 9/17/2019 7:00 | 74.6 | 69.7 | 75.4 | 64 |
| 9/17/2019 8:00 | 74.6 | 68 | 75.2 | 63.3 |
| 9/17/2019 9:00 | 74.6 | 69.8 | 75.4 | 64 |
| 9/17/2019 10:00 | 74.4 | 69.2 | 75.2 | 63.7 |
| 9/17/2019 11:00 | 74.4 | 68.7 | 75 | 63.4 |
| 9/17/2019 12:00 | 74.4 | 66.8 | 74.8 | 62.7 |
| 9/17/2019 13:00 | 74.4 | 66.4 | 74.8 | 62.5 |
| 9/17/2019 14:00 | 74.4 | 65.8 | 74.7 | 62.3 |
| 9/17/2019 15:00 | 74.5 | 65.3 | 74.8 | 62.1 |
| 9/17/2019 16:00 | 74.6 | 65.7 | 74.8 | 62.3 |
| 9/17/2019 17:00 | 74.6 | 63.7 | 74.8 | 61.5 |

| | | | | |
|---|---|---|---|---|
| 9/17/2019 18:00 | 74.6 | 65.5 | 74.8 | 62.3 |
| 9/17/2019 19:00 | 74.7 | 65.4 | 75 | 62.3 |
| 9/17/2019 20:00 | 74.8 | 67.4 | 75.2 | 63.2 |
| 9/17/2019 21:00 | 74.8 | 66.3 | 75.2 | 62.8 |
| 9/17/2019 22:00 | 74.8 | 67.4 | 75.2 | 63.2 |
| 9/17/2019 23:00 | 74.8 | 67.6 | 75.4 | 63.3 |
| 9/18/2019 0:00 | 74.7 | 69.2 | 75.6 | 64 |
| 9/18/2019 1:00 | 74.7 | 69.5 | 75.6 | 64 |
| 9/18/2019 2:00 | 74.7 | 69.9 | 75.6 | 64.2 |
| 9/18/2019 3:00 | 74.6 | 70.6 | 75.4 | 64.4 |
| 9/18/2019 4:00 | 74.5 | 71.6 | 75.4 | 64.7 |
| 9/18/2019 5:00 | 74.4 | 71.1 | 75.2 | 64.5 |
| 9/18/2019 6:00 | 74.4 | 72.4 | 75.4 | 64.9 |
| 9/18/2019 7:00 | 74.3 | 71.4 | 75 | 64.4 |
| 9/18/2019 8:00 | 74.4 | 70 | 75.2 | 63.9 |
| 9/18/2019 9:00 | 74.4 | 71.4 | 75.2 | 64.5 |
| 9/18/2019 10:00 | 74.4 | 70.2 | 75.2 | 64.1 |
| 9/18/2019 11:00 | 74.6 | 72.6 | 75.6 | 65.2 |
| 9/18/2019 12:00 | 74.6 | 72.2 | 75.6 | 65 |
| 9/18/2019 13:00 | 74.6 | 72.1 | 75.6 | 65 |
| 9/18/2019 14:00 | 74.6 | 69.4 | 75.4 | 63.9 |
| 9/18/2019 15:00 | 74.6 | 68 | 75.2 | 63.3 |
| 9/18/2019 16:00 | 74.7 | 67.8 | 75.4 | 63.3 |
| 9/18/2019 17:00 | 74.6 | 69 | 75.2 | 63.7 |
| 9/18/2019 18:00 | 74.7 | 71.2 | 75.7 | 64.8 |
| 9/18/2019 19:00 | 74.8 | 71.7 | 75.7 | 65 |
| 9/18/2019 20:00 | 74.9 | 71.1 | 75.9 | 64.9 |
| 9/18/2019 21:00 | 74.9 | 71.3 | 75.9 | 64.9 |
| 9/18/2019 22:00 | 74.8 | 71.8 | 75.7 | 65.1 |
| 9/18/2019 23:00 | 74.8 | 69.7 | 75.6 | 64.3 |
| 9/19/2019 0:00 | 74.8 | 68.9 | 75.4 | 63.9 |
| 9/19/2019 1:00 | 74.8 | 70.4 | 75.6 | 64.5 |
| 9/19/2019 2:00 | 74.8 | 70.7 | 75.7 | 64.6 |
| 9/19/2019 3:00 | 74.6 | 70.5 | 75.4 | 64.3 |
| 9/19/2019 4:00 | 74.5 | 70.4 | 75.4 | 64.2 |
| 9/19/2019 5:00 | 74.4 | 70.3 | 75.2 | 64.1 |
| 9/19/2019 6:00 | 74.4 | 71.2 | 75.2 | 64.5 |
| 9/19/2019 7:00 | 74.5 | 69.1 | 75.4 | 63.7 |
| 9/19/2019 7:41 | 77.2 | 68.2 | 78.4 | 65.9 |
| 9/19/2019 7:41 | 77.2 | 68.2 | 78.4 | 65.9 |
| 9/19/2019 7:41 | 77.2 | 68.1 | 78.4 | 65.9 |
| 9/19/2019 7:41 | 77.3 | 68.1 | 78.4 | 65.9 |
| 9/19/2019 7:41 | 77.3 | 68.1 | 78.4 | 65.9 |
| 9/19/2019 7:41 | 77.3 | 68.1 | 78.4 | 65.9 |
| 9/19/2019 7:41 | 77.3 | 68.1 | 78.4 | 65.9 |
| 9/19/2019 7:41 | 77.3 | 68.1 | 78.4 | 65.9 |
| 9/19/2019 7:41 | 77.3 | 68.1 | 78.4 | 66 |

| | | | | |
|---|---|---|---|---|
| 9/19/2019 7:41 | 77.3 | 68 | 78.4 | 66 |
| 9/19/2019 7:41 | 77.3 | 68 | 78.4 | 65.9 |
| 9/19/2019 7:41 | 77.3 | 68 | 78.4 | 65.9 |
| 9/19/2019 7:41 | 77.4 | 67.9 | 78.8 | 65.9 |
| 9/19/2019 7:41 | 77.4 | 67.9 | 78.8 | 65.9 |
| 9/19/2019 7:41 | 77.4 | 67.9 | 78.8 | 66 |
| 9/19/2019 7:42 | 77.4 | 67.9 | 78.8 | 65.9 |
| 9/19/2019 7:42 | 77.4 | 67.9 | 78.8 | 65.9 |
| 9/19/2019 7:42 | 77.4 | 67.8 | 78.8 | 65.9 |
| 9/19/2019 7:42 | 77.4 | 67.8 | 78.8 | 65.9 |
| 9/19/2019 8:00 | 75.5 | 70.1 | 76.3 | 65.1 |
| 9/19/2019 9:00 | 74.6 | 71 | 75.4 | 64.6 |
| 9/19/2019 10:00 | 74.5 | 69.9 | 75.4 | 64.1 |
| 9/19/2019 11:00 | 74.5 | 71.6 | 75.4 | 64.8 |
| 9/19/2019 12:00 | 74.5 | 70.9 | 75.4 | 64.5 |
| 9/19/2019 13:00 | 74.5 | 72.4 | 75.6 | 65.1 |
| 9/19/2019 14:00 | 74.5 | 71.4 | 75.4 | 64.7 |
| 9/19/2019 15:00 | 74.5 | 70.7 | 75.4 | 64.3 |
| 9/19/2019 16:00 | 74.4 | 70 | 75.2 | 64 |
| 9/19/2019 17:00 | 74.4 | 68.6 | 75 | 63.4 |
| 9/19/2019 18:00 | 74.5 | 68.1 | 75.2 | 63.3 |
| 9/19/2019 19:00 | 74.5 | 68.9 | 75.2 | 63.6 |
| 9/19/2019 20:00 | 74.6 | 68.7 | 75.2 | 63.6 |
| 9/19/2019 21:00 | 74.7 | 68.2 | 75.4 | 63.5 |
| 9/19/2019 22:00 | 74.6 | 68.1 | 75.2 | 63.4 |
| 9/19/2019 23:00 | 74.5 | 69.1 | 75.4 | 63.7 |
| 9/20/2019 0:00 | 74.4 | 70.4 | 75.2 | 64.2 |
| 9/20/2019 1:00 | 74.4 | 70.9 | 75.2 | 64.4 |
| 9/20/2019 2:00 | 74.4 | 70.6 | 75.2 | 64.3 |
| 9/20/2019 3:00 | 74.6 | 70.1 | 75.4 | 64.2 |
| 9/20/2019 4:00 | 74.4 | 70 | 75.2 | 64 |
| 9/20/2019 5:00 | 74.4 | 71.3 | 75.2 | 64.5 |
| 9/20/2019 6:00 | 74.3 | 71.3 | 75.2 | 64.4 |
| 9/20/2019 7:00 | 74.4 | 71.3 | 75.2 | 64.5 |
| 9/20/2019 8:00 | 74.5 | 69.1 | 75.4 | 63.7 |
| 9/20/2019 8:00 | 74.5 | 69.1 | 75.4 | 63.7 |
| 9/20/2019 8:00 | 74.5 | 69.1 | 75.4 | 63.7 |
| 9/20/2019 9:00 | 74.4 | 71.9 | 75.2 | 64.7 |
| 9/20/2019 10:00 | 74.4 | 73.6 | 75.6 | 65.4 |
| 9/20/2019 11:00 | 74.6 | 72.1 | 75.6 | 65 |
| 9/20/2019 12:00 | 74.6 | 69.4 | 75.4 | 63.9 |
| 9/20/2019 13:00 | 74.7 | 67.2 | 75.2 | 63.1 |
| 9/20/2019 14:00 | 74.8 | 65.6 | 75 | 62.5 |
| 9/20/2019 15:00 | 74.9 | 64.4 | 75.2 | 62 |
| 9/20/2019 16:00 | 74.9 | 69.3 | 75.7 | 64.1 |
| 9/20/2019 17:00 | 74.8 | 69 | 75.6 | 64 |
| 9/20/2019 18:00 | 74.6 | 66.6 | 75 | 62.7 |

| | | | | |
|---|---|---|---|---|
| 9/20/2019 19:00 | 74.8 | 67.3 | 75.2 | 63.2 |
| 9/20/2019 20:00 | 74.7 | 67.9 | 75.4 | 63.4 |
| 9/20/2019 21:00 | 74.7 | 68.7 | 75.4 | 63.7 |
| 9/20/2019 22:00 | 74.7 | 69.1 | 75.6 | 63.9 |
| 9/20/2019 23:00 | 74.7 | 68 | 75.4 | 63.4 |
| 9/21/2019 0:00 | 74.7 | 68.9 | 75.4 | 63.8 |
| 9/21/2019 1:00 | 74.6 | 70.5 | 75.4 | 64.4 |
| 9/21/2019 2:00 | 74.7 | 70.5 | 75.6 | 64.5 |
| 9/21/2019 3:00 | 74.6 | 70.5 | 75.4 | 64.4 |
| 9/21/2019 4:00 | 74.5 | 69.9 | 75.4 | 64.1 |
| 9/21/2019 5:00 | 74.6 | 69.6 | 75.4 | 64 |
| 9/21/2019 6:00 | 74.5 | 69.9 | 75.4 | 64 |
| 9/21/2019 7:00 | 74.7 | 69.9 | 75.6 | 64.2 |
| 9/21/2019 8:00 | 74.7 | 68.9 | 75.4 | 63.8 |
| 9/21/2019 9:00 | 74.5 | 69.8 | 75.4 | 64 |
| 9/21/2019 10:00 | 74.4 | 69.7 | 75.2 | 63.8 |
| 9/21/2019 11:00 | 74.4 | 69.3 | 75.2 | 63.7 |
| 9/21/2019 12:00 | 74.4 | 67.7 | 75 | 63.1 |
| 9/21/2019 13:00 | 74.4 | 66 | 74.8 | 62.3 |
| 9/21/2019 14:00 | 74.5 | 63.2 | 74.8 | 61.2 |
| 9/21/2019 15:00 | 74.7 | 62.8 | 74.8 | 61.2 |
| 9/21/2019 16:00 | 74.8 | 63.4 | 75 | 61.6 |
| 9/21/2019 17:00 | 74.9 | 62.1 | 75 | 61 |
| 9/21/2019 18:00 | 74.9 | 62.2 | 75 | 61.1 |
| 9/21/2019 19:00 | 75.1 | 62.6 | 75.2 | 61.5 |
| 9/21/2019 20:00 | 75.2 | 63.2 | 75.6 | 61.8 |
| 9/21/2019 21:00 | 75.2 | 64.2 | 75.6 | 62.3 |
| 9/21/2019 22:00 | 75.2 | 62.6 | 75.2 | 61.5 |
| 9/21/2019 23:00 | 75.1 | 64.8 | 75.4 | 62.5 |
| 9/22/2019 0:00 | 75.1 | 65.4 | 75.4 | 62.7 |
| 9/22/2019 1:00 | 75.2 | 66.5 | 75.6 | 63.3 |
| 9/22/2019 2:00 | 75.1 | 67.9 | 75.7 | 63.8 |
| 9/22/2019 3:00 | 75 | 67.9 | 75.6 | 63.7 |
| 9/22/2019 4:00 | 74.9 | 67.6 | 75.6 | 63.4 |
| 9/22/2019 5:00 | 74.8 | 67.9 | 75.4 | 63.4 |
| 9/22/2019 6:00 | 74.7 | 69.2 | 75.6 | 64 |
| 9/22/2019 7:00 | 74.7 | 71.2 | 75.7 | 64.8 |
| 9/22/2019 8:00 | 74.8 | 71.6 | 75.7 | 65 |
| 9/22/2019 9:00 | 74.8 | 72.7 | 75.9 | 65.4 |
| 9/22/2019 10:00 | 74.8 | 73.8 | 75.9 | 65.9 |
| 9/22/2019 11:00 | 74.8 | 70.7 | 75.7 | 64.7 |
| 9/22/2019 12:00 | 74.7 | 67.1 | 75.2 | 63 |
| 9/22/2019 13:00 | 74.7 | 66.3 | 75.2 | 62.7 |
| 9/22/2019 14:00 | 74.9 | 63.5 | 75.2 | 61.7 |
| 9/22/2019 15:00 | 75 | 61 | 74.8 | 60.6 |
| 9/22/2019 16:00 | 75.2 | 61.5 | 75.2 | 61.1 |
| 9/22/2019 17:00 | 75.2 | 60 | 75.2 | 60.4 |

| | | | | |
|---|---|---|---|---|
| 9/22/2019 18:00 | 75.3 | 59.9 | 75 | 60.4 |
| 9/22/2019 19:00 | 75.4 | 63.6 | 75.7 | 62.2 |
| 9/22/2019 20:00 | 75.4 | 65.2 | 75.7 | 62.9 |
| 9/22/2019 21:00 | 75.4 | 66 | 75.7 | 63.2 |
| 9/22/2019 22:00 | 75.4 | 64.7 | 75.7 | 62.7 |
| 9/22/2019 23:00 | 75.3 | 66.3 | 75.7 | 63.3 |
| 9/23/2019 0:00 | 75.2 | 67.6 | 75.9 | 63.8 |
| 9/23/2019 1:00 | 75.2 | 69.7 | 76.1 | 64.7 |
| 9/23/2019 2:00 | 75.1 | 68.5 | 75.7 | 64 |
| 9/23/2019 3:00 | 75.1 | 68.4 | 75.7 | 63.9 |
| 9/23/2019 4:00 | 75 | 68.4 | 75.6 | 63.9 |
| 9/23/2019 5:00 | 74.8 | 67.8 | 75.4 | 63.4 |
| 9/23/2019 6:00 | 74.7 | 68.7 | 75.4 | 63.8 |
| 9/23/2019 7:00 | 74.8 | 70 | 75.6 | 64.3 |
| 9/23/2019 8:00 | 74.8 | 71.7 | 75.7 | 65 |
| 9/23/2019 9:00 | 74.8 | 71.1 | 75.7 | 64.8 |
| 9/23/2019 10:00 | 74.8 | 72.8 | 75.9 | 65.5 |
| 9/23/2019 11:00 | 74.9 | 71.6 | 75.9 | 65.1 |
| 9/23/2019 12:00 | 74.8 | 67.1 | 75.2 | 63.2 |
| 9/23/2019 13:00 | 74.8 | 64.2 | 75 | 61.9 |
| 9/23/2019 14:00 | 74.9 | 62 | 75 | 61 |
| 9/23/2019 15:00 | 75.1 | 61.2 | 75 | 60.8 |
| 9/23/2019 16:00 | 75.3 | 60 | 75.2 | 60.4 |
| 9/23/2019 17:00 | 75.5 | 57.9 | 75 | 59.6 |
| 9/23/2019 18:00 | 75.5 | 59.7 | 75.2 | 60.5 |
| 9/23/2019 19:00 | 75.6 | 60.7 | 75.6 | 61 |
| 9/23/2019 20:00 | 75.6 | 62.7 | 75.7 | 62 |
| 9/23/2019 21:00 | 75.7 | 64.6 | 75.9 | 63 |
| 9/23/2019 22:00 | 75.6 | 66.1 | 76.1 | 63.5 |
| 9/23/2019 23:00 | 75.5 | 66.3 | 75.9 | 63.5 |
| 9/24/2019 0:00 | 75.4 | 67.3 | 75.9 | 63.8 |
| 9/24/2019 1:00 | 75.2 | 66.6 | 75.7 | 63.3 |
| 9/24/2019 2:00 | 75 | 68.8 | 75.6 | 64.1 |
| 9/24/2019 3:00 | 74.9 | 69.4 | 75.7 | 64.2 |
| 9/24/2019 4:00 | 74.9 | 69.3 | 75.7 | 64.1 |
| 9/24/2019 5:00 | 74.7 | 69.3 | 75.6 | 64 |
| 9/24/2019 6:00 | 74.6 | 69.5 | 75.4 | 64 |
| 9/24/2019 7:00 | 74.6 | 69.5 | 75.4 | 64 |
| 9/24/2019 8:00 | 74.6 | 69.4 | 75.4 | 63.9 |
| 9/24/2019 9:00 | 74.6 | 69.8 | 75.4 | 64.1 |
| 9/24/2019 10:00 | 74.6 | 70 | 75.4 | 64.1 |
| 9/24/2019 11:00 | 74.7 | 67.9 | 75.4 | 63.4 |
| 9/24/2019 12:00 | 74.6 | 64.8 | 74.8 | 62 |
| 9/24/2019 13:00 | 74.7 | 62.5 | 74.8 | 61 |
| 9/24/2019 14:00 | 74.7 | 59.6 | 74.5 | 59.7 |
| 9/24/2019 15:00 | 74.8 | 58.2 | 74.3 | 59.2 |
| 9/24/2019 16:00 | 75 | 56.4 | 74.3 | 58.4 |

| | | | | |
|---|---|---|---|---|
| 9/24/2019 17:00 | 75.1 | 56.3 | 74.5 | 58.4 |
| 9/24/2019 18:00 | 75.1 | 56.5 | 74.5 | 58.6 |
| 9/24/2019 19:00 | 75.2 | 58.5 | 75 | 59.7 |
| 9/24/2019 20:00 | 75.4 | 61.1 | 75.4 | 61 |
| 9/24/2019 21:00 | 75.3 | 60.4 | 75.2 | 60.7 |
| 9/24/2019 22:00 | 75.3 | 61.5 | 75.2 | 61.1 |
| 9/24/2019 23:00 | 75.1 | 61.2 | 75 | 60.8 |
| 9/25/2019 0:00 | 74.9 | 61.9 | 75 | 61 |
| 9/25/2019 1:00 | 74.8 | 64 | 75 | 61.8 |
| 9/25/2019 2:00 | 74.9 | 66.3 | 75.4 | 62.9 |
| 9/25/2019 3:00 | 74.9 | 66.9 | 75.4 | 63.2 |
| 9/25/2019 4:00 | 75 | 67.4 | 75.4 | 63.4 |
| 9/25/2019 5:00 | 74.8 | 67.2 | 75.2 | 63.2 |
| 9/25/2019 6:00 | 74.9 | 68.5 | 75.6 | 63.8 |
| 9/25/2019 7:00 | 75 | 68.8 | 75.6 | 64 |
| 9/25/2019 8:00 | 75 | 67.6 | 75.6 | 63.6 |
| 9/25/2019 9:00 | 74.8 | 69.1 | 75.6 | 64 |
| 9/25/2019 10:00 | 74.9 | 68 | 75.6 | 63.6 |
| 9/25/2019 11:00 | 74.9 | 68.2 | 75.6 | 63.7 |
| 9/25/2019 12:00 | 74.7 | 65.6 | 75 | 62.4 |
| 9/25/2019 13:00 | 74.6 | 63.6 | 74.8 | 61.4 |
| 9/25/2019 14:00 | 74.7 | 61.2 | 74.7 | 60.4 |
| 9/25/2019 15:00 | 74.7 | 57.8 | 74.3 | 58.9 |
| 9/25/2019 16:00 | 74.7 | 56.6 | 74.1 | 58.2 |
| 9/25/2019 17:00 | 74.9 | 57.4 | 74.5 | 58.8 |
| 9/25/2019 18:00 | 75.1 | 57.8 | 74.7 | 59.2 |
| 9/25/2019 19:00 | 75.3 | 57.6 | 74.8 | 59.4 |
| 9/25/2019 20:00 | 75.5 | 58.9 | 75.2 | 60.1 |
| 9/25/2019 21:00 | 75.4 | 60.2 | 75.4 | 60.6 |
| 9/25/2019 22:00 | 75.4 | 62.2 | 75.6 | 61.5 |
| 9/25/2019 23:00 | 75.3 | 62.6 | 75.4 | 61.6 |
| 9/26/2019 0:00 | 75.2 | 62.5 | 75.4 | 61.5 |
| 9/26/2019 1:00 | 75.1 | 62.8 | 75.2 | 61.6 |
| 9/26/2019 2:00 | 74.9 | 63.9 | 75.2 | 61.9 |
| 9/26/2019 3:00 | 74.9 | 66 | 75.4 | 62.7 |
| 9/26/2019 4:00 | 74.9 | 66.7 | 75.4 | 63 |
| 9/26/2019 5:00 | 74.8 | 66.8 | 75.2 | 63 |
| 9/26/2019 6:00 | 74.7 | 67.2 | 75.2 | 63.1 |
| 9/26/2019 7:00 | 74.7 | 67.4 | 75.2 | 63.2 |
| 9/26/2019 7:00 | 74.8 | 67.3 | 75.2 | 63.2 |
| 9/26/2019 7:00 | 74.8 | 67.4 | 75.2 | 63.2 |
| 9/26/2019 8:00 | 74.9 | 67.3 | 75.4 | 63.3 |
| 9/26/2019 9:00 | 74.8 | 66.7 | 75.2 | 63 |
| 9/26/2019 10:00 | 74.7 | 65.2 | 75 | 62.2 |
| 9/26/2019 11:00 | 74.6 | 64.2 | 74.8 | 61.7 |
| 9/26/2019 12:00 | 74.6 | 62.5 | 74.7 | 60.9 |
| 9/26/2019 13:00 | 74.7 | 61.4 | 74.7 | 60.5 |

| | | | | |
|---|---|---|---|---|
| 9/26/2019 14:00 | 74.7 | 58.2 | 74.3 | 59.1 |
| 9/26/2019 15:00 | 74.9 | 57.3 | 74.5 | 58.8 |
| 9/26/2019 16:00 | 75 | 55.4 | 74.3 | 58 |
| 9/26/2019 17:00 | 75.1 | 56.1 | 74.5 | 58.3 |
| 9/26/2019 18:00 | 75.2 | 56.4 | 74.5 | 58.6 |
| 9/26/2019 19:00 | 75.4 | 56.7 | 75 | 59 |
| 9/26/2019 20:00 | 75.3 | 56.3 | 74.7 | 58.7 |
| 9/26/2019 21:00 | 75.5 | 58.6 | 75.2 | 60 |
| 9/26/2019 22:00 | 75.4 | 57.5 | 75 | 59.3 |
| 9/26/2019 23:00 | 75.3 | 60.4 | 75.2 | 60.6 |
| 9/27/2019 0:00 | 75.1 | 61.5 | 75 | 60.9 |
| 9/27/2019 1:00 | 74.9 | 63.8 | 75.2 | 61.8 |
| 9/27/2019 2:00 | 74.9 | 64.3 | 75.2 | 62.1 |
| 9/27/2019 3:00 | 74.8 | 65.9 | 75 | 62.6 |
| 9/27/2019 4:00 | 74.7 | 66.3 | 75.2 | 62.7 |
| 9/27/2019 5:00 | 74.8 | 67.5 | 75.2 | 63.3 |
| 9/27/2019 6:00 | 74.7 | 67.4 | 75.2 | 63.2 |
| 9/27/2019 7:00 | 74.8 | 67.3 | 75.2 | 63.2 |
| 9/27/2019 8:00 | 74.9 | 68.5 | 75.6 | 63.8 |
| 9/27/2019 9:00 | 74.9 | 68.2 | 75.6 | 63.6 |
| 9/27/2019 10:00 | 74.8 | 67.8 | 75.4 | 63.4 |
| 9/27/2019 11:00 | 74.8 | 66 | 75.2 | 62.7 |
| 9/27/2019 12:00 | 74.7 | 65.6 | 75 | 62.4 |
| 9/27/2019 13:00 | 74.7 | 63.1 | 75 | 61.3 |
| 9/27/2019 14:00 | 74.9 | 64.1 | 75.2 | 61.9 |
| 9/27/2019 15:00 | 74.8 | 64.6 | 75 | 62.1 |
| 9/27/2019 16:00 | 74.9 | 63.9 | 75.2 | 61.8 |
| 9/27/2019 17:00 | 74.7 | 64.5 | 75 | 62 |
| 9/27/2019 18:00 | 75 | 65.8 | 75.2 | 62.7 |
| 9/27/2019 19:00 | 75.1 | 66.3 | 75.6 | 63 |
| 9/27/2019 20:00 | 75.1 | 67 | 75.6 | 63.4 |
| 9/27/2019 21:00 | 75.1 | 65.4 | 75.4 | 62.7 |
| 9/27/2019 22:00 | 75 | 64.3 | 75.2 | 62.1 |
| 9/27/2019 23:00 | 74.9 | 65.2 | 75.2 | 62.5 |
| 9/28/2019 0:00 | 74.9 | 65.9 | 75.2 | 62.7 |
| 9/28/2019 1:00 | 74.8 | 68.1 | 75.4 | 63.6 |
| 9/28/2019 2:00 | 74.7 | 68 | 75.4 | 63.4 |
| 9/28/2019 3:00 | 74.7 | 68.4 | 75.4 | 63.6 |
| 9/28/2019 4:00 | 74.7 | 68.7 | 75.4 | 63.7 |
| 9/28/2019 5:00 | 74.7 | 68.4 | 75.4 | 63.6 |
| 9/28/2019 6:00 | 74.7 | 68.5 | 75.4 | 63.7 |
| 9/28/2019 7:00 | 74.7 | 68.7 | 75.4 | 63.8 |
| 9/28/2019 8:00 | 74.7 | 69.9 | 75.6 | 64.2 |
| 9/28/2019 9:00 | 74.7 | 70.4 | 75.6 | 64.5 |
| 9/28/2019 10:00 | 74.7 | 69.8 | 75.6 | 64.2 |
| 9/28/2019 11:00 | 74.8 | 68.7 | 75.4 | 63.8 |
| 9/28/2019 12:00 | 74.9 | 66.4 | 75.4 | 62.9 |

| | | | | |
|---|---|---|---|---|
| 9/28/2019 13:00 | 74.9 | 62.2 | 75 | 61.1 |
| 9/28/2019 14:00 | 74.9 | 58.8 | 74.7 | 59.5 |
| 9/28/2019 15:00 | 75 | 59.2 | 74.7 | 59.8 |
| 9/28/2019 16:00 | 75.1 | 60.5 | 75 | 60.4 |
| 9/28/2019 17:00 | 75.2 | 59.9 | 74.8 | 60.3 |
| 9/28/2019 18:00 | 75.3 | 59.1 | 75 | 60 |
| 9/28/2019 19:00 | 75.4 | 60.4 | 75.4 | 60.7 |
| 9/28/2019 20:00 | 75.5 | 62.1 | 75.6 | 61.6 |
| 9/28/2019 21:00 | 75.5 | 63.2 | 75.7 | 62.2 |
| 9/28/2019 22:00 | 75.4 | 61.6 | 75.6 | 61.3 |
| 9/28/2019 23:00 | 75.4 | 62.3 | 75.6 | 61.6 |
| 9/29/2019 0:00 | 75.4 | 62.8 | 75.6 | 61.9 |
| 9/29/2019 1:00 | 75.3 | 64 | 75.6 | 62.2 |
| 9/29/2019 2:00 | 75.1 | 65.2 | 75.4 | 62.6 |
| 9/29/2019 3:00 | 75 | 65.9 | 75.2 | 62.8 |
| 9/29/2019 4:00 | 75 | 65.6 | 75.2 | 62.7 |
| 9/29/2019 5:00 | 74.7 | 65.8 | 75 | 62.5 |
| 9/29/2019 6:00 | 74.7 | 66 | 75.2 | 62.6 |
| 9/29/2019 7:00 | 74.8 | 66.6 | 75.2 | 62.9 |
| 9/29/2019 8:00 | 74.8 | 70 | 75.6 | 64.3 |
| 9/29/2019 9:00 | 74.7 | 70.3 | 75.6 | 64.4 |
| 9/29/2019 10:00 | 74.6 | 69.9 | 75.4 | 64.1 |
| 9/29/2019 11:00 | 74.7 | 70.2 | 75.6 | 64.3 |
| 9/29/2019 12:00 | 74.7 | 66.8 | 75.2 | 62.9 |
| 9/29/2019 13:00 | 74.9 | 64 | 75.2 | 61.9 |
| 9/29/2019 14:00 | 75 | 61.7 | 75 | 60.9 |
| 9/29/2019 15:00 | 75.1 | 59 | 74.8 | 59.8 |
| 9/29/2019 16:00 | 75.2 | 58.3 | 74.7 | 59.5 |
| 9/29/2019 17:00 | 75.2 | 57.6 | 74.8 | 59.2 |
| 9/29/2019 18:00 | 75.4 | 55.8 | 74.8 | 58.5 |
| 9/29/2019 19:00 | 75.5 | 59.9 | 75.2 | 60.6 |
| 9/29/2019 20:00 | 75.6 | 60.4 | 75.6 | 61 |
| 9/29/2019 21:00 | 75.6 | 62.7 | 75.7 | 62 |
| 9/29/2019 22:00 | 75.6 | 62.1 | 75.7 | 61.7 |
| 9/29/2019 23:00 | 75.4 | 63.4 | 75.7 | 62.1 |
| 9/30/2019 0:00 | 75.3 | 64 | 75.6 | 62.3 |
| 9/30/2019 1:00 | 75.2 | 64.6 | 75.4 | 62.4 |
| 9/30/2019 2:00 | 75.1 | 64.8 | 75.4 | 62.4 |
| 9/30/2019 3:00 | 75 | 67.3 | 75.4 | 63.4 |
| 9/30/2019 4:00 | 74.9 | 68.8 | 75.6 | 63.9 |
| 9/30/2019 5:00 | 74.9 | 67.5 | 75.6 | 63.5 |
| 9/30/2019 6:00 | 74.9 | 70.3 | 75.7 | 64.5 |
| 9/30/2019 7:00 | 74.9 | 71.1 | 75.9 | 64.9 |
| 9/30/2019 8:00 | 74.8 | 69.8 | 75.6 | 64.3 |
| 9/30/2019 9:00 | 74.8 | 71.3 | 75.7 | 64.8 |
| 9/30/2019 10:00 | 74.7 | 71.6 | 75.7 | 65 |
| 9/30/2019 11:00 | 74.8 | 69.1 | 75.6 | 64 |

| | | | | |
|---|---|---|---|---|
| 9/30/2019 12:00 | 74.8 | 68.2 | 75.4 | 63.6 |
| 9/30/2019 13:00 | 74.8 | 67.5 | 75.4 | 63.3 |
| 9/30/2019 14:00 | 74.9 | 64 | 75.2 | 61.8 |
| 9/30/2019 15:00 | 74.9 | 64 | 75.2 | 61.9 |
| 9/30/2019 16:00 | 75 | 60.6 | 74.8 | 60.4 |
| 9/30/2019 17:00 | 75 | 58.6 | 74.7 | 59.5 |
| 9/30/2019 18:00 | 75.1 | 59.7 | 74.8 | 60.1 |
| 9/30/2019 19:00 | 75.3 | 61.3 | 75.2 | 61.1 |
| 9/30/2019 20:00 | 75.4 | 63.4 | 75.7 | 62.1 |
| 9/30/2019 21:00 | 75.5 | 65.8 | 75.7 | 63.2 |
| 9/30/2019 22:00 | 75.4 | 66.1 | 75.9 | 63.3 |
| 9/30/2019 23:00 | 75.3 | 65.9 | 75.6 | 63.1 |
| 10/1/2019 0:00 | 75.1 | 65.9 | 75.4 | 62.9 |
| 10/1/2019 1:00 | 74.9 | 67.9 | 75.6 | 63.6 |
| 10/1/2019 2:00 | 74.9 | 69.8 | 75.7 | 64.3 |
| 10/1/2019 3:00 | 74.8 | 70 | 75.6 | 64.4 |
| 10/1/2019 4:00 | 74.9 | 69.2 | 75.7 | 64.1 |
| 10/1/2019 5:00 | 74.8 | 68.6 | 75.4 | 63.8 |
| 10/1/2019 6:00 | 74.7 | 69 | 75.4 | 63.9 |
| 10/1/2019 7:00 | 74.9 | 68.4 | 75.6 | 63.8 |
| 10/1/2019 8:00 | 74.9 | 68.3 | 75.6 | 63.8 |
| 10/1/2019 9:00 | 74.8 | 70.3 | 75.6 | 64.5 |
| 10/1/2019 10:00 | 74.7 | 70.3 | 75.6 | 64.4 |
| 10/1/2019 11:00 | 74.7 | 67.3 | 75.2 | 63.2 |
| 10/1/2019 12:00 | 74.7 | 64.7 | 75 | 62 |
| 10/1/2019 13:00 | 74.7 | 65.1 | 75 | 62.2 |
| 10/1/2019 14:00 | 74.8 | 62.7 | 74.8 | 61.2 |
| 10/1/2019 15:00 | 74.8 | 60.3 | 74.7 | 60.1 |
| 10/1/2019 16:00 | 74.9 | 58 | 74.5 | 59.1 |
| 10/1/2019 17:00 | 75 | 57.1 | 74.5 | 58.8 |
| 10/1/2019 18:00 | 75 | 58.5 | 74.7 | 59.5 |
| 10/1/2019 19:00 | 75.2 | 60.1 | 75 | 60.4 |
| 10/1/2019 20:00 | 75.3 | 60.9 | 75.2 | 60.8 |
| 10/1/2019 21:00 | 75.3 | 63.2 | 75.6 | 61.9 |
| 10/1/2019 22:00 | 75.3 | 63.8 | 75.6 | 62.2 |
| 10/1/2019 23:00 | 75.1 | 64.9 | 75.4 | 62.5 |
| 10/2/2019 0:00 | 75.1 | 64.5 | 75.4 | 62.3 |
| 10/2/2019 1:00 | 75.1 | 66.3 | 75.6 | 63 |
| 10/2/2019 2:00 | 74.9 | 67.7 | 75.6 | 63.5 |
| 10/2/2019 3:00 | 75 | 68.9 | 75.6 | 64.1 |
| 10/2/2019 4:00 | 75.1 | 68.7 | 75.7 | 64.1 |
| 10/2/2019 5:00 | 75 | 67.3 | 75.4 | 63.4 |
| 10/2/2019 6:00 | 75 | 68.3 | 75.6 | 63.8 |
| 10/2/2019 7:00 | 74.9 | 67.4 | 75.4 | 63.4 |
| 10/2/2019 8:00 | 75 | 66.5 | 75.4 | 63 |
| 10/2/2019 9:00 | 74.8 | 66 | 75 | 62.6 |
| 10/2/2019 10:00 | 74.7 | 68.4 | 75.4 | 63.6 |

| | | | | |
|---|---|---|---|---|
| 10/2/2019 11:00 | 74.7 | 66.1 | 75.2 | 62.7 |
| 10/2/2019 12:00 | 74.8 | 64.5 | 75 | 62 |
| 10/2/2019 13:00 | 74.8 | 62.5 | 74.8 | 61.2 |
| 10/2/2019 14:00 | 74.9 | 58.5 | 74.7 | 59.3 |
| 10/2/2019 15:00 | 74.9 | 59.1 | 74.7 | 59.7 |
| 10/2/2019 16:00 | 75 | 59.7 | 74.7 | 60 |
| 10/2/2019 17:00 | 74.9 | 56.9 | 74.5 | 58.6 |
| 10/2/2019 18:00 | 75.1 | 57.4 | 74.7 | 59 |
| 10/2/2019 19:00 | 75.3 | 57 | 74.8 | 59 |
| 10/2/2019 20:00 | 75.4 | 58.4 | 75 | 59.8 |
| 10/2/2019 21:00 | 75.3 | 60.3 | 75.2 | 60.6 |
| 10/2/2019 22:00 | 75.1 | 58.4 | 74.8 | 59.6 |
| 10/2/2019 23:00 | 74.9 | 61.1 | 74.8 | 60.5 |
| 10/3/2019 0:00 | 74.8 | 60.6 | 74.7 | 60.3 |
| 10/3/2019 1:00 | 74.8 | 61.3 | 74.7 | 60.6 |
| 10/3/2019 2:00 | 74.8 | 63.7 | 75 | 61.7 |
| 10/3/2019 3:00 | 74.9 | 66.2 | 75.4 | 62.9 |
| 10/3/2019 4:00 | 75.1 | 67.2 | 75.6 | 63.4 |
| 10/3/2019 5:00 | 75 | 67.1 | 75.4 | 63.3 |
| 10/3/2019 6:00 | 74.9 | 68.2 | 75.6 | 63.7 |
| 10/3/2019 7:00 | 75 | 66 | 75.4 | 62.9 |
| 10/3/2019 8:00 | 75 | 65.4 | 75.2 | 62.6 |
| 10/3/2019 9:00 | 74.9 | 66.8 | 75.4 | 63.1 |
| 10/3/2019 10:00 | 74.9 | 67.2 | 75.4 | 63.3 |
| 10/3/2019 11:00 | 74.8 | 67.4 | 75.2 | 63.3 |
| 10/3/2019 12:00 | 74.8 | 64.8 | 75 | 62.1 |
| 10/3/2019 13:00 | 74.8 | 62.8 | 74.8 | 61.3 |
| 10/3/2019 14:00 | 74.9 | 61.8 | 75 | 60.9 |
| 10/3/2019 15:00 | 75 | 59.5 | 74.7 | 59.9 |
| 10/3/2019 16:00 | 75 | 58.9 | 74.7 | 59.7 |
| 10/3/2019 17:00 | 75.2 | 56.6 | 74.5 | 58.7 |
| 10/3/2019 18:00 | 75.3 | 57.3 | 74.8 | 59.2 |
| 10/3/2019 19:00 | 75.4 | 58 | 75 | 59.6 |
| 10/3/2019 20:00 | 75.4 | 58.4 | 75.2 | 59.8 |
| 10/3/2019 21:00 | 75.5 | 60.8 | 75.4 | 61 |
| 10/3/2019 22:00 | 75.4 | 60.6 | 75.4 | 60.9 |
| 10/3/2019 23:00 | 75.4 | 60.3 | 75.4 | 60.7 |
| 10/4/2019 0:00 | 75.2 | 60.9 | 75.2 | 60.8 |
| 10/4/2019 1:00 | 75.1 | 62.1 | 75.2 | 61.2 |
| 10/4/2019 2:00 | 75.1 | 63.2 | 75.4 | 61.8 |
| 10/4/2019 3:00 | 75 | 64.5 | 75.2 | 62.2 |
| 10/4/2019 4:00 | 74.8 | 64.9 | 75 | 62.2 |
| 10/4/2019 5:00 | 74.7 | 64.3 | 75 | 61.9 |
| 10/4/2019 6:00 | 74.6 | 65.4 | 74.8 | 62.2 |
| 10/4/2019 7:00 | 74.6 | 66.2 | 75 | 62.6 |
| 10/4/2019 8:00 | 74.6 | 66.3 | 75 | 62.6 |
| 10/4/2019 9:00 | 74.5 | 66.4 | 75 | 62.6 |

| | | | | |
|---|---|---|---|---|
| 10/4/2019 10:00 | 74.5 | 65.3 | 74.8 | 62.1 |
| 10/4/2019 11:00 | 74.5 | 64.4 | 74.8 | 61.7 |
| 10/4/2019 12:00 | 74.5 | 62 | 74.7 | 60.6 |
| 10/4/2019 13:00 | 74.7 | 61.1 | 74.7 | 60.4 |
| 10/4/2019 14:00 | 74.9 | 59.1 | 74.7 | 59.6 |
| 10/4/2019 15:00 | 74.8 | 56.8 | 74.3 | 58.4 |
| 10/4/2019 16:00 | 74.9 | 55.8 | 74.3 | 58 |
| 10/4/2019 17:00 | 75 | 55.6 | 74.3 | 58 |
| 10/4/2019 18:00 | 75.1 | 56.3 | 74.5 | 58.5 |
| 10/4/2019 19:00 | 75.2 | 57 | 74.8 | 58.9 |
| 10/4/2019 20:00 | 75.3 | 57.4 | 74.8 | 59.2 |
| 10/4/2019 21:00 | 75.2 | 59.4 | 74.8 | 60.1 |
| 10/4/2019 22:00 | 75 | 59.6 | 74.7 | 60 |
| 10/4/2019 23:00 | 75 | 59.7 | 74.7 | 60.1 |
| 10/5/2019 0:00 | 74.9 | 62.2 | 75 | 61.1 |
| 10/5/2019 1:00 | 74.9 | 62.6 | 75 | 61.3 |
| 10/5/2019 2:00 | 74.9 | 63.4 | 75.2 | 61.6 |
| 10/5/2019 3:00 | 74.9 | 64.7 | 75.2 | 62.2 |
| 10/5/2019 4:00 | 74.8 | 63.9 | 75 | 61.8 |
| 10/5/2019 5:00 | 74.7 | 64.6 | 75 | 62 |
| 10/5/2019 6:00 | 74.7 | 66.6 | 75.2 | 62.9 |
| 10/5/2019 7:00 | 74.7 | 67.9 | 75.4 | 63.4 |
| 10/5/2019 8:00 | 74.7 | 67.6 | 75.4 | 63.2 |
| 10/5/2019 9:00 | 74.7 | 68 | 75.4 | 63.4 |
| 10/5/2019 10:00 | 74.6 | 65.8 | 74.8 | 62.4 |
| 10/5/2019 11:00 | 74.7 | 65.7 | 75 | 62.5 |
| 10/5/2019 12:00 | 74.7 | 64.1 | 75 | 61.8 |
| 10/5/2019 13:00 | 74.8 | 60.8 | 74.7 | 60.3 |
| 10/5/2019 14:00 | 74.9 | 59.2 | 74.7 | 59.7 |
| 10/5/2019 15:00 | 75 | 57.3 | 74.5 | 58.9 |
| 10/5/2019 16:00 | 75 | 55.1 | 74.3 | 57.8 |
| 10/5/2019 17:00 | 75.1 | 54.4 | 74.3 | 57.6 |
| 10/5/2019 18:00 | 75.4 | 54.5 | 74.7 | 57.8 |
| 10/5/2019 19:00 | 75.6 | 56.3 | 75 | 59 |
| 10/5/2019 20:00 | 75.6 | 57.9 | 75.2 | 59.7 |
| 10/5/2019 21:00 | 75.5 | 58.3 | 75 | 59.9 |
| 10/5/2019 22:00 | 75.5 | 59 | 75.2 | 60.2 |
| 10/5/2019 23:00 | 75.3 | 59.3 | 75 | 60.1 |
| 10/6/2019 0:00 | 75.2 | 60.6 | 75.2 | 60.7 |
| 10/6/2019 1:00 | 75.1 | 63.3 | 75.4 | 61.7 |
| 10/6/2019 2:00 | 74.9 | 65.9 | 75.2 | 62.8 |
| 10/6/2019 3:00 | 74.9 | 67.7 | 75.6 | 63.5 |
| 10/6/2019 4:00 | 74.8 | 66.6 | 75.2 | 63 |
| 10/6/2019 5:00 | 74.7 | 66.6 | 75.2 | 62.9 |
| 10/6/2019 6:00 | 74.9 | 66.2 | 75.4 | 62.9 |
| 10/6/2019 7:00 | 74.9 | 67.8 | 75.6 | 63.5 |
| 10/6/2019 8:00 | 74.8 | 66.3 | 75.2 | 62.8 |

| | | | | |
|---|---|---|---|---|
| 10/6/2019 9:00 | 74.8 | 66.2 | 75.2 | 62.7 |
| 10/6/2019 10:00 | 74.7 | 68.5 | 75.4 | 63.7 |
| 10/6/2019 11:00 | 74.7 | 65.1 | 75 | 62.2 |
| 10/6/2019 12:00 | 74.7 | 64.7 | 75 | 62 |
| 10/6/2019 13:00 | 74.7 | 61.6 | 74.8 | 60.6 |
| 10/6/2019 14:00 | 74.8 | 59.1 | 74.5 | 59.6 |
| 10/6/2019 15:00 | 74.9 | 57.2 | 74.5 | 58.8 |
| 10/6/2019 16:00 | 75 | 56.3 | 74.3 | 58.4 |
| 10/6/2019 17:00 | 75.2 | 55.1 | 74.7 | 58 |
| 10/6/2019 18:00 | 75.4 | 55.7 | 74.8 | 58.5 |
| 10/6/2019 19:00 | 75.5 | 54.6 | 74.7 | 58 |
| 10/6/2019 20:00 | 75.5 | 56.1 | 74.8 | 58.7 |
| 10/6/2019 21:00 | 75.5 | 58.2 | 75 | 59.8 |
| 10/6/2019 22:00 | 75.5 | 57.9 | 75 | 59.6 |
| 10/6/2019 23:00 | 75.3 | 59.4 | 75 | 60.2 |
| 10/7/2019 0:00 | 75.1 | 59.7 | 74.8 | 60.1 |
| 10/7/2019 1:00 | 75.1 | 61.9 | 75.2 | 61.1 |
| 10/7/2019 2:00 | 75 | 62.1 | 75 | 61.2 |
| 10/7/2019 3:00 | 75 | 63.2 | 75.2 | 61.6 |
| 10/7/2019 4:00 | 74.8 | 63.5 | 75 | 61.6 |
| 10/7/2019 5:00 | 74.7 | 64.8 | 75 | 62.1 |
| 10/7/2019 6:00 | 74.7 | 65.4 | 75 | 62.3 |
| 10/7/2019 7:00 | 74.8 | 66.7 | 75.2 | 63 |
| 10/7/2019 8:00 | 74.9 | 65.8 | 75.2 | 62.7 |
| 10/7/2019 9:00 | 74.7 | 64.3 | 75 | 61.8 |
| 10/7/2019 10:00 | 74.8 | 63.4 | 75 | 61.5 |
| 10/7/2019 11:00 | 74.7 | 61.3 | 74.7 | 60.5 |
| 10/7/2019 12:00 | 74.6 | 59 | 74.3 | 59.3 |
| 10/7/2019 13:00 | 74.5 | 58.8 | 74.3 | 59.1 |
| 10/7/2019 14:00 | 74.4 | 58.8 | 74.1 | 59.1 |
| 10/7/2019 15:00 | 74.4 | 58.2 | 73.9 | 58.8 |
| 10/7/2019 16:00 | 74.4 | 57.1 | 73.9 | 58.2 |
| 10/7/2019 17:00 | 74.3 | 57.6 | 73.9 | 58.4 |
| 10/7/2019 18:00 | 74.4 | 58.4 | 74.1 | 58.9 |
| 10/7/2019 19:00 | 74.5 | 61.4 | 74.5 | 60.4 |
| 10/7/2019 20:00 | 74.7 | 61.9 | 74.8 | 60.7 |
| 10/7/2019 21:00 | 74.6 | 62 | 74.7 | 60.7 |
| 10/7/2019 22:00 | 74.7 | 61.4 | 74.7 | 60.5 |
| 10/7/2019 23:00 | 74.8 | 59.8 | 74.5 | 59.9 |
| 10/8/2019 0:00 | 74.7 | 59.7 | 74.5 | 59.8 |
| 10/8/2019 1:00 | 74.6 | 60.6 | 74.5 | 60.1 |
| 10/8/2019 2:00 | 74.7 | 60.6 | 74.7 | 60.2 |
| 10/8/2019 3:00 | 74.7 | 61.1 | 74.7 | 60.4 |
| 10/8/2019 4:00 | 74.7 | 61.2 | 74.7 | 60.5 |
| 10/8/2019 5:00 | 74.7 | 62.2 | 74.8 | 60.9 |
| 10/8/2019 6:00 | 74.6 | 61.9 | 74.7 | 60.6 |
| 10/8/2019 7:00 | 74.5 | 63 | 74.8 | 61.1 |

| | | | | |
|---|---|---|---|---|
| 10/8/2019 8:00 | 74.6 | 63 | 74.7 | 61.1 |
| 10/8/2019 9:00 | 74.4 | 63.4 | 74.7 | 61.2 |
| 10/8/2019 10:00 | 74.5 | 60.9 | 74.5 | 60.1 |
| 10/8/2019 11:00 | 74.3 | 57.5 | 73.9 | 58.3 |
| 10/8/2019 12:00 | 74.2 | 55.5 | 73.6 | 57.3 |
| 10/8/2019 13:00 | 74.2 | 54.4 | 73.4 | 56.7 |
| 10/8/2019 14:00 | 74.3 | 53.2 | 73.6 | 56.2 |
| 10/8/2019 15:00 | 74.5 | 50.9 | 73.6 | 55.1 |
| 10/8/2019 16:00 | 74.6 | 49.3 | 73.4 | 54.4 |
| 10/8/2019 17:00 | 74.8 | 48.2 | 73.4 | 53.9 |
| 10/8/2019 18:00 | 74.8 | 47.8 | 73.4 | 53.7 |
| 10/8/2019 19:00 | 75.2 | 52.5 | 74.1 | 56.6 |
| 10/8/2019 20:00 | 75.4 | 54 | 74.7 | 57.6 |
| 10/8/2019 21:00 | 75.4 | 54 | 74.7 | 57.6 |
| 10/8/2019 22:00 | 75.5 | 54.4 | 74.7 | 57.8 |
| 10/8/2019 23:00 | 75.6 | 57.7 | 75.2 | 59.7 |
| 10/9/2019 0:00 | 75.7 | 59.3 | 75.4 | 60.5 |
| 10/9/2019 1:00 | 75.8 | 57.1 | 75.4 | 59.5 |
| 10/9/2019 2:00 | 75.8 | 58.2 | 75.4 | 60.1 |
| 10/9/2019 3:00 | 75.8 | 59.9 | 75.6 | 60.9 |
| 10/9/2019 4:00 | 75.8 | 60.1 | 75.7 | 61 |
| 10/9/2019 5:00 | 75.8 | 59.5 | 75.6 | 60.7 |
| 10/9/2019 6:00 | 75.8 | 58.6 | 75.6 | 60.2 |
| 10/9/2019 7:00 | 75.8 | 59.1 | 75.6 | 60.5 |
| 10/9/2019 8:00 | 75.8 | 61.1 | 75.7 | 61.5 |
| 10/9/2019 9:00 | 75.8 | 65.7 | 76.1 | 63.5 |
| 10/9/2019 10:00 | 75.9 | 70.9 | 76.8 | 65.8 |
| 10/9/2019 11:00 | 76 | 68 | 76.6 | 64.7 |
| 10/9/2019 12:00 | 76.1 | 65 | 76.5 | 63.5 |
| 10/9/2019 13:00 | 76.1 | 59.8 | 75.7 | 61.1 |
| 10/9/2019 14:00 | 76 | 56.8 | 75.6 | 59.6 |
| 10/9/2019 15:00 | 76.2 | 56.1 | 75.6 | 59.5 |
| 10/9/2019 16:00 | 76.5 | 54.3 | 75.7 | 58.7 |
| 10/9/2019 17:00 | 76.2 | 52.4 | 75.2 | 57.6 |
| 10/9/2019 18:00 | 76.5 | 54.6 | 75.7 | 58.9 |
| 10/9/2019 19:00 | 76.5 | 55.8 | 75.9 | 59.6 |
| 10/9/2019 20:00 | 76.5 | 58.2 | 76.1 | 60.7 |
| 10/9/2019 21:00 | 76.5 | 60.6 | 76.5 | 61.8 |
| 10/9/2019 22:00 | 76.5 | 61.9 | 76.6 | 62.4 |
| 10/9/2019 23:00 | 76.3 | 63.2 | 76.6 | 62.9 |
| 10/10/2019 0:00 | 76.2 | 64.8 | 76.5 | 63.5 |
| 10/10/2019 1:00 | 76 | 64.4 | 76.3 | 63.1 |
| 10/10/2019 2:00 | 75.8 | 62.8 | 75.9 | 62.2 |
| 10/10/2019 3:00 | 75.6 | 63.2 | 75.9 | 62.2 |
| 10/10/2019 4:00 | 75.3 | 64.4 | 75.6 | 62.4 |
| 10/10/2019 5:00 | 75.1 | 64.9 | 75.4 | 62.5 |
| 10/10/2019 6:00 | 75 | 65.6 | 75.2 | 62.7 |

| | | | | |
|---|---|---|---|---|
| 10/10/2019 7:00 | 75 | 67.3 | 75.4 | 63.4 |
| 10/10/2019 8:00 | 75 | 67 | 75.4 | 63.3 |
| 10/10/2019 9:00 | 74.9 | 67.3 | 75.4 | 63.3 |
| 10/10/2019 10:00 | 74.7 | 66.5 | 75.2 | 62.8 |
| 10/10/2019 11:00 | 74.9 | 64.6 | 75.2 | 62.2 |
| 10/10/2019 12:00 | 74.8 | 61.6 | 74.8 | 60.8 |
| 10/10/2019 13:00 | 74.8 | 60.6 | 74.7 | 60.3 |
| 10/10/2019 14:00 | 74.9 | 59.6 | 74.7 | 59.9 |
| 10/10/2019 15:00 | 74.9 | 56.6 | 74.3 | 58.5 |
| 10/10/2019 16:00 | 75 | 56.2 | 74.3 | 58.3 |
| 10/10/2019 17:00 | 75 | 56.3 | 74.3 | 58.4 |
| 10/10/2019 18:00 | 75.2 | 58.5 | 74.8 | 59.6 |
| 10/10/2019 19:00 | 75.3 | 59.6 | 75 | 60.3 |
| 10/10/2019 20:00 | 75.5 | 63.4 | 75.7 | 62.2 |
| 10/10/2019 21:00 | 75.4 | 63.5 | 75.7 | 62.2 |
| 10/10/2019 22:00 | 75.5 | 65.4 | 75.7 | 63.2 |
| 10/10/2019 23:00 | 75.5 | 66.3 | 75.9 | 63.5 |
| 10/11/2019 0:00 | 75.3 | 66.4 | 75.7 | 63.4 |
| 10/11/2019 1:00 | 75.3 | 67.7 | 75.9 | 63.8 |
| 10/11/2019 2:00 | 75.2 | 67.5 | 75.7 | 63.7 |
| 10/11/2019 3:00 | 75.1 | 69.5 | 75.9 | 64.4 |
| 10/11/2019 4:00 | 75 | 70.2 | 75.7 | 64.6 |
| 10/11/2019 5:00 | 74.9 | 69.1 | 75.7 | 64.1 |
| 10/11/2019 6:00 | 74.9 | 69.4 | 75.7 | 64.1 |
| 10/11/2019 7:00 | 74.8 | 68.1 | 75.4 | 63.6 |
| 10/11/2019 8:00 | 74.7 | 69.2 | 75.6 | 64 |
| 10/11/2019 9:00 | 74.7 | 68.2 | 75.4 | 63.5 |
| 10/11/2019 10:00 | 74.6 | 66.7 | 75 | 62.8 |
| 10/11/2019 11:00 | 74.4 | 62.5 | 74.5 | 60.7 |
| 10/11/2019 12:00 | 74 | 59.2 | 73.8 | 58.9 |
| 10/11/2019 13:00 | 73.8 | 56.7 | 73.4 | 57.5 |
| 10/11/2019 14:00 | 73.7 | 55.5 | 73.2 | 56.8 |
| 10/11/2019 15:00 | 73.6 | 54.3 | 73 | 56.1 |
| 10/11/2019 16:00 | 73.4 | 53.3 | 72.7 | 55.4 |
| 10/11/2019 17:00 | 73.3 | 51.6 | 72.3 | 54.4 |
| 10/11/2019 18:00 | 73.2 | 53.5 | 72.5 | 55.3 |
| 10/11/2019 19:00 | 73.1 | 54.9 | 72.5 | 56 |
| 10/11/2019 20:00 | 73.2 | 54.9 | 72.5 | 56 |
| 10/11/2019 21:00 | 73.3 | 56.3 | 72.9 | 56.8 |
| 10/11/2019 22:00 | 73.4 | 56 | 72.9 | 56.7 |
| 10/11/2019 23:00 | 73.4 | 55.9 | 73 | 56.7 |
| 10/12/2019 0:00 | 73.3 | 51.2 | 72.3 | 54.2 |
| 10/12/2019 1:00 | 73.2 | 47.1 | 71.8 | 51.8 |
| 10/12/2019 2:00 | 73.1 | 44.9 | 71.6 | 50.5 |
| 10/12/2019 3:00 | 73.1 | 43.2 | 71.4 | 49.4 |
| 10/12/2019 4:00 | 73 | 41.3 | 71.2 | 48.1 |
| 10/12/2019 5:00 | 72.8 | 39.6 | 70.9 | 46.8 |

| | | | | |
|---|---|---|---|---|
| 10/12/2019 6:00 | 72.6 | 40 | 70.7 | 47 |
| 10/12/2019 7:00 | 72.6 | 39.7 | 70.7 | 46.8 |
| 10/12/2019 8:00 | 72.6 | 41.3 | 70.9 | 47.8 |
| 10/12/2019 9:00 | 72.3 | 41.2 | 70.5 | 47.4 |
| 10/12/2019 10:00 | 72.3 | 42.3 | 70.7 | 48.2 |
| 10/12/2019 11:00 | 72.4 | 43.2 | 70.9 | 48.8 |
| 10/12/2019 12:00 | 72.7 | 43.8 | 71.2 | 49.4 |
| 10/12/2019 13:00 | 72.9 | 43.2 | 71.4 | 49.3 |
| 10/12/2019 14:00 | 73.1 | 43.7 | 71.6 | 49.8 |
| 10/12/2019 15:00 | 73.5 | 42.8 | 71.8 | 49.5 |
| 10/12/2019 16:00 | 73.5 | 43.1 | 71.8 | 49.7 |
| 10/12/2019 17:00 | 73.5 | 44.3 | 72 | 50.5 |
| 10/12/2019 18:00 | 73.6 | 45.2 | 72.3 | 51.1 |
| 10/12/2019 19:00 | 73.7 | 47.2 | 72.3 | 52.3 |
| 10/12/2019 20:00 | 73.7 | 48.1 | 72.5 | 52.9 |
| 10/12/2019 21:00 | 73.8 | 49.4 | 72.7 | 53.7 |
| 10/12/2019 22:00 | 73.8 | 49.6 | 72.7 | 53.7 |
| 10/12/2019 23:00 | 73.7 | 51 | 72.7 | 54.4 |
| 10/13/2019 0:00 | 73.6 | 52.2 | 72.9 | 55 |
| 10/13/2019 1:00 | 73.5 | 52.4 | 72.7 | 55 |
| 10/13/2019 2:00 | 73.5 | 53 | 72.7 | 55.3 |
| 10/13/2019 3:00 | 73.4 | 52.4 | 72.5 | 54.9 |
| 10/13/2019 4:00 | 73.3 | 52.3 | 72.5 | 54.8 |
| 10/13/2019 5:00 | 73.3 | 52.8 | 72.5 | 55 |
| 10/13/2019 6:00 | 73.3 | 53.7 | 72.7 | 55.5 |
| 10/13/2019 7:00 | 73.3 | 55.9 | 72.9 | 56.7 |
| 10/13/2019 8:00 | 73.5 | 58.3 | 73.2 | 58 |
| 10/13/2019 9:00 | 73.5 | 57.2 | 73 | 57.4 |
| 10/13/2019 10:00 | 73.6 | 57.6 | 73.4 | 57.7 |
| 10/13/2019 11:00 | 73.7 | 56.8 | 73.2 | 57.4 |
| 10/13/2019 12:00 | 73.8 | 52.6 | 73 | 55.4 |
| 10/13/2019 13:00 | 73.9 | 51.4 | 72.9 | 54.9 |
| 10/13/2019 14:00 | 74 | 51.2 | 73 | 54.8 |
| 10/13/2019 15:00 | 74.1 | 50.1 | 73 | 54.3 |
| 10/13/2019 16:00 | 74.3 | 52 | 73.2 | 55.5 |
| 10/13/2019 17:00 | 74.4 | 52.9 | 73.6 | 56.1 |
| 10/13/2019 18:00 | 74.6 | 54.8 | 73.8 | 57.3 |
| 10/13/2019 19:00 | 74.8 | 57.4 | 74.3 | 58.7 |
| 10/13/2019 20:00 | 75 | 57.4 | 74.5 | 58.9 |
| 10/13/2019 21:00 | 75.1 | 58.2 | 74.7 | 59.4 |
| 10/13/2019 22:00 | 75.1 | 58.2 | 74.7 | 59.4 |
| 10/13/2019 23:00 | 75.1 | 59.7 | 74.8 | 60.2 |
| 10/14/2019 0:00 | 75 | 60.6 | 74.8 | 60.4 |
| 10/14/2019 1:00 | 75 | 60.4 | 74.8 | 60.3 |
| 10/14/2019 2:00 | 74.9 | 60.8 | 74.8 | 60.5 |
| 10/14/2019 3:00 | 75.1 | 62.7 | 75.2 | 61.5 |
| 10/14/2019 4:00 | 75.1 | 63 | 75.2 | 61.6 |

| | | | | |
|---|---|---|---|---|
| 10/14/2019 5:00 | 75.1 | 63.7 | 75.4 | 61.9 |
| 10/14/2019 6:00 | 75.1 | 64.6 | 75.4 | 62.4 |
| 10/14/2019 7:00 | 75.3 | 66.6 | 75.7 | 63.4 |
| 10/14/2019 8:00 | 75.4 | 68.3 | 76.1 | 64.2 |
| 10/14/2019 9:00 | 75.4 | 68.7 | 76.1 | 64.4 |
| 10/14/2019 10:00 | 75.4 | 68.8 | 76.1 | 64.4 |
| 10/14/2019 11:00 | 75.5 | 70.9 | 76.5 | 65.4 |
| 10/14/2019 12:00 | 75.5 | 70.2 | 76.3 | 65.1 |
| 10/14/2019 13:00 | 75.5 | 65.7 | 75.7 | 63.3 |
| 10/14/2019 14:00 | 75.6 | 64.2 | 75.9 | 62.7 |
| 10/14/2019 15:00 | 75.8 | 62.5 | 75.9 | 62.1 |
| 10/14/2019 16:00 | 75.9 | 61.5 | 75.9 | 61.7 |
| 10/14/2019 17:00 | 75.9 | 62.4 | 76.1 | 62.2 |
| 10/14/2019 18:00 | 76.1 | 63.8 | 76.5 | 63 |
| 10/14/2019 19:00 | 76.3 | 66.6 | 76.8 | 64.4 |
| 10/14/2019 20:00 | 76.5 | 69.8 | 77.5 | 65.9 |
| 10/14/2019 21:00 | 76.5 | 69.2 | 77.5 | 65.7 |
| 10/14/2019 22:00 | 76.5 | 69.8 | 77.5 | 65.9 |
| 10/14/2019 23:00 | 76.6 | 70.2 | 77.5 | 66.2 |
| 10/15/2019 0:00 | 76.6 | 72.7 | 77.9 | 67.2 |
| 10/15/2019 1:00 | 76.5 | 72.9 | 77.9 | 67.1 |
| 10/15/2019 2:00 | 76.5 | 72.8 | 77.9 | 67.1 |
| 10/15/2019 3:00 | 76.5 | 73.1 | 77.9 | 67.2 |
| 10/15/2019 4:00 | 76.3 | 73.5 | 77.7 | 67.2 |
| 10/15/2019 5:00 | 76.3 | 73.4 | 77.5 | 67.2 |
| 10/15/2019 6:00 | 76.3 | 73.9 | 77.7 | 67.4 |
| 10/15/2019 7:00 | 76.4 | 73.6 | 77.7 | 67.4 |
| 10/15/2019 8:00 | 76.5 | 74 | 78.1 | 67.6 |
| 10/15/2019 9:00 | 76.3 | 73.7 | 77.7 | 67.3 |
| 10/15/2019 10:00 | 76.2 | 73.6 | 77.5 | 67.2 |
| 10/15/2019 11:00 | 76.2 | 72.9 | 77.4 | 66.9 |
| 10/15/2019 12:00 | 76.2 | 67.8 | 76.8 | 64.7 |
| 10/15/2019 13:00 | 76.2 | 66 | 76.5 | 64 |
| 10/15/2019 14:00 | 76.2 | 63 | 76.5 | 62.7 |
| 10/15/2019 15:00 | 76.5 | 65.3 | 77 | 64 |
| 10/15/2019 16:00 | 76.5 | 64.5 | 76.8 | 63.7 |
| 10/15/2019 17:00 | 76.6 | 64 | 76.8 | 63.5 |
| 10/15/2019 18:00 | 76.6 | 61.6 | 76.6 | 62.4 |
| 10/15/2019 19:00 | 76.6 | 63.4 | 77 | 63.2 |
| 10/15/2019 20:00 | 76.8 | 66.9 | 77.4 | 65 |
| 10/15/2019 21:00 | 76.9 | 67.3 | 77.7 | 65.2 |
| 10/15/2019 22:00 | 76.9 | 69.2 | 78.1 | 66 |
| 10/15/2019 23:00 | 76.8 | 69.7 | 78.1 | 66.2 |

| Device Name | dorm 7 | | | |
|---|---|---|---|---|
| Device Model | Kestrel DROP 2 | | | |
| Serial Number | ███████ | | | |
| FORMATTED DATE-TIME | Temperature | Relative Humidity | Heat Stress Index | Dew Point |
| YYYY-MM-DD HH:MM:SS | Â°F | % | Â°F | Â°F |
| 4/15/2019 0:00 | 73.8 | 50.2 | 72.9 | 54.1 |
| 4/15/2019 1:00 | 73.6 | 49.1 | 72.5 | 53.3 |
| 4/15/2019 2:00 | 73.3 | 48.2 | 72.1 | 52.6 |
| 4/15/2019 3:00 | 73.1 | 47.7 | 72 | 52.1 |
| 4/15/2019 4:00 | 72.8 | 47.9 | 71.6 | 51.9 |
| 4/15/2019 5:00 | 72.6 | 47.7 | 71.4 | 51.6 |
| 4/15/2019 6:00 | 72.5 | 47.4 | 71.2 | 51.3 |
| 4/15/2019 7:00 | 72.4 | 48.8 | 71.4 | 52.1 |
| 4/15/2019 8:00 | 72.4 | 52.3 | 71.6 | 54 |
| 4/15/2019 9:00 | 72.8 | 55.1 | 72.3 | 55.7 |
| 4/15/2019 10:00 | 72.9 | 58.6 | 72.7 | 57.5 |
| 4/15/2019 11:00 | 73.1 | 59 | 72.9 | 57.9 |
| 4/15/2019 12:00 | 73.1 | 58.7 | 72.9 | 57.8 |
| 4/15/2019 13:00 | 73.2 | 57.2 | 72.9 | 57.2 |
| 4/15/2019 14:00 | 73.4 | 54.4 | 72.7 | 56 |
| 4/15/2019 15:00 | 73.4 | 54.2 | 72.9 | 55.9 |
| 4/15/2019 16:00 | 73.5 | 52.4 | 72.7 | 55 |
| 4/15/2019 17:00 | 73.5 | 52.1 | 72.7 | 54.8 |
| 4/15/2019 18:00 | 73.2 | 51.8 | 72.5 | 54.5 |
| 4/15/2019 19:00 | 73.3 | 52.9 | 72.5 | 55 |
| 4/15/2019 20:00 | 73.6 | 56.7 | 73.2 | 57.3 |
| 4/15/2019 21:00 | 73.9 | 58 | 73.4 | 58.2 |
| 4/15/2019 22:00 | 74 | 58 | 73.6 | 58.3 |
| 4/15/2019 23:00 | 74.1 | 61.7 | 74.1 | 60.1 |
| 4/16/2019 0:00 | 74.1 | 62.9 | 74.1 | 60.6 |
| 4/16/2019 1:00 | 74.2 | 62 | 74.3 | 60.3 |
| 4/16/2019 2:00 | 74.1 | 64.1 | 74.3 | 61.2 |
| 4/16/2019 3:00 | 74.1 | 63.4 | 74.3 | 60.9 |
| 4/16/2019 4:00 | 74.2 | 63.7 | 74.5 | 61.1 |
| 4/16/2019 5:00 | 74.2 | 64 | 74.5 | 61.2 |
| 4/16/2019 6:00 | 74.2 | 63.8 | 74.5 | 61.2 |
| 4/16/2019 7:00 | 74.3 | 66.1 | 74.7 | 62.2 |
| 4/16/2019 8:00 | 74.3 | 69.1 | 75.2 | 63.6 |
| 4/16/2019 9:00 | 74 | 68.1 | 74.7 | 62.8 |
| 4/16/2019 10:00 | 73.9 | 67.5 | 74.5 | 62.5 |
| 4/16/2019 11:00 | 74 | 67 | 74.5 | 62.3 |
| 4/16/2019 12:00 | 73.8 | 63.4 | 74.1 | 60.7 |
| 4/16/2019 13:00 | 73.7 | 62.2 | 73.8 | 60 |
| 4/16/2019 14:00 | 73.8 | 60.4 | 73.8 | 59.3 |
| 4/16/2019 15:00 | 73.8 | 58.3 | 73.4 | 58.3 |
| 4/16/2019 16:00 | 73.8 | 57.3 | 73.4 | 57.8 |
| 4/16/2019 17:00 | 74 | 57.3 | 73.6 | 57.9 |

| | | | | |
|---|---|---|---|---|
| 4/16/2019 18:00 | 73.9 | 58.4 | 73.6 | 58.4 |
| 4/16/2019 19:00 | 74 | 59.2 | 73.8 | 58.9 |
| 4/16/2019 20:00 | 74 | 60.1 | 73.9 | 59.3 |
| 4/16/2019 21:00 | 74.2 | 63.5 | 74.5 | 61.1 |
| 4/16/2019 22:00 | 74.3 | 66 | 74.8 | 62.2 |
| 4/16/2019 23:00 | 74.4 | 67 | 74.8 | 62.8 |
| 4/17/2019 0:00 | 74.5 | 67.1 | 75 | 62.9 |
| 4/17/2019 1:00 | 74.5 | 68.3 | 75.2 | 63.3 |
| 4/17/2019 2:00 | 74.4 | 68.3 | 75 | 63.3 |
| 4/17/2019 3:00 | 74.5 | 70.8 | 75.4 | 64.4 |
| 4/17/2019 4:00 | 74.5 | 72 | 75.6 | 64.9 |
| 4/17/2019 5:00 | 74.5 | 70.8 | 75.4 | 64.4 |
| 4/17/2019 6:00 | 74.6 | 71.9 | 75.4 | 64.9 |
| 4/17/2019 7:00 | 74.6 | 73.7 | 75.7 | 65.6 |
| 4/17/2019 8:00 | 74.5 | 73.2 | 75.6 | 65.4 |
| 4/17/2019 9:00 | 74.4 | 74.3 | 75.6 | 65.8 |
| 4/17/2019 10:00 | 74.4 | 72.6 | 75.4 | 65.1 |
| 4/17/2019 11:00 | 74.4 | 72.7 | 75.4 | 65.1 |
| 4/17/2019 12:00 | 74.3 | 72.4 | 75.2 | 64.8 |
| 4/17/2019 13:00 | 74.4 | 71.3 | 75.2 | 64.5 |
| 4/17/2019 14:00 | 74.3 | 71.4 | 75.2 | 64.5 |
| 4/17/2019 15:00 | 74.5 | 71.9 | 75.4 | 64.8 |
| 4/17/2019 16:00 | 74.5 | 71.3 | 75.4 | 64.6 |
| 4/17/2019 17:00 | 74.4 | 71.1 | 75.2 | 64.4 |
| 4/17/2019 18:00 | 74.4 | 71.6 | 75.2 | 64.6 |
| 4/17/2019 19:00 | 74.5 | 72.1 | 75.6 | 64.9 |
| 4/17/2019 20:00 | 74.8 | 71.2 | 75.7 | 64.8 |
| 4/17/2019 21:00 | 74.8 | 71.1 | 75.7 | 64.8 |
| 4/17/2019 22:00 | 74.8 | 71.2 | 75.7 | 64.8 |
| 4/17/2019 23:00 | 74.9 | 72.5 | 76.1 | 65.4 |
| 4/18/2019 0:00 | 74.8 | 72.8 | 75.9 | 65.5 |
| 4/18/2019 1:00 | 74.7 | 72.2 | 75.9 | 65.2 |
| 4/18/2019 2:00 | 74.5 | 71.5 | 75.4 | 64.7 |
| 4/18/2019 3:00 | 74.5 | 71.6 | 75.4 | 64.7 |
| 4/18/2019 4:00 | 74.3 | 73.1 | 75.2 | 65.1 |
| 4/18/2019 5:00 | 74.3 | 73.8 | 75.4 | 65.4 |
| 4/18/2019 6:00 | 74.4 | 74.3 | 75.6 | 65.7 |
| 4/18/2019 7:00 | 74.4 | 73.8 | 75.6 | 65.5 |
| 4/18/2019 8:00 | 74.5 | 72.7 | 75.6 | 65.1 |
| 4/18/2019 9:00 | 74.4 | 73.8 | 75.6 | 65.5 |
| 4/18/2019 10:00 | 74.5 | 73.5 | 75.7 | 65.5 |
| 4/18/2019 11:00 | 74.5 | 72.8 | 75.6 | 65.2 |
| 4/18/2019 12:00 | 74.7 | 71.5 | 75.7 | 64.8 |
| 4/18/2019 13:00 | 74.6 | 68.9 | 75.2 | 63.7 |
| 4/18/2019 14:00 | 74.6 | 67.8 | 75.2 | 63.2 |
| 4/18/2019 15:00 | 74.7 | 66.7 | 75.2 | 62.9 |
| 4/18/2019 16:00 | 74.7 | 65.6 | 75 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 4/18/2019 17:00 | 74.7 | 65 | 75 | 62.1 |
| 4/18/2019 18:00 | 74.5 | 64.4 | 74.8 | 61.7 |
| 4/18/2019 19:00 | 74.3 | 60 | 74.3 | 59.5 |
| 4/18/2019 20:00 | 74.4 | 58.1 | 73.9 | 58.7 |
| 4/18/2019 21:00 | 74.5 | 60.4 | 74.5 | 59.9 |
| 4/18/2019 22:00 | 74.5 | 60.6 | 74.5 | 60 |
| 4/18/2019 23:00 | 74.5 | 59.1 | 74.3 | 59.2 |
| 4/19/2019 0:00 | 74.4 | 58.5 | 74.1 | 58.9 |
| 4/19/2019 1:00 | 74.2 | 56.5 | 73.6 | 57.8 |
| 4/19/2019 2:00 | 74.1 | 55.7 | 73.4 | 57.3 |
| 4/19/2019 3:00 | 74.2 | 56 | 73.6 | 57.5 |
| 4/19/2019 4:00 | 74.1 | 55.3 | 73.4 | 57 |
| 4/19/2019 5:00 | 73.8 | 53.8 | 73 | 56 |
| 4/19/2019 6:00 | 73.5 | 53.4 | 72.7 | 55.6 |
| 4/19/2019 7:00 | 73.5 | 55.3 | 73 | 56.5 |
| 4/19/2019 8:00 | 73.6 | 55.4 | 73.2 | 56.6 |
| 4/19/2019 9:00 | 73.8 | 54.9 | 73 | 56.6 |
| 4/19/2019 10:00 | 73.8 | 54 | 73 | 56.1 |
| 4/19/2019 11:00 | 73.8 | 52.4 | 72.9 | 55.3 |
| 4/19/2019 12:00 | 73.8 | 51 | 72.9 | 54.5 |
| 4/19/2019 13:00 | 73.8 | 50.1 | 72.9 | 54.1 |
| 4/19/2019 14:00 | 73.9 | 48.1 | 72.5 | 53 |
| 4/19/2019 15:00 | 73.9 | 43.6 | 72.1 | 50.3 |
| 4/19/2019 16:00 | 73.7 | 42.4 | 72 | 49.5 |
| 4/19/2019 17:00 | 73.6 | 44.5 | 72.1 | 50.6 |
| 4/19/2019 18:00 | 73.7 | 41.6 | 71.8 | 48.9 |
| 4/19/2019 19:00 | 73.8 | 43.2 | 72.1 | 50.1 |
| 4/19/2019 20:00 | 74.1 | 44.6 | 72.3 | 51.2 |
| 4/19/2019 21:00 | 74.2 | 46.2 | 72.7 | 52.2 |
| 4/19/2019 22:00 | 74.3 | 48.4 | 73.2 | 53.6 |
| 4/19/2019 23:00 | 74.4 | 49.5 | 73.2 | 54.3 |
| 4/20/2019 0:00 | 74.4 | 50.4 | 73.4 | 54.8 |
| 4/20/2019 1:00 | 74.1 | 50.7 | 73 | 54.7 |
| 4/20/2019 2:00 | 73.8 | 50.4 | 72.9 | 54.2 |
| 4/20/2019 3:00 | 73.5 | 50.1 | 72.5 | 53.8 |
| 4/20/2019 4:00 | 73.2 | 50.9 | 72.1 | 53.9 |
| 4/20/2019 5:00 | 72.8 | 48.5 | 71.6 | 52.2 |
| 4/20/2019 6:00 | 72.3 | 48.1 | 71.2 | 51.6 |
| 4/20/2019 7:00 | 71.7 | 47.8 | 70.7 | 50.9 |
| 4/20/2019 8:00 | 71.8 | 50.5 | 71.1 | 52.5 |
| 4/20/2019 9:00 | 72.7 | 52.8 | 72 | 54.5 |
| 4/20/2019 10:00 | 72.9 | 54.8 | 72.3 | 55.7 |
| 4/20/2019 11:00 | 73.1 | 57.5 | 72.9 | 57.3 |
| 4/20/2019 12:00 | 73.2 | 56.2 | 72.9 | 56.7 |
| 4/20/2019 13:00 | 73.3 | 52.6 | 72.5 | 55 |
| 4/20/2019 14:00 | 73.6 | 52.5 | 72.9 | 55.1 |
| 4/20/2019 15:00 | 73.8 | 50.8 | 72.9 | 54.4 |

| | | | | |
|---|---|---|---|---|
| 4/20/2019 16:00 | 73.7 | 49 | 72.5 | 53.4 |
| 4/20/2019 17:00 | 73.7 | 50.8 | 72.7 | 54.3 |
| 4/20/2019 18:00 | 73.5 | 49.8 | 72.3 | 53.6 |
| 4/20/2019 19:00 | 73.5 | 50.3 | 72.5 | 53.9 |
| 4/20/2019 20:00 | 73.7 | 55 | 73 | 56.6 |
| 4/20/2019 21:00 | 74 | 59.3 | 73.8 | 58.9 |
| 4/20/2019 22:00 | 74.1 | 58.3 | 73.6 | 58.5 |
| 4/20/2019 23:00 | 74.3 | 57.4 | 73.8 | 58.3 |
| 4/21/2019 0:00 | 74.2 | 56.3 | 73.6 | 57.6 |
| 4/21/2019 1:00 | 74.2 | 58.2 | 73.8 | 58.6 |
| 4/21/2019 2:00 | 74 | 58.1 | 73.6 | 58.3 |
| 4/21/2019 3:00 | 74 | 57.7 | 73.6 | 58.2 |
| 4/21/2019 4:00 | 74 | 59.5 | 73.8 | 59 |
| 4/21/2019 5:00 | 73.9 | 60.1 | 73.8 | 59.2 |
| 4/21/2019 6:00 | 73.8 | 59.8 | 73.6 | 59 |
| 4/21/2019 7:00 | 73.7 | 60.6 | 73.6 | 59.2 |
| 4/21/2019 8:00 | 73.8 | 62.1 | 73.9 | 60 |
| 4/21/2019 9:00 | 73.9 | 64.5 | 74.1 | 61.2 |
| 4/21/2019 10:00 | 73.8 | 62.1 | 73.9 | 60 |
| 4/21/2019 11:00 | 74 | 59.6 | 73.8 | 59.1 |
| 4/21/2019 12:00 | 73.9 | 56.2 | 73.2 | 57.3 |
| 4/21/2019 13:00 | 73.7 | 54.7 | 73 | 56.4 |
| 4/21/2019 14:00 | 73.8 | 53.5 | 73 | 55.9 |
| 4/21/2019 15:00 | 74 | 53.4 | 73.2 | 56 |
| 4/21/2019 16:00 | 74 | 53.6 | 73.2 | 56.1 |
| 4/21/2019 17:00 | 74.1 | 55.7 | 73.4 | 57.3 |
| 4/21/2019 18:00 | 74.1 | 56.1 | 73.4 | 57.5 |
| 4/21/2019 19:00 | 74 | 55.2 | 73.4 | 56.9 |
| 4/21/2019 20:00 | 74 | 57 | 73.6 | 57.8 |
| 4/21/2019 21:00 | 74.1 | 61.3 | 73.9 | 59.9 |
| 4/21/2019 22:00 | 74.2 | 62.4 | 74.3 | 60.5 |
| 4/21/2019 23:00 | 74 | 65.1 | 74.3 | 61.6 |
| 4/22/2019 0:00 | 74 | 67.6 | 74.7 | 62.6 |
| 4/22/2019 1:00 | 74 | 69.6 | 74.8 | 63.5 |
| 4/22/2019 2:00 | 74.1 | 68.5 | 74.7 | 63.1 |
| 4/22/2019 3:00 | 74.2 | 70.6 | 75 | 64 |
| 4/22/2019 4:00 | 74.2 | 71 | 75 | 64.2 |
| 4/22/2019 5:00 | 74.2 | 70.8 | 75 | 64.1 |
| 4/22/2019 6:00 | 74.2 | 70 | 75 | 63.8 |
| 4/22/2019 7:00 | 74.2 | 69.4 | 75 | 63.5 |
| 4/22/2019 8:00 | 74.3 | 70.1 | 75.2 | 63.9 |
| 4/22/2019 9:00 | 74.2 | 71.6 | 75 | 64.4 |
| 4/22/2019 10:00 | 73.9 | 69.1 | 74.7 | 63.1 |
| 4/22/2019 11:00 | 73.9 | 66.8 | 74.3 | 62.2 |
| 4/22/2019 12:00 | 73.9 | 63.7 | 74.1 | 60.8 |
| 4/22/2019 13:00 | 73.7 | 62.2 | 73.8 | 59.9 |
| 4/22/2019 14:00 | 73.7 | 60.2 | 73.6 | 59.1 |

| | | | | |
|---|---|---|---|---|
| 4/22/2019 15:00 | 73.8 | 58.7 | 73.6 | 58.5 |
| 4/22/2019 16:00 | 73.9 | 58.6 | 73.6 | 58.5 |
| 4/22/2019 17:00 | 74 | 60.8 | 73.9 | 59.6 |
| 4/22/2019 18:00 | 74 | 58.4 | 73.8 | 58.6 |
| 4/22/2019 19:00 | 73.8 | 60.8 | 73.8 | 59.5 |
| 4/22/2019 20:00 | 73.9 | 62.4 | 73.9 | 60.2 |
| 4/22/2019 21:00 | 74 | 66.1 | 74.5 | 62 |
| 4/22/2019 22:00 | 73.9 | 65 | 74.1 | 61.4 |
| 4/22/2019 23:00 | 74 | 67.3 | 74.5 | 62.5 |
| 4/23/2019 0:00 | 74 | 66.9 | 74.5 | 62.3 |
| 4/23/2019 1:00 | 74 | 68.8 | 74.7 | 63.1 |
| 4/23/2019 2:00 | 73.8 | 69.7 | 74.7 | 63.3 |
| 4/23/2019 3:00 | 73.9 | 69.8 | 74.7 | 63.4 |
| 4/23/2019 4:00 | 73.9 | 70 | 74.7 | 63.5 |
| 4/23/2019 5:00 | 74 | 72.3 | 75 | 64.5 |
| 4/23/2019 6:00 | 73.9 | 72.3 | 74.8 | 64.5 |
| 4/23/2019 7:00 | 74 | 72.5 | 75 | 64.7 |
| 4/23/2019 8:00 | 74 | 73.1 | 75 | 64.9 |
| 4/23/2019 9:00 | 73.8 | 73.2 | 74.8 | 64.7 |
| 4/23/2019 10:00 | 73.7 | 72.8 | 74.7 | 64.5 |
| 4/23/2019 11:00 | 73.9 | 70.8 | 74.7 | 63.8 |
| 4/23/2019 12:00 | 73.6 | 70.9 | 74.5 | 63.6 |
| 4/23/2019 13:00 | 73.6 | 68.5 | 74.3 | 62.6 |
| 4/23/2019 14:00 | 73.7 | 67.8 | 74.3 | 62.4 |
| 4/23/2019 15:00 | 73.9 | 66.4 | 74.3 | 62 |
| 4/23/2019 16:00 | 74 | 66.2 | 74.5 | 62 |
| 4/23/2019 17:00 | 73.9 | 65.5 | 74.1 | 61.6 |
| 4/23/2019 18:00 | 73.8 | 66.7 | 74.3 | 62 |
| 4/23/2019 19:00 | 73.8 | 66.3 | 74.3 | 61.9 |
| 4/23/2019 20:00 | 73.7 | 67.5 | 74.1 | 62.3 |
| 4/23/2019 21:00 | 73.6 | 67.1 | 74.1 | 62 |
| 4/23/2019 22:00 | 73.8 | 69 | 74.7 | 63 |
| 4/23/2019 23:00 | 73.9 | 69.7 | 74.7 | 63.4 |
| 4/24/2019 0:00 | 74 | 70.9 | 74.8 | 64 |
| 4/24/2019 1:00 | 74 | 70.8 | 74.8 | 63.9 |
| 4/24/2019 2:00 | 74.1 | 71.9 | 74.8 | 64.5 |
| 4/24/2019 3:00 | 74.2 | 70.9 | 75 | 64.1 |
| 4/24/2019 4:00 | 74.2 | 73 | 75.2 | 65 |
| 4/24/2019 5:00 | 74.2 | 71.5 | 75 | 64.4 |
| 4/24/2019 6:00 | 74.2 | 73.8 | 75.4 | 65.3 |
| 4/24/2019 7:00 | 74.2 | 74.2 | 75.4 | 65.5 |
| 4/24/2019 8:00 | 74.1 | 72.7 | 75 | 64.8 |
| 4/24/2019 9:00 | 74.1 | 73.9 | 75.2 | 65.2 |
| 4/24/2019 10:00 | 74 | 72.5 | 75 | 64.6 |
| 4/24/2019 11:00 | 74 | 71.4 | 74.8 | 64.1 |
| 4/24/2019 12:00 | 74.1 | 73.7 | 75.2 | 65.1 |
| 4/24/2019 13:00 | 74 | 75.9 | 75.4 | 65.9 |

| | | | | |
|---|---|---|---|---|
| 4/24/2019 14:00 | 74.1 | 75.7 | 75.4 | 65.9 |
| 4/24/2019 15:00 | 74.1 | 74.9 | 75.2 | 65.6 |
| 4/24/2019 16:00 | 74.1 | 73.8 | 75.2 | 65.2 |
| 4/24/2019 17:00 | 74.1 | 72.2 | 75 | 64.5 |
| 4/24/2019 18:00 | 74.3 | 70.4 | 75.2 | 64.1 |
| 4/24/2019 19:00 | 74.1 | 70.6 | 74.8 | 63.9 |
| 4/24/2019 20:00 | 74.2 | 71.5 | 75 | 64.4 |
| 4/24/2019 21:00 | 74.4 | 71.8 | 75.2 | 64.7 |
| 4/24/2019 22:00 | 74.4 | 72.1 | 75.4 | 64.8 |
| 4/24/2019 23:00 | 74.4 | 71 | 75.2 | 64.4 |
| 4/25/2019 0:00 | 74.4 | 70.5 | 75.2 | 64.2 |
| 4/25/2019 1:00 | 74.3 | 71 | 75.2 | 64.3 |
| 4/25/2019 2:00 | 74.2 | 72.2 | 75.2 | 64.7 |
| 4/25/2019 3:00 | 74.2 | 71.1 | 75 | 64.2 |
| 4/25/2019 4:00 | 74.2 | 71.6 | 75 | 64.4 |
| 4/25/2019 5:00 | 74.2 | 72.8 | 75.2 | 64.9 |
| 4/25/2019 6:00 | 74.2 | 71.1 | 75 | 64.2 |
| 4/25/2019 7:00 | 74.3 | 68.7 | 75 | 63.4 |
| 4/25/2019 8:00 | 74 | 69 | 74.8 | 63.2 |
| 4/25/2019 9:00 | 73.8 | 68.8 | 74.5 | 62.9 |
| 4/25/2019 10:00 | 73.8 | 67.6 | 74.5 | 62.5 |
| 4/25/2019 11:00 | 73.9 | 66.8 | 74.3 | 62.2 |
| 4/25/2019 12:00 | 74.1 | 63.9 | 74.3 | 61.1 |
| 4/25/2019 13:00 | 73.9 | 64.7 | 74.1 | 61.3 |
| 4/25/2019 14:00 | 74.1 | 63.1 | 74.3 | 60.8 |
| 4/25/2019 15:00 | 74 | 60.9 | 73.9 | 59.7 |
| 4/25/2019 16:00 | 74.1 | 60.1 | 73.9 | 59.4 |
| 4/25/2019 17:00 | 74.2 | 59.6 | 73.9 | 59.3 |
| 4/25/2019 18:00 | 74.2 | 58.7 | 73.9 | 58.9 |
| 4/25/2019 19:00 | 74.5 | 59.3 | 74.3 | 59.4 |
| 4/25/2019 20:00 | 74.4 | 61 | 74.3 | 60.1 |
| 4/25/2019 21:00 | 74.4 | 63.8 | 74.7 | 61.4 |
| 4/25/2019 22:00 | 74.4 | 67.5 | 75 | 63 |
| 4/25/2019 23:00 | 74.4 | 68.8 | 75 | 63.5 |
| 4/26/2019 0:00 | 74.3 | 68.8 | 74.8 | 63.4 |
| 4/26/2019 1:00 | 74.3 | 69.1 | 75 | 63.5 |
| 4/26/2019 2:00 | 74.2 | 69.7 | 75 | 63.6 |
| 4/26/2019 3:00 | 74.2 | 67.1 | 74.7 | 62.6 |
| 4/26/2019 4:00 | 74.2 | 66.2 | 74.7 | 62.2 |
| 4/26/2019 5:00 | 74 | 65.5 | 74.3 | 61.8 |
| 4/26/2019 6:00 | 74 | 65.6 | 74.3 | 61.8 |
| 4/26/2019 7:00 | 74 | 66.8 | 74.5 | 62.3 |
| 4/26/2019 8:00 | 74 | 66.7 | 74.5 | 62.3 |
| 4/26/2019 9:00 | 73.9 | 67.9 | 74.5 | 62.6 |
| 4/26/2019 10:00 | 73.7 | 64.4 | 73.9 | 60.9 |
| 4/26/2019 11:00 | 73.7 | 62.5 | 73.8 | 60.2 |
| 4/26/2019 12:00 | 73.6 | 62 | 73.8 | 59.8 |

| | | | | |
|---|---|---|---|---|
| 4/26/2019 13:00 | 73.8 | 61.7 | 73.9 | 59.8 |
| 4/26/2019 14:00 | 73.8 | 59.7 | 73.6 | 59 |
| 4/26/2019 15:00 | 74 | 59.3 | 73.8 | 58.9 |
| 4/26/2019 16:00 | 74.1 | 58.1 | 73.6 | 58.4 |
| 4/26/2019 17:00 | 74.1 | 57.2 | 73.6 | 58 |
| 4/26/2019 18:00 | 74 | 56.8 | 73.6 | 57.7 |
| 4/26/2019 19:00 | 74 | 56.4 | 73.4 | 57.5 |
| 4/26/2019 20:00 | 74.1 | 59.3 | 73.8 | 59 |
| 4/26/2019 21:00 | 74.1 | 63 | 74.1 | 60.7 |
| 4/26/2019 22:00 | 74.1 | 66.7 | 74.5 | 62.3 |
| 4/26/2019 23:00 | 74.1 | 66.7 | 74.5 | 62.3 |
| 4/27/2019 0:00 | 74.2 | 68.2 | 74.8 | 63.1 |
| 4/27/2019 1:00 | 74.2 | 67.6 | 74.8 | 62.7 |
| 4/27/2019 2:00 | 73.9 | 68.2 | 74.5 | 62.8 |
| 4/27/2019 3:00 | 73.9 | 66.7 | 74.3 | 62.1 |
| 4/27/2019 4:00 | 74.1 | 67.6 | 74.7 | 62.7 |
| 4/27/2019 5:00 | 74.2 | 68.9 | 74.8 | 63.3 |
| 4/27/2019 6:00 | 74.1 | 67.3 | 74.5 | 62.6 |
| 4/27/2019 7:00 | 74.2 | 69.7 | 75 | 63.7 |
| 4/27/2019 8:00 | 74.3 | 69.1 | 75 | 63.5 |
| 4/27/2019 9:00 | 74 | 67.2 | 74.5 | 62.4 |
| 4/27/2019 10:00 | 73.8 | 66.8 | 74.3 | 62.1 |
| 4/27/2019 11:00 | 73.9 | 63.9 | 74.1 | 60.9 |
| 4/27/2019 12:00 | 73.9 | 61.2 | 73.8 | 59.7 |
| 4/27/2019 13:00 | 74.1 | 59.6 | 73.8 | 59.1 |
| 4/27/2019 14:00 | 74.1 | 57.9 | 73.6 | 58.3 |
| 4/27/2019 15:00 | 74.2 | 56.9 | 73.8 | 57.9 |
| 4/27/2019 16:00 | 74.2 | 55.9 | 73.6 | 57.4 |
| 4/27/2019 17:00 | 74.4 | 57 | 73.9 | 58.1 |
| 4/27/2019 18:00 | 74.4 | 56.1 | 73.8 | 57.7 |
| 4/27/2019 19:00 | 74.4 | 57.2 | 73.9 | 58.3 |
| 4/27/2019 20:00 | 74.2 | 59.3 | 73.9 | 59.1 |
| 4/27/2019 21:00 | 74.2 | 60.2 | 74.1 | 59.4 |
| 4/27/2019 22:00 | 74.1 | 61 | 73.9 | 59.8 |
| 4/27/2019 23:00 | 74.2 | 62.6 | 74.3 | 60.6 |
| 4/28/2019 0:00 | 74.2 | 65.8 | 74.5 | 62 |
| 4/28/2019 1:00 | 74.1 | 66.4 | 74.5 | 62.2 |
| 4/28/2019 2:00 | 74.2 | 68.1 | 74.8 | 63 |
| 4/28/2019 3:00 | 74.2 | 67.7 | 74.8 | 62.8 |
| 4/28/2019 4:00 | 74.2 | 69.7 | 75 | 63.7 |
| 4/28/2019 5:00 | 74.2 | 69.1 | 75 | 63.4 |
| 4/28/2019 6:00 | 74.1 | 71 | 74.8 | 64.1 |
| 4/28/2019 7:00 | 74.2 | 70.9 | 75 | 64.1 |
| 4/28/2019 8:00 | 74.2 | 72.5 | 75.2 | 64.7 |
| 4/28/2019 9:00 | 73.8 | 69.2 | 74.7 | 63.1 |
| 4/28/2019 10:00 | 73.8 | 69.8 | 74.7 | 63.3 |
| 4/28/2019 11:00 | 74.1 | 67.2 | 74.5 | 62.5 |

| | | | | |
|---|---|---|---|---|
| 4/28/2019 12:00 | 74.1 | 64.8 | 74.3 | 61.5 |
| 4/28/2019 13:00 | 74.2 | 63 | 74.3 | 60.7 |
| 4/28/2019 14:00 | 74.4 | 61.1 | 74.3 | 60.2 |
| 4/28/2019 15:00 | 74.3 | 58.1 | 73.8 | 58.6 |
| 4/28/2019 16:00 | 74.2 | 57.1 | 73.8 | 58 |
| 4/28/2019 17:00 | 74.4 | 58.5 | 74.1 | 58.9 |
| 4/28/2019 18:00 | 74.4 | 57.6 | 73.9 | 58.5 |
| 4/28/2019 19:00 | 74.4 | 57.3 | 73.9 | 58.3 |
| 4/28/2019 20:00 | 74.3 | 58.8 | 74.1 | 59 |
| 4/28/2019 21:00 | 74.1 | 61.3 | 73.9 | 60 |
| 4/28/2019 22:00 | 74.2 | 62.8 | 74.3 | 60.7 |
| 4/28/2019 23:00 | 74.2 | 65 | 74.5 | 61.6 |
| 4/29/2019 0:00 | 74 | 66.4 | 74.5 | 62.2 |
| 4/29/2019 1:00 | 74 | 68.3 | 74.7 | 62.9 |
| 4/29/2019 2:00 | 74 | 70.3 | 74.8 | 63.7 |
| 4/29/2019 3:00 | 74 | 72.4 | 75 | 64.5 |
| 4/29/2019 4:00 | 74.1 | 72.3 | 75 | 64.6 |
| 4/29/2019 5:00 | 74.3 | 72.1 | 75.2 | 64.7 |
| 4/29/2019 6:00 | 74.3 | 72.2 | 75.2 | 64.8 |
| 4/29/2019 7:00 | 74.4 | 72.8 | 75.4 | 65.1 |
| 4/29/2019 8:00 | 74.4 | 71.3 | 75.2 | 64.5 |
| 4/29/2019 9:00 | 74.2 | 73.1 | 75.2 | 65 |
| 4/29/2019 10:00 | 74.2 | 72.5 | 75.2 | 64.8 |
| 4/29/2019 11:00 | 74.1 | 70.2 | 74.8 | 63.8 |
| 4/29/2019 12:00 | 74.1 | 66.8 | 74.5 | 62.3 |
| 4/29/2019 13:00 | 74.1 | 64.7 | 74.3 | 61.4 |
| 4/29/2019 14:00 | 74.4 | 63.5 | 74.7 | 61.2 |
| 4/29/2019 15:00 | 74.7 | 61 | 74.7 | 60.4 |
| 4/29/2019 16:00 | 74.8 | 59.9 | 74.5 | 60 |
| 4/29/2019 17:00 | 74.9 | 60.6 | 74.8 | 60.4 |
| 4/29/2019 18:00 | 74.7 | 60.6 | 74.7 | 60.2 |
| 4/29/2019 19:00 | 74.7 | 60.6 | 74.7 | 60.2 |
| 4/29/2019 20:00 | 74.7 | 63.5 | 75 | 61.5 |
| 4/29/2019 21:00 | 74.8 | 67 | 75.2 | 63.1 |
| 4/29/2019 22:00 | 74.9 | 67.8 | 75.6 | 63.5 |
| 4/29/2019 23:00 | 74.7 | 68.2 | 75.4 | 63.6 |
| 4/30/2019 0:00 | 74.5 | 69.4 | 75.4 | 63.9 |
| 4/30/2019 1:00 | 74.4 | 70.8 | 75.2 | 64.3 |
| 4/30/2019 2:00 | 74.3 | 71.8 | 75.2 | 64.6 |
| 4/30/2019 3:00 | 74.4 | 72.8 | 75.4 | 65 |
| 4/30/2019 4:00 | 74.4 | 72.8 | 75.4 | 65 |
| 4/30/2019 5:00 | 74.3 | 73.7 | 75.4 | 65.3 |
| 4/30/2019 6:00 | 74.2 | 74.4 | 75.4 | 65.6 |
| 4/30/2019 7:00 | 74.3 | 74.1 | 75.6 | 65.5 |
| 4/30/2019 8:00 | 74.4 | 74.3 | 75.6 | 65.7 |
| 4/30/2019 9:00 | 74.2 | 73.4 | 75.2 | 65.2 |
| 4/30/2019 10:00 | 74.4 | 72.2 | 75.4 | 64.8 |

| | | | | |
|---|---|---|---|---|
| 4/30/2019 11:00 | 74.4 | 69.7 | 75.2 | 63.8 |
| 4/30/2019 12:00 | 74.3 | 65.8 | 74.5 | 62.1 |
| 4/30/2019 13:00 | 74.4 | 63.9 | 74.7 | 61.4 |
| 4/30/2019 14:00 | 74.5 | 61.7 | 74.7 | 60.5 |
| 4/30/2019 15:00 | 74.4 | 60.7 | 74.3 | 60 |
| 4/30/2019 16:00 | 74.4 | 65.4 | 74.7 | 62.1 |
| 4/30/2019 17:00 | 74.7 | 65.8 | 75 | 62.5 |
| 4/30/2019 18:00 | 74.7 | 66.6 | 75.2 | 62.9 |
| 4/30/2019 19:00 | 74.8 | 69.1 | 75.6 | 64 |
| 4/30/2019 20:00 | 74.7 | 69.5 | 75.6 | 64.1 |
| 4/30/2019 21:00 | 74.7 | 69.8 | 75.6 | 64.2 |
| 4/30/2019 22:00 | 74.8 | 70.4 | 75.6 | 64.5 |
| 4/30/2019 23:00 | 74.7 | 71 | 75.7 | 64.7 |
| 5/1/2019 0:00 | 74.6 | 71.7 | 75.4 | 64.8 |
| 5/1/2019 1:00 | 74.4 | 72.9 | 75.4 | 65.1 |
| 5/1/2019 2:00 | 74.4 | 73.5 | 75.6 | 65.4 |
| 5/1/2019 3:00 | 74.6 | 73.2 | 75.6 | 65.4 |
| 5/1/2019 4:00 | 74.6 | 74.3 | 75.7 | 65.9 |
| 5/1/2019 5:00 | 74.7 | 72.6 | 75.9 | 65.3 |
| 5/1/2019 6:00 | 74.4 | 71.7 | 75.2 | 64.7 |
| 5/1/2019 7:00 | 74.5 | 72.8 | 75.6 | 65.2 |
| 5/1/2019 8:00 | 74.7 | 71.7 | 75.7 | 64.9 |
| 5/1/2019 9:00 | 74.6 | 70.1 | 75.4 | 64.1 |
| 5/1/2019 10:00 | 74.6 | 70.1 | 75.4 | 64.1 |
| 5/1/2019 11:00 | 74.7 | 69.6 | 75.6 | 64 |
| 5/1/2019 12:00 | 74.6 | 67.4 | 75 | 63.1 |
| 5/1/2019 13:00 | 74.5 | 67.8 | 75.2 | 63.2 |
| 5/1/2019 14:00 | 74.8 | 68.4 | 75.4 | 63.6 |
| 5/1/2019 15:00 | 74.7 | 67.5 | 75.2 | 63.2 |
| 5/1/2019 16:00 | 74.6 | 66.3 | 75 | 62.6 |
| 5/1/2019 17:00 | 74.7 | 67.4 | 75.2 | 63.2 |
| 5/1/2019 18:00 | 75 | 68.6 | 75.6 | 64 |
| 5/1/2019 19:00 | 75.1 | 68.6 | 75.7 | 64 |
| 5/1/2019 20:00 | 75.1 | 69.8 | 75.9 | 64.5 |
| 5/1/2019 21:00 | 75.2 | 71.6 | 76.1 | 65.4 |
| 5/1/2019 22:00 | 75.3 | 72.2 | 76.5 | 65.7 |
| 5/1/2019 23:00 | 75.1 | 72.4 | 76.3 | 65.6 |
| 5/2/2019 0:00 | 74.9 | 73.7 | 76.1 | 65.9 |
| 5/2/2019 1:00 | 74.7 | 74.8 | 75.9 | 66.1 |
| 5/2/2019 2:00 | 74.5 | 75.1 | 75.9 | 66.1 |
| 5/2/2019 3:00 | 74.4 | 75.7 | 75.7 | 66.3 |
| 5/2/2019 4:00 | 74.5 | 76 | 75.9 | 66.5 |
| 5/2/2019 5:00 | 74.7 | 75.4 | 76.1 | 66.3 |
| 5/2/2019 6:00 | 74.4 | 72.4 | 75.4 | 64.9 |
| 5/2/2019 7:00 | 74.4 | 74.7 | 75.6 | 65.8 |
| 5/2/2019 8:00 | 74.4 | 72.8 | 75.4 | 65.1 |
| 5/2/2019 9:00 | 74.3 | 73.3 | 75.2 | 65.2 |

| | | | | |
|---|---|---|---|---|
| 5/2/2019 10:00 | 74.3 | 73.2 | 75.4 | 65.2 |
| 5/2/2019 11:00 | 74.5 | 72.5 | 75.6 | 65.1 |
| 5/2/2019 12:00 | 74.5 | 70.2 | 75.4 | 64.1 |
| 5/2/2019 13:00 | 74.8 | 70.6 | 75.7 | 64.6 |
| 5/2/2019 14:00 | 74.8 | 69.3 | 75.6 | 64.1 |
| 5/2/2019 15:00 | 74.6 | 68.2 | 75.2 | 63.4 |
| 5/2/2019 16:00 | 74.7 | 66.6 | 75.2 | 62.9 |
| 5/2/2019 17:00 | 74.6 | 65.4 | 74.8 | 62.3 |
| 5/2/2019 18:00 | 74.6 | 66.3 | 75 | 62.6 |
| 5/2/2019 19:00 | 74.4 | 67.1 | 74.8 | 62.8 |
| 5/2/2019 20:00 | 74.6 | 70.2 | 75.4 | 64.2 |
| 5/2/2019 21:00 | 74.4 | 70.4 | 75.2 | 64.1 |
| 5/2/2019 22:00 | 74.2 | 71.9 | 75 | 64.6 |
| 5/2/2019 23:00 | 74.2 | 70.7 | 75 | 64 |
| 5/3/2019 0:00 | 74.2 | 71.7 | 75 | 64.5 |
| 5/3/2019 1:00 | 74.2 | 73.4 | 75.2 | 65.1 |
| 5/3/2019 2:00 | 74 | 71.6 | 74.8 | 64.2 |
| 5/3/2019 3:00 | 74 | 74.5 | 75.2 | 65.4 |
| 5/3/2019 4:00 | 73.8 | 73.1 | 74.8 | 64.7 |
| 5/3/2019 5:00 | 73.8 | 73.4 | 74.8 | 64.8 |
| 5/3/2019 6:00 | 73.8 | 72.4 | 74.8 | 64.3 |
| 5/3/2019 7:00 | 73.7 | 73.6 | 74.8 | 64.8 |
| 5/3/2019 8:00 | 73.8 | 74 | 75 | 65 |
| 5/3/2019 9:00 | 73.7 | 74.9 | 74.8 | 65.3 |
| 5/3/2019 10:00 | 73.9 | 76.3 | 75.2 | 66 |
| 5/3/2019 11:00 | 73.8 | 74.6 | 75 | 65.2 |
| 5/3/2019 12:00 | 73.9 | 77.5 | 75.2 | 66.4 |
| 5/3/2019 13:00 | 73.9 | 77.2 | 75.2 | 66.3 |
| 5/3/2019 14:00 | 73.9 | 77.4 | 75.2 | 66.4 |
| 5/3/2019 15:00 | 73.8 | 74.6 | 75 | 65.3 |
| 5/3/2019 16:00 | 74 | 73.2 | 75 | 64.9 |
| 5/3/2019 17:00 | 74.1 | 72.3 | 75 | 64.6 |
| 5/3/2019 18:00 | 74.1 | 72.1 | 75 | 64.5 |
| 5/3/2019 19:00 | 74.2 | 71.8 | 75 | 64.5 |
| 5/3/2019 20:00 | 74.3 | 71.6 | 75.2 | 64.5 |
| 5/3/2019 21:00 | 74.3 | 72.4 | 75.4 | 64.9 |
| 5/3/2019 22:00 | 74.2 | 73.1 | 75.2 | 65.1 |
| 5/3/2019 23:00 | 74.2 | 74.5 | 75.4 | 65.5 |
| 5/4/2019 0:00 | 74 | 73.7 | 75.2 | 65 |
| 5/4/2019 1:00 | 74 | 75.2 | 75.4 | 65.6 |
| 5/4/2019 2:00 | 74 | 75 | 75.4 | 65.6 |
| 5/4/2019 3:00 | 74 | 74.8 | 75.2 | 65.5 |
| 5/4/2019 4:00 | 74.1 | 75.4 | 75.4 | 65.8 |
| 5/4/2019 5:00 | 74.1 | 74.4 | 75.2 | 65.4 |
| 5/4/2019 6:00 | 74 | 73.6 | 75.2 | 65.1 |
| 5/4/2019 7:00 | 74 | 75.2 | 75.4 | 65.7 |
| 5/4/2019 8:00 | 73.9 | 74.2 | 75 | 65.2 |

| | | | | |
|---|---|---|---|---|
| 5/4/2019 9:00 | 74 | 74.1 | 75.2 | 65.2 |
| 5/4/2019 10:00 | 74.2 | 71.6 | 75 | 64.4 |
| 5/4/2019 11:00 | 74.1 | 70.3 | 74.8 | 63.8 |
| 5/4/2019 12:00 | 74.2 | 68.1 | 74.8 | 63 |
| 5/4/2019 13:00 | 74.2 | 67.3 | 74.7 | 62.6 |
| 5/4/2019 14:00 | 74.3 | 66 | 74.8 | 62.2 |
| 5/4/2019 15:00 | 74.4 | 64.4 | 74.7 | 61.6 |
| 5/4/2019 16:00 | 74.4 | 62.3 | 74.5 | 60.7 |
| 5/4/2019 17:00 | 74.5 | 61.7 | 74.7 | 60.5 |
| 5/4/2019 18:00 | 74.4 | 61.2 | 74.3 | 60.1 |
| 5/4/2019 19:00 | 74.4 | 62.6 | 74.5 | 60.7 |
| 5/4/2019 20:00 | 74.3 | 63.3 | 74.7 | 61 |
| 5/4/2019 21:00 | 74.3 | 66.9 | 74.7 | 62.6 |
| 5/4/2019 22:00 | 74.3 | 68.4 | 74.8 | 63.2 |
| 5/4/2019 23:00 | 74.2 | 70 | 75 | 63.8 |
| 5/5/2019 0:00 | 74.2 | 72.2 | 75.2 | 64.6 |
| 5/5/2019 1:00 | 74 | 71.3 | 74.8 | 64.1 |
| 5/5/2019 2:00 | 73.9 | 72.5 | 74.8 | 64.5 |
| 5/5/2019 3:00 | 73.8 | 74.1 | 75 | 65 |
| 5/5/2019 4:00 | 73.8 | 72.9 | 74.8 | 64.5 |
| 5/5/2019 5:00 | 73.7 | 72.9 | 74.7 | 64.5 |
| 5/5/2019 6:00 | 73.5 | 73.8 | 74.5 | 64.7 |
| 5/5/2019 7:00 | 73.7 | 73.5 | 74.8 | 64.7 |
| 5/5/2019 8:00 | 73.7 | 72.4 | 74.7 | 64.3 |
| 5/5/2019 9:00 | 73.7 | 71.8 | 74.5 | 64.1 |
| 5/5/2019 10:00 | 73.7 | 70 | 74.5 | 63.3 |
| 5/5/2019 11:00 | 74 | 67.7 | 74.7 | 62.7 |
| 5/5/2019 12:00 | 74.2 | 64.3 | 74.5 | 61.4 |
| 5/5/2019 13:00 | 74.1 | 63 | 74.1 | 60.7 |
| 5/5/2019 14:00 | 74.5 | 62.8 | 74.7 | 61 |
| 5/5/2019 15:00 | 74.4 | 61.2 | 74.3 | 60.2 |
| 5/5/2019 16:00 | 74.5 | 60.4 | 74.5 | 59.9 |
| 5/5/2019 17:00 | 74.7 | 59.8 | 74.5 | 59.8 |
| 5/5/2019 18:00 | 74.3 | 57.5 | 73.9 | 58.3 |
| 5/5/2019 19:00 | 74.3 | 59.7 | 74.1 | 59.4 |
| 5/5/2019 20:00 | 74.2 | 62.3 | 74.3 | 60.5 |
| 5/5/2019 21:00 | 74.3 | 66.2 | 74.8 | 62.3 |
| 5/5/2019 22:00 | 74.4 | 67.9 | 75 | 63.1 |
| 5/5/2019 23:00 | 74.3 | 68.1 | 74.8 | 63.1 |
| 5/6/2019 0:00 | 74.1 | 68.3 | 74.7 | 63 |
| 5/6/2019 1:00 | 74 | 69 | 74.8 | 63.2 |
| 5/6/2019 2:00 | 73.9 | 72.1 | 74.8 | 64.4 |
| 5/6/2019 3:00 | 74 | 71.6 | 74.8 | 64.2 |
| 5/6/2019 4:00 | 74 | 69.9 | 74.8 | 63.5 |
| 5/6/2019 5:00 | 73.8 | 72.8 | 74.8 | 64.5 |
| 5/6/2019 6:00 | 73.8 | 73.1 | 74.8 | 64.7 |
| 5/6/2019 7:00 | 73.8 | 73.7 | 75 | 64.9 |

| | | | | |
|---|---|---|---|---|
| 5/6/2019 8:00 | 74 | 73.1 | 75 | 64.8 |
| 5/6/2019 9:00 | 73.9 | 72.1 | 74.8 | 64.3 |
| 5/6/2019 10:00 | 74 | 71.6 | 74.8 | 64.2 |
| 5/6/2019 11:00 | 74 | 68.8 | 74.7 | 63.1 |
| 5/6/2019 12:00 | 74 | 65.4 | 74.3 | 61.7 |
| 5/6/2019 13:00 | 74.2 | 62.5 | 74.3 | 60.5 |
| 5/6/2019 14:00 | 74.2 | 60.5 | 74.1 | 59.6 |
| 5/6/2019 15:00 | 74.1 | 59.8 | 73.8 | 59.2 |
| 5/6/2019 16:00 | 74.2 | 59.9 | 73.9 | 59.4 |
| 5/6/2019 17:00 | 74.2 | 63.5 | 74.5 | 61 |
| 5/6/2019 18:00 | 74 | 64 | 74.3 | 61.1 |
| 5/6/2019 19:00 | 74.2 | 65.5 | 74.5 | 61.8 |
| 5/6/2019 20:00 | 74.2 | 66.7 | 74.7 | 62.4 |
| 5/6/2019 21:00 | 74.2 | 68.6 | 74.8 | 63.2 |
| 5/6/2019 22:00 | 74.2 | 68.1 | 74.8 | 63 |
| 5/6/2019 23:00 | 74.2 | 69.2 | 75 | 63.4 |
| 5/7/2019 0:00 | 74 | 70.4 | 74.8 | 63.8 |
| 5/7/2019 1:00 | 74 | 70.3 | 74.8 | 63.7 |
| 5/7/2019 2:00 | 73.9 | 71.6 | 74.7 | 64.1 |
| 5/7/2019 3:00 | 73.9 | 73 | 74.8 | 64.7 |
| 5/7/2019 4:00 | 73.9 | 72.9 | 74.8 | 64.6 |
| 5/7/2019 5:00 | 73.8 | 74.5 | 75 | 65.2 |
| 5/7/2019 6:00 | 73.9 | 74.4 | 75 | 65.3 |
| 5/7/2019 7:00 | 73.8 | 73.1 | 74.8 | 64.7 |
| 5/7/2019 8:00 | 73.9 | 73.4 | 74.8 | 64.9 |
| 5/7/2019 9:00 | 74 | 73 | 75 | 64.8 |
| 5/7/2019 10:00 | 74.3 | 72 | 75.2 | 64.7 |
| 5/7/2019 11:00 | 74.4 | 69.8 | 75.2 | 63.9 |
| 5/7/2019 12:00 | 74.2 | 71 | 75 | 64.2 |
| 5/7/2019 13:00 | 74.5 | 72.6 | 75.6 | 65.1 |
| 5/7/2019 14:00 | 74.7 | 71.3 | 75.7 | 64.8 |
| 5/7/2019 15:00 | 74.7 | 70.8 | 75.7 | 64.6 |
| 5/7/2019 16:00 | 74.3 | 72.8 | 75.4 | 65 |
| 5/7/2019 17:00 | 74.3 | 72.2 | 75.2 | 64.7 |
| 5/7/2019 18:00 | 74.2 | 77.1 | 75.6 | 66.5 |
| 5/7/2019 19:00 | 75 | 79.1 | 76.8 | 68.1 |
| 5/7/2019 20:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 5/7/2019 21:00 | 74.5 | 73 | 75.6 | 65.3 |
| 5/7/2019 22:00 | 74.5 | 73.7 | 75.7 | 65.5 |
| 5/7/2019 23:00 | 74.5 | 71.7 | 75.4 | 64.8 |
| 5/8/2019 0:00 | 74.4 | 73.7 | 75.6 | 65.4 |
| 5/8/2019 1:00 | 74.2 | 72.5 | 75.2 | 64.8 |
| 5/8/2019 2:00 | 74.2 | 71.7 | 75 | 64.5 |
| 5/8/2019 3:00 | 74.1 | 70.2 | 74.8 | 63.8 |
| 5/8/2019 4:00 | 74.1 | 70.4 | 74.8 | 63.9 |
| 5/8/2019 5:00 | 73.9 | 73.7 | 75 | 65 |
| 5/8/2019 6:00 | 73.8 | 74.4 | 75 | 65.2 |

| | | | | |
|---|---|---|---|---|
| 5/8/2019 7:00 | 74 | 74 | 75.2 | 65.2 |
| 5/8/2019 8:00 | 73.9 | 74.1 | 75 | 65.1 |
| 5/8/2019 9:00 | 74 | 74.2 | 75.2 | 65.2 |
| 5/8/2019 10:00 | 73.9 | 73.4 | 74.8 | 64.9 |
| 5/8/2019 11:00 | 73.9 | 72.3 | 74.8 | 64.4 |
| 5/8/2019 12:00 | 73.7 | 71.7 | 74.5 | 64 |
| 5/8/2019 13:00 | 73.7 | 71.4 | 74.5 | 63.8 |
| 5/8/2019 14:00 | 73.8 | 73.2 | 74.8 | 64.6 |
| 5/8/2019 15:00 | 73.8 | 74.1 | 75 | 65 |
| 5/8/2019 16:00 | 73.8 | 73.4 | 74.8 | 64.8 |
| 5/8/2019 17:00 | 74 | 73.6 | 75.2 | 65 |
| 5/8/2019 18:00 | 73.9 | 73.5 | 75 | 64.9 |
| 5/8/2019 19:00 | 74.2 | 72.8 | 75.2 | 64.8 |
| 5/8/2019 20:00 | 74.1 | 73.2 | 75 | 65 |
| 5/8/2019 21:00 | 74.1 | 73 | 75 | 64.9 |
| 5/8/2019 22:00 | 74 | 74.2 | 75.2 | 65.2 |
| 5/8/2019 23:00 | 74 | 73.6 | 75.2 | 65.1 |
| 5/9/2019 0:00 | 73.9 | 73.6 | 75 | 64.9 |
| 5/9/2019 1:00 | 73.8 | 75 | 75.2 | 65.4 |
| 5/9/2019 2:00 | 73.8 | 75.8 | 75.2 | 65.7 |
| 5/9/2019 3:00 | 73.8 | 76.3 | 75.2 | 65.9 |
| 5/9/2019 4:00 | 73.8 | 76.8 | 75.2 | 66 |
| 5/9/2019 5:00 | 73.8 | 78.4 | 75.4 | 66.7 |
| 5/9/2019 6:00 | 73.9 | 77.1 | 75.2 | 66.3 |
| 5/9/2019 7:00 | 73.8 | 77.2 | 75.2 | 66.2 |
| 5/9/2019 8:00 | 73.9 | 75.8 | 75.2 | 65.8 |
| 5/9/2019 9:00 | 74 | 76.3 | 75.4 | 66.1 |
| 5/9/2019 10:00 | 73.9 | 73.5 | 75 | 64.9 |
| 5/9/2019 11:00 | 73.8 | 71.2 | 74.7 | 63.9 |
| 5/9/2019 12:00 | 73.9 | 68.8 | 74.5 | 63 |
| 5/9/2019 13:00 | 73.7 | 65.4 | 73.9 | 61.4 |
| 5/9/2019 14:00 | 73.7 | 65 | 73.9 | 61.2 |
| 5/9/2019 15:00 | 73.8 | 63.8 | 74.1 | 60.8 |
| 5/9/2019 16:00 | 73.8 | 64.7 | 74.1 | 61.2 |
| 5/9/2019 17:00 | 73.8 | 65 | 74.1 | 61.4 |
| 5/9/2019 18:00 | 73.5 | 66.2 | 73.9 | 61.5 |
| 5/9/2019 19:00 | 73.8 | 67.8 | 74.5 | 62.4 |
| 5/9/2019 20:00 | 73.8 | 67.6 | 74.5 | 62.4 |
| 5/9/2019 21:00 | 73.8 | 69.5 | 74.7 | 63.2 |
| 5/9/2019 22:00 | 74.4 | 76.5 | 75.9 | 66.5 |
| 5/9/2019 23:00 | 74.2 | 75.6 | 75.6 | 66 |
| 5/10/2019 0:00 | 74 | 75 | 75.4 | 65.6 |
| 5/10/2019 1:00 | 74 | 74.5 | 75.2 | 65.3 |
| 5/10/2019 2:00 | 74 | 75 | 75.2 | 65.5 |
| 5/10/2019 3:00 | 74 | 74.7 | 75.2 | 65.5 |
| 5/10/2019 4:00 | 74 | 74 | 75.2 | 65.2 |
| 5/10/2019 5:00 | 73.9 | 74.7 | 75 | 65.3 |

| | | | |
|---|---|---|---|
| 5/10/2019 6:00 | 73.9 | 73.9 | 75 | 65 |
| 5/10/2019 7:00 | 74.1 | 72.8 | 75 | 64.8 |
| 5/10/2019 8:00 | 74.1 | 72.3 | 75 | 64.6 |
| 5/10/2019 9:00 | 74.3 | 71.9 | 75 | 64.6 |
| 5/10/2019 10:00 | 74.2 | 70.2 | 75 | 63.8 |
| 5/10/2019 11:00 | 74.2 | 70.7 | 75 | 64.1 |
| 5/10/2019 12:00 | 73.8 | 68.1 | 74.5 | 62.6 |
| 5/10/2019 13:00 | 73.9 | 66.4 | 74.3 | 62 |
| 5/10/2019 14:00 | 74 | 68.8 | 74.7 | 63 |
| 5/10/2019 15:00 | 74 | 68.9 | 74.7 | 63.1 |
| 5/10/2019 16:00 | 74 | 69.1 | 74.8 | 63.3 |
| 5/10/2019 17:00 | 74.1 | 68.2 | 74.7 | 62.9 |
| 5/10/2019 18:00 | 73.9 | 69.6 | 74.7 | 63.4 |
| 5/10/2019 19:00 | 74.1 | 68.7 | 74.7 | 63.2 |
| 5/10/2019 20:00 | 74.2 | 71 | 75 | 64.2 |
| 5/10/2019 21:00 | 74.2 | 69.8 | 75 | 63.7 |
| 5/10/2019 22:00 | 74.3 | 70.5 | 75 | 64.1 |
| 5/10/2019 23:00 | 74.3 | 70.5 | 75.2 | 64.1 |
| 5/11/2019 0:00 | 74.2 | 71.6 | 75 | 64.5 |
| 5/11/2019 1:00 | 74.2 | 71.4 | 75 | 64.3 |
| 5/11/2019 2:00 | 74.1 | 71.4 | 74.8 | 64.2 |
| 5/11/2019 3:00 | 74.2 | 71.7 | 75 | 64.5 |
| 5/11/2019 4:00 | 74.1 | 72.5 | 75 | 64.7 |
| 5/11/2019 5:00 | 74.1 | 71.9 | 74.8 | 64.5 |
| 5/11/2019 6:00 | 74.2 | 72 | 75 | 64.5 |
| 5/11/2019 7:00 | 74.2 | 72.9 | 75.2 | 64.9 |
| 5/11/2019 8:00 | 74.2 | 72.5 | 75.2 | 64.8 |
| 5/11/2019 9:00 | 74 | 69.5 | 74.8 | 63.4 |
| 5/11/2019 10:00 | 74 | 70.3 | 74.8 | 63.7 |
| 5/11/2019 11:00 | 74.1 | 71.7 | 74.8 | 64.4 |
| 5/11/2019 12:00 | 74 | 70.5 | 74.8 | 63.8 |
| 5/11/2019 13:00 | 74.2 | 71 | 75 | 64.1 |
| 5/11/2019 14:00 | 74.2 | 71.2 | 75 | 64.3 |
| 5/11/2019 15:00 | 74.4 | 72.4 | 75.4 | 64.9 |
| 5/11/2019 16:00 | 74.4 | 72.7 | 75.4 | 65 |
| 5/11/2019 17:00 | 74.4 | 73.3 | 75.4 | 65.3 |
| 5/11/2019 18:00 | 74.2 | 73.3 | 75.2 | 65.1 |
| 5/11/2019 19:00 | 74.5 | 74 | 75.7 | 65.7 |
| 5/11/2019 20:00 | 74.5 | 73.2 | 75.6 | 65.3 |
| 5/11/2019 21:00 | 74.5 | 72.5 | 75.6 | 65.1 |
| 5/11/2019 22:00 | 74.5 | 71 | 75.4 | 64.5 |
| 5/11/2019 23:00 | 74.5 | 71 | 75.4 | 64.5 |
| 5/12/2019 0:00 | 74.4 | 71.9 | 75.2 | 64.8 |
| 5/12/2019 1:00 | 74.4 | 71.3 | 75.2 | 64.5 |
| 5/12/2019 2:00 | 74.2 | 72.2 | 75.2 | 64.7 |
| 5/12/2019 3:00 | 74.2 | 72.2 | 75.2 | 64.6 |
| 5/12/2019 4:00 | 74.1 | 72.4 | 75 | 64.7 |

| | | | | |
|---|---|---|---|---|
| 5/12/2019 5:00 | 73.9 | 72.4 | 74.8 | 64.4 |
| 5/12/2019 6:00 | 74 | 71.1 | 74.8 | 64 |
| 5/12/2019 7:00 | 74 | 72.8 | 75 | 64.7 |
| 5/12/2019 8:00 | 74 | 70.3 | 74.8 | 63.7 |
| 5/12/2019 9:00 | 74 | 68.5 | 74.7 | 63 |
| 5/12/2019 10:00 | 74 | 68.5 | 74.7 | 63 |
| 5/12/2019 11:00 | 74.1 | 66.5 | 74.5 | 62.2 |
| 5/12/2019 12:00 | 74.1 | 66.4 | 74.5 | 62.2 |
| 5/12/2019 13:00 | 74.2 | 64.5 | 74.5 | 61.4 |
| 5/12/2019 14:00 | 74.1 | 63.1 | 74.3 | 60.7 |
| 5/12/2019 15:00 | 74 | 59.6 | 73.8 | 59.1 |
| 5/12/2019 16:00 | 73.8 | 60.2 | 73.8 | 59.2 |
| 5/12/2019 17:00 | 73.7 | 58.4 | 73.4 | 58.3 |
| 5/12/2019 18:00 | 73.5 | 58.4 | 73.2 | 58 |
| 5/12/2019 19:00 | 73.8 | 61.4 | 73.8 | 59.7 |
| 5/12/2019 20:00 | 74 | 64.2 | 74.3 | 61.1 |
| 5/12/2019 21:00 | 74.2 | 66.4 | 74.7 | 62.2 |
| 5/12/2019 22:00 | 74.4 | 68.4 | 75 | 63.3 |
| 5/12/2019 23:00 | 74.5 | 68.8 | 75.2 | 63.6 |
| 5/13/2019 0:00 | 74.4 | 69.1 | 75.2 | 63.6 |
| 5/13/2019 1:00 | 74.3 | 68.5 | 74.8 | 63.2 |
| 5/13/2019 2:00 | 74.2 | 68.8 | 74.8 | 63.2 |
| 5/13/2019 3:00 | 74.1 | 68.4 | 74.7 | 63 |
| 5/13/2019 4:00 | 73.9 | 66.5 | 74.3 | 62.1 |
| 5/13/2019 5:00 | 73.7 | 65.7 | 73.9 | 61.5 |
| 5/13/2019 6:00 | 73.5 | 63.9 | 73.8 | 60.5 |
| 5/13/2019 7:00 | 73.2 | 64.4 | 73.6 | 60.5 |
| 5/13/2019 8:00 | 73.3 | 64.9 | 73.6 | 60.7 |
| 5/13/2019 9:00 | 73.7 | 68.1 | 74.3 | 62.5 |
| 5/13/2019 10:00 | 73.8 | 68 | 74.5 | 62.6 |
| 5/13/2019 11:00 | 73.8 | 63.9 | 74.1 | 60.9 |
| 5/13/2019 12:00 | 73.8 | 63.3 | 74.1 | 60.5 |
| 5/13/2019 13:00 | 73.7 | 59.8 | 73.4 | 58.8 |
| 5/13/2019 14:00 | 73.7 | 58.1 | 73.4 | 58 |
| 5/13/2019 15:00 | 73.4 | 55.2 | 73 | 56.4 |
| 5/13/2019 16:00 | 73.4 | 55.3 | 72.9 | 56.4 |
| 5/13/2019 17:00 | 73.5 | 53.1 | 72.7 | 55.4 |
| 5/13/2019 18:00 | 73.5 | 54.8 | 72.9 | 56.3 |
| 5/13/2019 19:00 | 73.5 | 57 | 73 | 57.3 |
| 5/13/2019 20:00 | 73.7 | 60.4 | 73.6 | 59.2 |
| 5/13/2019 21:00 | 74 | 65.5 | 74.3 | 61.7 |
| 5/13/2019 22:00 | 74 | 66.1 | 74.5 | 62 |
| 5/13/2019 23:00 | 74.2 | 66.4 | 74.7 | 62.3 |
| 5/14/2019 0:00 | 74.2 | 67.8 | 74.8 | 62.9 |
| 5/14/2019 1:00 | 74.2 | 69.9 | 75 | 63.7 |
| 5/14/2019 2:00 | 74.3 | 70.2 | 75 | 64 |
| 5/14/2019 3:00 | 74.4 | 69.5 | 75.2 | 63.7 |

| | | | | |
|---|---|---|---|---|
| 5/14/2019 4:00 | 74.2 | 70.9 | 75 | 64.2 |
| 5/14/2019 5:00 | 74 | 72 | 75 | 64.5 |
| 5/14/2019 6:00 | 74.1 | 70.9 | 74.8 | 64.1 |
| 5/14/2019 7:00 | 74.2 | 71.2 | 75 | 64.3 |
| 5/14/2019 8:00 | 74.2 | 70.3 | 75 | 63.9 |
| 5/14/2019 9:00 | 74.2 | 68.4 | 74.8 | 63.1 |
| 5/14/2019 10:00 | 74.1 | 65.9 | 74.3 | 62 |
| 5/14/2019 11:00 | 75.6 | 72.5 | 76.8 | 66.2 |
| 5/14/2019 12:00 | 74.7 | 59.7 | 74.5 | 59.7 |
| 5/14/2019 13:00 | 74.4 | 59.4 | 74.1 | 59.3 |
| 5/14/2019 14:00 | 75.8 | 56.1 | 75.2 | 59.1 |
| 5/14/2019 15:00 | 74.2 | 55.6 | 73.6 | 57.3 |
| 5/14/2019 16:00 | 74.4 | 51.5 | 73.4 | 55.3 |
| 5/14/2019 17:00 | 74 | 53.7 | 73.2 | 56.2 |
| 5/14/2019 18:00 | 74.2 | 56 | 73.6 | 57.5 |
| 5/14/2019 19:00 | 74.1 | 56.2 | 73.4 | 57.5 |
| 5/14/2019 20:00 | 74.2 | 60 | 74.1 | 59.4 |
| 5/14/2019 21:00 | 74.4 | 61.1 | 74.3 | 60.1 |
| 5/14/2019 22:00 | 74.5 | 62.8 | 74.7 | 61 |
| 5/14/2019 23:00 | 74.4 | 66.1 | 74.8 | 62.4 |
| 5/15/2019 0:00 | 74.4 | 67.6 | 75 | 63 |
| 5/15/2019 1:00 | 74.4 | 69.7 | 75.2 | 63.8 |
| 5/15/2019 2:00 | 74.3 | 69.7 | 75.2 | 63.8 |
| 5/15/2019 3:00 | 74.3 | 72.2 | 75.4 | 64.8 |
| 5/15/2019 4:00 | 74.3 | 70.4 | 75 | 64 |
| 5/15/2019 5:00 | 74.2 | 72.2 | 75.2 | 64.7 |
| 5/15/2019 6:00 | 74.5 | 72.1 | 75.6 | 64.9 |
| 5/15/2019 7:00 | 74.4 | 71.5 | 75.2 | 64.6 |
| 5/15/2019 8:00 | 74.2 | 70.5 | 75 | 64 |
| 5/15/2019 9:00 | 74.2 | 66.9 | 74.7 | 62.5 |
| 5/15/2019 10:00 | 74 | 64.5 | 74.3 | 61.3 |
| 5/15/2019 11:00 | 74 | 60.2 | 73.9 | 59.3 |
| 5/15/2019 12:00 | 73.8 | 57.3 | 73.4 | 57.8 |
| 5/15/2019 13:00 | 73.9 | 55.2 | 73.2 | 56.8 |
| 5/15/2019 14:00 | 74.2 | 56.2 | 73.6 | 57.5 |
| 5/15/2019 15:00 | 73.9 | 55.3 | 73.2 | 56.9 |
| 5/15/2019 16:00 | 73.8 | 52.1 | 72.9 | 55.1 |
| 5/15/2019 17:00 | 73.7 | 51.8 | 72.9 | 54.9 |
| 5/15/2019 18:00 | 73.5 | 51.6 | 72.5 | 54.6 |
| 5/15/2019 19:00 | 73.6 | 54.1 | 73 | 56 |
| 5/15/2019 20:00 | 73.8 | 57.6 | 73.4 | 58 |
| 5/15/2019 21:00 | 74 | 60.7 | 73.9 | 59.6 |
| 5/15/2019 22:00 | 74.1 | 62 | 74.1 | 60.2 |
| 5/15/2019 23:00 | 74.2 | 65.6 | 74.5 | 62 |
| 5/16/2019 0:00 | 74.2 | 65.8 | 74.5 | 62.1 |
| 5/16/2019 1:00 | 74.2 | 66.4 | 74.7 | 62.3 |
| 5/16/2019 2:00 | 74.1 | 66.7 | 74.5 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 5/16/2019 3:00 | 74.3 | 67.9 | 74.8 | 63 |
| 5/16/2019 4:00 | 74.2 | 67.8 | 74.8 | 62.8 |
| 5/16/2019 5:00 | 74 | 68.7 | 74.7 | 63 |
| 5/16/2019 6:00 | 73.9 | 70.9 | 74.7 | 63.9 |
| 5/16/2019 7:00 | 74 | 70.4 | 74.8 | 63.8 |
| 5/16/2019 8:00 | 74.1 | 70.2 | 74.8 | 63.8 |
| 5/16/2019 9:00 | 74.2 | 68.7 | 74.8 | 63.2 |
| 5/16/2019 10:00 | 74.1 | 68.4 | 74.7 | 63 |
| 5/16/2019 11:00 | 73.9 | 66.3 | 74.3 | 62 |
| 5/16/2019 12:00 | 73.8 | 63 | 74.1 | 60.4 |
| 5/16/2019 13:00 | 73.6 | 60.5 | 73.6 | 59.1 |
| 5/16/2019 14:00 | 73.6 | 57.7 | 73.4 | 57.8 |
| 5/16/2019 15:00 | 73.6 | 57.8 | 73.4 | 57.8 |
| 5/16/2019 16:00 | 73.5 | 55 | 72.9 | 56.4 |
| 5/16/2019 17:00 | 73.3 | 57 | 72.9 | 57.2 |
| 5/16/2019 18:00 | 73.5 | 57.9 | 73.2 | 57.8 |
| 5/16/2019 19:00 | 73.7 | 55.6 | 73.2 | 56.8 |
| 5/16/2019 20:00 | 73.5 | 57.3 | 73 | 57.5 |
| 5/16/2019 21:00 | 73.8 | 59.3 | 73.6 | 58.7 |
| 5/16/2019 22:00 | 74.1 | 61.4 | 73.9 | 60 |
| 5/16/2019 23:00 | 74.1 | 63.4 | 74.3 | 60.9 |
| 5/17/2019 0:00 | 74.3 | 64.8 | 74.7 | 61.7 |
| 5/17/2019 1:00 | 74.3 | 66.7 | 74.8 | 62.5 |
| 5/17/2019 2:00 | 74.4 | 68.8 | 75 | 63.5 |
| 5/17/2019 3:00 | 74.4 | 69.4 | 75.2 | 63.7 |
| 5/17/2019 4:00 | 74.5 | 71.2 | 75.4 | 64.6 |
| 5/17/2019 5:00 | 74.4 | 71.8 | 75.2 | 64.7 |
| 5/17/2019 6:00 | 74.4 | 72.2 | 75.4 | 64.9 |
| 5/17/2019 7:00 | 74.3 | 72.6 | 75.4 | 65 |
| 5/17/2019 8:00 | 74.4 | 72.2 | 75.4 | 64.9 |
| 5/17/2019 9:00 | 74.5 | 73.5 | 75.6 | 65.4 |
| 5/17/2019 10:00 | 74.5 | 71.3 | 75.4 | 64.6 |
| 5/17/2019 11:00 | 74.4 | 67.6 | 75 | 63 |
| 5/17/2019 12:00 | 74.2 | 64.1 | 74.5 | 61.3 |
| 5/17/2019 13:00 | 74.3 | 62.8 | 74.3 | 60.8 |
| 5/17/2019 14:00 | 74.2 | 61.4 | 74.1 | 60.1 |
| 5/17/2019 15:00 | 74.1 | 61.6 | 74.1 | 60.1 |
| 5/17/2019 16:00 | 74 | 60.5 | 73.9 | 59.5 |
| 5/17/2019 17:00 | 73.7 | 59.6 | 73.4 | 58.8 |
| 5/17/2019 18:00 | 73.6 | 60.3 | 73.6 | 59 |
| 5/17/2019 19:00 | 73.9 | 63.1 | 74.1 | 60.5 |
| 5/17/2019 20:00 | 74 | 64 | 74.3 | 61.1 |
| 5/17/2019 21:00 | 74.2 | 66.1 | 74.7 | 62.2 |
| 5/17/2019 22:00 | 74.3 | 66.4 | 74.8 | 62.4 |
| 5/17/2019 23:00 | 74.1 | 67.8 | 74.7 | 62.8 |
| 5/18/2019 0:00 | 74.3 | 69 | 74.8 | 63.4 |
| 5/18/2019 1:00 | 74.4 | 71 | 75.2 | 64.3 |

| | | | | |
|---|---|---|---|---|
| 5/18/2019 2:00 | 74.4 | 71.4 | 75.2 | 64.5 |
| 5/18/2019 3:00 | 74.3 | 72.8 | 75.2 | 65 |
| 5/18/2019 4:00 | 74.2 | 72.7 | 75.2 | 64.9 |
| 5/18/2019 5:00 | 74.2 | 74.4 | 75.4 | 65.5 |
| 5/18/2019 6:00 | 74.2 | 73.7 | 75.4 | 65.2 |
| 5/18/2019 7:00 | 74.1 | 74.3 | 75.2 | 65.4 |
| 5/18/2019 8:00 | 74.4 | 73.7 | 75.6 | 65.4 |
| 5/18/2019 9:00 | 74.5 | 73 | 75.6 | 65.3 |
| 5/18/2019 10:00 | 74.6 | 71.7 | 75.4 | 64.8 |
| 5/18/2019 11:00 | 74.5 | 70.1 | 75.4 | 64.1 |
| 5/18/2019 12:00 | 74.2 | 66.6 | 74.7 | 62.3 |
| 5/18/2019 13:00 | 74.3 | 67.7 | 74.8 | 62.9 |
| 5/18/2019 14:00 | 74.2 | 68.3 | 74.8 | 63.1 |
| 5/18/2019 15:00 | 74.2 | 65.5 | 74.5 | 61.9 |
| 5/18/2019 16:00 | 74.2 | 66.4 | 74.7 | 62.2 |
| 5/18/2019 17:00 | 74 | 68 | 74.7 | 62.7 |
| 5/18/2019 18:00 | 73.9 | 68 | 74.5 | 62.6 |
| 5/18/2019 19:00 | 74.1 | 67 | 74.5 | 62.4 |
| 5/18/2019 20:00 | 74.1 | 68 | 74.7 | 62.9 |
| 5/18/2019 21:00 | 74.3 | 70.2 | 75.2 | 64 |
| 5/18/2019 22:00 | 74.4 | 70.4 | 75.2 | 64.2 |
| 5/18/2019 23:00 | 74.4 | 71.7 | 75.2 | 64.7 |
| 5/19/2019 0:00 | 74.2 | 72.4 | 75.2 | 64.8 |
| 5/19/2019 1:00 | 74.3 | 72.8 | 75.2 | 65 |
| 5/19/2019 2:00 | 74.4 | 74.4 | 75.6 | 65.7 |
| 5/19/2019 3:00 | 74.5 | 74.9 | 75.7 | 66 |
| 5/19/2019 4:00 | 74.4 | 75.1 | 75.7 | 66 |
| 5/19/2019 5:00 | 74.3 | 76 | 75.7 | 66.3 |
| 5/19/2019 6:00 | 74.1 | 75.7 | 75.4 | 65.9 |
| 5/19/2019 7:00 | 74 | 76.5 | 75.4 | 66.2 |
| 5/19/2019 8:00 | 74.4 | 75.3 | 75.7 | 66.1 |
| 5/19/2019 9:00 | 74.1 | 72.9 | 75 | 64.8 |
| 5/19/2019 10:00 | 74 | 70 | 74.8 | 63.6 |
| 5/19/2019 11:00 | 74.2 | 67.7 | 74.8 | 62.9 |
| 5/19/2019 12:00 | 73.8 | 65 | 74.1 | 61.4 |
| 5/19/2019 13:00 | 73.9 | 64 | 74.1 | 60.9 |
| 5/19/2019 14:00 | 74 | 62.1 | 74.1 | 60.2 |
| 5/19/2019 15:00 | 74 | 61.5 | 73.9 | 59.9 |
| 5/19/2019 16:00 | 74.1 | 62.3 | 74.1 | 60.4 |
| 5/19/2019 17:00 | 74.2 | 61.6 | 74.3 | 60.1 |
| 5/19/2019 18:00 | 74 | 61.3 | 73.9 | 59.8 |
| 5/19/2019 19:00 | 73.9 | 62.2 | 73.9 | 60.2 |
| 5/19/2019 20:00 | 74.1 | 64.3 | 74.3 | 61.3 |
| 5/19/2019 21:00 | 74.2 | 63.3 | 74.5 | 60.9 |
| 5/19/2019 22:00 | 74.2 | 65.2 | 74.5 | 61.8 |
| 5/19/2019 23:00 | 74.4 | 68.7 | 75 | 63.5 |
| 5/20/2019 0:00 | 74.2 | 73.1 | 75.2 | 65.1 |

| | | | | |
|---|---|---|---|---|
| 5/20/2019 1:00 | 74.3 | 73.8 | 75.4 | 65.4 |
| 5/20/2019 2:00 | 74.3 | 75.6 | 75.7 | 66.1 |
| 5/20/2019 3:00 | 74.4 | 76.6 | 75.9 | 66.6 |
| 5/20/2019 4:00 | 74.2 | 75.7 | 75.6 | 66 |
| 5/20/2019 5:00 | 74.1 | 77.2 | 75.4 | 66.5 |
| 5/20/2019 6:00 | 74.4 | 77.2 | 75.9 | 66.7 |
| 5/20/2019 7:00 | 74.3 | 77.6 | 75.9 | 66.8 |
| 5/20/2019 8:00 | 74.4 | 75.6 | 75.7 | 66.1 |
| 5/20/2019 9:00 | 74.1 | 72.5 | 75 | 64.7 |
| 5/20/2019 10:00 | 74 | 72.8 | 75 | 64.8 |
| 5/20/2019 11:00 | 74 | 69.5 | 74.8 | 63.4 |
| 5/20/2019 12:00 | 74 | 67.3 | 74.5 | 62.5 |
| 5/20/2019 13:00 | 74 | 65.7 | 74.3 | 61.8 |
| 5/20/2019 14:00 | 73.9 | 64.1 | 74.1 | 61 |
| 5/20/2019 15:00 | 73.8 | 62.6 | 73.9 | 60.3 |
| 5/20/2019 16:00 | 73.8 | 61.5 | 73.9 | 59.7 |
| 5/20/2019 17:00 | 73.7 | 60.6 | 73.6 | 59.3 |
| 5/20/2019 18:00 | 73.6 | 61.3 | 73.6 | 59.4 |
| 5/20/2019 19:00 | 73.8 | 61.6 | 73.9 | 59.7 |
| 5/20/2019 20:00 | 73.8 | 64.9 | 74.1 | 61.3 |
| 5/20/2019 21:00 | 73.8 | 66.7 | 74.3 | 62.1 |
| 5/20/2019 22:00 | 74 | 68.4 | 74.7 | 63 |
| 5/20/2019 23:00 | 74.2 | 69.5 | 75 | 63.5 |
| 5/21/2019 0:00 | 74.1 | 70.7 | 74.8 | 64 |
| 5/21/2019 1:00 | 74 | 71 | 74.8 | 64 |
| 5/21/2019 2:00 | 74.1 | 70.9 | 74.8 | 64 |
| 5/21/2019 3:00 | 74.1 | 72.1 | 75 | 64.5 |
| 5/21/2019 4:00 | 74.2 | 72.4 | 75.2 | 64.7 |
| 5/21/2019 5:00 | 74.2 | 74.3 | 75.4 | 65.5 |
| 5/21/2019 6:00 | 74.1 | 72.8 | 75 | 64.8 |
| 5/21/2019 7:00 | 74.4 | 71.9 | 75.2 | 64.7 |
| 5/21/2019 8:00 | 74.4 | 70.7 | 75.2 | 64.3 |
| 5/21/2019 9:00 | 74.3 | 71 | 75 | 64.3 |
| 5/21/2019 10:00 | 74.2 | 68.9 | 74.8 | 63.4 |
| 5/21/2019 11:00 | 74.1 | 67 | 74.5 | 62.4 |
| 5/21/2019 12:00 | 74.1 | 66.6 | 74.5 | 62.3 |
| 5/21/2019 13:00 | 74 | 64.7 | 74.3 | 61.4 |
| 5/21/2019 14:00 | 74.2 | 71.1 | 75 | 64.2 |
| 5/21/2019 15:00 | 74.5 | 67.8 | 75.2 | 63.2 |
| 5/21/2019 16:00 | 74.6 | 68.9 | 75.2 | 63.7 |
| 5/21/2019 17:00 | 74.5 | 66.5 | 75 | 62.6 |
| 5/21/2019 18:00 | 74.4 | 65.1 | 74.7 | 61.9 |
| 5/21/2019 19:00 | 74.4 | 64.5 | 74.7 | 61.6 |
| 5/21/2019 20:00 | 74.4 | 66.4 | 74.8 | 62.5 |
| 5/21/2019 21:00 | 74.6 | 67.8 | 75.2 | 63.2 |
| 5/21/2019 22:00 | 74.7 | 68.8 | 75.4 | 63.7 |
| 5/21/2019 23:00 | 74.7 | 71.1 | 75.7 | 64.7 |

| | | | | |
|---|---|---|---|---|
| 5/22/2019 0:00 | 74.7 | 73.2 | 75.9 | 65.5 |
| 5/22/2019 1:00 | 74.6 | 74.1 | 75.7 | 65.8 |
| 5/22/2019 2:00 | 74.4 | 74.1 | 75.6 | 65.7 |
| 5/22/2019 3:00 | 74.4 | 75.1 | 75.7 | 66 |
| 5/22/2019 4:00 | 74.5 | 75.1 | 75.9 | 66.1 |
| 5/22/2019 5:00 | 74.2 | 75.6 | 75.6 | 66 |
| 5/22/2019 6:00 | 74.2 | 74.6 | 75.4 | 65.6 |
| 5/22/2019 7:00 | 74.1 | 73.6 | 75.2 | 65.1 |
| 5/22/2019 8:00 | 74.2 | 72.5 | 75.2 | 64.8 |
| 5/22/2019 9:00 | 74.2 | 72.2 | 75.2 | 64.6 |
| 5/22/2019 10:00 | 74.2 | 69.8 | 75 | 63.6 |
| 5/22/2019 11:00 | 74.1 | 65.9 | 74.3 | 62 |
| 5/22/2019 12:00 | 73.9 | 62.9 | 73.9 | 60.4 |
| 5/22/2019 13:00 | 73.6 | 62.4 | 73.8 | 60 |
| 5/22/2019 14:00 | 73.7 | 61.2 | 73.6 | 59.5 |
| 5/22/2019 15:00 | 73.7 | 60.5 | 73.6 | 59.2 |
| 5/22/2019 16:00 | 73.7 | 61.4 | 73.6 | 59.6 |
| 5/22/2019 17:00 | 73.7 | 62.3 | 73.8 | 60 |
| 5/22/2019 18:00 | 73.5 | 64.2 | 73.8 | 60.7 |
| 5/22/2019 19:00 | 73.5 | 65.8 | 73.8 | 61.4 |
| 5/22/2019 20:00 | 73.8 | 67.4 | 74.3 | 62.3 |
| 5/22/2019 21:00 | 74 | 69.9 | 74.8 | 63.5 |
| 5/22/2019 22:00 | 74 | 70.8 | 74.8 | 64 |
| 5/22/2019 23:00 | 74 | 70.5 | 74.8 | 63.8 |
| 5/23/2019 0:00 | 74 | 72.3 | 75 | 64.5 |
| 5/23/2019 1:00 | 74.1 | 73.6 | 75.2 | 65.1 |
| 5/23/2019 2:00 | 74.2 | 74.3 | 75.4 | 65.5 |
| 5/23/2019 3:00 | 74.1 | 74.4 | 75.2 | 65.4 |
| 5/23/2019 4:00 | 74 | 73.4 | 75 | 65 |
| 5/23/2019 5:00 | 74 | 73.6 | 75.2 | 65 |
| 5/23/2019 6:00 | 74 | 74.6 | 75.2 | 65.5 |
| 5/23/2019 7:00 | 74.1 | 74.6 | 75.2 | 65.5 |
| 5/23/2019 8:00 | 74.1 | 73.2 | 75 | 65 |
| 5/23/2019 9:00 | 74.1 | 71.2 | 74.8 | 64.1 |
| 5/23/2019 10:00 | 74 | 68.4 | 74.7 | 62.9 |
| 5/23/2019 11:00 | 73.9 | 65.7 | 74.1 | 61.7 |
| 5/23/2019 12:00 | 74 | 64.7 | 74.3 | 61.3 |
| 5/23/2019 13:00 | 73.7 | 64.6 | 73.9 | 61.1 |
| 5/23/2019 14:00 | 73.8 | 63.6 | 74.1 | 60.7 |
| 5/23/2019 15:00 | 73.8 | 63.2 | 74.1 | 60.5 |
| 5/23/2019 16:00 | 73.8 | 63 | 74.1 | 60.4 |
| 5/23/2019 17:00 | 73.5 | 63.5 | 73.8 | 60.4 |
| 5/23/2019 18:00 | 73.5 | 65.2 | 73.8 | 61.1 |
| 5/23/2019 19:00 | 73.7 | 66.2 | 74.1 | 61.7 |
| 5/23/2019 20:00 | 73.8 | 66 | 74.3 | 61.8 |
| 5/23/2019 21:00 | 73.8 | 69.5 | 74.7 | 63.2 |
| 5/23/2019 22:00 | 74 | 69 | 74.7 | 63.1 |

| | | | | |
|---|---|---|---|---|
| 5/23/2019 23:00 | 73.9 | 70.9 | 74.7 | 63.8 |
| 5/24/2019 0:00 | 74 | 72.9 | 75 | 64.8 |
| 5/24/2019 1:00 | 74 | 73.9 | 75.2 | 65.2 |
| 5/24/2019 2:00 | 74 | 73.8 | 75.2 | 65 |
| 5/24/2019 3:00 | 74.1 | 73.4 | 75 | 65 |
| 5/24/2019 4:00 | 74 | 74.8 | 75.2 | 65.5 |
| 5/24/2019 5:00 | 73.9 | 74.1 | 75 | 65.1 |
| 5/24/2019 6:00 | 74.2 | 75.9 | 75.6 | 66.1 |
| 5/24/2019 7:00 | 74.1 | 74.6 | 75.2 | 65.5 |
| 5/24/2019 8:00 | 74.1 | 72.9 | 75 | 64.9 |
| 5/24/2019 9:00 | 74.1 | 71.2 | 74.8 | 64.2 |
| 5/24/2019 10:00 | 74.1 | 69.3 | 74.8 | 63.4 |
| 5/24/2019 11:00 | 74.1 | 64.8 | 74.3 | 61.5 |
| 5/24/2019 12:00 | 73.9 | 62.6 | 73.9 | 60.4 |
| 5/24/2019 13:00 | 73.6 | 60.1 | 73.6 | 58.9 |
| 5/24/2019 14:00 | 73.5 | 60.2 | 73.4 | 58.9 |
| 5/24/2019 15:00 | 73.5 | 57.2 | 73 | 57.4 |
| 5/24/2019 16:00 | 73.3 | 57.3 | 72.9 | 57.3 |
| 5/24/2019 17:00 | 73.1 | 58.4 | 72.9 | 57.7 |
| 5/24/2019 18:00 | 73 | 58.1 | 72.7 | 57.5 |
| 5/24/2019 19:00 | 73.2 | 60.7 | 73.2 | 58.8 |
| 5/24/2019 20:00 | 73.4 | 62.3 | 73.4 | 59.7 |
| 5/24/2019 21:00 | 73.6 | 65.3 | 73.9 | 61.2 |
| 5/24/2019 22:00 | 73.7 | 68.9 | 74.3 | 62.9 |
| 5/24/2019 23:00 | 73.8 | 70.5 | 74.7 | 63.6 |
| 5/25/2019 0:00 | 73.8 | 72.1 | 74.8 | 64.2 |
| 5/25/2019 1:00 | 74 | 74.5 | 75.2 | 65.3 |
| 5/25/2019 2:00 | 74.1 | 74.8 | 75.2 | 65.6 |
| 5/25/2019 3:00 | 74.2 | 75.7 | 75.6 | 66 |
| 5/25/2019 4:00 | 74.2 | 75.9 | 75.6 | 66 |
| 5/25/2019 5:00 | 74.1 | 76.7 | 75.4 | 66.3 |
| 5/25/2019 6:00 | 74.2 | 78 | 75.7 | 66.9 |
| 5/25/2019 7:00 | 74.2 | 76.6 | 75.6 | 66.3 |
| 5/25/2019 8:00 | 74.2 | 76.8 | 75.6 | 66.5 |
| 5/25/2019 9:00 | 74.1 | 73.6 | 75.2 | 65.1 |
| 5/25/2019 10:00 | 73.9 | 69.9 | 74.7 | 63.5 |
| 5/25/2019 11:00 | 73.8 | 65.9 | 74.1 | 61.6 |
| 5/25/2019 12:00 | 73.8 | 62.8 | 73.9 | 60.4 |
| 5/25/2019 13:00 | 73.6 | 61.6 | 73.8 | 59.6 |
| 5/25/2019 14:00 | 73.7 | 59.2 | 73.4 | 58.6 |
| 5/25/2019 15:00 | 73.5 | 58.7 | 73.2 | 58.2 |
| 5/25/2019 16:00 | 73.5 | 56.8 | 73 | 57.2 |
| 5/25/2019 17:00 | 73.5 | 58.3 | 73.2 | 57.9 |
| 5/25/2019 18:00 | 73.2 | 55.7 | 72.9 | 56.4 |
| 5/25/2019 19:00 | 73.3 | 58.3 | 73 | 57.8 |
| 5/25/2019 20:00 | 73.4 | 61.7 | 73.6 | 59.5 |
| 5/25/2019 21:00 | 73.6 | 65.2 | 73.9 | 61.2 |

| | | | | |
|---|---|---|---|---|
| 5/25/2019 22:00 | 73.5 | 67.7 | 73.9 | 62.2 |
| 5/25/2019 23:00 | 73.5 | 70.2 | 74.1 | 63.2 |
| 5/26/2019 0:00 | 73.8 | 72.3 | 74.8 | 64.3 |
| 5/26/2019 1:00 | 73.7 | 73.4 | 74.7 | 64.7 |
| 5/26/2019 2:00 | 73.8 | 75.8 | 75.2 | 65.7 |
| 5/26/2019 3:00 | 74.1 | 77.2 | 75.4 | 66.5 |
| 5/26/2019 4:00 | 74.1 | 78.3 | 75.6 | 66.9 |
| 5/26/2019 5:00 | 74 | 77 | 75.4 | 66.4 |
| 5/26/2019 6:00 | 74.1 | 77.9 | 75.6 | 66.8 |
| 5/26/2019 7:00 | 74.4 | 79.1 | 76.1 | 67.5 |
| 5/26/2019 8:00 | 74.4 | 75.7 | 75.7 | 66.3 |
| 5/26/2019 9:00 | 74.4 | 73.1 | 75.4 | 65.2 |
| 5/26/2019 10:00 | 74.2 | 67.5 | 74.7 | 62.7 |
| 5/26/2019 11:00 | 73.9 | 65 | 74.1 | 61.4 |
| 5/26/2019 12:00 | 73.7 | 63.1 | 73.9 | 60.4 |
| 5/26/2019 13:00 | 73.7 | 61.4 | 73.6 | 59.6 |
| 5/26/2019 14:00 | 73.7 | 60.1 | 73.6 | 59 |
| 5/26/2019 15:00 | 73.6 | 59.3 | 73.4 | 58.6 |
| 5/26/2019 16:00 | 73.4 | 58 | 73.2 | 57.8 |
| 5/26/2019 17:00 | 73.3 | 56.1 | 72.9 | 56.7 |
| 5/26/2019 18:00 | 73.1 | 57 | 72.7 | 57 |
| 5/26/2019 19:00 | 73.3 | 61.2 | 73.2 | 59.1 |
| 5/26/2019 20:00 | 73.4 | 60.5 | 73.4 | 58.9 |
| 5/26/2019 21:00 | 73.7 | 63 | 73.8 | 60.3 |
| 5/26/2019 22:00 | 74 | 65.8 | 74.3 | 61.8 |
| 5/26/2019 23:00 | 74 | 69.9 | 74.8 | 63.6 |
| 5/27/2019 0:00 | 74.1 | 70.5 | 74.8 | 63.9 |
| 5/27/2019 1:00 | 74.2 | 74.2 | 75.4 | 65.4 |
| 5/27/2019 2:00 | 74.1 | 73.2 | 75 | 64.9 |
| 5/27/2019 3:00 | 74 | 72.4 | 75 | 64.6 |
| 5/27/2019 4:00 | 74 | 74 | 75.2 | 65.2 |
| 5/27/2019 5:00 | 74 | 74.2 | 75.2 | 65.2 |
| 5/27/2019 6:00 | 74.1 | 73.7 | 75.2 | 65.2 |
| 5/27/2019 7:00 | 74.2 | 75.1 | 75.6 | 65.8 |
| 5/27/2019 8:00 | 74.1 | 73.4 | 75 | 65 |
| 5/27/2019 9:00 | 73.8 | 71.7 | 74.7 | 64.1 |
| 5/27/2019 10:00 | 73.8 | 69.2 | 74.7 | 63.1 |
| 5/27/2019 11:00 | 74 | 64.5 | 74.3 | 61.3 |
| 5/27/2019 12:00 | 73.6 | 62.1 | 73.8 | 59.8 |
| 5/27/2019 13:00 | 73.7 | 59.8 | 73.4 | 58.8 |
| 5/27/2019 14:00 | 73.8 | 57.8 | 73.4 | 57.9 |
| 5/27/2019 15:00 | 73.8 | 56 | 73.2 | 57.1 |
| 5/27/2019 16:00 | 73.6 | 56.6 | 73.2 | 57.2 |
| 5/27/2019 17:00 | 73.5 | 56.7 | 73 | 57.1 |
| 5/27/2019 18:00 | 73.3 | 55.6 | 72.9 | 56.5 |
| 5/27/2019 19:00 | 73.2 | 57.8 | 72.9 | 57.5 |
| 5/27/2019 20:00 | 73.8 | 60.8 | 73.8 | 59.4 |

| | | | | |
|---|---|---|---|---|
| 5/27/2019 21:00 | 73.9 | 62.9 | 73.9 | 60.4 |
| 5/27/2019 22:00 | 74.2 | 66.2 | 74.7 | 62.2 |
| 5/27/2019 23:00 | 74.1 | 67.4 | 74.5 | 62.6 |
| 5/28/2019 0:00 | 74 | 69.6 | 74.8 | 63.5 |
| 5/28/2019 1:00 | 74 | 71.1 | 74.8 | 64 |
| 5/28/2019 2:00 | 74.1 | 72.4 | 75 | 64.6 |
| 5/28/2019 3:00 | 74.1 | 73 | 75 | 64.9 |
| 5/28/2019 4:00 | 74.2 | 73.5 | 75.2 | 65.1 |
| 5/28/2019 5:00 | 74.1 | 74.5 | 75.2 | 65.5 |
| 5/28/2019 6:00 | 74.3 | 73.2 | 75.2 | 65.1 |
| 5/28/2019 7:00 | 74.2 | 75.1 | 75.6 | 65.8 |
| 5/28/2019 8:00 | 74.2 | 73.1 | 75.2 | 65 |
| 5/28/2019 9:00 | 74 | 71.5 | 74.8 | 64.2 |
| 5/28/2019 10:00 | 74.1 | 69.1 | 74.8 | 63.3 |
| 5/28/2019 11:00 | 73.8 | 65.9 | 74.1 | 61.7 |
| 5/28/2019 12:00 | 73.9 | 63.2 | 74.1 | 60.7 |
| 5/28/2019 13:00 | 73.8 | 61.9 | 73.9 | 60 |
| 5/28/2019 14:00 | 73.8 | 60.6 | 73.8 | 59.3 |
| 5/28/2019 15:00 | 73.6 | 59.7 | 73.4 | 58.7 |
| 5/28/2019 16:00 | 73.5 | 60.3 | 73.4 | 58.9 |
| 5/28/2019 17:00 | 73.7 | 58.9 | 73.4 | 58.4 |
| 5/28/2019 18:00 | 73.7 | 58.9 | 73.4 | 58.5 |
| 5/28/2019 19:00 | 73.5 | 62.3 | 73.6 | 59.8 |
| 5/28/2019 20:00 | 73.7 | 63.2 | 73.9 | 60.4 |
| 5/28/2019 21:00 | 73.7 | 66.2 | 74.1 | 61.7 |
| 5/28/2019 22:00 | 73.9 | 68.6 | 74.5 | 63 |
| 5/28/2019 23:00 | 74 | 69.3 | 74.8 | 63.3 |
| 5/29/2019 0:00 | 74.1 | 72.5 | 75 | 64.7 |
| 5/29/2019 1:00 | 74.1 | 73.6 | 75.2 | 65.1 |
| 5/29/2019 2:00 | 74.2 | 74.7 | 75.4 | 65.7 |
| 5/29/2019 3:00 | 74.3 | 75.1 | 75.7 | 65.9 |
| 5/29/2019 4:00 | 74.2 | 75 | 75.6 | 65.8 |
| 5/29/2019 5:00 | 74 | 76.5 | 75.4 | 66.1 |
| 5/29/2019 6:00 | 74.1 | 75 | 75.4 | 65.7 |
| 5/29/2019 7:00 | 74.5 | 76.7 | 76.1 | 66.7 |
| 5/29/2019 8:00 | 74.3 | 73.7 | 75.4 | 65.3 |
| 5/29/2019 9:00 | 74.1 | 71.9 | 74.8 | 64.5 |
| 5/29/2019 10:00 | 74.1 | 71.9 | 74.8 | 64.5 |
| 5/29/2019 11:00 | 74.2 | 69.4 | 75 | 63.5 |
| 5/29/2019 12:00 | 74 | 65.2 | 74.3 | 61.6 |
| 5/29/2019 13:00 | 73.8 | 67.5 | 74.5 | 62.4 |
| 5/29/2019 14:00 | 74.2 | 67.9 | 74.8 | 63 |
| 5/29/2019 15:00 | 74.4 | 67.3 | 74.8 | 62.9 |
| 5/29/2019 16:00 | 74 | 62.8 | 74.1 | 60.5 |
| 5/29/2019 17:00 | 74 | 65.6 | 74.3 | 61.8 |
| 5/29/2019 18:00 | 74 | 62.1 | 74.1 | 60.2 |
| 5/29/2019 19:00 | 73.8 | 63.7 | 74.1 | 60.7 |

| | | | | |
|---|---|---|---|---|
| 5/29/2019 20:00 | 74 | 64.8 | 74.3 | 61.4 |
| 5/29/2019 21:00 | 74 | 67.6 | 74.7 | 62.7 |
| 5/29/2019 22:00 | 74 | 67.8 | 74.7 | 62.7 |
| 5/29/2019 23:00 | 74.1 | 67.5 | 74.5 | 62.7 |
| 5/30/2019 0:00 | 74.2 | 68.1 | 74.8 | 63 |
| 5/30/2019 1:00 | 74.1 | 72.7 | 75 | 64.8 |
| 5/30/2019 2:00 | 74.4 | 72.9 | 75.4 | 65.2 |
| 5/30/2019 3:00 | 74 | 72.4 | 75 | 64.6 |
| 5/30/2019 4:00 | 74.2 | 74.1 | 75.4 | 65.4 |
| 5/30/2019 5:00 | 74.2 | 72.5 | 75.2 | 64.7 |
| 5/30/2019 6:00 | 74.1 | 74.6 | 75.2 | 65.5 |
| 5/30/2019 7:00 | 74.2 | 73.6 | 75.4 | 65.3 |
| 5/30/2019 8:00 | 74.3 | 72.1 | 75.4 | 64.7 |
| 5/30/2019 9:00 | 74.3 | 72.7 | 75.2 | 64.9 |
| 5/30/2019 10:00 | 74.3 | 73.5 | 75.4 | 65.3 |
| 5/30/2019 11:00 | 74.2 | 72.7 | 75.2 | 64.9 |
| 5/30/2019 12:00 | 74.3 | 71.8 | 75 | 64.6 |
| 5/30/2019 13:00 | 74 | 67.2 | 74.5 | 62.5 |
| 5/30/2019 14:00 | 74 | 66.7 | 74.5 | 62.2 |
| 5/30/2019 15:00 | 74 | 64.1 | 74.3 | 61.1 |
| 5/30/2019 16:00 | 73.7 | 64.1 | 73.9 | 60.8 |
| 5/30/2019 17:00 | 73.8 | 66.8 | 74.3 | 62.1 |
| 5/30/2019 18:00 | 73.6 | 66.4 | 74.1 | 61.7 |
| 5/30/2019 19:00 | 74 | 68.7 | 74.7 | 63 |
| 5/30/2019 20:00 | 74 | 67.1 | 74.5 | 62.4 |
| 5/30/2019 21:00 | 74 | 68.8 | 74.7 | 63.1 |
| 5/30/2019 22:00 | 74.1 | 72.2 | 75 | 64.6 |
| 5/30/2019 23:00 | 74.2 | 71.9 | 75 | 64.6 |
| 5/31/2019 0:00 | 74.3 | 74 | 75.6 | 65.5 |
| 5/31/2019 1:00 | 74.3 | 74.9 | 75.4 | 65.8 |
| 5/31/2019 2:00 | 74.2 | 77.6 | 75.6 | 66.7 |
| 5/31/2019 3:00 | 74.4 | 77.3 | 75.9 | 66.8 |
| 5/31/2019 4:00 | 74.3 | 77.6 | 75.6 | 66.8 |
| 5/31/2019 5:00 | 74.1 | 77.2 | 75.4 | 66.5 |
| 5/31/2019 6:00 | 74 | 76.1 | 75.4 | 66 |
| 5/31/2019 7:00 | 74.2 | 76.1 | 75.6 | 66.2 |
| 5/31/2019 8:00 | 74.3 | 73.4 | 75.4 | 65.3 |
| 5/31/2019 9:00 | 74.2 | 71.6 | 75 | 64.4 |
| 5/31/2019 10:00 | 74.2 | 67.4 | 74.7 | 62.7 |
| 5/31/2019 11:00 | 74.3 | 65.2 | 74.5 | 61.9 |
| 5/31/2019 12:00 | 74.2 | 61.9 | 74.3 | 60.3 |
| 5/31/2019 13:00 | 74.1 | 63.5 | 74.3 | 60.9 |
| 5/31/2019 14:00 | 73.8 | 62.2 | 73.9 | 60.1 |
| 5/31/2019 15:00 | 74 | 69.5 | 74.8 | 63.4 |
| 5/31/2019 16:00 | 74 | 70.3 | 74.8 | 63.8 |
| 5/31/2019 17:00 | 73.8 | 67.1 | 74.3 | 62.2 |
| 5/31/2019 18:00 | 73.7 | 67.4 | 74.1 | 62.2 |

| | | | | |
|---|---|---|---|---|
| 5/31/2019 19:00 | 73.8 | 66.9 | 74.3 | 62.1 |
| 5/31/2019 20:00 | 73.7 | 66.7 | 74.1 | 62 |
| 5/31/2019 21:00 | 73.8 | 69 | 74.7 | 63 |
| 5/31/2019 22:00 | 74 | 70.5 | 74.8 | 63.8 |
| 5/31/2019 23:00 | 74.2 | 72.9 | 75.2 | 64.9 |
| 6/1/2019 0:00 | 74.1 | 73 | 75 | 64.9 |
| 6/1/2019 1:00 | 74.3 | 73 | 75.4 | 65.1 |
| 6/1/2019 2:00 | 74.2 | 73.6 | 75.4 | 65.3 |
| 6/1/2019 3:00 | 74.3 | 75.6 | 75.6 | 66.1 |
| 6/1/2019 4:00 | 74.2 | 76.5 | 75.6 | 66.3 |
| 6/1/2019 5:00 | 74.1 | 74 | 75.2 | 65.3 |
| 6/1/2019 6:00 | 74.2 | 75.5 | 75.6 | 65.9 |
| 6/1/2019 7:00 | 74.2 | 75.6 | 75.6 | 66 |
| 6/1/2019 8:00 | 74.3 | 73.5 | 75.6 | 65.3 |
| 6/1/2019 9:00 | 74.3 | 71.8 | 75 | 64.6 |
| 6/1/2019 10:00 | 74.2 | 69 | 75 | 63.4 |
| 6/1/2019 11:00 | 74 | 67 | 74.5 | 62.4 |
| 6/1/2019 12:00 | 73.8 | 65.6 | 74.1 | 61.6 |
| 6/1/2019 13:00 | 73.7 | 64 | 73.9 | 60.8 |
| 6/1/2019 14:00 | 73.8 | 62.4 | 73.9 | 60.1 |
| 6/1/2019 15:00 | 73.7 | 60.4 | 73.6 | 59.1 |
| 6/1/2019 16:00 | 73.8 | 62.5 | 73.9 | 60.2 |
| 6/1/2019 17:00 | 73.7 | 60.6 | 73.6 | 59.3 |
| 6/1/2019 18:00 | 73.5 | 60.1 | 73.4 | 58.8 |
| 6/1/2019 19:00 | 73.7 | 61.4 | 73.6 | 59.6 |
| 6/1/2019 20:00 | 73.8 | 64.6 | 74.1 | 61.2 |
| 6/1/2019 21:00 | 73.8 | 67 | 74.3 | 62.2 |
| 6/1/2019 22:00 | 73.7 | 68.9 | 74.3 | 62.9 |
| 6/1/2019 23:00 | 73.8 | 70.1 | 74.7 | 63.5 |
| 6/2/2019 0:00 | 73.9 | 69.5 | 74.7 | 63.3 |
| 6/2/2019 1:00 | 74 | 71.8 | 74.8 | 64.3 |
| 6/2/2019 2:00 | 74.2 | 73.7 | 75.4 | 65.3 |
| 6/2/2019 3:00 | 74.2 | 74.2 | 75.4 | 65.5 |
| 6/2/2019 4:00 | 74.1 | 74.9 | 75.2 | 65.6 |
| 6/2/2019 5:00 | 74 | 76.4 | 75.4 | 66.1 |
| 6/2/2019 6:00 | 74.5 | 78.3 | 76.1 | 67.3 |
| 6/2/2019 7:00 | 74.6 | 78.5 | 76.1 | 67.4 |
| 6/2/2019 8:00 | 74.4 | 79.1 | 76.1 | 67.6 |
| 6/2/2019 9:00 | 74.2 | 75.6 | 75.6 | 66 |
| 6/2/2019 10:00 | 74.1 | 73.6 | 75.2 | 65.1 |
| 6/2/2019 11:00 | 74 | 67.8 | 74.7 | 62.7 |
| 6/2/2019 12:00 | 73.9 | 65 | 74.1 | 61.4 |
| 6/2/2019 13:00 | 73.8 | 63.4 | 74.1 | 60.6 |
| 6/2/2019 14:00 | 73.8 | 62.5 | 73.9 | 60.2 |
| 6/2/2019 15:00 | 73.7 | 60.9 | 73.6 | 59.4 |
| 6/2/2019 16:00 | 73.7 | 59.6 | 73.4 | 58.8 |
| 6/2/2019 17:00 | 73.4 | 57.5 | 73 | 57.5 |

| | | | | |
|---|---|---|---|---|
| 6/2/2019 18:00 | 73.2 | 57.8 | 73 | 57.5 |
| 6/2/2019 19:00 | 73.4 | 59.2 | 73.2 | 58.3 |
| 6/2/2019 20:00 | 73.6 | 62.6 | 73.8 | 60 |
| 6/2/2019 21:00 | 73.8 | 66.1 | 74.3 | 61.8 |
| 6/2/2019 22:00 | 73.9 | 70.2 | 74.7 | 63.6 |
| 6/2/2019 23:00 | 73.9 | 68.2 | 74.5 | 62.8 |
| 6/3/2019 0:00 | 73.9 | 70.4 | 74.7 | 63.6 |
| 6/3/2019 1:00 | 74 | 74.1 | 75.2 | 65.2 |
| 6/3/2019 2:00 | 74 | 75 | 75.4 | 65.6 |
| 6/3/2019 3:00 | 74.1 | 75.2 | 75.4 | 65.8 |
| 6/3/2019 4:00 | 74.1 | 75.6 | 75.4 | 65.9 |
| 6/3/2019 5:00 | 74 | 77.2 | 75.4 | 66.4 |
| 6/3/2019 6:00 | 74.3 | 77.6 | 75.6 | 66.8 |
| 6/3/2019 7:00 | 74.2 | 77.1 | 75.6 | 66.5 |
| 6/3/2019 8:00 | 74.2 | 73.9 | 75.4 | 65.4 |
| 6/3/2019 9:00 | 74.1 | 74.2 | 75.2 | 65.3 |
| 6/3/2019 10:00 | 74.1 | 69.3 | 74.8 | 63.4 |
| 6/3/2019 11:00 | 74 | 64.8 | 74.3 | 61.4 |
| 6/3/2019 12:00 | 73.9 | 63.7 | 74.1 | 60.8 |
| 6/3/2019 13:00 | 74 | 61.2 | 73.9 | 59.8 |
| 6/3/2019 14:00 | 73.9 | 60 | 73.6 | 59.2 |
| 6/3/2019 15:00 | 73.9 | 58.3 | 73.4 | 58.3 |
| 6/3/2019 16:00 | 73.5 | 57.6 | 73.2 | 57.7 |
| 6/3/2019 17:00 | 73.4 | 56.4 | 73 | 56.9 |
| 6/3/2019 18:00 | 73.3 | 55.9 | 72.9 | 56.6 |
| 6/3/2019 19:00 | 73.5 | 57.6 | 73.2 | 57.6 |
| 6/3/2019 20:00 | 73.7 | 60.6 | 73.6 | 59.3 |
| 6/3/2019 21:00 | 73.8 | 60.4 | 73.8 | 59.2 |
| 6/3/2019 22:00 | 73.8 | 63.3 | 74.1 | 60.6 |
| 6/3/2019 23:00 | 74 | 64.3 | 74.3 | 61.2 |
| 6/4/2019 0:00 | 74.1 | 67.6 | 74.7 | 62.7 |
| 6/4/2019 1:00 | 74.2 | 69.9 | 75 | 63.7 |
| 6/4/2019 2:00 | 74.1 | 71.8 | 74.8 | 64.4 |
| 6/4/2019 3:00 | 74.2 | 72.1 | 75.2 | 64.6 |
| 6/4/2019 4:00 | 74.1 | 73.2 | 75 | 65 |
| 6/4/2019 5:00 | 74 | 75 | 75.4 | 65.6 |
| 6/4/2019 6:00 | 74.1 | 74.2 | 75.2 | 65.4 |
| 6/4/2019 7:00 | 74.1 | 76.3 | 75.4 | 66.2 |
| 6/4/2019 8:00 | 74.1 | 75.6 | 75.4 | 65.9 |
| 6/4/2019 9:00 | 73.9 | 74.3 | 75 | 65.2 |
| 6/4/2019 10:00 | 74 | 69.7 | 74.8 | 63.5 |
| 6/4/2019 11:00 | 73.9 | 68.5 | 74.5 | 62.9 |
| 6/4/2019 12:00 | 73.8 | 63.2 | 74.1 | 60.5 |
| 6/4/2019 13:00 | 73.7 | 61.8 | 73.8 | 59.8 |
| 6/4/2019 14:00 | 73.7 | 59.6 | 73.4 | 58.7 |
| 6/4/2019 15:00 | 73.7 | 57.4 | 73.2 | 57.7 |
| 6/4/2019 16:00 | 73.6 | 58.5 | 73.4 | 58.2 |

| | | | | |
|---|---|---|---|---|
| 6/4/2019 17:00 | 73.6 | 58.8 | 73.4 | 58.3 |
| 6/4/2019 18:00 | 73.5 | 65.5 | 73.8 | 61.3 |
| 6/4/2019 19:00 | 73.9 | 70.4 | 74.7 | 63.7 |
| 6/4/2019 20:00 | 74 | 74 | 75.2 | 65.2 |
| 6/4/2019 21:00 | 74.2 | 74.1 | 75.4 | 65.4 |
| 6/4/2019 22:00 | 74.5 | 73.5 | 75.7 | 65.5 |
| 6/4/2019 23:00 | 74.4 | 73.2 | 75.4 | 65.3 |
| 6/5/2019 0:00 | 74.2 | 74.4 | 75.4 | 65.5 |
| 6/5/2019 1:00 | 74.3 | 76.2 | 75.7 | 66.3 |
| 6/5/2019 2:00 | 74.4 | 75.9 | 75.7 | 66.3 |
| 6/5/2019 3:00 | 74.3 | 76.7 | 75.9 | 66.5 |
| 6/5/2019 4:00 | 74.3 | 77.7 | 75.9 | 66.9 |
| 6/5/2019 5:00 | 74.2 | 77.8 | 75.6 | 66.8 |
| 6/5/2019 6:00 | 74.4 | 77.9 | 75.9 | 67.1 |
| 6/5/2019 7:00 | 74.6 | 77.7 | 76.1 | 67.2 |
| 6/5/2019 8:00 | 74.5 | 77 | 76.1 | 66.8 |
| 6/5/2019 9:00 | 74.4 | 77.6 | 75.9 | 67 |
| 6/5/2019 10:00 | 74.5 | 76.4 | 76.1 | 66.6 |
| 6/5/2019 11:00 | 74.4 | 75.9 | 75.7 | 66.3 |
| 6/5/2019 12:00 | 74.4 | 76.9 | 75.9 | 66.7 |
| 6/5/2019 13:00 | 74.4 | 77.5 | 75.9 | 66.9 |
| 6/5/2019 14:00 | 74.5 | 75.9 | 75.9 | 66.4 |
| 6/5/2019 15:00 | 74.4 | 74.1 | 75.6 | 65.6 |
| 6/5/2019 16:00 | 74.3 | 72.8 | 75.2 | 65 |
| 6/5/2019 17:00 | 74.2 | 69.4 | 75 | 63.6 |
| 6/5/2019 18:00 | 74.1 | 70.2 | 74.8 | 63.7 |
| 6/5/2019 19:00 | 74.2 | 69.6 | 75 | 63.6 |
| 6/5/2019 20:00 | 74.2 | 71 | 75 | 64.2 |
| 6/5/2019 21:00 | 74.1 | 70.3 | 74.8 | 63.8 |
| 6/5/2019 22:00 | 74.4 | 72.7 | 75.4 | 65.1 |
| 6/5/2019 23:00 | 74.5 | 72.5 | 75.6 | 65.1 |
| 6/6/2019 0:00 | 74.5 | 72.9 | 75.6 | 65.2 |
| 6/6/2019 1:00 | 74.7 | 74.8 | 75.9 | 66.1 |
| 6/6/2019 2:00 | 74.6 | 73.4 | 75.6 | 65.5 |
| 6/6/2019 3:00 | 74.6 | 76 | 75.9 | 66.5 |
| 6/6/2019 4:00 | 74.6 | 74.6 | 75.7 | 65.9 |
| 6/6/2019 5:00 | 74.5 | 75 | 75.7 | 66 |
| 6/6/2019 6:00 | 74.5 | 73.9 | 75.7 | 65.6 |
| 6/6/2019 7:00 | 74.7 | 73.9 | 75.9 | 65.8 |
| 6/6/2019 8:00 | 74.5 | 72.9 | 75.6 | 65.2 |
| 6/6/2019 9:00 | 74 | 68.3 | 74.7 | 62.9 |
| 6/6/2019 10:00 | 74.2 | 66.1 | 74.7 | 62.1 |
| 6/6/2019 11:00 | 74 | 63.3 | 74.3 | 60.8 |
| 6/6/2019 12:00 | 74.2 | 60.9 | 74.1 | 59.8 |
| 6/6/2019 13:00 | 74.1 | 61.5 | 74.1 | 60 |
| 6/6/2019 14:00 | 74 | 61.9 | 74.1 | 60.1 |
| 6/6/2019 15:00 | 74 | 60.9 | 73.9 | 59.6 |

| | | | | |
|---|---|---|---|---|
| 6/6/2019 16:00 | 73.9 | 59.8 | 73.6 | 59 |
| 6/6/2019 17:00 | 73.8 | 62.1 | 73.9 | 60.1 |
| 6/6/2019 18:00 | 73.9 | 63.5 | 74.1 | 60.7 |
| 6/6/2019 19:00 | 74.1 | 64.5 | 74.3 | 61.4 |
| 6/6/2019 20:00 | 74.1 | 66.9 | 74.5 | 62.4 |
| 6/6/2019 21:00 | 74 | 68.5 | 74.7 | 62.9 |
| 6/6/2019 22:00 | 74.1 | 69 | 74.8 | 63.3 |
| 6/6/2019 23:00 | 74.3 | 70 | 75 | 63.9 |
| 6/7/2019 0:00 | 74.2 | 72.4 | 75.2 | 64.7 |
| 6/7/2019 1:00 | 74.2 | 71.6 | 75 | 64.4 |
| 6/7/2019 2:00 | 74.2 | 74.7 | 75.4 | 65.7 |
| 6/7/2019 3:00 | 74.3 | 74.2 | 75.6 | 65.6 |
| 6/7/2019 4:00 | 74.3 | 75.4 | 75.7 | 66 |
| 6/7/2019 5:00 | 74.5 | 75.1 | 75.9 | 66.1 |
| 6/7/2019 6:00 | 74.4 | 74.7 | 75.6 | 65.9 |
| 6/7/2019 7:00 | 74.5 | 73 | 75.6 | 65.3 |
| 6/7/2019 8:00 | 74.4 | 72.9 | 75.4 | 65.2 |
| 6/7/2019 9:00 | 74.4 | 72.2 | 75.4 | 64.8 |
| 6/7/2019 10:00 | 74.4 | 69.3 | 75.2 | 63.7 |
| 6/7/2019 11:00 | 74.5 | 64.8 | 74.8 | 61.8 |
| 6/7/2019 12:00 | 74.4 | 59.9 | 74.1 | 59.5 |
| 6/7/2019 13:00 | 74 | 59.8 | 73.8 | 59.1 |
| 6/7/2019 14:00 | 73.9 | 58 | 73.4 | 58.2 |
| 6/7/2019 15:00 | 73.8 | 58.6 | 73.6 | 58.4 |
| 6/7/2019 16:00 | 73.6 | 57.7 | 73.4 | 57.8 |
| 6/7/2019 17:00 | 73.5 | 57.3 | 73 | 57.5 |
| 6/7/2019 18:00 | 73.5 | 58.1 | 73.2 | 57.8 |
| 6/7/2019 19:00 | 73.3 | 58.6 | 73 | 57.9 |
| 6/7/2019 20:00 | 73.7 | 60.7 | 73.6 | 59.3 |
| 6/7/2019 21:00 | 73.8 | 64.2 | 74.1 | 61 |
| 6/7/2019 22:00 | 73.8 | 66.2 | 74.3 | 61.9 |
| 6/7/2019 23:00 | 74 | 68 | 74.7 | 62.8 |
| 6/8/2019 0:00 | 74.1 | 70.4 | 74.8 | 63.8 |
| 6/8/2019 1:00 | 74.2 | 72.6 | 75.2 | 64.9 |
| 6/8/2019 2:00 | 74.4 | 73.5 | 75.6 | 65.4 |
| 6/8/2019 3:00 | 74.3 | 72.5 | 75.4 | 64.9 |
| 6/8/2019 4:00 | 74.3 | 73.2 | 75.2 | 65.1 |
| 6/8/2019 5:00 | 74 | 72.6 | 75 | 64.7 |
| 6/8/2019 6:00 | 74.2 | 75.4 | 75.6 | 65.9 |
| 6/8/2019 7:00 | 74.3 | 74.6 | 75.4 | 65.7 |
| 6/8/2019 8:00 | 74.2 | 71.8 | 75 | 64.5 |
| 6/8/2019 9:00 | 74.2 | 67.9 | 74.8 | 62.9 |
| 6/8/2019 10:00 | 74 | 65.2 | 74.3 | 61.6 |
| 6/8/2019 11:00 | 73.9 | 64.1 | 74.1 | 61 |
| 6/8/2019 12:00 | 74 | 62.6 | 74.1 | 60.4 |
| 6/8/2019 13:00 | 74 | 60.5 | 73.9 | 59.5 |
| 6/8/2019 14:00 | 74 | 61 | 73.9 | 59.7 |

| | | | | |
|---|---|---|---|---|
| 6/8/2019 15:00 | 74.1 | 59.4 | 73.8 | 59 |
| 6/8/2019 16:00 | 74.2 | 59.6 | 73.9 | 59.2 |
| 6/8/2019 17:00 | 74 | 58.7 | 73.8 | 58.7 |
| 6/8/2019 18:00 | 73.7 | 57.6 | 73.4 | 57.8 |
| 6/8/2019 19:00 | 73.7 | 59.3 | 73.4 | 58.6 |
| 6/8/2019 20:00 | 73.8 | 60.1 | 73.8 | 59.1 |
| 6/8/2019 21:00 | 73.9 | 65.1 | 74.1 | 61.5 |
| 6/8/2019 22:00 | 74 | 68.9 | 74.7 | 63.2 |
| 6/8/2019 23:00 | 74.3 | 70.6 | 75.2 | 64.1 |
| 6/9/2019 0:00 | 74.3 | 71.5 | 75.2 | 64.5 |
| 6/9/2019 1:00 | 74.2 | 73.9 | 75.4 | 65.4 |
| 6/9/2019 2:00 | 74.2 | 73.8 | 75.4 | 65.3 |
| 6/9/2019 3:00 | 74.2 | 74.6 | 75.4 | 65.6 |
| 6/9/2019 4:00 | 74.1 | 74.9 | 75.2 | 65.6 |
| 6/9/2019 5:00 | 74.2 | 74.3 | 75.4 | 65.5 |
| 6/9/2019 6:00 | 74.1 | 74.3 | 75.2 | 65.4 |
| 6/9/2019 7:00 | 74.1 | 74.6 | 75.2 | 65.5 |
| 6/9/2019 8:00 | 74.1 | 72.9 | 75 | 64.8 |
| 6/9/2019 9:00 | 73.9 | 68.8 | 74.5 | 63 |
| 6/9/2019 10:00 | 73.8 | 66.1 | 74.3 | 61.8 |
| 6/9/2019 11:00 | 73.8 | 64.9 | 74.1 | 61.2 |
| 6/9/2019 12:00 | 73.7 | 64.2 | 73.9 | 60.9 |
| 6/9/2019 13:00 | 73.8 | 64.3 | 74.1 | 61.1 |
| 6/9/2019 14:00 | 74 | 62.5 | 74.1 | 60.4 |
| 6/9/2019 15:00 | 74.2 | 62 | 74.3 | 60.4 |
| 6/9/2019 16:00 | 74.4 | 62.3 | 74.5 | 60.7 |
| 6/9/2019 17:00 | 74.4 | 61.7 | 74.5 | 60.4 |
| 6/9/2019 18:00 | 74.2 | 60.6 | 74.1 | 59.7 |
| 6/9/2019 19:00 | 74.2 | 61.7 | 74.3 | 60.2 |
| 6/9/2019 20:00 | 73.8 | 63.1 | 74.1 | 60.5 |
| 6/9/2019 21:00 | 74.2 | 65.4 | 74.5 | 61.8 |
| 6/9/2019 22:00 | 74.2 | 68.8 | 74.8 | 63.3 |
| 6/9/2019 23:00 | 74.4 | 67.4 | 74.8 | 62.9 |
| 6/10/2019 0:00 | 74.3 | 67.8 | 75 | 63 |
| 6/10/2019 1:00 | 74.4 | 69.4 | 75.2 | 63.7 |
| 6/10/2019 2:00 | 74.3 | 68.2 | 74.8 | 63.1 |
| 6/10/2019 3:00 | 74.2 | 69.8 | 75 | 63.7 |
| 6/10/2019 4:00 | 74.4 | 70.4 | 75.2 | 64.1 |
| 6/10/2019 5:00 | 74.1 | 71.7 | 74.8 | 64.4 |
| 6/10/2019 6:00 | 74.1 | 73.7 | 75.2 | 65.2 |
| 6/10/2019 7:00 | 74.2 | 71.9 | 75 | 64.6 |
| 6/10/2019 8:00 | 74.2 | 70.9 | 75 | 64.1 |
| 6/10/2019 9:00 | 74.1 | 68 | 74.7 | 62.8 |
| 6/10/2019 10:00 | 74.2 | 68.6 | 74.8 | 63.2 |
| 6/10/2019 11:00 | 74.2 | 66.2 | 74.7 | 62.2 |
| 6/10/2019 12:00 | 73.8 | 64.3 | 74.1 | 61 |
| 6/10/2019 13:00 | 73.9 | 61.4 | 73.8 | 59.8 |

| | | | | |
|---|---|---|---|---|
| 6/10/2019 14:00 | 73.7 | 61.5 | 73.8 | 59.7 |
| 6/10/2019 15:00 | 73.5 | 59.9 | 73.2 | 58.7 |
| 6/10/2019 16:00 | 73.5 | 60.6 | 73.4 | 59.1 |
| 6/10/2019 17:00 | 73.4 | 60.4 | 73.2 | 58.8 |
| 6/10/2019 18:00 | 73.3 | 59.6 | 73 | 58.3 |
| 6/10/2019 19:00 | 73.6 | 62.8 | 73.8 | 60.1 |
| 6/10/2019 20:00 | 73.8 | 63.4 | 74.1 | 60.6 |
| 6/10/2019 21:00 | 74 | 64 | 74.3 | 61.1 |
| 6/10/2019 22:00 | 74 | 65.4 | 74.3 | 61.7 |
| 6/10/2019 23:00 | 74.2 | 68.5 | 74.8 | 63.2 |
| 6/11/2019 0:00 | 74.4 | 69.9 | 75.2 | 64 |
| 6/11/2019 1:00 | 74.3 | 68.4 | 74.8 | 63.2 |
| 6/11/2019 2:00 | 74.2 | 67.3 | 74.7 | 62.7 |
| 6/11/2019 3:00 | 74.3 | 67.6 | 75 | 62.9 |
| 6/11/2019 4:00 | 74.2 | 68.4 | 74.8 | 63.1 |
| 6/11/2019 5:00 | 74.4 | 69.1 | 75.2 | 63.6 |
| 6/11/2019 6:00 | 75.8 | 71.6 | 76.8 | 66 |
| 6/11/2019 7:00 | 74.8 | 67.7 | 75.4 | 63.4 |
| 6/11/2019 8:00 | 74.2 | 66.9 | 74.7 | 62.5 |
| 6/11/2019 9:00 | 73.8 | 69.2 | 74.7 | 63.1 |
| 6/11/2019 10:00 | 73.6 | 64.2 | 73.9 | 60.8 |
| 6/11/2019 11:00 | 73.5 | 60.4 | 73.4 | 58.9 |
| 6/11/2019 12:00 | 73.4 | 57.8 | 73.2 | 57.7 |
| 6/11/2019 13:00 | 73.4 | 55.8 | 72.9 | 56.6 |
| 6/11/2019 14:00 | 73.3 | 55.9 | 72.9 | 56.6 |
| 6/11/2019 15:00 | 73.7 | 56.9 | 73.2 | 57.4 |
| 6/11/2019 16:00 | 73.7 | 56.2 | 73.2 | 57.2 |
| 6/11/2019 17:00 | 73.8 | 58.5 | 73.6 | 58.3 |
| 6/11/2019 18:00 | 74 | 64.2 | 74.3 | 61.2 |
| 6/11/2019 19:00 | 74.2 | 65.7 | 74.5 | 62 |
| 6/11/2019 20:00 | 74.4 | 65.4 | 74.7 | 62 |
| 6/11/2019 21:00 | 74.6 | 69.1 | 75.4 | 63.8 |
| 6/11/2019 22:00 | 74.7 | 69.4 | 75.6 | 64 |
| 6/11/2019 23:00 | 74.5 | 72.4 | 75.6 | 65.1 |
| 6/12/2019 0:00 | 74.4 | 72.8 | 75.4 | 65 |
| 6/12/2019 1:00 | 74.5 | 71 | 75.4 | 64.5 |
| 6/12/2019 2:00 | 74.6 | 72.2 | 75.6 | 65 |
| 6/12/2019 3:00 | 74.4 | 72.5 | 75.4 | 65 |
| 6/12/2019 4:00 | 74.4 | 73 | 75.4 | 65.1 |
| 6/12/2019 5:00 | 74.3 | 72.1 | 75.4 | 64.7 |
| 6/12/2019 6:00 | 74.2 | 72.5 | 75.2 | 64.7 |
| 6/12/2019 7:00 | 74.2 | 74.2 | 75.4 | 65.5 |
| 6/12/2019 8:00 | 74.2 | 72.9 | 75.2 | 65 |
| 6/12/2019 9:00 | 74 | 66.2 | 74.5 | 62.1 |
| 6/12/2019 10:00 | 74 | 63.5 | 74.3 | 60.8 |
| 6/12/2019 11:00 | 74 | 59.9 | 73.8 | 59.2 |
| 6/12/2019 12:00 | 74 | 58.2 | 73.6 | 58.4 |

| | | | | |
|---|---|---|---|---|
| 6/12/2019 13:00 | 74.4 | 55.7 | 73.8 | 57.5 |
| 6/12/2019 14:00 | 74.3 | 55 | 73.4 | 57.1 |
| 6/12/2019 15:00 | 74 | 53.4 | 73.2 | 56 |
| 6/12/2019 16:00 | 73.6 | 51.8 | 72.9 | 54.8 |
| 6/12/2019 17:00 | 73.5 | 51.2 | 72.5 | 54.4 |
| 6/12/2019 18:00 | 73.6 | 49.4 | 72.5 | 53.5 |
| 6/12/2019 19:00 | 73.8 | 51.5 | 72.9 | 54.8 |
| 6/12/2019 20:00 | 74 | 53.3 | 73.2 | 55.9 |
| 6/12/2019 21:00 | 74.1 | 56.8 | 73.6 | 57.8 |
| 6/12/2019 22:00 | 74.2 | 60.4 | 74.1 | 59.6 |
| 6/12/2019 23:00 | 74.3 | 63.6 | 74.5 | 61.2 |
| 6/13/2019 0:00 | 74.2 | 66.4 | 74.7 | 62.3 |
| 6/13/2019 1:00 | 74.4 | 69 | 75 | 63.6 |
| 6/13/2019 2:00 | 74.4 | 70.8 | 75.2 | 64.3 |
| 6/13/2019 3:00 | 74.5 | 70.5 | 75.4 | 64.3 |
| 6/13/2019 4:00 | 74.6 | 70.9 | 75.4 | 64.5 |
| 6/13/2019 5:00 | 74.2 | 72.7 | 75.2 | 64.9 |
| 6/13/2019 6:00 | 74.4 | 72.6 | 75.4 | 65 |
| 6/13/2019 7:00 | 74.5 | 71.2 | 75.4 | 64.5 |
| 6/13/2019 8:00 | 74.7 | 69.8 | 75.6 | 64.1 |
| 6/13/2019 9:00 | 74.3 | 62.6 | 74.5 | 60.7 |
| 6/13/2019 10:00 | 73.8 | 59 | 73.6 | 58.6 |
| 6/13/2019 11:00 | 73.8 | 55.8 | 73.2 | 57 |
| 6/13/2019 12:00 | 73.7 | 53.8 | 73 | 55.9 |
| 6/13/2019 13:00 | 73.6 | 53.4 | 72.9 | 55.6 |
| 6/13/2019 14:00 | 73.8 | 50 | 72.9 | 54.1 |
| 6/13/2019 15:00 | 73.9 | 49 | 72.7 | 53.5 |
| 6/13/2019 16:00 | 73.6 | 48 | 72.5 | 52.7 |
| 6/13/2019 17:00 | 73.5 | 46.9 | 72.1 | 52 |
| 6/13/2019 18:00 | 73.4 | 47 | 72 | 51.9 |
| 6/13/2019 19:00 | 73.5 | 50.1 | 72.5 | 53.8 |
| 6/13/2019 20:00 | 73.8 | 51.6 | 72.9 | 54.9 |
| 6/13/2019 21:00 | 73.8 | 53.4 | 73 | 55.9 |
| 6/13/2019 22:00 | 74 | 58.1 | 73.6 | 58.3 |
| 6/13/2019 23:00 | 74.2 | 60.4 | 74.1 | 59.6 |
| 6/14/2019 0:00 | 74.3 | 65.2 | 74.7 | 61.9 |
| 6/14/2019 1:00 | 74.4 | 67.8 | 75 | 63.1 |
| 6/14/2019 2:00 | 74.5 | 66.1 | 75 | 62.4 |
| 6/14/2019 3:00 | 74.2 | 66.1 | 74.7 | 62.2 |
| 6/14/2019 4:00 | 74.2 | 66.8 | 74.7 | 62.5 |
| 6/14/2019 5:00 | 74.1 | 68.6 | 74.7 | 63.1 |
| 6/14/2019 6:00 | 74.3 | 68.8 | 75 | 63.4 |
| 6/14/2019 7:00 | 74.5 | 70.6 | 75.4 | 64.3 |
| 6/14/2019 8:00 | 74.4 | 68 | 75 | 63.2 |
| 6/14/2019 9:00 | 74.1 | 65.8 | 74.3 | 61.9 |
| 6/14/2019 10:00 | 74.4 | 65 | 74.7 | 61.9 |
| 6/14/2019 11:00 | 74.4 | 63.5 | 74.7 | 61.2 |

| | | | | |
|---|---|---|---|---|
| 6/14/2019 12:00 | 73.8 | 60.5 | 73.8 | 59.3 |
| 6/14/2019 13:00 | 73.7 | 60 | 73.6 | 59 |
| 6/14/2019 14:00 | 73.7 | 58.5 | 73.4 | 58.3 |
| 6/14/2019 15:00 | 73.8 | 57.8 | 73.4 | 58 |
| 6/14/2019 16:00 | 73.7 | 56.4 | 73.2 | 57.3 |
| 6/14/2019 17:00 | 73.8 | 55.6 | 73.2 | 56.9 |
| 6/14/2019 18:00 | 74 | 55.3 | 73.4 | 56.9 |
| 6/14/2019 19:00 | 73.9 | 54.4 | 73 | 56.5 |
| 6/14/2019 20:00 | 73.8 | 57.2 | 73.4 | 57.7 |
| 6/14/2019 21:00 | 73.7 | 59.5 | 73.4 | 58.8 |
| 6/14/2019 22:00 | 73.4 | 61 | 73.2 | 59.1 |
| 6/14/2019 23:00 | 73.4 | 62.5 | 73.6 | 59.8 |
| 6/15/2019 0:00 | 73.5 | 64.1 | 73.8 | 60.6 |
| 6/15/2019 1:00 | 73.5 | 67.4 | 73.9 | 62 |
| 6/15/2019 2:00 | 73.7 | 69.5 | 74.5 | 63.1 |
| 6/15/2019 3:00 | 73.9 | 70.9 | 74.7 | 63.8 |
| 6/15/2019 4:00 | 73.8 | 70.9 | 74.7 | 63.8 |
| 6/15/2019 5:00 | 73.6 | 71.5 | 74.5 | 63.8 |
| 6/15/2019 6:00 | 73.7 | 71.7 | 74.5 | 64 |
| 6/15/2019 7:00 | 74 | 74.1 | 75.2 | 65.2 |
| 6/15/2019 8:00 | 74 | 73 | 75 | 64.8 |
| 6/15/2019 9:00 | 74 | 76.3 | 75.4 | 66.1 |
| 6/15/2019 10:00 | 74.2 | 72.4 | 75.2 | 64.7 |
| 6/15/2019 11:00 | 74.3 | 68.5 | 75 | 63.3 |
| 6/15/2019 12:00 | 74.2 | 66.3 | 74.7 | 62.2 |
| 6/15/2019 13:00 | 74.6 | 65.9 | 74.8 | 62.4 |
| 6/15/2019 14:00 | 74.8 | 64.8 | 75 | 62.1 |
| 6/15/2019 15:00 | 75.1 | 61.4 | 75 | 61 |
| 6/15/2019 16:00 | 75.1 | 61 | 75 | 60.8 |
| 6/15/2019 17:00 | 75.4 | 61.7 | 75.6 | 61.3 |
| 6/15/2019 18:00 | 75 | 57.5 | 74.5 | 59 |
| 6/15/2019 19:00 | 74.9 | 57.9 | 74.5 | 59.1 |
| 6/15/2019 20:00 | 74.7 | 60.3 | 74.7 | 60.1 |
| 6/15/2019 21:00 | 74.5 | 61.3 | 74.5 | 60.4 |
| 6/15/2019 22:00 | 74.3 | 63.1 | 74.7 | 60.9 |
| 6/15/2019 23:00 | 74.1 | 64.3 | 74.3 | 61.3 |
| 6/16/2019 0:00 | 73.9 | 66.8 | 74.3 | 62.1 |
| 6/16/2019 1:00 | 73.8 | 67.7 | 74.5 | 62.5 |
| 6/16/2019 2:00 | 73.8 | 69.9 | 74.7 | 63.3 |
| 6/16/2019 3:00 | 73.8 | 71.2 | 74.7 | 63.9 |
| 6/16/2019 4:00 | 73.8 | 71.7 | 74.7 | 64.1 |
| 6/16/2019 5:00 | 73.8 | 73.7 | 75 | 64.8 |
| 6/16/2019 6:00 | 73.5 | 73.3 | 74.5 | 64.4 |
| 6/16/2019 7:00 | 73.7 | 73.3 | 74.7 | 64.6 |
| 6/16/2019 8:00 | 73.6 | 72.4 | 74.7 | 64.2 |
| 6/16/2019 9:00 | 73.6 | 71.3 | 74.5 | 63.7 |
| 6/16/2019 10:00 | 73.7 | 70.1 | 74.5 | 63.3 |

| | | | | |
|---|---|---|---|---|
| 6/16/2019 11:00 | 74 | 69 | 74.8 | 63.2 |
| 6/16/2019 12:00 | 73.8 | 67 | 74.3 | 62.1 |
| 6/16/2019 13:00 | 74.2 | 65.9 | 74.5 | 62.1 |
| 6/16/2019 14:00 | 74.5 | 65.5 | 74.8 | 62.2 |
| 6/16/2019 15:00 | 74.6 | 64.8 | 74.8 | 62 |
| 6/16/2019 16:00 | 74.7 | 64.9 | 75 | 62.1 |
| 6/16/2019 17:00 | 74.8 | 64.2 | 75 | 61.9 |
| 6/16/2019 18:00 | 75 | 73 | 76.1 | 65.7 |
| 6/16/2019 19:00 | 75 | 70.7 | 75.9 | 64.8 |
| 6/16/2019 20:00 | 74.7 | 72.2 | 75.9 | 65.2 |
| 6/16/2019 21:00 | 74.6 | 72.4 | 75.6 | 65.1 |
| 6/16/2019 22:00 | 74.4 | 70.4 | 75.2 | 64.2 |
| 6/16/2019 23:00 | 74.3 | 72.1 | 75.2 | 64.7 |
| 6/17/2019 0:00 | 74.2 | 73.4 | 75.2 | 65.1 |
| 6/17/2019 1:00 | 74.2 | 74 | 75.4 | 65.4 |
| 6/17/2019 2:00 | 74.4 | 74.2 | 75.6 | 65.7 |
| 6/17/2019 3:00 | 74.5 | 73.5 | 75.6 | 65.4 |
| 6/17/2019 4:00 | 74.4 | 74.9 | 75.6 | 66 |
| 6/17/2019 5:00 | 74.4 | 74.7 | 75.6 | 65.8 |
| 6/17/2019 6:00 | 74.4 | 74.9 | 75.6 | 65.9 |
| 6/17/2019 7:00 | 74.4 | 75.2 | 75.7 | 66 |
| 6/17/2019 8:00 | 74.3 | 74 | 75.6 | 65.5 |
| 6/17/2019 9:00 | 74.4 | 74.9 | 75.6 | 65.9 |
| 6/17/2019 10:00 | 74.3 | 74.2 | 75.6 | 65.6 |
| 6/17/2019 11:00 | 74.2 | 71.9 | 75 | 64.5 |
| 6/17/2019 12:00 | 73.8 | 67.5 | 74.3 | 62.3 |
| 6/17/2019 13:00 | 73.8 | 65 | 74.1 | 61.3 |
| 6/17/2019 14:00 | 73.9 | 62.7 | 73.9 | 60.4 |
| 6/17/2019 15:00 | 73.6 | 63.3 | 73.9 | 60.4 |
| 6/17/2019 16:00 | 73.5 | 61 | 73.4 | 59.2 |
| 6/17/2019 17:00 | 73.3 | 60.9 | 73.2 | 59 |
| 6/17/2019 18:00 | 73.1 | 59.8 | 72.9 | 58.3 |
| 6/17/2019 19:00 | 73.2 | 61.2 | 73.2 | 59.1 |
| 6/17/2019 20:00 | 73.6 | 63.9 | 73.9 | 60.6 |
| 6/17/2019 21:00 | 73.7 | 67.2 | 74.1 | 62.1 |
| 6/17/2019 22:00 | 73.8 | 71.1 | 74.7 | 63.9 |
| 6/17/2019 23:00 | 74 | 71.9 | 74.8 | 64.3 |
| 6/18/2019 0:00 | 73.8 | 71.6 | 74.7 | 64.1 |
| 6/18/2019 1:00 | 73.9 | 73.5 | 75 | 64.9 |
| 6/18/2019 2:00 | 73.9 | 73.6 | 75 | 64.9 |
| 6/18/2019 3:00 | 73.9 | 74.5 | 75 | 65.3 |
| 6/18/2019 4:00 | 74 | 75 | 75.4 | 65.6 |
| 6/18/2019 5:00 | 73.8 | 76.9 | 75.2 | 66.1 |
| 6/18/2019 6:00 | 74 | 75.9 | 75.4 | 65.9 |
| 6/18/2019 7:00 | 74.2 | 76.4 | 75.6 | 66.3 |
| 6/18/2019 8:00 | 74 | 74.3 | 75.2 | 65.3 |
| 6/18/2019 9:00 | 73.8 | 71.4 | 74.7 | 64 |

| | | | |
|---|---|---|---|
| 6/18/2019 10:00 | 73.8 | 70 | 74.7 | 63.4 |
| 6/18/2019 11:00 | 73.7 | 65.8 | 73.9 | 61.5 |
| 6/18/2019 12:00 | 73.4 | 64.7 | 73.6 | 60.8 |
| 6/18/2019 13:00 | 73.4 | 62 | 73.4 | 59.6 |
| 6/18/2019 14:00 | 73.4 | 62 | 73.4 | 59.6 |
| 6/18/2019 15:00 | 73.2 | 63.2 | 73.6 | 60 |
| 6/18/2019 16:00 | 73.3 | 63.4 | 73.6 | 60.2 |
| 6/18/2019 17:00 | 73.3 | 62.1 | 73.4 | 59.5 |
| 6/18/2019 18:00 | 73.2 | 60.8 | 73.2 | 58.9 |
| 6/18/2019 19:00 | 73.2 | 60.2 | 73 | 58.6 |
| 6/18/2019 20:00 | 73.2 | 63.4 | 73.4 | 60 |
| 6/18/2019 21:00 | 73.3 | 67 | 73.8 | 61.6 |
| 6/18/2019 22:00 | 73.2 | 69.3 | 73.9 | 62.6 |
| 6/18/2019 23:00 | 73.3 | 71.4 | 74.1 | 63.5 |
| 6/19/2019 0:00 | 73.3 | 72.4 | 74.3 | 63.9 |
| 6/19/2019 1:00 | 73.3 | 71.4 | 74.1 | 63.5 |
| 6/19/2019 2:00 | 73.2 | 72.9 | 74.3 | 64 |
| 6/19/2019 3:00 | 73.2 | 73 | 74.1 | 64 |
| 6/19/2019 4:00 | 73.2 | 72 | 74.1 | 63.6 |
| 6/19/2019 5:00 | 73.4 | 73 | 74.3 | 64.2 |
| 6/19/2019 6:00 | 73.1 | 74.7 | 74.1 | 64.6 |
| 6/19/2019 7:00 | 73.3 | 73.3 | 74.3 | 64.2 |
| 6/19/2019 8:00 | 73.2 | 74.6 | 74.3 | 64.7 |
| 6/19/2019 9:00 | 73.3 | 72.4 | 74.3 | 63.9 |
| 6/19/2019 10:00 | 73.3 | 68.2 | 73.8 | 62.2 |
| 6/19/2019 11:00 | 73.5 | 67.4 | 73.9 | 62 |
| 6/19/2019 12:00 | 73.3 | 65.4 | 73.6 | 61 |
| 6/19/2019 13:00 | 73.2 | 65.2 | 73.6 | 60.9 |
| 6/19/2019 14:00 | 73.2 | 65.1 | 73.6 | 60.8 |
| 6/19/2019 15:00 | 73.4 | 65 | 73.8 | 60.9 |
| 6/19/2019 16:00 | 73.6 | 64.6 | 73.9 | 60.9 |
| 6/19/2019 17:00 | 73.6 | 64.2 | 73.9 | 60.8 |
| 6/19/2019 18:00 | 73.7 | 64.9 | 73.9 | 61.1 |
| 6/19/2019 19:00 | 73.7 | 65.5 | 73.9 | 61.5 |
| 6/19/2019 20:00 | 73.5 | 64.4 | 73.8 | 60.7 |
| 6/19/2019 21:00 | 73.3 | 66.9 | 73.8 | 61.6 |
| 6/19/2019 22:00 | 73.3 | 68.1 | 73.8 | 62.2 |
| 6/19/2019 23:00 | 73.5 | 70.7 | 74.3 | 63.4 |
| 6/20/2019 0:00 | 73.6 | 72.7 | 74.7 | 64.3 |
| 6/20/2019 1:00 | 73.7 | 72.4 | 74.7 | 64.3 |
| 6/20/2019 2:00 | 73.9 | 72.7 | 74.8 | 64.5 |
| 6/20/2019 3:00 | 74 | 73.4 | 75 | 64.9 |
| 6/20/2019 4:00 | 74 | 73.8 | 75.2 | 65.1 |
| 6/20/2019 5:00 | 73.9 | 73 | 74.8 | 64.7 |
| 6/20/2019 6:00 | 73.9 | 73.6 | 75 | 64.9 |
| 6/20/2019 7:00 | 74 | 75.2 | 75.4 | 65.6 |
| 6/20/2019 8:00 | 74 | 74.3 | 75.2 | 65.3 |

| | | | | |
|---|---|---|---|---|
| 6/20/2019 9:00 | 74 | 72.8 | 75 | 64.7 |
| 6/20/2019 10:00 | 73.8 | 72.2 | 74.8 | 64.3 |
| 6/20/2019 11:00 | 73.7 | 69.8 | 74.5 | 63.2 |
| 6/20/2019 12:00 | 73.5 | 68.6 | 73.9 | 62.5 |
| 6/20/2019 13:00 | 73.5 | 68.1 | 73.9 | 62.3 |
| 6/20/2019 14:00 | 73.6 | 68 | 74.3 | 62.3 |
| 6/20/2019 15:00 | 73.8 | 65.9 | 74.1 | 61.7 |
| 6/20/2019 16:00 | 73.8 | 66 | 74.3 | 61.8 |
| 6/20/2019 17:00 | 73.8 | 65 | 74.1 | 61.3 |
| 6/20/2019 18:00 | 73.5 | 64.8 | 73.8 | 60.9 |
| 6/20/2019 19:00 | 73.7 | 65.8 | 73.9 | 61.5 |
| 6/20/2019 20:00 | 73.7 | 66.3 | 74.1 | 61.7 |
| 6/20/2019 21:00 | 73.6 | 67.6 | 74.3 | 62.2 |
| 6/20/2019 22:00 | 73.6 | 70.7 | 74.5 | 63.5 |
| 6/20/2019 23:00 | 73.6 | 71 | 74.5 | 63.6 |
| 6/21/2019 0:00 | 73.5 | 72 | 74.5 | 64 |
| 6/21/2019 1:00 | 73.6 | 75.1 | 75 | 65.2 |
| 6/21/2019 2:00 | 73.7 | 75 | 75 | 65.3 |
| 6/21/2019 3:00 | 73.7 | 76 | 75 | 65.7 |
| 6/21/2019 4:00 | 73.5 | 75.7 | 74.7 | 65.4 |
| 6/21/2019 5:00 | 73.3 | 75 | 74.3 | 64.8 |
| 6/21/2019 6:00 | 73.7 | 77.7 | 75 | 66.3 |
| 6/21/2019 7:00 | 73.8 | 75 | 75 | 65.3 |
| 6/21/2019 8:00 | 73.8 | 75.9 | 75.2 | 65.8 |
| 6/21/2019 9:00 | 73.8 | 72.7 | 74.8 | 64.5 |
| 6/21/2019 10:00 | 73.7 | 72.1 | 74.7 | 64.1 |
| 6/21/2019 11:00 | 73.7 | 70.1 | 74.5 | 63.4 |
| 6/21/2019 12:00 | 73.5 | 67.6 | 73.9 | 62.2 |
| 6/21/2019 13:00 | 73.5 | 67.5 | 73.9 | 62.1 |
| 6/21/2019 14:00 | 73.8 | 67.5 | 74.5 | 62.4 |
| 6/21/2019 15:00 | 73.7 | 65.5 | 73.9 | 61.4 |
| 6/21/2019 16:00 | 73.6 | 62.5 | 73.8 | 60 |
| 6/21/2019 17:00 | 73.4 | 62.1 | 73.6 | 59.7 |
| 6/21/2019 18:00 | 73.2 | 62.7 | 73.2 | 59.7 |
| 6/21/2019 19:00 | 73.4 | 63.9 | 73.6 | 60.4 |
| 6/21/2019 20:00 | 73.4 | 65.3 | 73.6 | 61 |
| 6/21/2019 21:00 | 73.4 | 66.4 | 73.8 | 61.5 |
| 6/21/2019 22:00 | 73.5 | 67.9 | 73.9 | 62.2 |
| 6/21/2019 23:00 | 73.6 | 71 | 74.5 | 63.6 |
| 6/22/2019 0:00 | 73.7 | 70.4 | 74.5 | 63.5 |
| 6/22/2019 1:00 | 73.7 | 73 | 74.7 | 64.5 |
| 6/22/2019 2:00 | 73.7 | 73.6 | 74.8 | 64.8 |
| 6/22/2019 3:00 | 73.6 | 73.6 | 74.8 | 64.6 |
| 6/22/2019 4:00 | 73.6 | 73.7 | 74.8 | 64.7 |
| 6/22/2019 5:00 | 73.4 | 74.1 | 74.3 | 64.6 |
| 6/22/2019 6:00 | 73.5 | 74.2 | 74.5 | 64.8 |
| 6/22/2019 7:00 | 73.4 | 74.7 | 74.3 | 64.9 |

| | | | | |
|---|---|---|---|---|
| 6/22/2019 8:00 | 73.7 | 73.9 | 74.8 | 64.8 |
| 6/22/2019 9:00 | 73.7 | 72.4 | 74.7 | 64.3 |
| 6/22/2019 10:00 | 73.7 | 70.4 | 74.5 | 63.5 |
| 6/22/2019 11:00 | 73.8 | 69.3 | 74.7 | 63.1 |
| 6/22/2019 12:00 | 73.7 | 67.2 | 74.1 | 62.1 |
| 6/22/2019 13:00 | 73.4 | 66.3 | 73.9 | 61.5 |
| 6/22/2019 14:00 | 73.4 | 65.8 | 73.8 | 61.3 |
| 6/22/2019 15:00 | 73.4 | 65.9 | 73.8 | 61.3 |
| 6/22/2019 16:00 | 73.3 | 65.4 | 73.6 | 60.9 |
| 6/22/2019 17:00 | 73.3 | 64.4 | 73.6 | 60.5 |
| 6/22/2019 18:00 | 73.2 | 65.5 | 73.6 | 61 |
| 6/22/2019 19:00 | 73.3 | 66.3 | 73.8 | 61.4 |
| 6/22/2019 20:00 | 73.7 | 66.9 | 74.1 | 62 |
| 6/22/2019 21:00 | 73.7 | 69.2 | 74.5 | 63 |
| 6/22/2019 22:00 | 73.5 | 70.2 | 74.1 | 63.2 |
| 6/22/2019 23:00 | 73.5 | 71.9 | 74.3 | 63.9 |
| 6/23/2019 0:00 | 73.6 | 72.4 | 74.7 | 64.1 |
| 6/23/2019 1:00 | 73.5 | 73.3 | 74.5 | 64.4 |
| 6/23/2019 2:00 | 73.5 | 74.9 | 74.5 | 65 |
| 6/23/2019 3:00 | 73.6 | 75 | 75 | 65.2 |
| 6/23/2019 4:00 | 73.6 | 74 | 74.8 | 64.8 |
| 6/23/2019 5:00 | 73.3 | 73.6 | 74.3 | 64.4 |
| 6/23/2019 6:00 | 73.2 | 75.9 | 74.3 | 65.1 |
| 6/23/2019 7:00 | 73.3 | 74.7 | 74.3 | 64.8 |
| 6/23/2019 8:00 | 73.5 | 74.2 | 74.5 | 64.8 |
| 6/23/2019 9:00 | 73.4 | 72.9 | 74.5 | 64.2 |
| 6/23/2019 10:00 | 73.8 | 72.1 | 74.8 | 64.2 |
| 6/23/2019 11:00 | 73.6 | 69.5 | 74.5 | 63 |
| 6/23/2019 12:00 | 73.5 | 72.2 | 74.5 | 64 |
| 6/23/2019 13:00 | 73.9 | 71 | 74.7 | 63.9 |
| 6/23/2019 14:00 | 73.8 | 71.4 | 74.7 | 64 |
| 6/23/2019 15:00 | 73.9 | 72.7 | 74.8 | 64.6 |
| 6/23/2019 16:00 | 73.7 | 73 | 74.7 | 64.5 |
| 6/23/2019 17:00 | 73.6 | 69.8 | 74.5 | 63.1 |
| 6/23/2019 18:00 | 73.5 | 69.1 | 74.1 | 62.8 |
| 6/23/2019 19:00 | 73.7 | 69.2 | 74.5 | 63 |
| 6/23/2019 20:00 | 73.8 | 68.6 | 74.5 | 62.8 |
| 6/23/2019 21:00 | 73.7 | 70 | 74.5 | 63.3 |
| 6/23/2019 22:00 | 73.5 | 70.4 | 74.1 | 63.2 |
| 6/23/2019 23:00 | 73.5 | 71.9 | 74.3 | 63.9 |
| 6/24/2019 0:00 | 73.7 | 74.1 | 74.8 | 65 |
| 6/24/2019 1:00 | 73.7 | 73.8 | 74.8 | 64.8 |
| 6/24/2019 2:00 | 73.7 | 74.6 | 74.8 | 65.2 |
| 6/24/2019 3:00 | 73.7 | 75.3 | 75 | 65.4 |
| 6/24/2019 4:00 | 74 | 76.8 | 75.4 | 66.3 |
| 6/24/2019 5:00 | 74.1 | 75.1 | 75.4 | 65.7 |
| 6/24/2019 6:00 | 74.2 | 76.6 | 75.6 | 66.4 |

| | | | | |
|---|---|---|---|---|
| 6/24/2019 7:00 | 74.4 | 77 | 75.9 | 66.7 |
| 6/24/2019 8:00 | 74.4 | 76.1 | 75.7 | 66.3 |
| 6/24/2019 9:00 | 74.2 | 77.2 | 75.6 | 66.6 |
| 6/24/2019 10:00 | 74.4 | 76.9 | 75.9 | 66.6 |
| 6/24/2019 11:00 | 74.3 | 72.6 | 75.4 | 64.9 |
| 6/24/2019 12:00 | 74.1 | 70.9 | 74.8 | 64.1 |
| 6/24/2019 13:00 | 74.1 | 69.6 | 74.8 | 63.5 |
| 6/24/2019 14:00 | 74 | 68.2 | 74.7 | 62.9 |
| 6/24/2019 15:00 | 74.1 | 66.8 | 74.5 | 62.3 |
| 6/24/2019 16:00 | 74 | 67.2 | 74.5 | 62.4 |
| 6/24/2019 17:00 | 73.7 | 65.4 | 73.9 | 61.3 |
| 6/24/2019 18:00 | 73.4 | 66.3 | 73.8 | 61.5 |
| 6/24/2019 19:00 | 73.7 | 68.7 | 74.3 | 62.8 |
| 6/24/2019 20:00 | 73.9 | 68.4 | 74.5 | 62.8 |
| 6/24/2019 21:00 | 73.7 | 68.8 | 74.3 | 62.8 |
| 6/24/2019 22:00 | 73.6 | 71.4 | 74.5 | 63.8 |
| 6/24/2019 23:00 | 73.8 | 72 | 74.7 | 64.2 |
| 6/25/2019 0:00 | 73.7 | 72.9 | 74.7 | 64.5 |
| 6/25/2019 1:00 | 73.7 | 75.1 | 75 | 65.3 |
| 6/25/2019 2:00 | 73.7 | 75.1 | 75 | 65.4 |
| 6/25/2019 3:00 | 73.7 | 74.8 | 74.8 | 65.2 |
| 6/25/2019 4:00 | 73.9 | 75.8 | 75.2 | 65.8 |
| 6/25/2019 5:00 | 73.8 | 75.6 | 75.2 | 65.6 |
| 6/25/2019 6:00 | 73.7 | 74.9 | 74.8 | 65.3 |
| 6/25/2019 7:00 | 73.8 | 74.7 | 75 | 65.2 |
| 6/25/2019 8:00 | 73.9 | 74.8 | 75 | 65.4 |
| 6/25/2019 9:00 | 73.7 | 71.9 | 74.5 | 64.1 |
| 6/25/2019 10:00 | 73.7 | 67.6 | 74.3 | 62.3 |
| 6/25/2019 11:00 | 73.5 | 66.4 | 73.9 | 61.7 |
| 6/25/2019 12:00 | 73.3 | 61.9 | 73.4 | 59.4 |
| 6/25/2019 13:00 | 73.1 | 62.1 | 73.2 | 59.3 |
| 6/25/2019 14:00 | 73.4 | 61.2 | 73.2 | 59.2 |
| 6/25/2019 15:00 | 73.4 | 62.1 | 73.4 | 59.6 |
| 6/25/2019 16:00 | 73.4 | 62.9 | 73.4 | 60 |
| 6/25/2019 17:00 | 73.3 | 63.4 | 73.6 | 60.1 |
| 6/25/2019 18:00 | 73.1 | 65 | 73.4 | 60.6 |
| 6/25/2019 19:00 | 73.3 | 67.9 | 73.8 | 62.1 |
| 6/25/2019 20:00 | 73.5 | 69.1 | 74.1 | 62.7 |
| 6/25/2019 21:00 | 73.3 | 69.1 | 73.9 | 62.5 |
| 6/25/2019 22:00 | 73.5 | 69.9 | 74.1 | 63.1 |
| 6/25/2019 23:00 | 73.8 | 70.2 | 74.7 | 63.4 |
| 6/26/2019 0:00 | 73.6 | 70 | 74.5 | 63.2 |
| 6/26/2019 1:00 | 73.4 | 69.8 | 74.1 | 63 |
| 6/26/2019 2:00 | 73.4 | 70.5 | 74.1 | 63.2 |
| 6/26/2019 3:00 | 73.5 | 71.3 | 74.3 | 63.6 |
| 6/26/2019 4:00 | 73.5 | 70.9 | 74.3 | 63.4 |
| 6/26/2019 5:00 | 73.1 | 71.4 | 73.9 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 6/26/2019 6:00 | 73.3 | 72.4 | 74.3 | 63.9 |
| 6/26/2019 7:00 | 73.5 | 72.7 | 74.5 | 64.1 |
| 6/26/2019 8:00 | 73.5 | 73.6 | 74.5 | 64.6 |
| 6/26/2019 9:00 | 73.5 | 75.3 | 74.7 | 65.2 |
| 6/26/2019 10:00 | 73.8 | 73.2 | 74.8 | 64.7 |
| 6/26/2019 11:00 | 73.6 | 71.8 | 74.5 | 63.9 |
| 6/26/2019 12:00 | 73.4 | 70.3 | 74.1 | 63.2 |
| 6/26/2019 13:00 | 73.3 | 68.8 | 73.8 | 62.5 |
| 6/26/2019 14:00 | 73.5 | 67 | 73.9 | 61.9 |
| 6/26/2019 15:00 | 73.3 | 64.2 | 73.6 | 60.5 |
| 6/26/2019 16:00 | 73.3 | 67.6 | 73.8 | 61.9 |
| 6/26/2019 17:00 | 73.1 | 70.2 | 73.8 | 62.9 |
| 6/26/2019 18:00 | 73.1 | 71.9 | 73.9 | 63.5 |
| 6/26/2019 19:00 | 73.4 | 75.4 | 74.7 | 65.2 |
| 6/26/2019 20:00 | 73.8 | 74.4 | 75 | 65.1 |
| 6/26/2019 21:00 | 73.8 | 73.3 | 74.8 | 64.7 |
| 6/26/2019 22:00 | 73.7 | 73.6 | 74.8 | 64.7 |
| 6/26/2019 23:00 | 74 | 73.7 | 75.2 | 65 |
| 6/27/2019 0:00 | 74.2 | 75.1 | 75.6 | 65.8 |
| 6/27/2019 1:00 | 74.2 | 76.9 | 75.6 | 66.5 |
| 6/27/2019 2:00 | 74.2 | 75.9 | 75.6 | 66.1 |
| 6/27/2019 3:00 | 74.3 | 76.7 | 75.6 | 66.5 |
| 6/27/2019 4:00 | 74.4 | 78.1 | 75.9 | 67.1 |
| 6/27/2019 5:00 | 74.3 | 76.1 | 75.7 | 66.3 |
| 6/27/2019 6:00 | 74.3 | 77.6 | 75.9 | 66.9 |
| 6/27/2019 7:00 | 74.2 | 75.4 | 75.6 | 65.9 |
| 6/27/2019 8:00 | 74 | 78.6 | 75.6 | 66.9 |
| 6/27/2019 9:00 | 73.9 | 76.4 | 75.2 | 66 |
| 6/27/2019 10:00 | 74 | 75.8 | 75.4 | 65.9 |
| 6/27/2019 11:00 | 74 | 73.4 | 75 | 65 |
| 6/27/2019 12:00 | 73.7 | 69.4 | 74.5 | 63.1 |
| 6/27/2019 13:00 | 73.6 | 66.5 | 74.1 | 61.8 |
| 6/27/2019 14:00 | 73.7 | 65.1 | 73.9 | 61.2 |
| 6/27/2019 15:00 | 73.6 | 63.8 | 73.9 | 60.6 |
| 6/27/2019 16:00 | 73.7 | 70.5 | 74.5 | 63.5 |
| 6/27/2019 17:00 | 73.8 | 73 | 74.8 | 64.6 |
| 6/27/2019 18:00 | 73.8 | 73.4 | 74.8 | 64.8 |
| 6/27/2019 19:00 | 73.8 | 72.8 | 74.8 | 64.6 |
| 6/27/2019 20:00 | 73.8 | 72.6 | 74.8 | 64.5 |
| 6/27/2019 21:00 | 74 | 74.3 | 75.2 | 65.4 |
| 6/27/2019 22:00 | 74.1 | 74.6 | 75.2 | 65.5 |
| 6/27/2019 23:00 | 74.2 | 74.9 | 75.4 | 65.7 |
| 6/28/2019 0:00 | 74.1 | 77 | 75.4 | 66.4 |
| 6/28/2019 1:00 | 74.1 | 77.6 | 75.4 | 66.6 |
| 6/28/2019 2:00 | 74.2 | 76.6 | 75.6 | 66.4 |
| 6/28/2019 3:00 | 74.2 | 77 | 75.6 | 66.5 |
| 6/28/2019 4:00 | 74.3 | 77.2 | 75.6 | 66.7 |

| | | | | |
|---|---|---|---|---|
| 6/28/2019 5:00 | 73.8 | 75.5 | 75.2 | 65.6 |
| 6/28/2019 6:00 | 74.1 | 76.2 | 75.4 | 66.1 |
| 6/28/2019 7:00 | 74 | 78.6 | 75.6 | 66.9 |
| 6/28/2019 8:00 | 74.2 | 77 | 75.6 | 66.5 |
| 6/28/2019 9:00 | 74 | 76.3 | 75.4 | 66.1 |
| 6/28/2019 10:00 | 73.9 | 76.6 | 75.2 | 66 |
| 6/28/2019 11:00 | 73.8 | 73.4 | 74.8 | 64.8 |
| 6/28/2019 12:00 | 73.8 | 69.9 | 74.7 | 63.4 |
| 6/28/2019 13:00 | 73.5 | 67 | 73.9 | 61.9 |
| 6/28/2019 14:00 | 73.5 | 66.8 | 73.9 | 61.7 |
| 6/28/2019 15:00 | 73.3 | 64.9 | 73.6 | 60.7 |
| 6/28/2019 16:00 | 73.5 | 63.7 | 73.8 | 60.4 |
| 6/28/2019 17:00 | 73.6 | 66.2 | 74.1 | 61.6 |
| 6/28/2019 18:00 | 73.4 | 63.5 | 73.8 | 60.3 |
| 6/28/2019 19:00 | 73.4 | 62.5 | 73.6 | 59.8 |
| 6/28/2019 20:00 | 73.5 | 66 | 73.8 | 61.4 |
| 6/28/2019 21:00 | 73.4 | 68.5 | 73.8 | 62.4 |
| 6/28/2019 22:00 | 73.3 | 70.2 | 73.9 | 63.1 |
| 6/28/2019 23:00 | 73.5 | 71.8 | 74.3 | 63.8 |
| 6/29/2019 0:00 | 73.5 | 69.8 | 74.1 | 63.1 |
| 6/29/2019 1:00 | 73.7 | 72.3 | 74.7 | 64.2 |
| 6/29/2019 2:00 | 73.8 | 74.8 | 75 | 65.2 |
| 6/29/2019 3:00 | 74 | 74.1 | 75.2 | 65.2 |
| 6/29/2019 4:00 | 74.1 | 75.1 | 75.4 | 65.7 |
| 6/29/2019 5:00 | 74 | 78.7 | 75.6 | 67 |
| 6/29/2019 6:00 | 73.9 | 78.1 | 75.4 | 66.6 |
| 6/29/2019 7:00 | 74 | 75.8 | 75.4 | 65.9 |
| 6/29/2019 8:00 | 74.1 | 77.2 | 75.4 | 66.5 |
| 6/29/2019 9:00 | 73.9 | 74.3 | 75 | 65.2 |
| 6/29/2019 10:00 | 73.9 | 73.4 | 74.8 | 64.8 |
| 6/29/2019 11:00 | 73.8 | 70.7 | 74.7 | 63.7 |
| 6/29/2019 12:00 | 73.5 | 65.9 | 73.8 | 61.4 |
| 6/29/2019 13:00 | 73.5 | 66 | 73.8 | 61.4 |
| 6/29/2019 14:00 | 73.9 | 64.8 | 74.1 | 61.3 |
| 6/29/2019 15:00 | 73.6 | 61.5 | 73.8 | 59.5 |
| 6/29/2019 16:00 | 73.4 | 64.1 | 73.8 | 60.5 |
| 6/29/2019 17:00 | 73.3 | 63.9 | 73.6 | 60.4 |
| 6/29/2019 18:00 | 73.4 | 65.2 | 73.6 | 61 |
| 6/29/2019 19:00 | 73.9 | 73.7 | 75 | 65 |
| 6/29/2019 20:00 | 73.9 | 71.6 | 74.7 | 64.1 |
| 6/29/2019 21:00 | 73.8 | 70.3 | 74.7 | 63.5 |
| 6/29/2019 22:00 | 73.8 | 72.6 | 74.8 | 64.4 |
| 6/29/2019 23:00 | 73.8 | 70.6 | 74.7 | 63.6 |
| 6/30/2019 0:00 | 73.8 | 71.8 | 74.7 | 64.1 |
| 6/30/2019 1:00 | 73.9 | 70.9 | 74.7 | 63.8 |
| 6/30/2019 2:00 | 74 | 72.3 | 75 | 64.5 |
| 6/30/2019 3:00 | 74 | 72.3 | 75 | 64.5 |

| | | | | |
|---|---|---|---|---|
| 6/30/2019 4:00 | 74 | 72.4 | 75 | 64.5 |
| 6/30/2019 5:00 | 73.7 | 72.4 | 74.7 | 64.2 |
| 6/30/2019 6:00 | 73.8 | 72 | 74.7 | 64.2 |
| 6/30/2019 7:00 | 73.9 | 74.4 | 75 | 65.2 |
| 6/30/2019 8:00 | 74 | 75.8 | 75.4 | 65.9 |
| 6/30/2019 9:00 | 74 | 72.5 | 75 | 64.6 |
| 6/30/2019 10:00 | 73.9 | 70 | 74.7 | 63.5 |
| 6/30/2019 11:00 | 73.9 | 68.5 | 74.5 | 62.9 |
| 6/30/2019 12:00 | 73.7 | 64.9 | 73.9 | 61.2 |
| 6/30/2019 13:00 | 73.4 | 64.4 | 73.6 | 60.6 |
| 6/30/2019 14:00 | 73.5 | 64.8 | 73.8 | 60.9 |
| 6/30/2019 15:00 | 73.5 | 63.4 | 73.8 | 60.3 |
| 6/30/2019 16:00 | 73.5 | 62.7 | 73.6 | 60 |
| 6/30/2019 17:00 | 73.3 | 61.6 | 73.4 | 59.3 |
| 6/30/2019 18:00 | 73.4 | 62.5 | 73.4 | 59.8 |
| 6/30/2019 19:00 | 73.7 | 65.4 | 73.9 | 61.4 |
| 6/30/2019 20:00 | 73.8 | 66.9 | 74.3 | 62.1 |
| 6/30/2019 21:00 | 73.7 | 68.2 | 74.3 | 62.6 |
| 6/30/2019 22:00 | 73.7 | 70.1 | 74.5 | 63.3 |
| 6/30/2019 23:00 | 73.7 | 68.9 | 74.3 | 62.8 |
| 7/1/2019 0:00 | 73.7 | 71.5 | 74.5 | 63.9 |
| 7/1/2019 1:00 | 73.9 | 71.5 | 74.7 | 64.1 |
| 7/1/2019 2:00 | 74 | 74 | 75.2 | 65.2 |
| 7/1/2019 3:00 | 73.9 | 75.4 | 75.2 | 65.7 |
| 7/1/2019 4:00 | 74 | 76.3 | 75.4 | 66.1 |
| 7/1/2019 5:00 | 74 | 77.3 | 75.4 | 66.4 |
| 7/1/2019 6:00 | 74 | 76 | 75.4 | 66 |
| 7/1/2019 7:00 | 74 | 75.7 | 75.4 | 65.9 |
| 7/1/2019 8:00 | 74 | 74.9 | 75.2 | 65.5 |
| 7/1/2019 9:00 | 73.9 | 75 | 75 | 65.5 |
| 7/1/2019 10:00 | 73.7 | 72.8 | 74.7 | 64.5 |
| 7/1/2019 11:00 | 73.7 | 70.2 | 74.5 | 63.4 |
| 7/1/2019 12:00 | 73.5 | 66.8 | 73.9 | 61.8 |
| 7/1/2019 13:00 | 73.3 | 64.6 | 73.6 | 60.7 |
| 7/1/2019 14:00 | 73.3 | 64.4 | 73.6 | 60.5 |
| 7/1/2019 15:00 | 73.3 | 63.4 | 73.6 | 60.1 |
| 7/1/2019 16:00 | 73.4 | 61.8 | 73.4 | 59.5 |
| 7/1/2019 17:00 | 73.1 | 61.2 | 73 | 59 |
| 7/1/2019 18:00 | 73.1 | 59.5 | 72.9 | 58.1 |
| 7/1/2019 19:00 | 73.2 | 60.9 | 73.2 | 58.9 |
| 7/1/2019 20:00 | 73.4 | 64.6 | 73.8 | 60.8 |
| 7/1/2019 21:00 | 73.5 | 66.3 | 73.9 | 61.6 |
| 7/1/2019 22:00 | 73.6 | 67.2 | 74.1 | 62.1 |
| 7/1/2019 23:00 | 73.7 | 68.5 | 74.3 | 62.7 |
| 7/2/2019 0:00 | 73.8 | 70.5 | 74.7 | 63.6 |
| 7/2/2019 1:00 | 73.9 | 71.4 | 74.7 | 64 |
| 7/2/2019 2:00 | 73.8 | 72.6 | 74.8 | 64.5 |

| | | | | |
|---|---|---|---|---|
| 7/2/2019 3:00 | 74 | 74.2 | 75.2 | 65.2 |
| 7/2/2019 4:00 | 74.1 | 73.4 | 75 | 65 |
| 7/2/2019 5:00 | 74 | 73.1 | 75 | 64.8 |
| 7/2/2019 6:00 | 73.9 | 76.6 | 75.2 | 66 |
| 7/2/2019 7:00 | 74.4 | 78.1 | 75.9 | 67.2 |
| 7/2/2019 8:00 | 74.2 | 75.6 | 75.6 | 66 |
| 7/2/2019 9:00 | 74.2 | 71.5 | 75 | 64.4 |
| 7/2/2019 10:00 | 73.9 | 67.7 | 74.5 | 62.6 |
| 7/2/2019 11:00 | 73.7 | 64.9 | 73.9 | 61.2 |
| 7/2/2019 12:00 | 73.6 | 63.6 | 73.9 | 60.5 |
| 7/2/2019 13:00 | 73.3 | 63 | 73.4 | 60 |
| 7/2/2019 14:00 | 73.4 | 65.6 | 73.6 | 61.2 |
| 7/2/2019 15:00 | 73.6 | 69.1 | 74.5 | 62.9 |
| 7/2/2019 16:00 | 73.4 | 66.9 | 73.8 | 61.7 |
| 7/2/2019 17:00 | 73.5 | 71 | 74.3 | 63.6 |
| 7/2/2019 18:00 | 73.6 | 72.1 | 74.7 | 64 |
| 7/2/2019 19:00 | 73.8 | 73.2 | 74.8 | 64.7 |
| 7/2/2019 20:00 | 74 | 73.3 | 75 | 64.9 |
| 7/2/2019 21:00 | 74.1 | 74.2 | 75.2 | 65.3 |
| 7/2/2019 22:00 | 73.8 | 73.8 | 75 | 65 |
| 7/2/2019 23:00 | 74 | 74.3 | 75.2 | 65.3 |
| 7/3/2019 0:00 | 74.1 | 75.6 | 75.4 | 65.9 |
| 7/3/2019 1:00 | 74.1 | 76.2 | 75.4 | 66.1 |
| 7/3/2019 2:00 | 74.2 | 75.4 | 75.6 | 65.9 |
| 7/3/2019 3:00 | 74 | 75.7 | 75.4 | 65.9 |
| 7/3/2019 4:00 | 74.1 | 77.1 | 75.4 | 66.5 |
| 7/3/2019 5:00 | 74.1 | 77.2 | 75.4 | 66.5 |
| 7/3/2019 6:00 | 74.2 | 77.9 | 75.7 | 66.8 |
| 7/3/2019 7:00 | 73.9 | 77.6 | 75.2 | 66.5 |
| 7/3/2019 8:00 | 74.1 | 75.8 | 75.4 | 66 |
| 7/3/2019 9:00 | 74 | 72.5 | 75 | 64.6 |
| 7/3/2019 10:00 | 73.8 | 69 | 74.7 | 63 |
| 7/3/2019 11:00 | 73.7 | 69 | 74.5 | 62.9 |
| 7/3/2019 12:00 | 73.6 | 66.8 | 74.1 | 61.9 |
| 7/3/2019 13:00 | 73.5 | 65.4 | 73.8 | 61.2 |
| 7/3/2019 14:00 | 73.5 | 64.6 | 73.8 | 60.9 |
| 7/3/2019 15:00 | 73.7 | 65.2 | 73.9 | 61.2 |
| 7/3/2019 16:00 | 73.8 | 66.6 | 74.3 | 62 |
| 7/3/2019 17:00 | 73.7 | 67.2 | 74.1 | 62.2 |
| 7/3/2019 18:00 | 73.7 | 66.1 | 74.1 | 61.7 |
| 7/3/2019 19:00 | 73.7 | 69 | 74.5 | 62.9 |
| 7/3/2019 20:00 | 73.6 | 68.3 | 74.3 | 62.5 |
| 7/3/2019 21:00 | 73.7 | 69.5 | 74.5 | 63.1 |
| 7/3/2019 22:00 | 73.6 | 70.6 | 74.5 | 63.4 |
| 7/3/2019 23:00 | 73.5 | 72.2 | 74.5 | 64 |
| 7/4/2019 0:00 | 73.4 | 74.3 | 74.5 | 64.7 |
| 7/4/2019 1:00 | 73.7 | 75.2 | 75 | 65.3 |

| | | | | |
|---|---|---|---|---|
| 7/4/2019 2:00 | 73.7 | 74.4 | 74.8 | 65.1 |
| 7/4/2019 3:00 | 73.6 | 75.5 | 75 | 65.4 |
| 7/4/2019 4:00 | 73.7 | 75.5 | 75 | 65.4 |
| 7/4/2019 5:00 | 73.5 | 75.6 | 74.7 | 65.3 |
| 7/4/2019 6:00 | 73.4 | 77 | 74.8 | 65.8 |
| 7/4/2019 7:00 | 73.7 | 73.4 | 74.7 | 64.7 |
| 7/4/2019 8:00 | 73.8 | 74.3 | 75 | 65.1 |
| 7/4/2019 9:00 | 73.7 | 74 | 74.8 | 64.9 |
| 7/4/2019 10:00 | 73.7 | 72.5 | 74.7 | 64.3 |
| 7/4/2019 11:00 | 73.7 | 69.5 | 74.5 | 63.1 |
| 7/4/2019 12:00 | 73.4 | 65.4 | 73.6 | 61.1 |
| 7/4/2019 13:00 | 73.3 | 65 | 73.6 | 60.9 |
| 7/4/2019 14:00 | 73.6 | 65 | 73.9 | 61.1 |
| 7/4/2019 15:00 | 73.8 | 64.1 | 74.1 | 60.9 |
| 7/4/2019 16:00 | 73.5 | 63.9 | 73.8 | 60.5 |
| 7/4/2019 17:00 | 73.7 | 63.4 | 73.9 | 60.5 |
| 7/4/2019 18:00 | 73.6 | 62.1 | 73.8 | 59.8 |
| 7/4/2019 19:00 | 73.5 | 63.5 | 73.8 | 60.3 |
| 7/4/2019 20:00 | 73.4 | 65 | 73.8 | 60.9 |
| 7/4/2019 21:00 | 73.4 | 67 | 73.9 | 61.8 |
| 7/4/2019 22:00 | 73.5 | 69.4 | 74.1 | 62.8 |
| 7/4/2019 23:00 | 73.5 | 71.1 | 74.3 | 63.6 |
| 7/5/2019 0:00 | 73.6 | 73.6 | 74.8 | 64.6 |
| 7/5/2019 1:00 | 73.6 | 73.3 | 74.7 | 64.5 |
| 7/5/2019 2:00 | 73.6 | 75.1 | 75 | 65.2 |
| 7/5/2019 3:00 | 73.5 | 76.3 | 74.7 | 65.6 |
| 7/5/2019 4:00 | 73.6 | 77 | 75 | 65.9 |
| 7/5/2019 5:00 | 73.3 | 76.8 | 74.7 | 65.6 |
| 7/5/2019 6:00 | 73.6 | 77.7 | 75 | 66.2 |
| 7/5/2019 7:00 | 73.7 | 75.8 | 75 | 65.6 |
| 7/5/2019 8:00 | 73.8 | 77.5 | 75.2 | 66.3 |
| 7/5/2019 9:00 | 73.7 | 72.3 | 74.7 | 64.2 |
| 7/5/2019 10:00 | 73.5 | 68.9 | 73.9 | 62.7 |
| 7/5/2019 11:00 | 73.4 | 67.2 | 73.9 | 61.9 |
| 7/5/2019 12:00 | 73.1 | 66.1 | 73.6 | 61.1 |
| 7/5/2019 13:00 | 73.5 | 65.7 | 73.8 | 61.3 |
| 7/5/2019 14:00 | 73.6 | 64 | 73.9 | 60.7 |
| 7/5/2019 15:00 | 73.7 | 63.3 | 73.9 | 60.4 |
| 7/5/2019 16:00 | 73.5 | 62.7 | 73.6 | 60 |
| 7/5/2019 17:00 | 73.5 | 61.1 | 73.4 | 59.3 |
| 7/5/2019 18:00 | 73.5 | 61.2 | 73.4 | 59.3 |
| 7/5/2019 19:00 | 73.5 | 63.9 | 73.8 | 60.5 |
| 7/5/2019 20:00 | 73.3 | 65 | 73.6 | 60.8 |
| 7/5/2019 21:00 | 73.3 | 67.3 | 73.8 | 61.8 |
| 7/5/2019 22:00 | 73.6 | 69.4 | 74.5 | 62.9 |
| 7/5/2019 23:00 | 73.6 | 69.8 | 74.5 | 63.1 |
| 7/6/2019 0:00 | 73.6 | 71.7 | 74.5 | 63.9 |

| | | | | |
|---|---|---|---|---|
| 7/6/2019 1:00 | 73.5 | 71.8 | 74.3 | 63.9 |
| 7/6/2019 2:00 | 73.4 | 74 | 74.5 | 64.6 |
| 7/6/2019 3:00 | 73.5 | 74.7 | 74.5 | 64.9 |
| 7/6/2019 4:00 | 73.5 | 76 | 74.7 | 65.4 |
| 7/6/2019 5:00 | 73.3 | 75.4 | 74.5 | 65.1 |
| 7/6/2019 6:00 | 73.4 | 77.3 | 74.8 | 65.9 |
| 7/6/2019 7:00 | 73.8 | 75.7 | 75.2 | 65.7 |
| 7/6/2019 8:00 | 73.8 | 76.4 | 75.2 | 65.9 |
| 7/6/2019 9:00 | 74 | 74.9 | 75.2 | 65.5 |
| 7/6/2019 10:00 | 73.9 | 71.2 | 74.7 | 64 |
| 7/6/2019 11:00 | 73.8 | 67.4 | 74.3 | 62.3 |
| 7/6/2019 12:00 | 73.5 | 64.6 | 73.8 | 60.9 |
| 7/6/2019 13:00 | 73.5 | 65 | 73.8 | 61.1 |
| 7/6/2019 14:00 | 73.7 | 64 | 73.9 | 60.7 |
| 7/6/2019 15:00 | 73.7 | 63.2 | 73.9 | 60.4 |
| 7/6/2019 16:00 | 73.7 | 62.3 | 73.8 | 60 |
| 7/6/2019 17:00 | 73.5 | 60.6 | 73.4 | 59 |
| 7/6/2019 18:00 | 73.3 | 61.5 | 73.2 | 59.3 |
| 7/6/2019 19:00 | 73.6 | 61.8 | 73.8 | 59.7 |
| 7/6/2019 20:00 | 73.4 | 62.4 | 73.6 | 59.8 |
| 7/6/2019 21:00 | 73.5 | 66.8 | 73.9 | 61.8 |
| 7/6/2019 22:00 | 73.7 | 69.3 | 74.5 | 63 |
| 7/6/2019 23:00 | 73.6 | 72.2 | 74.7 | 64.1 |
| 7/7/2019 0:00 | 73.6 | 70.5 | 74.5 | 63.4 |
| 7/7/2019 1:00 | 73.6 | 73 | 74.7 | 64.4 |
| 7/7/2019 2:00 | 73.6 | 73.6 | 74.8 | 64.7 |
| 7/7/2019 3:00 | 73.5 | 76.7 | 74.8 | 65.8 |
| 7/7/2019 4:00 | 73.6 | 76.8 | 75 | 65.9 |
| 7/7/2019 5:00 | 73.7 | 76.5 | 75 | 65.8 |
| 7/7/2019 6:00 | 73.7 | 76.4 | 75 | 65.8 |
| 7/7/2019 7:00 | 73.7 | 77.5 | 75 | 66.3 |
| 7/7/2019 8:00 | 73.8 | 77.3 | 75.2 | 66.3 |
| 7/7/2019 9:00 | 73.7 | 74.1 | 74.8 | 65 |
| 7/7/2019 10:00 | 73.6 | 72.6 | 74.7 | 64.3 |
| 7/7/2019 11:00 | 73.5 | 70.3 | 74.1 | 63.2 |
| 7/7/2019 12:00 | 73.3 | 68.4 | 73.8 | 62.3 |
| 7/7/2019 13:00 | 73.5 | 65.7 | 73.8 | 61.4 |
| 7/7/2019 14:00 | 73.7 | 62.7 | 73.8 | 60.2 |
| 7/7/2019 15:00 | 73.5 | 61.6 | 73.6 | 59.5 |
| 7/7/2019 16:00 | 73.4 | 63.2 | 73.8 | 60.2 |
| 7/7/2019 17:00 | 73.4 | 61.6 | 73.4 | 59.4 |
| 7/7/2019 18:00 | 73.2 | 60 | 73 | 58.5 |
| 7/7/2019 19:00 | 73.1 | 60.4 | 73 | 58.5 |
| 7/7/2019 20:00 | 73.4 | 65.3 | 73.8 | 61.1 |
| 7/7/2019 21:00 | 73.7 | 65.6 | 73.9 | 61.5 |
| 7/7/2019 22:00 | 73.5 | 67.8 | 73.9 | 62.2 |
| 7/7/2019 23:00 | 73.7 | 68.8 | 74.3 | 62.8 |

| | | | | |
|---|---|---|---|---|
| 7/8/2019 0:00 | 73.7 | 69.8 | 74.5 | 63.2 |
| 7/8/2019 1:00 | 73.6 | 71 | 74.5 | 63.6 |
| 7/8/2019 2:00 | 73.7 | 74.3 | 74.8 | 65 |
| 7/8/2019 3:00 | 73.8 | 74.4 | 75 | 65.2 |
| 7/8/2019 4:00 | 73.8 | 74.2 | 75 | 65.1 |
| 7/8/2019 5:00 | 73.6 | 75.9 | 75 | 65.5 |
| 7/8/2019 6:00 | 74 | 75.4 | 75.4 | 65.7 |
| 7/8/2019 7:00 | 74 | 75.3 | 75.4 | 65.7 |
| 7/8/2019 8:00 | 73.9 | 74.6 | 75 | 65.4 |
| 7/8/2019 9:00 | 74 | 74.6 | 75.2 | 65.5 |
| 7/8/2019 10:00 | 74 | 70.9 | 74.8 | 64 |
| 7/8/2019 11:00 | 73.9 | 66.3 | 74.3 | 61.9 |
| 7/8/2019 12:00 | 73.4 | 64.4 | 73.8 | 60.7 |
| 7/8/2019 13:00 | 73.7 | 63.1 | 73.9 | 60.4 |
| 7/8/2019 14:00 | 73.6 | 62.2 | 73.8 | 59.9 |
| 7/8/2019 15:00 | 73.7 | 60.9 | 73.6 | 59.3 |
| 7/8/2019 16:00 | 73.6 | 60.7 | 73.6 | 59.2 |
| 7/8/2019 17:00 | 73.6 | 59.4 | 73.4 | 58.6 |
| 7/8/2019 18:00 | 73.3 | 57.2 | 72.9 | 57.3 |
| 7/8/2019 19:00 | 73.3 | 59.1 | 73 | 58.1 |
| 7/8/2019 20:00 | 73.3 | 62.7 | 73.4 | 59.9 |
| 7/8/2019 21:00 | 73.3 | 63.5 | 73.6 | 60.2 |
| 7/8/2019 22:00 | 73.3 | 64.4 | 73.6 | 60.6 |
| 7/8/2019 23:00 | 73.5 | 66 | 73.8 | 61.4 |
| 7/9/2019 0:00 | 73.6 | 66.7 | 74.1 | 61.8 |
| 7/9/2019 1:00 | 73.6 | 69.3 | 74.5 | 62.9 |
| 7/9/2019 2:00 | 73.6 | 71 | 74.5 | 63.6 |
| 7/9/2019 3:00 | 73.6 | 72.6 | 74.7 | 64.3 |
| 7/9/2019 4:00 | 73.7 | 73 | 74.7 | 64.5 |
| 7/9/2019 5:00 | 73.7 | 72.9 | 74.7 | 64.5 |
| 7/9/2019 6:00 | 73.9 | 74 | 75 | 65 |
| 7/9/2019 7:00 | 73.8 | 73.4 | 74.8 | 64.7 |
| 7/9/2019 8:00 | 73.7 | 73.8 | 74.8 | 64.9 |
| 7/9/2019 9:00 | 73.8 | 72.4 | 74.8 | 64.4 |
| 7/9/2019 10:00 | 73.8 | 69.4 | 74.7 | 63.2 |
| 7/9/2019 11:00 | 73.7 | 66.1 | 74.1 | 61.6 |
| 7/9/2019 12:00 | 73.6 | 64 | 73.9 | 60.7 |
| 7/9/2019 13:00 | 73.4 | 63.2 | 73.8 | 60.2 |
| 7/9/2019 14:00 | 73.5 | 62.1 | 73.6 | 59.8 |
| 7/9/2019 15:00 | 73.5 | 61.6 | 73.6 | 59.6 |
| 7/9/2019 16:00 | 73.5 | 62.3 | 73.6 | 59.8 |
| 7/9/2019 17:00 | 73.6 | 61.4 | 73.6 | 59.5 |
| 7/9/2019 18:00 | 73.6 | 62.4 | 73.8 | 60 |
| 7/9/2019 19:00 | 73.7 | 61.8 | 73.8 | 59.8 |
| 7/9/2019 20:00 | 73.8 | 62.2 | 73.9 | 60.1 |
| 7/9/2019 21:00 | 73.8 | 64 | 74.1 | 60.8 |
| 7/9/2019 22:00 | 73.8 | 67 | 74.3 | 62.2 |

| | | | | |
|---|---|---|---|---|
| 7/9/2019 23:00 | 73.8 | 67.8 | 74.5 | 62.5 |
| 7/10/2019 0:00 | 73.4 | 69.7 | 73.9 | 62.9 |
| 7/10/2019 1:00 | 73.3 | 72.3 | 74.3 | 63.9 |
| 7/10/2019 2:00 | 73.5 | 74.2 | 74.5 | 64.8 |
| 7/10/2019 3:00 | 73.6 | 75.4 | 75 | 65.4 |
| 7/10/2019 4:00 | 73.7 | 75.7 | 75 | 65.5 |
| 7/10/2019 5:00 | 73.5 | 77 | 74.8 | 65.9 |
| 7/10/2019 6:00 | 73.6 | 77.9 | 75.2 | 66.3 |
| 7/10/2019 7:00 | 73.7 | 77.3 | 75 | 66.2 |
| 7/10/2019 8:00 | 73.7 | 75.3 | 75 | 65.4 |
| 7/10/2019 9:00 | 73.9 | 72.8 | 74.8 | 64.6 |
| 7/10/2019 10:00 | 73.8 | 69.2 | 74.7 | 63.1 |
| 7/10/2019 11:00 | 73.8 | 66.1 | 74.3 | 61.8 |
| 7/10/2019 12:00 | 73.5 | 64.9 | 73.8 | 61 |
| 7/10/2019 13:00 | 73.5 | 64.1 | 73.8 | 60.6 |
| 7/10/2019 14:00 | 73.5 | 61.9 | 73.6 | 59.6 |
| 7/10/2019 15:00 | 73.7 | 64 | 73.9 | 60.7 |
| 7/10/2019 16:00 | 73.7 | 60.1 | 73.6 | 59.1 |
| 7/10/2019 17:00 | 73.3 | 58.1 | 73 | 57.6 |
| 7/10/2019 18:00 | 73.1 | 57.9 | 72.9 | 57.5 |
| 7/10/2019 19:00 | 73.4 | 57.9 | 73 | 57.7 |
| 7/10/2019 20:00 | 73.4 | 59.8 | 73 | 58.6 |
| 7/10/2019 21:00 | 73.5 | 62.8 | 73.6 | 60 |
| 7/10/2019 22:00 | 73.6 | 67.5 | 74.1 | 62.2 |
| 7/10/2019 23:00 | 73.5 | 67.8 | 73.9 | 62.2 |
| 7/11/2019 0:00 | 73.5 | 68.5 | 73.9 | 62.5 |
| 7/11/2019 1:00 | 73.4 | 69.1 | 74.1 | 62.7 |
| 7/11/2019 2:00 | 73.4 | 69.8 | 74.1 | 63 |
| 7/11/2019 3:00 | 73.4 | 71 | 74.1 | 63.4 |
| 7/11/2019 4:00 | 73.4 | 71.8 | 74.1 | 63.7 |
| 7/11/2019 5:00 | 73.2 | 72.8 | 74.1 | 64 |
| 7/11/2019 6:00 | 73.3 | 73.5 | 74.3 | 64.3 |
| 7/11/2019 7:00 | 73.3 | 73.3 | 74.3 | 64.3 |
| 7/11/2019 8:00 | 73.2 | 71.8 | 74.1 | 63.6 |
| 7/11/2019 9:00 | 73.1 | 68.5 | 73.6 | 62.2 |
| 7/11/2019 10:00 | 73 | 66.2 | 73.4 | 61 |
| 7/11/2019 11:00 | 73.2 | 66.6 | 73.6 | 61.4 |
| 7/11/2019 12:00 | 73.2 | 65 | 73.4 | 60.7 |
| 7/11/2019 13:00 | 73.2 | 64.1 | 73.6 | 60.4 |
| 7/11/2019 14:00 | 73.2 | 62.3 | 73.2 | 59.5 |
| 7/11/2019 15:00 | 73.2 | 62.2 | 73.2 | 59.5 |
| 7/11/2019 16:00 | 73.1 | 62.6 | 73.2 | 59.6 |
| 7/11/2019 17:00 | 73.1 | 62.3 | 73.2 | 59.5 |
| 7/11/2019 18:00 | 73.3 | 62.6 | 73.4 | 59.8 |
| 7/11/2019 19:00 | 73.3 | 63.3 | 73.6 | 60.1 |
| 7/11/2019 20:00 | 73.3 | 64 | 73.6 | 60.4 |
| 7/11/2019 21:00 | 73.3 | 66.8 | 73.8 | 61.6 |

| | | | | |
|---|---|---|---|---|
| 7/11/2019 22:00 | 73.4 | 67.7 | 73.8 | 62 |
| 7/11/2019 23:00 | 73.3 | 69.8 | 73.9 | 62.8 |
| 7/12/2019 0:00 | 73.4 | 71.3 | 74.1 | 63.5 |
| 7/12/2019 1:00 | 73.3 | 73 | 74.3 | 64.1 |
| 7/12/2019 2:00 | 73.4 | 74 | 74.3 | 64.6 |
| 7/12/2019 3:00 | 73.6 | 74.1 | 74.8 | 64.8 |
| 7/12/2019 4:00 | 73.5 | 74.2 | 74.5 | 64.8 |
| 7/12/2019 5:00 | 73.3 | 74.6 | 74.3 | 64.7 |
| 7/12/2019 6:00 | 73.3 | 75.2 | 74.5 | 65 |
| 7/12/2019 7:00 | 73.3 | 74.5 | 74.3 | 64.7 |
| 7/12/2019 8:00 | 73.2 | 73.6 | 74.3 | 64.3 |
| 7/12/2019 9:00 | 73 | 70.1 | 73.6 | 62.6 |
| 7/12/2019 10:00 | 73.1 | 68.4 | 73.6 | 62.1 |
| 7/12/2019 11:00 | 73.2 | 65.5 | 73.6 | 61 |
| 7/12/2019 12:00 | 73.1 | 62.9 | 73.2 | 59.7 |
| 7/12/2019 13:00 | 73.1 | 60.9 | 73 | 58.8 |
| 7/12/2019 14:00 | 73.1 | 58.5 | 72.9 | 57.7 |
| 7/12/2019 15:00 | 73 | 58.2 | 72.7 | 57.5 |
| 7/12/2019 16:00 | 73 | 57.6 | 72.7 | 57.1 |
| 7/12/2019 17:00 | 72.8 | 56.3 | 72.3 | 56.3 |
| 7/12/2019 18:00 | 73 | 57.2 | 72.5 | 56.9 |
| 7/12/2019 19:00 | 72.8 | 57.5 | 72.5 | 57 |
| 7/12/2019 20:00 | 73 | 61 | 72.9 | 58.7 |
| 7/12/2019 21:00 | 73 | 62.8 | 73 | 59.6 |
| 7/12/2019 22:00 | 73.1 | 65 | 73.4 | 60.7 |
| 7/12/2019 23:00 | 73.2 | 66.5 | 73.8 | 61.4 |
| 7/13/2019 0:00 | 73.3 | 68.3 | 73.8 | 62.2 |
| 7/13/2019 1:00 | 73.3 | 70.7 | 74.1 | 63.2 |
| 7/13/2019 2:00 | 73.4 | 70.9 | 74.1 | 63.3 |
| 7/13/2019 3:00 | 73.3 | 71.3 | 74.1 | 63.5 |
| 7/13/2019 4:00 | 73.4 | 71.5 | 74.1 | 63.6 |
| 7/13/2019 5:00 | 73.1 | 73.4 | 74.1 | 64.1 |
| 7/13/2019 6:00 | 73.1 | 73.8 | 74.1 | 64.2 |
| 7/13/2019 7:00 | 73.2 | 74 | 74.1 | 64.4 |
| 7/13/2019 8:00 | 73.2 | 71.3 | 74.1 | 63.4 |
| 7/13/2019 9:00 | 73.2 | 70.4 | 73.9 | 63 |
| 7/13/2019 10:00 | 73.5 | 69.4 | 74.1 | 62.9 |
| 7/13/2019 11:00 | 73.8 | 67.6 | 74.5 | 62.4 |
| 7/13/2019 12:00 | 74 | 67.5 | 74.7 | 62.6 |
| 7/13/2019 13:00 | 74.4 | 64.7 | 74.7 | 61.8 |
| 7/13/2019 14:00 | 74.9 | 63.6 | 75.2 | 61.7 |
| 7/13/2019 15:00 | 75 | 61.4 | 74.8 | 60.8 |
| 7/13/2019 16:00 | 74.9 | 59.9 | 74.7 | 60 |
| 7/13/2019 17:00 | 74.9 | 61.8 | 75 | 60.9 |
| 7/13/2019 18:00 | 75.1 | 61.8 | 75.2 | 61.1 |
| 7/13/2019 19:00 | 75.2 | 59.7 | 74.8 | 60.2 |
| 7/13/2019 20:00 | 75.1 | 62 | 75.2 | 61.2 |

| | | | | |
|---|---|---|---|---|
| 7/13/2019 21:00 | 74.7 | 64.9 | 75 | 62.1 |
| 7/13/2019 22:00 | 74.3 | 66.3 | 74.8 | 62.3 |
| 7/13/2019 23:00 | 74 | 68 | 74.7 | 62.8 |
| 7/14/2019 0:00 | 74 | 69.7 | 74.8 | 63.5 |
| 7/14/2019 1:00 | 74 | 70.9 | 74.8 | 64 |
| 7/14/2019 2:00 | 73.8 | 71.6 | 74.7 | 64.1 |
| 7/14/2019 3:00 | 73.8 | 72.1 | 74.8 | 64.3 |
| 7/14/2019 4:00 | 73.7 | 74 | 74.8 | 64.9 |
| 7/14/2019 5:00 | 73.7 | 73.2 | 74.7 | 64.6 |
| 7/14/2019 6:00 | 73.5 | 73.5 | 74.5 | 64.5 |
| 7/14/2019 7:00 | 73.7 | 72.7 | 74.7 | 64.3 |
| 7/14/2019 8:00 | 73.7 | 73.6 | 74.8 | 64.7 |
| 7/14/2019 9:00 | 73.7 | 71.2 | 74.5 | 63.8 |
| 7/14/2019 10:00 | 73.7 | 68.5 | 74.3 | 62.7 |
| 7/14/2019 11:00 | 73.7 | 65.1 | 73.9 | 61.2 |
| 7/14/2019 12:00 | 73.8 | 66 | 74.1 | 61.7 |
| 7/14/2019 13:00 | 73.7 | 63.4 | 73.9 | 60.5 |
| 7/14/2019 14:00 | 73.8 | 61.8 | 73.9 | 60 |
| 7/14/2019 15:00 | 74.1 | 63.2 | 74.3 | 60.8 |
| 7/14/2019 16:00 | 74.3 | 61.3 | 74.1 | 60.1 |
| 7/14/2019 17:00 | 74.4 | 61.6 | 74.5 | 60.4 |
| 7/14/2019 18:00 | 74.2 | 62 | 74.3 | 60.3 |
| 7/14/2019 19:00 | 74.2 | 60.7 | 74.1 | 59.7 |
| 7/14/2019 20:00 | 74.2 | 60.9 | 74.1 | 59.9 |
| 7/14/2019 21:00 | 74.2 | 61.4 | 74.1 | 60.1 |
| 7/14/2019 22:00 | 74.1 | 64.8 | 74.3 | 61.5 |
| 7/14/2019 23:00 | 74.1 | 67.1 | 74.5 | 62.5 |
| 7/15/2019 0:00 | 74.2 | 67.8 | 74.8 | 62.8 |
| 7/15/2019 1:00 | 74 | 71.3 | 74.8 | 64.1 |
| 7/15/2019 2:00 | 73.9 | 70.7 | 74.7 | 63.8 |
| 7/15/2019 3:00 | 74 | 70.1 | 74.8 | 63.6 |
| 7/15/2019 4:00 | 73.8 | 71.7 | 74.7 | 64 |
| 7/15/2019 5:00 | 73.5 | 72.8 | 74.5 | 64.2 |
| 7/15/2019 6:00 | 73.5 | 70.9 | 74.3 | 63.4 |
| 7/15/2019 7:00 | 73.6 | 73.3 | 74.7 | 64.5 |
| 7/15/2019 8:00 | 73.6 | 72.9 | 74.7 | 64.4 |
| 7/15/2019 9:00 | 73.5 | 72.8 | 74.5 | 64.2 |
| 7/15/2019 10:00 | 73.5 | 72.2 | 74.5 | 64 |
| 7/15/2019 11:00 | 73.4 | 71.8 | 74.3 | 63.8 |
| 7/15/2019 12:00 | 73.3 | 73 | 74.3 | 64.1 |
| 7/15/2019 13:00 | 73.6 | 72 | 74.7 | 64 |
| 7/15/2019 14:00 | 73.7 | 72.5 | 74.7 | 64.3 |
| 7/15/2019 15:00 | 73.8 | 71.2 | 74.7 | 63.9 |
| 7/15/2019 16:00 | 73.8 | 72 | 74.8 | 64.2 |
| 7/15/2019 17:00 | 73.7 | 68.9 | 74.3 | 62.9 |
| 7/15/2019 18:00 | 73.9 | 69 | 74.5 | 63 |
| 7/15/2019 19:00 | 74 | 70.7 | 74.8 | 63.9 |

| | | | | |
|---|---|---|---|---|
| 7/15/2019 20:00 | 74 | 71.4 | 74.8 | 64.1 |
| 7/15/2019 21:00 | 74 | 70.3 | 74.8 | 63.8 |
| 7/15/2019 22:00 | 74 | 69.3 | 74.8 | 63.3 |
| 7/15/2019 23:00 | 73.9 | 70.5 | 74.7 | 63.7 |
| 7/16/2019 0:00 | 73.7 | 70.9 | 74.5 | 63.7 |
| 7/16/2019 1:00 | 73.8 | 72.4 | 74.8 | 64.4 |
| 7/16/2019 2:00 | 73.8 | 73 | 74.8 | 64.6 |
| 7/16/2019 3:00 | 73.8 | 73.7 | 75 | 64.9 |
| 7/16/2019 4:00 | 73.8 | 73.8 | 75 | 64.9 |
| 7/16/2019 5:00 | 73.7 | 74.8 | 74.8 | 65.2 |
| 7/16/2019 6:00 | 73.9 | 75.5 | 75.2 | 65.6 |
| 7/16/2019 7:00 | 73.6 | 75.5 | 75 | 65.4 |
| 7/16/2019 8:00 | 73.6 | 75.6 | 75 | 65.4 |
| 7/16/2019 9:00 | 73.6 | 75.2 | 75 | 65.2 |
| 7/16/2019 10:00 | 73.7 | 73.6 | 74.8 | 64.7 |
| 7/16/2019 11:00 | 73.7 | 71 | 74.5 | 63.8 |
| 7/16/2019 12:00 | 73.8 | 69.4 | 74.7 | 63.2 |
| 7/16/2019 13:00 | 74.4 | 68.9 | 75 | 63.5 |
| 7/16/2019 14:00 | 74.6 | 65.9 | 74.8 | 62.4 |
| 7/16/2019 15:00 | 74.7 | 64 | 75 | 61.7 |
| 7/16/2019 16:00 | 75 | 63.4 | 75.2 | 61.7 |
| 7/16/2019 17:00 | 75 | 63.9 | 75.2 | 62 |
| 7/16/2019 18:00 | 75.3 | 64.8 | 75.6 | 62.6 |
| 7/16/2019 19:00 | 75.3 | 61 | 75.2 | 60.9 |
| 7/16/2019 20:00 | 75.1 | 62.8 | 75.2 | 61.6 |
| 7/16/2019 21:00 | 74.8 | 63.5 | 75 | 61.6 |
| 7/16/2019 22:00 | 74.6 | 67.7 | 75.2 | 63.2 |
| 7/16/2019 23:00 | 74.5 | 67.2 | 75 | 62.9 |
| 7/17/2019 0:00 | 74.2 | 69.8 | 75 | 63.7 |
| 7/17/2019 1:00 | 74.1 | 71.5 | 74.8 | 64.3 |
| 7/17/2019 2:00 | 74 | 72.5 | 75 | 64.6 |
| 7/17/2019 3:00 | 74 | 73.6 | 75.2 | 65 |
| 7/17/2019 4:00 | 74 | 73.8 | 75.2 | 65.1 |
| 7/17/2019 5:00 | 73.6 | 73.9 | 74.8 | 64.7 |
| 7/17/2019 6:00 | 73.7 | 74.9 | 74.8 | 65.2 |
| 7/17/2019 7:00 | 73.4 | 74.6 | 74.3 | 64.8 |
| 7/17/2019 8:00 | 73.7 | 75.6 | 75 | 65.5 |
| 7/17/2019 9:00 | 73.7 | 74.6 | 74.8 | 65.1 |
| 7/17/2019 10:00 | 73.9 | 71.5 | 74.7 | 64.1 |
| 7/17/2019 11:00 | 74 | 69.3 | 74.8 | 63.3 |
| 7/17/2019 12:00 | 74 | 68 | 74.7 | 62.8 |
| 7/17/2019 13:00 | 74.4 | 65.7 | 74.7 | 62.2 |
| 7/17/2019 14:00 | 74.5 | 64.4 | 74.8 | 61.7 |
| 7/17/2019 15:00 | 74.9 | 63.1 | 75.2 | 61.5 |
| 7/17/2019 16:00 | 75.1 | 61.4 | 75 | 60.9 |
| 7/17/2019 17:00 | 75.3 | 62.7 | 75.4 | 61.7 |
| 7/17/2019 18:00 | 75.3 | 66.1 | 75.7 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 7/17/2019 19:00 | 75.6 | 67 | 76.1 | 63.9 |
| 7/17/2019 20:00 | 75.4 | 65.8 | 75.7 | 63.2 |
| 7/17/2019 21:00 | 75.3 | 66 | 75.7 | 63.2 |
| 7/17/2019 22:00 | 75 | 65 | 75.2 | 62.4 |
| 7/17/2019 23:00 | 74.8 | 65.5 | 75 | 62.5 |
| 7/18/2019 0:00 | 74.6 | 67.2 | 75 | 63 |
| 7/18/2019 1:00 | 74.2 | 69 | 74.8 | 63.3 |
| 7/18/2019 2:00 | 74 | 70.9 | 74.8 | 64 |
| 7/18/2019 3:00 | 73.9 | 72.7 | 74.8 | 64.6 |
| 7/18/2019 4:00 | 73.8 | 72.7 | 74.8 | 64.5 |
| 7/18/2019 5:00 | 73.5 | 73 | 74.5 | 64.3 |
| 7/18/2019 6:00 | 73.5 | 74.1 | 74.5 | 64.7 |
| 7/18/2019 7:00 | 73.6 | 73.2 | 74.7 | 64.5 |
| 7/18/2019 8:00 | 73.7 | 73.1 | 74.7 | 64.6 |
| 7/18/2019 9:00 | 73.5 | 72.4 | 74.5 | 64.1 |
| 7/18/2019 10:00 | 73.5 | 69.3 | 74.1 | 62.9 |
| 7/18/2019 11:00 | 73.7 | 67.2 | 74.1 | 62.2 |
| 7/18/2019 12:00 | 74 | 66 | 74.3 | 61.9 |
| 7/18/2019 13:00 | 74 | 65.3 | 74.3 | 61.6 |
| 7/18/2019 14:00 | 74.3 | 64 | 74.7 | 61.3 |
| 7/18/2019 15:00 | 74.5 | 62.8 | 74.7 | 61 |
| 7/18/2019 16:00 | 74.8 | 62.1 | 74.8 | 60.9 |
| 7/18/2019 17:00 | 74.8 | 61.2 | 74.7 | 60.5 |
| 7/18/2019 18:00 | 75 | 61.4 | 74.8 | 60.8 |
| 7/18/2019 19:00 | 75.1 | 61 | 75 | 60.8 |
| 7/18/2019 20:00 | 74.9 | 60.5 | 74.8 | 60.3 |
| 7/18/2019 21:00 | 74.8 | 61.7 | 74.8 | 60.8 |
| 7/18/2019 22:00 | 74.8 | 62.6 | 74.8 | 61.2 |
| 7/18/2019 23:00 | 74.3 | 63.3 | 74.5 | 61 |
| 7/19/2019 0:00 | 74.2 | 66.2 | 74.7 | 62.1 |
| 7/19/2019 1:00 | 74.1 | 68.2 | 74.7 | 62.9 |
| 7/19/2019 2:00 | 74 | 69.2 | 74.8 | 63.3 |
| 7/19/2019 3:00 | 74 | 71.1 | 74.8 | 64 |
| 7/19/2019 4:00 | 74 | 71.9 | 74.8 | 64.4 |
| 7/19/2019 5:00 | 73.8 | 72.8 | 74.8 | 64.6 |
| 7/19/2019 6:00 | 73.8 | 73.4 | 74.8 | 64.8 |
| 7/19/2019 7:00 | 73.8 | 71.7 | 74.7 | 64.1 |
| 7/19/2019 8:00 | 73.9 | 72.2 | 74.8 | 64.4 |
| 7/19/2019 9:00 | 74 | 71.8 | 74.8 | 64.3 |
| 7/19/2019 10:00 | 74 | 69.7 | 74.8 | 63.5 |
| 7/19/2019 11:00 | 74.1 | 68 | 74.7 | 62.9 |
| 7/19/2019 12:00 | 74.1 | 66.4 | 74.5 | 62.2 |
| 7/19/2019 13:00 | 74.4 | 64 | 74.7 | 61.4 |
| 7/19/2019 14:00 | 74.6 | 62.8 | 74.7 | 61 |
| 7/19/2019 15:00 | 74.7 | 62.2 | 74.8 | 60.9 |
| 7/19/2019 16:00 | 75 | 61.4 | 74.8 | 60.9 |
| 7/19/2019 17:00 | 75.1 | 61.6 | 75.2 | 61 |

| | | | | |
|---|---|---|---|---|
| 7/19/2019 18:00 | 75.1 | 62.2 | 75.2 | 61.2 |
| 7/19/2019 19:00 | 75.3 | 62.2 | 75.4 | 61.5 |
| 7/19/2019 20:00 | 75.1 | 61.7 | 75.2 | 61.1 |
| 7/19/2019 21:00 | 74.9 | 62 | 75 | 61 |
| 7/19/2019 22:00 | 74.7 | 62.7 | 74.8 | 61.1 |
| 7/19/2019 23:00 | 74.4 | 65.4 | 74.7 | 62.1 |
| 7/20/2019 0:00 | 74.2 | 65.7 | 74.5 | 61.9 |
| 7/20/2019 1:00 | 73.9 | 68.1 | 74.5 | 62.7 |
| 7/20/2019 2:00 | 74.2 | 69.3 | 75 | 63.4 |
| 7/20/2019 3:00 | 74.1 | 70.6 | 74.8 | 63.9 |
| 7/20/2019 4:00 | 74 | 71.4 | 74.8 | 64.2 |
| 7/20/2019 5:00 | 73.8 | 72.8 | 74.8 | 64.5 |
| 7/20/2019 6:00 | 73.7 | 72.8 | 74.7 | 64.4 |
| 7/20/2019 7:00 | 73.8 | 72.9 | 74.8 | 64.6 |
| 7/20/2019 8:00 | 73.8 | 72.9 | 74.8 | 64.6 |
| 7/20/2019 9:00 | 73.6 | 73.3 | 74.7 | 64.5 |
| 7/20/2019 10:00 | 73.8 | 70.9 | 74.7 | 63.8 |
| 7/20/2019 11:00 | 74.1 | 68.8 | 74.7 | 63.2 |
| 7/20/2019 12:00 | 74.3 | 65.9 | 74.5 | 62.1 |
| 7/20/2019 13:00 | 74.6 | 65.1 | 74.8 | 62.1 |
| 7/20/2019 14:00 | 74.9 | 62.6 | 75 | 61.3 |
| 7/20/2019 15:00 | 75.1 | 60.9 | 75 | 60.7 |
| 7/20/2019 16:00 | 75.3 | 58.9 | 75 | 59.9 |
| 7/20/2019 17:00 | 75.4 | 58.9 | 75.2 | 60 |
| 7/20/2019 18:00 | 75.5 | 58.9 | 75.2 | 60.1 |
| 7/20/2019 19:00 | 75.4 | 58.3 | 75 | 59.8 |
| 7/20/2019 20:00 | 75.3 | 58.5 | 75 | 59.8 |
| 7/20/2019 21:00 | 74.9 | 58.9 | 74.7 | 59.6 |
| 7/20/2019 22:00 | 74.7 | 61.1 | 74.7 | 60.4 |
| 7/20/2019 23:00 | 74.2 | 61.6 | 74.3 | 60.1 |
| 7/21/2019 0:00 | 74.1 | 64.2 | 74.3 | 61.3 |
| 7/21/2019 1:00 | 74 | 67.3 | 74.5 | 62.5 |
| 7/21/2019 2:00 | 73.9 | 69.4 | 74.7 | 63.3 |
| 7/21/2019 3:00 | 73.8 | 70.4 | 74.7 | 63.6 |
| 7/21/2019 4:00 | 73.8 | 72.2 | 74.8 | 64.3 |
| 7/21/2019 5:00 | 73.7 | 74.5 | 74.8 | 65 |
| 7/21/2019 6:00 | 73.7 | 71.7 | 74.5 | 64 |
| 7/21/2019 7:00 | 73.6 | 72.8 | 74.7 | 64.3 |
| 7/21/2019 8:00 | 73.7 | 73.2 | 74.7 | 64.6 |
| 7/21/2019 9:00 | 73.8 | 72.6 | 74.8 | 64.5 |
| 7/21/2019 10:00 | 73.9 | 70.4 | 74.7 | 63.7 |
| 7/21/2019 11:00 | 73.9 | 66.4 | 74.3 | 62 |
| 7/21/2019 12:00 | 74.2 | 64.8 | 74.5 | 61.5 |
| 7/21/2019 13:00 | 74.3 | 61.8 | 74.5 | 60.4 |
| 7/21/2019 14:00 | 74.7 | 61.3 | 74.7 | 60.5 |
| 7/21/2019 15:00 | 74.9 | 58 | 74.5 | 59.1 |
| 7/21/2019 16:00 | 74.9 | 56.8 | 74.5 | 58.6 |

| | | | | |
|---|---|---|---|---|
| 7/21/2019 17:00 | 75 | 57 | 74.5 | 58.7 |
| 7/21/2019 18:00 | 75.1 | 57.6 | 74.7 | 59.1 |
| 7/21/2019 19:00 | 75 | 62.9 | 75 | 61.5 |
| 7/21/2019 20:00 | 74.9 | 65.2 | 75.2 | 62.4 |
| 7/21/2019 21:00 | 74.6 | 64 | 74.8 | 61.6 |
| 7/21/2019 22:00 | 74.2 | 62.9 | 74.3 | 60.8 |
| 7/21/2019 23:00 | 74.2 | 64.7 | 74.5 | 61.5 |
| 7/22/2019 0:00 | 74.1 | 66.5 | 74.5 | 62.2 |
| 7/22/2019 1:00 | 74 | 68.9 | 74.7 | 63.1 |
| 7/22/2019 2:00 | 74 | 70.6 | 74.8 | 63.8 |
| 7/22/2019 3:00 | 73.9 | 71.2 | 74.7 | 64 |
| 7/22/2019 4:00 | 73.8 | 72 | 74.8 | 64.2 |
| 7/22/2019 5:00 | 73.5 | 73.8 | 74.5 | 64.7 |
| 7/22/2019 6:00 | 73.6 | 72.7 | 74.7 | 64.3 |
| 7/22/2019 7:00 | 73.7 | 72.9 | 74.7 | 64.5 |
| 7/22/2019 8:00 | 73.7 | 72.5 | 74.7 | 64.4 |
| 7/22/2019 8:00 | 73.7 | 72.5 | 74.7 | 64.4 |
| 7/22/2019 8:00 | 73.7 | 72.5 | 74.7 | 64.4 |
| 7/22/2019 8:00 | 73.8 | 72.4 | 74.8 | 64.4 |
| 7/22/2019 8:00 | 73.7 | 72.4 | 74.7 | 64.3 |
| 7/22/2019 9:00 | 73.5 | 73 | 74.5 | 64.3 |
| 7/22/2019 10:00 | 73.7 | 72.3 | 74.7 | 64.2 |
| 7/22/2019 11:00 | 73.5 | 70 | 74.1 | 63.1 |
| 7/22/2019 12:00 | 73.3 | 69.8 | 73.9 | 62.9 |
| 7/22/2019 13:00 | 73.5 | 67.7 | 73.9 | 62.2 |
| 7/22/2019 14:00 | 73.9 | 64.8 | 74.1 | 61.4 |
| 7/22/2019 15:00 | 74 | 62.8 | 74.1 | 60.5 |
| 7/22/2019 16:00 | 74.2 | 59.6 | 73.9 | 59.2 |
| 7/22/2019 17:00 | 74.3 | 59.6 | 73.9 | 59.3 |
| 7/22/2019 18:00 | 74.2 | 61.3 | 74.1 | 60 |
| 7/22/2019 19:00 | 74.7 | 60.8 | 74.7 | 60.2 |
| 7/22/2019 20:00 | 74.6 | 60.7 | 74.5 | 60.1 |
| 7/22/2019 21:00 | 74.3 | 61.9 | 74.5 | 60.4 |
| 7/22/2019 22:00 | 74.4 | 62.7 | 74.5 | 60.8 |
| 7/22/2019 23:00 | 74 | 63.6 | 74.3 | 60.9 |
| 7/23/2019 0:00 | 73.8 | 65.4 | 74.1 | 61.5 |
| 7/23/2019 1:00 | 73.8 | 66 | 74.3 | 61.7 |
| 7/23/2019 2:00 | 73.7 | 67 | 74.1 | 62.1 |
| 7/23/2019 3:00 | 73.7 | 67.4 | 74.1 | 62.2 |
| 7/23/2019 4:00 | 73.6 | 68.4 | 74.3 | 62.5 |
| 7/23/2019 5:00 | 73.5 | 69.9 | 74.1 | 63.1 |
| 7/23/2019 6:00 | 73.4 | 70.1 | 74.1 | 63.1 |
| 7/23/2019 7:00 | 73.4 | 69.9 | 74.1 | 63 |
| 7/23/2019 8:00 | 73.4 | 70.4 | 74.1 | 63.2 |
| 7/23/2019 9:00 | 73.4 | 67.6 | 73.8 | 62 |
| 7/23/2019 10:00 | 73.3 | 65.8 | 73.6 | 61.2 |
| 7/23/2019 11:00 | 73.2 | 63.7 | 73.6 | 60.2 |

| | | | | |
|---|---|---|---|---|
| 7/23/2019 12:00 | 73.1 | 65.1 | 73.4 | 60.7 |
| 7/23/2019 13:00 | 73.4 | 63.7 | 73.8 | 60.4 |
| 7/23/2019 14:00 | 73.4 | 61.4 | 73.2 | 59.3 |
| 7/23/2019 15:00 | 73.4 | 58.7 | 73.2 | 58.1 |
| 7/23/2019 16:00 | 73.4 | 56.1 | 72.9 | 56.8 |
| 7/23/2019 17:00 | 73.2 | 54.2 | 72.7 | 55.7 |
| 7/23/2019 18:00 | 73 | 54.1 | 72.3 | 55.4 |
| 7/23/2019 19:00 | 73 | 54.9 | 72.3 | 55.8 |
| 7/23/2019 20:00 | 73.4 | 56.2 | 72.9 | 56.8 |
| 7/23/2019 21:00 | 73.4 | 58 | 73.2 | 57.7 |
| 7/23/2019 22:00 | 73.5 | 59.6 | 73.2 | 58.6 |
| 7/23/2019 23:00 | 73.6 | 59.5 | 73.4 | 58.6 |
| 7/24/2019 0:00 | 73.5 | 61.6 | 73.6 | 59.5 |
| 7/24/2019 1:00 | 73.5 | 64.3 | 73.8 | 60.7 |
| 7/24/2019 2:00 | 73.3 | 66 | 73.6 | 61.3 |
| 7/24/2019 3:00 | 73.4 | 66.3 | 73.9 | 61.5 |
| 7/24/2019 4:00 | 73.4 | 66.7 | 73.8 | 61.6 |
| 7/24/2019 5:00 | 73.3 | 67.6 | 73.8 | 62 |
| 7/24/2019 6:00 | 73.3 | 68.9 | 73.8 | 62.4 |
| 7/24/2019 7:00 | 73.4 | 69.5 | 73.9 | 62.8 |
| 7/24/2019 8:00 | 73.5 | 69.8 | 74.1 | 63.1 |
| 7/24/2019 8:00 | 73.5 | 69.8 | 74.1 | 63 |
| 7/24/2019 9:00 | 73.4 | 63.8 | 73.6 | 60.4 |
| 7/24/2019 10:00 | 73.3 | 60.6 | 73.2 | 58.9 |
| 7/24/2019 11:00 | 73.3 | 55.8 | 72.9 | 56.6 |
| 7/24/2019 12:00 | 73.2 | 54.8 | 72.7 | 56 |
| 7/24/2019 13:00 | 73.4 | 52.9 | 72.7 | 55.2 |
| 7/24/2019 14:00 | 73.5 | 51.9 | 72.7 | 54.8 |
| 7/24/2019 15:00 | 73.4 | 51.8 | 72.7 | 54.6 |
| 7/24/2019 16:00 | 73.4 | 49.8 | 72.3 | 53.6 |
| 7/24/2019 17:00 | 73.4 | 48.7 | 72.1 | 52.9 |
| 7/24/2019 18:00 | 73.3 | 49.4 | 72.1 | 53.3 |
| 7/24/2019 19:00 | 73.2 | 50.1 | 72.1 | 53.5 |
| 7/24/2019 20:00 | 73.4 | 51.7 | 72.7 | 54.6 |
| 7/24/2019 21:00 | 73.5 | 55 | 72.9 | 56.3 |
| 7/24/2019 22:00 | 73.5 | 57.2 | 73 | 57.4 |
| 7/24/2019 23:00 | 73.6 | 59.6 | 73.4 | 58.7 |
| 7/25/2019 0:00 | 73.6 | 61.8 | 73.8 | 59.7 |
| 7/25/2019 1:00 | 73.5 | 66.5 | 73.9 | 61.6 |
| 7/25/2019 2:00 | 73.4 | 66 | 73.9 | 61.4 |
| 7/25/2019 3:00 | 73.4 | 69.5 | 74.1 | 62.8 |
| 7/25/2019 4:00 | 73.4 | 69.8 | 74.1 | 63 |
| 7/25/2019 5:00 | 73.3 | 66 | 73.6 | 61.3 |
| 7/25/2019 6:00 | 73.4 | 68.8 | 73.8 | 62.5 |
| 7/25/2019 7:00 | 73.4 | 68.8 | 73.8 | 62.5 |
| 7/25/2019 8:00 | 73.5 | 68 | 73.9 | 62.3 |
| 7/25/2019 9:00 | 73.5 | 64.9 | 73.8 | 60.9 |

| | | | | |
|---|---|---|---|---|
| 7/25/2019 10:00 | 73.5 | 62.2 | 73.6 | 59.7 |
| 7/25/2019 11:00 | 73.3 | 57.6 | 73 | 57.5 |
| 7/25/2019 12:00 | 73.4 | 55.6 | 72.9 | 56.5 |
| 7/25/2019 13:00 | 73.4 | 54.5 | 72.7 | 56 |
| 7/25/2019 14:00 | 73.3 | 51.4 | 72.3 | 54.4 |
| 7/25/2019 15:00 | 73.3 | 50.8 | 72.3 | 54 |
| 7/25/2019 16:00 | 73.4 | 48.4 | 72.1 | 52.8 |
| 7/25/2019 17:00 | 73.3 | 48.3 | 72.1 | 52.6 |
| 7/25/2019 18:00 | 73.3 | 48.4 | 72.1 | 52.6 |
| 7/25/2019 19:00 | 73.4 | 49.4 | 72.3 | 53.3 |
| 7/25/2019 20:00 | 73.5 | 52.3 | 72.7 | 55 |
| 7/25/2019 21:00 | 73.7 | 55.1 | 73.2 | 56.6 |
| 7/25/2019 22:00 | 73.7 | 58.1 | 73.4 | 58 |
| 7/25/2019 23:00 | 73.8 | 59.3 | 73.6 | 58.7 |
| 7/26/2019 0:00 | 73.8 | 62.3 | 73.9 | 60.1 |
| 7/26/2019 1:00 | 73.7 | 66 | 74.1 | 61.6 |
| 7/26/2019 2:00 | 73.8 | 67.8 | 74.5 | 62.5 |
| 7/26/2019 3:00 | 73.5 | 68.2 | 73.9 | 62.4 |
| 7/26/2019 4:00 | 73.5 | 70.6 | 74.3 | 63.4 |
| 7/26/2019 5:00 | 73.5 | 69.9 | 74.1 | 63.1 |
| 7/26/2019 6:00 | 73.5 | 70.4 | 74.1 | 63.2 |
| 7/26/2019 7:00 | 73.5 | 71 | 74.3 | 63.6 |
| 7/26/2019 8:00 | 73.6 | 68.5 | 74.3 | 62.6 |
| 7/26/2019 9:00 | 73.3 | 66.5 | 73.8 | 61.5 |
| 7/26/2019 10:00 | 73.3 | 61.4 | 73.2 | 59.2 |
| 7/26/2019 11:00 | 73.1 | 58.6 | 72.9 | 57.7 |
| 7/26/2019 12:00 | 73 | 55 | 72.5 | 55.9 |
| 7/26/2019 13:00 | 73.1 | 51.9 | 72.3 | 54.4 |
| 7/26/2019 14:00 | 73.2 | 51.7 | 72.1 | 54.3 |
| 7/26/2019 15:00 | 73.2 | 51.7 | 72.1 | 54.3 |
| 7/26/2019 16:00 | 73.3 | 51.3 | 72.3 | 54.2 |
| 7/26/2019 17:00 | 73.2 | 51.4 | 72.1 | 54.2 |
| 7/26/2019 18:00 | 73.3 | 50.8 | 72.3 | 54 |
| 7/26/2019 19:00 | 73.8 | 51.1 | 72.9 | 54.6 |
| 7/26/2019 20:00 | 73.9 | 54 | 73 | 56.2 |
| 7/26/2019 21:00 | 74 | 57.6 | 73.6 | 58.1 |
| 7/26/2019 22:00 | 73.9 | 60 | 73.8 | 59.1 |
| 7/26/2019 23:00 | 73.7 | 61.5 | 73.8 | 59.7 |
| 7/27/2019 0:00 | 73.3 | 62.2 | 73.4 | 59.6 |
| 7/27/2019 1:00 | 73.2 | 64.9 | 73.6 | 60.7 |
| 7/27/2019 2:00 | 73.4 | 68.9 | 73.9 | 62.6 |
| 7/27/2019 3:00 | 73.5 | 70.3 | 74.1 | 63.2 |
| 7/27/2019 4:00 | 73.5 | 71.6 | 74.3 | 63.8 |
| 7/27/2019 5:00 | 73.5 | 73.5 | 74.5 | 64.5 |
| 7/27/2019 6:00 | 73.5 | 73.3 | 74.5 | 64.4 |
| 7/27/2019 7:00 | 73.5 | 73.6 | 74.5 | 64.6 |
| 7/27/2019 8:00 | 73.6 | 70.7 | 74.5 | 63.5 |

| | | | | |
|---|---|---|---|---|
| 7/27/2019 9:00 | 73.6 | 68.8 | 74.3 | 62.7 |
| 7/27/2019 10:00 | 73.7 | 68.8 | 74.3 | 62.8 |
| 7/27/2019 11:00 | 73.8 | 66 | 74.3 | 61.8 |
| 7/27/2019 12:00 | 73.8 | 62.8 | 73.9 | 60.4 |
| 7/27/2019 13:00 | 74 | 60.8 | 73.9 | 59.6 |
| 7/27/2019 14:00 | 74 | 59.4 | 73.8 | 59 |
| 7/27/2019 15:00 | 74.3 | 58.1 | 73.9 | 58.6 |
| 7/27/2019 16:00 | 74.7 | 55.8 | 74.1 | 57.9 |
| 7/27/2019 17:00 | 75.1 | 54.6 | 74.3 | 57.6 |
| 7/27/2019 18:00 | 75.2 | 54.2 | 74.5 | 57.5 |
| 7/27/2019 19:00 | 75.3 | 52.5 | 74.3 | 56.7 |
| 7/27/2019 20:00 | 75.2 | 57 | 74.7 | 58.9 |
| 7/27/2019 21:00 | 74.8 | 59.8 | 74.5 | 59.9 |
| 7/27/2019 22:00 | 74.8 | 59.3 | 74.5 | 59.6 |
| 7/27/2019 23:00 | 74.7 | 60.2 | 74.7 | 60 |
| 7/28/2019 0:00 | 74.4 | 63.5 | 74.7 | 61.2 |
| 7/28/2019 1:00 | 74.3 | 65.1 | 74.5 | 61.8 |
| 7/28/2019 2:00 | 74.2 | 66.8 | 74.7 | 62.4 |
| 7/28/2019 3:00 | 74.1 | 68.6 | 74.7 | 63.1 |
| 7/28/2019 4:00 | 74 | 69.5 | 74.8 | 63.4 |
| 7/28/2019 5:00 | 74 | 71.8 | 74.8 | 64.3 |
| 7/28/2019 6:00 | 73.9 | 71.6 | 74.7 | 64.2 |
| 7/28/2019 7:00 | 74 | 71.1 | 74.8 | 64 |
| 7/28/2019 8:00 | 73.9 | 71.4 | 74.7 | 64.1 |
| 7/28/2019 9:00 | 74 | 72.4 | 75 | 64.5 |
| 7/28/2019 10:00 | 74 | 71.5 | 74.8 | 64.2 |
| 7/28/2019 11:00 | 74 | 69.2 | 74.8 | 63.3 |
| 7/28/2019 12:00 | 74 | 66.9 | 74.5 | 62.3 |
| 7/28/2019 13:00 | 74.4 | 65.4 | 74.7 | 62 |
| 7/28/2019 14:00 | 74.7 | 61.4 | 74.7 | 60.5 |
| 7/28/2019 15:00 | 74.7 | 59.3 | 74.5 | 59.6 |
| 7/28/2019 16:00 | 74.9 | 60.7 | 74.8 | 60.4 |
| 7/28/2019 17:00 | 74.9 | 62 | 75 | 61 |
| 7/28/2019 18:00 | 75.1 | 61.4 | 75 | 60.9 |
| 7/28/2019 19:00 | 75 | 63.1 | 75.2 | 61.6 |
| 7/28/2019 20:00 | 75.1 | 63.7 | 75.4 | 61.9 |
| 7/28/2019 21:00 | 74.7 | 64.8 | 75 | 62.1 |
| 7/28/2019 22:00 | 74.4 | 64.1 | 74.7 | 61.4 |
| 7/28/2019 23:00 | 74.2 | 65.5 | 74.5 | 61.9 |
| 7/29/2019 0:00 | 74.2 | 67.4 | 74.7 | 62.7 |
| 7/29/2019 1:00 | 74.1 | 68.3 | 74.7 | 63 |
| 7/29/2019 2:00 | 73.9 | 70.1 | 74.7 | 63.5 |
| 7/29/2019 3:00 | 73.9 | 71.2 | 74.7 | 64 |
| 7/29/2019 4:00 | 73.8 | 72.4 | 74.8 | 64.4 |
| 7/29/2019 5:00 | 74 | 74.2 | 75.2 | 65.2 |
| 7/29/2019 6:00 | 73.9 | 74.2 | 75 | 65.2 |
| 7/29/2019 7:00 | 73.8 | 74.6 | 75 | 65.2 |

| | | | | |
|---|---|---|---|---|
| 7/29/2019 8:00 | 73.9 | 73.4 | 74.8 | 64.8 |
| 7/29/2019 9:00 | 73.8 | 72.8 | 74.8 | 64.5 |
| 7/29/2019 10:00 | 73.8 | 70.3 | 74.7 | 63.5 |
| 7/29/2019 11:00 | 74 | 68.1 | 74.7 | 62.8 |
| 7/29/2019 12:00 | 74.1 | 65.4 | 74.3 | 61.8 |
| 7/29/2019 13:00 | 74.5 | 63.9 | 74.8 | 61.5 |
| 7/29/2019 14:00 | 74.9 | 61.2 | 74.8 | 60.7 |
| 7/29/2019 15:00 | 75.1 | 59.6 | 74.8 | 60 |
| 7/29/2019 16:00 | 74.9 | 58 | 74.5 | 59.1 |
| 7/29/2019 17:00 | 74.8 | 59.9 | 74.5 | 60 |
| 7/29/2019 18:00 | 74.9 | 60.5 | 74.8 | 60.4 |
| 7/29/2019 19:00 | 75.3 | 58.7 | 75 | 59.8 |
| 7/29/2019 20:00 | 75.2 | 58.7 | 74.8 | 59.7 |
| 7/29/2019 21:00 | 74.9 | 60.1 | 74.8 | 60.1 |
| 7/29/2019 22:00 | 74.7 | 63.1 | 75 | 61.3 |
| 7/29/2019 23:00 | 74.5 | 64.7 | 74.8 | 61.8 |
| 7/30/2019 0:00 | 74.2 | 66.7 | 74.7 | 62.4 |
| 7/30/2019 1:00 | 74 | 67.2 | 74.5 | 62.5 |
| 7/30/2019 2:00 | 73.9 | 69.9 | 74.7 | 63.4 |
| 7/30/2019 3:00 | 73.8 | 70.7 | 74.7 | 63.7 |
| 7/30/2019 4:00 | 73.8 | 71.4 | 74.7 | 64 |
| 7/30/2019 5:00 | 73.8 | 72.9 | 74.8 | 64.6 |
| 7/30/2019 6:00 | 73.7 | 72.8 | 74.7 | 64.5 |
| 7/30/2019 7:00 | 73.8 | 73.2 | 74.8 | 64.7 |
| 7/30/2019 8:00 | 73.8 | 72.6 | 74.8 | 64.5 |
| 7/30/2019 9:00 | 73.8 | 72.2 | 74.8 | 64.3 |
| 7/30/2019 10:00 | 73.9 | 69.7 | 74.7 | 63.4 |
| 7/30/2019 11:00 | 73.8 | 66.8 | 74.3 | 62.1 |
| 7/30/2019 12:00 | 74 | 64.5 | 74.3 | 61.3 |
| 7/30/2019 13:00 | 74.3 | 62.1 | 74.5 | 60.5 |
| 7/30/2019 14:00 | 74.6 | 59.3 | 74.3 | 59.5 |
| 7/30/2019 15:00 | 74.8 | 57.1 | 74.3 | 58.6 |
| 7/30/2019 16:00 | 75 | 55.9 | 74.3 | 58.2 |
| 7/30/2019 17:00 | 75.3 | 55.9 | 74.7 | 58.4 |
| 7/30/2019 18:00 | 75.5 | 55.4 | 74.8 | 58.4 |
| 7/30/2019 19:00 | 75.6 | 57.8 | 75.2 | 59.6 |
| 7/30/2019 20:00 | 75.1 | 60.4 | 75 | 60.5 |
| 7/30/2019 21:00 | 75 | 60.9 | 74.8 | 60.6 |
| 7/30/2019 22:00 | 74.9 | 62.8 | 75 | 61.4 |
| 7/30/2019 23:00 | 74.9 | 64.2 | 75.2 | 62 |
| 7/31/2019 0:00 | 74.5 | 65.6 | 74.8 | 62.2 |
| 7/31/2019 1:00 | 74.2 | 67.6 | 74.8 | 62.8 |
| 7/31/2019 2:00 | 74.1 | 68.5 | 74.7 | 63.1 |
| 7/31/2019 3:00 | 74 | 70.9 | 74.8 | 64 |
| 7/31/2019 4:00 | 74 | 71.2 | 74.8 | 64.1 |
| 7/31/2019 5:00 | 73.8 | 73.1 | 74.8 | 64.7 |
| 7/31/2019 6:00 | 73.8 | 72.8 | 74.8 | 64.5 |

| | | | | |
|---|---|---|---|---|
| 7/31/2019 7:00 | 73.8 | 72.8 | 74.8 | 64.6 |
| 7/31/2019 8:00 | 73.8 | 72 | 74.8 | 64.3 |
| 7/31/2019 9:00 | 73.7 | 70.4 | 74.5 | 63.5 |
| 7/31/2019 10:00 | 73.7 | 68.6 | 74.3 | 62.8 |
| 7/31/2019 11:00 | 74 | 67.1 | 74.5 | 62.4 |
| 7/31/2019 12:00 | 74 | 65 | 74.3 | 61.5 |
| 7/31/2019 13:00 | 74.5 | 64.3 | 74.8 | 61.7 |
| 7/31/2019 14:00 | 75 | 60.9 | 74.8 | 60.6 |
| 7/31/2019 15:00 | 75.1 | 58.7 | 74.8 | 59.6 |
| 7/31/2019 16:00 | 75.5 | 56.8 | 75 | 59.1 |
| 7/31/2019 17:00 | 75.6 | 57.3 | 75.2 | 59.5 |
| 7/31/2019 18:00 | 75.7 | 57.2 | 75.2 | 59.5 |
| 7/31/2019 19:00 | 75.8 | 56.2 | 75.2 | 59.2 |
| 7/31/2019 20:00 | 75.7 | 55.6 | 75 | 58.7 |
| 7/31/2019 21:00 | 75.3 | 56.5 | 74.7 | 58.8 |
| 7/31/2019 22:00 | 75 | 59.4 | 74.7 | 59.8 |
| 7/31/2019 23:00 | 74.8 | 59.6 | 74.5 | 59.8 |
| 8/1/2019 0:00 | 74.5 | 62 | 74.7 | 60.6 |
| 8/1/2019 1:00 | 74.4 | 64 | 74.7 | 61.4 |
| 8/1/2019 2:00 | 74.2 | 65.1 | 74.5 | 61.7 |
| 8/1/2019 3:00 | 74.1 | 65.7 | 74.3 | 61.9 |
| 8/1/2019 4:00 | 73.9 | 66.4 | 74.3 | 62 |
| 8/1/2019 5:00 | 73.8 | 69.3 | 74.7 | 63.1 |
| 8/1/2019 6:00 | 73.3 | 71.1 | 74.1 | 63.4 |
| 8/1/2019 7:00 | 73.6 | 71.2 | 74.5 | 63.7 |
| 8/1/2019 8:00 | 73.9 | 71.1 | 74.7 | 63.9 |
| 8/1/2019 9:00 | 73.8 | 69 | 74.7 | 63 |
| 8/1/2019 10:00 | 74 | 66 | 74.5 | 61.9 |
| 8/1/2019 11:00 | 74 | 63.9 | 74.3 | 61 |
| 8/1/2019 12:00 | 74 | 62.8 | 74.1 | 60.5 |
| 8/1/2019 13:00 | 74.3 | 60.8 | 74.3 | 59.9 |
| 8/1/2019 14:00 | 74.4 | 57.9 | 73.9 | 58.6 |
| 8/1/2019 15:00 | 74.5 | 56.7 | 74.1 | 58.1 |
| 8/1/2019 16:00 | 74.8 | 55.2 | 74.1 | 57.7 |
| 8/1/2019 17:00 | 75 | 53.7 | 74.1 | 57.1 |
| 8/1/2019 18:00 | 74.9 | 53.4 | 74.1 | 56.8 |
| 8/1/2019 19:00 | 75.1 | 53.2 | 74.1 | 56.9 |
| 8/1/2019 20:00 | 75 | 54.8 | 74.1 | 57.7 |
| 8/1/2019 21:00 | 74.8 | 57.2 | 74.3 | 58.6 |
| 8/1/2019 22:00 | 74.5 | 58.8 | 74.3 | 59.2 |
| 8/1/2019 23:00 | 74.6 | 60.6 | 74.5 | 60.1 |
| 8/2/2019 0:00 | 74.5 | 63.3 | 74.8 | 61.2 |
| 8/2/2019 1:00 | 74.3 | 65.4 | 74.7 | 62 |
| 8/2/2019 2:00 | 74.3 | 65.7 | 74.7 | 62.1 |
| 8/2/2019 3:00 | 74.2 | 66.3 | 74.7 | 62.2 |
| 8/2/2019 4:00 | 74 | 67.3 | 74.5 | 62.5 |
| 8/2/2019 5:00 | 74 | 70.2 | 74.8 | 63.7 |

| | | | | |
|---|---|---|---|---|
| 8/2/2019 6:00 | 73.9 | 68.8 | 74.5 | 63 |
| 8/2/2019 7:00 | 73.7 | 69 | 74.5 | 62.9 |
| 8/2/2019 8:00 | 73.8 | 70.3 | 74.7 | 63.5 |
| 8/2/2019 9:00 | 73.8 | 68.9 | 74.5 | 63 |
| 8/2/2019 10:00 | 73.9 | 67.3 | 74.3 | 62.3 |
| 8/2/2019 11:00 | 74 | 64.5 | 74.3 | 61.3 |
| 8/2/2019 12:00 | 74.3 | 63.1 | 74.5 | 60.9 |
| 8/2/2019 13:00 | 74.6 | 60.5 | 74.5 | 60 |
| 8/2/2019 14:00 | 74.7 | 59.4 | 74.5 | 59.6 |
| 8/2/2019 15:00 | 75.1 | 57.8 | 74.7 | 59.2 |
| 8/2/2019 16:00 | 75.3 | 57 | 74.8 | 59 |
| 8/2/2019 17:00 | 75.1 | 60.1 | 75 | 60.4 |
| 8/2/2019 18:00 | 74.9 | 60.9 | 74.8 | 60.5 |
| 8/2/2019 19:00 | 74.7 | 59.3 | 74.5 | 59.6 |
| 8/2/2019 20:00 | 74.7 | 61.4 | 74.7 | 60.5 |
| 8/2/2019 21:00 | 74.6 | 63.5 | 74.8 | 61.4 |
| 8/2/2019 22:00 | 74.4 | 66.2 | 74.8 | 62.3 |
| 8/2/2019 23:00 | 74.2 | 66.2 | 74.7 | 62.2 |
| 8/3/2019 0:00 | 74.1 | 67.7 | 74.7 | 62.7 |
| 8/3/2019 1:00 | 74 | 68.6 | 74.7 | 63 |
| 8/3/2019 2:00 | 73.9 | 69.9 | 74.7 | 63.4 |
| 8/3/2019 3:00 | 73.9 | 70.5 | 74.7 | 63.7 |
| 8/3/2019 4:00 | 73.8 | 70.5 | 74.7 | 63.6 |
| 8/3/2019 5:00 | 73.7 | 71.8 | 74.5 | 64.1 |
| 8/3/2019 6:00 | 73.8 | 71.8 | 74.7 | 64.1 |
| 8/3/2019 7:00 | 73.8 | 71.5 | 74.7 | 64 |
| 8/3/2019 8:00 | 73.8 | 71.8 | 74.7 | 64.2 |
| 8/3/2019 9:00 | 73.8 | 71 | 74.7 | 63.9 |
| 8/3/2019 10:00 | 73.8 | 72.2 | 74.8 | 64.3 |
| 8/3/2019 11:00 | 73.8 | 71.2 | 74.7 | 64 |
| 8/3/2019 12:00 | 73.8 | 68.4 | 74.5 | 62.7 |
| 8/3/2019 13:00 | 73.7 | 65.4 | 73.9 | 61.4 |
| 8/3/2019 14:00 | 73.7 | 64.3 | 73.9 | 60.9 |
| 8/3/2019 15:00 | 73.8 | 63.2 | 74.1 | 60.5 |
| 8/3/2019 16:00 | 73.8 | 62.4 | 73.9 | 60.2 |
| 8/3/2019 17:00 | 74 | 60.8 | 73.9 | 59.6 |
| 8/3/2019 18:00 | 74.1 | 60 | 73.9 | 59.3 |
| 8/3/2019 19:00 | 74.2 | 59.6 | 73.9 | 59.3 |
| 8/3/2019 20:00 | 74 | 61.2 | 73.9 | 59.8 |
| 8/3/2019 21:00 | 74 | 63.5 | 74.3 | 60.8 |
| 8/3/2019 22:00 | 73.8 | 66.8 | 74.3 | 62.1 |
| 8/3/2019 23:00 | 74 | 67.2 | 74.5 | 62.4 |
| 8/4/2019 0:00 | 73.9 | 68 | 74.5 | 62.7 |
| 8/4/2019 1:00 | 73.8 | 70 | 74.7 | 63.3 |
| 8/4/2019 2:00 | 73.7 | 70 | 74.5 | 63.3 |
| 8/4/2019 3:00 | 73.7 | 70.9 | 74.5 | 63.7 |
| 8/4/2019 4:00 | 73.8 | 73.4 | 74.8 | 64.7 |

| | | | | |
|---|---|---|---|---|
| 8/4/2019 5:00 | 73.9 | 74.6 | 75 | 65.3 |
| 8/4/2019 6:00 | 73.7 | 73.8 | 74.8 | 64.8 |
| 8/4/2019 7:00 | 73.3 | 75.5 | 74.5 | 65.1 |
| 8/4/2019 8:00 | 73.6 | 75.1 | 75 | 65.2 |
| 8/4/2019 9:00 | 73.7 | 73.6 | 74.8 | 64.8 |
| 8/4/2019 10:00 | 73.7 | 73.1 | 74.7 | 64.6 |
| 8/4/2019 11:00 | 73.8 | 70.4 | 74.7 | 63.5 |
| 8/4/2019 12:00 | 74 | 68.3 | 74.7 | 62.9 |
| 8/4/2019 13:00 | 74.4 | 66.1 | 74.8 | 62.3 |
| 8/4/2019 14:00 | 74.4 | 62.4 | 74.5 | 60.8 |
| 8/4/2019 15:00 | 74.4 | 59.3 | 74.1 | 59.3 |
| 8/4/2019 16:00 | 74.6 | 55.9 | 73.9 | 57.8 |
| 8/4/2019 17:00 | 75 | 56.8 | 74.5 | 58.6 |
| 8/4/2019 18:00 | 74.8 | 62.2 | 74.8 | 61 |
| 8/4/2019 19:00 | 74.9 | 60.7 | 74.8 | 60.4 |
| 8/4/2019 20:00 | 74.6 | 61.1 | 74.5 | 60.3 |
| 8/4/2019 21:00 | 74.5 | 63.5 | 74.8 | 61.3 |
| 8/4/2019 22:00 | 74.4 | 63.5 | 74.7 | 61.2 |
| 8/4/2019 23:00 | 74.3 | 65.6 | 74.7 | 62.1 |
| 8/5/2019 0:00 | 74.2 | 66.6 | 74.7 | 62.3 |
| 8/5/2019 1:00 | 74 | 68.3 | 74.7 | 62.9 |
| 8/5/2019 2:00 | 74.2 | 67.9 | 74.8 | 62.9 |
| 8/5/2019 3:00 | 74.1 | 68.6 | 74.7 | 63.1 |
| 8/5/2019 4:00 | 74 | 68.9 | 74.7 | 63.1 |
| 8/5/2019 5:00 | 73.9 | 70.6 | 74.7 | 63.8 |
| 8/5/2019 6:00 | 73.7 | 71.1 | 74.5 | 63.7 |
| 8/5/2019 7:00 | 73.8 | 71 | 74.7 | 63.8 |
| 8/5/2019 8:00 | 73.8 | 71.4 | 74.7 | 64 |
| 8/5/2019 8:00 | 73.7 | 71.5 | 74.5 | 63.9 |
| 8/5/2019 8:00 | 73.8 | 71.5 | 74.7 | 64 |
| 8/5/2019 9:00 | 73.7 | 70.3 | 74.5 | 63.4 |
| 8/5/2019 10:00 | 73.6 | 70 | 74.5 | 63.2 |
| 8/5/2019 11:00 | 73.9 | 66.7 | 74.3 | 62.2 |
| 8/5/2019 12:00 | 74 | 64.5 | 74.3 | 61.3 |
| 8/5/2019 13:00 | 74.1 | 63.6 | 74.3 | 61 |
| 8/5/2019 14:00 | 74.5 | 62.6 | 74.7 | 60.9 |
| 8/5/2019 15:00 | 74.7 | 61 | 74.7 | 60.3 |
| 8/5/2019 16:00 | 74.9 | 59.3 | 74.7 | 59.7 |
| 8/5/2019 17:00 | 75.1 | 58.8 | 74.8 | 59.7 |
| 8/5/2019 18:00 | 75 | 56.7 | 74.3 | 58.6 |
| 8/5/2019 19:00 | 75.2 | 58.5 | 74.8 | 59.6 |
| 8/5/2019 20:00 | 74.9 | 58.7 | 74.7 | 59.5 |
| 8/5/2019 21:00 | 74.6 | 59.2 | 74.3 | 59.4 |
| 8/5/2019 22:00 | 74.5 | 59.7 | 74.3 | 59.5 |
| 8/5/2019 23:00 | 74.3 | 61.6 | 74.3 | 60.2 |
| 8/6/2019 0:00 | 74 | 63 | 74.1 | 60.6 |
| 8/6/2019 1:00 | 73.8 | 65.2 | 74.1 | 61.4 |

| | | | | |
|---|---|---|---|---|
| 8/6/2019 2:00 | 73.8 | 66.6 | 74.3 | 62 |
| 8/6/2019 3:00 | 73.9 | 67.3 | 74.3 | 62.4 |
| 8/6/2019 4:00 | 73.9 | 70.4 | 74.7 | 63.6 |
| 8/6/2019 5:00 | 74 | 70.4 | 74.8 | 63.7 |
| 8/6/2019 6:00 | 73.8 | 71 | 74.7 | 63.8 |
| 8/6/2019 7:00 | 73.7 | 70.2 | 74.5 | 63.3 |
| 8/6/2019 8:00 | 73.7 | 70.8 | 74.5 | 63.6 |
| 8/6/2019 9:00 | 73.6 | 70.9 | 74.5 | 63.6 |
| 8/6/2019 10:00 | 73.8 | 68.1 | 74.5 | 62.6 |
| 8/6/2019 11:00 | 73.9 | 66.1 | 74.3 | 61.8 |
| 8/6/2019 12:00 | 74 | 63.7 | 74.3 | 61 |
| 8/6/2019 13:00 | 74.4 | 61.1 | 74.3 | 60.2 |
| 8/6/2019 14:00 | 74.8 | 59.4 | 74.5 | 59.7 |
| 8/6/2019 15:00 | 75.1 | 57.4 | 74.7 | 59 |
| 8/6/2019 16:00 | 75.3 | 55.5 | 74.7 | 58.2 |
| 8/6/2019 17:00 | 75.3 | 54.8 | 74.5 | 57.9 |
| 8/6/2019 18:00 | 75.6 | 55.9 | 75 | 58.8 |
| 8/6/2019 19:00 | 75.5 | 58.2 | 75 | 59.8 |
| 8/6/2019 20:00 | 75.3 | 58.5 | 75 | 59.8 |
| 8/6/2019 21:00 | 75.2 | 59.1 | 74.8 | 60 |
| 8/6/2019 22:00 | 74.9 | 60.2 | 74.8 | 60.2 |
| 8/6/2019 23:00 | 74.6 | 62.5 | 74.7 | 60.9 |
| 8/7/2019 0:00 | 74.6 | 64.8 | 74.8 | 61.9 |
| 8/7/2019 1:00 | 74.4 | 65.3 | 74.7 | 62 |
| 8/7/2019 2:00 | 74 | 67.7 | 74.7 | 62.7 |
| 8/7/2019 3:00 | 73.8 | 68.3 | 74.5 | 62.8 |
| 8/7/2019 4:00 | 73.7 | 71 | 74.5 | 63.7 |
| 8/7/2019 5:00 | 73.7 | 72 | 74.5 | 64.1 |
| 8/7/2019 6:00 | 73.5 | 72.3 | 74.5 | 64.1 |
| 8/7/2019 7:00 | 73.5 | 71.4 | 74.3 | 63.7 |
| 8/7/2019 8:00 | 73.7 | 70.1 | 74.5 | 63.3 |
| 8/7/2019 9:00 | 73.6 | 70 | 74.5 | 63.2 |
| 8/7/2019 10:00 | 73.7 | 68.4 | 74.3 | 62.7 |
| 8/7/2019 11:00 | 73.9 | 65.4 | 74.1 | 61.5 |
| 8/7/2019 12:00 | 74 | 64.2 | 74.3 | 61.1 |
| 8/7/2019 13:00 | 74.3 | 62.7 | 74.5 | 60.8 |
| 8/7/2019 14:00 | 74.4 | 59.3 | 74.1 | 59.3 |
| 8/7/2019 15:00 | 74.7 | 57.5 | 74.3 | 58.7 |
| 8/7/2019 16:00 | 74.9 | 57.4 | 74.5 | 58.8 |
| 8/7/2019 17:00 | 74.9 | 56.4 | 74.3 | 58.4 |
| 8/7/2019 18:00 | 75.1 | 56.2 | 74.5 | 58.4 |
| 8/7/2019 19:00 | 75.5 | 57.3 | 75 | 59.4 |
| 8/7/2019 20:00 | 75.5 | 57.3 | 75 | 59.4 |
| 8/7/2019 21:00 | 75.3 | 58.5 | 75 | 59.8 |
| 8/7/2019 22:00 | 75.1 | 59.7 | 74.8 | 60.2 |
| 8/7/2019 23:00 | 74.8 | 61.1 | 74.7 | 60.5 |
| 8/8/2019 0:00 | 74.5 | 63.7 | 74.8 | 61.4 |

| | | | | |
|---|---|---|---|---|
| 8/8/2019 1:00 | 74 | 65.2 | 74.3 | 61.6 |
| 8/8/2019 2:00 | 73.8 | 67.3 | 74.3 | 62.3 |
| 8/8/2019 3:00 | 73.8 | 68.5 | 74.5 | 62.7 |
| 8/8/2019 4:00 | 73.8 | 69.7 | 74.7 | 63.3 |
| 8/8/2019 5:00 | 73.7 | 70.9 | 74.5 | 63.7 |
| 8/8/2019 6:00 | 73.7 | 72 | 74.7 | 64.1 |
| 8/8/2019 7:00 | 73.8 | 71.6 | 74.7 | 64 |
| 8/8/2019 8:00 | 73.9 | 71.1 | 74.7 | 63.9 |
| 8/8/2019 9:00 | 73.8 | 70.8 | 74.7 | 63.7 |
| 8/8/2019 10:00 | 73.8 | 69.7 | 74.7 | 63.3 |
| 8/8/2019 11:00 | 74 | 68.8 | 74.7 | 63 |
| 8/8/2019 12:00 | 74.4 | 66.6 | 74.8 | 62.6 |
| 8/8/2019 13:00 | 74.8 | 63.3 | 75 | 61.5 |
| 8/8/2019 14:00 | 75.1 | 60.2 | 75 | 60.3 |
| 8/8/2019 15:00 | 75.3 | 57 | 74.8 | 59 |
| 8/8/2019 16:00 | 75.3 | 56.3 | 74.7 | 58.7 |
| 8/8/2019 17:00 | 75.4 | 57.4 | 75 | 59.3 |
| 8/8/2019 18:00 | 75.9 | 56.9 | 75.4 | 59.5 |
| 8/8/2019 19:00 | 75.8 | 59.2 | 75.6 | 60.5 |
| 8/8/2019 20:00 | 75.8 | 60.1 | 75.7 | 61 |
| 8/8/2019 21:00 | 75.7 | 60.6 | 75.6 | 61.1 |
| 8/8/2019 22:00 | 75.5 | 61.7 | 75.6 | 61.4 |
| 8/8/2019 23:00 | 75.3 | 62.4 | 75.4 | 61.6 |
| 8/9/2019 0:00 | 74.8 | 64.8 | 75 | 62.2 |
| 8/9/2019 1:00 | 74.6 | 65.7 | 74.8 | 62.3 |
| 8/9/2019 2:00 | 74.4 | 68.6 | 75 | 63.4 |
| 8/9/2019 3:00 | 74.1 | 69.3 | 74.8 | 63.4 |
| 8/9/2019 4:00 | 74.2 | 71.5 | 75 | 64.4 |
| 8/9/2019 5:00 | 74 | 70.3 | 74.8 | 63.7 |
| 8/9/2019 6:00 | 73.7 | 71.8 | 74.5 | 64 |
| 8/9/2019 7:00 | 73.7 | 71.5 | 74.5 | 63.9 |
| 8/9/2019 8:00 | 73.8 | 72.4 | 74.8 | 64.4 |
| 8/9/2019 9:00 | 74 | 69.6 | 74.8 | 63.4 |
| 8/9/2019 10:00 | 74.1 | 69.6 | 74.8 | 63.5 |
| 8/9/2019 11:00 | 74 | 67.1 | 74.5 | 62.4 |
| 8/9/2019 12:00 | 74.2 | 66.5 | 74.7 | 62.3 |
| 8/9/2019 13:00 | 74.7 | 63.5 | 75 | 61.5 |
| 8/9/2019 14:00 | 74.7 | 60.7 | 74.7 | 60.2 |
| 8/9/2019 15:00 | 75.2 | 60.6 | 75 | 60.6 |
| 8/9/2019 16:00 | 75.4 | 59.5 | 75.2 | 60.4 |
| 8/9/2019 17:00 | 75.4 | 57.6 | 75 | 59.4 |
| 8/9/2019 18:00 | 75.6 | 57.4 | 75.2 | 59.5 |
| 8/9/2019 19:00 | 75.6 | 57.9 | 75.2 | 59.8 |
| 8/9/2019 20:00 | 75.5 | 57.9 | 75 | 59.6 |
| 8/9/2019 21:00 | 75.2 | 58.8 | 74.8 | 59.8 |
| 8/9/2019 22:00 | 74.9 | 59.9 | 74.7 | 60 |
| 8/9/2019 23:00 | 74.6 | 62 | 74.7 | 60.7 |

| | | | | |
|---|---|---|---|---|
| 8/10/2019 0:00 | 74.4 | 62.9 | 74.5 | 61 |
| 8/10/2019 1:00 | 74.4 | 65.1 | 74.7 | 61.9 |
| 8/10/2019 2:00 | 74.3 | 67.4 | 74.8 | 62.8 |
| 8/10/2019 3:00 | 74.2 | 68 | 74.8 | 63 |
| 8/10/2019 4:00 | 74.1 | 70.1 | 74.8 | 63.7 |
| 8/10/2019 5:00 | 74 | 70 | 74.8 | 63.6 |
| 8/10/2019 6:00 | 74.1 | 71.7 | 74.8 | 64.4 |
| 8/10/2019 7:00 | 74 | 71 | 74.8 | 64 |
| 8/10/2019 8:00 | 74 | 71 | 74.8 | 64.1 |
| 8/10/2019 9:00 | 74.2 | 69.8 | 75 | 63.7 |
| 8/10/2019 10:00 | 73.9 | 68.4 | 74.5 | 62.8 |
| 8/10/2019 11:00 | 74 | 66.2 | 74.5 | 62 |
| 8/10/2019 12:00 | 74.3 | 65.7 | 74.7 | 62.1 |
| 8/10/2019 13:00 | 74.8 | 61.8 | 74.8 | 60.8 |
| 8/10/2019 14:00 | 75 | 59.3 | 74.7 | 59.8 |
| 8/10/2019 15:00 | 75.2 | 58.6 | 74.8 | 59.7 |
| 8/10/2019 16:00 | 75.3 | 57.1 | 74.8 | 59.1 |
| 8/10/2019 17:00 | 75.6 | 56.8 | 75.2 | 59.2 |
| 8/10/2019 18:00 | 75.6 | 56.5 | 75 | 59.1 |
| 8/10/2019 19:00 | 75.8 | 55.1 | 75.2 | 58.6 |
| 8/10/2019 20:00 | 75.7 | 55.6 | 75 | 58.7 |
| 8/10/2019 21:00 | 75.4 | 56.4 | 74.8 | 58.8 |
| 8/10/2019 22:00 | 75 | 57.4 | 74.5 | 59 |
| 8/10/2019 23:00 | 74.7 | 59.8 | 74.5 | 59.8 |
| 8/11/2019 0:00 | 74.5 | 62.3 | 74.7 | 60.7 |
| 8/11/2019 1:00 | 74.4 | 64.5 | 74.7 | 61.7 |
| 8/11/2019 2:00 | 74.2 | 66.6 | 74.7 | 62.3 |
| 8/11/2019 3:00 | 74.1 | 68.2 | 74.7 | 63 |
| 8/11/2019 4:00 | 74.2 | 70.1 | 75 | 63.8 |
| 8/11/2019 5:00 | 74.2 | 70 | 75 | 63.8 |
| 8/11/2019 6:00 | 74 | 69.8 | 74.8 | 63.5 |
| 8/11/2019 7:00 | 74 | 70.9 | 74.8 | 64 |
| 8/11/2019 8:00 | 73.8 | 70.9 | 74.7 | 63.8 |
| 8/11/2019 9:00 | 74 | 71.1 | 74.8 | 64.1 |
| 8/11/2019 10:00 | 74.1 | 69 | 74.7 | 63.2 |
| 8/11/2019 11:00 | 74.4 | 67.9 | 75 | 63.1 |
| 8/11/2019 12:00 | 74.9 | 65.5 | 75.2 | 62.5 |
| 8/11/2019 13:00 | 75.1 | 62 | 75.2 | 61.2 |
| 8/11/2019 14:00 | 75.6 | 60.8 | 75.6 | 61.2 |
| 8/11/2019 15:00 | 75.8 | 58.3 | 75.4 | 60.2 |
| 8/11/2019 16:00 | 76 | 56.3 | 75.4 | 59.3 |
| 8/11/2019 17:00 | 76.1 | 56.6 | 75.6 | 59.6 |
| 8/11/2019 18:00 | 76.2 | 56.4 | 75.6 | 59.6 |
| 8/11/2019 19:00 | 76.3 | 57.6 | 75.9 | 60.3 |
| 8/11/2019 20:00 | 76.3 | 57.9 | 75.9 | 60.4 |
| 8/11/2019 21:00 | 76 | 59.4 | 75.7 | 60.9 |
| 8/11/2019 22:00 | 75.8 | 60.6 | 75.7 | 61.2 |

| | | | | |
|---|---|---|---|---|
| 8/11/2019 23:00 | 75.7 | 60 | 75.6 | 60.9 |
| 8/12/2019 0:00 | 75.2 | 60.8 | 75.2 | 60.8 |
| 8/12/2019 1:00 | 74.7 | 63.1 | 75 | 61.3 |
| 8/12/2019 2:00 | 74.5 | 65.1 | 74.8 | 62 |
| 8/12/2019 3:00 | 74.4 | 67.3 | 74.8 | 62.8 |
| 8/12/2019 4:00 | 74.2 | 67.5 | 74.7 | 62.7 |
| 8/12/2019 5:00 | 74.1 | 69.5 | 74.8 | 63.5 |
| 8/12/2019 6:00 | 74.1 | 69.8 | 74.8 | 63.6 |
| 8/12/2019 7:00 | 74.2 | 69.7 | 75 | 63.6 |
| 8/12/2019 8:00 | 74.1 | 70.5 | 74.8 | 63.9 |
| 8/12/2019 9:00 | 74.2 | 70.4 | 75 | 64 |
| 8/12/2019 10:00 | 74.1 | 66.8 | 74.5 | 62.3 |
| 8/12/2019 11:00 | 74.1 | 63.2 | 74.3 | 60.8 |
| 8/12/2019 12:00 | 74.4 | 63.4 | 74.7 | 61.2 |
| 8/12/2019 13:00 | 74.9 | 60.6 | 74.8 | 60.4 |
| 8/12/2019 14:00 | 75.3 | 57.9 | 74.8 | 59.5 |
| 8/12/2019 15:00 | 75.5 | 56.5 | 74.8 | 59 |
| 8/12/2019 16:00 | 75.6 | 56 | 75 | 58.9 |
| 8/12/2019 17:00 | 75.6 | 56 | 75 | 58.8 |
| 8/12/2019 18:00 | 75.9 | 55.8 | 75.2 | 59 |
| 8/12/2019 19:00 | 75.9 | 54.6 | 75.2 | 58.4 |
| 8/12/2019 20:00 | 75.6 | 55.2 | 75 | 58.5 |
| 8/12/2019 21:00 | 75.4 | 56.3 | 74.8 | 58.7 |
| 8/12/2019 22:00 | 75.3 | 58.5 | 75 | 59.8 |
| 8/12/2019 23:00 | 74.9 | 61.6 | 75 | 60.9 |
| 8/13/2019 0:00 | 74.4 | 64.2 | 74.7 | 61.6 |
| 8/13/2019 1:00 | 74.3 | 65.9 | 74.7 | 62.2 |
| 8/13/2019 2:00 | 74 | 68.1 | 74.7 | 62.8 |
| 8/13/2019 3:00 | 73.9 | 69.5 | 74.7 | 63.3 |
| 8/13/2019 4:00 | 73.8 | 70.5 | 74.7 | 63.6 |
| 8/13/2019 5:00 | 73.8 | 70.4 | 74.7 | 63.5 |
| 8/13/2019 6:00 | 73.6 | 71.4 | 74.5 | 63.8 |
| 8/13/2019 7:00 | 74 | 70.1 | 74.8 | 63.7 |
| 8/13/2019 8:00 | 73.8 | 71.1 | 74.7 | 63.9 |
| 8/13/2019 9:00 | 74 | 69.3 | 74.8 | 63.3 |
| 8/13/2019 10:00 | 74 | 67.8 | 74.7 | 62.7 |
| 8/13/2019 11:00 | 74.2 | 65.4 | 74.5 | 61.9 |
| 8/13/2019 12:00 | 74.4 | 64 | 74.7 | 61.5 |
| 8/13/2019 13:00 | 75 | 60.7 | 74.8 | 60.5 |
| 8/13/2019 14:00 | 75.3 | 58.8 | 75 | 59.9 |
| 8/13/2019 15:00 | 75.5 | 56.7 | 75 | 59.1 |
| 8/13/2019 16:00 | 75.8 | 54.7 | 75 | 58.3 |
| 8/13/2019 17:00 | 75.9 | 54.1 | 75 | 58.1 |
| 8/13/2019 18:00 | 75.8 | 54.3 | 75 | 58.2 |
| 8/13/2019 19:00 | 76.1 | 55.7 | 75.6 | 59.1 |
| 8/13/2019 20:00 | 75.8 | 54.9 | 75 | 58.5 |
| 8/13/2019 21:00 | 75.5 | 58.4 | 75 | 59.8 |

| | | | | |
|---|---|---|---|---|
| 8/13/2019 22:00 | 75.1 | 60.4 | 75 | 60.4 |
| 8/13/2019 23:00 | 75.1 | 61.7 | 75.2 | 61 |
| 8/14/2019 0:00 | 74.7 | 62.7 | 74.8 | 61.1 |
| 8/14/2019 1:00 | 74.1 | 65 | 74.3 | 61.6 |
| 8/14/2019 2:00 | 73.8 | 67.5 | 74.3 | 62.3 |
| 8/14/2019 3:00 | 73.9 | 70.7 | 74.7 | 63.8 |
| 8/14/2019 4:00 | 73.8 | 71.7 | 74.7 | 64.1 |
| 8/14/2019 5:00 | 73.5 | 71.5 | 74.3 | 63.8 |
| 8/14/2019 6:00 | 73.6 | 72.1 | 74.7 | 64.1 |
| 8/14/2019 7:00 | 73.7 | 73.4 | 74.7 | 64.7 |
| 8/14/2019 8:00 | 73.7 | 73.3 | 74.7 | 64.6 |
| 8/14/2019 9:00 | 73.5 | 71.2 | 74.3 | 63.6 |
| 8/14/2019 10:00 | 73.9 | 69.6 | 74.7 | 63.3 |
| 8/14/2019 11:00 | 74.5 | 66.2 | 75 | 62.5 |
| 8/14/2019 12:00 | 75.1 | 64.3 | 75.4 | 62.2 |
| 8/14/2019 13:00 | 75.5 | 62.8 | 75.6 | 61.9 |
| 8/14/2019 14:00 | 75.6 | 61 | 75.6 | 61.2 |
| 8/14/2019 15:00 | 76.1 | 58.8 | 75.9 | 60.7 |
| 8/14/2019 16:00 | 76.5 | 56.9 | 76.1 | 60.1 |
| 8/14/2019 17:00 | 76.6 | 56 | 75.9 | 59.8 |
| 8/14/2019 18:00 | 76.7 | 57 | 76.3 | 60.4 |
| 8/14/2019 19:00 | 76.2 | 60.3 | 76.1 | 61.4 |
| 8/14/2019 20:00 | 75.9 | 62.5 | 76.1 | 62.2 |
| 8/14/2019 21:00 | 75 | 65.1 | 75.2 | 62.5 |
| 8/14/2019 22:00 | 74.7 | 67.8 | 75.4 | 63.4 |
| 8/14/2019 23:00 | 74.6 | 68.7 | 75.2 | 63.6 |
| 8/15/2019 0:00 | 74.1 | 71.1 | 74.8 | 64.1 |
| 8/15/2019 1:00 | 73.9 | 71 | 74.7 | 63.9 |
| 8/15/2019 2:00 | 73.7 | 72.3 | 74.7 | 64.2 |
| 8/15/2019 3:00 | 73.9 | 72.6 | 74.8 | 64.5 |
| 8/15/2019 4:00 | 73.5 | 73.6 | 74.5 | 64.5 |
| 8/15/2019 5:00 | 73.3 | 72.7 | 74.3 | 64 |
| 8/15/2019 6:00 | 73.6 | 73.1 | 74.7 | 64.5 |
| 8/15/2019 7:00 | 73.7 | 74.3 | 74.8 | 65 |
| 8/15/2019 8:00 | 73.8 | 73.8 | 75 | 64.9 |
| 8/15/2019 9:00 | 74.1 | 71.7 | 74.8 | 64.4 |
| 8/15/2019 10:00 | 74 | 68.7 | 74.7 | 63.1 |
| 8/15/2019 11:00 | 74.1 | 66.3 | 74.5 | 62.2 |
| 8/15/2019 12:00 | 74.6 | 65.9 | 74.8 | 62.5 |
| 8/15/2019 13:00 | 75 | 63.6 | 75.2 | 61.8 |
| 8/15/2019 14:00 | 75.4 | 59.7 | 75.2 | 60.4 |
| 8/15/2019 15:00 | 75.6 | 59 | 75.4 | 60.3 |
| 8/15/2019 16:00 | 76.1 | 57.3 | 75.7 | 59.9 |
| 8/15/2019 17:00 | 76 | 56.5 | 75.4 | 59.4 |
| 8/15/2019 18:00 | 76.1 | 56.4 | 75.6 | 59.5 |
| 8/15/2019 19:00 | 76.2 | 59 | 75.9 | 60.9 |
| 8/15/2019 20:00 | 76.3 | 59.7 | 76.1 | 61.3 |

| | | | | |
|---|---|---|---|---|
| 8/15/2019 21:00 | 75.7 | 62 | 75.7 | 61.8 |
| 8/15/2019 22:00 | 75.1 | 63.5 | 75.4 | 61.9 |
| 8/15/2019 23:00 | 75.3 | 63.6 | 75.6 | 62.1 |
| 8/16/2019 0:00 | 74.5 | 66.1 | 75 | 62.5 |
| 8/16/2019 1:00 | 74.4 | 67.1 | 74.8 | 62.7 |
| 8/16/2019 2:00 | 74.3 | 67.9 | 74.8 | 63 |
| 8/16/2019 3:00 | 73.7 | 68.3 | 74.3 | 62.6 |
| 8/16/2019 4:00 | 73.3 | 69.8 | 73.9 | 62.9 |
| 8/16/2019 5:00 | 73.3 | 70.9 | 74.1 | 63.3 |
| 8/16/2019 6:00 | 73.3 | 72.4 | 74.3 | 63.9 |
| 8/16/2019 7:00 | 73.3 | 70.5 | 73.9 | 63.1 |
| 8/16/2019 8:00 | 73.8 | 70.4 | 74.7 | 63.5 |
| 8/16/2019 9:00 | 73.9 | 72 | 74.7 | 64.3 |
| 8/16/2019 10:00 | 74.2 | 68.4 | 74.8 | 63.1 |
| 8/16/2019 11:00 | 74.4 | 65.4 | 74.7 | 62 |
| 8/16/2019 12:00 | 74.6 | 64.2 | 74.8 | 61.7 |
| 8/16/2019 13:00 | 75.3 | 63.7 | 75.6 | 62.1 |
| 8/16/2019 14:00 | 75.4 | 59.2 | 75.2 | 60.2 |
| 8/16/2019 15:00 | 75.8 | 57.1 | 75.4 | 59.5 |
| 8/16/2019 16:00 | 75.9 | 56.8 | 75.6 | 59.5 |
| 8/16/2019 17:00 | 76.1 | 55.9 | 75.6 | 59.2 |
| 8/16/2019 18:00 | 76.2 | 57.3 | 75.7 | 60.1 |
| 8/16/2019 19:00 | 76.6 | 59.2 | 76.5 | 61.3 |
| 8/16/2019 20:00 | 76.6 | 61.7 | 76.6 | 62.5 |
| 8/16/2019 21:00 | 76.5 | 62.6 | 76.6 | 62.8 |
| 8/16/2019 22:00 | 76.2 | 63 | 76.3 | 62.7 |
| 8/16/2019 23:00 | 75.7 | 63 | 75.9 | 62.2 |
| 8/17/2019 0:00 | 75.4 | 63.6 | 75.7 | 62.2 |
| 8/17/2019 1:00 | 74.9 | 64.4 | 75.2 | 62.1 |
| 8/17/2019 2:00 | 74.7 | 67.1 | 75.2 | 63.1 |
| 8/17/2019 3:00 | 74.6 | 68.2 | 75.2 | 63.4 |
| 8/17/2019 4:00 | 74.4 | 69.9 | 75.2 | 64 |
| 8/17/2019 5:00 | 74.3 | 70.5 | 75.2 | 64.1 |
| 8/17/2019 6:00 | 74.2 | 71.2 | 75 | 64.3 |
| 8/17/2019 7:00 | 74.2 | 71.9 | 75 | 64.5 |
| 8/17/2019 8:00 | 74.1 | 70.7 | 74.8 | 64 |
| 8/17/2019 9:00 | 74.3 | 70.6 | 75 | 64.1 |
| 8/17/2019 10:00 | 74.2 | 69.9 | 75 | 63.7 |
| 8/17/2019 11:00 | 74.4 | 67.7 | 75 | 63 |
| 8/17/2019 12:00 | 74.8 | 64.6 | 75 | 62 |
| 8/17/2019 13:00 | 75.1 | 63.2 | 75.4 | 61.7 |
| 8/17/2019 14:00 | 75.6 | 60.4 | 75.6 | 60.9 |
| 8/17/2019 15:00 | 75.8 | 57.9 | 75.4 | 60 |
| 8/17/2019 16:00 | 76.1 | 56.2 | 75.6 | 59.4 |
| 8/17/2019 17:00 | 76.3 | 56.6 | 75.7 | 59.8 |
| 8/17/2019 18:00 | 76.5 | 57.1 | 76.1 | 60.2 |
| 8/17/2019 19:00 | 76.6 | 58.5 | 76.3 | 61 |

| | | | | |
|---|---|---|---|---|
| 8/17/2019 20:00 | 76.6 | 59.2 | 76.3 | 61.3 |
| 8/17/2019 21:00 | 76.3 | 59 | 76.1 | 60.9 |
| 8/17/2019 22:00 | 76.1 | 59.6 | 75.7 | 61 |
| 8/17/2019 23:00 | 75.7 | 61.3 | 75.6 | 61.4 |
| 8/18/2019 0:00 | 75.3 | 62.7 | 75.4 | 61.7 |
| 8/18/2019 1:00 | 74.8 | 63.9 | 75 | 61.7 |
| 8/18/2019 2:00 | 74.4 | 65.7 | 74.7 | 62.2 |
| 8/18/2019 3:00 | 74.2 | 68.2 | 74.8 | 63 |
| 8/18/2019 4:00 | 74.2 | 70.2 | 75 | 63.8 |
| 8/18/2019 5:00 | 74.1 | 71.3 | 74.8 | 64.2 |
| 8/18/2019 6:00 | 74 | 70.7 | 74.8 | 63.9 |
| 8/18/2019 7:00 | 73.9 | 73 | 74.8 | 64.7 |
| 8/18/2019 8:00 | 74 | 72.2 | 75 | 64.5 |
| 8/18/2019 9:00 | 74 | 72.2 | 75 | 64.5 |
| 8/18/2019 10:00 | 74.1 | 71.6 | 74.8 | 64.3 |
| 8/18/2019 11:00 | 74.6 | 68.8 | 75.2 | 63.6 |
| 8/18/2019 12:00 | 75.1 | 65.8 | 75.4 | 62.8 |
| 8/18/2019 13:00 | 75.6 | 62.4 | 75.7 | 61.8 |
| 8/18/2019 14:00 | 75.8 | 59.2 | 75.6 | 60.6 |
| 8/18/2019 15:00 | 76.2 | 60.2 | 76.1 | 61.4 |
| 8/18/2019 16:00 | 76.6 | 58.9 | 76.3 | 61.1 |
| 8/18/2019 17:00 | 76.7 | 60.4 | 76.6 | 61.9 |
| 8/18/2019 18:00 | 77 | 60.6 | 77 | 62.3 |
| 8/18/2019 19:00 | 77.1 | 60.3 | 77.2 | 62.3 |
| 8/18/2019 20:00 | 77 | 61.1 | 77.2 | 62.6 |
| 8/18/2019 21:00 | 76.7 | 61 | 76.6 | 62.2 |
| 8/18/2019 22:00 | 76.2 | 61.1 | 76.1 | 61.8 |
| 8/18/2019 23:00 | 75.9 | 61.9 | 75.9 | 61.9 |
| 8/19/2019 0:00 | 75.3 | 63.6 | 75.6 | 62.2 |
| 8/19/2019 1:00 | 74.9 | 66.7 | 75.4 | 63 |
| 8/19/2019 2:00 | 74.4 | 68.5 | 75 | 63.4 |
| 8/19/2019 3:00 | 74.2 | 69.5 | 75 | 63.6 |
| 8/19/2019 4:00 | 74.1 | 70.3 | 74.8 | 63.8 |
| 8/19/2019 5:00 | 74 | 70.9 | 74.8 | 64 |
| 8/19/2019 6:00 | 73.9 | 71.9 | 74.7 | 64.2 |
| 8/19/2019 7:00 | 73.9 | 72.1 | 74.8 | 64.4 |
| 8/19/2019 8:00 | 74 | 71.8 | 74.8 | 64.4 |
| 8/19/2019 9:00 | 74.1 | 71.5 | 74.8 | 64.3 |
| 8/19/2019 9:00 | 74.1 | 71.6 | 74.8 | 64.4 |
| 8/19/2019 9:00 | 74.1 | 71.7 | 74.8 | 64.4 |
| 8/19/2019 10:00 | 74 | 69.8 | 74.8 | 63.6 |
| 8/19/2019 11:00 | 74.2 | 68.4 | 74.8 | 63.1 |
| 8/19/2019 12:00 | 74.7 | 66.2 | 75.2 | 62.7 |
| 8/19/2019 13:00 | 75.1 | 64.2 | 75.4 | 62.2 |
| 8/19/2019 14:00 | 75.5 | 61.3 | 75.4 | 61.3 |
| 8/19/2019 15:00 | 75.6 | 57.5 | 75.2 | 59.5 |
| 8/19/2019 16:00 | 75.9 | 56.8 | 75.4 | 59.5 |

| | | | | |
|---|---|---|---|---|
| 8/19/2019 17:00 | 76.3 | 57.9 | 75.9 | 60.4 |
| 8/19/2019 18:00 | 76.7 | 57.6 | 76.3 | 60.7 |
| 8/19/2019 19:00 | 76.3 | 61.2 | 76.3 | 62 |
| 8/19/2019 20:00 | 76 | 62.3 | 76.1 | 62.2 |
| 8/19/2019 21:00 | 75.6 | 60.9 | 75.6 | 61.2 |
| 8/19/2019 22:00 | 75.2 | 62.5 | 75.2 | 61.5 |
| 8/19/2019 23:00 | 74.8 | 63.4 | 75 | 61.5 |
| 8/20/2019 0:00 | 74.4 | 64.6 | 74.7 | 61.7 |
| 8/20/2019 1:00 | 74.2 | 66.3 | 74.7 | 62.2 |
| 8/20/2019 2:00 | 74 | 67.4 | 74.5 | 62.5 |
| 8/20/2019 3:00 | 73.9 | 69 | 74.7 | 63.1 |
| 8/20/2019 4:00 | 73.8 | 70 | 74.7 | 63.4 |
| 8/20/2019 5:00 | 73.7 | 70.9 | 74.5 | 63.7 |
| 8/20/2019 6:00 | 73.7 | 70.5 | 74.5 | 63.4 |
| 8/20/2019 7:00 | 73.6 | 71 | 74.5 | 63.6 |
| 8/20/2019 8:00 | 73.7 | 70.7 | 74.5 | 63.5 |
| 8/20/2019 9:00 | 73.8 | 70.4 | 74.7 | 63.5 |
| 8/20/2019 10:00 | 73.7 | 68.9 | 74.3 | 62.8 |
| 8/20/2019 11:00 | 73.8 | 66.6 | 74.3 | 62 |
| 8/20/2019 12:00 | 74 | 62.9 | 74.1 | 60.6 |
| 8/20/2019 13:00 | 74.4 | 60.4 | 74.3 | 59.9 |
| 8/20/2019 14:00 | 74.9 | 59.2 | 74.7 | 59.7 |
| 8/20/2019 15:00 | 75.3 | 56.1 | 74.7 | 58.6 |
| 8/20/2019 16:00 | 75.1 | 60.7 | 75 | 60.6 |
| 8/20/2019 17:00 | 74.6 | 62.2 | 74.7 | 60.8 |
| 8/20/2019 18:00 | 74.4 | 63.3 | 74.7 | 61.1 |
| 8/20/2019 19:00 | 74.6 | 62.8 | 74.7 | 61.1 |
| 8/20/2019 20:00 | 74.4 | 63.5 | 74.7 | 61.2 |
| 8/20/2019 21:00 | 74.3 | 67.5 | 74.8 | 62.9 |
| 8/20/2019 22:00 | 74.3 | 67.8 | 74.8 | 62.9 |
| 8/20/2019 23:00 | 74.1 | 67 | 74.5 | 62.4 |
| 8/21/2019 0:00 | 73.8 | 69 | 74.5 | 62.9 |
| 8/21/2019 1:00 | 73.7 | 69.6 | 74.5 | 63.2 |
| 8/21/2019 2:00 | 73.6 | 70.2 | 74.5 | 63.3 |
| 8/21/2019 3:00 | 73.6 | 71.1 | 74.5 | 63.7 |
| 8/21/2019 4:00 | 73.6 | 72 | 74.7 | 64 |
| 8/21/2019 5:00 | 73.5 | 72 | 74.5 | 64 |
| 8/21/2019 6:00 | 73.5 | 72.6 | 74.5 | 64.1 |
| 8/21/2019 7:00 | 73.5 | 73.9 | 74.5 | 64.7 |
| 8/21/2019 8:00 | 73.6 | 72.6 | 74.7 | 64.3 |
| 8/21/2019 9:00 | 73.7 | 71.6 | 74.5 | 64 |
| 8/21/2019 10:00 | 73.7 | 70.4 | 74.5 | 63.5 |
| 8/21/2019 11:00 | 73.7 | 66.7 | 74.1 | 61.9 |
| 8/21/2019 12:00 | 73.8 | 63.4 | 74.1 | 60.6 |
| 8/21/2019 13:00 | 74.2 | 59.9 | 73.9 | 59.3 |
| 8/21/2019 14:00 | 74.5 | 58.1 | 74.1 | 58.8 |
| 8/21/2019 15:00 | 74.7 | 56.2 | 74.1 | 58.1 |

| | | | | |
|---|---|---|---|---|
| 8/21/2019 16:00 | 74.8 | 54.5 | 73.9 | 57.3 |
| 8/21/2019 17:00 | 74.9 | 55 | 74.3 | 57.7 |
| 8/21/2019 18:00 | 75.1 | 56.1 | 74.5 | 58.4 |
| 8/21/2019 19:00 | 75.2 | 55.8 | 74.5 | 58.3 |
| 8/21/2019 20:00 | 75 | 57.3 | 74.5 | 58.9 |
| 8/21/2019 21:00 | 74.7 | 58.8 | 74.5 | 59.3 |
| 8/21/2019 22:00 | 74 | 60.3 | 73.9 | 59.4 |
| 8/21/2019 23:00 | 74 | 63.6 | 74.3 | 60.9 |
| 8/22/2019 0:00 | 73.8 | 65.4 | 74.1 | 61.4 |
| 8/22/2019 1:00 | 73.7 | 67.2 | 74.1 | 62.2 |
| 8/22/2019 2:00 | 73.4 | 68.8 | 73.9 | 62.5 |
| 8/22/2019 3:00 | 73.3 | 69.4 | 73.9 | 62.7 |
| 8/22/2019 4:00 | 73.3 | 70.9 | 74.1 | 63.2 |
| 8/22/2019 5:00 | 73 | 71.7 | 73.8 | 63.2 |
| 8/22/2019 6:00 | 72.9 | 71.8 | 73.8 | 63.3 |
| 8/22/2019 7:00 | 73.2 | 70.5 | 74.1 | 63.1 |
| 8/22/2019 8:00 | 73.5 | 70.1 | 74.1 | 63.1 |
| 8/22/2019 9:00 | 73.7 | 68.6 | 74.3 | 62.7 |
| 8/22/2019 10:00 | 74 | 68.7 | 74.7 | 63.1 |
| 8/22/2019 11:00 | 74 | 66 | 74.5 | 61.9 |
| 8/22/2019 12:00 | 74.4 | 62.9 | 74.5 | 61 |
| 8/22/2019 13:00 | 74.9 | 64.3 | 75.2 | 62 |
| 8/22/2019 14:00 | 74.7 | 60.7 | 74.7 | 60.2 |
| 8/22/2019 15:00 | 74.8 | 57.7 | 74.3 | 58.9 |
| 8/22/2019 16:00 | 75.2 | 57.6 | 74.8 | 59.2 |
| 8/22/2019 17:00 | 75.4 | 58.6 | 75.2 | 59.9 |
| 8/22/2019 18:00 | 75.4 | 57.4 | 75 | 59.3 |
| 8/22/2019 19:00 | 75.5 | 57.3 | 75 | 59.3 |
| 8/22/2019 20:00 | 75.6 | 58.2 | 75.2 | 60 |
| 8/22/2019 21:00 | 75.1 | 58.7 | 74.8 | 59.7 |
| 8/22/2019 22:00 | 74.7 | 59.9 | 74.5 | 59.9 |
| 8/22/2019 23:00 | 74.4 | 63.6 | 74.7 | 61.2 |
| 8/23/2019 0:00 | 73.9 | 65.5 | 74.1 | 61.7 |
| 8/23/2019 1:00 | 73.8 | 67.4 | 74.3 | 62.3 |
| 8/23/2019 2:00 | 73.6 | 68.9 | 74.3 | 62.8 |
| 8/23/2019 3:00 | 73.8 | 69.2 | 74.7 | 63 |
| 8/23/2019 4:00 | 73.2 | 69.9 | 73.9 | 62.8 |
| 8/23/2019 5:00 | 73.2 | 72.2 | 74.3 | 63.7 |
| 8/23/2019 6:00 | 73.3 | 72.9 | 74.3 | 64.1 |
| 8/23/2019 7:00 | 73.5 | 71.7 | 74.3 | 63.8 |
| 8/23/2019 8:00 | 73.9 | 71.8 | 74.7 | 64.2 |
| 8/23/2019 9:00 | 73.9 | 69.5 | 74.7 | 63.3 |
| 8/23/2019 10:00 | 73.8 | 69.2 | 74.7 | 63.1 |
| 8/23/2019 11:00 | 74.2 | 66.8 | 74.7 | 62.4 |
| 8/23/2019 12:00 | 74.4 | 64.3 | 74.7 | 61.5 |
| 8/23/2019 13:00 | 74.5 | 60.9 | 74.5 | 60.1 |
| 8/23/2019 14:00 | 75.1 | 59.4 | 74.8 | 59.9 |

| | | | | |
|---|---|---|---|---|
| 8/23/2019 15:00 | 75.3 | 58.7 | 75 | 59.8 |
| 8/23/2019 16:00 | 75.2 | 62.3 | 75.2 | 61.4 |
| 8/23/2019 17:00 | 75.3 | 60.8 | 75.2 | 60.8 |
| 8/23/2019 18:00 | 75.1 | 60.1 | 75 | 60.4 |
| 8/23/2019 19:00 | 74.9 | 59.6 | 74.7 | 59.9 |
| 8/23/2019 20:00 | 74.6 | 60.3 | 74.5 | 59.9 |
| 8/23/2019 21:00 | 74 | 62.9 | 74.1 | 60.6 |
| 8/23/2019 22:00 | 74 | 64.9 | 74.3 | 61.4 |
| 8/23/2019 23:00 | 73.4 | 66.4 | 73.9 | 61.6 |
| 8/24/2019 0:00 | 73.4 | 66.6 | 73.9 | 61.6 |
| 8/24/2019 1:00 | 73.8 | 67.7 | 74.5 | 62.4 |
| 8/24/2019 2:00 | 73.5 | 68.4 | 73.9 | 62.5 |
| 8/24/2019 3:00 | 73.8 | 72 | 74.7 | 64.2 |
| 8/24/2019 4:00 | 73.5 | 70.4 | 74.1 | 63.3 |
| 8/24/2019 5:00 | 73.3 | 71.7 | 74.1 | 63.6 |
| 8/24/2019 6:00 | 73.4 | 73.7 | 74.5 | 64.5 |
| 8/24/2019 7:00 | 73.2 | 72.9 | 74.3 | 64 |
| 8/24/2019 8:00 | 73 | 73.1 | 73.9 | 63.9 |
| 8/24/2019 9:00 | 73.5 | 71.9 | 74.3 | 63.9 |
| 8/24/2019 10:00 | 73.7 | 70.3 | 74.5 | 63.4 |
| 8/24/2019 11:00 | 73.8 | 67.2 | 74.3 | 62.2 |
| 8/24/2019 12:00 | 73.9 | 65.9 | 74.1 | 61.8 |
| 8/24/2019 13:00 | 74 | 62.7 | 74.1 | 60.5 |
| 8/24/2019 14:00 | 74.3 | 61.7 | 74.5 | 60.4 |
| 8/24/2019 15:00 | 74.6 | 59.3 | 74.3 | 59.5 |
| 8/24/2019 16:00 | 74.8 | 58.8 | 74.5 | 59.5 |
| 8/24/2019 17:00 | 75.1 | 58.7 | 74.8 | 59.6 |
| 8/24/2019 18:00 | 75.1 | 58 | 74.7 | 59.3 |
| 8/24/2019 19:00 | 75.2 | 57.6 | 74.8 | 59.3 |
| 8/24/2019 20:00 | 75.3 | 58.7 | 75 | 59.8 |
| 8/24/2019 21:00 | 75.1 | 62.2 | 75.2 | 61.2 |
| 8/24/2019 22:00 | 74.7 | 64.7 | 75 | 62.1 |
| 8/24/2019 23:00 | 74.6 | 66.1 | 75 | 62.5 |
| 8/25/2019 0:00 | 74.2 | 66.3 | 74.7 | 62.3 |
| 8/25/2019 1:00 | 73.7 | 69 | 74.3 | 62.9 |
| 8/25/2019 2:00 | 73.8 | 72.7 | 74.8 | 64.5 |
| 8/25/2019 3:00 | 73.6 | 72.3 | 74.7 | 64.1 |
| 8/25/2019 4:00 | 73.2 | 73 | 74.1 | 64 |
| 8/25/2019 5:00 | 73.1 | 74.8 | 74.1 | 64.7 |
| 8/25/2019 6:00 | 72.9 | 74.5 | 73.9 | 64.3 |
| 8/25/2019 7:00 | 73.3 | 74.2 | 74.3 | 64.6 |
| 8/25/2019 8:00 | 73.4 | 74.6 | 74.3 | 64.8 |
| 8/25/2019 9:00 | 73.6 | 74.9 | 74.8 | 65.1 |
| 8/25/2019 10:00 | 73.9 | 74.6 | 75 | 65.3 |
| 8/25/2019 11:00 | 73.9 | 72.8 | 74.8 | 64.6 |
| 8/25/2019 12:00 | 73.8 | 72.4 | 74.8 | 64.3 |
| 8/25/2019 13:00 | 74.3 | 70.2 | 75 | 63.9 |

| | | | | |
|---|---|---|---|---|
| 8/25/2019 14:00 | 74.3 | 67.1 | 74.7 | 62.7 |
| 8/25/2019 15:00 | 74.8 | 66.9 | 75.2 | 63 |
| 8/25/2019 16:00 | 75.2 | 65.9 | 75.6 | 63 |
| 8/25/2019 17:00 | 75.4 | 66.2 | 75.9 | 63.3 |
| 8/25/2019 18:00 | 75.1 | 65.1 | 75.4 | 62.6 |
| 8/25/2019 19:00 | 75.1 | 65 | 75.4 | 62.5 |
| 8/25/2019 20:00 | 74.9 | 66.4 | 75.4 | 62.9 |
| 8/25/2019 21:00 | 74.4 | 68.4 | 75 | 63.3 |
| 8/25/2019 22:00 | 74.3 | 68.2 | 74.8 | 63.1 |
| 8/25/2019 23:00 | 73.6 | 70 | 74.5 | 63.2 |
| 8/26/2019 0:00 | 73.4 | 69 | 74.1 | 62.7 |
| 8/26/2019 1:00 | 73.4 | 70.9 | 74.3 | 63.4 |
| 8/26/2019 2:00 | 73.4 | 71.9 | 74.3 | 63.8 |
| 8/26/2019 3:00 | 73.4 | 72.3 | 74.5 | 64 |
| 8/26/2019 4:00 | 73.5 | 73 | 74.5 | 64.3 |
| 8/26/2019 5:00 | 73.6 | 73.6 | 74.8 | 64.7 |
| 8/26/2019 6:00 | 73.5 | 73.3 | 74.5 | 64.5 |
| 8/26/2019 7:00 | 73.8 | 73.2 | 74.8 | 64.7 |
| 8/26/2019 8:00 | 73.8 | 72.4 | 74.8 | 64.4 |
| 8/26/2019 9:00 | 73.7 | 72.6 | 74.7 | 64.3 |
| 8/26/2019 10:00 | 73.7 | 70.3 | 74.5 | 63.4 |
| 8/26/2019 11:00 | 74.1 | 67.5 | 74.5 | 62.7 |
| 8/26/2019 12:00 | 74.2 | 65 | 74.5 | 61.7 |
| 8/26/2019 13:00 | 74.7 | 61.9 | 74.8 | 60.7 |
| 8/26/2019 14:00 | 74.9 | 59.5 | 74.7 | 59.8 |
| 8/26/2019 15:00 | 75 | 59.7 | 74.7 | 60 |
| 8/26/2019 16:00 | 75.2 | 59.1 | 74.8 | 59.9 |
| 8/26/2019 17:00 | 75.4 | 60 | 75.4 | 60.6 |
| 8/26/2019 18:00 | 75.6 | 60.7 | 75.6 | 61.1 |
| 8/26/2019 19:00 | 75.4 | 59.8 | 75.2 | 60.4 |
| 8/26/2019 20:00 | 75.2 | 60.7 | 75.2 | 60.7 |
| 8/26/2019 21:00 | 74.8 | 61.6 | 74.8 | 60.8 |
| 8/26/2019 22:00 | 74.8 | 63.3 | 75 | 61.5 |
| 8/26/2019 23:00 | 74.2 | 65.6 | 74.5 | 62 |
| 8/27/2019 0:00 | 73.6 | 68.1 | 74.3 | 62.4 |
| 8/27/2019 1:00 | 73.3 | 69.3 | 73.9 | 62.7 |
| 8/27/2019 2:00 | 73.5 | 70.7 | 74.3 | 63.4 |
| 8/27/2019 3:00 | 73.6 | 70.7 | 74.5 | 63.5 |
| 8/27/2019 4:00 | 73.7 | 72.3 | 74.7 | 64.3 |
| 8/27/2019 5:00 | 73.4 | 71.2 | 74.3 | 63.5 |
| 8/27/2019 6:00 | 73.4 | 71.8 | 74.1 | 63.7 |
| 8/27/2019 7:00 | 73.6 | 71.6 | 74.5 | 63.8 |
| 8/27/2019 8:00 | 73.4 | 71.6 | 74.1 | 63.6 |
| 8/27/2019 9:00 | 73.7 | 70.9 | 74.5 | 63.6 |
| 8/27/2019 10:00 | 73.8 | 68.8 | 74.5 | 63 |
| 8/27/2019 11:00 | 74 | 66.9 | 74.5 | 62.3 |
| 8/27/2019 12:00 | 74.5 | 64.6 | 74.8 | 61.8 |

| | | | | |
|---|---|---|---|---|
| 8/27/2019 13:00 | 74.7 | 62.1 | 74.8 | 60.8 |
| 8/27/2019 14:00 | 75.2 | 60 | 75 | 60.4 |
| 8/27/2019 15:00 | 75.1 | 58.8 | 74.8 | 59.7 |
| 8/27/2019 16:00 | 75.2 | 58.4 | 75 | 59.6 |
| 8/27/2019 17:00 | 75.6 | 57.3 | 75.2 | 59.5 |
| 8/27/2019 18:00 | 75.5 | 56 | 74.8 | 58.7 |
| 8/27/2019 19:00 | 75.5 | 57.7 | 75 | 59.6 |
| 8/27/2019 20:00 | 74.9 | 58.1 | 74.5 | 59.2 |
| 8/27/2019 21:00 | 74.6 | 61 | 74.5 | 60.2 |
| 8/27/2019 22:00 | 73.8 | 65.3 | 74.1 | 61.4 |
| 8/27/2019 23:00 | 73.5 | 65.6 | 73.8 | 61.2 |
| 8/28/2019 0:00 | 73.3 | 68.7 | 73.8 | 62.4 |
| 8/28/2019 1:00 | 73.1 | 69 | 73.6 | 62.3 |
| 8/28/2019 2:00 | 73.2 | 69.8 | 73.8 | 62.7 |
| 8/28/2019 3:00 | 73.3 | 71.3 | 74.1 | 63.4 |
| 8/28/2019 4:00 | 73.3 | 72.3 | 74.3 | 63.8 |
| 8/28/2019 5:00 | 73.3 | 72.8 | 74.3 | 64 |
| 8/28/2019 6:00 | 73.3 | 72.8 | 74.3 | 64 |
| 8/28/2019 7:00 | 73.5 | 73.4 | 74.5 | 64.5 |
| 8/28/2019 8:00 | 73.6 | 71.5 | 74.5 | 63.8 |
| 8/28/2019 9:00 | 73.7 | 70.9 | 74.5 | 63.7 |
| 8/28/2019 10:00 | 73.8 | 69.8 | 74.7 | 63.3 |
| 8/28/2019 11:00 | 73.6 | 67.2 | 74.1 | 62.1 |
| 8/28/2019 12:00 | 73.8 | 65.9 | 74.1 | 61.8 |
| 8/28/2019 13:00 | 74 | 63.5 | 74.3 | 60.9 |
| 8/28/2019 14:00 | 74.4 | 64.9 | 74.7 | 61.8 |
| 8/28/2019 15:00 | 74.2 | 62.6 | 74.3 | 60.6 |
| 8/28/2019 16:00 | 74.2 | 62.6 | 74.3 | 60.6 |
| 8/28/2019 17:00 | 74.4 | 62 | 74.5 | 60.5 |
| 8/28/2019 18:00 | 74.7 | 61.2 | 74.7 | 60.4 |
| 8/28/2019 19:00 | 74.6 | 60.1 | 74.5 | 59.8 |
| 8/28/2019 20:00 | 74.3 | 61.9 | 74.5 | 60.4 |
| 8/28/2019 21:00 | 74.2 | 65.8 | 74.5 | 62.1 |
| 8/28/2019 22:00 | 73.9 | 66.2 | 74.3 | 61.9 |
| 8/28/2019 23:00 | 73.9 | 66 | 74.3 | 61.9 |
| 8/29/2019 0:00 | 73.9 | 67.3 | 74.3 | 62.3 |
| 8/29/2019 1:00 | 73.8 | 69.5 | 74.7 | 63.2 |
| 8/29/2019 2:00 | 73.5 | 69.5 | 74.1 | 62.9 |
| 8/29/2019 3:00 | 73.4 | 69.8 | 74.1 | 62.9 |
| 8/29/2019 4:00 | 73.6 | 71 | 74.5 | 63.6 |
| 8/29/2019 5:00 | 73.7 | 73 | 74.7 | 64.5 |
| 8/29/2019 6:00 | 73.7 | 72.3 | 74.7 | 64.2 |
| 8/29/2019 7:00 | 73.6 | 72.2 | 74.7 | 64.1 |
| 8/29/2019 8:00 | 73.6 | 70.7 | 74.5 | 63.5 |
| 8/29/2019 9:00 | 73.5 | 69.9 | 74.1 | 63 |
| 8/29/2019 10:00 | 73.8 | 68.1 | 74.5 | 62.6 |
| 8/29/2019 11:00 | 73.8 | 65.4 | 74.1 | 61.4 |

| | | | | |
|---|---|---|---|---|
| 8/29/2019 12:00 | 73.8 | 63.1 | 74.1 | 60.5 |
| 8/29/2019 13:00 | 74.1 | 61.8 | 74.1 | 60.2 |
| 8/29/2019 14:00 | 74.1 | 59.1 | 73.8 | 58.9 |
| 8/29/2019 15:00 | 74.3 | 58.4 | 74.1 | 58.8 |
| 8/29/2019 16:00 | 74.3 | 58.3 | 73.9 | 58.7 |
| 8/29/2019 17:00 | 74.5 | 57 | 74.1 | 58.2 |
| 8/29/2019 18:00 | 74.3 | 56.9 | 73.8 | 58 |
| 8/29/2019 19:00 | 74.4 | 59.6 | 74.1 | 59.4 |
| 8/29/2019 20:00 | 74.1 | 60.2 | 73.9 | 59.4 |
| 8/29/2019 21:00 | 74.1 | 62.7 | 74.1 | 60.6 |
| 8/29/2019 22:00 | 73.8 | 63.5 | 74.1 | 60.7 |
| 8/29/2019 23:00 | 73.8 | 65.2 | 74.1 | 61.4 |
| 8/30/2019 0:00 | 73.3 | 67.1 | 73.8 | 61.8 |
| 8/30/2019 1:00 | 73.2 | 69 | 73.9 | 62.5 |
| 8/30/2019 2:00 | 73.1 | 70.3 | 73.8 | 62.9 |
| 8/30/2019 3:00 | 73.3 | 71.4 | 74.1 | 63.5 |
| 8/30/2019 4:00 | 73.3 | 72.3 | 74.3 | 63.8 |
| 8/30/2019 5:00 | 73.2 | 72.2 | 74.1 | 63.7 |
| 8/30/2019 6:00 | 73 | 72.2 | 73.9 | 63.5 |
| 8/30/2019 7:00 | 73.1 | 71.4 | 73.9 | 63.3 |
| 8/30/2019 8:00 | 73.5 | 71.2 | 74.3 | 63.6 |
| 8/30/2019 9:00 | 73.4 | 71 | 74.1 | 63.4 |
| 8/30/2019 10:00 | 73.4 | 69.3 | 73.9 | 62.7 |
| 8/30/2019 11:00 | 73.7 | 65.7 | 73.9 | 61.5 |
| 8/30/2019 12:00 | 74 | 63.8 | 74.3 | 60.9 |
| 8/30/2019 13:00 | 74.2 | 60.7 | 74.1 | 59.7 |
| 8/30/2019 14:00 | 74.2 | 58.5 | 73.9 | 58.7 |
| 8/30/2019 15:00 | 74.2 | 56 | 73.6 | 57.4 |
| 8/30/2019 16:00 | 74.6 | 55.7 | 73.9 | 57.7 |
| 8/30/2019 17:00 | 74.7 | 54.1 | 73.9 | 57 |
| 8/30/2019 18:00 | 74.5 | 53.9 | 73.8 | 56.8 |
| 8/30/2019 19:00 | 74.2 | 57.4 | 73.8 | 58.1 |
| 8/30/2019 20:00 | 74.3 | 59.3 | 74.1 | 59.2 |
| 8/30/2019 21:00 | 74 | 63.2 | 74.3 | 60.8 |
| 8/30/2019 22:00 | 74.1 | 62.3 | 74.1 | 60.4 |
| 8/30/2019 23:00 | 73.6 | 64.1 | 73.9 | 60.7 |
| 8/31/2019 0:00 | 73.2 | 65 | 73.6 | 60.8 |
| 8/31/2019 1:00 | 73.2 | 68.3 | 73.8 | 62.2 |
| 8/31/2019 2:00 | 73.4 | 70.8 | 74.1 | 63.3 |
| 8/31/2019 3:00 | 73 | 69.4 | 73.6 | 62.4 |
| 8/31/2019 4:00 | 73.4 | 71.5 | 74.1 | 63.6 |
| 8/31/2019 5:00 | 73.4 | 72.8 | 74.3 | 64.1 |
| 8/31/2019 6:00 | 73.1 | 72 | 74.1 | 63.6 |
| 8/31/2019 7:00 | 73.4 | 70.6 | 74.3 | 63.3 |
| 8/31/2019 8:00 | 73.5 | 72.5 | 74.5 | 64.1 |
| 8/31/2019 9:00 | 73.4 | 72.3 | 74.3 | 63.9 |
| 8/31/2019 10:00 | 73.4 | 69.9 | 73.9 | 63 |

| | | | | |
|---|---|---|---|---|
| 8/31/2019 11:00 | 73.8 | 66.5 | 74.3 | 62 |
| 8/31/2019 12:00 | 74.1 | 63.1 | 74.3 | 60.7 |
| 8/31/2019 13:00 | 74.3 | 59.7 | 73.9 | 59.3 |
| 8/31/2019 14:00 | 74.3 | 57.7 | 73.9 | 58.4 |
| 8/31/2019 15:00 | 74.5 | 56.3 | 73.9 | 57.9 |
| 8/31/2019 16:00 | 74.3 | 55.5 | 73.6 | 57.3 |
| 8/31/2019 17:00 | 74.3 | 56.4 | 73.8 | 57.8 |
| 8/31/2019 18:00 | 74.1 | 61.6 | 74.1 | 60.1 |
| 8/31/2019 19:00 | 74 | 60.3 | 73.9 | 59.4 |
| 8/31/2019 20:00 | 73.8 | 61.5 | 73.8 | 59.8 |
| 8/31/2019 21:00 | 73.9 | 62.8 | 73.9 | 60.5 |
| 8/31/2019 22:00 | 73.9 | 65.5 | 74.1 | 61.6 |
| 8/31/2019 23:00 | 73.8 | 68.5 | 74.5 | 62.8 |
| 9/1/2019 0:00 | 73.9 | 69.7 | 74.7 | 63.3 |
| 9/1/2019 1:00 | 73.5 | 69 | 74.1 | 62.7 |
| 9/1/2019 2:00 | 73.3 | 68.3 | 73.8 | 62.3 |
| 9/1/2019 3:00 | 73.5 | 69.7 | 74.1 | 63 |
| 9/1/2019 4:00 | 73.5 | 71.6 | 74.3 | 63.8 |
| 9/1/2019 5:00 | 73 | 69.6 | 73.6 | 62.5 |
| 9/1/2019 6:00 | 72.9 | 70.1 | 73.6 | 62.6 |
| 9/1/2019 7:00 | 73.2 | 72 | 74.3 | 63.7 |
| 9/1/2019 8:00 | 73.1 | 71.6 | 73.9 | 63.3 |
| 9/1/2019 9:00 | 73 | 71.9 | 73.8 | 63.3 |
| 9/1/2019 10:00 | 73 | 72.6 | 73.9 | 63.7 |
| 9/1/2019 11:00 | 73.2 | 70 | 73.8 | 62.8 |
| 9/1/2019 12:00 | 73.2 | 66.3 | 73.6 | 61.3 |
| 9/1/2019 13:00 | 73.3 | 62.9 | 73.4 | 59.9 |
| 9/1/2019 14:00 | 73.6 | 61.9 | 73.8 | 59.7 |
| 9/1/2019 15:00 | 73.7 | 58.9 | 73.4 | 58.5 |
| 9/1/2019 16:00 | 74 | 57.3 | 73.6 | 58 |
| 9/1/2019 17:00 | 74.2 | 57.6 | 73.8 | 58.3 |
| 9/1/2019 18:00 | 74.4 | 55.3 | 73.8 | 57.4 |
| 9/1/2019 19:00 | 74.3 | 54.6 | 73.6 | 56.9 |
| 9/1/2019 20:00 | 74.2 | 54.1 | 73.4 | 56.5 |
| 9/1/2019 21:00 | 73.7 | 56.7 | 73.2 | 57.4 |
| 9/1/2019 22:00 | 73.7 | 57.9 | 73.4 | 58 |
| 9/1/2019 23:00 | 73.8 | 58.6 | 73.6 | 58.4 |
| 9/2/2019 0:00 | 74.1 | 61.8 | 74.1 | 60.2 |
| 9/2/2019 1:00 | 73.8 | 61.8 | 73.9 | 59.9 |
| 9/2/2019 2:00 | 73.8 | 64.2 | 74.1 | 61 |
| 9/2/2019 3:00 | 73.7 | 67.9 | 74.3 | 62.4 |
| 9/2/2019 4:00 | 73.7 | 68.8 | 74.3 | 62.8 |
| 9/2/2019 5:00 | 73.7 | 68.9 | 74.3 | 62.8 |
| 9/2/2019 6:00 | 73.4 | 69.3 | 73.9 | 62.7 |
| 9/2/2019 7:00 | 73.5 | 70.9 | 74.3 | 63.4 |
| 9/2/2019 8:00 | 73.5 | 69.2 | 74.1 | 62.8 |
| 9/2/2019 9:00 | 73.6 | 67.7 | 74.3 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 9/2/2019 10:00 | 73.5 | 64.6 | 73.8 | 60.9 |
| 9/2/2019 11:00 | 73.7 | 61.5 | 73.8 | 59.6 |
| 9/2/2019 12:00 | 73.8 | 58.1 | 73.4 | 58.2 |
| 9/2/2019 13:00 | 74 | 54.7 | 73.2 | 56.7 |
| 9/2/2019 14:00 | 74 | 53.3 | 73.2 | 56 |
| 9/2/2019 15:00 | 74.5 | 50.7 | 73.6 | 55 |
| 9/2/2019 16:00 | 74.7 | 49.9 | 73.4 | 54.7 |
| 9/2/2019 17:00 | 74.5 | 50.7 | 73.6 | 55.1 |
| 9/2/2019 18:00 | 74.7 | 51.4 | 73.6 | 55.7 |
| 9/2/2019 19:00 | 74.7 | 50.9 | 73.6 | 55.3 |
| 9/2/2019 20:00 | 74.6 | 52.2 | 73.6 | 56 |
| 9/2/2019 21:00 | 74.7 | 54.2 | 73.9 | 57 |
| 9/2/2019 22:00 | 74.5 | 56.3 | 73.9 | 57.9 |
| 9/2/2019 23:00 | 73.8 | 58.9 | 73.6 | 58.5 |
| 9/3/2019 0:00 | 73.8 | 61.8 | 73.9 | 59.8 |
| 9/3/2019 1:00 | 73.4 | 62.6 | 73.4 | 59.8 |
| 9/3/2019 2:00 | 73.2 | 65 | 73.6 | 60.8 |
| 9/3/2019 3:00 | 73.3 | 66.2 | 73.8 | 61.4 |
| 9/3/2019 4:00 | 73.2 | 67.2 | 73.8 | 61.7 |
| 9/3/2019 5:00 | 73.1 | 67.1 | 73.6 | 61.6 |
| 9/3/2019 6:00 | 73.5 | 70.2 | 74.1 | 63.2 |
| 9/3/2019 7:00 | 73.5 | 70.3 | 74.1 | 63.2 |
| 9/3/2019 8:00 | 73.5 | 68.7 | 73.9 | 62.6 |
| 9/3/2019 9:00 | 73.5 | 68 | 73.9 | 62.3 |
| 9/3/2019 10:00 | 73.2 | 65 | 73.6 | 60.8 |
| 9/3/2019 11:00 | 73.6 | 60.9 | 73.6 | 59.3 |
| 9/3/2019 12:00 | 73.7 | 58.4 | 73.4 | 58.2 |
| 9/3/2019 13:00 | 74 | 56.9 | 73.6 | 57.7 |
| 9/3/2019 14:00 | 74.3 | 54.9 | 73.4 | 57 |
| 9/3/2019 15:00 | 74.3 | 53.8 | 73.4 | 56.4 |
| 9/3/2019 16:00 | 74.4 | 53.2 | 73.6 | 56.3 |
| 9/3/2019 17:00 | 74.7 | 52.5 | 73.8 | 56.2 |
| 9/3/2019 18:00 | 74.5 | 52.6 | 73.8 | 56.1 |
| 9/3/2019 19:00 | 74.7 | 52.9 | 73.8 | 56.3 |
| 9/3/2019 20:00 | 74 | 54.2 | 73.2 | 56.4 |
| 9/3/2019 21:00 | 73.7 | 56.3 | 73.2 | 57.2 |
| 9/3/2019 22:00 | 73.3 | 58.9 | 73 | 58.1 |
| 9/3/2019 23:00 | 73.9 | 59.4 | 73.6 | 58.9 |
| 9/4/2019 0:00 | 73.4 | 61.6 | 73.6 | 59.4 |
| 9/4/2019 1:00 | 73.1 | 62.6 | 73.2 | 59.5 |
| 9/4/2019 2:00 | 73.4 | 67 | 73.8 | 61.8 |
| 9/4/2019 3:00 | 73.5 | 68.2 | 73.9 | 62.3 |
| 9/4/2019 4:00 | 73.4 | 68.6 | 73.8 | 62.4 |
| 9/4/2019 5:00 | 73.3 | 69 | 73.9 | 62.5 |
| 9/4/2019 6:00 | 73.4 | 69.3 | 74.1 | 62.8 |
| 9/4/2019 7:00 | 73.5 | 70.8 | 74.3 | 63.4 |
| 9/4/2019 8:00 | 73.1 | 68.4 | 73.6 | 62.1 |

| | | | | |
|---|---|---|---|---|
| 9/4/2019 9:00 | 73.3 | 66.4 | 73.8 | 61.5 |
| 9/4/2019 10:00 | 73.4 | 64.4 | 73.6 | 60.6 |
| 9/4/2019 11:00 | 73.7 | 61 | 73.6 | 59.4 |
| 9/4/2019 12:00 | 73.9 | 57.3 | 73.4 | 57.9 |
| 9/4/2019 13:00 | 74.1 | 55.9 | 73.4 | 57.4 |
| 9/4/2019 14:00 | 74.3 | 53.7 | 73.6 | 56.4 |
| 9/4/2019 15:00 | 74.7 | 51.8 | 73.8 | 55.8 |
| 9/4/2019 16:00 | 74.9 | 51.2 | 73.8 | 55.7 |
| 9/4/2019 17:00 | 75 | 50.3 | 73.8 | 55.2 |
| 9/4/2019 18:00 | 74.9 | 50.3 | 73.8 | 55.1 |
| 9/4/2019 19:00 | 74.7 | 49.3 | 73.4 | 54.5 |
| 9/4/2019 20:00 | 74.4 | 51.1 | 73.4 | 55.2 |
| 9/4/2019 21:00 | 74.1 | 54.4 | 73.2 | 56.6 |
| 9/4/2019 22:00 | 74 | 56.3 | 73.4 | 57.5 |
| 9/4/2019 23:00 | 73.6 | 60.2 | 73.6 | 59 |
| 9/5/2019 0:00 | 73.4 | 64.2 | 73.8 | 60.6 |
| 9/5/2019 1:00 | 73.6 | 66.6 | 74.1 | 61.8 |
| 9/5/2019 2:00 | 73.3 | 67 | 73.8 | 61.7 |
| 9/5/2019 3:00 | 73.4 | 66.7 | 73.8 | 61.6 |
| 9/5/2019 4:00 | 73.1 | 67 | 73.6 | 61.5 |
| 9/5/2019 5:00 | 73.1 | 68.1 | 73.6 | 61.9 |
| 9/5/2019 6:00 | 73.5 | 67.9 | 73.9 | 62.2 |
| 9/5/2019 7:00 | 73.8 | 69.3 | 74.7 | 63.1 |
| 9/5/2019 8:00 | 73.8 | 67.7 | 74.5 | 62.5 |
| 9/5/2019 9:00 | 73.8 | 67.7 | 74.5 | 62.4 |
| 9/5/2019 10:00 | 73.7 | 67.2 | 74.1 | 62.2 |
| 9/5/2019 11:00 | 73.8 | 60.9 | 73.8 | 59.5 |
| 9/5/2019 12:00 | 73.9 | 56.9 | 73.4 | 57.7 |
| 9/5/2019 13:00 | 74.1 | 54.3 | 73.2 | 56.5 |
| 9/5/2019 14:00 | 74.3 | 51.6 | 73.2 | 55.3 |
| 9/5/2019 15:00 | 74.4 | 50.2 | 73.4 | 54.6 |
| 9/5/2019 16:00 | 74.6 | 48.9 | 73.4 | 54.1 |
| 9/5/2019 17:00 | 74.7 | 47.9 | 73.4 | 53.7 |
| 9/5/2019 18:00 | 74.5 | 47.4 | 73.2 | 53.2 |
| 9/5/2019 19:00 | 74.1 | 49.9 | 72.9 | 54.2 |
| 9/5/2019 20:00 | 73.7 | 52.6 | 72.9 | 55.3 |
| 9/5/2019 21:00 | 73.3 | 55.6 | 72.9 | 56.4 |
| 9/5/2019 22:00 | 73 | 60 | 72.9 | 58.3 |
| 9/5/2019 23:00 | 73.1 | 61.2 | 73 | 59 |
| 9/6/2019 0:00 | 72.9 | 63.1 | 73.2 | 59.6 |
| 9/6/2019 1:00 | 72.8 | 64.8 | 73 | 60.2 |
| 9/6/2019 2:00 | 72.8 | 65.2 | 73 | 60.4 |
| 9/6/2019 3:00 | 72.9 | 67.3 | 73.4 | 61.4 |
| 9/6/2019 4:00 | 73 | 69.1 | 73.6 | 62.2 |
| 9/6/2019 5:00 | 72.9 | 68.3 | 73.4 | 61.8 |
| 9/6/2019 6:00 | 72.7 | 70.2 | 73.4 | 62.4 |
| 9/6/2019 7:00 | 72.8 | 72.3 | 73.8 | 63.4 |

| | | | | |
|---|---|---|---|---|
| 9/6/2019 8:00 | 73 | 72.4 | 73.9 | 63.6 |
| 9/6/2019 8:00 | 73.2 | 71.8 | 73.9 | 63.5 |
| 9/6/2019 8:00 | 73.2 | 71.8 | 73.9 | 63.5 |
| 9/6/2019 9:00 | 72.9 | 71 | 73.8 | 63 |
| 9/6/2019 10:00 | 73 | 68.2 | 73.4 | 61.9 |
| 9/6/2019 11:00 | 73.3 | 64.8 | 73.6 | 60.8 |
| 9/6/2019 12:00 | 73.7 | 61.4 | 73.6 | 59.5 |
| 9/6/2019 13:00 | 73.9 | 58 | 73.4 | 58.2 |
| 9/6/2019 14:00 | 74.2 | 54.1 | 73.4 | 56.6 |
| 9/6/2019 15:00 | 74.4 | 52.2 | 73.4 | 55.8 |
| 9/6/2019 16:00 | 74.6 | 50.9 | 73.6 | 55.2 |
| 9/6/2019 17:00 | 74.7 | 49.8 | 73.4 | 54.7 |
| 9/6/2019 18:00 | 74.6 | 49.1 | 73.4 | 54.2 |
| 9/6/2019 19:00 | 74.7 | 49 | 73.4 | 54.2 |
| 9/6/2019 20:00 | 74.5 | 51.8 | 73.6 | 55.6 |
| 9/6/2019 21:00 | 73.7 | 54.9 | 73 | 56.4 |
| 9/6/2019 22:00 | 73.8 | 57.3 | 73.4 | 57.8 |
| 9/6/2019 23:00 | 73.3 | 58.3 | 73 | 57.8 |
| 9/7/2019 0:00 | 73.3 | 61.2 | 73.2 | 59.1 |
| 9/7/2019 1:00 | 73.3 | 64.5 | 73.6 | 60.6 |
| 9/7/2019 2:00 | 73.3 | 68.8 | 73.8 | 62.4 |
| 9/7/2019 3:00 | 73.2 | 67.2 | 73.6 | 61.7 |
| 9/7/2019 4:00 | 73.5 | 70.4 | 74.1 | 63.3 |
| 9/7/2019 5:00 | 73.5 | 67.5 | 73.9 | 62.1 |
| 9/7/2019 6:00 | 73.4 | 69.4 | 73.9 | 62.8 |
| 9/7/2019 7:00 | 73.5 | 72.8 | 74.5 | 64.2 |
| 9/7/2019 8:00 | 73.3 | 71.3 | 74.1 | 63.5 |
| 9/7/2019 9:00 | 73.3 | 70.7 | 74.1 | 63.2 |
| 9/7/2019 10:00 | 73.5 | 69.3 | 74.1 | 62.9 |
| 9/7/2019 11:00 | 73.6 | 66.8 | 74.1 | 61.9 |
| 9/7/2019 12:00 | 73.7 | 62.4 | 73.8 | 60 |
| 9/7/2019 13:00 | 73.9 | 59.8 | 73.6 | 59 |
| 9/7/2019 14:00 | 74.3 | 56.3 | 73.6 | 57.7 |
| 9/7/2019 15:00 | 74.4 | 53.9 | 73.6 | 56.6 |
| 9/7/2019 16:00 | 74.7 | 52.3 | 73.8 | 56 |
| 9/7/2019 17:00 | 74.9 | 51.7 | 73.8 | 55.9 |
| 9/7/2019 18:00 | 74.9 | 50.8 | 73.8 | 55.4 |
| 9/7/2019 19:00 | 74.8 | 52.9 | 73.8 | 56.5 |
| 9/7/2019 20:00 | 74.7 | 53.5 | 73.9 | 56.7 |
| 9/7/2019 21:00 | 74.2 | 56 | 73.6 | 57.4 |
| 9/7/2019 22:00 | 73.7 | 57.3 | 73.2 | 57.7 |
| 9/7/2019 23:00 | 74 | 61.9 | 74.1 | 60.1 |
| 9/8/2019 0:00 | 73.3 | 64.3 | 73.6 | 60.6 |
| 9/8/2019 1:00 | 73.6 | 67.5 | 74.3 | 62.2 |
| 9/8/2019 2:00 | 73.5 | 69 | 74.1 | 62.7 |
| 9/8/2019 3:00 | 73.7 | 72.9 | 74.7 | 64.5 |
| 9/8/2019 4:00 | 73.5 | 72.5 | 74.5 | 64.1 |

| | | | | |
|---|---|---|---|---|
| 9/8/2019 5:00 | 73.2 | 72.9 | 74.1 | 64 |
| 9/8/2019 6:00 | 73 | 71.6 | 73.8 | 63.2 |
| 9/8/2019 7:00 | 73 | 72.5 | 73.9 | 63.6 |
| 9/8/2019 8:00 | 73.3 | 75.2 | 74.5 | 64.9 |
| 9/8/2019 9:00 | 73.2 | 73.2 | 74.1 | 64.1 |
| 9/8/2019 10:00 | 73.7 | 71.3 | 74.5 | 63.8 |
| 9/8/2019 11:00 | 73.8 | 67.3 | 74.3 | 62.3 |
| 9/8/2019 12:00 | 74 | 63.3 | 74.3 | 60.7 |
| 9/8/2019 13:00 | 74.2 | 59.8 | 73.9 | 59.3 |
| 9/8/2019 14:00 | 74.4 | 56.8 | 73.9 | 58.1 |
| 9/8/2019 15:00 | 74.5 | 55.5 | 73.9 | 57.5 |
| 9/8/2019 16:00 | 74.8 | 53.9 | 73.9 | 57 |
| 9/8/2019 17:00 | 75 | 52.3 | 73.9 | 56.4 |
| 9/8/2019 18:00 | 74.7 | 52.9 | 73.8 | 56.3 |
| 9/8/2019 19:00 | 74.8 | 52.2 | 73.8 | 56.1 |
| 9/8/2019 20:00 | 74.1 | 51.8 | 73 | 55.2 |
| 9/8/2019 21:00 | 73.7 | 55.4 | 73.2 | 56.7 |
| 9/8/2019 22:00 | 73.4 | 58.2 | 73.2 | 57.9 |
| 9/8/2019 23:00 | 73.8 | 63 | 74.1 | 60.4 |
| 9/9/2019 0:00 | 73.8 | 64.8 | 74.1 | 61.2 |
| 9/9/2019 1:00 | 73.7 | 66.2 | 74.1 | 61.7 |
| 9/9/2019 2:00 | 73.5 | 67.3 | 73.9 | 62 |
| 9/9/2019 3:00 | 73 | 67.7 | 73.4 | 61.7 |
| 9/9/2019 4:00 | 73 | 68.8 | 73.4 | 62.1 |
| 9/9/2019 5:00 | 73.3 | 68.9 | 73.8 | 62.4 |
| 9/9/2019 8:44 | 79.5 | 64.8 | 81.7 | 66.6 |
| 9/9/2019 8:44 | 79.5 | 64.7 | 81.5 | 66.6 |
| 9/9/2019 8:44 | 79.6 | 64.6 | 81.9 | 66.6 |
| 9/9/2019 8:44 | 79.5 | 64.6 | 81.9 | 66.6 |
| 9/9/2019 8:44 | 79.5 | 64.4 | 81.7 | 66.5 |
| 9/9/2019 8:44 | 79.6 | 64.3 | 81.7 | 66.5 |
| 9/9/2019 8:44 | 79.6 | 64.2 | 81.7 | 66.4 |
| 9/9/2019 8:44 | 79.5 | 64.1 | 81.7 | 66.4 |
| 9/9/2019 8:44 | 79.6 | 64 | 81.7 | 66.4 |
| 9/9/2019 8:44 | 79.5 | 64 | 81.7 | 66.3 |
| 9/9/2019 8:44 | 79.8 | 64 | 81.9 | 66.5 |
| 9/9/2019 8:44 | 79.6 | 63.9 | 81.7 | 66.3 |
| 9/9/2019 8:44 | 79.6 | 63.8 | 81.7 | 66.3 |
| 9/9/2019 8:45 | 79.6 | 63.6 | 81.7 | 66.2 |
| 9/9/2019 8:45 | 79.6 | 63.6 | 81.7 | 66.2 |
| 9/9/2019 8:45 | 79.6 | 63.5 | 81.5 | 66.1 |
| 9/9/2019 8:45 | 79.7 | 63.4 | 81.5 | 66.1 |
| 9/9/2019 8:45 | 79.6 | 63.3 | 81.5 | 66.1 |
| 9/9/2019 8:45 | 79.6 | 63.2 | 81.5 | 66 |
| 9/9/2019 8:45 | 79.6 | 63.2 | 81.5 | 66 |
| 9/9/2019 8:45 | 79.6 | 63.1 | 81.5 | 66 |
| 9/9/2019 9:00 | 75.6 | 66.9 | 76.1 | 63.9 |

| | | | | |
|---|---|---|---|---|
| 9/9/2019 10:00 | 74.1 | 67.9 | 74.7 | 62.8 |
| 9/9/2019 11:00 | 74 | 67 | 74.5 | 62.3 |
| 9/9/2019 12:00 | 74 | 64.6 | 74.3 | 61.3 |
| 9/9/2019 13:00 | 74 | 61.4 | 73.9 | 59.9 |
| 9/9/2019 14:00 | 74.1 | 57.1 | 73.6 | 57.9 |
| 9/9/2019 15:00 | 74.2 | 54.2 | 73.4 | 56.6 |
| 9/9/2019 16:00 | 74.2 | 55.3 | 73.6 | 57.1 |
| 9/9/2019 17:00 | 74.1 | 64.6 | 74.3 | 61.4 |
| 9/9/2019 18:00 | 74.2 | 68.1 | 74.8 | 63 |
| 9/9/2019 19:00 | 74.4 | 68.6 | 75 | 63.3 |
| 9/9/2019 20:00 | 74.3 | 68.8 | 75 | 63.4 |
| 9/9/2019 21:00 | 74.3 | 68.2 | 74.8 | 63.1 |
| 9/9/2019 22:00 | 74.3 | 68.4 | 74.8 | 63.2 |
| 9/9/2019 23:00 | 74 | 68.2 | 74.7 | 62.9 |
| 9/10/2019 0:00 | 73.9 | 68.4 | 74.5 | 62.8 |
| 9/10/2019 1:00 | 73.7 | 70.4 | 74.5 | 63.4 |
| 9/10/2019 2:00 | 73.5 | 70.1 | 74.1 | 63.2 |
| 9/10/2019 3:00 | 73.4 | 70.6 | 74.1 | 63.2 |
| 9/10/2019 4:00 | 73.3 | 71.9 | 74.1 | 63.7 |
| 9/10/2019 5:00 | 73.2 | 71.8 | 74.1 | 63.6 |
| 9/10/2019 6:00 | 73.1 | 71.8 | 73.9 | 63.5 |
| 9/10/2019 7:00 | 73.3 | 73.1 | 74.3 | 64.2 |
| 9/10/2019 8:00 | 73.3 | 71 | 74.1 | 63.4 |
| 9/10/2019 9:00 | 73.3 | 71.4 | 74.1 | 63.5 |
| 9/10/2019 10:00 | 73.4 | 71.3 | 74.1 | 63.5 |
| 9/10/2019 11:00 | 73.5 | 68.2 | 73.9 | 62.3 |
| 9/10/2019 12:00 | 73.5 | 65.8 | 73.8 | 61.4 |
| 9/10/2019 13:00 | 73.8 | 63.6 | 74.1 | 60.7 |
| 9/10/2019 14:00 | 74.1 | 61.9 | 74.1 | 60.2 |
| 9/10/2019 15:00 | 74.3 | 60.8 | 74.3 | 59.9 |
| 9/10/2019 15:00 | 74.3 | 60.7 | 74.3 | 59.8 |
| 9/10/2019 15:00 | 74.3 | 60.7 | 74.1 | 59.8 |
| 9/10/2019 16:00 | 74.6 | 62.3 | 74.7 | 60.9 |
| 9/10/2019 17:00 | 74.3 | 59.9 | 74.1 | 59.5 |
| 9/10/2019 18:00 | 74.1 | 61.1 | 73.9 | 59.8 |
| 9/10/2019 19:00 | 74 | 62.5 | 74.1 | 60.4 |
| 9/10/2019 20:00 | 73.8 | 65.5 | 74.1 | 61.6 |
| 9/10/2019 21:00 | 73.7 | 67.8 | 74.3 | 62.4 |
| 9/10/2019 22:00 | 73.7 | 70 | 74.5 | 63.3 |
| 9/10/2019 23:00 | 73.7 | 70.2 | 74.5 | 63.4 |
| 9/11/2019 0:00 | 73.5 | 69.8 | 74.1 | 63 |
| 9/11/2019 1:00 | 73.5 | 72.7 | 74.5 | 64.2 |
| 9/11/2019 2:00 | 73.5 | 72.5 | 74.5 | 64.1 |
| 9/11/2019 3:00 | 73.5 | 72.4 | 74.5 | 64 |
| 9/11/2019 4:00 | 73.5 | 72.4 | 74.5 | 64 |
| 9/11/2019 5:00 | 73.5 | 71.8 | 74.3 | 63.8 |
| 9/11/2019 6:00 | 73.5 | 72.6 | 74.5 | 64.1 |

| | | | | |
|---|---|---|---|---|
| 9/11/2019 7:00 | 73.4 | 72.1 | 74.5 | 63.9 |
| 9/11/2019 8:00 | 73.5 | 71.1 | 74.3 | 63.5 |
| 9/11/2019 9:00 | 73.5 | 71.2 | 74.3 | 63.6 |
| 9/11/2019 10:00 | 73.4 | 69.4 | 74.1 | 62.8 |
| 9/11/2019 11:00 | 73.6 | 66.4 | 74.1 | 61.7 |
| 9/11/2019 12:00 | 73.6 | 62.8 | 73.8 | 60.1 |
| 9/11/2019 13:00 | 73.5 | 60.3 | 73.4 | 58.9 |
| 9/11/2019 14:00 | 73.5 | 57.9 | 73.2 | 57.8 |
| 9/11/2019 15:00 | 73.7 | 55.3 | 73.2 | 56.6 |
| 9/11/2019 16:00 | 73.8 | 54.4 | 73 | 56.3 |
| 9/11/2019 17:00 | 73.8 | 54.1 | 73 | 56.2 |
| 9/11/2019 18:00 | 73.8 | 56.4 | 73.2 | 57.3 |
| 9/11/2019 19:00 | 73.8 | 58.6 | 73.6 | 58.4 |
| 9/11/2019 20:00 | 73.6 | 62 | 73.8 | 59.8 |
| 9/11/2019 21:00 | 73.5 | 64.6 | 73.8 | 60.8 |
| 9/11/2019 22:00 | 73.5 | 67.4 | 73.9 | 62 |
| 9/11/2019 23:00 | 73.4 | 67.1 | 73.9 | 61.8 |
| 9/12/2019 0:00 | 73.3 | 67.7 | 73.8 | 61.9 |
| 9/12/2019 1:00 | 73.2 | 69 | 73.8 | 62.4 |
| 9/12/2019 2:00 | 73.3 | 70.3 | 73.9 | 63 |
| 9/12/2019 3:00 | 73.3 | 69.4 | 73.9 | 62.7 |
| 9/12/2019 4:00 | 73.3 | 70.1 | 73.9 | 63 |
| 9/12/2019 5:00 | 73.5 | 68.6 | 73.9 | 62.5 |
| 9/12/2019 6:00 | 73.7 | 71.7 | 74.5 | 64 |
| 9/12/2019 7:00 | 73.7 | 71.7 | 74.5 | 64 |
| 9/12/2019 8:00 | 73.7 | 69.6 | 74.5 | 63.2 |
| 9/12/2019 9:00 | 73.7 | 69.4 | 74.5 | 63 |
| 9/12/2019 10:00 | 73.3 | 69.9 | 73.9 | 62.9 |
| 9/12/2019 11:00 | 73.1 | 67.7 | 73.6 | 61.8 |
| 9/12/2019 12:00 | 73.2 | 65.8 | 73.4 | 61.1 |
| 9/12/2019 13:00 | 73.1 | 64.5 | 73.4 | 60.4 |
| 9/12/2019 14:00 | 73 | 63.4 | 73.2 | 59.8 |
| 9/12/2019 15:00 | 73.1 | 62.8 | 73.2 | 59.7 |
| 9/12/2019 16:00 | 73.5 | 62.3 | 73.6 | 59.8 |
| 9/12/2019 17:00 | 73.4 | 58.2 | 73.2 | 57.8 |
| 9/12/2019 18:00 | 73.5 | 62.6 | 73.6 | 60 |
| 9/12/2019 19:00 | 73.6 | 62.8 | 73.8 | 60.2 |
| 9/12/2019 20:00 | 73.5 | 64.3 | 73.8 | 60.7 |
| 9/12/2019 21:00 | 73.4 | 67.6 | 73.9 | 62.1 |
| 9/12/2019 22:00 | 73.3 | 65.1 | 73.6 | 60.9 |
| 9/12/2019 23:00 | 73.2 | 65.2 | 73.4 | 60.8 |
| 9/13/2019 0:00 | 73.3 | 67.9 | 73.8 | 62.1 |
| 9/13/2019 1:00 | 72.8 | 68.8 | 73.2 | 61.9 |
| 9/13/2019 2:00 | 72.9 | 71.6 | 73.8 | 63.2 |
| 9/13/2019 3:00 | 73.1 | 73.1 | 74.1 | 63.9 |
| 9/13/2019 4:00 | 72.9 | 73.1 | 73.9 | 63.8 |
| 9/13/2019 5:00 | 72.9 | 71.7 | 73.8 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 9/13/2019 6:00 | 72.9 | 71.6 | 73.8 | 63.2 |
| 9/13/2019 7:00 | 72.8 | 71.4 | 73.6 | 63 |
| 9/13/2019 8:00 | 73 | 70.8 | 73.8 | 63 |
| 9/13/2019 9:00 | 72.9 | 71.3 | 73.8 | 63.1 |
| 9/13/2019 10:00 | 73.3 | 68.7 | 73.8 | 62.4 |
| 9/13/2019 11:00 | 73.5 | 64.7 | 73.8 | 60.9 |
| 9/13/2019 12:00 | 73.5 | 60.7 | 73.4 | 59.1 |
| 9/13/2019 13:00 | 73.4 | 58.6 | 73.2 | 58.1 |
| 9/13/2019 14:00 | 73.5 | 57.9 | 73.2 | 57.8 |
| 9/13/2019 15:00 | 73.9 | 55.9 | 73.2 | 57.2 |
| 9/13/2019 16:00 | 73.7 | 54.7 | 73 | 56.4 |
| 9/13/2019 17:00 | 73.8 | 54.7 | 73 | 56.5 |
| 9/13/2019 18:00 | 73.7 | 54.4 | 73 | 56.2 |
| 9/13/2019 19:00 | 73.8 | 53.8 | 73 | 56 |
| 9/13/2019 20:00 | 73.6 | 54 | 73 | 55.9 |
| 9/13/2019 21:00 | 73.6 | 58 | 73.4 | 57.9 |
| 9/13/2019 22:00 | 73.4 | 60.7 | 73.4 | 59 |
| 9/13/2019 23:00 | 73.6 | 62.4 | 73.8 | 60 |
| 9/14/2019 0:00 | 73.6 | 65.6 | 73.9 | 61.4 |
| 9/14/2019 1:00 | 73.5 | 66 | 73.8 | 61.5 |
| 9/14/2019 2:00 | 73.5 | 68.2 | 73.9 | 62.4 |
| 9/14/2019 3:00 | 73.7 | 69.2 | 74.5 | 63 |
| 9/14/2019 4:00 | 73.8 | 68.9 | 74.5 | 62.9 |
| 9/14/2019 5:00 | 73.7 | 68.4 | 74.3 | 62.6 |
| 9/14/2019 6:00 | 73.7 | 68.9 | 74.3 | 62.9 |
| 9/14/2019 7:00 | 73.8 | 70.4 | 74.7 | 63.5 |
| 9/14/2019 8:00 | 73.8 | 68.9 | 74.5 | 62.9 |
| 9/14/2019 9:00 | 73.7 | 67.2 | 74.1 | 62.2 |
| 9/14/2019 10:00 | 73.7 | 66.8 | 74.1 | 62 |
| 9/14/2019 11:00 | 73.6 | 62.9 | 73.8 | 60.2 |
| 9/14/2019 12:00 | 73.6 | 59 | 73.4 | 58.4 |
| 9/14/2019 13:00 | 73.8 | 56 | 73.2 | 57.1 |
| 9/14/2019 14:00 | 73.8 | 53.2 | 73 | 55.7 |
| 9/14/2019 15:00 | 74 | 50 | 73 | 54.2 |
| 9/14/2019 16:00 | 74 | 49.1 | 72.9 | 53.7 |
| 9/14/2019 17:00 | 74.1 | 51.5 | 73 | 55.1 |
| 9/14/2019 18:00 | 74 | 51.7 | 73 | 55.1 |
| 9/14/2019 19:00 | 73.8 | 49.9 | 72.7 | 53.9 |
| 9/14/2019 20:00 | 73.8 | 52.9 | 73 | 55.6 |
| 9/14/2019 21:00 | 73.6 | 53.2 | 72.9 | 55.5 |
| 9/14/2019 22:00 | 73.5 | 57 | 73 | 57.4 |
| 9/14/2019 23:00 | 73.5 | 58 | 73.2 | 57.8 |
| 9/15/2019 0:00 | 73.3 | 60.7 | 73.2 | 59 |
| 9/15/2019 1:00 | 73.5 | 61.5 | 73.4 | 59.4 |
| 9/15/2019 2:00 | 73.4 | 63.8 | 73.8 | 60.4 |
| 9/15/2019 3:00 | 73.4 | 65.7 | 73.8 | 61.2 |
| 9/15/2019 4:00 | 73.4 | 67.2 | 73.9 | 61.9 |

| | | | | |
|---|---|---|---|---|
| 9/15/2019 5:00 | 73.5 | 68.6 | 73.9 | 62.5 |
| 9/15/2019 6:00 | 73.5 | 69 | 74.1 | 62.7 |
| 9/15/2019 7:00 | 73.5 | 69.9 | 74.1 | 63.1 |
| 9/15/2019 8:00 | 73.5 | 70.3 | 74.1 | 63.2 |
| 9/15/2019 9:00 | 73.5 | 68.6 | 73.9 | 62.5 |
| 9/15/2019 10:00 | 73.5 | 66.9 | 73.9 | 61.8 |
| 9/15/2019 11:00 | 73.5 | 62.8 | 73.6 | 60 |
| 9/15/2019 12:00 | 73.6 | 58.3 | 73.4 | 58.1 |
| 9/15/2019 13:00 | 73.7 | 55.6 | 73.2 | 56.9 |
| 9/15/2019 14:00 | 73.8 | 54.4 | 73 | 56.4 |
| 9/15/2019 15:00 | 74 | 54.1 | 73.2 | 56.3 |
| 9/15/2019 16:00 | 74.2 | 53.3 | 73.4 | 56.1 |
| 9/15/2019 17:00 | 74.2 | 52.2 | 73.2 | 55.6 |
| 9/15/2019 18:00 | 74.2 | 53 | 73.4 | 56 |
| 9/15/2019 19:00 | 74.3 | 53.6 | 73.4 | 56.4 |
| 9/15/2019 20:00 | 74 | 54.4 | 73.2 | 56.5 |
| 9/15/2019 21:00 | 73.8 | 55.7 | 73.2 | 57 |
| 9/15/2019 22:00 | 73.7 | 57.7 | 73.4 | 57.9 |
| 9/15/2019 23:00 | 73.7 | 59.3 | 73.4 | 58.6 |
| 9/16/2019 0:00 | 73.5 | 60.1 | 73.4 | 58.9 |
| 9/16/2019 1:00 | 73.3 | 60.7 | 73.2 | 58.9 |
| 9/16/2019 2:00 | 73.4 | 63.1 | 73.6 | 60.1 |
| 9/16/2019 3:00 | 73.3 | 64.2 | 73.6 | 60.5 |
| 9/16/2019 4:00 | 73.3 | 64 | 73.6 | 60.4 |
| 9/16/2019 5:00 | 73.4 | 66.9 | 73.9 | 61.7 |
| 9/16/2019 6:00 | 73.3 | 68.5 | 73.8 | 62.3 |
| 9/16/2019 7:00 | 73.5 | 69.7 | 74.1 | 63 |
| 9/16/2019 8:00 | 73.5 | 67.6 | 73.9 | 62.1 |
| 9/16/2019 9:00 | 73.3 | 65.6 | 73.6 | 61.1 |
| 9/16/2019 10:00 | 73.4 | 63.6 | 73.8 | 60.3 |
| 9/16/2019 11:00 | 73.5 | 61.3 | 73.4 | 59.4 |
| 9/16/2019 12:00 | 73.6 | 58.4 | 73.4 | 58.1 |
| 9/16/2019 13:00 | 73.7 | 57.5 | 73.2 | 57.8 |
| 9/16/2019 14:00 | 73.9 | 55.1 | 73.2 | 56.7 |
| 9/16/2019 15:00 | 74 | 55.1 | 73.4 | 56.9 |
| 9/16/2019 16:00 | 74.2 | 55 | 73.4 | 57 |
| 9/16/2019 17:00 | 74.3 | 54 | 73.6 | 56.6 |
| 9/16/2019 18:00 | 74.4 | 55.2 | 73.8 | 57.3 |
| 9/16/2019 19:00 | 74.3 | 57.8 | 73.9 | 58.5 |
| 9/16/2019 20:00 | 74.1 | 57.6 | 73.6 | 58.2 |
| 9/16/2019 21:00 | 73.9 | 57.6 | 73.4 | 58 |
| 9/16/2019 22:00 | 73.7 | 59.6 | 73.4 | 58.7 |
| 9/16/2019 23:00 | 73.6 | 60.4 | 73.6 | 59.1 |
| 9/17/2019 0:00 | 73.6 | 62.8 | 73.8 | 60.2 |
| 9/17/2019 1:00 | 73.6 | 65.8 | 73.9 | 61.4 |
| 9/17/2019 2:00 | 73.6 | 66.2 | 74.1 | 61.6 |
| 9/17/2019 3:00 | 73.5 | 66 | 73.8 | 61.4 |

| | | | | |
|---|---|---|---|---|
| 9/17/2019 4:00 | 73.5 | 69 | 74.1 | 62.7 |
| 9/17/2019 5:00 | 73.4 | 68.2 | 73.9 | 62.3 |
| 9/17/2019 6:00 | 73.4 | 70.7 | 74.3 | 63.3 |
| 9/17/2019 7:00 | 73.5 | 70.9 | 74.3 | 63.5 |
| 9/17/2019 8:00 | 73.4 | 68.7 | 73.8 | 62.5 |
| 9/17/2019 9:00 | 73.3 | 70.1 | 73.9 | 63 |
| 9/17/2019 10:00 | 73.3 | 68.4 | 73.8 | 62.3 |
| 9/17/2019 13:00 | 73.1 | 66.6 | 73.6 | 61.3 |
| 9/17/2019 14:00 | 73.2 | 64.4 | 73.4 | 60.5 |
| 9/17/2019 15:00 | 73.3 | 64.1 | 73.6 | 60.4 |
| 9/17/2019 16:00 | 73.2 | 64.2 | 73.6 | 60.4 |
| 9/17/2019 17:00 | 73.3 | 63.2 | 73.6 | 60 |
| 9/17/2019 18:00 | 73.2 | 62.4 | 73.4 | 59.6 |
| 9/17/2019 19:00 | 73.3 | 64.7 | 73.6 | 60.6 |
| 9/17/2019 20:00 | 73.2 | 66.4 | 73.8 | 61.4 |
| 9/17/2019 21:00 | 73.3 | 67.6 | 73.8 | 61.9 |
| 9/17/2019 22:00 | 73.1 | 68.1 | 73.6 | 62 |
| 9/17/2019 23:00 | 72.8 | 68.4 | 73.2 | 61.8 |
| 9/18/2019 0:00 | 72.8 | 69.4 | 73.4 | 62.2 |
| 9/18/2019 1:00 | 72.9 | 71.2 | 73.8 | 63 |
| 9/18/2019 2:00 | 72.9 | 71.3 | 73.8 | 63.1 |
| 9/18/2019 3:00 | 73 | 72.6 | 73.9 | 63.7 |
| 9/18/2019 4:00 | 72.9 | 72.1 | 73.9 | 63.4 |
| 9/18/2019 5:00 | 72.9 | 72.1 | 73.9 | 63.4 |
| 9/18/2019 6:00 | 72.8 | 71.7 | 73.6 | 63.1 |
| 9/18/2019 7:00 | 72.9 | 70.8 | 73.8 | 62.8 |
| 9/18/2019 8:00 | 73 | 70.1 | 73.6 | 62.7 |
| 9/18/2019 9:00 | 73.1 | 70.8 | 73.9 | 63.1 |
| 9/18/2019 10:00 | 73.2 | 71.7 | 74.1 | 63.6 |
| 9/18/2019 11:00 | 73 | 71.3 | 73.8 | 63.2 |
| 9/18/2019 12:00 | 73 | 71.1 | 73.8 | 63 |
| 9/18/2019 13:00 | 73.1 | 71.7 | 73.9 | 63.4 |
| 9/18/2019 14:00 | 73.2 | 69.1 | 73.9 | 62.5 |
| 9/18/2019 15:00 | 73.2 | 67.4 | 73.6 | 61.8 |
| 9/18/2019 16:00 | 73 | 66.4 | 73.4 | 61.2 |
| 9/18/2019 17:00 | 73.1 | 68.2 | 73.6 | 62 |
| 9/18/2019 18:00 | 73.1 | 70.6 | 73.9 | 63 |
| 9/18/2019 19:00 | 73.3 | 71.4 | 74.1 | 63.5 |
| 9/18/2019 20:00 | 73.3 | 70.9 | 74.1 | 63.2 |
| 9/18/2019 21:00 | 73.3 | 71.3 | 74.1 | 63.4 |
| 9/18/2019 22:00 | 73.3 | 71.6 | 74.1 | 63.6 |
| 9/18/2019 23:00 | 73.3 | 70.4 | 73.9 | 63.1 |
| 9/19/2019 0:00 | 73.3 | 70.4 | 73.9 | 63.1 |
| 9/19/2019 1:00 | 73.3 | 71.6 | 74.1 | 63.6 |
| 9/19/2019 2:00 | 73.4 | 72.5 | 74.3 | 64 |
| 9/19/2019 3:00 | 73.3 | 71.7 | 74.1 | 63.6 |
| 9/19/2019 4:00 | 73.3 | 72 | 74.3 | 63.8 |

| | | | | |
|---|---|---|---|---|
| 9/19/2019 5:00 | 73.2 | 70.5 | 74.1 | 63.1 |
| 9/19/2019 6:00 | 73.2 | 72.8 | 74.3 | 64 |
| 9/19/2019 7:00 | 73.1 | 71.1 | 73.9 | 63.2 |
| 9/19/2019 8:00 | 73.3 | 71.7 | 74.1 | 63.5 |
| 9/19/2019 9:00 | 73.3 | 71.2 | 74.1 | 63.4 |
| 9/19/2019 10:00 | 73.5 | 70.9 | 74.3 | 63.4 |
| 9/19/2019 11:00 | 73.5 | 72.2 | 74.5 | 64 |
| 9/19/2019 12:00 | 73.5 | 71.7 | 74.3 | 63.8 |
| 9/19/2019 13:00 | 73.4 | 71.9 | 74.3 | 63.8 |
| 9/19/2019 14:00 | 73.4 | 71.3 | 74.3 | 63.6 |
| 9/19/2019 15:00 | 73.5 | 71 | 74.3 | 63.5 |
| 9/19/2019 16:00 | 73.5 | 67.5 | 73.9 | 62.1 |
| 9/19/2019 17:00 | 73.3 | 66.2 | 73.8 | 61.3 |
| 9/19/2019 18:00 | 73.3 | 67.5 | 73.8 | 61.9 |
| 9/19/2019 19:00 | 73.2 | 69.5 | 73.9 | 62.7 |
| 9/19/2019 20:00 | 73.4 | 69.8 | 73.9 | 62.9 |
| 9/19/2019 21:00 | 73.5 | 72.4 | 74.5 | 64.1 |
| 9/19/2019 22:00 | 73 | 70.2 | 73.6 | 62.7 |
| 9/19/2019 23:00 | 73.1 | 72.7 | 74.1 | 63.8 |
| 9/20/2019 0:00 | 73 | 72.2 | 73.9 | 63.5 |
| 9/20/2019 1:00 | 72.9 | 72.4 | 73.9 | 63.5 |
| 9/20/2019 2:00 | 72.8 | 72.3 | 73.8 | 63.4 |
| 9/20/2019 3:00 | 72.8 | 73.4 | 73.8 | 63.8 |
| 9/20/2019 4:00 | 72.8 | 73.6 | 73.8 | 63.9 |
| 9/20/2019 5:00 | 72.9 | 72.4 | 73.9 | 63.5 |
| 9/20/2019 6:00 | 72.8 | 72.6 | 73.8 | 63.5 |
| 9/20/2019 7:00 | 72.8 | 72.9 | 73.8 | 63.6 |
| 9/20/2019 8:00 | 73.1 | 72 | 73.9 | 63.5 |
| 9/20/2019 8:00 | 73.1 | 72 | 73.9 | 63.5 |
| 9/20/2019 8:00 | 73.1 | 72 | 73.9 | 63.5 |
| 9/20/2019 9:00 | 73.1 | 72 | 74.1 | 63.6 |
| 9/20/2019 10:00 | 73.2 | 72.9 | 74.3 | 64 |
| 9/20/2019 11:00 | 73.4 | 69.5 | 74.1 | 62.9 |
| 9/20/2019 12:00 | 73.4 | 68.9 | 73.9 | 62.6 |
| 9/20/2019 13:00 | 73.4 | 66 | 73.8 | 61.3 |
| 9/20/2019 14:00 | 73.7 | 63.8 | 73.9 | 60.6 |
| 9/20/2019 15:00 | 73.7 | 65.9 | 73.9 | 61.6 |
| 9/20/2019 16:00 | 73.8 | 66.9 | 74.3 | 62.2 |
| 9/20/2019 17:00 | 73.8 | 68.9 | 74.5 | 63 |
| 9/20/2019 18:00 | 73.7 | 66.1 | 74.1 | 61.6 |
| 9/20/2019 19:00 | 73.7 | 66.8 | 74.1 | 62 |
| 9/20/2019 20:00 | 73.5 | 67.9 | 73.9 | 62.2 |
| 9/20/2019 21:00 | 73.2 | 69.6 | 73.8 | 62.6 |
| 9/20/2019 22:00 | 73.1 | 71.1 | 73.9 | 63.2 |
| 9/20/2019 23:00 | 73.1 | 68.3 | 73.6 | 62.1 |
| 9/21/2019 0:00 | 73.1 | 69.1 | 73.8 | 62.4 |
| 9/21/2019 1:00 | 73.3 | 70.2 | 73.9 | 63 |

| | | | | |
|---|---|---|---|---|
| 9/21/2019 2:00 | 73 | 72.2 | 73.9 | 63.5 |
| 9/21/2019 3:00 | 72.5 | 72.6 | 73.2 | 63.2 |
| 9/21/2019 4:00 | 72.3 | 72.7 | 73 | 63 |
| 9/21/2019 5:00 | 72.8 | 71.8 | 73.6 | 63.1 |
| 9/21/2019 6:00 | 72.7 | 71.7 | 73.6 | 63 |
| 9/21/2019 7:00 | 72.6 | 72.6 | 73.4 | 63.3 |
| 9/21/2019 8:00 | 72.3 | 72 | 72.9 | 62.8 |
| 9/21/2019 9:00 | 72.8 | 72.4 | 73.8 | 63.4 |
| 9/21/2019 10:00 | 72.9 | 72.1 | 73.9 | 63.4 |
| 9/21/2019 11:00 | 72.8 | 69.2 | 73.4 | 62.1 |
| 9/21/2019 12:00 | 73 | 67.4 | 73.4 | 61.5 |
| 9/21/2019 13:00 | 72.9 | 64.2 | 73.2 | 60.1 |
| 9/21/2019 14:00 | 72.9 | 63 | 73 | 59.6 |
| 9/21/2019 15:00 | 73.3 | 62.3 | 73.4 | 59.7 |
| 9/21/2019 16:00 | 73.5 | 62 | 73.6 | 59.7 |
| 9/21/2019 17:00 | 73.4 | 61.7 | 73.4 | 59.4 |
| 9/21/2019 18:00 | 72.9 | 63 | 73 | 59.5 |
| 9/21/2019 19:00 | 73.2 | 61.4 | 73.2 | 59.2 |
| 9/21/2019 20:00 | 73.2 | 61.4 | 73 | 59.1 |
| 9/21/2019 21:00 | 73.4 | 64.6 | 73.8 | 60.8 |
| 9/21/2019 22:00 | 73.5 | 66.1 | 73.9 | 61.5 |
| 9/21/2019 23:00 | 73.5 | 66 | 73.9 | 61.5 |
| 9/22/2019 0:00 | 73.4 | 67.2 | 73.8 | 61.8 |
| 9/22/2019 1:00 | 73.3 | 69.9 | 73.9 | 62.9 |
| 9/22/2019 2:00 | 73.3 | 70.6 | 74.1 | 63.2 |
| 9/22/2019 3:00 | 73.3 | 72 | 74.3 | 63.7 |
| 9/22/2019 4:00 | 73.3 | 71.9 | 74.1 | 63.7 |
| 9/22/2019 5:00 | 73.2 | 70.4 | 73.8 | 63 |
| 9/22/2019 6:00 | 73.2 | 74.2 | 74.1 | 64.5 |
| 9/22/2019 7:00 | 73.1 | 74 | 74.1 | 64.3 |
| 9/22/2019 8:00 | 73.1 | 75 | 74.1 | 64.7 |
| 9/22/2019 9:00 | 73.1 | 75.2 | 74.3 | 64.8 |
| 9/22/2019 10:00 | 73.3 | 73.7 | 74.3 | 64.4 |
| 9/22/2019 11:00 | 73 | 70.2 | 73.6 | 62.7 |
| 9/22/2019 12:00 | 73.1 | 67.5 | 73.6 | 61.7 |
| 9/22/2019 13:00 | 73.3 | 66.1 | 73.8 | 61.2 |
| 9/22/2019 14:00 | 73.7 | 64.5 | 73.9 | 60.9 |
| 9/22/2019 15:00 | 74 | 61.5 | 74.1 | 60 |
| 9/22/2019 16:00 | 74 | 60 | 73.8 | 59.3 |
| 9/22/2019 17:00 | 74 | 59.3 | 73.8 | 58.9 |
| 9/22/2019 18:00 | 74 | 61.5 | 74.1 | 60 |
| 9/22/2019 19:00 | 73.7 | 64.3 | 73.9 | 60.9 |
| 9/22/2019 20:00 | 73.6 | 65.3 | 73.9 | 61.2 |
| 9/22/2019 21:00 | 73.7 | 66.2 | 74.1 | 61.7 |
| 9/22/2019 22:00 | 73.1 | 67.1 | 73.6 | 61.6 |
| 9/22/2019 23:00 | 73.4 | 68 | 73.9 | 62.2 |
| 9/23/2019 0:00 | 73.8 | 69 | 74.5 | 63 |

| | | | | |
|---|---|---|---|---|
| 9/23/2019 1:00 | 73.9 | 70.7 | 74.7 | 63.7 |
| 9/23/2019 2:00 | 73.3 | 71.1 | 74.1 | 63.4 |
| 9/23/2019 3:00 | 73.1 | 70.4 | 73.8 | 62.9 |
| 9/23/2019 4:00 | 72.9 | 71.6 | 73.8 | 63.2 |
| 9/23/2019 5:00 | 72.7 | 71.2 | 73.6 | 62.8 |
| 9/23/2019 6:00 | 72.5 | 72.4 | 73.4 | 63.1 |
| 9/23/2019 7:00 | 72.7 | 73 | 73.8 | 63.5 |
| 9/23/2019 8:00 | 73 | 72.2 | 73.9 | 63.5 |
| 9/23/2019 9:00 | 73.2 | 74.6 | 74.3 | 64.7 |
| 9/23/2019 10:00 | 73.3 | 72.5 | 74.3 | 63.9 |
| 9/23/2019 11:00 | 73.4 | 70.8 | 74.3 | 63.4 |
| 9/23/2019 12:00 | 73.5 | 66.4 | 73.9 | 61.7 |
| 9/23/2019 13:00 | 73.8 | 64.2 | 74.1 | 60.9 |
| 9/23/2019 14:00 | 74 | 62.6 | 74.1 | 60.4 |
| 9/23/2019 15:00 | 74.6 | 61 | 74.5 | 60.2 |
| 9/23/2019 16:00 | 74.4 | 59.4 | 74.1 | 59.3 |
| 9/23/2019 17:00 | 74.6 | 58.4 | 74.1 | 59 |
| 9/23/2019 18:00 | 74.6 | 60.8 | 74.5 | 60.1 |
| 9/23/2019 19:00 | 76.6 | 57.7 | 76.3 | 60.6 |
| 9/23/2019 20:00 | 74.1 | 62.1 | 74.1 | 60.3 |
| 9/23/2019 21:00 | 73.8 | 64.1 | 74.1 | 60.9 |
| 9/23/2019 22:00 | 73.6 | 65.6 | 73.9 | 61.3 |
| 9/23/2019 23:00 | 73.4 | 65.7 | 73.8 | 61.2 |
| 9/24/2019 0:00 | 73.4 | 66.7 | 73.8 | 61.6 |
| 9/24/2019 1:00 | 73.3 | 68.9 | 73.8 | 62.5 |
| 9/24/2019 2:00 | 73.3 | 69 | 73.8 | 62.4 |
| 9/24/2019 3:00 | 73.1 | 69.4 | 73.8 | 62.5 |
| 9/24/2019 4:00 | 73.2 | 71.5 | 73.9 | 63.4 |
| 9/24/2019 5:00 | 73.1 | 70.3 | 73.8 | 62.9 |
| 9/24/2019 6:00 | 73 | 71.6 | 73.8 | 63.2 |
| 9/24/2019 7:00 | 73 | 71.7 | 73.8 | 63.3 |
| 9/24/2019 8:00 | 73.1 | 71.6 | 73.9 | 63.4 |
| 9/24/2019 9:00 | 72.9 | 72.2 | 73.9 | 63.4 |
| 9/24/2019 10:00 | 73.1 | 69.9 | 73.8 | 62.7 |
| 9/24/2019 11:00 | 73.1 | 66.6 | 73.6 | 61.3 |
| 9/24/2019 12:00 | 73.5 | 61.9 | 73.6 | 59.6 |
| 9/24/2019 13:00 | 73.3 | 61.5 | 73.4 | 59.3 |
| 9/24/2019 14:00 | 73.7 | 59.1 | 73.4 | 58.5 |
| 9/24/2019 15:00 | 73.5 | 56.5 | 73 | 57.1 |
| 9/24/2019 16:00 | 73.6 | 55.6 | 73.2 | 56.8 |
| 9/24/2019 17:00 | 73.6 | 54.8 | 73 | 56.4 |
| 9/24/2019 18:00 | 73.6 | 55 | 73 | 56.4 |
| 9/24/2019 19:00 | 73.5 | 57.7 | 73.2 | 57.7 |
| 9/24/2019 20:00 | 73.3 | 58.8 | 73 | 58 |
| 9/24/2019 21:00 | 73.5 | 60.3 | 73.4 | 59 |
| 9/24/2019 22:00 | 73.1 | 62 | 73.2 | 59.3 |
| 9/24/2019 23:00 | 73.5 | 64 | 73.8 | 60.5 |

| | | | | |
|---|---|---|---|---|
| 9/25/2019 0:00 | 73.2 | 66.9 | 73.8 | 61.6 |
| 9/25/2019 1:00 | 73.1 | 67.8 | 73.6 | 61.8 |
| 9/25/2019 2:00 | 73 | 68.7 | 73.4 | 62.1 |
| 9/25/2019 3:00 | 73.3 | 71.2 | 74.1 | 63.4 |
| 9/25/2019 4:00 | 73.1 | 71.8 | 73.9 | 63.5 |
| 9/25/2019 5:00 | 72.5 | 70.4 | 73.2 | 62.3 |
| 9/25/2019 6:00 | 72.7 | 73.4 | 73.8 | 63.7 |
| 9/25/2019 7:00 | 72.8 | 72.8 | 73.8 | 63.6 |
| 9/25/2019 8:00 | 73.1 | 73.6 | 74.1 | 64.2 |
| 9/25/2019 9:00 | 73.2 | 71.6 | 74.1 | 63.5 |
| 9/25/2019 10:00 | 73.3 | 69.8 | 73.9 | 62.9 |
| 9/25/2019 11:00 | 73.3 | 65.4 | 73.6 | 61 |
| 9/25/2019 12:00 | 73.1 | 63.2 | 73.4 | 59.9 |
| 9/25/2019 13:00 | 73.3 | 60.5 | 73.2 | 58.8 |
| 9/25/2019 14:00 | 73.5 | 58.7 | 73.2 | 58.2 |
| 9/25/2019 15:00 | 73.7 | 57.9 | 73.4 | 57.9 |
| 9/25/2019 16:00 | 74 | 57 | 73.6 | 57.8 |
| 9/25/2019 17:00 | 73.9 | 55.6 | 73.2 | 57 |
| 9/25/2019 18:00 | 73.7 | 55.8 | 73.2 | 56.9 |
| 9/25/2019 19:00 | 73.6 | 55.9 | 73.2 | 56.9 |
| 9/25/2019 20:00 | 73.6 | 58.4 | 73.4 | 58.1 |
| 9/25/2019 21:00 | 73.5 | 62 | 73.6 | 59.7 |
| 9/25/2019 22:00 | 73.7 | 63.9 | 73.9 | 60.7 |
| 9/25/2019 23:00 | 73.6 | 63.8 | 73.9 | 60.6 |
| 9/26/2019 0:00 | 73.2 | 64.9 | 73.4 | 60.7 |
| 9/26/2019 1:00 | 73.4 | 67.6 | 73.8 | 62 |
| 9/26/2019 2:00 | 73.3 | 67.7 | 73.8 | 62 |
| 9/26/2019 3:00 | 73 | 68.5 | 73.4 | 62 |
| 9/26/2019 4:00 | 73.2 | 72.3 | 74.3 | 63.8 |
| 9/26/2019 5:00 | 73.1 | 72.6 | 74.1 | 63.8 |
| 9/26/2019 6:00 | 73.2 | 71.9 | 74.1 | 63.6 |
| 9/26/2019 7:00 | 73.2 | 71.5 | 73.9 | 63.4 |
| 9/26/2019 7:00 | 73.1 | 71.6 | 73.9 | 63.4 |
| 9/26/2019 7:00 | 73.2 | 71.6 | 74.1 | 63.5 |
| 9/26/2019 8:00 | 73.3 | 70 | 73.9 | 63 |
| 9/26/2019 9:00 | 73.2 | 68.4 | 73.8 | 62.2 |
| 9/26/2019 10:00 | 73 | 67.6 | 73.4 | 61.6 |
| 9/26/2019 11:00 | 73.1 | 65.1 | 73.4 | 60.6 |
| 9/26/2019 12:00 | 73 | 61.2 | 72.9 | 58.8 |
| 9/26/2019 13:00 | 73 | 58.7 | 72.7 | 57.7 |
| 9/26/2019 14:00 | 73.1 | 56.9 | 72.7 | 56.9 |
| 9/26/2019 15:00 | 73 | 55.5 | 72.5 | 56.2 |
| 9/26/2019 16:00 | 73 | 55.1 | 72.5 | 56 |
| 9/26/2019 17:00 | 73.1 | 54.9 | 72.5 | 55.9 |
| 9/26/2019 18:00 | 73 | 53.7 | 72.3 | 55.1 |
| 9/26/2019 19:00 | 73.1 | 56.2 | 72.7 | 56.6 |
| 9/26/2019 20:00 | 73 | 58.2 | 72.7 | 57.5 |

| | | | | |
|---|---|---|---|---|
| 9/26/2019 21:00 | 72.9 | 59.1 | 72.7 | 57.8 |
| 9/26/2019 22:00 | 72.9 | 60.6 | 72.9 | 58.4 |
| 9/26/2019 23:00 | 72.9 | 63.9 | 73.2 | 60 |
| 9/27/2019 0:00 | 72.7 | 65 | 73 | 60.2 |
| 9/27/2019 1:00 | 72.7 | 69.1 | 73.4 | 62 |
| 9/27/2019 2:00 | 72.8 | 68.5 | 73.2 | 61.8 |
| 9/27/2019 3:00 | 72.8 | 71.2 | 73.6 | 62.9 |
| 9/27/2019 4:00 | 73 | 71.6 | 73.8 | 63.2 |
| 9/27/2019 5:00 | 72.9 | 71.5 | 73.8 | 63.1 |
| 9/27/2019 6:00 | 72.8 | 70.1 | 73.4 | 62.5 |
| 9/27/2019 7:00 | 72.8 | 69.9 | 73.4 | 62.4 |
| 9/27/2019 8:00 | 72.9 | 70.4 | 73.6 | 62.7 |
| 9/27/2019 9:00 | 72.7 | 69.4 | 73.4 | 62.1 |
| 9/27/2019 10:00 | 72.8 | 68.4 | 73.2 | 61.8 |
| 9/27/2019 11:00 | 72.8 | 66.7 | 73.2 | 61 |
| 9/27/2019 12:00 | 72.7 | 65 | 73 | 60.2 |
| 9/27/2019 13:00 | 72.9 | 62.5 | 73 | 59.3 |
| 9/27/2019 14:00 | 72.8 | 64.4 | 73 | 60.1 |
| 9/27/2019 15:00 | 72.8 | 65 | 73 | 60.4 |
| 9/27/2019 16:00 | 72.8 | 65.6 | 73 | 60.6 |
| 9/27/2019 17:00 | 72.8 | 64.6 | 73 | 60.2 |
| 9/27/2019 18:00 | 72.8 | 65.5 | 73 | 60.6 |
| 9/27/2019 19:00 | 72.8 | 66.2 | 73.2 | 60.8 |
| 9/27/2019 20:00 | 72.8 | 67.9 | 73.2 | 61.6 |
| 9/27/2019 21:00 | 73 | 68.2 | 73.4 | 61.8 |
| 9/27/2019 22:00 | 72.8 | 67.2 | 73.2 | 61.3 |
| 9/27/2019 23:00 | 72.7 | 67.6 | 73.2 | 61.4 |
| 9/28/2019 0:00 | 72.8 | 69.2 | 73.4 | 62.1 |
| 9/28/2019 1:00 | 72.7 | 69.8 | 73.4 | 62.2 |
| 9/28/2019 2:00 | 72.8 | 70.8 | 73.6 | 62.8 |
| 9/28/2019 3:00 | 72.9 | 71 | 73.8 | 63 |
| 9/28/2019 4:00 | 72.9 | 70.9 | 73.8 | 62.9 |
| 9/28/2019 5:00 | 72.8 | 70.3 | 73.4 | 62.6 |
| 9/28/2019 6:00 | 72.9 | 71.6 | 73.8 | 63.2 |
| 9/28/2019 7:00 | 72.9 | 71.5 | 73.8 | 63.2 |
| 9/28/2019 8:00 | 72.8 | 72.2 | 73.8 | 63.3 |
| 9/28/2019 9:00 | 72.8 | 72.4 | 73.8 | 63.4 |
| 9/28/2019 10:00 | 72.8 | 70 | 73.4 | 62.4 |
| 9/28/2019 11:00 | 72.9 | 68 | 73.4 | 61.7 |
| 9/28/2019 12:00 | 73 | 65.1 | 73.2 | 60.6 |
| 9/28/2019 13:00 | 73.1 | 62.4 | 73.2 | 59.5 |
| 9/28/2019 14:00 | 73.2 | 60.4 | 73 | 58.6 |
| 9/28/2019 15:00 | 73.3 | 58.5 | 73 | 57.9 |
| 9/28/2019 16:00 | 73.5 | 60.8 | 73.4 | 59.1 |
| 9/28/2019 17:00 | 73.7 | 59.6 | 73.4 | 58.7 |
| 9/28/2019 18:00 | 73.8 | 59.3 | 73.6 | 58.7 |
| 9/28/2019 19:00 | 73.7 | 60.2 | 73.6 | 59.1 |

| | | | | |
|---|---|---|---|---|
| 9/28/2019 20:00 | 73.7 | 61.5 | 73.8 | 59.6 |
| 9/28/2019 21:00 | 73.6 | 62.6 | 73.8 | 60 |
| 9/28/2019 22:00 | 73.4 | 62.8 | 73.6 | 60 |
| 9/28/2019 23:00 | 73.4 | 64.2 | 73.6 | 60.5 |
| 9/29/2019 0:00 | 73.3 | 64.9 | 73.6 | 60.8 |
| 9/29/2019 1:00 | 73.2 | 65.5 | 73.6 | 61 |
| 9/29/2019 2:00 | 73.1 | 67.1 | 73.6 | 61.6 |
| 9/29/2019 3:00 | 73.1 | 67.7 | 73.6 | 61.8 |
| 9/29/2019 4:00 | 73 | 67.7 | 73.4 | 61.7 |
| 9/29/2019 5:00 | 72.8 | 68.2 | 73.2 | 61.7 |
| 9/29/2019 6:00 | 72.8 | 68.8 | 73.2 | 61.9 |
| 9/29/2019 7:00 | 72.9 | 69.5 | 73.6 | 62.3 |
| 9/29/2019 8:00 | 72.8 | 70.9 | 73.6 | 62.8 |
| 9/29/2019 9:00 | 72.7 | 71.2 | 73.6 | 62.8 |
| 9/29/2019 10:00 | 72.8 | 69.3 | 73.4 | 62.1 |
| 9/29/2019 11:00 | 72.9 | 68.7 | 73.4 | 62 |
| 9/29/2019 12:00 | 73 | 66.2 | 73.4 | 61 |
| 9/29/2019 13:00 | 73.2 | 64.3 | 73.4 | 60.4 |
| 9/29/2019 14:00 | 73.3 | 61.3 | 73.2 | 59.2 |
| 9/29/2019 15:00 | 73.4 | 59 | 73.2 | 58.2 |
| 9/29/2019 16:00 | 73.4 | 57.3 | 73 | 57.4 |
| 9/29/2019 17:00 | 73.4 | 55.9 | 72.9 | 56.7 |
| 9/29/2019 18:00 | 73.3 | 55.6 | 72.9 | 56.4 |
| 9/29/2019 19:00 | 73.3 | 58.4 | 73 | 57.8 |
| 9/29/2019 20:00 | 73.4 | 60.8 | 73.2 | 59 |
| 9/29/2019 21:00 | 73.5 | 62.8 | 73.6 | 60 |
| 9/29/2019 22:00 | 73.7 | 63.8 | 73.9 | 60.6 |
| 9/29/2019 23:00 | 73.6 | 64.3 | 73.9 | 60.8 |
| 9/30/2019 0:00 | 73.4 | 64.8 | 73.6 | 60.8 |
| 9/30/2019 1:00 | 73.3 | 67.1 | 73.8 | 61.7 |
| 9/30/2019 2:00 | 73.3 | 69.4 | 73.9 | 62.6 |
| 9/30/2019 3:00 | 73.3 | 69.1 | 73.9 | 62.5 |
| 9/30/2019 4:00 | 73.3 | 71.3 | 74.1 | 63.5 |
| 9/30/2019 5:00 | 73.3 | 72.6 | 74.3 | 64 |
| 9/30/2019 6:00 | 73.2 | 71.9 | 74.1 | 63.6 |
| 9/30/2019 7:00 | 73.1 | 72.6 | 74.1 | 63.7 |
| 9/30/2019 8:00 | 73 | 71.9 | 73.8 | 63.4 |
| 9/30/2019 9:00 | 73 | 72.6 | 73.9 | 63.6 |
| 9/30/2019 10:00 | 73 | 71.7 | 73.8 | 63.3 |
| 9/30/2019 11:00 | 73 | 68.6 | 73.4 | 62.1 |
| 9/30/2019 12:00 | 73 | 69.8 | 73.6 | 62.5 |
| 9/30/2019 13:00 | 73.1 | 67 | 73.6 | 61.5 |
| 9/30/2019 14:00 | 73.4 | 64.1 | 73.8 | 60.5 |
| 9/30/2019 15:00 | 73.5 | 62.6 | 73.6 | 59.9 |
| 9/30/2019 16:00 | 74.1 | 62.3 | 74.1 | 60.4 |
| 9/30/2019 17:00 | 74.2 | 60.6 | 74.1 | 59.6 |
| 9/30/2019 18:00 | 73.8 | 60.2 | 73.8 | 59.2 |

| | | | | |
|---|---|---|---|---|
| 9/30/2019 19:00 | 74 | 61.5 | 74.1 | 60 |
| 9/30/2019 20:00 | 73.7 | 64.5 | 73.9 | 61 |
| 9/30/2019 21:00 | 73.2 | 65.9 | 73.6 | 61.1 |
| 9/30/2019 22:00 | 73.6 | 66.2 | 74.1 | 61.6 |
| 9/30/2019 23:00 | 73.5 | 67.1 | 73.9 | 61.9 |
| 10/1/2019 0:00 | 73.4 | 68.1 | 73.9 | 62.3 |
| 10/1/2019 1:00 | 73.5 | 69 | 74.1 | 62.7 |
| 10/1/2019 2:00 | 73.5 | 70 | 74.1 | 63.1 |
| 10/1/2019 3:00 | 73.5 | 70.5 | 74.1 | 63.3 |
| 10/1/2019 4:00 | 73.6 | 73.1 | 74.7 | 64.5 |
| 10/1/2019 5:00 | 73.4 | 73 | 74.5 | 64.2 |
| 10/1/2019 6:00 | 73.4 | 73.2 | 74.5 | 64.3 |
| 10/1/2019 7:00 | 73.2 | 72 | 74.1 | 63.6 |
| 10/1/2019 8:00 | 73.3 | 70.1 | 73.9 | 63 |
| 10/1/2019 9:00 | 73.5 | 70 | 74.1 | 63.1 |
| 10/1/2019 10:00 | 73.2 | 69.7 | 73.8 | 62.7 |
| 10/1/2019 11:00 | 73.2 | 66 | 73.8 | 61.2 |
| 10/1/2019 12:00 | 72.8 | 63.6 | 73 | 59.7 |
| 10/1/2019 13:00 | 72.9 | 61.9 | 73 | 59.1 |
| 10/1/2019 14:00 | 72.7 | 61.1 | 72.7 | 58.6 |
| 10/1/2019 15:00 | 72.7 | 61.1 | 72.7 | 58.5 |
| 10/1/2019 16:00 | 73.2 | 59.9 | 72.9 | 58.4 |
| 10/1/2019 17:00 | 73.4 | 58.6 | 73 | 58 |
| 10/1/2019 18:00 | 73 | 58.5 | 72.7 | 57.6 |
| 10/1/2019 19:00 | 73.4 | 62.5 | 73.6 | 59.8 |
| 10/1/2019 20:00 | 73.3 | 63.3 | 73.6 | 60 |
| 10/1/2019 21:00 | 73.3 | 62.8 | 73.4 | 59.8 |
| 10/1/2019 22:00 | 73.2 | 65.1 | 73.6 | 60.8 |
| 10/1/2019 23:00 | 72.6 | 66.3 | 73 | 60.7 |
| 10/2/2019 0:00 | 73.1 | 70.4 | 73.8 | 62.9 |
| 10/2/2019 1:00 | 73 | 68.3 | 73.4 | 61.9 |
| 10/2/2019 2:00 | 72.9 | 69.9 | 73.6 | 62.5 |
| 10/2/2019 3:00 | 73 | 71.7 | 73.8 | 63.3 |
| 10/2/2019 4:00 | 73.1 | 73.8 | 74.1 | 64.3 |
| 10/2/2019 5:00 | 73 | 72.2 | 73.9 | 63.5 |
| 10/2/2019 6:00 | 73 | 74.7 | 73.9 | 64.5 |
| 10/2/2019 7:00 | 73.1 | 72.2 | 74.1 | 63.6 |
| 10/2/2019 8:00 | 73.3 | 69.5 | 73.9 | 62.7 |
| 10/2/2019 9:00 | 73.2 | 70.3 | 73.8 | 62.9 |
| 10/2/2019 10:00 | 73.2 | 68.3 | 73.8 | 62.2 |
| 10/2/2019 11:00 | 73.2 | 64.2 | 73.4 | 60.4 |
| 10/2/2019 12:00 | 72.9 | 62.6 | 73 | 59.3 |
| 10/2/2019 13:00 | 72.9 | 61.1 | 72.9 | 58.7 |
| 10/2/2019 14:00 | 73.1 | 58.2 | 72.9 | 57.6 |
| 10/2/2019 15:00 | 73.2 | 57.4 | 72.9 | 57.3 |
| 10/2/2019 16:00 | 73.2 | 58.2 | 73 | 57.7 |
| 10/2/2019 17:00 | 73.3 | 57 | 72.9 | 57.2 |

| | | | | |
|---|---|---|---|---|
| 10/2/2019 18:00 | 73.1 | 55.5 | 72.7 | 56.2 |
| 10/2/2019 19:00 | 73.2 | 56.7 | 72.7 | 56.9 |
| 10/2/2019 20:00 | 72.9 | 57.6 | 72.7 | 57.1 |
| 10/2/2019 21:00 | 73.2 | 58.7 | 73 | 57.9 |
| 10/2/2019 22:00 | 73.1 | 59.8 | 72.9 | 58.3 |
| 10/2/2019 23:00 | 73.1 | 60.8 | 73 | 58.8 |
| 10/3/2019 0:00 | 73.1 | 62.5 | 73.2 | 59.6 |
| 10/3/2019 1:00 | 73.1 | 63.8 | 73.4 | 60.1 |
| 10/3/2019 2:00 | 73.1 | 66.3 | 73.6 | 61.2 |
| 10/3/2019 3:00 | 73.3 | 70.7 | 74.1 | 63.2 |
| 10/3/2019 4:00 | 73.3 | 70.1 | 73.9 | 63 |
| 10/3/2019 5:00 | 73.1 | 70.3 | 73.8 | 62.9 |
| 10/3/2019 6:00 | 72.8 | 71.4 | 73.6 | 63.1 |
| 10/3/2019 7:00 | 73.1 | 70.6 | 73.9 | 63 |
| 10/3/2019 8:00 | 73.3 | 71.1 | 74.1 | 63.4 |
| 10/3/2019 9:00 | 73.2 | 69.1 | 73.9 | 62.5 |
| 10/3/2019 10:00 | 72.7 | 67.6 | 73.2 | 61.4 |
| 10/3/2019 11:00 | 73 | 65 | 73.2 | 60.5 |
| 10/3/2019 12:00 | 73 | 62.2 | 73 | 59.3 |
| 10/3/2019 13:00 | 73 | 62.1 | 73 | 59.3 |
| 10/3/2019 14:00 | 72.9 | 60.3 | 72.9 | 58.4 |
| 10/3/2019 15:00 | 73.1 | 59.4 | 72.9 | 58.1 |
| 10/3/2019 16:00 | 73.3 | 58 | 73 | 57.6 |
| 10/3/2019 17:00 | 73.3 | 57.4 | 72.9 | 57.4 |
| 10/3/2019 18:00 | 73.3 | 56.5 | 72.9 | 56.9 |
| 10/3/2019 19:00 | 73.3 | 59.8 | 73 | 58.5 |
| 10/3/2019 20:00 | 73.2 | 61 | 73.2 | 59 |
| 10/3/2019 21:00 | 73.3 | 62.1 | 73.4 | 59.5 |
| 10/3/2019 22:00 | 73.4 | 63.2 | 73.8 | 60.2 |
| 10/3/2019 23:00 | 73.3 | 62 | 73.4 | 59.5 |
| 10/4/2019 0:00 | 73.3 | 65.6 | 73.6 | 61.1 |
| 10/4/2019 1:00 | 73.3 | 66.7 | 73.8 | 61.6 |
| 10/4/2019 2:00 | 73.5 | 65.7 | 73.8 | 61.3 |
| 10/4/2019 3:00 | 73.3 | 67.1 | 73.8 | 61.8 |
| 10/4/2019 4:00 | 73.2 | 68.5 | 73.8 | 62.3 |
| 10/4/2019 5:00 | 73.2 | 67.8 | 73.8 | 61.9 |
| 10/4/2019 6:00 | 73.2 | 69.7 | 73.8 | 62.7 |
| 10/4/2019 7:00 | 73.2 | 71.6 | 73.9 | 63.4 |
| 10/4/2019 8:00 | 73.1 | 69.3 | 73.8 | 62.5 |
| 10/4/2019 9:00 | 73 | 69.9 | 73.6 | 62.6 |
| 10/4/2019 10:00 | 72.9 | 66.2 | 73.4 | 61 |
| 10/4/2019 11:00 | 72.8 | 62.6 | 72.9 | 59.3 |
| 10/4/2019 12:00 | 72.6 | 59.5 | 72.3 | 57.7 |
| 10/4/2019 13:00 | 72.9 | 59.5 | 72.7 | 57.9 |
| 10/4/2019 14:00 | 73 | 57.9 | 72.7 | 57.3 |
| 10/4/2019 15:00 | 73 | 55.6 | 72.5 | 56.2 |
| 10/4/2019 16:00 | 73.1 | 54.7 | 72.5 | 55.8 |

| | | | | |
|---|---|---|---|---|
| 10/4/2019 17:00 | 73 | 54.5 | 72.3 | 55.7 |
| 10/4/2019 18:00 | 73 | 54.8 | 72.3 | 55.8 |
| 10/4/2019 19:00 | 73 | 57 | 72.5 | 56.8 |
| 10/4/2019 20:00 | 73.1 | 58.6 | 72.9 | 57.8 |
| 10/4/2019 21:00 | 73.3 | 60.5 | 73.2 | 58.8 |
| 10/4/2019 22:00 | 73.2 | 62.5 | 73.2 | 59.6 |
| 10/4/2019 23:00 | 73.3 | 65 | 73.6 | 60.8 |
| 10/5/2019 0:00 | 73.2 | 66.2 | 73.6 | 61.2 |
| 10/5/2019 1:00 | 73.1 | 64.6 | 73.4 | 60.5 |
| 10/5/2019 2:00 | 73 | 67.5 | 73.4 | 61.6 |
| 10/5/2019 3:00 | 73 | 69.5 | 73.6 | 62.4 |
| 10/5/2019 4:00 | 73 | 67.8 | 73.4 | 61.7 |
| 10/5/2019 5:00 | 73 | 67.8 | 73.4 | 61.7 |
| 10/5/2019 6:00 | 73 | 69.3 | 73.6 | 62.3 |
| 10/5/2019 7:00 | 73 | 71.3 | 73.8 | 63.1 |
| 10/5/2019 8:00 | 73 | 71.8 | 73.8 | 63.4 |
| 10/5/2019 9:00 | 73 | 68.7 | 73.4 | 62.2 |
| 10/5/2019 10:00 | 73 | 66.6 | 73.4 | 61.2 |
| 10/5/2019 11:00 | 73 | 64.6 | 73.2 | 60.3 |
| 10/5/2019 12:00 | 73 | 61.6 | 73 | 59 |
| 10/5/2019 13:00 | 73.1 | 59.5 | 72.9 | 58.1 |
| 10/5/2019 14:00 | 73.1 | 56.9 | 72.7 | 56.9 |
| 10/5/2019 15:00 | 73.2 | 55.1 | 72.7 | 56.1 |
| 10/5/2019 16:00 | 73.3 | 53.7 | 72.7 | 55.4 |
| 10/5/2019 17:00 | 73.3 | 52.6 | 72.5 | 55 |
| 10/5/2019 18:00 | 73.3 | 53 | 72.5 | 55.2 |
| 10/5/2019 19:00 | 73.4 | 56 | 73 | 56.8 |
| 10/5/2019 20:00 | 73.5 | 58.2 | 73.2 | 57.9 |
| 10/5/2019 21:00 | 73.4 | 58.4 | 73 | 57.9 |
| 10/5/2019 22:00 | 73.2 | 59.5 | 73 | 58.3 |
| 10/5/2019 23:00 | 73.1 | 60.3 | 73 | 58.6 |
| 10/6/2019 0:00 | 73.2 | 61.7 | 73.4 | 59.3 |
| 10/6/2019 1:00 | 73.1 | 64.3 | 73.4 | 60.4 |
| 10/6/2019 2:00 | 73.1 | 66.7 | 73.6 | 61.3 |
| 10/6/2019 3:00 | 73.1 | 67.7 | 73.6 | 61.8 |
| 10/6/2019 4:00 | 73.1 | 68.4 | 73.6 | 62.1 |
| 10/6/2019 5:00 | 73.1 | 67.5 | 73.6 | 61.7 |
| 10/6/2019 6:00 | 73.1 | 69.8 | 73.8 | 62.6 |
| 10/6/2019 7:00 | 73 | 69.6 | 73.6 | 62.5 |
| 10/6/2019 8:00 | 73 | 71.4 | 73.8 | 63.2 |
| 10/6/2019 9:00 | 73 | 69.7 | 73.6 | 62.5 |
| 10/6/2019 10:00 | 73 | 68.6 | 73.4 | 62 |
| 10/6/2019 11:00 | 73 | 65 | 73.2 | 60.5 |
| 10/6/2019 12:00 | 73 | 62.8 | 73 | 59.6 |
| 10/6/2019 13:00 | 72.9 | 59.3 | 72.7 | 57.8 |
| 10/6/2019 14:00 | 73 | 57.1 | 72.5 | 56.9 |
| 10/6/2019 15:00 | 73.1 | 56.1 | 72.7 | 56.6 |

| | | | | |
|---|---|---|---|---|
| 10/6/2019 16:00 | 73.3 | 54.9 | 72.7 | 56.2 |
| 10/6/2019 17:00 | 73.4 | 54.8 | 72.9 | 56.2 |
| 10/6/2019 18:00 | 73.4 | 54.3 | 72.7 | 55.9 |
| 10/6/2019 19:00 | 73.3 | 54.4 | 72.7 | 55.8 |
| 10/6/2019 20:00 | 73.2 | 57.8 | 72.9 | 57.4 |
| 10/6/2019 21:00 | 73 | 60.8 | 72.9 | 58.7 |
| 10/6/2019 22:00 | 73 | 61 | 72.9 | 58.8 |
| 10/6/2019 23:00 | 73.1 | 63.1 | 73.4 | 59.8 |
| 10/7/2019 0:00 | 73 | 63.7 | 73.2 | 60 |
| 10/7/2019 1:00 | 72.9 | 65 | 73.2 | 60.5 |
| 10/7/2019 2:00 | 73 | 65.5 | 73.2 | 60.7 |
| 10/7/2019 3:00 | 73 | 67.9 | 73.4 | 61.8 |
| 10/7/2019 4:00 | 73 | 66.6 | 73.4 | 61.3 |
| 10/7/2019 5:00 | 73 | 68.4 | 73.4 | 62 |
| 10/7/2019 6:00 | 73 | 70.6 | 73.8 | 62.9 |
| 10/7/2019 7:00 | 72.9 | 70.2 | 73.6 | 62.7 |
| 10/7/2019 8:00 | 73 | 69.4 | 73.6 | 62.4 |
| 10/7/2019 9:00 | 73 | 67.2 | 73.4 | 61.4 |
| 10/7/2019 10:00 | 72.8 | 67.5 | 73.2 | 61.4 |
| 10/7/2019 11:00 | 72.8 | 65 | 73 | 60.3 |
| 10/7/2019 12:00 | 72.6 | 61.5 | 72.7 | 58.6 |
| 10/7/2019 13:00 | 72.6 | 61.4 | 72.5 | 58.6 |
| 10/7/2019 14:00 | 72.5 | 59.8 | 72.3 | 57.7 |
| 10/7/2019 15:00 | 72.6 | 60.4 | 72.5 | 58.2 |
| 10/7/2019 16:00 | 72.6 | 58.7 | 72.3 | 57.3 |
| 10/7/2019 17:00 | 72.9 | 59 | 72.7 | 57.7 |
| 10/7/2019 18:00 | 72.9 | 61.8 | 73 | 59 |
| 10/7/2019 19:00 | 73.1 | 64.9 | 73.4 | 60.6 |
| 10/7/2019 20:00 | 73.2 | 65.4 | 73.4 | 60.9 |
| 10/7/2019 21:00 | 73.3 | 66.6 | 73.8 | 61.6 |
| 10/7/2019 22:00 | 73.3 | 66 | 73.8 | 61.3 |
| 10/7/2019 23:00 | 73.3 | 64.8 | 73.6 | 60.8 |
| 10/8/2019 0:00 | 73.3 | 64.3 | 73.6 | 60.5 |
| 10/8/2019 1:00 | 73.2 | 63.6 | 73.4 | 60.1 |
| 10/8/2019 2:00 | 73.2 | 64.3 | 73.4 | 60.4 |
| 10/8/2019 3:00 | 73.1 | 64.9 | 73.4 | 60.6 |
| 10/8/2019 4:00 | 73 | 64.5 | 73.2 | 60.4 |
| 10/8/2019 5:00 | 73.1 | 64.1 | 73.4 | 60.2 |
| 10/8/2019 6:00 | 73.1 | 64.4 | 73.4 | 60.4 |
| 10/8/2019 7:00 | 73.2 | 65.1 | 73.6 | 60.8 |
| 10/8/2019 8:00 | 73.4 | 65.8 | 73.8 | 61.3 |
| 10/8/2019 9:00 | 73.3 | 65.5 | 73.6 | 61.1 |
| 10/8/2019 10:00 | 73.2 | 63.3 | 73.4 | 60 |
| 10/8/2019 11:00 | 73.1 | 59.6 | 72.9 | 58.2 |
| 10/8/2019 12:00 | 73.1 | 57 | 72.7 | 57 |
| 10/8/2019 13:00 | 73.1 | 56.5 | 72.7 | 56.7 |
| 10/8/2019 14:00 | 73.1 | 52.3 | 72.3 | 54.6 |

| | | | | |
|---|---|---|---|---|
| 10/8/2019 15:00 | 73.1 | 49.6 | 72 | 53.2 |
| 10/8/2019 16:00 | 73 | 48.9 | 71.8 | 52.7 |
| 10/8/2019 17:00 | 73.1 | 49.1 | 72 | 52.9 |
| 10/8/2019 18:00 | 73.1 | 49.1 | 72 | 52.9 |
| 10/8/2019 19:00 | 73.2 | 51.8 | 72.5 | 54.4 |
| 10/8/2019 20:00 | 73.4 | 55.1 | 73 | 56.3 |
| 10/8/2019 21:00 | 73.6 | 56.5 | 73.2 | 57.2 |
| 10/8/2019 22:00 | 73.6 | 59.6 | 73.4 | 58.7 |
| 10/8/2019 23:00 | 73.7 | 61.6 | 73.8 | 59.7 |
| 10/9/2019 0:00 | 73.7 | 63.6 | 73.9 | 60.6 |
| 10/9/2019 1:00 | 73.8 | 59.6 | 73.6 | 58.8 |
| 10/9/2019 2:00 | 73.7 | 61.6 | 73.8 | 59.7 |
| 10/9/2019 3:00 | 73.7 | 63.1 | 73.9 | 60.3 |
| 10/9/2019 4:00 | 73.7 | 63.5 | 73.9 | 60.5 |
| 10/9/2019 5:00 | 73.7 | 63 | 73.8 | 60.3 |
| 10/9/2019 6:00 | 73.5 | 61.3 | 73.4 | 59.4 |
| 10/9/2019 7:00 | 73.5 | 62.7 | 73.6 | 60 |
| 10/9/2019 8:00 | 73.5 | 63.9 | 73.8 | 60.5 |
| 10/9/2019 9:00 | 73.5 | 69.4 | 74.1 | 62.8 |
| 10/9/2019 10:00 | 73.4 | 67.8 | 73.9 | 62.1 |
| 10/9/2019 11:00 | 73.5 | 65.5 | 73.8 | 61.2 |
| 10/9/2019 12:00 | 73.5 | 62.3 | 73.6 | 59.8 |
| 10/9/2019 13:00 | 73.6 | 59.8 | 73.4 | 58.7 |
| 10/9/2019 14:00 | 73.8 | 58.4 | 73.4 | 58.3 |
| 10/9/2019 14:00 | 73.7 | 57.9 | 73.4 | 58 |
| 10/9/2019 15:00 | 74 | 57.7 | 73.6 | 58.1 |
| 10/9/2019 16:00 | 74.2 | 56.2 | 73.6 | 57.7 |
| 10/9/2019 17:00 | 74.3 | 55.4 | 73.8 | 57.3 |
| 10/9/2019 17:00 | 74.3 | 55.1 | 73.6 | 57.1 |
| 10/9/2019 18:00 | 74.2 | 56.6 | 73.6 | 57.8 |
| 10/9/2019 19:00 | 74.4 | 57.6 | 73.9 | 58.4 |
| 10/9/2019 20:00 | 74.2 | 60 | 74.1 | 59.5 |
| 10/9/2019 21:00 | 74.2 | 61.3 | 74.1 | 60 |
| 10/9/2019 22:00 | 74.1 | 63 | 74.3 | 60.7 |
| 10/9/2019 23:00 | 74 | 63.3 | 74.3 | 60.7 |
| 10/10/2019 0:00 | 73.7 | 66.5 | 74.1 | 61.9 |
| 10/10/2019 1:00 | 73.5 | 67.2 | 73.9 | 62 |
| 10/10/2019 2:00 | 73.5 | 67.4 | 73.9 | 62 |
| 10/10/2019 3:00 | 73.5 | 68.3 | 73.9 | 62.4 |
| 10/10/2019 4:00 | 73.4 | 68.6 | 73.9 | 62.5 |
| 10/10/2019 5:00 | 73.4 | 68.8 | 73.9 | 62.5 |
| 10/10/2019 6:00 | 73.4 | 70.5 | 74.1 | 63.2 |
| 10/10/2019 7:00 | 73.5 | 71.4 | 74.3 | 63.7 |
| 10/10/2019 8:00 | 73.4 | 70.5 | 74.3 | 63.2 |
| 10/10/2019 9:00 | 73.5 | 69.4 | 74.1 | 62.9 |
| 10/10/2019 9:00 | 73.5 | 68.9 | 73.9 | 62.6 |
| 10/10/2019 9:00 | 73.5 | 68.4 | 73.9 | 62.5 |

| | | | | |
|---|---|---|---|---|
| 10/10/2019 10:00 | 73.6 | 66.5 | 74.1 | 61.8 |
| 10/10/2019 11:00 | 73.5 | 63.1 | 73.8 | 60.2 |
| 10/10/2019 11:00 | 73.5 | 63 | 73.8 | 60.2 |
| 10/10/2019 11:00 | 73.5 | 63.1 | 73.8 | 60.2 |
| 10/10/2019 12:00 | 73.7 | 58.8 | 73.4 | 58.4 |
| 10/10/2019 13:00 | 74 | 58.6 | 73.8 | 58.6 |
| 10/10/2019 14:00 | 74.3 | 57.7 | 73.8 | 58.4 |
| 10/10/2019 15:00 | 74.7 | 57.4 | 74.3 | 58.6 |
| 10/10/2019 16:00 | 75.1 | 56.3 | 74.5 | 58.5 |
| 10/10/2019 17:00 | 75.1 | 55.9 | 74.5 | 58.3 |
| 10/10/2019 18:00 | 75.1 | 57.6 | 74.7 | 59.1 |
| 10/10/2019 19:00 | 75.1 | 57.5 | 74.7 | 59.1 |
| 10/10/2019 20:00 | 75 | 62.1 | 75 | 61.1 |
| 10/10/2019 21:00 | 74.9 | 62.1 | 75 | 61.1 |
| 10/10/2019 22:00 | 74.7 | 64.5 | 75 | 61.9 |
| 10/10/2019 23:00 | 74.6 | 64.8 | 74.8 | 62 |
| 10/11/2019 0:00 | 74.2 | 66.4 | 74.7 | 62.3 |
| 10/11/2019 1:00 | 74 | 67.1 | 74.5 | 62.4 |
| 10/11/2019 2:00 | 74 | 68.5 | 74.7 | 63 |
| 10/11/2019 3:00 | 73.9 | 68.7 | 74.5 | 63 |
| 10/11/2019 4:00 | 74 | 70.3 | 74.8 | 63.7 |
| 10/11/2019 5:00 | 73.8 | 69 | 74.7 | 63 |
| 10/11/2019 6:00 | 73.8 | 71.6 | 74.7 | 64 |
| 10/11/2019 7:00 | 73.8 | 70.6 | 74.7 | 63.7 |
| 10/11/2019 8:00 | 74 | 70.8 | 74.8 | 64 |
| 10/11/2019 9:00 | 74 | 69.7 | 74.8 | 63.5 |
| 10/11/2019 10:00 | 74.1 | 65.8 | 74.3 | 61.9 |
| 10/11/2019 11:00 | 74 | 61.5 | 74.1 | 60 |
| 10/11/2019 12:00 | 73.7 | 58.3 | 73.4 | 58.2 |
| 10/11/2019 13:00 | 73.6 | 55.6 | 73.2 | 56.8 |
| 10/11/2019 14:00 | 73.4 | 54.2 | 72.9 | 55.9 |
| 10/11/2019 15:00 | 73.3 | 52.6 | 72.5 | 55 |
| 10/11/2019 16:00 | 73 | 51.5 | 72 | 54.1 |
| 10/11/2019 17:00 | 72.8 | 49.4 | 71.6 | 52.7 |
| 10/11/2019 18:00 | 72.9 | 51.1 | 72 | 53.8 |
| 10/11/2019 19:00 | 72.8 | 52.4 | 72 | 54.4 |
| 10/11/2019 20:00 | 72.9 | 53.9 | 72.3 | 55.2 |
| 10/11/2019 21:00 | 73 | 56.3 | 72.5 | 56.5 |
| 10/11/2019 22:00 | 73.1 | 55.7 | 72.7 | 56.4 |
| 10/11/2019 23:00 | 73.1 | 55.6 | 72.7 | 56.3 |
| 10/12/2019 0:00 | 73 | 50.4 | 72 | 53.5 |
| 10/12/2019 1:00 | 72.8 | 45.8 | 71.4 | 50.8 |
| 10/12/2019 2:00 | 72.7 | 43.4 | 71.2 | 49.2 |
| 10/12/2019 3:00 | 72.7 | 41.8 | 71.1 | 48.1 |
| 10/12/2019 4:00 | 72.4 | 40.8 | 70.5 | 47.3 |
| 10/12/2019 5:00 | 72.2 | 38.9 | 70.3 | 45.8 |
| 10/12/2019 6:00 | 71.9 | 38.5 | 70 | 45.2 |

| | | | |
|---|---|---|---|---|
| 10/12/2019 7:00 | 71.8 | 39.6 | 70.2 | 45.9 |
| 10/12/2019 8:00 | 71.6 | 40.7 | 70 | 46.5 |
| 10/12/2019 9:00 | 71.7 | 40.6 | 70 | 46.5 |
| 10/12/2019 10:00 | 71.8 | 40.8 | 70.2 | 46.7 |
| 10/12/2019 11:00 | 72.1 | 41.1 | 70.3 | 47.2 |
| 10/12/2019 12:00 | 72.2 | 43.4 | 70.7 | 48.8 |
| 10/12/2019 13:00 | 72.3 | 44.4 | 70.9 | 49.5 |
| 10/12/2019 14:00 | 72.3 | 44 | 70.9 | 49.3 |
| 10/12/2019 15:00 | 72.4 | 42.9 | 70.9 | 48.6 |
| 10/12/2019 16:00 | 72.5 | 44.2 | 70.9 | 49.5 |
| 10/12/2019 17:00 | 72.5 | 45.2 | 71.2 | 50.1 |
| 10/12/2019 18:00 | 72.6 | 46.1 | 71.2 | 50.6 |
| 10/12/2019 19:00 | 72.7 | 48.1 | 71.6 | 51.9 |
| 10/12/2019 20:00 | 72.8 | 49.2 | 71.6 | 52.6 |
| 10/12/2019 21:00 | 72.8 | 50.6 | 71.8 | 53.4 |
| 10/12/2019 22:00 | 72.9 | 50.7 | 72 | 53.5 |
| 10/12/2019 23:00 | 73 | 51.4 | 72 | 54 |
| 10/14/2019 7:58 | 75.7 | 70.2 | 76.5 | 65.3 |
| 10/14/2019 7:59 | 75.8 | 70.1 | 76.6 | 65.4 |
| 10/14/2019 7:59 | 75.8 | 70.1 | 76.6 | 65.4 |
| 10/14/2019 7:59 | 75.8 | 70.1 | 76.6 | 65.4 |
| 10/14/2019 7:59 | 75.8 | 70.1 | 76.6 | 65.3 |
| 10/14/2019 7:59 | 75.8 | 70 | 76.6 | 65.4 |
| 10/14/2019 7:59 | 75.8 | 70 | 76.6 | 65.3 |
| 10/14/2019 7:59 | 75.8 | 70 | 76.6 | 65.3 |
| 10/14/2019 7:59 | 75.8 | 70 | 76.6 | 65.3 |
| 10/14/2019 7:59 | 75.8 | 70 | 76.6 | 65.4 |
| 10/14/2019 7:59 | 75.8 | 69.9 | 76.6 | 65.3 |
| 10/14/2019 7:59 | 75.8 | 69.9 | 76.6 | 65.3 |
| 10/14/2019 7:59 | 75.8 | 69.9 | 76.6 | 65.3 |
| 10/14/2019 7:59 | 75.9 | 69.8 | 76.6 | 65.3 |
| 10/14/2019 7:59 | 75.9 | 69.8 | 76.6 | 65.3 |
| 10/14/2019 7:59 | 75.9 | 69.8 | 76.8 | 65.4 |
| 10/14/2019 7:59 | 75.9 | 69.8 | 76.8 | 65.3 |
| 10/14/2019 7:59 | 75.9 | 69.7 | 76.8 | 65.3 |
| 10/14/2019 7:59 | 75.9 | 69.6 | 76.8 | 65.3 |
| 10/14/2019 7:59 | 75.9 | 69.6 | 76.8 | 65.3 |
| 10/14/2019 8:00 | 76 | 69.2 | 76.8 | 65.2 |
| 10/14/2019 9:00 | 73.8 | 71.8 | 74.7 | 64.1 |
| 10/14/2019 10:00 | 73.7 | 70 | 74.5 | 63.3 |
| 10/14/2019 11:00 | 73.7 | 68.5 | 74.3 | 62.7 |
| 10/14/2019 12:00 | 73.7 | 66.5 | 74.1 | 61.9 |
| 10/14/2019 13:00 | 73.7 | 63.4 | 73.9 | 60.5 |
| 10/14/2019 14:00 | 73.8 | 61.7 | 73.9 | 59.8 |
| 10/14/2019 15:00 | 74 | 62 | 74.1 | 60.2 |
| 10/14/2019 16:00 | 74.2 | 61.7 | 74.3 | 60.2 |
| 10/14/2019 17:00 | 74.4 | 62.3 | 74.5 | 60.7 |

| | | | | |
|---|---|---|---|---|
| 10/14/2019 18:00 | 74.4 | 63.4 | 74.7 | 61.1 |
| 10/14/2019 19:00 | 74.4 | 66.9 | 74.8 | 62.7 |
| 10/14/2019 20:00 | 74.4 | 68.5 | 75 | 63.4 |
| 10/14/2019 21:00 | 74.5 | 70.1 | 75.4 | 64.1 |
| 10/14/2019 22:00 | 74.4 | 69.4 | 75.2 | 63.7 |
| 10/14/2019 23:00 | 74.4 | 69.8 | 75.2 | 63.9 |
| 10/15/2019 0:00 | 74.4 | 70.6 | 75.2 | 64.2 |
| 10/15/2019 1:00 | 74.3 | 71.2 | 75 | 64.3 |
| 10/15/2019 2:00 | 74.2 | 71.6 | 75 | 64.4 |
| 10/15/2019 3:00 | 74.2 | 71.6 | 75 | 64.4 |
| 10/15/2019 4:00 | 74.2 | 72.1 | 75.2 | 64.6 |
| 10/15/2019 5:00 | 74.2 | 72 | 75.2 | 64.6 |
| 10/15/2019 6:00 | 74.2 | 72.8 | 75.2 | 64.9 |
| 10/15/2019 7:00 | 74.1 | 73.1 | 75 | 64.9 |
| 10/15/2019 8:00 | 74 | 71.2 | 74.8 | 64.1 |
| 10/15/2019 9:00 | 73.9 | 71.8 | 74.7 | 64.2 |
| 10/15/2019 10:00 | 73.9 | 71.5 | 74.7 | 64.1 |
| 10/15/2019 11:00 | 73.8 | 70.3 | 74.7 | 63.5 |
| 10/15/2019 12:00 | 73.8 | 66 | 74.3 | 61.8 |
| 10/15/2019 13:00 | 73.8 | 64.3 | 74.1 | 61 |
| 10/15/2019 14:00 | 74 | 62.8 | 74.1 | 60.5 |
| 10/15/2019 15:00 | 74 | 65.8 | 74.3 | 61.8 |
| 10/15/2019 16:00 | 74 | 65.2 | 74.3 | 61.6 |
| 10/15/2019 17:00 | 74.2 | 63.8 | 74.5 | 61.1 |
| 10/15/2019 18:00 | 74.2 | 62.6 | 74.3 | 60.6 |
| 10/15/2019 19:00 | 74.2 | 63.5 | 74.5 | 61 |
| 10/15/2019 20:00 | 74.3 | 65.7 | 74.5 | 62.1 |
| 10/15/2019 21:00 | 74.3 | 67.5 | 74.7 | 62.8 |
| 10/15/2019 22:00 | 74.4 | 70 | 75.2 | 64 |
| 10/15/2019 23:00 | 74.2 | 69.4 | 75 | 63.5 |

| Device Name | 8 Dorm II | | | |
|---|---|---|---|---|
| Device Model | Kestrel DROP 2 | | | |
| Serial Number | ███████ | | | |
| FORMATTED DATE-TIME | Temperature | Relative Humidity | Heat Stress Index | Dew Point |
| YYYY-MM-DD HH:MM:SS | Â°F | % | Â°F | Â°F |
| 4/15/2019 0:00 | 75 | 48.4 | 73.6 | 54.2 |
| 4/15/2019 1:00 | 74.7 | 50 | 73.4 | 54.8 |
| 4/15/2019 2:00 | 74.4 | 47.4 | 73 | 53 |
| 4/15/2019 3:00 | 74 | 46.5 | 72.5 | 52.2 |
| 4/15/2019 4:00 | 73.7 | 46.4 | 72.3 | 51.9 |
| 4/15/2019 5:00 | 73.3 | 46.1 | 72 | 51.3 |
| 4/15/2019 6:00 | 73 | 46.7 | 71.6 | 51.5 |
| 4/15/2019 7:00 | 72.9 | 47.6 | 71.8 | 51.8 |
| 4/15/2019 8:00 | 73 | 50.4 | 72 | 53.5 |
| 4/15/2019 9:00 | 73.1 | 56.7 | 72.7 | 56.9 |
| 4/15/2019 10:00 | 73.6 | 61.4 | 73.6 | 59.5 |
| 4/15/2019 11:00 | 73.9 | 60.8 | 73.8 | 59.6 |
| 4/15/2019 12:00 | 74 | 59 | 73.8 | 58.8 |
| 4/15/2019 13:00 | 74.2 | 57.4 | 73.8 | 58.2 |
| 4/15/2019 14:00 | 74.3 | 56.8 | 73.8 | 58 |
| 4/15/2019 15:00 | 74.4 | 55.3 | 73.8 | 57.3 |
| 4/15/2019 16:00 | 74.5 | 53.7 | 73.8 | 56.6 |
| 4/15/2019 17:00 | 74.6 | 52.5 | 73.8 | 56.1 |
| 4/15/2019 18:00 | 74.6 | 50.8 | 73.6 | 55.1 |
| 4/15/2019 19:00 | 74.8 | 55 | 73.9 | 57.5 |
| 4/15/2019 20:00 | 75.2 | 56 | 74.7 | 58.4 |
| 4/15/2019 21:00 | 75.3 | 57.7 | 74.8 | 59.4 |
| 4/15/2019 22:00 | 75.4 | 57 | 75 | 59.1 |
| 4/15/2019 23:00 | 75.5 | 58.5 | 75.2 | 59.9 |
| 4/16/2019 0:00 | 75.6 | 59.6 | 75.4 | 60.6 |
| 4/16/2019 1:00 | 75.8 | 60.3 | 75.7 | 61.1 |
| 4/16/2019 2:00 | 76 | 60.6 | 75.9 | 61.4 |
| 4/16/2019 3:00 | 75.9 | 60.6 | 75.9 | 61.3 |
| 4/16/2019 4:00 | 75.8 | 60.6 | 75.7 | 61.2 |
| 4/16/2019 5:00 | 75.7 | 60.9 | 75.6 | 61.2 |
| 4/16/2019 6:00 | 75.7 | 60.8 | 75.6 | 61.2 |
| 4/16/2019 7:00 | 75.7 | 62.5 | 75.7 | 62 |
| 4/16/2019 8:00 | 76 | 64 | 76.3 | 62.9 |
| 4/16/2019 9:00 | 75.9 | 67 | 76.3 | 64.1 |
| 4/16/2019 10:00 | 76 | 68.5 | 76.6 | 64.9 |
| 4/16/2019 11:00 | 75.8 | 65.7 | 76.1 | 63.5 |
| 4/16/2019 12:00 | 75.7 | 63.6 | 75.9 | 62.5 |
| 4/16/2019 13:00 | 75.5 | 61.9 | 75.6 | 61.5 |
| 4/16/2019 14:00 | 75.4 | 59 | 75.2 | 60.1 |
| 4/16/2019 15:00 | 75.3 | 57.7 | 74.8 | 59.3 |
| 4/16/2019 16:00 | 75.1 | 54.9 | 74.3 | 57.7 |
| 4/16/2019 17:00 | 74.9 | 56 | 74.3 | 58.2 |

| | | | | |
|---|---|---|---|---|
| 4/16/2019 18:00 | 75 | 56.8 | 74.5 | 58.6 |
| 4/16/2019 19:00 | 75.1 | 59.5 | 74.8 | 60 |
| 4/16/2019 20:00 | 75.3 | 60.5 | 75.2 | 60.7 |
| 4/16/2019 21:00 | 75.5 | 65.6 | 75.7 | 63.1 |
| 4/16/2019 22:00 | 75.5 | 67.6 | 76.1 | 64 |
| 4/16/2019 23:00 | 75.6 | 67.8 | 76.3 | 64.2 |
| 4/17/2019 0:00 | 75.6 | 70.4 | 76.5 | 65.3 |
| 4/17/2019 1:00 | 75.7 | 71.9 | 76.6 | 66 |
| 4/17/2019 2:00 | 75.8 | 71.9 | 76.8 | 66.1 |
| 4/17/2019 3:00 | 75.9 | 72.5 | 77.2 | 66.4 |
| 4/17/2019 4:00 | 76 | 73.6 | 77.4 | 67 |
| 4/17/2019 5:00 | 75.9 | 71.3 | 77 | 66 |
| 4/17/2019 6:00 | 75.9 | 75.2 | 77.5 | 67.5 |
| 4/17/2019 7:00 | 76 | 75.6 | 77.5 | 67.7 |
| 4/17/2019 8:00 | 76 | 75.8 | 77.5 | 67.8 |
| 4/17/2019 9:00 | 76 | 76.1 | 77.5 | 67.9 |
| 4/17/2019 10:00 | 76 | 76.1 | 77.5 | 67.9 |
| 4/17/2019 11:00 | 75.9 | 76.1 | 77.4 | 67.8 |
| 4/17/2019 12:00 | 75.8 | 72.9 | 77 | 66.5 |
| 4/17/2019 13:00 | 75.7 | 72.3 | 76.8 | 66.1 |
| 4/17/2019 14:00 | 75.6 | 73.3 | 76.8 | 66.5 |
| 4/17/2019 15:00 | 75.8 | 72.3 | 77 | 66.2 |
| 4/17/2019 16:00 | 75.6 | 74.2 | 77 | 66.8 |
| 4/17/2019 17:00 | 75.5 | 70.5 | 76.3 | 65.3 |
| 4/17/2019 18:00 | 75.7 | 72.5 | 76.8 | 66.2 |
| 4/17/2019 19:00 | 75.7 | 71.1 | 76.6 | 65.7 |
| 4/17/2019 20:00 | 75.8 | 72.1 | 77 | 66.1 |
| 4/17/2019 21:00 | 75.8 | 70.4 | 76.6 | 65.4 |
| 4/17/2019 22:00 | 75.8 | 74.9 | 77.2 | 67.2 |
| 4/17/2019 23:00 | 75.9 | 73.9 | 77.2 | 66.9 |
| 4/18/2019 0:00 | 75.8 | 73.8 | 77.2 | 66.8 |
| 4/18/2019 1:00 | 75.7 | 73.6 | 77 | 66.7 |
| 4/18/2019 2:00 | 75.7 | 75.5 | 77.2 | 67.4 |
| 4/18/2019 3:00 | 75.6 | 75.1 | 77.2 | 67.2 |
| 4/18/2019 4:00 | 75.6 | 73.4 | 76.8 | 66.5 |
| 4/18/2019 5:00 | 75.5 | 72.2 | 76.6 | 65.9 |
| 4/18/2019 6:00 | 75.6 | 72.1 | 76.8 | 65.9 |
| 4/18/2019 7:00 | 75.6 | 72.2 | 76.8 | 66 |
| 4/18/2019 8:00 | 75.8 | 72.6 | 77 | 66.3 |
| 4/18/2019 9:00 | 76 | 72.2 | 77.2 | 66.4 |
| 4/18/2019 10:00 | 76.1 | 72.9 | 77.4 | 66.8 |
| 4/18/2019 11:00 | 76.1 | 73.6 | 77.4 | 67 |
| 4/18/2019 12:00 | 75.9 | 74.4 | 77.4 | 67.2 |
| 4/18/2019 13:00 | 75.8 | 71.4 | 76.8 | 65.9 |
| 4/18/2019 14:00 | 75.8 | 70.1 | 76.6 | 65.4 |
| 4/18/2019 15:00 | 75.9 | 68 | 76.5 | 64.6 |
| 4/18/2019 16:00 | 75.8 | 66.2 | 76.3 | 63.7 |

| | | | | |
|---|---|---|---|---|
| 4/18/2019 17:00 | 75.7 | 65.3 | 75.9 | 63.2 |
| 4/18/2019 18:00 | 75.8 | 64.2 | 76.1 | 62.9 |
| 4/18/2019 19:00 | 75.8 | 61.6 | 75.9 | 61.7 |
| 4/18/2019 20:00 | 75.9 | 61.7 | 76.1 | 61.8 |
| 4/18/2019 21:00 | 76 | 58.5 | 75.7 | 60.4 |
| 4/18/2019 22:00 | 76.2 | 55.9 | 75.6 | 59.3 |
| 4/18/2019 23:00 | 76.2 | 55.6 | 75.6 | 59.1 |
| 4/19/2019 0:00 | 76.1 | 54.7 | 75.4 | 58.6 |
| 4/19/2019 1:00 | 75.8 | 53.9 | 75 | 58 |
| 4/19/2019 2:00 | 75.7 | 54.3 | 74.8 | 58 |
| 4/19/2019 3:00 | 75.4 | 54.9 | 74.7 | 58.1 |
| 4/19/2019 4:00 | 75.2 | 53.7 | 74.5 | 57.3 |
| 4/19/2019 5:00 | 74.5 | 52.9 | 73.8 | 56.2 |
| 4/19/2019 6:00 | 74.1 | 52 | 73 | 55.4 |
| 4/19/2019 7:00 | 73.9 | 52.6 | 73 | 55.5 |
| 4/19/2019 8:00 | 73.8 | 53.5 | 73 | 55.9 |
| 4/19/2019 9:00 | 74 | 53.6 | 73.2 | 56.1 |
| 4/19/2019 10:00 | 74.2 | 51.7 | 73.2 | 55.3 |
| 4/19/2019 11:00 | 74.5 | 50.6 | 73.6 | 55 |
| 4/19/2019 12:00 | 74.8 | 49.5 | 73.4 | 54.6 |
| 4/19/2019 13:00 | 74.8 | 46.8 | 73.2 | 53.1 |
| 4/19/2019 14:00 | 74.9 | 45 | 73.4 | 52.1 |
| 4/19/2019 15:00 | 75 | 40.5 | 72.9 | 49.4 |
| 4/19/2019 16:00 | 75 | 41.2 | 72.9 | 49.9 |
| 4/19/2019 17:00 | 75.1 | 40.1 | 73 | 49.2 |
| 4/19/2019 18:00 | 75.1 | 40.6 | 73 | 49.5 |
| 4/19/2019 19:00 | 75.2 | 40.5 | 73 | 49.6 |
| 4/19/2019 20:00 | 75.4 | 42 | 73.4 | 50.7 |
| 4/19/2019 21:00 | 75.6 | 44 | 73.8 | 52.1 |
| 4/19/2019 22:00 | 75.9 | 46.3 | 74.3 | 53.9 |
| 4/19/2019 23:00 | 75.8 | 47 | 74.3 | 54.2 |
| 4/20/2019 0:00 | 75.6 | 48.1 | 74.1 | 54.6 |
| 4/20/2019 1:00 | 75.4 | 50.7 | 74.3 | 55.9 |
| 4/20/2019 2:00 | 75.2 | 49 | 73.9 | 54.7 |
| 4/20/2019 3:00 | 74.7 | 48.5 | 73.4 | 54 |
| 4/20/2019 4:00 | 74.5 | 47.4 | 73.2 | 53.2 |
| 4/20/2019 5:00 | 74 | 47.1 | 72.7 | 52.6 |
| 4/20/2019 6:00 | 73.6 | 46.4 | 72.3 | 51.8 |
| 4/20/2019 7:00 | 73.2 | 45.4 | 72 | 50.9 |
| 4/20/2019 8:00 | 73 | 48.3 | 71.8 | 52.3 |
| 4/20/2019 9:00 | 73 | 52.2 | 72.1 | 54.4 |
| 4/20/2019 10:00 | 73.3 | 54.9 | 72.7 | 56.2 |
| 4/20/2019 11:00 | 73.8 | 56.2 | 73.2 | 57.3 |
| 4/20/2019 12:00 | 74.1 | 52.5 | 73.2 | 55.6 |
| 4/20/2019 13:00 | 74.4 | 52.4 | 73.4 | 55.9 |
| 4/20/2019 14:00 | 74.6 | 52.1 | 73.6 | 55.8 |
| 4/20/2019 15:00 | 74.6 | 49.3 | 73.4 | 54.3 |

| | | | | |
|---|---|---|---|---|
| 4/20/2019 16:00 | 74.5 | 48.1 | 73.2 | 53.6 |
| 4/20/2019 17:00 | 74.6 | 48.2 | 73.2 | 53.7 |
| 4/20/2019 18:00 | 74.9 | 49.1 | 73.6 | 54.5 |
| 4/20/2019 19:00 | 75 | 50.1 | 73.8 | 55.1 |
| 4/20/2019 20:00 | 75.3 | 53.3 | 74.3 | 57.1 |
| 4/20/2019 21:00 | 75.4 | 55.9 | 74.8 | 58.6 |
| 4/20/2019 22:00 | 75.5 | 56.7 | 75 | 59.1 |
| 4/20/2019 23:00 | 75.7 | 56 | 75 | 58.9 |
| 4/21/2019 0:00 | 75.8 | 54.8 | 75 | 58.4 |
| 4/21/2019 1:00 | 75.8 | 55.5 | 75.2 | 58.8 |
| 4/21/2019 2:00 | 75.8 | 55.9 | 75.2 | 59 |
| 4/21/2019 3:00 | 75.8 | 55.4 | 75.2 | 58.7 |
| 4/21/2019 4:00 | 75.6 | 55.9 | 75 | 58.8 |
| 4/21/2019 5:00 | 75.5 | 56.4 | 74.8 | 58.9 |
| 4/21/2019 6:00 | 75.2 | 56.8 | 74.7 | 58.8 |
| 4/21/2019 7:00 | 75.1 | 57.3 | 74.7 | 59 |
| 4/21/2019 8:00 | 75.2 | 59.4 | 75 | 60.1 |
| 4/21/2019 9:00 | 75.6 | 61.1 | 75.6 | 61.3 |
| 4/21/2019 10:00 | 75.6 | 63 | 75.7 | 62.1 |
| 4/21/2019 11:00 | 75.4 | 61.4 | 75.4 | 61.2 |
| 4/21/2019 12:00 | 75.3 | 54.7 | 74.5 | 57.8 |
| 4/21/2019 13:00 | 75.2 | 55.5 | 74.5 | 58.2 |
| 4/21/2019 14:00 | 75.1 | 51.4 | 73.9 | 56 |
| 4/21/2019 15:00 | 75.1 | 52.1 | 74.1 | 56.3 |
| 4/21/2019 16:00 | 75 | 50.5 | 73.8 | 55.4 |
| 4/21/2019 17:00 | 75 | 50.9 | 73.8 | 55.6 |
| 4/21/2019 18:00 | 74.9 | 55.1 | 74.3 | 57.8 |
| 4/21/2019 19:00 | 75.2 | 55.9 | 74.5 | 58.3 |
| 4/21/2019 20:00 | 75.4 | 56.5 | 74.8 | 58.9 |
| 4/21/2019 21:00 | 75.6 | 59.9 | 75.4 | 60.7 |
| 4/21/2019 22:00 | 75.6 | 63.3 | 75.9 | 62.2 |
| 4/21/2019 23:00 | 75.6 | 65.1 | 75.9 | 63.1 |
| 4/22/2019 0:00 | 75.8 | 67.5 | 76.5 | 64.3 |
| 4/22/2019 1:00 | 75.8 | 67.2 | 76.3 | 64.2 |
| 4/22/2019 2:00 | 75.9 | 67.1 | 76.3 | 64.2 |
| 4/22/2019 3:00 | 76.1 | 67.1 | 76.6 | 64.4 |
| 4/22/2019 4:00 | 76 | 67.1 | 76.5 | 64.3 |
| 4/22/2019 5:00 | 76.1 | 67.1 | 76.6 | 64.4 |
| 4/22/2019 6:00 | 76.1 | 66.4 | 76.6 | 64.1 |
| 4/22/2019 7:00 | 76.3 | 68 | 77 | 65 |
| 4/22/2019 8:00 | 76.2 | 69.2 | 77 | 65.4 |
| 4/22/2019 9:00 | 76.2 | 70.9 | 77.2 | 66.1 |
| 4/22/2019 10:00 | 76.1 | 69.9 | 77 | 65.6 |
| 4/22/2019 11:00 | 76.1 | 68 | 76.6 | 64.7 |
| 4/22/2019 12:00 | 75.8 | 65.3 | 76.1 | 63.4 |
| 4/22/2019 13:00 | 75.5 | 60.3 | 75.4 | 60.7 |
| 4/22/2019 14:00 | 75.4 | 60.2 | 75.4 | 60.7 |

| | | | | |
|---|---|---|---|---|
| 4/22/2019 15:00 | 75.3 | 57.2 | 74.8 | 59.1 |
| 4/22/2019 16:00 | 75.1 | 57 | 74.7 | 58.9 |
| 4/22/2019 17:00 | 75.1 | 57.8 | 74.7 | 59.2 |
| 4/22/2019 18:00 | 75.3 | 58.4 | 74.8 | 59.6 |
| 4/22/2019 19:00 | 75.4 | 61.7 | 75.6 | 61.3 |
| 4/22/2019 20:00 | 75.6 | 62.9 | 75.7 | 62.1 |
| 4/22/2019 21:00 | 75.7 | 64.3 | 75.9 | 62.8 |
| 4/22/2019 22:00 | 75.7 | 65.5 | 75.9 | 63.3 |
| 4/22/2019 23:00 | 75.8 | 66.4 | 76.3 | 63.8 |
| 4/23/2019 0:00 | 75.8 | 68.6 | 76.5 | 64.7 |
| 4/23/2019 1:00 | 75.8 | 67.7 | 76.5 | 64.4 |
| 4/23/2019 2:00 | 75.9 | 69.2 | 76.6 | 65.1 |
| 4/23/2019 3:00 | 76.1 | 69.9 | 77 | 65.6 |
| 4/23/2019 4:00 | 75.9 | 69.8 | 76.8 | 65.4 |
| 4/23/2019 5:00 | 75.8 | 70.6 | 76.8 | 65.6 |
| 4/23/2019 6:00 | 76.1 | 71.9 | 77 | 66.3 |
| 4/23/2019 7:00 | 76.1 | 71.8 | 77.2 | 66.3 |
| 4/23/2019 8:00 | 76 | 72.8 | 77.2 | 66.6 |
| 4/23/2019 9:00 | 75.9 | 74.8 | 77.2 | 67.3 |
| 4/23/2019 10:00 | 75.9 | 72 | 77.2 | 66.3 |
| 4/23/2019 11:00 | 75.9 | 71 | 76.8 | 65.8 |
| 4/23/2019 12:00 | 75.8 | 72 | 77 | 66.2 |
| 4/23/2019 13:00 | 75.8 | 67.1 | 76.3 | 64.1 |
| 4/23/2019 14:00 | 75.8 | 68.5 | 76.5 | 64.7 |
| 4/23/2019 15:00 | 75.6 | 63.5 | 75.9 | 62.3 |
| 4/23/2019 16:00 | 75.6 | 65.3 | 75.9 | 63.2 |
| 4/23/2019 17:00 | 75.5 | 65.3 | 75.7 | 63 |
| 4/23/2019 18:00 | 75.5 | 69.2 | 76.3 | 64.7 |
| 4/23/2019 19:00 | 75.7 | 66.6 | 76.1 | 63.8 |
| 4/23/2019 20:00 | 75.8 | 69.1 | 76.6 | 65 |
| 4/23/2019 21:00 | 75.9 | 69.6 | 76.8 | 65.3 |
| 4/23/2019 22:00 | 76.1 | 72.2 | 77.4 | 66.5 |
| 4/23/2019 23:00 | 76.2 | 72.2 | 77.4 | 66.6 |
| 4/24/2019 0:00 | 76.2 | 72.4 | 77.4 | 66.7 |
| 4/24/2019 1:00 | 76.1 | 71.9 | 77 | 66.3 |
| 4/24/2019 2:00 | 76.1 | 73.2 | 77.2 | 66.8 |
| 4/24/2019 3:00 | 76.2 | 73.6 | 77.5 | 67.1 |
| 4/24/2019 4:00 | 76.2 | 74.7 | 77.5 | 67.6 |
| 4/24/2019 5:00 | 76.2 | 74.1 | 77.5 | 67.4 |
| 4/24/2019 6:00 | 76.2 | 74.2 | 77.5 | 67.4 |
| 4/24/2019 7:00 | 76.3 | 73.6 | 77.7 | 67.2 |
| 4/24/2019 8:00 | 76.2 | 74.4 | 77.5 | 67.5 |
| 4/24/2019 9:00 | 76 | 72.8 | 77.2 | 66.6 |
| 4/24/2019 10:00 | 75.9 | 74.8 | 77.2 | 67.3 |
| 4/24/2019 11:00 | 75.9 | 74.5 | 77.4 | 67.2 |
| 4/24/2019 12:00 | 75.8 | 74.3 | 77.2 | 67.1 |
| 4/24/2019 13:00 | 75.8 | 76.8 | 77.5 | 68 |

| | | | | |
|---|---|---|---|---|
| 4/24/2019 14:00 | 75.9 | 77.2 | 77.5 | 68.2 |
| 4/24/2019 15:00 | 75.9 | 75.9 | 77.4 | 67.7 |
| 4/24/2019 16:00 | 75.9 | 75 | 77.2 | 67.4 |
| 4/24/2019 17:00 | 75.9 | 72.8 | 77 | 66.5 |
| 4/24/2019 18:00 | 75.8 | 70.8 | 76.8 | 65.6 |
| 4/24/2019 19:00 | 75.8 | 72.5 | 77 | 66.4 |
| 4/24/2019 20:00 | 76.2 | 74.3 | 77.5 | 67.4 |
| 4/24/2019 21:00 | 76.1 | 71.8 | 77.2 | 66.3 |
| 4/24/2019 22:00 | 76.1 | 73.6 | 77.4 | 67 |
| 4/24/2019 23:00 | 76.1 | 71.8 | 77.2 | 66.3 |
| 4/25/2019 0:00 | 76.1 | 71.4 | 77.2 | 66.2 |
| 4/25/2019 1:00 | 76 | 70.1 | 76.8 | 65.6 |
| 4/25/2019 2:00 | 75.8 | 70.2 | 76.6 | 65.4 |
| 4/25/2019 3:00 | 75.9 | 69.7 | 76.8 | 65.3 |
| 4/25/2019 4:00 | 75.8 | 70 | 76.6 | 65.4 |
| 4/25/2019 5:00 | 75.8 | 68.5 | 76.5 | 64.7 |
| 4/25/2019 6:00 | 75.8 | 67 | 76.3 | 64 |
| 4/25/2019 7:00 | 75.5 | 65.3 | 75.7 | 63.1 |
| 4/25/2019 8:00 | 75.6 | 64.7 | 75.9 | 62.9 |
| 4/25/2019 9:00 | 75.4 | 67.5 | 75.9 | 63.9 |
| 4/25/2019 10:00 | 75.5 | 68.4 | 76.1 | 64.4 |
| 4/25/2019 11:00 | 75.4 | 68.5 | 76.1 | 64.4 |
| 4/25/2019 12:00 | 75.3 | 64.4 | 75.6 | 62.5 |
| 4/25/2019 13:00 | 75.3 | 65.1 | 75.6 | 62.8 |
| 4/25/2019 14:00 | 75 | 61.7 | 75 | 61 |
| 4/25/2019 15:00 | 75.1 | 59.3 | 74.8 | 60 |
| 4/25/2019 16:00 | 74.8 | 56.7 | 74.1 | 58.4 |
| 4/25/2019 17:00 | 74.6 | 56.9 | 74.1 | 58.3 |
| 4/25/2019 18:00 | 74.8 | 57.6 | 74.3 | 58.9 |
| 4/25/2019 19:00 | 75.1 | 56.9 | 74.7 | 58.8 |
| 4/25/2019 20:00 | 75.4 | 62.3 | 75.6 | 61.6 |
| 4/25/2019 21:00 | 75.6 | 67.1 | 76.1 | 64 |
| 4/25/2019 22:00 | 75.9 | 70.8 | 77 | 65.8 |
| 4/25/2019 23:00 | 75.9 | 71 | 77 | 65.9 |
| 4/26/2019 0:00 | 75.8 | 71.8 | 76.8 | 66 |
| 4/26/2019 1:00 | 75.8 | 68.4 | 76.5 | 64.7 |
| 4/26/2019 2:00 | 75.6 | 66.5 | 76.1 | 63.7 |
| 4/26/2019 3:00 | 75.5 | 65.9 | 75.7 | 63.3 |
| 4/26/2019 4:00 | 75.2 | 64.2 | 75.4 | 62.2 |
| 4/26/2019 5:00 | 75 | 63.5 | 75.2 | 61.8 |
| 4/26/2019 6:00 | 74.9 | 63.6 | 75.2 | 61.8 |
| 4/26/2019 7:00 | 74.9 | 64.4 | 75.2 | 62.1 |
| 4/26/2019 8:00 | 75.1 | 66 | 75.4 | 62.9 |
| 4/26/2019 9:00 | 75.1 | 69.6 | 75.9 | 64.5 |
| 4/26/2019 10:00 | 75.3 | 67.8 | 75.9 | 63.9 |
| 4/26/2019 11:00 | 75.3 | 65.5 | 75.6 | 62.9 |
| 4/26/2019 12:00 | 75.2 | 63.8 | 75.4 | 62.1 |

| | | | | |
|---|---|---|---|---|
| 4/26/2019 13:00 | 75.1 | 60.2 | 75 | 60.4 |
| 4/26/2019 14:00 | 75.1 | 57.4 | 74.7 | 59 |
| 4/26/2019 15:00 | 74.9 | 56.5 | 74.3 | 58.5 |
| 4/26/2019 16:00 | 74.9 | 54.4 | 74.1 | 57.4 |
| 4/26/2019 17:00 | 75 | 54 | 74.1 | 57.2 |
| 4/26/2019 18:00 | 74.8 | 55.8 | 74.1 | 57.9 |
| 4/26/2019 19:00 | 75.2 | 55.2 | 74.5 | 58 |
| 4/26/2019 20:00 | 75.4 | 59.7 | 75.2 | 60.4 |
| 4/26/2019 21:00 | 75.5 | 62.9 | 75.6 | 62 |
| 4/26/2019 22:00 | 75.6 | 68.2 | 76.3 | 64.4 |
| 4/26/2019 23:00 | 75.7 | 69.3 | 76.5 | 64.9 |
| 4/27/2019 0:00 | 75.7 | 69.6 | 76.5 | 65.1 |
| 4/27/2019 1:00 | 75.8 | 67.1 | 76.3 | 64.1 |
| 4/27/2019 2:00 | 76 | 66.4 | 76.5 | 64 |
| 4/27/2019 3:00 | 76.1 | 65.5 | 76.3 | 63.7 |
| 4/27/2019 4:00 | 76.1 | 65.2 | 76.3 | 63.5 |
| 4/27/2019 5:00 | 75.9 | 65.1 | 76.1 | 63.3 |
| 4/27/2019 6:00 | 75.8 | 65.7 | 76.1 | 63.5 |
| 4/27/2019 7:00 | 75.9 | 65.2 | 76.1 | 63.3 |
| 4/27/2019 8:00 | 75.8 | 64.7 | 76.1 | 63.1 |
| 4/27/2019 9:00 | 75.8 | 68.3 | 76.5 | 64.6 |
| 4/27/2019 10:00 | 75.9 | 68.8 | 76.5 | 64.9 |
| 4/27/2019 11:00 | 75.6 | 63.6 | 75.9 | 62.5 |
| 4/27/2019 12:00 | 75.4 | 62.2 | 75.6 | 61.6 |
| 4/27/2019 13:00 | 75.3 | 58.5 | 75 | 59.8 |
| 4/27/2019 14:00 | 75.3 | 55.5 | 74.7 | 58.3 |
| 4/27/2019 15:00 | 75.3 | 55.3 | 74.7 | 58.2 |
| 4/27/2019 16:00 | 75.1 | 54.1 | 74.3 | 57.3 |
| 4/27/2019 17:00 | 75.1 | 53.4 | 74.1 | 57 |
| 4/27/2019 18:00 | 75.1 | 53.4 | 74.3 | 57 |
| 4/27/2019 19:00 | 75.1 | 56 | 74.5 | 58.4 |
| 4/27/2019 20:00 | 75.3 | 58.8 | 75 | 59.9 |
| 4/27/2019 21:00 | 75.4 | 61.5 | 75.6 | 61.3 |
| 4/27/2019 22:00 | 75.5 | 63.4 | 75.7 | 62.2 |
| 4/27/2019 23:00 | 75.6 | 66.2 | 76.1 | 63.6 |
| 4/28/2019 0:00 | 75.7 | 66.1 | 76.1 | 63.6 |
| 4/28/2019 1:00 | 75.7 | 68.1 | 76.3 | 64.5 |
| 4/28/2019 2:00 | 75.8 | 67.4 | 76.3 | 64.3 |
| 4/28/2019 3:00 | 75.9 | 66.7 | 76.3 | 64 |
| 4/28/2019 4:00 | 75.8 | 66.8 | 76.3 | 64 |
| 4/28/2019 5:00 | 75.8 | 67.4 | 76.3 | 64.3 |
| 4/28/2019 6:00 | 75.6 | 68.5 | 76.3 | 64.6 |
| 4/28/2019 7:00 | 75.7 | 68.7 | 76.3 | 64.7 |
| 4/28/2019 8:00 | 75.6 | 70.9 | 76.6 | 65.5 |
| 4/28/2019 9:00 | 75.6 | 71.4 | 76.6 | 65.7 |
| 4/28/2019 10:00 | 75.6 | 72.4 | 76.8 | 66.1 |
| 4/28/2019 11:00 | 75.5 | 68.5 | 76.1 | 64.4 |

| | | | | |
|---|---|---|---|---|
| 4/28/2019 12:00 | 75.4 | 65 | 75.7 | 62.9 |
| 4/28/2019 13:00 | 75.4 | 62.5 | 75.6 | 61.7 |
| 4/28/2019 14:00 | 75.4 | 59.8 | 75.2 | 60.5 |
| 4/28/2019 15:00 | 75.4 | 55.7 | 74.8 | 58.5 |
| 4/28/2019 16:00 | 75.1 | 54.6 | 74.3 | 57.7 |
| 4/28/2019 17:00 | 74.9 | 55.2 | 74.3 | 57.8 |
| 4/28/2019 18:00 | 75 | 54.6 | 74.1 | 57.5 |
| 4/28/2019 19:00 | 75.2 | 56.2 | 74.7 | 58.6 |
| 4/28/2019 20:00 | 75.5 | 60.7 | 75.4 | 60.9 |
| 4/28/2019 21:00 | 75.6 | 61.6 | 75.7 | 61.5 |
| 4/28/2019 22:00 | 75.6 | 63.5 | 75.9 | 62.3 |
| 4/28/2019 23:00 | 75.7 | 65.6 | 75.9 | 63.4 |
| 4/29/2019 0:00 | 75.8 | 67.8 | 76.5 | 64.4 |
| 4/29/2019 1:00 | 75.8 | 69 | 76.5 | 64.9 |
| 4/29/2019 2:00 | 75.8 | 70 | 76.6 | 65.3 |
| 4/29/2019 3:00 | 75.9 | 71.1 | 76.8 | 65.8 |
| 4/29/2019 4:00 | 75.8 | 71.5 | 76.8 | 65.9 |
| 4/29/2019 5:00 | 75.9 | 72.4 | 77.2 | 66.4 |
| 4/29/2019 6:00 | 75.7 | 73.7 | 77 | 66.7 |
| 4/29/2019 7:00 | 75.9 | 72.4 | 77 | 66.3 |
| 4/29/2019 8:00 | 76 | 74.8 | 77.4 | 67.4 |
| 4/29/2019 9:00 | 76 | 75.9 | 77.5 | 67.8 |
| 4/29/2019 10:00 | 75.8 | 71.1 | 76.8 | 65.8 |
| 4/29/2019 11:00 | 75.7 | 70.8 | 76.6 | 65.6 |
| 4/29/2019 12:00 | 75.5 | 63.9 | 75.7 | 62.4 |
| 4/29/2019 13:00 | 75.2 | 62.1 | 75.4 | 61.4 |
| 4/29/2019 14:00 | 75.3 | 60.4 | 75.2 | 60.6 |
| 4/29/2019 15:00 | 75 | 57.9 | 74.5 | 59.2 |
| 4/29/2019 16:00 | 75 | 58.4 | 74.7 | 59.4 |
| 4/29/2019 17:00 | 74.8 | 57.5 | 74.3 | 58.8 |
| 4/29/2019 18:00 | 74.7 | 59.5 | 74.5 | 59.7 |
| 4/29/2019 19:00 | 74.9 | 59.3 | 74.7 | 59.7 |
| 4/29/2019 20:00 | 75.3 | 62.3 | 75.4 | 61.5 |
| 4/29/2019 21:00 | 75.4 | 68.2 | 76.1 | 64.2 |
| 4/29/2019 22:00 | 75.4 | 67.7 | 76.1 | 64 |
| 4/29/2019 23:00 | 75.5 | 69 | 76.1 | 64.6 |
| 4/30/2019 0:00 | 75.6 | 70.6 | 76.6 | 65.4 |
| 4/30/2019 1:00 | 75.7 | 72.8 | 76.8 | 66.4 |
| 4/30/2019 2:00 | 75.8 | 72.8 | 77 | 66.4 |
| 4/30/2019 3:00 | 75.9 | 74.2 | 77.2 | 67.1 |
| 4/30/2019 4:00 | 75.6 | 74.8 | 77 | 67.1 |
| 4/30/2019 5:00 | 75.6 | 75.4 | 77.2 | 67.3 |
| 4/30/2019 6:00 | 75.7 | 74.9 | 77 | 67.2 |
| 4/30/2019 7:00 | 75.9 | 74.6 | 77.2 | 67.2 |
| 4/30/2019 8:00 | 75.8 | 72.5 | 77 | 66.3 |
| 4/30/2019 9:00 | 75.6 | 73.8 | 77 | 66.7 |
| 4/30/2019 10:00 | 75.6 | 71 | 76.6 | 65.5 |

| | | | | |
|---|---|---|---|---|
| 4/30/2019 11:00 | 75.4 | 67.9 | 76.1 | 64 |
| 4/30/2019 12:00 | 75.1 | 64 | 75.4 | 62.1 |
| 4/30/2019 13:00 | 75 | 63.8 | 75.2 | 61.9 |
| 4/30/2019 14:00 | 74.9 | 61.1 | 74.8 | 60.6 |
| 4/30/2019 15:00 | 74.6 | 60.7 | 74.5 | 60.1 |
| 4/30/2019 16:00 | 74.6 | 65.9 | 74.8 | 62.4 |
| 4/30/2019 17:00 | 74.8 | 64.8 | 75 | 62.2 |
| 4/30/2019 18:00 | 75.2 | 65.5 | 75.6 | 62.9 |
| 4/30/2019 19:00 | 75.4 | 67.5 | 75.9 | 63.9 |
| 4/30/2019 20:00 | 75.5 | 71.3 | 76.5 | 65.6 |
| 4/30/2019 21:00 | 75.5 | 71.2 | 76.5 | 65.5 |
| 4/30/2019 22:00 | 75.6 | 69.2 | 76.5 | 64.8 |
| 4/30/2019 23:00 | 75.6 | 73.1 | 76.8 | 66.4 |
| 5/1/2019 0:00 | 75.7 | 72.2 | 76.8 | 66.1 |
| 5/1/2019 1:00 | 75.6 | 75.2 | 77.2 | 67.3 |
| 5/1/2019 2:00 | 75.6 | 74.6 | 77 | 67 |
| 5/1/2019 3:00 | 75.6 | 74.4 | 77 | 66.8 |
| 5/1/2019 4:00 | 75.5 | 77.2 | 77.2 | 67.8 |
| 5/1/2019 5:00 | 75.4 | 72.3 | 76.6 | 65.9 |
| 5/1/2019 6:00 | 75.5 | 74.7 | 76.8 | 66.8 |
| 5/1/2019 7:00 | 75.6 | 75.9 | 77.2 | 67.5 |
| 5/1/2019 8:00 | 75.6 | 71.7 | 76.6 | 65.8 |
| 5/1/2019 9:00 | 75.4 | 72 | 76.6 | 65.8 |
| 5/1/2019 10:00 | 75.6 | 69.2 | 76.5 | 64.8 |
| 5/1/2019 11:00 | 75.4 | 68.7 | 76.1 | 64.4 |
| 5/1/2019 12:00 | 75.3 | 65.8 | 75.6 | 63.1 |
| 5/1/2019 13:00 | 75.3 | 65.6 | 75.6 | 63 |
| 5/1/2019 14:00 | 75.3 | 66 | 75.7 | 63.2 |
| 5/1/2019 15:00 | 75.2 | 63.4 | 75.4 | 61.9 |
| 5/1/2019 16:00 | 75.1 | 64.3 | 75.4 | 62.2 |
| 5/1/2019 17:00 | 75.1 | 63.9 | 75.4 | 62 |
| 5/1/2019 18:00 | 75.2 | 65.3 | 75.6 | 62.8 |
| 5/1/2019 19:00 | 75.3 | 66.1 | 75.7 | 63.2 |
| 5/1/2019 20:00 | 75.3 | 68.3 | 75.9 | 64.1 |
| 5/1/2019 21:00 | 75.3 | 71.1 | 76.3 | 65.3 |
| 5/1/2019 22:00 | 75.4 | 73.6 | 76.8 | 66.4 |
| 5/1/2019 23:00 | 75.4 | 73.7 | 76.8 | 66.4 |
| 5/2/2019 0:00 | 75.5 | 76.4 | 77 | 67.5 |
| 5/2/2019 1:00 | 75.7 | 75.6 | 77.2 | 67.4 |
| 5/2/2019 2:00 | 75.6 | 79.2 | 77.7 | 68.7 |
| 5/2/2019 3:00 | 75.6 | 76.5 | 77.4 | 67.7 |
| 5/2/2019 4:00 | 75.8 | 77.7 | 77.5 | 68.3 |
| 5/2/2019 5:00 | 75.6 | 77.2 | 77.4 | 67.9 |
| 5/2/2019 6:00 | 75.6 | 75.9 | 77.2 | 67.5 |
| 5/2/2019 7:00 | 75.7 | 74.9 | 77 | 67.2 |
| 5/2/2019 8:00 | 75.6 | 74.4 | 77 | 66.9 |
| 5/2/2019 9:00 | 75.8 | 75.4 | 77.4 | 67.5 |

| | | | | |
|---|---|---|---|---|
| 5/2/2019 10:00 | 75.9 | 75 | 77.2 | 67.4 |
| 5/2/2019 11:00 | 75.7 | 72.6 | 76.8 | 66.3 |
| 5/2/2019 12:00 | 75.6 | 68.5 | 76.3 | 64.5 |
| 5/2/2019 13:00 | 75.6 | 67.1 | 76.1 | 63.9 |
| 5/2/2019 14:00 | 75.4 | 67.5 | 76.1 | 63.9 |
| 5/2/2019 15:00 | 75.3 | 67.8 | 75.9 | 63.9 |
| 5/2/2019 16:00 | 74.9 | 64.1 | 75.2 | 62 |
| 5/2/2019 17:00 | 74.7 | 64.5 | 75 | 62 |
| 5/2/2019 18:00 | 74.9 | 64.8 | 75.2 | 62.3 |
| 5/2/2019 19:00 | 75.1 | 68.4 | 75.7 | 64 |
| 5/2/2019 20:00 | 75.5 | 74.6 | 76.8 | 66.8 |
| 5/2/2019 21:00 | 75.9 | 75.1 | 77.5 | 67.5 |
| 5/2/2019 22:00 | 75.8 | 75.6 | 77.4 | 67.6 |
| 5/2/2019 23:00 | 75.9 | 74.4 | 77.2 | 67.2 |
| 5/3/2019 0:00 | 76 | 75.2 | 77.5 | 67.6 |
| 5/3/2019 1:00 | 76.2 | 74.8 | 77.5 | 67.6 |
| 5/3/2019 2:00 | 76.2 | 74.1 | 77.5 | 67.4 |
| 5/3/2019 3:00 | 76.1 | 75.1 | 77.7 | 67.7 |
| 5/3/2019 4:00 | 76.1 | 74.5 | 77.4 | 67.4 |
| 5/3/2019 5:00 | 76 | 73.9 | 77.4 | 67.1 |
| 5/3/2019 6:00 | 76.2 | 73.8 | 77.5 | 67.2 |
| 5/3/2019 7:00 | 76.2 | 73.1 | 77.4 | 66.9 |
| 5/3/2019 8:00 | 76.2 | 75.2 | 77.7 | 67.8 |
| 5/3/2019 9:00 | 76.2 | 76.7 | 77.9 | 68.4 |
| 5/3/2019 10:00 | 76.4 | 75.8 | 77.9 | 68.2 |
| 5/3/2019 11:00 | 76.4 | 77.5 | 78.1 | 68.8 |
| 5/3/2019 12:00 | 76.3 | 77 | 78.1 | 68.6 |
| 5/3/2019 13:00 | 76.2 | 76.8 | 77.9 | 68.4 |
| 5/3/2019 14:00 | 76.2 | 76.6 | 77.9 | 68.3 |
| 5/3/2019 15:00 | 76.2 | 74.2 | 77.5 | 67.4 |
| 5/3/2019 16:00 | 76.2 | 69.5 | 77 | 65.5 |
| 5/3/2019 17:00 | 76.1 | 72.8 | 77.2 | 66.7 |
| 5/3/2019 18:00 | 76 | 68.9 | 76.6 | 65 |
| 5/3/2019 19:00 | 76 | 69.3 | 76.8 | 65.2 |
| 5/3/2019 20:00 | 76 | 71.9 | 77 | 66.3 |
| 5/3/2019 21:00 | 75.9 | 73.9 | 77.4 | 67 |
| 5/3/2019 22:00 | 76 | 74.1 | 77.4 | 67.2 |
| 5/3/2019 23:00 | 76 | 74 | 77.4 | 67.1 |
| 5/4/2019 0:00 | 76.1 | 76.7 | 77.9 | 68.3 |
| 5/4/2019 1:00 | 76.1 | 77.2 | 77.9 | 68.5 |
| 5/4/2019 2:00 | 76.4 | 75 | 77.7 | 67.9 |
| 5/4/2019 3:00 | 76.3 | 74.8 | 77.7 | 67.7 |
| 5/4/2019 4:00 | 76.2 | 73.7 | 77.5 | 67.2 |
| 5/4/2019 5:00 | 76.2 | 73.3 | 77.4 | 67.1 |
| 5/4/2019 6:00 | 76 | 72.4 | 77.2 | 66.5 |
| 5/4/2019 7:00 | 75.9 | 71.6 | 77 | 66.1 |
| 5/4/2019 8:00 | 76 | 71.8 | 77 | 66.2 |

| | | | | |
|---|---|---|---|---|
| 5/4/2019 9:00 | 76 | 72.4 | 77.2 | 66.5 |
| 5/4/2019 10:00 | 76 | 73.2 | 77.2 | 66.8 |
| 5/4/2019 11:00 | 76 | 72.3 | 77.2 | 66.4 |
| 5/4/2019 12:00 | 75.8 | 67.3 | 76.3 | 64.2 |
| 5/4/2019 13:00 | 75.6 | 64.9 | 75.9 | 63 |
| 5/4/2019 14:00 | 75.5 | 64.4 | 75.7 | 62.7 |
| 5/4/2019 15:00 | 75.3 | 62.4 | 75.4 | 61.6 |
| 5/4/2019 16:00 | 75.2 | 59.2 | 75 | 60 |
| 5/4/2019 17:00 | 75 | 59 | 74.7 | 59.7 |
| 5/4/2019 18:00 | 75.1 | 58.5 | 74.8 | 59.6 |
| 5/4/2019 19:00 | 75.1 | 60.6 | 75 | 60.6 |
| 5/4/2019 20:00 | 75.3 | 64.7 | 75.6 | 62.6 |
| 5/4/2019 21:00 | 75.5 | 67.4 | 75.9 | 63.9 |
| 5/4/2019 22:00 | 75.6 | 69.8 | 76.5 | 65 |
| 5/4/2019 23:00 | 75.6 | 72.1 | 76.8 | 66 |
| 5/5/2019 0:00 | 75.8 | 75.9 | 77.4 | 67.7 |
| 5/5/2019 1:00 | 75.8 | 74.7 | 77.2 | 67.2 |
| 5/5/2019 2:00 | 76 | 73.1 | 77.2 | 66.7 |
| 5/5/2019 3:00 | 76 | 71.6 | 77 | 66.2 |
| 5/5/2019 4:00 | 75.8 | 71.1 | 76.8 | 65.8 |
| 5/5/2019 5:00 | 75.8 | 70.6 | 76.8 | 65.5 |
| 5/5/2019 6:00 | 75.7 | 69.6 | 76.5 | 65.1 |
| 5/5/2019 7:00 | 75.9 | 69.9 | 76.8 | 65.4 |
| 5/5/2019 8:00 | 75.9 | 70.2 | 76.6 | 65.5 |
| 5/5/2019 9:00 | 75.8 | 73.7 | 77.2 | 66.8 |
| 5/5/2019 10:00 | 75.8 | 73 | 77 | 66.5 |
| 5/5/2019 11:00 | 75.7 | 65.6 | 75.9 | 63.4 |
| 5/5/2019 12:00 | 75.5 | 61.2 | 75.4 | 61.3 |
| 5/5/2019 13:00 | 75.3 | 60.2 | 75.2 | 60.5 |
| 5/5/2019 14:00 | 75.3 | 61.4 | 75.2 | 61.1 |
| 5/5/2019 15:00 | 75.1 | 59.9 | 74.8 | 60.3 |
| 5/5/2019 16:00 | 75.1 | 58.1 | 74.7 | 59.4 |
| 5/5/2019 17:00 | 75 | 56.1 | 74.3 | 58.3 |
| 5/5/2019 18:00 | 74.8 | 54.7 | 73.9 | 57.4 |
| 5/5/2019 19:00 | 74.9 | 55.6 | 74.3 | 57.9 |
| 5/5/2019 20:00 | 74.9 | 60.2 | 74.8 | 60.2 |
| 5/5/2019 21:00 | 75.2 | 64.1 | 75.6 | 62.3 |
| 5/5/2019 22:00 | 75.3 | 66 | 75.7 | 63.2 |
| 5/5/2019 23:00 | 75.5 | 70.2 | 76.3 | 65.1 |
| 5/6/2019 0:00 | 75.5 | 71.3 | 76.5 | 65.6 |
| 5/6/2019 1:00 | 75.6 | 73.3 | 76.8 | 66.4 |
| 5/6/2019 2:00 | 75.9 | 72.4 | 77.2 | 66.4 |
| 5/6/2019 3:00 | 75.8 | 72.4 | 77 | 66.3 |
| 5/6/2019 4:00 | 75.8 | 70.8 | 76.8 | 65.7 |
| 5/6/2019 5:00 | 76 | 70.6 | 77 | 65.8 |
| 5/6/2019 6:00 | 76 | 70.8 | 77 | 65.8 |
| 5/6/2019 7:00 | 76.1 | 72.1 | 77.2 | 66.4 |

| | | | | |
|---|---|---|---|---|
| 5/6/2019 8:00 | 76 | 72.8 | 77.2 | 66.6 |
| 5/6/2019 9:00 | 75.9 | 74.8 | 77.4 | 67.4 |
| 5/6/2019 10:00 | 75.9 | 71.4 | 77 | 66 |
| 5/6/2019 11:00 | 75.7 | 67.8 | 76.3 | 64.3 |
| 5/6/2019 12:00 | 75.6 | 63.9 | 75.9 | 62.5 |
| 5/6/2019 13:00 | 75.4 | 61.4 | 75.4 | 61.2 |
| 5/6/2019 14:00 | 75.2 | 60 | 74.8 | 60.3 |
| 5/6/2019 15:00 | 74.9 | 58.8 | 74.7 | 59.5 |
| 5/6/2019 16:00 | 74.7 | 58.6 | 74.5 | 59.3 |
| 5/6/2019 17:00 | 74.7 | 61.2 | 74.7 | 60.4 |
| 5/6/2019 18:00 | 74.9 | 62.5 | 75 | 61.3 |
| 5/6/2019 19:00 | 75.1 | 65.9 | 75.4 | 62.9 |
| 5/6/2019 20:00 | 75.3 | 66.8 | 75.7 | 63.5 |
| 5/6/2019 21:00 | 75.3 | 66.4 | 75.7 | 63.4 |
| 5/6/2019 22:00 | 75.3 | 69.1 | 76.1 | 64.5 |
| 5/6/2019 23:00 | 75.4 | 68.2 | 76.1 | 64.2 |
| 5/7/2019 0:00 | 75.4 | 71.9 | 76.5 | 65.7 |
| 5/7/2019 1:00 | 75.5 | 74 | 76.8 | 66.6 |
| 5/7/2019 2:00 | 75.6 | 73.3 | 76.8 | 66.5 |
| 5/7/2019 3:00 | 75.8 | 75.7 | 77.4 | 67.6 |
| 5/7/2019 4:00 | 75.6 | 75.5 | 77.2 | 67.4 |
| 5/7/2019 5:00 | 75.6 | 75.4 | 77.2 | 67.2 |
| 5/7/2019 6:00 | 75.6 | 75.6 | 77.2 | 67.4 |
| 5/7/2019 7:00 | 75.8 | 75.9 | 77.4 | 67.6 |
| 5/7/2019 8:00 | 75.8 | 74.5 | 77.2 | 67.1 |
| 5/7/2019 9:00 | 75.9 | 71.9 | 76.8 | 66.2 |
| 5/7/2019 10:00 | 75.7 | 69.8 | 76.5 | 65.1 |
| 5/7/2019 11:00 | 75.5 | 67.4 | 75.9 | 64 |
| 5/7/2019 12:00 | 75.3 | 68.8 | 75.9 | 64.3 |
| 5/7/2019 13:00 | 75.3 | 70.9 | 76.3 | 65.2 |
| 5/7/2019 14:00 | 75.3 | 69.3 | 76.1 | 64.5 |
| 5/7/2019 15:00 | 75.2 | 70.7 | 76.1 | 65 |
| 5/7/2019 16:00 | 75.3 | 73.9 | 76.6 | 66.4 |
| 5/7/2019 17:00 | 75.5 | 76.9 | 77.2 | 67.7 |
| 5/7/2019 18:00 | 75.8 | 74.8 | 77.2 | 67.3 |
| 5/7/2019 19:00 | 76.3 | 77.3 | 78.1 | 68.7 |
| 5/7/2019 20:00 | 76.2 | 74.2 | 77.5 | 67.4 |
| 5/7/2019 21:00 | 76.2 | 74.2 | 77.5 | 67.4 |
| 5/7/2019 22:00 | 76.2 | 75 | 77.7 | 67.7 |
| 5/7/2019 23:00 | 76.2 | 74.9 | 77.5 | 67.6 |
| 5/8/2019 0:00 | 76.2 | 75 | 77.7 | 67.7 |
| 5/8/2019 1:00 | 76.2 | 75.7 | 77.7 | 68 |
| 5/8/2019 2:00 | 76.2 | 73.9 | 77.5 | 67.3 |
| 5/8/2019 3:00 | 76.2 | 73.1 | 77.4 | 67 |
| 5/8/2019 4:00 | 76.1 | 72.9 | 77.4 | 66.8 |
| 5/8/2019 5:00 | 75.9 | 73 | 77 | 66.6 |
| 5/8/2019 6:00 | 75.9 | 75.1 | 77.5 | 67.5 |

| | | | | |
|---|---|---|---|---|
| 5/8/2019 7:00 | 75.9 | 75 | 77.5 | 67.4 |
| 5/8/2019 8:00 | 76 | 74.6 | 77.4 | 67.4 |
| 5/8/2019 9:00 | 76 | 76.1 | 77.5 | 67.9 |
| 5/8/2019 10:00 | 75.9 | 73.1 | 77 | 66.7 |
| 5/8/2019 11:00 | 75.7 | 73 | 76.8 | 66.5 |
| 5/8/2019 12:00 | 75.6 | 71.7 | 76.6 | 65.8 |
| 5/8/2019 13:00 | 75.6 | 72 | 76.8 | 65.9 |
| 5/8/2019 14:00 | 75.6 | 72.2 | 76.8 | 66 |
| 5/8/2019 15:00 | 75.6 | 74.6 | 77 | 67 |
| 5/8/2019 16:00 | 75.6 | 75.2 | 77.2 | 67.3 |
| 5/8/2019 17:00 | 76 | 75.1 | 77.5 | 67.5 |
| 5/8/2019 18:00 | 75.9 | 76.1 | 77.5 | 67.9 |
| 5/8/2019 19:00 | 76.1 | 74.8 | 77.4 | 67.5 |
| 5/8/2019 20:00 | 76 | 74.7 | 77.4 | 67.4 |
| 5/8/2019 21:00 | 76 | 75.4 | 77.5 | 67.6 |
| 5/8/2019 22:00 | 75.9 | 74.6 | 77.4 | 67.3 |
| 5/8/2019 23:00 | 75.9 | 75.9 | 77.5 | 67.8 |
| 5/9/2019 0:00 | 75.9 | 75.2 | 77.5 | 67.5 |
| 5/9/2019 1:00 | 75.9 | 76.3 | 77.4 | 67.9 |
| 5/9/2019 2:00 | 76 | 78.1 | 77.9 | 68.7 |
| 5/9/2019 3:00 | 76 | 76.4 | 77.5 | 68 |
| 5/9/2019 4:00 | 75.7 | 77.3 | 77.4 | 68.1 |
| 5/9/2019 5:00 | 75.7 | 75.6 | 77.2 | 67.4 |
| 5/9/2019 6:00 | 75.7 | 78.6 | 77.5 | 68.6 |
| 5/9/2019 7:00 | 75.8 | 76 | 77.4 | 67.7 |
| 5/9/2019 8:00 | 76 | 74.8 | 77.4 | 67.4 |
| 5/9/2019 9:00 | 75.8 | 75.9 | 77.4 | 67.7 |
| 5/9/2019 10:00 | 75.9 | 72 | 77 | 66.2 |
| 5/9/2019 11:00 | 75.7 | 69.6 | 76.5 | 65.1 |
| 5/9/2019 12:00 | 75.6 | 67.1 | 76.1 | 64 |
| 5/9/2019 13:00 | 75.5 | 65.1 | 75.7 | 63 |
| 5/9/2019 14:00 | 75.4 | 63.2 | 75.7 | 62.1 |
| 5/9/2019 15:00 | 75.3 | 62.5 | 75.4 | 61.6 |
| 5/9/2019 16:00 | 75.3 | 63.6 | 75.6 | 62.1 |
| 5/9/2019 17:00 | 75.3 | 65.4 | 75.6 | 62.9 |
| 5/9/2019 18:00 | 75.1 | 66.6 | 75.6 | 63.3 |
| 5/9/2019 19:00 | 75.3 | 69.5 | 76.1 | 64.7 |
| 5/9/2019 20:00 | 75.4 | 68.8 | 76.1 | 64.4 |
| 5/9/2019 21:00 | 75.5 | 71.4 | 76.5 | 65.6 |
| 5/9/2019 22:00 | 75.7 | 76.2 | 77.2 | 67.7 |
| 5/9/2019 23:00 | 75.7 | 77.2 | 77.4 | 68.1 |
| 5/10/2019 0:00 | 75.8 | 77.9 | 77.7 | 68.4 |
| 5/10/2019 1:00 | 76 | 78.6 | 77.9 | 68.9 |
| 5/10/2019 2:00 | 76.1 | 75.8 | 77.5 | 67.9 |
| 5/10/2019 3:00 | 76.2 | 75.6 | 77.7 | 68 |
| 5/10/2019 4:00 | 76.1 | 74.1 | 77.5 | 67.2 |
| 5/10/2019 5:00 | 76.1 | 73.2 | 77.4 | 66.9 |

| | | | | |
|---|---|---|---|---|
| 5/10/2019 6:00 | 76 | 71.4 | 77 | 66.1 |
| 5/10/2019 7:00 | 76.1 | 70 | 76.8 | 65.6 |
| 5/10/2019 8:00 | 76.1 | 69 | 76.8 | 65.2 |
| 5/10/2019 9:00 | 76.1 | 68.5 | 76.8 | 65 |
| 5/10/2019 10:00 | 76.1 | 67.3 | 76.5 | 64.4 |
| 5/10/2019 11:00 | 76.1 | 67.1 | 76.5 | 64.3 |
| 5/10/2019 12:00 | 75.8 | 65.4 | 76.1 | 63.4 |
| 5/10/2019 13:00 | 75.8 | 65.6 | 76.1 | 63.4 |
| 5/10/2019 14:00 | 75.8 | 67 | 76.3 | 64.1 |
| 5/10/2019 15:00 | 75.8 | 66.9 | 76.3 | 64.1 |
| 5/10/2019 16:00 | 75.9 | 68.2 | 76.5 | 64.7 |
| 5/10/2019 17:00 | 75.9 | 68.3 | 76.5 | 64.7 |
| 5/10/2019 18:00 | 75.7 | 68.9 | 76.3 | 64.8 |
| 5/10/2019 19:00 | 76.1 | 70.2 | 76.8 | 65.6 |
| 5/10/2019 20:00 | 76.1 | 71.2 | 77.2 | 66.1 |
| 5/10/2019 21:00 | 76.1 | 70.2 | 77 | 65.7 |
| 5/10/2019 22:00 | 76.1 | 73 | 77.2 | 66.8 |
| 5/10/2019 23:00 | 76 | 72.1 | 77.2 | 66.3 |
| 5/11/2019 0:00 | 76 | 72.6 | 77.2 | 66.5 |
| 5/11/2019 1:00 | 76 | 71.9 | 77 | 66.3 |
| 5/11/2019 2:00 | 76.1 | 70 | 77 | 65.6 |
| 5/11/2019 3:00 | 76 | 70 | 76.8 | 65.5 |
| 5/11/2019 4:00 | 75.9 | 69.8 | 76.6 | 65.3 |
| 5/11/2019 5:00 | 76.2 | 69.5 | 77 | 65.5 |
| 5/11/2019 6:00 | 75.9 | 70.2 | 76.8 | 65.5 |
| 5/11/2019 7:00 | 76.1 | 70.9 | 77.2 | 66 |
| 5/11/2019 8:00 | 76.1 | 70.2 | 77 | 65.7 |
| 5/11/2019 9:00 | 75.8 | 68.3 | 76.5 | 64.6 |
| 5/11/2019 10:00 | 75.9 | 67.8 | 76.5 | 64.5 |
| 5/11/2019 11:00 | 75.9 | 68.9 | 76.6 | 65 |
| 5/11/2019 12:00 | 75.9 | 69.6 | 76.6 | 65.2 |
| 5/11/2019 13:00 | 75.8 | 70.5 | 76.6 | 65.6 |
| 5/11/2019 14:00 | 75.9 | 70.4 | 76.6 | 65.6 |
| 5/11/2019 15:00 | 75.9 | 71.5 | 76.8 | 66 |
| 5/11/2019 16:00 | 75.8 | 73.5 | 77.2 | 66.7 |
| 5/11/2019 17:00 | 75.8 | 73.6 | 77.2 | 66.8 |
| 5/11/2019 18:00 | 75.9 | 73.8 | 77.4 | 67 |
| 5/11/2019 19:00 | 76.1 | 73.6 | 77.5 | 67.1 |
| 5/11/2019 20:00 | 76.1 | 73 | 77.2 | 66.8 |
| 5/11/2019 21:00 | 76.1 | 72.9 | 77.4 | 66.8 |
| 5/11/2019 22:00 | 76.2 | 71.1 | 77.2 | 66.2 |
| 5/11/2019 23:00 | 76.2 | 70.1 | 77 | 65.7 |
| 5/12/2019 0:00 | 76.2 | 69.4 | 77 | 65.5 |
| 5/12/2019 1:00 | 76.2 | 70 | 77 | 65.7 |
| 5/12/2019 2:00 | 76.1 | 69.4 | 77 | 65.4 |
| 5/12/2019 3:00 | 76 | 68.9 | 76.6 | 65 |
| 5/12/2019 4:00 | 76 | 69 | 76.6 | 65.1 |

| | | | | |
|---|---|---|---|---|
| 5/12/2019 5:00 | 75.9 | 68.6 | 76.5 | 64.8 |
| 5/12/2019 6:00 | 75.9 | 68.4 | 76.5 | 64.7 |
| 5/12/2019 7:00 | 75.8 | 68.4 | 76.5 | 64.6 |
| 5/12/2019 8:00 | 75.7 | 69 | 76.3 | 64.8 |
| 5/12/2019 9:00 | 75.8 | 69 | 76.6 | 65 |
| 5/12/2019 10:00 | 75.9 | 67.3 | 76.3 | 64.3 |
| 5/12/2019 11:00 | 75.9 | 66.2 | 76.3 | 63.8 |
| 5/12/2019 12:00 | 75.8 | 62.9 | 75.9 | 62.3 |
| 5/12/2019 13:00 | 75.6 | 62.8 | 75.7 | 62 |
| 5/12/2019 14:00 | 75.6 | 60.6 | 75.6 | 61.1 |
| 5/12/2019 15:00 | 75.5 | 57.6 | 75 | 59.5 |
| 5/12/2019 16:00 | 75.5 | 57.6 | 75 | 59.5 |
| 5/12/2019 17:00 | 75.5 | 57.2 | 75 | 59.3 |
| 5/12/2019 18:00 | 75.3 | 57.2 | 74.8 | 59.1 |
| 5/12/2019 19:00 | 75.5 | 59.4 | 75.2 | 60.3 |
| 5/12/2019 20:00 | 75.6 | 61.2 | 75.6 | 61.3 |
| 5/12/2019 21:00 | 75.7 | 66.2 | 76.1 | 63.6 |
| 5/12/2019 22:00 | 75.9 | 67.4 | 76.3 | 64.3 |
| 5/12/2019 23:00 | 76 | 67.6 | 76.6 | 64.5 |
| 5/13/2019 0:00 | 76.1 | 67 | 76.5 | 64.3 |
| 5/13/2019 1:00 | 75.9 | 65.6 | 76.3 | 63.6 |
| 5/13/2019 2:00 | 75.6 | 65 | 75.9 | 63.1 |
| 5/13/2019 3:00 | 75.5 | 64 | 75.7 | 62.5 |
| 5/13/2019 4:00 | 75.3 | 63.7 | 75.6 | 62.1 |
| 5/13/2019 5:00 | 74.9 | 61.7 | 75 | 60.9 |
| 5/13/2019 6:00 | 74.7 | 61.4 | 74.7 | 60.6 |
| 5/13/2019 7:00 | 74.5 | 61.8 | 74.7 | 60.5 |
| 5/13/2019 8:00 | 74.6 | 64 | 74.8 | 61.6 |
| 5/13/2019 9:00 | 74.9 | 68.9 | 75.6 | 64 |
| 5/13/2019 10:00 | 75.1 | 69.4 | 75.9 | 64.3 |
| 5/13/2019 11:00 | 75.1 | 66.6 | 75.6 | 63.3 |
| 5/13/2019 12:00 | 75.1 | 61.7 | 75.2 | 61.1 |
| 5/13/2019 13:00 | 75 | 60.3 | 74.8 | 60.3 |
| 5/13/2019 14:00 | 75 | 58 | 74.5 | 59.2 |
| 5/13/2019 15:00 | 74.9 | 54.5 | 74.1 | 57.4 |
| 5/13/2019 16:00 | 74.7 | 53.1 | 73.8 | 56.4 |
| 5/13/2019 17:00 | 74.4 | 52.1 | 73.4 | 55.7 |
| 5/13/2019 18:00 | 74.6 | 51.7 | 73.6 | 55.7 |
| 5/13/2019 19:00 | 74.8 | 53.7 | 73.9 | 56.9 |
| 5/13/2019 20:00 | 75 | 58.7 | 74.7 | 59.5 |
| 5/13/2019 21:00 | 75.2 | 64.6 | 75.6 | 62.5 |
| 5/13/2019 22:00 | 75.4 | 68.4 | 76.1 | 64.3 |
| 5/13/2019 23:00 | 75.5 | 68.5 | 76.1 | 64.4 |
| 5/14/2019 0:00 | 75.6 | 69.5 | 76.5 | 64.9 |
| 5/14/2019 1:00 | 75.7 | 70.5 | 76.5 | 65.4 |
| 5/14/2019 2:00 | 75.9 | 69.8 | 76.6 | 65.3 |
| 5/14/2019 3:00 | 76 | 69.1 | 76.8 | 65.1 |

| | | | | |
|---|---|---|---|---|
| 5/14/2019 4:00 | 75.8 | 68.3 | 76.5 | 64.7 |
| 5/14/2019 5:00 | 75.8 | 67.5 | 76.3 | 64.3 |
| 5/14/2019 6:00 | 75.7 | 67.3 | 76.1 | 64.1 |
| 5/14/2019 7:00 | 75.8 | 67.8 | 76.5 | 64.5 |
| 5/14/2019 8:00 | 76.1 | 69.5 | 76.8 | 65.4 |
| 5/14/2019 9:00 | 76.1 | 68.5 | 76.8 | 65 |
| 5/14/2019 10:00 | 76 | 68.5 | 76.6 | 64.9 |
| 5/14/2019 11:00 | 76.2 | 71.2 | 77.2 | 66.2 |
| 5/14/2019 12:00 | 75.6 | 60.1 | 75.6 | 60.8 |
| 5/14/2019 13:00 | 75.3 | 58.8 | 75 | 59.9 |
| 5/14/2019 14:00 | 76.4 | 56.5 | 75.7 | 59.8 |
| 5/14/2019 15:00 | 75.7 | 53.3 | 74.7 | 57.5 |
| 5/14/2019 16:00 | 75.7 | 51.5 | 74.5 | 56.6 |
| 5/14/2019 17:00 | 75.5 | 51.3 | 74.3 | 56.3 |
| 5/14/2019 18:00 | 75.2 | 52.4 | 74.1 | 56.6 |
| 5/14/2019 19:00 | 75.5 | 55.8 | 74.8 | 58.6 |
| 5/14/2019 20:00 | 75.6 | 59.2 | 75.4 | 60.4 |
| 5/14/2019 21:00 | 75.6 | 61.9 | 75.7 | 61.7 |
| 5/14/2019 22:00 | 75.7 | 63 | 75.9 | 62.2 |
| 5/14/2019 23:00 | 75.8 | 66.3 | 76.3 | 63.7 |
| 5/15/2019 0:00 | 75.8 | 69.7 | 76.6 | 65.2 |
| 5/15/2019 1:00 | 75.8 | 71.9 | 76.8 | 66 |
| 5/15/2019 2:00 | 75.9 | 73 | 77.2 | 66.7 |
| 5/15/2019 3:00 | 75.9 | 73.9 | 77.2 | 67 |
| 5/15/2019 4:00 | 75.8 | 74.3 | 77.2 | 67 |
| 5/15/2019 5:00 | 75.8 | 72.2 | 77 | 66.2 |
| 5/15/2019 6:00 | 75.8 | 72.6 | 77 | 66.4 |
| 5/15/2019 7:00 | 75.9 | 72 | 77.2 | 66.3 |
| 5/15/2019 8:00 | 76 | 72.2 | 77.2 | 66.4 |
| 5/15/2019 9:00 | 75.9 | 69.6 | 76.6 | 65.2 |
| 5/15/2019 10:00 | 75.8 | 67.9 | 76.5 | 64.5 |
| 5/15/2019 11:00 | 75.6 | 61.9 | 75.7 | 61.6 |
| 5/15/2019 12:00 | 75.5 | 57.8 | 75 | 59.6 |
| 5/15/2019 13:00 | 75.4 | 53.6 | 74.7 | 57.4 |
| 5/15/2019 14:00 | 75.5 | 54.6 | 74.7 | 58.1 |
| 5/15/2019 15:00 | 75.6 | 54 | 74.8 | 57.8 |
| 5/15/2019 16:00 | 75.1 | 52.8 | 74.1 | 56.8 |
| 5/15/2019 17:00 | 75 | 51.3 | 73.8 | 55.8 |
| 5/15/2019 18:00 | 75.1 | 51.7 | 73.9 | 56 |
| 5/15/2019 19:00 | 75.1 | 53.5 | 74.3 | 57.1 |
| 5/15/2019 20:00 | 75.3 | 55.6 | 74.7 | 58.3 |
| 5/15/2019 21:00 | 75.5 | 61.4 | 75.4 | 61.3 |
| 5/15/2019 22:00 | 75.6 | 62 | 75.7 | 61.7 |
| 5/15/2019 23:00 | 75.7 | 64.7 | 75.9 | 63 |
| 5/16/2019 0:00 | 75.7 | 68.5 | 76.3 | 64.6 |
| 5/16/2019 1:00 | 75.7 | 67.3 | 76.1 | 64.1 |
| 5/16/2019 2:00 | 75.9 | 69.9 | 76.6 | 65.4 |

| | | | | |
|---|---|---|---|---|
| 5/16/2019 3:00 | 76 | 69.6 | 76.8 | 65.3 |
| 5/16/2019 4:00 | 76.1 | 68.1 | 76.8 | 64.8 |
| 5/16/2019 5:00 | 75.8 | 67.2 | 76.3 | 64.2 |
| 5/16/2019 6:00 | 76 | 67.4 | 76.5 | 64.4 |
| 5/16/2019 7:00 | 76 | 68.6 | 76.6 | 64.9 |
| 5/16/2019 8:00 | 76.1 | 68.8 | 76.8 | 65.1 |
| 5/16/2019 9:00 | 76.1 | 69.4 | 76.8 | 65.3 |
| 5/16/2019 10:00 | 76 | 70.4 | 76.8 | 65.7 |
| 5/16/2019 11:00 | 75.8 | 67.7 | 76.5 | 64.4 |
| 5/16/2019 12:00 | 75.5 | 63.2 | 75.7 | 62.1 |
| 5/16/2019 13:00 | 75.4 | 59.9 | 75.2 | 60.5 |
| 5/16/2019 14:00 | 75.1 | 59.8 | 74.8 | 60.2 |
| 5/16/2019 15:00 | 75.1 | 56.6 | 74.5 | 58.6 |
| 5/16/2019 16:00 | 74.9 | 54.4 | 74.1 | 57.3 |
| 5/16/2019 17:00 | 74.8 | 55.1 | 74.1 | 57.6 |
| 5/16/2019 18:00 | 74.8 | 56.8 | 74.3 | 58.5 |
| 5/16/2019 19:00 | 75 | 56.4 | 74.3 | 58.4 |
| 5/16/2019 20:00 | 75.2 | 57.8 | 74.7 | 59.3 |
| 5/16/2019 21:00 | 75.2 | 58.8 | 75 | 59.8 |
| 5/16/2019 22:00 | 75.5 | 62 | 75.6 | 61.5 |
| 5/16/2019 23:00 | 75.5 | 63.6 | 75.7 | 62.3 |
| 5/17/2019 0:00 | 75.6 | 66.2 | 76.1 | 63.5 |
| 5/17/2019 1:00 | 75.6 | 67.9 | 76.3 | 64.3 |
| 5/17/2019 2:00 | 75.7 | 70 | 76.5 | 65.3 |
| 5/17/2019 3:00 | 76 | 69.6 | 76.8 | 65.4 |
| 5/17/2019 4:00 | 76 | 71.6 | 77 | 66.2 |
| 5/17/2019 5:00 | 75.8 | 73.4 | 77 | 66.7 |
| 5/17/2019 6:00 | 75.9 | 74.9 | 77.2 | 67.4 |
| 5/17/2019 7:00 | 75.9 | 72.8 | 77.2 | 66.6 |
| 5/17/2019 8:00 | 76 | 72.8 | 77.2 | 66.6 |
| 5/17/2019 9:00 | 75.9 | 71 | 77 | 65.9 |
| 5/17/2019 10:00 | 76.1 | 70.3 | 76.8 | 65.7 |
| 5/17/2019 11:00 | 75.7 | 67 | 76.1 | 64 |
| 5/17/2019 12:00 | 75.6 | 63.8 | 75.9 | 62.4 |
| 5/17/2019 13:00 | 75.4 | 64.4 | 75.7 | 62.6 |
| 5/17/2019 14:00 | 75.4 | 62.4 | 75.6 | 61.6 |
| 5/17/2019 15:00 | 75.3 | 62.2 | 75.4 | 61.5 |
| 5/17/2019 16:00 | 74.9 | 58.2 | 74.5 | 59.2 |
| 5/17/2019 17:00 | 74.7 | 59.8 | 74.5 | 59.7 |
| 5/17/2019 18:00 | 74.9 | 59.8 | 74.7 | 60 |
| 5/17/2019 19:00 | 74.9 | 62.9 | 75 | 61.4 |
| 5/17/2019 20:00 | 75.1 | 64.1 | 75.4 | 62.1 |
| 5/17/2019 21:00 | 75.1 | 65.8 | 75.4 | 62.8 |
| 5/17/2019 22:00 | 75.3 | 67.6 | 75.9 | 63.8 |
| 5/17/2019 23:00 | 75.4 | 67.2 | 75.9 | 63.8 |
| 5/18/2019 0:00 | 75.4 | 69.4 | 76.3 | 64.7 |
| 5/18/2019 1:00 | 75.4 | 72.7 | 76.6 | 66.1 |

| | | | | |
|---|---|---|---|---|
| 5/18/2019 2:00 | 75.5 | 72.9 | 76.6 | 66.2 |
| 5/18/2019 3:00 | 75.6 | 74.6 | 77 | 67 |
| 5/18/2019 4:00 | 75.5 | 74.7 | 76.8 | 66.9 |
| 5/18/2019 5:00 | 75.6 | 76 | 77.2 | 67.5 |
| 5/18/2019 6:00 | 75.5 | 73.9 | 76.8 | 66.6 |
| 5/18/2019 7:00 | 75.5 | 75.4 | 77 | 67.2 |
| 5/18/2019 8:00 | 75.8 | 73.5 | 77 | 66.7 |
| 5/18/2019 9:00 | 75.8 | 72.7 | 77 | 66.4 |
| 5/18/2019 10:00 | 75.8 | 73.1 | 77 | 66.6 |
| 5/18/2019 11:00 | 75.6 | 68.9 | 76.3 | 64.7 |
| 5/18/2019 12:00 | 75.5 | 67.7 | 76.1 | 64 |
| 5/18/2019 13:00 | 75.5 | 68.9 | 76.1 | 64.6 |
| 5/18/2019 14:00 | 75.5 | 68.6 | 76.1 | 64.5 |
| 5/18/2019 15:00 | 75.4 | 65.7 | 75.7 | 63.1 |
| 5/18/2019 16:00 | 75.3 | 65.6 | 75.6 | 63 |
| 5/18/2019 17:00 | 75.2 | 66.1 | 75.6 | 63.1 |
| 5/18/2019 18:00 | 75.3 | 65.3 | 75.6 | 62.8 |
| 5/18/2019 19:00 | 75.3 | 66 | 75.6 | 63.2 |
| 5/18/2019 20:00 | 75.3 | 67.6 | 75.9 | 63.9 |
| 5/18/2019 21:00 | 75.4 | 68.8 | 76.1 | 64.5 |
| 5/18/2019 22:00 | 75.4 | 70.2 | 76.3 | 65 |
| 5/18/2019 23:00 | 75.5 | 72.6 | 76.6 | 66.1 |
| 5/19/2019 0:00 | 75.5 | 72.3 | 76.6 | 65.9 |
| 5/19/2019 1:00 | 75.5 | 75.2 | 77 | 67.1 |
| 5/19/2019 2:00 | 75.5 | 74.8 | 76.8 | 66.9 |
| 5/19/2019 3:00 | 75.6 | 75.4 | 77.2 | 67.3 |
| 5/19/2019 4:00 | 75.7 | 77.4 | 77.4 | 68.1 |
| 5/19/2019 5:00 | 75.6 | 77.5 | 77.4 | 68.1 |
| 5/19/2019 6:00 | 75.6 | 76.8 | 77.4 | 67.8 |
| 5/19/2019 7:00 | 75.6 | 78.9 | 77.5 | 68.6 |
| 5/19/2019 8:00 | 75.6 | 77.8 | 77.5 | 68.3 |
| 5/19/2019 9:00 | 75.6 | 75.1 | 77.2 | 67.2 |
| 5/19/2019 10:00 | 75.5 | 73 | 76.6 | 66.3 |
| 5/19/2019 11:00 | 75.3 | 71.1 | 76.3 | 65.3 |
| 5/19/2019 12:00 | 75.1 | 66.8 | 75.6 | 63.2 |
| 5/19/2019 13:00 | 75.1 | 64.6 | 75.4 | 62.4 |
| 5/19/2019 14:00 | 75.3 | 62.4 | 75.4 | 61.6 |
| 5/19/2019 15:00 | 75.4 | 62.1 | 75.6 | 61.5 |
| 5/19/2019 16:00 | 75.4 | 62.9 | 75.6 | 61.9 |
| 5/19/2019 17:00 | 75.5 | 63.1 | 75.7 | 62.1 |
| 5/19/2019 18:00 | 75.9 | 61.4 | 75.7 | 61.7 |
| 5/19/2019 19:00 | 76 | 63.6 | 76.3 | 62.8 |
| 5/19/2019 20:00 | 76 | 64.9 | 76.3 | 63.3 |
| 5/19/2019 21:00 | 75.7 | 64 | 75.9 | 62.7 |
| 5/19/2019 22:00 | 75.5 | 65.1 | 75.7 | 62.9 |
| 5/19/2019 23:00 | 75.5 | 68.8 | 76.1 | 64.6 |
| 5/20/2019 0:00 | 75.5 | 71.5 | 76.5 | 65.7 |

| | | | | |
|---|---|---|---|---|
| 5/20/2019 1:00 | 75.5 | 75.7 | 77 | 67.3 |
| 5/20/2019 2:00 | 75.5 | 75.6 | 77 | 67.3 |
| 5/20/2019 3:00 | 75.8 | 78.6 | 77.7 | 68.6 |
| 5/20/2019 4:00 | 75.5 | 75.8 | 77 | 67.4 |
| 5/20/2019 5:00 | 75.5 | 77.7 | 77.2 | 68.1 |
| 5/20/2019 6:00 | 75.5 | 77.9 | 77.2 | 68.1 |
| 5/20/2019 7:00 | 75.7 | 77 | 77.4 | 68 |
| 5/20/2019 8:00 | 75.6 | 75.5 | 77.2 | 67.3 |
| 5/20/2019 9:00 | 75.4 | 73.2 | 76.6 | 66.2 |
| 5/20/2019 10:00 | 75.6 | 72.9 | 76.8 | 66.3 |
| 5/20/2019 11:00 | 75.3 | 71.2 | 76.3 | 65.3 |
| 5/20/2019 12:00 | 75.1 | 67.2 | 75.6 | 63.5 |
| 5/20/2019 13:00 | 75.1 | 65.2 | 75.4 | 62.7 |
| 5/20/2019 14:00 | 75 | 63.4 | 75.2 | 61.7 |
| 5/20/2019 15:00 | 74.9 | 62.2 | 75 | 61.1 |
| 5/20/2019 16:00 | 75 | 60.4 | 74.8 | 60.4 |
| 5/20/2019 17:00 | 74.8 | 59.8 | 74.5 | 59.9 |
| 5/20/2019 18:00 | 74.7 | 60.8 | 74.7 | 60.3 |
| 5/20/2019 19:00 | 75 | 61.3 | 74.8 | 60.8 |
| 5/20/2019 20:00 | 75.2 | 63.1 | 75.4 | 61.8 |
| 5/20/2019 21:00 | 75.1 | 66.7 | 75.6 | 63.3 |
| 5/20/2019 22:00 | 75.1 | 69 | 75.7 | 64.3 |
| 5/20/2019 23:00 | 75.2 | 69.9 | 75.9 | 64.7 |
| 5/21/2019 0:00 | 75.2 | 71.1 | 76.1 | 65.2 |
| 5/21/2019 1:00 | 75.1 | 72.7 | 76.3 | 65.8 |
| 5/21/2019 2:00 | 75.2 | 73.6 | 76.6 | 66.2 |
| 5/21/2019 3:00 | 75.3 | 71.8 | 76.3 | 65.6 |
| 5/21/2019 4:00 | 75.5 | 73.2 | 76.6 | 66.3 |
| 5/21/2019 5:00 | 75.4 | 72.7 | 76.6 | 66 |
| 5/21/2019 6:00 | 75.4 | 75.3 | 77 | 67 |
| 5/21/2019 7:00 | 75.7 | 72.5 | 76.8 | 66.2 |
| 5/21/2019 8:00 | 75.7 | 71.4 | 76.6 | 65.8 |
| 5/21/2019 9:00 | 75.7 | 72.6 | 76.8 | 66.3 |
| 5/21/2019 10:00 | 75.8 | 72.1 | 77 | 66.2 |
| 5/21/2019 11:00 | 75.5 | 68.1 | 76.1 | 64.2 |
| 5/21/2019 12:00 | 75.4 | 67.2 | 75.9 | 63.8 |
| 5/21/2019 13:00 | 75.3 | 68.2 | 75.9 | 64.1 |
| 5/21/2019 14:00 | 75.5 | 70.6 | 76.5 | 65.2 |
| 5/21/2019 15:00 | 75.6 | 69.4 | 76.5 | 64.9 |
| 5/21/2019 16:00 | 75.8 | 67.9 | 76.5 | 64.5 |
| 5/21/2019 17:00 | 75.8 | 67.4 | 76.3 | 64.3 |
| 5/21/2019 18:00 | 75.6 | 64.3 | 75.9 | 62.7 |
| 5/21/2019 19:00 | 75.7 | 62.7 | 75.7 | 62.1 |
| 5/21/2019 20:00 | 75.9 | 64.8 | 76.1 | 63.2 |
| 5/21/2019 21:00 | 75.8 | 69.1 | 76.6 | 65 |
| 5/21/2019 22:00 | 75.9 | 69.2 | 76.6 | 65.1 |
| 5/21/2019 23:00 | 75.9 | 72.7 | 77 | 66.5 |

| Date/Time | | | | |
|---|---|---|---|---|
| 5/22/2019 0:00 | 75.8 | 73.7 | 77.2 | 66.8 |
| 5/22/2019 1:00 | 75.8 | 75.7 | 77.4 | 67.6 |
| 5/22/2019 2:00 | 75.7 | 74.4 | 77 | 67 |
| 5/22/2019 3:00 | 75.9 | 76.2 | 77.5 | 67.9 |
| 5/22/2019 4:00 | 76.1 | 75.1 | 77.5 | 67.6 |
| 5/22/2019 5:00 | 75.7 | 75 | 77.2 | 67.2 |
| 5/22/2019 6:00 | 75.8 | 75.8 | 77.4 | 67.6 |
| 5/22/2019 7:00 | 75.8 | 73.6 | 77.2 | 66.8 |
| 5/22/2019 8:00 | 75.8 | 71.4 | 76.8 | 65.9 |
| 5/22/2019 9:00 | 75.7 | 70.6 | 76.6 | 65.5 |
| 5/22/2019 10:00 | 75.6 | 71.6 | 76.6 | 65.7 |
| 5/22/2019 11:00 | 75.4 | 66.9 | 75.9 | 63.6 |
| 5/22/2019 12:00 | 75.2 | 63.3 | 75.4 | 61.8 |
| 5/22/2019 13:00 | 74.9 | 62 | 75 | 61.1 |
| 5/22/2019 14:00 | 75.1 | 60.9 | 75 | 60.7 |
| 5/22/2019 15:00 | 74.9 | 59.5 | 74.7 | 59.9 |
| 5/22/2019 16:00 | 74.9 | 59.5 | 74.7 | 59.8 |
| 5/22/2019 17:00 | 75.1 | 60.3 | 75 | 60.4 |
| 5/22/2019 18:00 | 75 | 61 | 74.8 | 60.6 |
| 5/22/2019 19:00 | 74.9 | 64.3 | 75.2 | 62 |
| 5/22/2019 20:00 | 75.1 | 67 | 75.6 | 63.4 |
| 5/22/2019 21:00 | 75.1 | 67.8 | 75.7 | 63.7 |
| 5/22/2019 22:00 | 75.1 | 69.5 | 75.9 | 64.4 |
| 5/22/2019 23:00 | 75.1 | 71 | 76.1 | 65.1 |
| 5/23/2019 0:00 | 75.1 | 72.3 | 76.3 | 65.6 |
| 5/23/2019 1:00 | 75.3 | 75 | 76.6 | 66.8 |
| 5/23/2019 2:00 | 75.4 | 75.9 | 77 | 67.3 |
| 5/23/2019 3:00 | 75.5 | 75.6 | 77 | 67.3 |
| 5/23/2019 4:00 | 75.5 | 74.1 | 76.8 | 66.7 |
| 5/23/2019 5:00 | 75.6 | 74.3 | 77 | 66.8 |
| 5/23/2019 6:00 | 75.5 | 74.5 | 76.8 | 66.9 |
| 5/23/2019 7:00 | 75.9 | 73.6 | 77.2 | 66.8 |
| 5/23/2019 8:00 | 75.8 | 71 | 76.8 | 65.7 |
| 5/23/2019 9:00 | 75.8 | 70.7 | 76.8 | 65.6 |
| 5/23/2019 10:00 | 75.6 | 68.9 | 76.3 | 64.7 |
| 5/23/2019 11:00 | 75.3 | 66.9 | 75.7 | 63.5 |
| 5/23/2019 12:00 | 74.9 | 64.7 | 75.2 | 62.2 |
| 5/23/2019 13:00 | 74.9 | 63.2 | 75.2 | 61.5 |
| 5/23/2019 14:00 | 74.8 | 62 | 74.8 | 60.9 |
| 5/23/2019 15:00 | 74.7 | 61.1 | 74.7 | 60.4 |
| 5/23/2019 16:00 | 74.8 | 61.4 | 74.7 | 60.6 |
| 5/23/2019 17:00 | 74.6 | 61.8 | 74.7 | 60.6 |
| 5/23/2019 18:00 | 74.7 | 63.2 | 75 | 61.3 |
| 5/23/2019 19:00 | 74.9 | 64 | 75.2 | 61.9 |
| 5/23/2019 20:00 | 75 | 65.8 | 75.2 | 62.7 |
| 5/23/2019 21:00 | 75.1 | 67.8 | 75.7 | 63.7 |
| 5/23/2019 22:00 | 75.1 | 69.9 | 75.9 | 64.6 |

| | | | | |
|---|---|---|---|---|
| 5/23/2019 23:00 | 75.3 | 70.6 | 76.3 | 65 |
| 5/24/2019 0:00 | 75.3 | 73.3 | 76.5 | 66.1 |
| 5/24/2019 1:00 | 75.3 | 74 | 76.6 | 66.4 |
| 5/24/2019 2:00 | 75.4 | 76.1 | 77 | 67.3 |
| 5/24/2019 3:00 | 75.4 | 74.4 | 76.8 | 66.7 |
| 5/24/2019 4:00 | 75.5 | 77.4 | 77.2 | 67.9 |
| 5/24/2019 5:00 | 75.5 | 75.3 | 77 | 67.2 |
| 5/24/2019 6:00 | 75.5 | 76.2 | 77 | 67.5 |
| 5/24/2019 7:00 | 75.6 | 75.3 | 77.2 | 67.3 |
| 5/24/2019 8:00 | 75.8 | 73.2 | 77 | 66.6 |
| 5/24/2019 9:00 | 75.7 | 69.6 | 76.5 | 65 |
| 5/24/2019 10:00 | 75.6 | 69.1 | 76.5 | 64.7 |
| 5/24/2019 11:00 | 75.3 | 63.8 | 75.6 | 62.2 |
| 5/24/2019 12:00 | 75 | 63.1 | 75.2 | 61.6 |
| 5/24/2019 13:00 | 74.9 | 60.3 | 74.8 | 60.2 |
| 5/24/2019 14:00 | 75.1 | 59.9 | 74.8 | 60.2 |
| 5/24/2019 15:00 | 75 | 58.5 | 74.7 | 59.4 |
| 5/24/2019 16:00 | 75 | 57.1 | 74.5 | 58.8 |
| 5/24/2019 17:00 | 74.9 | 55.7 | 74.3 | 58 |
| 5/24/2019 18:00 | 74.8 | 57.2 | 74.3 | 58.6 |
| 5/24/2019 19:00 | 74.8 | 58.4 | 74.3 | 59.2 |
| 5/24/2019 20:00 | 74.8 | 60.3 | 74.7 | 60.1 |
| 5/24/2019 21:00 | 74.7 | 64 | 75 | 61.7 |
| 5/24/2019 22:00 | 74.6 | 67 | 75 | 62.9 |
| 5/24/2019 23:00 | 74.6 | 68.9 | 75.2 | 63.6 |
| 5/25/2019 0:00 | 74.6 | 70.7 | 75.4 | 64.4 |
| 5/25/2019 1:00 | 74.6 | 73.6 | 75.7 | 65.6 |
| 5/25/2019 2:00 | 74.7 | 75.6 | 76.1 | 66.5 |
| 5/25/2019 3:00 | 74.7 | 76.6 | 76.3 | 66.8 |
| 5/25/2019 4:00 | 74.7 | 78.2 | 76.5 | 67.4 |
| 5/25/2019 5:00 | 74.4 | 79.6 | 76.1 | 67.7 |
| 5/25/2019 6:00 | 74.7 | 78.3 | 76.5 | 67.5 |
| 5/25/2019 7:00 | 74.7 | 79.5 | 76.6 | 67.9 |
| 5/25/2019 8:00 | 74.8 | 78.1 | 76.5 | 67.5 |
| 5/25/2019 9:00 | 74.8 | 75.5 | 76.1 | 66.5 |
| 5/25/2019 10:00 | 74.7 | 72.4 | 75.9 | 65.2 |
| 5/25/2019 11:00 | 74.4 | 67 | 74.8 | 62.8 |
| 5/25/2019 12:00 | 74.2 | 65.3 | 74.5 | 61.8 |
| 5/25/2019 13:00 | 74.3 | 63.5 | 74.5 | 61.1 |
| 5/25/2019 14:00 | 74.3 | 60.3 | 74.3 | 59.7 |
| 5/25/2019 15:00 | 74.4 | 59.7 | 74.1 | 59.5 |
| 5/25/2019 16:00 | 74.5 | 57.5 | 74.1 | 58.5 |
| 5/25/2019 17:00 | 74.6 | 58 | 74.1 | 58.8 |
| 5/25/2019 18:00 | 74.7 | 55.8 | 74.1 | 57.9 |
| 5/25/2019 19:00 | 74.8 | 58.4 | 74.5 | 59.3 |
| 5/25/2019 20:00 | 74.9 | 61.2 | 74.8 | 60.7 |
| 5/25/2019 21:00 | 74.9 | 64.7 | 75.2 | 62.2 |

| | | | | |
|---|---|---|---|---|
| 5/25/2019 22:00 | 74.7 | 66.6 | 75.2 | 62.8 |
| 5/25/2019 23:00 | 74.6 | 67.5 | 75 | 63.1 |
| 5/26/2019 0:00 | 74.3 | 71.2 | 75.2 | 64.4 |
| 5/26/2019 1:00 | 74.4 | 73.7 | 75.6 | 65.4 |
| 5/26/2019 2:00 | 74.4 | 74.9 | 75.6 | 65.9 |
| 5/26/2019 3:00 | 74.7 | 77.1 | 76.3 | 67 |
| 5/26/2019 4:00 | 74.7 | 77.7 | 76.3 | 67.3 |
| 5/26/2019 5:00 | 74.5 | 76 | 75.9 | 66.5 |
| 5/26/2019 6:00 | 74.6 | 78.8 | 76.3 | 67.6 |
| 5/26/2019 7:00 | 74.9 | 79.2 | 76.8 | 68.1 |
| 5/26/2019 8:00 | 74.9 | 76.4 | 76.5 | 66.9 |
| 5/26/2019 9:00 | 74.8 | 75 | 75.9 | 66.3 |
| 5/26/2019 10:00 | 74.7 | 71.1 | 75.7 | 64.7 |
| 5/26/2019 11:00 | 74.7 | 67 | 75.2 | 63 |
| 5/26/2019 12:00 | 74.4 | 65.3 | 74.7 | 62.1 |
| 5/26/2019 13:00 | 74.5 | 64.4 | 74.8 | 61.7 |
| 5/26/2019 14:00 | 74.7 | 61.6 | 74.8 | 60.6 |
| 5/26/2019 15:00 | 74.8 | 60.9 | 74.7 | 60.4 |
| 5/26/2019 16:00 | 74.8 | 58.8 | 74.5 | 59.4 |
| 5/26/2019 17:00 | 74.6 | 56.2 | 73.9 | 57.9 |
| 5/26/2019 18:00 | 74.8 | 57 | 74.3 | 58.6 |
| 5/26/2019 19:00 | 75.1 | 60.1 | 75 | 60.4 |
| 5/26/2019 20:00 | 75.1 | 59.3 | 74.8 | 60 |
| 5/26/2019 21:00 | 74.7 | 60 | 74.5 | 59.9 |
| 5/26/2019 22:00 | 74.5 | 65.3 | 74.8 | 62.1 |
| 5/26/2019 23:00 | 74.6 | 67.4 | 75 | 63.1 |
| 5/27/2019 0:00 | 74.4 | 69.2 | 75.2 | 63.7 |
| 5/27/2019 1:00 | 74.6 | 71.8 | 75.4 | 64.8 |
| 5/27/2019 2:00 | 74.6 | 73.7 | 75.7 | 65.7 |
| 5/27/2019 3:00 | 74.6 | 74.7 | 75.7 | 66 |
| 5/27/2019 4:00 | 74.7 | 75.2 | 76.1 | 66.3 |
| 5/27/2019 5:00 | 74.6 | 74.6 | 75.7 | 65.9 |
| 5/27/2019 6:00 | 74.7 | 75 | 76.1 | 66.2 |
| 5/27/2019 7:00 | 74.8 | 74.9 | 75.9 | 66.3 |
| 5/27/2019 8:00 | 74.8 | 75.1 | 76.1 | 66.4 |
| 5/27/2019 9:00 | 74.8 | 74.2 | 75.9 | 66 |
| 5/27/2019 10:00 | 74.7 | 70.6 | 75.7 | 64.5 |
| 5/27/2019 11:00 | 74.5 | 66.8 | 75 | 62.7 |
| 5/27/2019 12:00 | 74.2 | 63 | 74.3 | 60.8 |
| 5/27/2019 13:00 | 74 | 61.2 | 73.9 | 59.8 |
| 5/27/2019 14:00 | 74.1 | 58.5 | 73.8 | 58.6 |
| 5/27/2019 15:00 | 74.1 | 57 | 73.6 | 57.9 |
| 5/27/2019 16:00 | 74.4 | 57.7 | 73.9 | 58.6 |
| 5/27/2019 17:00 | 74.5 | 57.9 | 74.1 | 58.7 |
| 5/27/2019 18:00 | 74.4 | 55.8 | 73.8 | 57.5 |
| 5/27/2019 19:00 | 74.6 | 57.9 | 74.1 | 58.8 |
| 5/27/2019 20:00 | 74.5 | 58.4 | 74.1 | 58.9 |

| | | | | |
|---|---|---|---|---|
| 5/27/2019 21:00 | 74.4 | 61.3 | 74.3 | 60.3 |
| 5/27/2019 22:00 | 74.6 | 65.5 | 74.8 | 62.2 |
| 5/27/2019 23:00 | 74.7 | 67.1 | 75.2 | 63 |
| 5/28/2019 0:00 | 74.7 | 69.5 | 75.6 | 64.1 |
| 5/28/2019 1:00 | 74.8 | 73.1 | 75.9 | 65.6 |
| 5/28/2019 2:00 | 74.8 | 73.3 | 75.9 | 65.7 |
| 5/28/2019 3:00 | 74.9 | 75.5 | 76.3 | 66.6 |
| 5/28/2019 4:00 | 74.9 | 75.6 | 76.3 | 66.6 |
| 5/28/2019 5:00 | 74.8 | 76.7 | 76.3 | 67 |
| 5/28/2019 6:00 | 74.9 | 78.5 | 76.6 | 67.7 |
| 5/28/2019 7:00 | 74.9 | 76.3 | 76.3 | 67 |
| 5/28/2019 8:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 5/28/2019 9:00 | 74.7 | 73 | 75.9 | 65.5 |
| 5/28/2019 10:00 | 74.6 | 69.7 | 75.4 | 64 |
| 5/28/2019 11:00 | 74.5 | 66.7 | 75 | 62.7 |
| 5/28/2019 12:00 | 74.4 | 65 | 74.7 | 61.8 |
| 5/28/2019 13:00 | 74.2 | 61.6 | 74.3 | 60.2 |
| 5/28/2019 14:00 | 74.4 | 61.2 | 74.3 | 60.2 |
| 5/28/2019 15:00 | 74.5 | 60 | 74.3 | 59.7 |
| 5/28/2019 16:00 | 74.6 | 58.7 | 74.3 | 59.2 |
| 5/28/2019 17:00 | 74.6 | 57.8 | 74.1 | 58.7 |
| 5/28/2019 18:00 | 74.7 | 58.7 | 74.5 | 59.2 |
| 5/28/2019 19:00 | 74.7 | 60.9 | 74.7 | 60.3 |
| 5/28/2019 20:00 | 74.8 | 62.6 | 74.8 | 61.2 |
| 5/28/2019 21:00 | 74.7 | 63.6 | 75 | 61.5 |
| 5/28/2019 22:00 | 74.5 | 66.2 | 75 | 62.5 |
| 5/28/2019 23:00 | 74.4 | 69.3 | 75.2 | 63.7 |
| 5/29/2019 0:00 | 74.4 | 71 | 75.2 | 64.4 |
| 5/29/2019 1:00 | 74.4 | 73.4 | 75.4 | 65.3 |
| 5/29/2019 2:00 | 74.5 | 72.4 | 75.6 | 65.1 |
| 5/29/2019 3:00 | 74.6 | 75 | 75.9 | 66.1 |
| 5/29/2019 4:00 | 74.4 | 74.8 | 75.6 | 65.9 |
| 5/29/2019 5:00 | 74.3 | 74.2 | 75.4 | 65.5 |
| 5/29/2019 6:00 | 74.4 | 75.4 | 75.7 | 66.1 |
| 5/29/2019 7:00 | 74.5 | 74.2 | 75.7 | 65.8 |
| 5/29/2019 8:00 | 74.7 | 73 | 75.9 | 65.4 |
| 5/29/2019 9:00 | 74.6 | 73 | 75.6 | 65.4 |
| 5/29/2019 9:00 | 74.5 | 73.2 | 75.6 | 65.3 |
| 5/29/2019 10:00 | 74.4 | 70.4 | 75.2 | 64.1 |
| 5/29/2019 11:00 | 74.3 | 67.6 | 75 | 62.9 |
| 5/29/2019 12:00 | 74.1 | 65.6 | 74.3 | 61.8 |
| 5/29/2019 13:00 | 74.1 | 65.9 | 74.3 | 62 |
| 5/29/2019 14:00 | 74.1 | 66 | 74.3 | 62 |
| 5/29/2019 15:00 | 74.1 | 63.8 | 74.3 | 61.1 |
| 5/29/2019 16:00 | 74 | 63.1 | 74.3 | 60.7 |
| 5/29/2019 17:00 | 74 | 62.8 | 74.1 | 60.5 |
| 5/29/2019 18:00 | 74.3 | 62.2 | 74.5 | 60.5 |

| | | | | |
|---|---|---|---|---|
| 5/29/2019 19:00 | 74.3 | 63.6 | 74.7 | 61.2 |
| 5/29/2019 20:00 | 74.3 | 65 | 74.7 | 61.8 |
| 5/29/2019 21:00 | 74.3 | 66.2 | 74.8 | 62.3 |
| 5/29/2019 22:00 | 74.2 | 66.9 | 74.7 | 62.5 |
| 5/29/2019 23:00 | 74.3 | 67.6 | 75 | 62.9 |
| 5/30/2019 0:00 | 74.2 | 71 | 75 | 64.2 |
| 5/30/2019 1:00 | 74.4 | 73 | 75.4 | 65.2 |
| 5/30/2019 2:00 | 74.5 | 73.9 | 75.7 | 65.6 |
| 5/30/2019 3:00 | 74.6 | 73.2 | 75.6 | 65.4 |
| 5/30/2019 4:00 | 74.6 | 73.2 | 75.6 | 65.4 |
| 5/30/2019 5:00 | 74.7 | 72.5 | 75.9 | 65.2 |
| 5/30/2019 6:00 | 74.5 | 73 | 75.6 | 65.3 |
| 5/30/2019 7:00 | 74.7 | 73.2 | 75.9 | 65.5 |
| 5/30/2019 8:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 5/30/2019 9:00 | 75.3 | 75.9 | 76.8 | 67.1 |
| 5/30/2019 10:00 | 75.3 | 74.8 | 76.6 | 66.7 |
| 5/30/2019 11:00 | 75.4 | 75.3 | 77 | 67.1 |
| 5/30/2019 12:00 | 75.4 | 72.7 | 76.6 | 66 |
| 5/30/2019 13:00 | 75.3 | 66.5 | 75.7 | 63.4 |
| 5/30/2019 14:00 | 74.9 | 65 | 75.2 | 62.4 |
| 5/30/2019 15:00 | 74.9 | 64.4 | 75.2 | 62.1 |
| 5/30/2019 16:00 | 74.7 | 63.3 | 75 | 61.4 |
| 5/30/2019 17:00 | 74.5 | 66.2 | 75 | 62.5 |
| 5/30/2019 18:00 | 74.6 | 64.4 | 74.8 | 61.8 |
| 5/30/2019 19:00 | 74.7 | 65.4 | 75 | 62.3 |
| 5/30/2019 20:00 | 74.6 | 66.9 | 75 | 62.9 |
| 5/30/2019 21:00 | 74.6 | 68.4 | 75.2 | 63.5 |
| 5/30/2019 22:00 | 74.7 | 70.5 | 75.7 | 64.4 |
| 5/30/2019 23:00 | 74.7 | 72 | 75.7 | 65 |
| 5/31/2019 0:00 | 74.7 | 71.9 | 75.7 | 65 |
| 5/31/2019 1:00 | 74.7 | 75 | 76.1 | 66.2 |
| 5/31/2019 2:00 | 74.8 | 76.4 | 76.3 | 66.9 |
| 5/31/2019 3:00 | 74.8 | 76.4 | 76.1 | 66.9 |
| 5/31/2019 4:00 | 74.7 | 76.1 | 76.1 | 66.7 |
| 5/31/2019 5:00 | 74.7 | 75.2 | 76.1 | 66.3 |
| 5/31/2019 6:00 | 74.5 | 74.8 | 75.7 | 66 |
| 5/31/2019 7:00 | 74.7 | 73.7 | 75.9 | 65.7 |
| 5/31/2019 8:00 | 74.7 | 75 | 76.1 | 66.3 |
| 5/31/2019 9:00 | 74.7 | 73.1 | 75.9 | 65.5 |
| 5/31/2019 10:00 | 74.6 | 71.2 | 75.4 | 64.7 |
| 5/31/2019 11:00 | 74.6 | 68 | 75.2 | 63.3 |
| 5/31/2019 12:00 | 74.4 | 65 | 74.7 | 61.8 |
| 5/31/2019 13:00 | 74.3 | 63.7 | 74.5 | 61.2 |
| 5/31/2019 14:00 | 74.3 | 63.7 | 74.5 | 61.2 |
| 5/31/2019 15:00 | 74.3 | 69.5 | 75 | 63.7 |
| 5/31/2019 16:00 | 74.3 | 70.5 | 75.2 | 64.1 |
| 5/31/2019 17:00 | 74.1 | 66 | 74.5 | 62 |

| | | | | |
|---|---|---|---|---|
| 5/31/2019 18:00 | 74 | 65.6 | 74.3 | 61.7 |
| 5/31/2019 19:00 | 74.2 | 65.2 | 74.5 | 61.8 |
| 5/31/2019 20:00 | 74.3 | 65.9 | 74.5 | 62.1 |
| 5/31/2019 21:00 | 74.3 | 67.9 | 74.8 | 63 |
| 5/31/2019 22:00 | 74.4 | 70.3 | 75.2 | 64.1 |
| 5/31/2019 23:00 | 74.4 | 70.6 | 75.2 | 64.2 |
| 6/1/2019 0:00 | 74.3 | 72.8 | 75.2 | 65 |
| 6/1/2019 1:00 | 74.3 | 73.3 | 75.4 | 65.2 |
| 6/1/2019 2:00 | 74.4 | 76.1 | 75.7 | 66.4 |
| 6/1/2019 3:00 | 74.6 | 74.7 | 75.7 | 66 |
| 6/1/2019 4:00 | 74.7 | 76.2 | 76.1 | 66.6 |
| 6/1/2019 5:00 | 74.4 | 74.9 | 75.6 | 66 |
| 6/1/2019 6:00 | 74.7 | 76.3 | 76.1 | 66.7 |
| 6/1/2019 7:00 | 74.7 | 76.2 | 76.1 | 66.7 |
| 6/1/2019 8:00 | 74.9 | 77.2 | 76.5 | 67.2 |
| 6/1/2019 9:00 | 74.9 | 74 | 76.1 | 66 |
| 6/1/2019 10:00 | 74.7 | 72 | 75.7 | 65.1 |
| 6/1/2019 11:00 | 74.6 | 70.6 | 75.4 | 64.4 |
| 6/1/2019 12:00 | 74.3 | 67 | 74.7 | 62.6 |
| 6/1/2019 13:00 | 74.2 | 65.5 | 74.5 | 61.9 |
| 6/1/2019 14:00 | 74.4 | 64.2 | 74.7 | 61.6 |
| 6/1/2019 15:00 | 74.4 | 62.1 | 74.5 | 60.6 |
| 6/1/2019 16:00 | 74.5 | 62.4 | 74.7 | 60.8 |
| 6/1/2019 17:00 | 74.7 | 62 | 74.8 | 60.8 |
| 6/1/2019 18:00 | 74.9 | 60.7 | 74.8 | 60.4 |
| 6/1/2019 19:00 | 75 | 61.5 | 75 | 60.9 |
| 6/1/2019 20:00 | 75.1 | 63 | 75.4 | 61.6 |
| 6/1/2019 21:00 | 75.1 | 66.3 | 75.6 | 63.2 |
| 6/1/2019 22:00 | 75 | 68.2 | 75.6 | 63.8 |
| 6/1/2019 23:00 | 74.7 | 67.9 | 75.4 | 63.4 |
| 6/2/2019 0:00 | 74.6 | 68.4 | 75.2 | 63.4 |
| 6/2/2019 1:00 | 74.4 | 70.8 | 75.2 | 64.3 |
| 6/2/2019 2:00 | 74.3 | 72.4 | 75.4 | 64.8 |
| 6/2/2019 3:00 | 74.3 | 74.5 | 75.4 | 65.7 |
| 6/2/2019 4:00 | 74.2 | 74.9 | 75.4 | 65.7 |
| 6/2/2019 5:00 | 74.5 | 76.6 | 76.1 | 66.6 |
| 6/2/2019 6:00 | 74.7 | 78 | 76.5 | 67.3 |
| 6/2/2019 7:00 | 74.7 | 77.5 | 76.3 | 67.2 |
| 6/2/2019 8:00 | 74.8 | 76.5 | 76.3 | 66.9 |
| 6/2/2019 9:00 | 74.6 | 76.5 | 76.1 | 66.7 |
| 6/2/2019 10:00 | 74.6 | 73.9 | 75.7 | 65.7 |
| 6/2/2019 11:00 | 74.4 | 70 | 75.2 | 64 |
| 6/2/2019 12:00 | 74.2 | 65.3 | 74.5 | 61.8 |
| 6/2/2019 13:00 | 74.3 | 64.7 | 74.5 | 61.6 |
| 6/2/2019 14:00 | 74.4 | 63.6 | 74.7 | 61.3 |
| 6/2/2019 15:00 | 74.4 | 62.4 | 74.5 | 60.7 |
| 6/2/2019 16:00 | 74.5 | 59.2 | 74.3 | 59.3 |

| | | | | |
|---|---|---|---|---|
| 6/2/2019 17:00 | 74.4 | 57.6 | 73.9 | 58.5 |
| 6/2/2019 18:00 | 74.7 | 56.8 | 74.3 | 58.4 |
| 6/2/2019 19:00 | 74.9 | 57.5 | 74.5 | 58.9 |
| 6/2/2019 20:00 | 75 | 61.4 | 74.8 | 60.8 |
| 6/2/2019 21:00 | 75 | 65.4 | 75.2 | 62.6 |
| 6/2/2019 22:00 | 74.9 | 66.6 | 75.4 | 63.1 |
| 6/2/2019 23:00 | 74.8 | 66.4 | 75.2 | 62.9 |
| 6/3/2019 0:00 | 74.5 | 68.2 | 75.2 | 63.3 |
| 6/3/2019 1:00 | 74.4 | 71.1 | 75.2 | 64.5 |
| 6/3/2019 2:00 | 74.4 | 72.9 | 75.4 | 65.2 |
| 6/3/2019 3:00 | 74.6 | 75 | 75.7 | 66.1 |
| 6/3/2019 4:00 | 74.3 | 75.3 | 75.7 | 66 |
| 6/3/2019 5:00 | 74.6 | 77.2 | 76.1 | 66.9 |
| 6/3/2019 6:00 | 74.6 | 76.8 | 76.1 | 66.8 |
| 6/3/2019 7:00 | 74.7 | 79.2 | 76.6 | 67.8 |
| 6/3/2019 8:00 | 74.8 | 77.1 | 76.3 | 67.1 |
| 6/3/2019 9:00 | 74.5 | 76 | 75.9 | 66.5 |
| 6/3/2019 10:00 | 74.4 | 72.4 | 75.4 | 64.9 |
| 6/3/2019 11:00 | 74 | 67.7 | 74.7 | 62.7 |
| 6/3/2019 12:00 | 73.6 | 64.8 | 73.9 | 61 |
| 6/3/2019 13:00 | 73.8 | 63.5 | 74.1 | 60.7 |
| 6/3/2019 14:00 | 73.9 | 60.6 | 73.8 | 59.5 |
| 6/3/2019 15:00 | 74.1 | 59.8 | 73.8 | 59.2 |
| 6/3/2019 16:00 | 74.3 | 58.3 | 73.8 | 58.7 |
| 6/3/2019 17:00 | 74.3 | 56.6 | 73.8 | 57.9 |
| 6/3/2019 18:00 | 74.2 | 55.8 | 73.6 | 57.4 |
| 6/3/2019 19:00 | 74.6 | 57.1 | 74.1 | 58.4 |
| 6/3/2019 20:00 | 74.7 | 58.4 | 74.3 | 59.1 |
| 6/3/2019 21:00 | 74.5 | 59.3 | 74.3 | 59.4 |
| 6/3/2019 22:00 | 74.4 | 61 | 74.3 | 60 |
| 6/3/2019 23:00 | 74.4 | 63.9 | 74.7 | 61.3 |
| 6/4/2019 0:00 | 74.3 | 66.9 | 74.7 | 62.6 |
| 6/4/2019 1:00 | 74.3 | 70.5 | 75.2 | 64.1 |
| 6/4/2019 2:00 | 74.5 | 71.8 | 75.4 | 64.8 |
| 6/4/2019 3:00 | 74.4 | 71.2 | 75.2 | 64.5 |
| 6/4/2019 4:00 | 74.5 | 72.2 | 75.6 | 65 |
| 6/4/2019 5:00 | 74.3 | 71.9 | 75.2 | 64.7 |
| 6/4/2019 6:00 | 74.4 | 74.1 | 75.6 | 65.6 |
| 6/4/2019 7:00 | 74.5 | 74 | 75.7 | 65.6 |
| 6/4/2019 8:00 | 74.5 | 73.9 | 75.7 | 65.6 |
| 6/4/2019 9:00 | 74.4 | 73.1 | 75.4 | 65.2 |
| 6/4/2019 10:00 | 74.4 | 70.2 | 75.2 | 64.1 |
| 6/4/2019 11:00 | 74.4 | 68.9 | 75 | 63.5 |
| 6/4/2019 12:00 | 74.2 | 63.7 | 74.5 | 61.1 |
| 6/4/2019 13:00 | 74 | 61.7 | 74.1 | 60 |
| 6/4/2019 14:00 | 74.1 | 59.9 | 73.8 | 59.3 |
| 6/4/2019 15:00 | 74.2 | 58.4 | 73.8 | 58.6 |

| | | | | |
|---|---|---|---|---|
| 6/4/2019 16:00 | 74.1 | 58.3 | 73.6 | 58.5 |
| 6/4/2019 17:00 | 74 | 58.3 | 73.6 | 58.4 |
| 6/4/2019 18:00 | 74 | 63.8 | 74.3 | 61 |
| 6/4/2019 19:00 | 74.2 | 70 | 75 | 63.8 |
| 6/4/2019 20:00 | 74.6 | 73.4 | 75.6 | 65.5 |
| 6/4/2019 21:00 | 74.7 | 73.3 | 75.9 | 65.6 |
| 6/4/2019 22:00 | 74.7 | 74.1 | 75.9 | 65.9 |
| 6/4/2019 23:00 | 74.8 | 73.8 | 75.9 | 65.8 |
| 6/5/2019 0:00 | 74.8 | 75.2 | 76.1 | 66.4 |
| 6/5/2019 1:00 | 74.9 | 75.5 | 76.3 | 66.6 |
| 6/5/2019 2:00 | 74.9 | 76.8 | 76.5 | 67.2 |
| 6/5/2019 3:00 | 75.1 | 76.5 | 76.6 | 67.2 |
| 6/5/2019 4:00 | 74.9 | 75.4 | 76.3 | 66.6 |
| 6/5/2019 5:00 | 74.9 | 76 | 76.3 | 66.9 |
| 6/5/2019 6:00 | 74.9 | 76.8 | 76.5 | 67.2 |
| 6/5/2019 7:00 | 75 | 76.1 | 76.3 | 66.9 |
| 6/5/2019 8:00 | 75.1 | 75.6 | 76.6 | 66.8 |
| 6/5/2019 9:00 | 75 | 76.9 | 76.5 | 67.2 |
| 6/5/2019 10:00 | 75 | 76.1 | 76.3 | 67 |
| 6/5/2019 11:00 | 75 | 75.8 | 76.3 | 66.8 |
| 6/5/2019 12:00 | 74.9 | 75.1 | 76.3 | 66.5 |
| 6/5/2019 13:00 | 74.9 | 75 | 76.1 | 66.5 |
| 6/5/2019 14:00 | 74.9 | 74.1 | 76.1 | 66.1 |
| 6/5/2019 15:00 | 74.8 | 72.8 | 75.9 | 65.5 |
| 6/5/2019 16:00 | 74.7 | 72.2 | 75.9 | 65.1 |
| 6/5/2019 17:00 | 74.6 | 70.1 | 75.4 | 64.2 |
| 6/5/2019 18:00 | 74.6 | 68.5 | 75.2 | 63.5 |
| 6/5/2019 19:00 | 74.7 | 69.5 | 75.6 | 64 |
| 6/5/2019 20:00 | 74.8 | 69 | 75.6 | 63.9 |
| 6/5/2019 21:00 | 74.8 | 70.8 | 75.7 | 64.7 |
| 6/5/2019 22:00 | 74.9 | 72.8 | 76.1 | 65.6 |
| 6/5/2019 23:00 | 75 | 71.5 | 75.9 | 65.1 |
| 6/6/2019 0:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 6/6/2019 1:00 | 74.9 | 74.4 | 76.1 | 66.2 |
| 6/6/2019 2:00 | 75 | 74.4 | 76.1 | 66.3 |
| 6/6/2019 3:00 | 75 | 76.5 | 76.5 | 67.1 |
| 6/6/2019 4:00 | 75.1 | 74.9 | 76.5 | 66.6 |
| 6/6/2019 5:00 | 75.1 | 76.7 | 76.6 | 67.2 |
| 6/6/2019 6:00 | 75 | 74.5 | 76.1 | 66.3 |
| 6/6/2019 7:00 | 75.2 | 76.2 | 76.8 | 67.2 |
| 6/6/2019 8:00 | 75.2 | 72.3 | 76.5 | 65.7 |
| 6/6/2019 9:00 | 75.1 | 69.6 | 75.9 | 64.5 |
| 6/6/2019 10:00 | 75 | 67.7 | 75.6 | 63.6 |
| 6/6/2019 11:00 | 74.8 | 64.9 | 75 | 62.2 |
| 6/6/2019 12:00 | 74.7 | 63.4 | 75 | 61.4 |
| 6/6/2019 13:00 | 74.5 | 63.2 | 74.8 | 61.2 |
| 6/6/2019 14:00 | 74.3 | 61.3 | 74.1 | 60.1 |

| | | | | |
|---|---|---|---|---|
| 6/6/2019 15:00 | 74.2 | 61.3 | 74.1 | 60 |
| 6/6/2019 16:00 | 74.2 | 61.4 | 74.1 | 60 |
| 6/6/2019 17:00 | 74.2 | 62.1 | 74.3 | 60.4 |
| 6/6/2019 18:00 | 74.2 | 64.9 | 74.5 | 61.6 |
| 6/6/2019 19:00 | 74.4 | 65.3 | 74.7 | 62 |
| 6/6/2019 20:00 | 74.4 | 66.6 | 74.8 | 62.6 |
| 6/6/2019 21:00 | 74.4 | 67.9 | 75 | 63.1 |
| 6/6/2019 22:00 | 74.4 | 68.9 | 75 | 63.5 |
| 6/6/2019 23:00 | 74.5 | 69 | 75.4 | 63.7 |
| 6/7/2019 0:00 | 74.6 | 71.2 | 75.4 | 64.7 |
| 6/7/2019 1:00 | 74.7 | 74.8 | 75.9 | 66.2 |
| 6/7/2019 2:00 | 74.9 | 73.4 | 76.1 | 65.8 |
| 6/7/2019 3:00 | 74.9 | 75.7 | 76.3 | 66.8 |
| 6/7/2019 4:00 | 74.9 | 73.2 | 76.1 | 65.7 |
| 6/7/2019 5:00 | 74.9 | 75.2 | 76.3 | 66.5 |
| 6/7/2019 6:00 | 75.1 | 74.4 | 76.5 | 66.3 |
| 6/7/2019 7:00 | 75.1 | 73.4 | 76.3 | 65.9 |
| 6/7/2019 8:00 | 75 | 75.1 | 76.3 | 66.5 |
| 6/7/2019 9:00 | 75 | 72.2 | 76.1 | 65.5 |
| 6/7/2019 10:00 | 74.8 | 70.5 | 75.6 | 64.6 |
| 6/7/2019 11:00 | 74.6 | 65.6 | 74.8 | 62.3 |
| 6/7/2019 12:00 | 74.3 | 61.5 | 74.1 | 60.2 |
| 6/7/2019 13:00 | 74.2 | 59.5 | 73.9 | 59.2 |
| 6/7/2019 14:00 | 74.2 | 59.2 | 73.9 | 59 |
| 6/7/2019 15:00 | 74.2 | 58.3 | 73.8 | 58.6 |
| 6/7/2019 16:00 | 74.1 | 57.8 | 73.6 | 58.3 |
| 6/7/2019 17:00 | 74.2 | 57.4 | 73.8 | 58.1 |
| 6/7/2019 18:00 | 74.2 | 57.6 | 73.8 | 58.3 |
| 6/7/2019 19:00 | 74.2 | 58.2 | 73.8 | 58.6 |
| 6/7/2019 20:00 | 74.3 | 60.4 | 74.1 | 59.7 |
| 6/7/2019 21:00 | 74.3 | 63.5 | 74.5 | 61.1 |
| 6/7/2019 22:00 | 74.4 | 65.4 | 74.7 | 62.1 |
| 6/7/2019 23:00 | 74.4 | 68.5 | 75 | 63.4 |
| 6/8/2019 0:00 | 74.7 | 71.6 | 75.7 | 64.8 |
| 6/8/2019 1:00 | 74.7 | 72.4 | 75.9 | 65.3 |
| 6/8/2019 2:00 | 74.8 | 74 | 75.9 | 66 |
| 6/8/2019 3:00 | 74.9 | 74 | 76.1 | 66 |
| 6/8/2019 4:00 | 74.9 | 72.6 | 76.1 | 65.6 |
| 6/8/2019 5:00 | 74.8 | 73.7 | 75.9 | 65.8 |
| 6/8/2019 6:00 | 74.9 | 72.4 | 76.1 | 65.4 |
| 6/8/2019 7:00 | 75 | 74.8 | 76.1 | 66.4 |
| 6/8/2019 8:00 | 75 | 72.6 | 76.1 | 65.6 |
| 6/8/2019 9:00 | 74.8 | 70.2 | 75.6 | 64.5 |
| 6/8/2019 10:00 | 74.7 | 69 | 75.4 | 63.9 |
| 6/8/2019 11:00 | 74.5 | 66 | 75 | 62.4 |
| 6/8/2019 12:00 | 74.3 | 63.4 | 74.7 | 61.1 |
| 6/8/2019 13:00 | 74.3 | 61.6 | 74.5 | 60.3 |

| | | | | |
|---|---|---|---|---|
| 6/8/2019 14:00 | 74.5 | 61.4 | 74.5 | 60.4 |
| 6/8/2019 15:00 | 74.6 | 59.2 | 74.3 | 59.4 |
| 6/8/2019 16:00 | 74.7 | 59.1 | 74.5 | 59.4 |
| 6/8/2019 17:00 | 74.8 | 58.4 | 74.3 | 59.2 |
| 6/8/2019 18:00 | 74.9 | 57.4 | 74.5 | 58.9 |
| 6/8/2019 19:00 | 75.1 | 58.3 | 74.7 | 59.5 |
| 6/8/2019 20:00 | 75.1 | 58.9 | 74.8 | 59.8 |
| 6/8/2019 21:00 | 74.9 | 61.6 | 75 | 60.8 |
| 6/8/2019 22:00 | 74.7 | 66.1 | 75.2 | 62.6 |
| 6/8/2019 23:00 | 74.6 | 68.5 | 75.2 | 63.5 |
| 6/9/2019 0:00 | 74.7 | 72.4 | 75.9 | 65.2 |
| 6/9/2019 1:00 | 74.7 | 73.5 | 75.9 | 65.6 |
| 6/9/2019 2:00 | 74.8 | 75.1 | 76.1 | 66.4 |
| 6/9/2019 3:00 | 74.9 | 75.1 | 76.3 | 66.5 |
| 6/9/2019 4:00 | 74.9 | 73.3 | 76.1 | 65.8 |
| 6/9/2019 5:00 | 74.8 | 73 | 75.9 | 65.5 |
| 6/9/2019 6:00 | 74.7 | 75.5 | 76.1 | 66.4 |
| 6/9/2019 7:00 | 74.8 | 75 | 75.9 | 66.3 |
| 6/9/2019 8:00 | 74.8 | 74.2 | 75.9 | 66.1 |
| 6/9/2019 9:00 | 74.7 | 70.9 | 75.7 | 64.6 |
| 6/9/2019 10:00 | 74.5 | 68.6 | 75.2 | 63.5 |
| 6/9/2019 11:00 | 74.4 | 66.9 | 74.8 | 62.7 |
| 6/9/2019 12:00 | 74.5 | 64.7 | 74.8 | 61.9 |
| 6/9/2019 13:00 | 74.6 | 64 | 74.8 | 61.6 |
| 6/9/2019 14:00 | 74.7 | 63.8 | 75 | 61.7 |
| 6/9/2019 15:00 | 75 | 61.9 | 75 | 61.1 |
| 6/9/2019 16:00 | 75.1 | 62.2 | 75.2 | 61.3 |
| 6/9/2019 17:00 | 75.2 | 61.3 | 75 | 60.9 |
| 6/9/2019 18:00 | 75.2 | 60 | 75.2 | 60.4 |
| 6/9/2019 19:00 | 75.3 | 60.6 | 75.2 | 60.7 |
| 6/9/2019 20:00 | 75 | 62.6 | 75 | 61.4 |
| 6/9/2019 21:00 | 74.8 | 63.3 | 75 | 61.5 |
| 6/9/2019 22:00 | 74.7 | 65.1 | 75 | 62.2 |
| 6/9/2019 23:00 | 74.6 | 65.2 | 74.8 | 62.2 |
| 6/10/2019 0:00 | 74.4 | 66.5 | 74.8 | 62.5 |
| 6/10/2019 1:00 | 74.4 | 68.6 | 75 | 63.4 |
| 6/10/2019 2:00 | 74.5 | 69.2 | 75.4 | 63.7 |
| 6/10/2019 3:00 | 74.5 | 69.4 | 75.4 | 63.8 |
| 6/10/2019 4:00 | 74.6 | 69.9 | 75.4 | 64.1 |
| 6/10/2019 5:00 | 74.4 | 70.2 | 75.2 | 64.1 |
| 6/10/2019 6:00 | 74.6 | 72.8 | 75.6 | 65.3 |
| 6/10/2019 7:00 | 74.7 | 71.5 | 75.7 | 64.9 |
| 6/10/2019 8:00 | 74.8 | 70.3 | 75.6 | 64.5 |
| 6/10/2019 9:00 | 74.4 | 69.5 | 75.2 | 63.8 |
| 6/10/2019 10:00 | 74.4 | 68 | 75 | 63.2 |
| 6/10/2019 11:00 | 74.4 | 66.4 | 74.8 | 62.5 |
| 6/10/2019 12:00 | 74.2 | 63.4 | 74.5 | 60.9 |

| | | | | |
|---|---|---|---|---|
| 6/10/2019 13:00 | 74 | 62.1 | 74.1 | 60.3 |
| 6/10/2019 14:00 | 74 | 61.3 | 73.9 | 59.8 |
| 6/10/2019 15:00 | 73.9 | 61.5 | 73.8 | 59.9 |
| 6/10/2019 16:00 | 73.9 | 60 | 73.6 | 59.1 |
| 6/10/2019 17:00 | 73.8 | 59 | 73.6 | 58.7 |
| 6/10/2019 18:00 | 73.8 | 59.4 | 73.6 | 58.7 |
| 6/10/2019 19:00 | 73.9 | 59.9 | 73.6 | 59.1 |
| 6/10/2019 20:00 | 74 | 61.4 | 73.9 | 59.9 |
| 6/10/2019 21:00 | 74 | 62.3 | 74.1 | 60.3 |
| 6/10/2019 22:00 | 74 | 64.9 | 74.3 | 61.5 |
| 6/10/2019 23:00 | 74.2 | 68.1 | 74.8 | 63 |
| 6/11/2019 0:00 | 74.3 | 68.9 | 74.8 | 63.4 |
| 6/11/2019 1:00 | 74.4 | 68.8 | 75 | 63.4 |
| 6/11/2019 2:00 | 74.4 | 68.5 | 75 | 63.4 |
| 6/11/2019 3:00 | 74.6 | 69 | 75.2 | 63.7 |
| 6/11/2019 4:00 | 74.5 | 69.4 | 75.4 | 63.8 |
| 6/11/2019 5:00 | 74.7 | 69.6 | 75.6 | 64.1 |
| 6/11/2019 6:00 | 75.4 | 72.7 | 76.6 | 66 |
| 6/11/2019 7:00 | 75.3 | 68.6 | 75.9 | 64.2 |
| 6/11/2019 8:00 | 75.1 | 68.4 | 75.7 | 64 |
| 6/11/2019 9:00 | 75 | 66.9 | 75.4 | 63.2 |
| 6/11/2019 10:00 | 75 | 65.4 | 75.2 | 62.6 |
| 6/11/2019 11:00 | 74.9 | 58.8 | 74.7 | 59.5 |
| 6/11/2019 12:00 | 74.8 | 58.1 | 74.3 | 59.1 |
| 6/11/2019 13:00 | 74.8 | 54.8 | 73.9 | 57.4 |
| 6/11/2019 14:00 | 74.6 | 55.1 | 73.9 | 57.4 |
| 6/11/2019 15:00 | 74.8 | 53.9 | 73.9 | 57 |
| 6/11/2019 16:00 | 74.6 | 54.5 | 73.8 | 57.1 |
| 6/11/2019 17:00 | 74.4 | 56.5 | 73.8 | 57.9 |
| 6/11/2019 18:00 | 74.3 | 59.1 | 73.9 | 59.1 |
| 6/11/2019 19:00 | 74.6 | 62.2 | 74.7 | 60.8 |
| 6/11/2019 20:00 | 74.6 | 66 | 75 | 62.5 |
| 6/11/2019 21:00 | 74.7 | 66.8 | 75.2 | 62.9 |
| 6/11/2019 22:00 | 74.8 | 68.5 | 75.4 | 63.7 |
| 6/11/2019 23:00 | 74.8 | 69.6 | 75.6 | 64.2 |
| 6/12/2019 0:00 | 74.8 | 73 | 75.9 | 65.6 |
| 6/12/2019 1:00 | 74.8 | 71.3 | 75.7 | 64.8 |
| 6/12/2019 2:00 | 74.8 | 73.6 | 75.9 | 65.8 |
| 6/12/2019 3:00 | 74.9 | 73.4 | 76.1 | 65.8 |
| 6/12/2019 4:00 | 74.9 | 71.7 | 75.9 | 65.1 |
| 6/12/2019 5:00 | 75 | 73.3 | 76.1 | 65.9 |
| 6/12/2019 6:00 | 75 | 73.9 | 76.1 | 66.1 |
| 6/12/2019 7:00 | 75.1 | 74 | 76.5 | 66.2 |
| 6/12/2019 8:00 | 75.1 | 72.9 | 76.3 | 65.8 |
| 6/12/2019 9:00 | 74.9 | 68.4 | 75.6 | 63.8 |
| 6/12/2019 10:00 | 74.5 | 67.3 | 75 | 63 |
| 6/12/2019 11:00 | 74.4 | 62.3 | 74.5 | 60.7 |

| | | | | |
|---|---|---|---|---|
| 6/12/2019 12:00 | 74.3 | 58.6 | 73.9 | 58.8 |
| 6/12/2019 13:00 | 74 | 56.7 | 73.6 | 57.7 |
| 6/12/2019 14:00 | 74 | 56.2 | 73.4 | 57.5 |
| 6/12/2019 15:00 | 74 | 54.4 | 73.2 | 56.5 |
| 6/12/2019 16:00 | 74 | 52.9 | 73.2 | 55.7 |
| 6/12/2019 17:00 | 73.8 | 50.8 | 72.9 | 54.5 |
| 6/12/2019 18:00 | 73.8 | 49.6 | 72.7 | 53.8 |
| 6/12/2019 19:00 | 73.9 | 50.8 | 72.9 | 54.6 |
| 6/12/2019 20:00 | 74.1 | 53.4 | 73.2 | 56.1 |
| 6/12/2019 21:00 | 74.3 | 58.9 | 74.1 | 59 |
| 6/12/2019 22:00 | 74.5 | 61.4 | 74.5 | 60.4 |
| 6/12/2019 23:00 | 74.7 | 64.8 | 75 | 62 |
| 6/13/2019 0:00 | 74.7 | 70.2 | 75.6 | 64.4 |
| 6/13/2019 1:00 | 74.8 | 69.8 | 75.6 | 64.3 |
| 6/13/2019 2:00 | 74.8 | 72.8 | 75.9 | 65.5 |
| 6/13/2019 3:00 | 74.9 | 71.2 | 75.9 | 64.9 |
| 6/13/2019 4:00 | 74.9 | 74 | 76.1 | 66.1 |
| 6/13/2019 5:00 | 74.9 | 71.8 | 75.9 | 65.1 |
| 6/13/2019 6:00 | 74.9 | 72.3 | 76.1 | 65.4 |
| 6/13/2019 7:00 | 75 | 72.6 | 76.1 | 65.6 |
| 6/13/2019 8:00 | 75 | 70.3 | 75.7 | 64.7 |
| 6/13/2019 9:00 | 75.1 | 65.7 | 75.4 | 62.8 |
| 6/13/2019 10:00 | 74.7 | 60.6 | 74.7 | 60.2 |
| 6/13/2019 11:00 | 74.4 | 58.6 | 74.1 | 58.9 |
| 6/13/2019 12:00 | 74.3 | 55.6 | 73.6 | 57.4 |
| 6/13/2019 13:00 | 74 | 53.3 | 73.2 | 56 |
| 6/13/2019 14:00 | 74 | 52.1 | 73 | 55.3 |
| 6/13/2019 15:00 | 74 | 49.8 | 72.9 | 54.1 |
| 6/13/2019 16:00 | 74.1 | 49 | 72.9 | 53.7 |
| 6/13/2019 17:00 | 74.2 | 47.6 | 72.9 | 53 |
| 6/13/2019 18:00 | 74.1 | 48.1 | 72.7 | 53.2 |
| 6/13/2019 19:00 | 74.5 | 49.6 | 73.4 | 54.4 |
| 6/13/2019 20:00 | 74.6 | 52 | 73.6 | 55.8 |
| 6/13/2019 21:00 | 74.2 | 54.4 | 73.4 | 56.7 |
| 6/13/2019 22:00 | 74.3 | 58.2 | 73.9 | 58.7 |
| 6/13/2019 23:00 | 74.6 | 62.4 | 74.7 | 60.9 |
| 6/14/2019 0:00 | 74.7 | 64 | 75 | 61.7 |
| 6/14/2019 1:00 | 74.7 | 67.5 | 75.4 | 63.2 |
| 6/14/2019 2:00 | 74.8 | 67.3 | 75.2 | 63.3 |
| 6/14/2019 3:00 | 74.9 | 65.9 | 75.2 | 62.7 |
| 6/14/2019 4:00 | 75 | 66.9 | 75.4 | 63.2 |
| 6/14/2019 5:00 | 75 | 67.3 | 75.4 | 63.4 |
| 6/14/2019 6:00 | 74.9 | 67.3 | 75.4 | 63.3 |
| 6/14/2019 7:00 | 74.9 | 69.7 | 75.7 | 64.4 |
| 6/14/2019 8:00 | 75 | 70.4 | 75.7 | 64.7 |
| 6/14/2019 9:00 | 75 | 68.9 | 75.6 | 64.1 |
| 6/14/2019 10:00 | 74.8 | 66.9 | 75.2 | 63.1 |

| | | | | |
|---|---|---|---|---|
| 6/14/2019 11:00 | 74.7 | 66.2 | 75.2 | 62.7 |
| 6/14/2019 12:00 | 74.5 | 62.5 | 74.7 | 60.9 |
| 6/14/2019 13:00 | 74.3 | 61.4 | 74.1 | 60.2 |
| 6/14/2019 14:00 | 74.2 | 58.3 | 73.8 | 58.6 |
| 6/14/2019 15:00 | 74.3 | 57.6 | 73.8 | 58.3 |
| 6/14/2019 15:00 | 74.3 | 57.6 | 73.8 | 58.3 |
| 6/14/2019 15:00 | 74.3 | 57.6 | 73.8 | 58.3 |
| 6/14/2019 15:00 | 74.3 | 57.6 | 73.8 | 58.3 |
| 6/14/2019 15:00 | 74.3 | 57.6 | 73.8 | 58.3 |
| 6/14/2019 15:00 | 74.3 | 57.6 | 73.8 | 58.3 |
| 6/14/2019 21:00 | 74.3 | 61.8 | 74.5 | 60.4 |
| 6/14/2019 22:00 | 74.3 | 65.1 | 74.7 | 61.8 |
| 6/14/2019 23:00 | 74.4 | 65 | 74.7 | 61.9 |
| 6/15/2019 0:00 | 74.5 | 67.7 | 75.2 | 63.1 |
| 6/15/2019 1:00 | 74.6 | 69.6 | 75.4 | 64 |
| 6/15/2019 2:00 | 74.7 | 71.2 | 75.7 | 64.7 |
| 6/15/2019 3:00 | 74.8 | 73.2 | 75.9 | 65.7 |
| 6/15/2019 4:00 | 74.7 | 71.4 | 75.7 | 64.9 |
| 6/15/2019 5:00 | 74.8 | 72.7 | 75.9 | 65.5 |
| 6/15/2019 6:00 | 74.7 | 71.9 | 75.7 | 65 |
| 6/15/2019 7:00 | 74.8 | 74 | 75.9 | 66 |
| 6/15/2019 8:00 | 74.8 | 72.7 | 75.9 | 65.4 |
| 6/15/2019 9:00 | 74.7 | 73 | 75.9 | 65.5 |
| 6/15/2019 10:00 | 74.6 | 71.5 | 75.4 | 64.7 |
| 6/15/2019 11:00 | 74.4 | 68.5 | 75 | 63.4 |
| 6/15/2019 12:00 | 74.3 | 66 | 74.7 | 62.2 |
| 6/15/2019 13:00 | 74.4 | 66 | 74.8 | 62.3 |
| 6/15/2019 14:00 | 74.6 | 63.5 | 74.8 | 61.4 |
| 6/15/2019 15:00 | 74.8 | 59.4 | 74.5 | 59.7 |
| 6/15/2019 16:00 | 74.6 | 58.8 | 74.3 | 59.2 |
| 6/15/2019 17:00 | 74.6 | 61 | 74.5 | 60.2 |
| 6/15/2019 18:00 | 74.7 | 56.7 | 74.1 | 58.3 |
| 6/15/2019 19:00 | 74.8 | 58.6 | 74.5 | 59.3 |
| 6/15/2019 20:00 | 75 | 60.3 | 74.8 | 60.3 |
| 6/15/2019 21:00 | 74.8 | 61.6 | 74.8 | 60.8 |
| 6/15/2019 22:00 | 74.7 | 64.1 | 75 | 61.8 |
| 6/15/2019 23:00 | 74.6 | 66.2 | 75 | 62.6 |
| 6/16/2019 0:00 | 74.5 | 68.4 | 75.2 | 63.4 |
| 6/16/2019 1:00 | 74.5 | 70.5 | 75.4 | 64.3 |
| 6/16/2019 2:00 | 74.4 | 71.5 | 75.2 | 64.6 |
| 6/16/2019 3:00 | 74.5 | 72.7 | 75.6 | 65.1 |
| 6/16/2019 4:00 | 74.5 | 72.4 | 75.6 | 65 |
| 6/16/2019 5:00 | 74.5 | 73.1 | 75.6 | 65.3 |
| 6/16/2019 6:00 | 74.6 | 73 | 75.6 | 65.3 |
| 6/16/2019 7:00 | 74.4 | 72.1 | 75.4 | 64.8 |
| 6/16/2019 8:00 | 74.5 | 72.4 | 75.6 | 65 |
| 6/16/2019 9:00 | 74.4 | 72.8 | 75.4 | 65.1 |

| | | | | |
|---|---|---|---|---|
| 6/16/2019 10:00 | 74.3 | 70.6 | 75 | 64.1 |
| 6/16/2019 11:00 | 74.3 | 68.5 | 74.8 | 63.2 |
| 6/16/2019 12:00 | 74.2 | 65.4 | 74.5 | 61.8 |
| 6/16/2019 13:00 | 74.4 | 65.7 | 74.7 | 62.2 |
| 6/16/2019 14:00 | 74.5 | 64.8 | 74.8 | 61.9 |
| 6/16/2019 15:00 | 74.5 | 64.8 | 74.8 | 61.9 |
| 6/16/2019 16:00 | 74.6 | 64.9 | 74.8 | 62 |
| 6/16/2019 17:00 | 74.5 | 64 | 74.8 | 61.5 |
| 6/16/2019 18:00 | 75 | 75.1 | 76.3 | 66.6 |
| 6/16/2019 19:00 | 75.2 | 72.9 | 76.3 | 65.9 |
| 6/16/2019 20:00 | 75.3 | 74.2 | 76.6 | 66.5 |
| 6/16/2019 21:00 | 75.3 | 72.3 | 76.5 | 65.8 |
| 6/16/2019 22:00 | 75.3 | 73.1 | 76.5 | 66.1 |
| 6/16/2019 23:00 | 75.3 | 74.3 | 76.6 | 66.6 |
| 6/17/2019 0:00 | 75.3 | 74.4 | 76.6 | 66.6 |
| 6/17/2019 1:00 | 75.4 | 75.9 | 77 | 67.3 |
| 6/17/2019 2:00 | 75.4 | 76.5 | 77.2 | 67.5 |
| 6/17/2019 3:00 | 75.5 | 76.3 | 77 | 67.6 |
| 6/17/2019 4:00 | 75.5 | 76.5 | 77.2 | 67.6 |
| 6/17/2019 5:00 | 75.7 | 75.8 | 77.2 | 67.5 |
| 6/17/2019 6:00 | 75.6 | 75.3 | 77.2 | 67.2 |
| 6/17/2019 7:00 | 75.6 | 75.5 | 77.2 | 67.4 |
| 6/17/2019 8:00 | 75.8 | 74.6 | 77.2 | 67.2 |
| 6/17/2019 9:00 | 75.8 | 73.6 | 77.2 | 66.8 |
| 6/17/2019 10:00 | 75.5 | 71.6 | 76.5 | 65.7 |
| 6/17/2019 11:00 | 75.3 | 69.7 | 76.1 | 64.7 |
| 6/17/2019 12:00 | 75 | 67.1 | 75.4 | 63.4 |
| 6/17/2019 13:00 | 75 | 65.6 | 75.2 | 62.7 |
| 6/17/2019 14:00 | 75 | 64.2 | 75.2 | 62.1 |
| 6/17/2019 15:00 | 74.9 | 62.8 | 75 | 61.3 |
| 6/17/2019 16:00 | 74.6 | 60.1 | 74.5 | 59.9 |
| 6/17/2019 17:00 | 74.6 | 60.2 | 74.5 | 59.9 |
| 6/17/2019 18:00 | 74.6 | 58.7 | 74.3 | 59.2 |
| 6/17/2019 19:00 | 74.7 | 59.5 | 74.5 | 59.6 |
| 6/17/2019 20:00 | 74.8 | 61.5 | 74.8 | 60.7 |
| 6/17/2019 21:00 | 74.7 | 63.9 | 75 | 61.7 |
| 6/17/2019 22:00 | 74.7 | 68.4 | 75.4 | 63.6 |
| 6/17/2019 23:00 | 74.8 | 71 | 75.7 | 64.7 |
| 6/18/2019 0:00 | 74.7 | 72.5 | 75.9 | 65.3 |
| 6/18/2019 1:00 | 74.7 | 72.8 | 75.9 | 65.4 |
| 6/18/2019 2:00 | 74.8 | 74.7 | 75.9 | 66.2 |
| 6/18/2019 3:00 | 74.9 | 74.4 | 76.1 | 66.2 |
| 6/18/2019 4:00 | 75 | 75.1 | 76.3 | 66.6 |
| 6/18/2019 5:00 | 74.9 | 74.1 | 76.1 | 66 |
| 6/18/2019 6:00 | 74.7 | 76.1 | 76.1 | 66.7 |
| 6/18/2019 7:00 | 75.1 | 75.8 | 76.6 | 66.9 |
| 6/18/2019 8:00 | 75 | 76 | 76.3 | 66.9 |

| | | | | |
|---|---|---|---|---|
| 6/18/2019 9:00 | 74.9 | 73.1 | 76.1 | 65.7 |
| 6/18/2019 10:00 | 74.7 | 71.2 | 75.7 | 64.8 |
| 6/18/2019 11:00 | 74.5 | 68.5 | 75.2 | 63.5 |
| 6/18/2019 12:00 | 74.4 | 66.7 | 74.8 | 62.6 |
| 6/18/2019 13:00 | 74.2 | 63.7 | 74.5 | 61.2 |
| 6/18/2019 14:00 | 74.2 | 61.8 | 74.3 | 60.3 |
| 6/18/2019 15:00 | 74.4 | 63.8 | 74.7 | 61.3 |
| 6/18/2019 16:00 | 74.5 | 62.8 | 74.7 | 61 |
| 6/18/2019 17:00 | 74.6 | 60.2 | 74.5 | 59.9 |
| 6/18/2019 18:00 | 74.6 | 59 | 74.3 | 59.3 |
| 6/18/2019 19:00 | 74.8 | 59.2 | 74.5 | 59.6 |
| 6/18/2019 20:00 | 74.7 | 61.8 | 74.8 | 60.7 |
| 6/18/2019 21:00 | 74.6 | 65.7 | 74.8 | 62.3 |
| 6/18/2019 22:00 | 74.4 | 68.8 | 75 | 63.5 |
| 6/18/2019 23:00 | 74.5 | 69.5 | 75.4 | 63.9 |
| 6/19/2019 0:00 | 74.4 | 70.6 | 75.2 | 64.2 |
| 6/19/2019 1:00 | 74.3 | 71.3 | 75 | 64.4 |
| 6/19/2019 2:00 | 74.3 | 72.2 | 75.2 | 64.7 |
| 6/19/2019 3:00 | 74.2 | 71.8 | 75 | 64.5 |
| 6/19/2019 4:00 | 74.3 | 72.5 | 75.2 | 64.8 |
| 6/19/2019 5:00 | 74.4 | 73.2 | 75.4 | 65.3 |
| 6/19/2019 6:00 | 74.4 | 74.2 | 75.6 | 65.6 |
| 6/19/2019 7:00 | 74.6 | 73.8 | 75.7 | 65.7 |
| 6/19/2019 8:00 | 74.6 | 73.2 | 75.6 | 65.4 |
| 6/19/2019 9:00 | 74.4 | 72.5 | 75.4 | 64.9 |
| 6/19/2019 10:00 | 74.4 | 68.7 | 75 | 63.4 |
| 6/19/2019 11:00 | 74.3 | 67.4 | 74.8 | 62.8 |
| 6/19/2019 12:00 | 74.3 | 66 | 74.8 | 62.2 |
| 6/19/2019 13:00 | 74.3 | 65.6 | 74.7 | 62.1 |
| 6/19/2019 14:00 | 74.3 | 64.2 | 74.7 | 61.4 |
| 6/19/2019 15:00 | 74.5 | 63.4 | 74.8 | 61.3 |
| 6/19/2019 16:00 | 74.6 | 62.5 | 74.7 | 60.9 |
| 6/19/2019 17:00 | 74.7 | 62.2 | 74.8 | 60.9 |
| 6/19/2019 18:00 | 74.9 | 62.4 | 75 | 61.2 |
| 6/19/2019 19:00 | 74.9 | 63.7 | 75.2 | 61.7 |
| 6/19/2019 20:00 | 74.9 | 63.7 | 75.2 | 61.8 |
| 6/19/2019 21:00 | 74.8 | 65.4 | 75 | 62.4 |
| 6/19/2019 22:00 | 74.5 | 66 | 74.8 | 62.4 |
| 6/19/2019 23:00 | 74.4 | 68 | 75 | 63.2 |
| 6/20/2019 0:00 | 74.3 | 70.8 | 75.2 | 64.2 |
| 6/20/2019 1:00 | 74.3 | 73.8 | 75.6 | 65.4 |
| 6/20/2019 2:00 | 74.5 | 72.4 | 75.6 | 65 |
| 6/20/2019 3:00 | 74.5 | 73.6 | 75.7 | 65.5 |
| 6/20/2019 4:00 | 74.7 | 73.9 | 75.9 | 65.8 |
| 6/20/2019 5:00 | 74.7 | 75.3 | 76.1 | 66.3 |
| 6/20/2019 6:00 | 74.7 | 73.9 | 75.9 | 65.8 |
| 6/20/2019 7:00 | 74.7 | 74.8 | 75.9 | 66.2 |

| | | | | |
|---|---|---|---|---|
| 6/20/2019 8:00 | 74.7 | 72.5 | 75.9 | 65.3 |
| 6/20/2019 9:00 | 74.7 | 71.9 | 75.7 | 65 |
| 6/20/2019 10:00 | 74.6 | 72.6 | 75.6 | 65.2 |
| 6/20/2019 11:00 | 74.5 | 69.1 | 75.4 | 63.7 |
| 6/20/2019 12:00 | 74.3 | 68.6 | 74.8 | 63.3 |
| 6/20/2019 13:00 | 74.4 | 68 | 75 | 63.2 |
| 6/20/2019 14:00 | 74.6 | 67.2 | 75 | 63 |
| 6/20/2019 15:00 | 74.6 | 64.3 | 74.8 | 61.7 |
| 6/20/2019 16:00 | 74.7 | 64.6 | 75 | 62 |
| 6/20/2019 17:00 | 74.8 | 63.1 | 75 | 61.4 |
| 6/20/2019 18:00 | 74.7 | 63.7 | 75 | 61.6 |
| 6/20/2019 19:00 | 74.9 | 63.9 | 75.2 | 61.8 |
| 6/20/2019 20:00 | 75 | 65.5 | 75.2 | 62.7 |
| 6/20/2019 21:00 | 74.7 | 65.9 | 75 | 62.6 |
| 6/20/2019 22:00 | 74.7 | 67.7 | 75.4 | 63.3 |
| 6/20/2019 23:00 | 74.7 | 69.6 | 75.6 | 64 |
| 6/21/2019 0:00 | 74.4 | 71.8 | 75.2 | 64.7 |
| 6/21/2019 1:00 | 74.4 | 73.1 | 75.4 | 65.2 |
| 6/21/2019 2:00 | 74.4 | 74.1 | 75.6 | 65.6 |
| 6/21/2019 3:00 | 74.3 | 75.5 | 75.7 | 66.1 |
| 6/21/2019 4:00 | 74.4 | 75.7 | 75.7 | 66.2 |
| 6/21/2019 5:00 | 74.2 | 76.1 | 75.6 | 66.2 |
| 6/21/2019 6:00 | 74.4 | 76.9 | 75.9 | 66.6 |
| 6/21/2019 7:00 | 74.4 | 76.2 | 75.7 | 66.4 |
| 6/21/2019 8:00 | 74.5 | 75.4 | 75.9 | 66.2 |
| 6/21/2019 9:00 | 74.4 | 74 | 75.6 | 65.6 |
| 6/21/2019 10:00 | 74.4 | 71.8 | 75.2 | 64.7 |
| 6/21/2019 11:00 | 74.3 | 70.8 | 75.2 | 64.2 |
| 6/21/2019 12:00 | 74.1 | 67.7 | 74.7 | 62.7 |
| 6/21/2019 13:00 | 74.3 | 67 | 74.8 | 62.7 |
| 6/21/2019 14:00 | 74.5 | 65.3 | 74.8 | 62.1 |
| 6/21/2019 15:00 | 74.6 | 63.9 | 74.8 | 61.5 |
| 6/21/2019 16:00 | 74.7 | 61.2 | 74.7 | 60.4 |
| 6/21/2019 17:00 | 74.7 | 61.1 | 74.7 | 60.4 |
| 6/21/2019 18:00 | 74.4 | 60.5 | 74.3 | 59.9 |
| 6/21/2019 19:00 | 74.7 | 62.7 | 74.8 | 61.1 |
| 6/21/2019 20:00 | 74.7 | 63.9 | 75 | 61.6 |
| 6/21/2019 21:00 | 74.6 | 64.6 | 74.8 | 61.9 |
| 6/21/2019 22:00 | 74.5 | 65.7 | 74.8 | 62.3 |
| 6/21/2019 23:00 | 74.4 | 67.4 | 74.8 | 62.9 |
| 6/22/2019 0:00 | 74.4 | 70.3 | 75.2 | 64.1 |
| 6/22/2019 1:00 | 74.4 | 72 | 75.2 | 64.7 |
| 6/22/2019 2:00 | 74.4 | 73.5 | 75.4 | 65.3 |
| 6/22/2019 3:00 | 74.5 | 73.7 | 75.7 | 65.5 |
| 6/22/2019 4:00 | 74.5 | 74 | 75.7 | 65.7 |
| 6/22/2019 5:00 | 74.4 | 73.3 | 75.4 | 65.3 |
| 6/22/2019 6:00 | 74.3 | 75 | 75.7 | 65.9 |

| | | | | |
|---|---|---|---|---|
| 6/22/2019 7:00 | 74.5 | 74.2 | 75.7 | 65.8 |
| 6/22/2019 8:00 | 74.5 | 75.1 | 75.9 | 66.1 |
| 6/22/2019 9:00 | 74.6 | 71.7 | 75.4 | 64.8 |
| 6/22/2019 10:00 | 74.4 | 71.1 | 75.2 | 64.4 |
| 6/22/2019 11:00 | 74.4 | 69.3 | 75.2 | 63.7 |
| 6/22/2019 12:00 | 74.4 | 67.8 | 75 | 63 |
| 6/22/2019 13:00 | 74.2 | 65.6 | 74.5 | 61.9 |
| 6/22/2019 14:00 | 74.4 | 66.2 | 74.8 | 62.4 |
| 6/22/2019 15:00 | 74.6 | 64.7 | 74.8 | 61.9 |
| 6/22/2019 16:00 | 74.6 | 63.3 | 74.8 | 61.3 |
| 6/22/2019 17:00 | 74.5 | 63.2 | 74.8 | 61.2 |
| 6/22/2019 18:00 | 74.6 | 64.3 | 74.8 | 61.8 |
| 6/22/2019 19:00 | 74.8 | 64.5 | 75 | 62 |
| 6/22/2019 20:00 | 74.9 | 65.8 | 75.2 | 62.7 |
| 6/22/2019 21:00 | 74.8 | 69.3 | 75.6 | 64.1 |
| 6/22/2019 22:00 | 74.8 | 69.7 | 75.6 | 64.3 |
| 6/22/2019 23:00 | 74.7 | 70 | 75.6 | 64.2 |
| 6/23/2019 0:00 | 74.5 | 71 | 75.4 | 64.5 |
| 6/23/2019 1:00 | 74.3 | 72.1 | 75.4 | 64.8 |
| 6/23/2019 2:00 | 74.2 | 72.4 | 75.2 | 64.8 |
| 6/23/2019 3:00 | 74.2 | 73.6 | 75.4 | 65.2 |
| 6/23/2019 4:00 | 74.1 | 74 | 75.2 | 65.3 |
| 6/23/2019 5:00 | 74.1 | 73.5 | 75.2 | 65.1 |
| 6/23/2019 6:00 | 74 | 74.5 | 75.2 | 65.4 |
| 6/23/2019 7:00 | 74.4 | 75.6 | 75.7 | 66.1 |
| 6/23/2019 8:00 | 74.5 | 73.9 | 75.7 | 65.6 |
| 6/23/2019 9:00 | 74.5 | 73.5 | 75.7 | 65.5 |
| 6/23/2019 10:00 | 74.3 | 71.1 | 75.2 | 64.4 |
| 6/23/2019 11:00 | 74.2 | 70.2 | 75 | 63.9 |
| 6/23/2019 12:00 | 74.3 | 72.2 | 75.2 | 64.7 |
| 6/23/2019 13:00 | 74.3 | 71.6 | 75.2 | 64.6 |
| 6/23/2019 14:00 | 74.5 | 72.2 | 75.6 | 65 |
| 6/23/2019 15:00 | 74.4 | 72.6 | 75.4 | 65 |
| 6/23/2019 16:00 | 74.5 | 72.7 | 75.6 | 65.2 |
| 6/23/2019 17:00 | 74.6 | 69.1 | 75.4 | 63.8 |
| 6/23/2019 18:00 | 74.6 | 67.6 | 75.2 | 63.2 |
| 6/23/2019 19:00 | 74.9 | 67.3 | 75.4 | 63.4 |
| 6/23/2019 20:00 | 75 | 67.4 | 75.4 | 63.5 |
| 6/23/2019 21:00 | 75 | 68.6 | 75.6 | 63.9 |
| 6/23/2019 22:00 | 74.9 | 69 | 75.7 | 64 |
| 6/23/2019 23:00 | 74.7 | 70.6 | 75.7 | 64.5 |
| 6/24/2019 0:00 | 74.6 | 74.1 | 75.7 | 65.8 |
| 6/24/2019 1:00 | 74.6 | 73.6 | 75.7 | 65.6 |
| 6/24/2019 2:00 | 74.6 | 75.1 | 75.9 | 66.2 |
| 6/24/2019 3:00 | 74.7 | 76.6 | 76.3 | 66.8 |
| 6/24/2019 4:00 | 74.8 | 76.4 | 76.1 | 66.8 |
| 6/24/2019 5:00 | 74.6 | 77 | 76.1 | 66.9 |

| | | | | |
|---|---|---|---|---|
| 6/24/2019 6:00 | 74.9 | 79.8 | 76.8 | 68.3 |
| 6/24/2019 7:00 | 75.2 | 80.7 | 77.4 | 68.9 |
| 6/24/2019 8:00 | 75.3 | 78.7 | 77 | 68.2 |
| 6/24/2019 9:00 | 75.2 | 80.9 | 77.4 | 68.9 |
| 6/24/2019 10:00 | 75.2 | 78 | 77 | 67.9 |
| 6/24/2019 11:00 | 75.1 | 75.2 | 76.6 | 66.8 |
| 6/24/2019 12:00 | 75.1 | 71.5 | 76.1 | 65.2 |
| 6/24/2019 13:00 | 74.9 | 69.7 | 75.7 | 64.3 |
| 6/24/2019 14:00 | 74.9 | 68.6 | 75.6 | 63.9 |
| 6/24/2019 15:00 | 74.9 | 67.6 | 75.6 | 63.4 |
| 6/24/2019 16:00 | 74.7 | 67.1 | 75.2 | 63 |
| 6/24/2019 17:00 | 74.6 | 65 | 74.8 | 62 |
| 6/24/2019 18:00 | 74.6 | 66.7 | 75 | 62.8 |
| 6/24/2019 19:00 | 74.7 | 68.4 | 75.4 | 63.6 |
| 6/24/2019 20:00 | 74.7 | 68.6 | 75.4 | 63.7 |
| 6/24/2019 21:00 | 74.7 | 69.6 | 75.6 | 64.1 |
| 6/24/2019 22:00 | 74.8 | 70.7 | 75.7 | 64.6 |
| 6/24/2019 23:00 | 74.7 | 72.4 | 75.9 | 65.2 |
| 6/25/2019 0:00 | 74.8 | 74.3 | 75.9 | 66.1 |
| 6/25/2019 1:00 | 74.8 | 74.9 | 75.9 | 66.3 |
| 6/25/2019 2:00 | 74.9 | 77.1 | 76.5 | 67.2 |
| 6/25/2019 3:00 | 74.9 | 76.3 | 76.3 | 66.9 |
| 6/25/2019 4:00 | 74.7 | 75.2 | 76.1 | 66.3 |
| 6/25/2019 5:00 | 74.9 | 76.7 | 76.5 | 67 |
| 6/25/2019 6:00 | 74.9 | 77.1 | 76.5 | 67.2 |
| 6/25/2019 7:00 | 74.9 | 74.4 | 76.1 | 66.2 |
| 6/25/2019 8:00 | 75 | 74.4 | 76.1 | 66.3 |
| 6/25/2019 9:00 | 74.9 | 72.2 | 76.1 | 65.3 |
| 6/25/2019 10:00 | 74.7 | 68.5 | 75.4 | 63.7 |
| 6/25/2019 11:00 | 74.6 | 66.4 | 75 | 62.6 |
| 6/25/2019 12:00 | 74.3 | 62.4 | 74.5 | 60.6 |
| 6/25/2019 13:00 | 74.2 | 63.2 | 74.5 | 60.9 |
| 6/25/2019 14:00 | 74.2 | 62.2 | 74.3 | 60.5 |
| 6/25/2019 15:00 | 74.2 | 62 | 74.3 | 60.3 |
| 6/25/2019 16:00 | 74.1 | 63.4 | 74.3 | 60.9 |
| 6/25/2019 17:00 | 74 | 63.6 | 74.3 | 60.9 |
| 6/25/2019 18:00 | 74 | 65.7 | 74.3 | 61.8 |
| 6/25/2019 19:00 | 74.2 | 67.9 | 74.8 | 62.9 |
| 6/25/2019 20:00 | 74.4 | 69.2 | 75.2 | 63.6 |
| 6/25/2019 21:00 | 74.4 | 68.2 | 75 | 63.2 |
| 6/25/2019 22:00 | 74.4 | 70 | 75.2 | 64 |
| 6/25/2019 23:00 | 74.5 | 70.6 | 75.4 | 64.4 |
| 6/26/2019 0:00 | 74.5 | 71.7 | 75.4 | 64.8 |
| 6/26/2019 1:00 | 74.5 | 70.3 | 75.4 | 64.2 |
| 6/26/2019 2:00 | 74.6 | 70.8 | 75.4 | 64.5 |
| 6/26/2019 3:00 | 74.7 | 72 | 75.7 | 65 |
| 6/26/2019 4:00 | 74.7 | 73.1 | 75.9 | 65.5 |

| | | | | |
|---|---|---|---|---|
| 6/26/2019 5:00 | 74.7 | 74 | 75.9 | 65.9 |
| 6/26/2019 6:00 | 74.7 | 73.1 | 75.9 | 65.5 |
| 6/26/2019 7:00 | 74.8 | 73.9 | 75.9 | 65.9 |
| 6/26/2019 8:00 | 74.7 | 73.6 | 75.9 | 65.7 |
| 6/26/2019 9:00 | 74.6 | 73.5 | 75.7 | 65.5 |
| 6/26/2019 10:00 | 74.5 | 73.2 | 75.6 | 65.3 |
| 6/26/2019 11:00 | 74.4 | 70.9 | 75.2 | 64.4 |
| 6/26/2019 12:00 | 74.4 | 69.6 | 75.2 | 63.8 |
| 6/26/2019 13:00 | 74.2 | 68.1 | 74.8 | 63 |
| 6/26/2019 14:00 | 74.2 | 66.4 | 74.7 | 62.3 |
| 6/26/2019 15:00 | 74.4 | 63 | 74.7 | 61 |
| 6/26/2019 16:00 | 74.4 | 68.3 | 75 | 63.3 |
| 6/26/2019 17:00 | 74.4 | 69.9 | 75.2 | 64 |
| 6/26/2019 18:00 | 74.7 | 73.6 | 75.9 | 65.7 |
| 6/26/2019 19:00 | 74.9 | 75.6 | 76.3 | 66.7 |
| 6/26/2019 20:00 | 74.9 | 73 | 76.1 | 65.7 |
| 6/26/2019 21:00 | 74.9 | 74.4 | 76.1 | 66.3 |
| 6/26/2019 22:00 | 75 | 73.6 | 76.1 | 66 |
| 6/26/2019 23:00 | 75.1 | 74.2 | 76.5 | 66.3 |
| 6/27/2019 0:00 | 75 | 74 | 76.1 | 66.2 |
| 6/27/2019 1:00 | 75 | 76.7 | 76.5 | 67.2 |
| 6/27/2019 2:00 | 75.1 | 79 | 76.8 | 68.1 |
| 6/27/2019 3:00 | 75 | 77.6 | 76.5 | 67.5 |
| 6/27/2019 4:00 | 75.1 | 80 | 77 | 68.4 |
| 6/27/2019 5:00 | 75 | 78.2 | 76.6 | 67.7 |
| 6/27/2019 6:00 | 75.1 | 78.4 | 76.8 | 67.9 |
| 6/27/2019 7:00 | 75.2 | 78.2 | 76.8 | 67.9 |
| 6/27/2019 8:00 | 75.1 | 77.7 | 76.6 | 67.6 |
| 6/27/2019 9:00 | 75 | 77.4 | 76.5 | 67.4 |
| 6/27/2019 10:00 | 75 | 76.1 | 76.3 | 66.9 |
| 6/27/2019 11:00 | 75 | 74.4 | 76.1 | 66.3 |
| 6/27/2019 12:00 | 74.7 | 69.6 | 75.6 | 64.1 |
| 6/27/2019 13:00 | 74.6 | 66.8 | 75 | 62.8 |
| 6/27/2019 14:00 | 74.6 | 66.2 | 75 | 62.6 |
| 6/27/2019 15:00 | 74.6 | 65.1 | 74.8 | 62.1 |
| 6/27/2019 16:00 | 74.6 | 71.7 | 75.4 | 64.9 |
| 6/27/2019 17:00 | 74.8 | 72.9 | 75.9 | 65.5 |
| 6/27/2019 18:00 | 74.9 | 72.1 | 76.1 | 65.2 |
| 6/27/2019 19:00 | 74.9 | 75.2 | 76.3 | 66.5 |
| 6/27/2019 20:00 | 75 | 72.8 | 76.1 | 65.7 |
| 6/27/2019 21:00 | 75 | 73.6 | 76.1 | 66 |
| 6/27/2019 22:00 | 74.9 | 73.9 | 76.1 | 66.1 |
| 6/27/2019 23:00 | 75 | 75 | 76.3 | 66.5 |
| 6/28/2019 0:00 | 74.9 | 76.1 | 76.3 | 66.8 |
| 6/28/2019 1:00 | 74.9 | 77.5 | 76.5 | 67.4 |
| 6/28/2019 2:00 | 74.9 | 78.3 | 76.6 | 67.7 |
| 6/28/2019 3:00 | 74.9 | 79.2 | 76.8 | 68.1 |

| | | | | |
|---|---|---|---|---|
| 6/28/2019 4:00 | 75 | 78.2 | 76.6 | 67.7 |
| 6/28/2019 5:00 | 74.8 | 78.4 | 76.5 | 67.7 |
| 6/28/2019 6:00 | 74.9 | 77.7 | 76.5 | 67.5 |
| 6/28/2019 7:00 | 75 | 77.9 | 76.6 | 67.6 |
| 6/28/2019 8:00 | 75.1 | 77.7 | 76.6 | 67.7 |
| 6/28/2019 9:00 | 74.9 | 77.1 | 76.5 | 67.3 |
| 6/28/2019 10:00 | 74.9 | 75.5 | 76.3 | 66.7 |
| 6/28/2019 11:00 | 74.7 | 73.6 | 75.9 | 65.8 |
| 6/28/2019 12:00 | 74.7 | 70.1 | 75.6 | 64.3 |
| 6/28/2019 13:00 | 74.4 | 66.2 | 74.8 | 62.3 |
| 6/28/2019 14:00 | 74.5 | 67.3 | 75 | 63 |
| 6/28/2019 15:00 | 74.6 | 64.7 | 74.8 | 61.9 |
| 6/28/2019 16:00 | 74.7 | 63 | 75 | 61.3 |
| 6/28/2019 17:00 | 74.9 | 64.5 | 75.2 | 62.1 |
| 6/28/2019 18:00 | 74.8 | 61.3 | 74.7 | 60.6 |
| 6/28/2019 19:00 | 75.1 | 61.4 | 75 | 60.9 |
| 6/28/2019 20:00 | 75.1 | 62.8 | 75.2 | 61.5 |
| 6/28/2019 21:00 | 74.9 | 66.3 | 75.4 | 62.9 |
| 6/28/2019 22:00 | 74.8 | 67 | 75.2 | 63.1 |
| 6/28/2019 23:00 | 74.7 | 68.9 | 75.4 | 63.8 |
| 6/29/2019 0:00 | 74.7 | 70.1 | 75.6 | 64.3 |
| 6/29/2019 1:00 | 74.6 | 71.4 | 75.4 | 64.8 |
| 6/29/2019 2:00 | 74.8 | 73.6 | 75.9 | 65.8 |
| 6/29/2019 3:00 | 74.9 | 73.9 | 76.1 | 66.1 |
| 6/29/2019 4:00 | 74.9 | 73.7 | 76.1 | 65.9 |
| 6/29/2019 5:00 | 74.9 | 76.4 | 76.5 | 67 |
| 6/29/2019 6:00 | 75.1 | 76.1 | 76.6 | 67 |
| 6/29/2019 7:00 | 75.1 | 77 | 76.6 | 67.4 |
| 6/29/2019 8:00 | 75.2 | 77.4 | 76.6 | 67.6 |
| 6/29/2019 9:00 | 75.1 | 75.7 | 76.6 | 66.9 |
| 6/29/2019 10:00 | 75 | 73.6 | 76.1 | 65.9 |
| 6/29/2019 11:00 | 74.9 | 70.7 | 75.9 | 64.7 |
| 6/29/2019 12:00 | 74.7 | 66.4 | 75.2 | 62.8 |
| 6/29/2019 13:00 | 74.6 | 66.2 | 75 | 62.6 |
| 6/29/2019 14:00 | 74.8 | 65.9 | 75 | 62.7 |
| 6/29/2019 15:00 | 74.9 | 62.2 | 75 | 61.1 |
| 6/29/2019 16:00 | 74.8 | 63.1 | 75 | 61.4 |
| 6/29/2019 17:00 | 74.7 | 62.4 | 74.8 | 61 |
| 6/29/2019 18:00 | 74.5 | 62.8 | 74.7 | 61 |
| 6/29/2019 19:00 | 75.1 | 71.3 | 76.1 | 65.2 |
| 6/29/2019 20:00 | 75.3 | 71.6 | 76.3 | 65.5 |
| 6/29/2019 21:00 | 75.3 | 70.9 | 76.3 | 65.2 |
| 6/29/2019 22:00 | 75.3 | 70.3 | 76.1 | 65 |
| 6/29/2019 23:00 | 75.4 | 71.7 | 76.5 | 65.6 |
| 6/30/2019 0:00 | 75.3 | 71 | 76.3 | 65.2 |
| 6/30/2019 1:00 | 75.2 | 72.6 | 76.5 | 65.8 |
| 6/30/2019 2:00 | 75.2 | 74.7 | 76.5 | 66.6 |

| | | | | |
|---|---|---|---|---|
| 6/30/2019 3:00 | 75.1 | 73 | 76.3 | 65.9 |
| 6/30/2019 4:00 | 75.2 | 73.6 | 76.6 | 66.2 |
| 6/30/2019 5:00 | 75.1 | 74.5 | 76.5 | 66.4 |
| 6/30/2019 6:00 | 75.2 | 74 | 76.6 | 66.3 |
| 6/30/2019 7:00 | 75.2 | 73.8 | 76.5 | 66.2 |
| 6/30/2019 8:00 | 75.1 | 77.2 | 76.6 | 67.5 |
| 6/30/2019 9:00 | 75.1 | 74.8 | 76.5 | 66.6 |
| 6/30/2019 10:00 | 74.8 | 69.7 | 75.6 | 64.3 |
| 6/30/2019 11:00 | 74.7 | 69 | 75.4 | 63.8 |
| 6/30/2019 12:00 | 74.6 | 66.6 | 75 | 62.7 |
| 6/30/2019 13:00 | 74.4 | 64.7 | 74.7 | 61.8 |
| 6/30/2019 14:00 | 74.4 | 64.2 | 74.7 | 61.5 |
| 6/30/2019 15:00 | 74.5 | 63.5 | 74.8 | 61.3 |
| 6/30/2019 16:00 | 74.4 | 62.3 | 74.5 | 60.7 |
| 6/30/2019 17:00 | 74.5 | 60.6 | 74.5 | 60 |
| 6/30/2019 18:00 | 74.7 | 60.7 | 74.7 | 60.2 |
| 6/30/2019 19:00 | 74.6 | 64.5 | 74.8 | 61.8 |
| 6/30/2019 20:00 | 74.6 | 65.4 | 74.8 | 62.2 |
| 6/30/2019 21:00 | 74.5 | 67.7 | 75.2 | 63.1 |
| 6/30/2019 22:00 | 74.5 | 68 | 75.2 | 63.2 |
| 6/30/2019 23:00 | 74.4 | 68.8 | 75 | 63.5 |
| 7/1/2019 0:00 | 74.5 | 70.8 | 75.4 | 64.4 |
| 7/1/2019 1:00 | 74.6 | 72.8 | 75.6 | 65.2 |
| 7/1/2019 2:00 | 74.7 | 72.8 | 75.9 | 65.3 |
| 7/1/2019 3:00 | 74.7 | 75.6 | 76.1 | 66.5 |
| 7/1/2019 4:00 | 74.7 | 74.8 | 75.9 | 66.1 |
| 7/1/2019 5:00 | 74.6 | 74.4 | 75.7 | 65.9 |
| 7/1/2019 6:00 | 74.6 | 75.2 | 75.9 | 66.2 |
| 7/1/2019 7:00 | 74.7 | 77.1 | 76.3 | 67.1 |
| 7/1/2019 8:00 | 74.9 | 75.6 | 76.3 | 66.6 |
| 7/1/2019 8:00 | 74.9 | 75.5 | 76.3 | 66.6 |
| 7/1/2019 8:00 | 74.9 | 75.4 | 76.3 | 66.6 |
| 7/1/2019 9:00 | 74.7 | 75.9 | 76.1 | 66.6 |
| 7/1/2019 10:00 | 74.7 | 74.2 | 75.9 | 65.9 |
| 7/1/2019 11:00 | 74.5 | 71.4 | 75.4 | 64.7 |
| 7/1/2019 12:00 | 74.4 | 68.4 | 75 | 63.3 |
| 7/1/2019 13:00 | 74.2 | 64.4 | 74.5 | 61.4 |
| 7/1/2019 14:00 | 74.3 | 64.2 | 74.7 | 61.4 |
| 7/1/2019 15:00 | 74.6 | 64.4 | 74.8 | 61.8 |
| 7/1/2019 16:00 | 74.7 | 61.6 | 74.8 | 60.6 |
| 7/1/2019 17:00 | 74.7 | 60.2 | 74.7 | 60 |
| 7/1/2019 18:00 | 74.7 | 57.6 | 74.3 | 58.7 |
| 7/1/2019 19:00 | 74.9 | 59.2 | 74.7 | 59.7 |
| 7/1/2019 20:00 | 74.8 | 62.1 | 74.8 | 61 |
| 7/1/2019 21:00 | 74.5 | 63.4 | 74.8 | 61.3 |
| 7/1/2019 22:00 | 74.5 | 65 | 74.8 | 62 |
| 7/1/2019 23:00 | 74.6 | 67.6 | 75.2 | 63.1 |

| | | | | |
|---|---|---|---|---|
| 7/2/2019 0:00 | 74.6 | 70.6 | 75.4 | 64.4 |
| 7/2/2019 1:00 | 74.7 | 71.4 | 75.7 | 64.8 |
| 7/2/2019 2:00 | 74.7 | 72.4 | 75.9 | 65.2 |
| 7/2/2019 3:00 | 74.7 | 72.6 | 75.9 | 65.3 |
| 7/2/2019 4:00 | 74.7 | 75.3 | 76.1 | 66.4 |
| 7/2/2019 5:00 | 74.7 | 73.4 | 75.9 | 65.6 |
| 7/2/2019 6:00 | 74.4 | 76 | 75.7 | 66.4 |
| 7/2/2019 7:00 | 75.1 | 79.1 | 76.8 | 68.1 |
| 7/2/2019 8:00 | 74.9 | 76.1 | 76.3 | 66.8 |
| 7/2/2019 9:00 | 74.8 | 74.6 | 75.9 | 66.2 |
| 7/2/2019 10:00 | 74.7 | 70.9 | 75.7 | 64.6 |
| 7/2/2019 11:00 | 74.5 | 67.3 | 75 | 63 |
| 7/2/2019 12:00 | 74.4 | 65.9 | 74.7 | 62.2 |
| 7/2/2019 13:00 | 74.3 | 64 | 74.7 | 61.4 |
| 7/2/2019 14:00 | 74.4 | 65.4 | 74.7 | 62.1 |
| 7/2/2019 15:00 | 74.4 | 65.9 | 74.7 | 62.3 |
| 7/2/2019 16:00 | 74.4 | 66.8 | 74.8 | 62.6 |
| 7/2/2019 17:00 | 74.4 | 69.7 | 75.2 | 63.8 |
| 7/2/2019 18:00 | 74.6 | 71.3 | 75.4 | 64.6 |
| 7/2/2019 19:00 | 74.7 | 72.1 | 75.9 | 65.1 |
| 7/2/2019 20:00 | 74.9 | 72 | 76.1 | 65.2 |
| 7/2/2019 21:00 | 74.8 | 72.4 | 75.9 | 65.4 |
| 7/2/2019 22:00 | 74.9 | 74.1 | 76.1 | 66.1 |
| 7/2/2019 23:00 | 74.9 | 74.2 | 76.1 | 66.1 |
| 7/3/2019 0:00 | 74.9 | 76.3 | 76.3 | 66.9 |
| 7/3/2019 1:00 | 74.8 | 76.9 | 76.3 | 67.1 |
| 7/3/2019 2:00 | 74.9 | 77.8 | 76.5 | 67.5 |
| 7/3/2019 3:00 | 74.9 | 77.4 | 76.5 | 67.3 |
| 7/3/2019 4:00 | 75 | 77.3 | 76.5 | 67.4 |
| 7/3/2019 5:00 | 74.9 | 78.6 | 76.6 | 67.8 |
| 7/3/2019 6:00 | 75 | 77.9 | 76.6 | 67.6 |
| 7/3/2019 7:00 | 75 | 76.3 | 76.3 | 67 |
| 7/3/2019 8:00 | 75.1 | 74.9 | 76.5 | 66.6 |
| 7/3/2019 9:00 | 74.9 | 74.4 | 76.1 | 66.2 |
| 7/3/2019 10:00 | 74.7 | 72.1 | 75.9 | 65.1 |
| 7/3/2019 11:00 | 74.4 | 70.2 | 75.2 | 64.1 |
| 7/3/2019 12:00 | 74.3 | 66.4 | 74.8 | 62.4 |
| 7/3/2019 13:00 | 74.2 | 65.4 | 74.5 | 61.9 |
| 7/3/2019 14:00 | 74.2 | 64.5 | 74.5 | 61.5 |
| 7/3/2019 15:00 | 74.3 | 65.1 | 74.5 | 61.8 |
| 7/3/2019 16:00 | 74.3 | 66.6 | 74.8 | 62.5 |
| 7/3/2019 17:00 | 74.2 | 66.6 | 74.7 | 62.4 |
| 7/3/2019 18:00 | 74.1 | 66.3 | 74.5 | 62.1 |
| 7/3/2019 19:00 | 74.3 | 67.7 | 74.8 | 62.9 |
| 7/3/2019 20:00 | 74.4 | 68.3 | 75 | 63.2 |
| 7/3/2019 21:00 | 74.3 | 67.8 | 74.8 | 63 |
| 7/3/2019 22:00 | 74.4 | 70.6 | 75.2 | 64.2 |

| | | | | |
|---|---|---|---|---|
| 7/3/2019 23:00 | 74.4 | 72.2 | 75.4 | 64.9 |
| 7/4/2019 0:00 | 74.4 | 73.5 | 75.6 | 65.3 |
| 7/4/2019 1:00 | 74.4 | 74.7 | 75.6 | 65.8 |
| 7/4/2019 2:00 | 74.4 | 75.7 | 75.7 | 66.3 |
| 7/4/2019 3:00 | 74.4 | 76 | 75.7 | 66.3 |
| 7/4/2019 4:00 | 74.3 | 75.7 | 75.7 | 66.2 |
| 7/4/2019 5:00 | 74.2 | 73.7 | 75.4 | 65.2 |
| 7/4/2019 6:00 | 74.2 | 76.6 | 75.6 | 66.3 |
| 7/4/2019 7:00 | 74.4 | 75.5 | 75.7 | 66.2 |
| 7/4/2019 8:00 | 74.4 | 74.6 | 75.6 | 65.9 |
| 7/4/2019 9:00 | 74.6 | 74.8 | 75.7 | 66 |
| 7/4/2019 10:00 | 74.7 | 74.2 | 75.9 | 65.9 |
| 7/4/2019 11:00 | 74.6 | 69.4 | 75.4 | 63.9 |
| 7/4/2019 12:00 | 74.5 | 66.2 | 75 | 62.5 |
| 7/4/2019 13:00 | 74.2 | 65.1 | 74.5 | 61.8 |
| 7/4/2019 14:00 | 74.5 | 64.2 | 74.8 | 61.6 |
| 7/4/2019 15:00 | 74.8 | 63.6 | 75 | 61.6 |
| 7/4/2019 16:00 | 75 | 62.8 | 75 | 61.4 |
| 7/4/2019 17:00 | 75.1 | 61.2 | 75 | 60.8 |
| 7/4/2019 18:00 | 74.9 | 61 | 74.8 | 60.5 |
| 7/4/2019 19:00 | 75.1 | 61.9 | 75.2 | 61.1 |
| 7/4/2019 20:00 | 75.2 | 63.6 | 75.6 | 62 |
| 7/4/2019 21:00 | 74.9 | 65.4 | 75.2 | 62.6 |
| 7/4/2019 22:00 | 74.7 | 68.3 | 75.4 | 63.6 |
| 7/4/2019 23:00 | 74.7 | 70.1 | 75.6 | 64.3 |
| 7/5/2019 0:00 | 74.6 | 71.3 | 75.4 | 64.7 |
| 7/5/2019 1:00 | 74.5 | 73.8 | 75.7 | 65.6 |
| 7/5/2019 2:00 | 74.5 | 74.1 | 75.7 | 65.7 |
| 7/5/2019 3:00 | 74.5 | 75.6 | 75.9 | 66.3 |
| 7/5/2019 4:00 | 74.6 | 75.6 | 75.9 | 66.3 |
| 7/5/2019 5:00 | 74.5 | 75 | 75.7 | 66 |
| 7/5/2019 6:00 | 74.4 | 74.4 | 75.6 | 65.8 |
| 7/5/2019 7:00 | 74.6 | 75.5 | 75.9 | 66.3 |
| 7/5/2019 8:00 | 74.7 | 74.8 | 75.9 | 66.1 |
| 7/5/2019 9:00 | 74.7 | 72.9 | 75.9 | 65.4 |
| 7/5/2019 10:00 | 74.7 | 71.3 | 75.7 | 64.8 |
| 7/5/2019 11:00 | 74.4 | 67.5 | 74.8 | 63 |
| 7/5/2019 12:00 | 74.2 | 66.1 | 74.7 | 62.2 |
| 7/5/2019 13:00 | 74.2 | 64.9 | 74.5 | 61.7 |
| 7/5/2019 14:00 | 74.3 | 63.5 | 74.7 | 61.1 |
| 7/5/2019 15:00 | 74.4 | 62.4 | 74.5 | 60.7 |
| 7/5/2019 16:00 | 74.6 | 61.4 | 74.5 | 60.4 |
| 7/5/2019 17:00 | 74.4 | 59.9 | 74.1 | 59.6 |
| 7/5/2019 18:00 | 74.7 | 60.7 | 74.7 | 60.2 |
| 7/5/2019 19:00 | 74.9 | 62.9 | 75 | 61.4 |
| 7/5/2019 20:00 | 74.9 | 63.4 | 75.2 | 61.7 |
| 7/5/2019 21:00 | 74.8 | 64.8 | 75 | 62.1 |

| | | | | |
|---|---|---|---|---|
| 7/5/2019 22:00 | 74.6 | 66 | 74.8 | 62.5 |
| 7/5/2019 23:00 | 74.4 | 67.4 | 74.8 | 62.9 |
| 7/6/2019 0:00 | 74.3 | 69.6 | 75 | 63.7 |
| 7/6/2019 1:00 | 74.3 | 72.9 | 75.2 | 65 |
| 7/6/2019 2:00 | 74.4 | 74 | 75.6 | 65.6 |
| 7/6/2019 3:00 | 74.6 | 76.5 | 76.1 | 66.7 |
| 7/6/2019 4:00 | 74.6 | 76.7 | 76.1 | 66.7 |
| 7/6/2019 5:00 | 74.6 | 76.4 | 75.9 | 66.6 |
| 7/6/2019 6:00 | 74.7 | 76.4 | 76.1 | 66.7 |
| 7/6/2019 7:00 | 74.7 | 76.7 | 76.3 | 66.9 |
| 7/6/2019 8:00 | 75 | 75.2 | 76.3 | 66.6 |
| 7/6/2019 9:00 | 74.9 | 75.2 | 76.3 | 66.5 |
| 7/6/2019 10:00 | 74.7 | 73.9 | 75.9 | 65.8 |
| 7/6/2019 11:00 | 74.7 | 69.5 | 75.6 | 64 |
| 7/6/2019 12:00 | 74.5 | 65 | 74.8 | 62 |
| 7/6/2019 13:00 | 74.5 | 65.2 | 74.8 | 62 |
| 7/6/2019 14:00 | 74.7 | 64.1 | 75 | 61.7 |
| 7/6/2019 15:00 | 74.8 | 63.1 | 75 | 61.4 |
| 7/6/2019 16:00 | 74.9 | 61.6 | 75 | 60.8 |
| 7/6/2019 17:00 | 74.9 | 58.9 | 74.7 | 59.6 |
| 7/6/2019 18:00 | 75 | 60.1 | 74.8 | 60.2 |
| 7/6/2019 19:00 | 75.1 | 60.4 | 75 | 60.5 |
| 7/6/2019 20:00 | 75.2 | 61.5 | 75.4 | 61.1 |
| 7/6/2019 21:00 | 75.1 | 65.2 | 75.4 | 62.7 |
| 7/6/2019 22:00 | 75 | 67.8 | 75.6 | 63.6 |
| 7/6/2019 23:00 | 74.8 | 69 | 75.6 | 63.9 |
| 7/7/2019 0:00 | 74.7 | 70.7 | 75.7 | 64.5 |
| 7/7/2019 1:00 | 74.6 | 71.4 | 75.4 | 64.8 |
| 7/7/2019 2:00 | 74.6 | 74.7 | 75.7 | 66 |
| 7/7/2019 3:00 | 74.5 | 76.8 | 76.1 | 66.7 |
| 7/7/2019 4:00 | 74.3 | 76.9 | 75.9 | 66.6 |
| 7/7/2019 5:00 | 74.2 | 76.7 | 75.6 | 66.5 |
| 7/7/2019 6:00 | 74.5 | 78.5 | 76.1 | 67.4 |
| 7/7/2019 7:00 | 74.6 | 76.5 | 76.1 | 66.7 |
| 7/7/2019 8:00 | 74.6 | 77.1 | 76.1 | 66.9 |
| 7/7/2019 9:00 | 74.5 | 75.3 | 75.9 | 66.2 |
| 7/7/2019 10:00 | 74.4 | 74.7 | 75.6 | 65.9 |
| 7/7/2019 11:00 | 74.3 | 71.2 | 75.2 | 64.4 |
| 7/7/2019 12:00 | 74.3 | 69.8 | 75.2 | 63.8 |
| 7/7/2019 13:00 | 74.3 | 66.5 | 74.8 | 62.4 |
| 7/7/2019 14:00 | 74.4 | 62.8 | 74.5 | 60.9 |
| 7/7/2019 15:00 | 74.6 | 61.8 | 74.7 | 60.6 |
| 7/7/2019 16:00 | 74.8 | 62.5 | 74.8 | 61.1 |
| 7/7/2019 17:00 | 75 | 60.2 | 74.8 | 60.3 |
| 7/7/2019 18:00 | 74.9 | 59.5 | 74.7 | 59.9 |
| 7/7/2019 19:00 | 75 | 58.8 | 74.7 | 59.6 |
| 7/7/2019 20:00 | 75.3 | 63 | 75.6 | 61.8 |

| | | | | |
|---|---|---|---|---|
| 7/7/2019 21:00 | 75.2 | 62.3 | 75.2 | 61.4 |
| 7/7/2019 22:00 | 74.9 | 64.9 | 75.2 | 62.3 |
| 7/7/2019 23:00 | 74.6 | 66.6 | 75 | 62.8 |
| 7/8/2019 0:00 | 74.5 | 68.7 | 75.2 | 63.5 |
| 7/8/2019 1:00 | 74.4 | 71.6 | 75.2 | 64.6 |
| 7/8/2019 2:00 | 74.4 | 73.2 | 75.4 | 65.3 |
| 7/8/2019 3:00 | 74.6 | 74.1 | 75.7 | 65.8 |
| 7/8/2019 4:00 | 74.6 | 73.5 | 75.7 | 65.5 |
| 7/8/2019 5:00 | 74.5 | 73.7 | 75.7 | 65.5 |
| 7/8/2019 6:00 | 74.7 | 75.9 | 76.1 | 66.5 |
| 7/8/2019 7:00 | 74.9 | 75.6 | 76.3 | 66.6 |
| 7/8/2019 8:00 | 74.9 | 75.5 | 76.3 | 66.6 |
| 7/8/2019 9:00 | 74.9 | 75.1 | 76.3 | 66.5 |
| 7/8/2019 10:00 | 74.4 | 73.2 | 75.4 | 65.3 |
| 7/8/2019 11:00 | 74.3 | 67.7 | 75 | 63 |
| 7/8/2019 12:00 | 74.2 | 64.7 | 74.5 | 61.6 |
| 7/8/2019 13:00 | 74.5 | 64.1 | 74.8 | 61.5 |
| 7/8/2019 14:00 | 74.7 | 62.5 | 74.8 | 61 |
| 7/8/2019 15:00 | 74.8 | 60.6 | 74.7 | 60.3 |
| 7/8/2019 16:00 | 74.8 | 59.3 | 74.5 | 59.6 |
| 7/8/2019 17:00 | 74.7 | 58.4 | 74.3 | 59.1 |
| 7/8/2019 18:00 | 74.7 | 55.9 | 74.1 | 57.9 |
| 7/8/2019 19:00 | 74.9 | 57.5 | 74.5 | 58.9 |
| 7/8/2019 20:00 | 74.9 | 59.5 | 74.7 | 59.9 |
| 7/8/2019 21:00 | 74.9 | 61.4 | 74.8 | 60.7 |
| 7/8/2019 22:00 | 74.7 | 62.4 | 74.8 | 61 |
| 7/8/2019 23:00 | 74.6 | 63.8 | 74.8 | 61.5 |
| 7/9/2019 0:00 | 74.3 | 65.7 | 74.5 | 62 |
| 7/9/2019 1:00 | 74.2 | 70.6 | 75 | 64.1 |
| 7/9/2019 2:00 | 74.2 | 72.2 | 75.2 | 64.7 |
| 7/9/2019 3:00 | 74.3 | 74.6 | 75.4 | 65.7 |
| 7/9/2019 4:00 | 74.3 | 75 | 75.6 | 65.9 |
| 7/9/2019 5:00 | 74.4 | 71.9 | 75.2 | 64.8 |
| 7/9/2019 6:00 | 74.7 | 73.9 | 75.9 | 65.9 |
| 7/9/2019 7:00 | 74.9 | 72.1 | 76.1 | 65.2 |
| 7/9/2019 8:00 | 74.7 | 73.2 | 75.9 | 65.6 |
| 7/9/2019 9:00 | 74.8 | 74.8 | 75.9 | 66.2 |
| 7/9/2019 10:00 | 74.6 | 70.9 | 75.4 | 64.5 |
| 7/9/2019 11:00 | 74.4 | 68.3 | 75 | 63.2 |
| 7/9/2019 12:00 | 74.2 | 65.3 | 74.5 | 61.8 |
| 7/9/2019 13:00 | 74.1 | 63.6 | 74.3 | 60.9 |
| 7/9/2019 14:00 | 74.3 | 62.2 | 74.5 | 60.5 |
| 7/9/2019 15:00 | 74.5 | 60.7 | 74.5 | 60 |
| 7/9/2019 16:00 | 74.7 | 60.9 | 74.7 | 60.3 |
| 7/9/2019 17:00 | 74.7 | 59.3 | 74.5 | 59.5 |
| 7/9/2019 18:00 | 75 | 60.3 | 74.8 | 60.3 |
| 7/9/2019 19:00 | 75.1 | 59.2 | 74.8 | 59.9 |

| | | | | |
|---|---|---|---|---|
| 7/9/2019 20:00 | 75.2 | 60.4 | 75.2 | 60.6 |
| 7/9/2019 21:00 | 75.1 | 62.9 | 75.2 | 61.6 |
| 7/9/2019 22:00 | 75 | 65.8 | 75.2 | 62.8 |
| 7/9/2019 23:00 | 74.9 | 66.3 | 75.4 | 62.9 |
| 7/10/2019 0:00 | 74.5 | 68.2 | 75.2 | 63.3 |
| 7/10/2019 1:00 | 74.3 | 70.4 | 75.2 | 64 |
| 7/10/2019 2:00 | 74.4 | 73.4 | 75.4 | 65.3 |
| 7/10/2019 3:00 | 74.3 | 74.6 | 75.6 | 65.7 |
| 7/10/2019 4:00 | 74.2 | 75.1 | 75.6 | 65.8 |
| 7/10/2019 5:00 | 74.3 | 75.7 | 75.6 | 66.1 |
| 7/10/2019 6:00 | 74.6 | 77.1 | 76.1 | 66.9 |
| 7/10/2019 7:00 | 74.5 | 75.5 | 75.9 | 66.3 |
| 7/10/2019 8:00 | 74.7 | 75.1 | 76.1 | 66.2 |
| 7/10/2019 9:00 | 74.6 | 74.3 | 75.7 | 65.9 |
| 7/10/2019 10:00 | 74.6 | 70.4 | 75.4 | 64.3 |
| 7/10/2019 11:00 | 74.4 | 67.4 | 74.8 | 62.9 |
| 7/10/2019 12:00 | 74.3 | 64.7 | 74.5 | 61.6 |
| 7/10/2019 13:00 | 74.2 | 65 | 74.5 | 61.7 |
| 7/10/2019 14:00 | 74.4 | 62.5 | 74.5 | 60.7 |
| 7/10/2019 15:00 | 74.4 | 61.1 | 74.3 | 60.2 |
| 7/10/2019 16:00 | 74.4 | 58.6 | 74.1 | 59 |
| 7/10/2019 17:00 | 74.5 | 59.4 | 74.3 | 59.5 |
| 7/10/2019 18:00 | 74.7 | 58.1 | 74.3 | 59 |
| 7/10/2019 19:00 | 74.8 | 56.8 | 74.3 | 58.4 |
| 7/10/2019 20:00 | 74.9 | 58.8 | 74.7 | 59.5 |
| 7/10/2019 21:00 | 74.9 | 62 | 75 | 61 |
| 7/10/2019 22:00 | 74.8 | 64.7 | 75 | 62.1 |
| 7/10/2019 23:00 | 74.6 | 66.2 | 75 | 62.6 |
| 7/11/2019 0:00 | 74.5 | 68.4 | 75.2 | 63.4 |
| 7/11/2019 1:00 | 74.5 | 67.4 | 75 | 63 |
| 7/11/2019 2:00 | 74.5 | 71 | 75.4 | 64.5 |
| 7/11/2019 3:00 | 74.6 | 71.5 | 75.4 | 64.7 |
| 7/11/2019 4:00 | 74.7 | 71.9 | 75.7 | 65 |
| 7/11/2019 5:00 | 74.6 | 73.2 | 75.6 | 65.5 |
| 7/11/2019 6:00 | 74.8 | 73.4 | 75.9 | 65.7 |
| 7/11/2019 7:00 | 74.9 | 72.4 | 76.1 | 65.4 |
| 7/11/2019 8:00 | 74.9 | 71.4 | 75.9 | 65 |
| 7/11/2019 9:00 | 74.8 | 67.9 | 75.4 | 63.5 |
| 7/11/2019 10:00 | 74.6 | 66.7 | 75 | 62.8 |
| 7/11/2019 11:00 | 74.4 | 67.4 | 74.8 | 62.9 |
| 7/11/2019 12:00 | 74.2 | 65.1 | 74.5 | 61.8 |
| 7/11/2019 13:00 | 74.2 | 63.9 | 74.5 | 61.2 |
| 7/11/2019 14:00 | 74.4 | 63.2 | 74.7 | 61 |
| 7/11/2019 15:00 | 74.8 | 62.9 | 74.8 | 61.3 |
| 7/11/2019 16:00 | 74.9 | 61.2 | 74.8 | 60.6 |
| 7/11/2019 17:00 | 75 | 61.7 | 75 | 61 |
| 7/11/2019 18:00 | 75.2 | 61.1 | 75 | 60.8 |

| | | | | |
|---|---|---|---|---|
| 7/11/2019 19:00 | 75.3 | 60.9 | 75.2 | 60.9 |
| 7/11/2019 20:00 | 75.3 | 62.1 | 75.4 | 61.4 |
| 7/11/2019 21:00 | 75.1 | 64.5 | 75.4 | 62.3 |
| 7/11/2019 22:00 | 74.9 | 66.7 | 75.4 | 63.1 |
| 7/11/2019 23:00 | 74.7 | 68.2 | 75.4 | 63.5 |
| 7/12/2019 0:00 | 74.6 | 72.1 | 75.6 | 65 |
| 7/12/2019 1:00 | 74.6 | 74 | 75.7 | 65.8 |
| 7/12/2019 2:00 | 74.7 | 75.4 | 76.1 | 66.4 |
| 7/12/2019 3:00 | 74.7 | 75.4 | 76.1 | 66.4 |
| 7/12/2019 4:00 | 74.7 | 75.1 | 76.1 | 66.3 |
| 7/12/2019 5:00 | 74.6 | 78.2 | 76.1 | 67.4 |
| 7/12/2019 6:00 | 74.7 | 76.9 | 76.3 | 67 |
| 7/12/2019 7:00 | 74.8 | 75.2 | 76.1 | 66.4 |
| 7/12/2019 8:00 | 74.8 | 73.8 | 75.9 | 65.8 |
| 7/12/2019 9:00 | 74.7 | 72.1 | 75.9 | 65.1 |
| 7/12/2019 10:00 | 74.5 | 69 | 75.4 | 63.7 |
| 7/12/2019 11:00 | 74.4 | 67.1 | 74.8 | 62.7 |
| 7/12/2019 12:00 | 74.2 | 63.2 | 74.5 | 60.9 |
| 7/12/2019 13:00 | 74.3 | 61 | 74.1 | 60 |
| 7/12/2019 14:00 | 74.3 | 59.7 | 73.9 | 59.3 |
| 7/12/2019 15:00 | 74.3 | 58.1 | 73.9 | 58.7 |
| 7/12/2019 16:00 | 74.4 | 56.5 | 73.8 | 58 |
| 7/12/2019 17:00 | 74.6 | 56.2 | 73.9 | 58 |
| 7/12/2019 18:00 | 74.5 | 57 | 74.1 | 58.3 |
| 7/12/2019 19:00 | 74.7 | 57.1 | 74.3 | 58.4 |
| 7/12/2019 20:00 | 74.6 | 59 | 74.3 | 59.3 |
| 7/12/2019 21:00 | 74.6 | 62.3 | 74.7 | 60.8 |
| 7/12/2019 22:00 | 74.6 | 64.5 | 74.8 | 61.8 |
| 7/12/2019 23:00 | 74.5 | 66.2 | 75 | 62.5 |
| 7/13/2019 0:00 | 74.6 | 67 | 75 | 62.9 |
| 7/13/2019 1:00 | 74.6 | 70 | 75.4 | 64.2 |
| 7/13/2019 2:00 | 74.7 | 72.3 | 75.9 | 65.2 |
| 7/13/2019 3:00 | 74.8 | 72.8 | 75.9 | 65.5 |
| 7/13/2019 4:00 | 74.8 | 72.5 | 75.9 | 65.4 |
| 7/13/2019 5:00 | 74.7 | 73.8 | 75.9 | 65.7 |
| 7/13/2019 6:00 | 74.8 | 73.6 | 75.9 | 65.8 |
| 7/13/2019 7:00 | 74.9 | 73.2 | 76.1 | 65.7 |
| 7/13/2019 8:00 | 74.9 | 72.5 | 76.1 | 65.4 |
| 7/13/2019 9:00 | 74.8 | 70.4 | 75.6 | 64.5 |
| 7/13/2019 10:00 | 74.6 | 68 | 75.2 | 63.4 |
| 7/13/2019 11:00 | 74.5 | 66.9 | 75 | 62.8 |
| 7/13/2019 12:00 | 74.4 | 66.6 | 74.8 | 62.6 |
| 7/13/2019 13:00 | 74.6 | 62.7 | 74.7 | 61 |
| 7/13/2019 14:00 | 74.7 | 60.9 | 74.7 | 60.3 |
| 7/13/2019 15:00 | 74.8 | 60.3 | 74.7 | 60.1 |
| 7/13/2019 16:00 | 74.7 | 59.9 | 74.5 | 59.8 |
| 7/13/2019 17:00 | 74.8 | 60 | 74.5 | 60 |

| | | | | |
|---|---|---|---|---|
| 7/13/2019 18:00 | 74.9 | 61 | 74.8 | 60.6 |
| 7/13/2019 19:00 | 75.1 | 59.3 | 74.8 | 60 |
| 7/13/2019 20:00 | 75.2 | 60.8 | 75 | 60.7 |
| 7/13/2019 21:00 | 74.9 | 65.6 | 75.2 | 62.6 |
| 7/13/2019 22:00 | 74.8 | 69.1 | 75.6 | 64 |
| 7/13/2019 23:00 | 74.7 | 71.2 | 75.7 | 64.7 |
| 7/14/2019 0:00 | 74.7 | 72.5 | 75.9 | 65.3 |
| 7/14/2019 1:00 | 74.7 | 73.8 | 75.9 | 65.8 |
| 7/14/2019 2:00 | 74.7 | 76.1 | 76.1 | 66.7 |
| 7/14/2019 3:00 | 74.8 | 76.7 | 76.3 | 67 |
| 7/14/2019 4:00 | 74.7 | 76.9 | 76.3 | 67 |
| 7/14/2019 5:00 | 74.7 | 77.6 | 76.3 | 67.3 |
| 7/14/2019 6:00 | 74.7 | 75.7 | 76.1 | 66.5 |
| 7/14/2019 7:00 | 74.8 | 76 | 76.1 | 66.7 |
| 7/14/2019 8:00 | 74.9 | 75.5 | 76.3 | 66.6 |
| 7/14/2019 9:00 | 74.8 | 72.7 | 75.9 | 65.4 |
| 7/14/2019 10:00 | 74.7 | 70.6 | 75.7 | 64.5 |
| 7/14/2019 11:00 | 74.5 | 67.8 | 75.2 | 63.1 |
| 7/14/2019 12:00 | 74.5 | 66.8 | 75 | 62.8 |
| 7/14/2019 13:00 | 74.5 | 64.2 | 74.8 | 61.6 |
| 7/14/2019 14:00 | 74.4 | 63.6 | 74.7 | 61.2 |
| 7/14/2019 15:00 | 74.4 | 61.7 | 74.5 | 60.4 |
| 7/14/2019 16:00 | 74.4 | 60.5 | 74.3 | 59.8 |
| 7/14/2019 17:00 | 74.4 | 61.6 | 74.5 | 60.4 |
| 7/14/2019 18:00 | 74.5 | 61.4 | 74.5 | 60.4 |
| 7/14/2019 19:00 | 74.7 | 59.5 | 74.5 | 59.7 |
| 7/14/2019 20:00 | 74.8 | 60.7 | 74.7 | 60.3 |
| 7/14/2019 21:00 | 74.7 | 61.5 | 74.8 | 60.5 |
| 7/14/2019 22:00 | 74.6 | 65.8 | 74.8 | 62.3 |
| 7/14/2019 23:00 | 74.7 | 69.6 | 75.6 | 64.1 |
| 7/15/2019 0:00 | 74.6 | 70.9 | 75.4 | 64.5 |
| 7/15/2019 1:00 | 74.7 | 72.1 | 75.9 | 65.1 |
| 7/15/2019 2:00 | 74.8 | 72.7 | 75.9 | 65.4 |
| 7/15/2019 3:00 | 74.7 | 73.8 | 75.9 | 65.8 |
| 7/15/2019 4:00 | 74.6 | 73 | 75.6 | 65.4 |
| 7/15/2019 5:00 | 74.8 | 73.2 | 75.9 | 65.6 |
| 7/15/2019 6:00 | 74.7 | 72.7 | 75.9 | 65.4 |
| 7/15/2019 7:00 | 74.8 | 74.1 | 75.9 | 66 |
| 7/15/2019 8:00 | 74.9 | 74.4 | 76.1 | 66.3 |
| 7/15/2019 8:00 | 74.9 | 74.4 | 76.1 | 66.3 |
| 7/15/2019 8:00 | 74.9 | 74.4 | 76.1 | 66.3 |
| 7/15/2019 9:00 | 74.9 | 74.8 | 76.1 | 66.3 |
| 7/15/2019 10:00 | 74.7 | 72.8 | 75.9 | 65.4 |
| 7/15/2019 11:00 | 74.6 | 71.3 | 75.4 | 64.7 |
| 7/15/2019 12:00 | 74.5 | 73.5 | 75.7 | 65.5 |
| 7/15/2019 13:00 | 74.6 | 71.3 | 75.4 | 64.6 |
| 7/15/2019 14:00 | 74.6 | 71.6 | 75.4 | 64.8 |

| | | | | |
|---|---|---|---|---|
| 7/15/2019 15:00 | 74.7 | 71.6 | 75.7 | 64.9 |
| 7/15/2019 16:00 | 74.7 | 72.2 | 75.9 | 65.1 |
| 7/15/2019 17:00 | 74.6 | 69.4 | 75.4 | 63.9 |
| 7/15/2019 18:00 | 74.7 | 69 | 75.4 | 63.8 |
| 7/15/2019 19:00 | 74.9 | 68.7 | 75.6 | 63.9 |
| 7/15/2019 20:00 | 74.9 | 69.1 | 75.7 | 64.1 |
| 7/15/2019 21:00 | 74.8 | 69 | 75.4 | 63.9 |
| 7/15/2019 22:00 | 74.7 | 70.1 | 75.6 | 64.3 |
| 7/15/2019 23:00 | 74.7 | 70.7 | 75.7 | 64.5 |
| 7/16/2019 0:00 | 74.6 | 72.6 | 75.6 | 65.2 |
| 7/16/2019 1:00 | 74.6 | 74.3 | 75.7 | 65.8 |
| 7/16/2019 2:00 | 74.6 | 75.7 | 75.9 | 66.4 |
| 7/16/2019 3:00 | 74.7 | 75.6 | 76.1 | 66.5 |
| 7/16/2019 4:00 | 74.8 | 77.2 | 76.3 | 67.2 |
| 7/16/2019 5:00 | 74.8 | 76.3 | 76.1 | 66.8 |
| 7/16/2019 6:00 | 74.8 | 76.4 | 76.1 | 66.8 |
| 7/16/2019 7:00 | 74.9 | 75.8 | 76.3 | 66.8 |
| 7/16/2019 8:00 | 75.1 | 75 | 76.6 | 66.6 |
| 7/16/2019 9:00 | 75.1 | 75.2 | 76.6 | 66.6 |
| 7/16/2019 9:00 | 75 | 75.2 | 76.3 | 66.6 |
| 7/16/2019 9:00 | 75.1 | 75.2 | 76.6 | 66.6 |
| 7/16/2019 10:00 | 74.8 | 73.7 | 75.9 | 65.9 |
| 7/16/2019 11:00 | 74.6 | 71.5 | 75.4 | 64.8 |
| 7/16/2019 12:00 | 74.4 | 69.5 | 75.2 | 63.8 |
| 7/16/2019 13:00 | 74.4 | 66.9 | 74.8 | 62.7 |
| 7/16/2019 14:00 | 74.4 | 65.1 | 74.7 | 62 |
| 7/16/2019 15:00 | 74.6 | 63.4 | 74.8 | 61.3 |
| 7/16/2019 16:00 | 74.7 | 61.5 | 74.7 | 60.6 |
| 7/16/2019 17:00 | 74.8 | 61.6 | 74.8 | 60.7 |
| 7/16/2019 18:00 | 75.1 | 62.2 | 75.2 | 61.2 |
| 7/16/2019 19:00 | 75 | 59 | 74.7 | 59.7 |
| 7/16/2019 20:00 | 75.1 | 62 | 75.2 | 61.2 |
| 7/16/2019 21:00 | 74.9 | 64.5 | 75.2 | 62.1 |
| 7/16/2019 22:00 | 74.7 | 68.5 | 75.4 | 63.7 |
| 7/16/2019 23:00 | 74.7 | 69.7 | 75.6 | 64.2 |
| 7/17/2019 0:00 | 74.7 | 72.6 | 75.9 | 65.3 |
| 7/17/2019 1:00 | 74.7 | 74.7 | 75.9 | 66.1 |
| 7/17/2019 2:00 | 74.7 | 75.9 | 76.1 | 66.6 |
| 7/17/2019 3:00 | 74.9 | 76.1 | 76.3 | 66.8 |
| 7/17/2019 4:00 | 74.9 | 75.7 | 76.3 | 66.7 |
| 7/17/2019 5:00 | 74.7 | 75.6 | 76.1 | 66.5 |
| 7/17/2019 6:00 | 74.8 | 75.7 | 76.1 | 66.6 |
| 7/17/2019 7:00 | 74.8 | 77.6 | 76.3 | 67.3 |
| 7/17/2019 8:00 | 74.9 | 77 | 76.5 | 67.3 |
| 7/17/2019 9:00 | 74.8 | 75.4 | 76.1 | 66.5 |
| 7/17/2019 10:00 | 74.7 | 72 | 75.7 | 65 |
| 7/17/2019 11:00 | 74.5 | 69.4 | 75.4 | 63.8 |

| | | | | |
|---|---|---|---|---|
| 7/17/2019 12:00 | 74.4 | 66.6 | 74.8 | 62.6 |
| 7/17/2019 13:00 | 74.3 | 64.6 | 74.5 | 61.6 |
| 7/17/2019 14:00 | 74.5 | 63.7 | 74.8 | 61.4 |
| 7/17/2019 15:00 | 74.6 | 61.3 | 74.5 | 60.4 |
| 7/17/2019 16:00 | 74.7 | 59.5 | 74.5 | 59.6 |
| 7/17/2019 17:00 | 74.9 | 59.6 | 74.7 | 59.9 |
| 7/17/2019 18:00 | 74.9 | 62.2 | 75 | 61.1 |
| 7/17/2019 19:00 | 75 | 63.8 | 75.2 | 61.9 |
| 7/17/2019 20:00 | 75 | 63.7 | 75.2 | 61.9 |
| 7/17/2019 21:00 | 75 | 65.4 | 75.2 | 62.6 |
| 7/17/2019 22:00 | 74.8 | 65.3 | 75 | 62.4 |
| 7/17/2019 23:00 | 74.6 | 66.9 | 75 | 62.9 |
| 7/18/2019 0:00 | 74.5 | 71.6 | 75.4 | 64.7 |
| 7/18/2019 1:00 | 74.5 | 72.5 | 75.6 | 65.1 |
| 7/18/2019 2:00 | 74.5 | 74 | 75.7 | 65.7 |
| 7/18/2019 3:00 | 74.6 | 74.2 | 75.7 | 65.8 |
| 7/18/2019 4:00 | 74.4 | 74 | 75.6 | 65.6 |
| 7/18/2019 5:00 | 74.6 | 76.3 | 75.9 | 66.6 |
| 7/18/2019 6:00 | 74.6 | 75.3 | 75.9 | 66.2 |
| 7/18/2019 7:00 | 74.6 | 75.1 | 75.9 | 66.1 |
| 7/18/2019 8:00 | 74.7 | 74.2 | 75.9 | 65.9 |
| 7/18/2019 8:00 | 74.7 | 74.2 | 75.9 | 65.9 |
| 7/18/2019 8:00 | 74.7 | 74.2 | 75.9 | 65.9 |
| 7/18/2019 9:00 | 74.6 | 73.9 | 75.7 | 65.7 |
| 7/18/2019 10:00 | 74.4 | 70.9 | 75.2 | 64.3 |
| 7/18/2019 11:00 | 74.1 | 67 | 74.5 | 62.5 |
| 7/18/2019 12:00 | 74 | 65.5 | 74.3 | 61.7 |
| 7/18/2019 13:00 | 74.1 | 64.9 | 74.3 | 61.5 |
| 7/18/2019 14:00 | 74.3 | 63.6 | 74.5 | 61.1 |
| 7/18/2019 15:00 | 74.4 | 61.5 | 74.5 | 60.4 |
| 7/18/2019 16:00 | 74.6 | 60.7 | 74.5 | 60.1 |
| 7/18/2019 17:00 | 74.7 | 59.8 | 74.5 | 59.8 |
| 7/18/2019 18:00 | 75 | 60.6 | 74.8 | 60.4 |
| 7/18/2019 19:00 | 75.2 | 59.5 | 75 | 60.2 |
| 7/18/2019 20:00 | 75.2 | 60.4 | 75.2 | 60.6 |
| 7/18/2019 21:00 | 75 | 62.1 | 75 | 61.2 |
| 7/18/2019 22:00 | 74.8 | 63.1 | 75 | 61.4 |
| 7/18/2019 23:00 | 74.6 | 63.9 | 74.8 | 61.5 |
| 7/19/2019 0:00 | 74.4 | 67.9 | 75 | 63.1 |
| 7/19/2019 1:00 | 74.4 | 70.9 | 75.2 | 64.4 |
| 7/19/2019 2:00 | 74.4 | 71.9 | 75.2 | 64.8 |
| 7/19/2019 3:00 | 74.6 | 72.9 | 75.6 | 65.3 |
| 7/19/2019 4:00 | 74.6 | 74.7 | 75.7 | 66 |
| 7/19/2019 5:00 | 74.7 | 75.4 | 76.1 | 66.3 |
| 7/19/2019 6:00 | 74.7 | 74.5 | 75.9 | 66 |
| 7/19/2019 7:00 | 74.8 | 74.1 | 75.9 | 66 |
| 7/19/2019 8:00 | 74.9 | 73.7 | 76.1 | 65.9 |

| | | | | |
|---|---|---|---|---|
| 7/19/2019 9:00 | 74.7 | 72.6 | 75.9 | 65.3 |
| 7/19/2019 10:00 | 74.6 | 71.5 | 75.4 | 64.8 |
| 7/19/2019 11:00 | 74.4 | 69.1 | 75.2 | 63.6 |
| 7/19/2019 12:00 | 74.2 | 66.8 | 74.7 | 62.5 |
| 7/19/2019 13:00 | 74.2 | 64 | 74.5 | 61.3 |
| 7/19/2019 14:00 | 74.4 | 62.7 | 74.5 | 60.9 |
| 7/19/2019 15:00 | 74.6 | 61.2 | 74.5 | 60.4 |
| 7/19/2019 16:00 | 74.7 | 59.8 | 74.5 | 59.8 |
| 7/19/2019 17:00 | 74.9 | 60 | 74.7 | 60 |
| 7/19/2019 18:00 | 74.9 | 61 | 74.8 | 60.6 |
| 7/19/2019 19:00 | 75.2 | 59.4 | 75 | 60.1 |
| 7/19/2019 20:00 | 75.1 | 60.3 | 75 | 60.4 |
| 7/19/2019 21:00 | 75 | 63.1 | 75.2 | 61.6 |
| 7/19/2019 22:00 | 74.8 | 64.1 | 75 | 61.8 |
| 7/19/2019 23:00 | 74.6 | 65 | 74.8 | 62.1 |
| 7/20/2019 0:00 | 74.5 | 68.4 | 75.2 | 63.4 |
| 7/20/2019 1:00 | 74.5 | 72.3 | 75.6 | 65 |
| 7/20/2019 2:00 | 74.5 | 72.9 | 75.6 | 65.2 |
| 7/20/2019 3:00 | 74.4 | 72.8 | 75.4 | 65.1 |
| 7/20/2019 4:00 | 74.6 | 74.6 | 75.7 | 65.9 |
| 7/20/2019 5:00 | 74.7 | 75.4 | 76.1 | 66.3 |
| 7/20/2019 6:00 | 74.7 | 74.1 | 75.9 | 65.9 |
| 7/20/2019 7:00 | 74.7 | 73.6 | 75.9 | 65.7 |
| 7/20/2019 8:00 | 74.8 | 74.4 | 75.9 | 66.1 |
| 7/20/2019 9:00 | 74.7 | 72.7 | 75.9 | 65.4 |
| 7/20/2019 10:00 | 74.7 | 71.4 | 75.7 | 64.8 |
| 7/20/2019 11:00 | 74.8 | 68.8 | 75.4 | 63.8 |
| 7/20/2019 12:00 | 74.8 | 65.9 | 75 | 62.6 |
| 7/20/2019 13:00 | 74.9 | 64.2 | 75.2 | 62 |
| 7/20/2019 14:00 | 75.1 | 61.8 | 75.2 | 61.1 |
| 7/20/2019 15:00 | 75.3 | 60.1 | 75.2 | 60.5 |
| 7/20/2019 16:00 | 75.3 | 57.8 | 74.8 | 59.4 |
| 7/20/2019 17:00 | 75.3 | 57.2 | 74.8 | 59.2 |
| 7/20/2019 18:00 | 75.4 | 55.8 | 74.8 | 58.5 |
| 7/20/2019 19:00 | 75.5 | 56.5 | 74.8 | 59 |
| 7/20/2019 20:00 | 75.5 | 57.6 | 75 | 59.5 |
| 7/20/2019 21:00 | 75.5 | 58.9 | 75.2 | 60.1 |
| 7/20/2019 22:00 | 75.1 | 60.2 | 75 | 60.3 |
| 7/20/2019 23:00 | 74.9 | 63.1 | 75.2 | 61.4 |
| 7/21/2019 0:00 | 74.7 | 65.2 | 75 | 62.3 |
| 7/21/2019 1:00 | 74.7 | 69 | 75.6 | 63.9 |
| 7/21/2019 2:00 | 74.7 | 72.3 | 75.9 | 65.2 |
| 7/21/2019 3:00 | 74.6 | 73.3 | 75.6 | 65.4 |
| 7/21/2019 4:00 | 74.7 | 74 | 75.9 | 65.9 |
| 7/21/2019 5:00 | 74.7 | 75.1 | 76.1 | 66.3 |
| 7/21/2019 6:00 | 74.8 | 74 | 75.9 | 65.9 |
| 7/21/2019 7:00 | 74.8 | 74.3 | 75.9 | 66.1 |

| | | | | |
|---|---|---|---|---|
| 7/21/2019 8:00 | 74.9 | 73.9 | 76.1 | 66 |
| 7/21/2019 9:00 | 74.7 | 73.2 | 75.9 | 65.5 |
| 7/21/2019 10:00 | 74.6 | 71 | 75.4 | 64.5 |
| 7/21/2019 11:00 | 74.4 | 66.9 | 74.8 | 62.7 |
| 7/21/2019 12:00 | 74.4 | 64.4 | 74.7 | 61.6 |
| 7/21/2019 13:00 | 74.3 | 61.8 | 74.5 | 60.4 |
| 7/21/2019 14:00 | 74.4 | 60 | 74.3 | 59.6 |
| 7/21/2019 15:00 | 74.7 | 56.9 | 74.3 | 58.4 |
| 7/21/2019 16:00 | 74.9 | 55.8 | 74.3 | 58 |
| 7/21/2019 17:00 | 75.1 | 56.3 | 74.5 | 58.4 |
| 7/21/2019 18:00 | 75.1 | 57.7 | 74.7 | 59.2 |
| 7/21/2019 19:00 | 75.3 | 63.2 | 75.6 | 61.9 |
| 7/21/2019 20:00 | 75.3 | 65.1 | 75.6 | 62.8 |
| 7/21/2019 21:00 | 75 | 64 | 75.2 | 62 |
| 7/21/2019 22:00 | 74.9 | 63.9 | 75.2 | 61.8 |
| 7/21/2019 23:00 | 74.7 | 64.6 | 75 | 61.9 |
| 7/22/2019 0:00 | 74.6 | 66.6 | 75 | 62.7 |
| 7/22/2019 1:00 | 74.7 | 70.1 | 75.6 | 64.3 |
| 7/22/2019 2:00 | 74.6 | 72.7 | 75.6 | 65.2 |
| 7/22/2019 3:00 | 74.6 | 72.7 | 75.6 | 65.2 |
| 7/22/2019 4:00 | 74.8 | 74 | 75.9 | 65.9 |
| 7/22/2019 5:00 | 74.7 | 75.4 | 76.1 | 66.4 |
| 7/22/2019 6:00 | 74.8 | 74.3 | 75.9 | 66.1 |
| 7/22/2019 7:00 | 74.9 | 75.4 | 76.3 | 66.6 |
| 7/22/2019 8:00 | 75 | 74.1 | 76.1 | 66.2 |
| 7/22/2019 8:00 | 74.9 | 74.1 | 76.1 | 66.1 |
| 7/22/2019 8:00 | 75 | 74.1 | 76.1 | 66.2 |
| 7/22/2019 8:00 | 75 | 74.1 | 76.1 | 66.2 |
| 7/22/2019 8:00 | 75 | 74.1 | 76.1 | 66.2 |
| 7/22/2019 9:00 | 74.9 | 73.1 | 76.1 | 65.7 |
| 7/22/2019 10:00 | 74.7 | 72 | 75.7 | 65.1 |
| 7/22/2019 11:00 | 74.6 | 69.9 | 75.4 | 64.1 |
| 7/22/2019 12:00 | 74.6 | 69.5 | 75.4 | 63.9 |
| 7/22/2019 13:00 | 74.7 | 66.4 | 75.2 | 62.7 |
| 7/22/2019 14:00 | 74.7 | 63.4 | 75 | 61.4 |
| 7/22/2019 15:00 | 74.9 | 61.3 | 74.8 | 60.7 |
| 7/22/2019 16:00 | 75 | 57.4 | 74.5 | 58.9 |
| 7/22/2019 17:00 | 74.9 | 58.6 | 74.7 | 59.5 |
| 7/22/2019 18:00 | 74.8 | 59.4 | 74.5 | 59.7 |
| 7/22/2019 19:00 | 75.1 | 59.3 | 74.8 | 59.9 |
| 7/22/2019 20:00 | 75.2 | 59.3 | 74.8 | 60 |
| 7/22/2019 21:00 | 75 | 61.6 | 75 | 60.9 |
| 7/22/2019 22:00 | 74.8 | 63.2 | 75 | 61.5 |
| 7/22/2019 23:00 | 74.7 | 64.1 | 75 | 61.7 |
| 7/23/2019 0:00 | 74.6 | 67.9 | 75.2 | 63.2 |
| 7/23/2019 1:00 | 74.5 | 68 | 75.2 | 63.3 |
| 7/23/2019 2:00 | 74.6 | 70.7 | 75.4 | 64.5 |

| | | | | |
|---|---|---|---|---|
| 7/23/2019 3:00 | 74.7 | 71.4 | 75.7 | 64.8 |
| 7/23/2019 4:00 | 74.7 | 69.8 | 75.6 | 64.1 |
| 7/23/2019 5:00 | 74.6 | 70 | 75.4 | 64.1 |
| 7/23/2019 6:00 | 74.7 | 71.2 | 75.7 | 64.7 |
| 7/23/2019 7:00 | 74.7 | 71.2 | 75.7 | 64.7 |
| 7/23/2019 8:00 | 74.7 | 70.2 | 75.6 | 64.4 |
| 7/23/2019 9:00 | 74.6 | 68.7 | 75.2 | 63.6 |
| 7/23/2019 10:00 | 74.4 | 65.9 | 74.7 | 62.3 |
| 7/23/2019 11:00 | 74.4 | 65.4 | 74.7 | 62.1 |
| 7/23/2019 12:00 | 74.4 | 64.8 | 74.7 | 61.8 |
| 7/23/2019 13:00 | 74.3 | 63 | 74.7 | 60.9 |
| 7/23/2019 14:00 | 74.2 | 60 | 74.1 | 59.5 |
| 7/23/2019 15:00 | 74.3 | 57.8 | 73.8 | 58.4 |
| 7/23/2019 16:00 | 74.3 | 55.5 | 73.6 | 57.3 |
| 7/23/2019 17:00 | 74.3 | 53.8 | 73.6 | 56.5 |
| 7/23/2019 18:00 | 74.3 | 54 | 73.6 | 56.6 |
| 7/23/2019 19:00 | 74.4 | 54.3 | 73.6 | 56.9 |
| 7/23/2019 20:00 | 74.5 | 55.2 | 73.9 | 57.4 |
| 7/23/2019 21:00 | 74.4 | 58 | 73.9 | 58.6 |
| 7/23/2019 22:00 | 74.5 | 59.8 | 74.3 | 59.6 |
| 7/23/2019 23:00 | 74.6 | 60.6 | 74.5 | 60.1 |
| 7/24/2019 0:00 | 74.7 | 63.9 | 75 | 61.7 |
| 7/24/2019 1:00 | 74.8 | 63.9 | 75 | 61.7 |
| 7/24/2019 2:00 | 74.9 | 67.5 | 75.6 | 63.4 |
| 7/24/2019 3:00 | 74.9 | 66.7 | 75.4 | 63.1 |
| 7/24/2019 4:00 | 75 | 66.6 | 75.4 | 63.1 |
| 7/24/2019 5:00 | 74.9 | 67.3 | 75.4 | 63.4 |
| 7/24/2019 6:00 | 75 | 69.5 | 75.7 | 64.4 |
| 7/24/2019 7:00 | 75.1 | 69.8 | 75.9 | 64.6 |
| 7/24/2019 8:00 | 75.1 | 70.5 | 75.9 | 64.8 |
| 7/24/2019 9:00 | 74.8 | 65.4 | 75 | 62.4 |
| 7/24/2019 10:00 | 74.7 | 60.9 | 74.7 | 60.3 |
| 7/24/2019 11:00 | 74.6 | 55.2 | 73.9 | 57.4 |
| 7/24/2019 12:00 | 74.4 | 53.3 | 73.6 | 56.3 |
| 7/24/2019 13:00 | 74.2 | 52.3 | 73.2 | 55.6 |
| 7/24/2019 14:00 | 74.2 | 50.8 | 73.2 | 54.8 |
| 7/24/2019 15:00 | 74.2 | 50.3 | 73.2 | 54.6 |
| 7/24/2019 16:00 | 74.6 | 49.9 | 73.4 | 54.6 |
| 7/24/2019 17:00 | 74.7 | 48.5 | 73.4 | 53.9 |
| 7/24/2019 18:00 | 74.7 | 48.4 | 73.4 | 53.9 |
| 7/24/2019 19:00 | 74.4 | 47.9 | 73 | 53.4 |
| 7/24/2019 20:00 | 74.7 | 50.8 | 73.6 | 55.3 |
| 7/24/2019 21:00 | 74.5 | 53.5 | 73.8 | 56.6 |
| 7/24/2019 22:00 | 74.5 | 55.8 | 73.9 | 57.7 |
| 7/24/2019 23:00 | 74.7 | 61.3 | 74.7 | 60.5 |
| 7/25/2019 0:00 | 74.7 | 64 | 75 | 61.7 |
| 7/25/2019 1:00 | 74.9 | 65.4 | 75.2 | 62.5 |

| | | | | |
|---|---|---|---|---|
| 7/25/2019 2:00 | 74.9 | 65.6 | 75.2 | 62.6 |
| 7/25/2019 3:00 | 74.9 | 67.4 | 75.4 | 63.3 |
| 7/25/2019 4:00 | 74.9 | 66.6 | 75.4 | 63 |
| 7/25/2019 5:00 | 74.9 | 66 | 75.2 | 62.8 |
| 7/25/2019 6:00 | 75.1 | 65.2 | 75.4 | 62.6 |
| 7/25/2019 7:00 | 75.1 | 66.2 | 75.6 | 63.1 |
| 7/25/2019 8:00 | 75.2 | 67.2 | 75.6 | 63.6 |
| 7/25/2019 9:00 | 75.1 | 67.1 | 75.6 | 63.4 |
| 7/25/2019 10:00 | 74.8 | 61.9 | 74.8 | 60.9 |
| 7/25/2019 11:00 | 74.6 | 56.8 | 74.1 | 58.3 |
| 7/25/2019 12:00 | 74.4 | 55.6 | 73.8 | 57.5 |
| 7/25/2019 13:00 | 74.2 | 53.5 | 73.4 | 56.3 |
| 7/25/2019 14:00 | 74.1 | 52.3 | 73 | 55.5 |
| 7/25/2019 15:00 | 74.1 | 51.1 | 73 | 54.9 |
| 7/25/2019 16:00 | 74.3 | 50.5 | 73.4 | 54.8 |
| 7/25/2019 17:00 | 74.4 | 49.3 | 73.2 | 54.2 |
| 7/25/2019 18:00 | 74.7 | 49.7 | 73.4 | 54.6 |
| 7/25/2019 19:00 | 75 | 50.9 | 73.8 | 55.6 |
| 7/25/2019 20:00 | 75.1 | 51.9 | 74.1 | 56.2 |
| 7/25/2019 21:00 | 74.6 | 54.2 | 73.8 | 57 |
| 7/25/2019 22:00 | 74.6 | 57.4 | 74.1 | 58.6 |
| 7/25/2019 23:00 | 74.8 | 60.7 | 74.7 | 60.3 |
| 7/26/2019 0:00 | 74.8 | 62.4 | 74.8 | 61.1 |
| 7/26/2019 1:00 | 74.9 | 67 | 75.4 | 63.2 |
| 7/26/2019 2:00 | 74.9 | 66.6 | 75.4 | 63.1 |
| 7/26/2019 3:00 | 75 | 67.9 | 75.6 | 63.6 |
| 7/26/2019 4:00 | 74.9 | 70.1 | 75.7 | 64.5 |
| 7/26/2019 5:00 | 74.8 | 70.3 | 75.6 | 64.5 |
| 7/26/2019 6:00 | 75 | 68.9 | 75.6 | 64.1 |
| 7/26/2019 7:00 | 75 | 69.2 | 75.7 | 64.2 |
| 7/26/2019 8:00 | 75.1 | 68.9 | 75.7 | 64.1 |
| 7/26/2019 9:00 | 74.9 | 65.5 | 75.2 | 62.5 |
| 7/26/2019 10:00 | 74.9 | 61.4 | 74.8 | 60.7 |
| 7/26/2019 11:00 | 74.7 | 57.9 | 74.3 | 58.9 |
| 7/26/2019 12:00 | 74.3 | 53.9 | 73.6 | 56.5 |
| 7/26/2019 13:00 | 74.2 | 51.4 | 73.2 | 55.1 |
| 7/26/2019 14:00 | 74.4 | 52.2 | 73.4 | 55.7 |
| 7/26/2019 15:00 | 74.7 | 52.3 | 73.8 | 56.1 |
| 7/26/2019 16:00 | 74.7 | 50.9 | 73.6 | 55.4 |
| 7/26/2019 17:00 | 74.9 | 50.3 | 73.8 | 55.2 |
| 7/26/2019 18:00 | 75.2 | 49.9 | 73.8 | 55.2 |
| 7/26/2019 19:00 | 75.4 | 51.6 | 74.3 | 56.4 |
| 7/26/2019 20:00 | 75.5 | 54.1 | 74.7 | 57.8 |
| 7/26/2019 21:00 | 75.5 | 56.5 | 74.8 | 59 |
| 7/26/2019 22:00 | 75.5 | 58.9 | 75.2 | 60.1 |
| 7/26/2019 23:00 | 75.2 | 60.2 | 75.2 | 60.5 |
| 7/27/2019 0:00 | 74.9 | 61.6 | 75 | 60.8 |

| | | | | |
|---|---|---|---|---|
| 7/27/2019 1:00 | 74.7 | 64.5 | 75 | 62 |
| 7/27/2019 2:00 | 74.8 | 70.8 | 75.7 | 64.7 |
| 7/27/2019 3:00 | 74.9 | 70.5 | 75.9 | 64.7 |
| 7/27/2019 4:00 | 74.8 | 74.2 | 75.9 | 66 |
| 7/27/2019 5:00 | 74.8 | 72.9 | 75.9 | 65.6 |
| 7/27/2019 6:00 | 74.8 | 74.8 | 75.9 | 66.3 |
| 7/27/2019 7:00 | 74.8 | 72.4 | 75.9 | 65.3 |
| 7/27/2019 8:00 | 74.9 | 72.7 | 76.1 | 65.5 |
| 7/27/2019 9:00 | 74.9 | 70.8 | 75.9 | 64.8 |
| 7/27/2019 10:00 | 74.8 | 69 | 75.6 | 64 |
| 7/27/2019 11:00 | 75.1 | 68.3 | 75.7 | 63.9 |
| 7/27/2019 12:00 | 75.3 | 63.7 | 75.6 | 62.1 |
| 7/27/2019 13:00 | 75.5 | 61.5 | 75.6 | 61.4 |
| 7/27/2019 14:00 | 75.7 | 58.8 | 75.4 | 60.2 |
| 7/27/2019 15:00 | 76 | 56.4 | 75.4 | 59.4 |
| 7/27/2019 16:00 | 76.1 | 53.7 | 75.4 | 58.2 |
| 7/27/2019 17:00 | 76.5 | 53.1 | 75.6 | 58.1 |
| 7/27/2019 18:00 | 76.7 | 52.4 | 75.7 | 58 |
| 7/27/2019 19:00 | 76.8 | 51.5 | 75.7 | 57.6 |
| 7/27/2019 20:00 | 76.9 | 54.8 | 76.1 | 59.4 |
| 7/27/2019 21:00 | 76.8 | 58.3 | 76.5 | 61.1 |
| 7/27/2019 22:00 | 76.6 | 58.6 | 76.3 | 61 |
| 7/27/2019 23:00 | 76.4 | 60.6 | 76.3 | 61.8 |
| 7/28/2019 0:00 | 76.2 | 62.5 | 76.3 | 62.5 |
| 7/28/2019 1:00 | 75.8 | 64.3 | 76.1 | 62.9 |
| 7/28/2019 2:00 | 75.5 | 67.4 | 75.9 | 64 |
| 7/28/2019 3:00 | 75.3 | 69.2 | 76.1 | 64.5 |
| 7/28/2019 4:00 | 75 | 69.6 | 75.7 | 64.4 |
| 7/28/2019 5:00 | 74.9 | 71.9 | 75.9 | 65.2 |
| 7/28/2019 6:00 | 74.8 | 71.9 | 75.7 | 65.1 |
| 7/28/2019 7:00 | 74.9 | 71.3 | 75.9 | 65 |
| 7/28/2019 8:00 | 74.9 | 72.6 | 76.1 | 65.5 |
| 7/28/2019 9:00 | 75 | 73.7 | 76.1 | 66 |
| 7/28/2019 10:00 | 75.2 | 73.2 | 76.3 | 66 |
| 7/28/2019 11:00 | 75.4 | 70.5 | 76.3 | 65.1 |
| 7/28/2019 12:00 | 75.6 | 67.6 | 76.3 | 64.2 |
| 7/28/2019 13:00 | 75.8 | 65.1 | 76.1 | 63.3 |
| 7/28/2019 14:00 | 76.2 | 60.7 | 76.1 | 61.6 |
| 7/28/2019 15:00 | 76.1 | 59.3 | 75.9 | 60.9 |
| 7/28/2019 16:00 | 76.1 | 59.4 | 75.9 | 60.9 |
| 7/28/2019 17:00 | 76.1 | 61 | 76.1 | 61.7 |
| 7/28/2019 18:00 | 76.4 | 60.9 | 76.3 | 61.9 |
| 7/28/2019 19:00 | 76.6 | 62.3 | 76.6 | 62.7 |
| 7/28/2019 20:00 | 76.5 | 63 | 76.6 | 63 |
| 7/28/2019 21:00 | 76.4 | 64.8 | 76.6 | 63.7 |
| 7/28/2019 22:00 | 76.2 | 64.6 | 76.5 | 63.4 |
| 7/28/2019 23:00 | 76.1 | 65.7 | 76.3 | 63.8 |

| | | | | |
|---|---|---|---|---|
| 7/29/2019 0:00 | 75.7 | 67.2 | 76.1 | 64.1 |
| 7/29/2019 1:00 | 75.5 | 69.7 | 76.3 | 64.9 |
| 7/29/2019 2:00 | 75.2 | 71.8 | 76.3 | 65.5 |
| 7/29/2019 3:00 | 75.4 | 70.5 | 76.5 | 65.1 |
| 7/29/2019 4:00 | 75.1 | 71.5 | 76.1 | 65.3 |
| 7/29/2019 5:00 | 75 | 71.9 | 75.9 | 65.3 |
| 7/29/2019 6:00 | 74.8 | 74.9 | 75.9 | 66.3 |
| 7/29/2019 7:00 | 74.8 | 74 | 75.9 | 66 |
| 7/29/2019 8:00 | 74.9 | 73.8 | 76.1 | 65.9 |
| 7/29/2019 9:00 | 74.8 | 73.7 | 75.9 | 65.9 |
| 7/29/2019 10:00 | 75 | 73.3 | 76.1 | 65.8 |
| 7/29/2019 11:00 | 75.2 | 69.9 | 75.9 | 64.7 |
| 7/29/2019 12:00 | 75.3 | 66.8 | 75.7 | 63.5 |
| 7/29/2019 13:00 | 75.6 | 63.2 | 75.9 | 62.2 |
| 7/29/2019 14:00 | 75.9 | 60.6 | 75.7 | 61.3 |
| 7/29/2019 15:00 | 76.2 | 59.1 | 75.9 | 60.9 |
| 7/29/2019 16:00 | 76.2 | 58.8 | 75.9 | 60.7 |
| 7/29/2019 17:00 | 76.2 | 58.4 | 75.9 | 60.6 |
| 7/29/2019 18:00 | 76.6 | 58.6 | 76.3 | 61 |
| 7/29/2019 19:00 | 76.8 | 56.6 | 76.1 | 60.2 |
| 7/29/2019 20:00 | 76.8 | 56.8 | 76.3 | 60.3 |
| 7/29/2019 21:00 | 76.7 | 59.5 | 76.5 | 61.5 |
| 7/29/2019 22:00 | 76.5 | 63.1 | 76.8 | 63 |
| 7/29/2019 23:00 | 76.3 | 64.7 | 76.6 | 63.6 |
| 7/30/2019 0:00 | 76.2 | 65.6 | 76.5 | 63.8 |
| 7/30/2019 1:00 | 75.8 | 67.4 | 76.3 | 64.3 |
| 7/30/2019 2:00 | 75.6 | 69.2 | 76.5 | 64.9 |
| 7/30/2019 3:00 | 75.3 | 70.6 | 76.3 | 65.1 |
| 7/30/2019 4:00 | 75.3 | 72.1 | 76.5 | 65.6 |
| 7/30/2019 5:00 | 74.9 | 73.4 | 76.1 | 65.8 |
| 7/30/2019 6:00 | 75.1 | 72.7 | 76.3 | 65.8 |
| 7/30/2019 7:00 | 75.1 | 74 | 76.5 | 66.3 |
| 7/30/2019 8:00 | 75.2 | 73.3 | 76.3 | 66.1 |
| 7/30/2019 9:00 | 75.2 | 72.9 | 76.5 | 65.9 |
| 7/30/2019 10:00 | 75.4 | 72.1 | 76.6 | 65.8 |
| 7/30/2019 11:00 | 75.4 | 69.3 | 76.3 | 64.7 |
| 7/30/2019 12:00 | 75.5 | 65.9 | 75.7 | 63.3 |
| 7/30/2019 13:00 | 75.8 | 62 | 75.9 | 61.9 |
| 7/30/2019 14:00 | 76.2 | 59.3 | 75.9 | 60.9 |
| 7/30/2019 15:00 | 76.3 | 56.6 | 75.7 | 59.8 |
| 7/30/2019 16:00 | 76.6 | 55.1 | 75.9 | 59.2 |
| 7/30/2019 17:00 | 76.8 | 54.1 | 76.1 | 59 |
| 7/30/2019 18:00 | 77 | 52.7 | 76.3 | 58.4 |
| 7/30/2019 19:00 | 77 | 54 | 76.5 | 59.1 |
| 7/30/2019 20:00 | 76.8 | 58.4 | 76.5 | 61.1 |
| 7/30/2019 21:00 | 76.5 | 60.7 | 76.5 | 61.9 |
| 7/30/2019 22:00 | 76.3 | 62.9 | 76.5 | 62.7 |

| | | | | |
|---|---|---|---|---|
| 7/30/2019 23:00 | 76.1 | 64.6 | 76.5 | 63.3 |
| 7/31/2019 0:00 | 75.8 | 65.7 | 76.1 | 63.5 |
| 7/31/2019 1:00 | 75.5 | 67.3 | 75.9 | 63.9 |
| 7/31/2019 2:00 | 75.1 | 67.9 | 75.7 | 63.8 |
| 7/31/2019 3:00 | 75 | 68.6 | 75.6 | 64 |
| 7/31/2019 4:00 | 74.8 | 69.9 | 75.6 | 64.3 |
| 7/31/2019 5:00 | 74.8 | 72.5 | 75.9 | 65.3 |
| 7/31/2019 6:00 | 74.9 | 73.3 | 76.1 | 65.8 |
| 7/31/2019 7:00 | 75 | 74.9 | 76.1 | 66.5 |
| 7/31/2019 8:00 | 75 | 71.9 | 75.9 | 65.3 |
| 7/31/2019 9:00 | 75.1 | 71.2 | 76.1 | 65.2 |
| 7/31/2019 10:00 | 75.3 | 70.6 | 76.3 | 65.1 |
| 7/31/2019 11:00 | 75.4 | 68.2 | 76.1 | 64.2 |
| 7/31/2019 12:00 | 75.5 | 66.5 | 75.9 | 63.6 |
| 7/31/2019 13:00 | 75.8 | 64.5 | 76.1 | 63 |
| 7/31/2019 14:00 | 76.1 | 60.7 | 76.1 | 61.5 |
| 7/31/2019 15:00 | 76.4 | 58.7 | 76.1 | 60.9 |
| 7/31/2019 16:00 | 76.7 | 55.2 | 76.1 | 59.4 |
| 7/31/2019 17:00 | 77 | 55.4 | 76.6 | 59.8 |
| 7/31/2019 18:00 | 77.2 | 54.6 | 76.5 | 59.6 |
| 7/31/2019 19:00 | 77.5 | 53.2 | 76.6 | 59.1 |
| 7/31/2019 20:00 | 77.3 | 53.7 | 76.6 | 59.2 |
| 7/31/2019 21:00 | 77 | 57 | 76.8 | 60.6 |
| 7/31/2019 22:00 | 76.8 | 58.9 | 76.5 | 61.3 |
| 7/31/2019 23:00 | 76.6 | 59.7 | 76.3 | 61.5 |
| 8/1/2019 0:00 | 76.2 | 61.7 | 76.3 | 62.1 |
| 8/1/2019 1:00 | 76 | 64.2 | 76.3 | 63 |
| 8/1/2019 2:00 | 75.6 | 66.2 | 76.1 | 63.5 |
| 8/1/2019 3:00 | 75.5 | 65.5 | 75.7 | 63.1 |
| 8/1/2019 4:00 | 75.3 | 65.6 | 75.6 | 63 |
| 8/1/2019 5:00 | 75 | 68.8 | 75.6 | 64.1 |
| 8/1/2019 6:00 | 74.9 | 70 | 75.7 | 64.5 |
| 8/1/2019 7:00 | 74.9 | 72.8 | 76.1 | 65.6 |
| 8/1/2019 8:00 | 75 | 72.4 | 76.1 | 65.5 |
| 8/1/2019 9:00 | 74.9 | 69.7 | 75.7 | 64.4 |
| 8/1/2019 10:00 | 75 | 67.8 | 75.6 | 63.6 |
| 8/1/2019 11:00 | 75.1 | 65.9 | 75.4 | 62.9 |
| 8/1/2019 12:00 | 75.1 | 63.3 | 75.4 | 61.8 |
| 8/1/2019 13:00 | 75.4 | 59.6 | 75.2 | 60.4 |
| 8/1/2019 14:00 | 75.6 | 59 | 75.4 | 60.2 |
| 8/1/2019 15:00 | 75.7 | 55.5 | 75 | 58.7 |
| 8/1/2019 16:00 | 75.9 | 52.5 | 75 | 57.3 |
| 8/1/2019 17:00 | 76.2 | 51.4 | 75 | 57 |
| 8/1/2019 18:00 | 76.5 | 50.4 | 75.4 | 56.7 |
| 8/1/2019 19:00 | 76.7 | 51.2 | 75.6 | 57.3 |
| 8/1/2019 20:00 | 76.7 | 53.6 | 75.9 | 58.6 |
| 8/1/2019 21:00 | 76.5 | 55.8 | 75.9 | 59.5 |

| | | | | |
|---|---|---|---|---|
| 8/1/2019 22:00 | 76.3 | 57.6 | 75.9 | 60.2 |
| 8/1/2019 23:00 | 76.1 | 59.4 | 75.7 | 60.9 |
| 8/2/2019 0:00 | 75.9 | 63.4 | 76.1 | 62.6 |
| 8/2/2019 1:00 | 75.7 | 65.4 | 75.9 | 63.3 |
| 8/2/2019 2:00 | 75.5 | 66.2 | 75.9 | 63.4 |
| 8/2/2019 3:00 | 75.3 | 66.3 | 75.7 | 63.2 |
| 8/2/2019 4:00 | 75.1 | 66.6 | 75.6 | 63.2 |
| 8/2/2019 5:00 | 74.9 | 69.8 | 75.7 | 64.3 |
| 8/2/2019 6:00 | 74.8 | 69.2 | 75.6 | 64 |
| 8/2/2019 7:00 | 74.9 | 68.6 | 75.6 | 63.9 |
| 8/2/2019 8:00 | 74.9 | 72 | 76.1 | 65.2 |
| 8/2/2019 9:00 | 74.7 | 70.7 | 75.7 | 64.6 |
| 8/2/2019 10:00 | 74.9 | 69.7 | 75.7 | 64.4 |
| 8/2/2019 11:00 | 75.1 | 66.3 | 75.6 | 63.2 |
| 8/2/2019 12:00 | 75.3 | 64.4 | 75.6 | 62.4 |
| 8/2/2019 13:00 | 75.5 | 61 | 75.4 | 61.2 |
| 8/2/2019 14:00 | 75.7 | 58.5 | 75.4 | 60.2 |
| 8/2/2019 15:00 | 76 | 57.2 | 75.6 | 59.7 |
| 8/2/2019 16:00 | 76.1 | 57.5 | 75.7 | 60 |
| 8/2/2019 17:00 | 76.2 | 60.6 | 76.1 | 61.6 |
| 8/2/2019 18:00 | 76.2 | 61.4 | 76.1 | 62 |
| 8/2/2019 19:00 | 76.2 | 61.2 | 76.1 | 61.9 |
| 8/2/2019 20:00 | 76.2 | 61.8 | 76.3 | 62.2 |
| 8/2/2019 21:00 | 76.2 | 64.6 | 76.5 | 63.4 |
| 8/2/2019 22:00 | 76.1 | 66.4 | 76.6 | 64.1 |
| 8/2/2019 23:00 | 75.9 | 67.5 | 76.3 | 64.3 |
| 8/3/2019 0:00 | 75.7 | 67.7 | 76.3 | 64.3 |
| 8/3/2019 1:00 | 75.5 | 68.3 | 76.1 | 64.4 |
| 8/3/2019 2:00 | 75.4 | 70.4 | 76.3 | 65.1 |
| 8/3/2019 3:00 | 75.1 | 71.4 | 76.1 | 65.3 |
| 8/3/2019 4:00 | 75 | 72.1 | 76.1 | 65.4 |
| 8/3/2019 5:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 8/3/2019 6:00 | 74.9 | 74 | 76.1 | 66 |
| 8/3/2019 7:00 | 75.1 | 73.2 | 76.3 | 65.9 |
| 8/3/2019 8:00 | 75.2 | 73.2 | 76.3 | 66 |
| 8/3/2019 9:00 | 75.1 | 72 | 76.3 | 65.5 |
| 8/3/2019 10:00 | 75 | 72.5 | 76.1 | 65.6 |
| 8/3/2019 11:00 | 75.2 | 73.4 | 76.3 | 66.1 |
| 8/3/2019 12:00 | 75.2 | 69.8 | 76.1 | 64.7 |
| 8/3/2019 13:00 | 75.3 | 66.5 | 75.7 | 63.4 |
| 8/3/2019 14:00 | 75.4 | 65.1 | 75.7 | 62.9 |
| 8/3/2019 15:00 | 75.4 | 64.2 | 75.7 | 62.5 |
| 8/3/2019 16:00 | 75.4 | 61.3 | 75.4 | 61.2 |
| 8/3/2019 17:00 | 75.7 | 61.5 | 75.6 | 61.5 |
| 8/3/2019 18:00 | 75.8 | 59.9 | 75.6 | 60.9 |
| 8/3/2019 19:00 | 76.1 | 59.5 | 75.7 | 60.9 |
| 8/3/2019 20:00 | 76.1 | 60.6 | 76.1 | 61.5 |

| | | | | |
|---|---|---|---|---|
| 8/3/2019 21:00 | 76.1 | 62.2 | 76.1 | 62.2 |
| 8/3/2019 22:00 | 75.9 | 64.7 | 76.3 | 63.2 |
| 8/3/2019 23:00 | 75.8 | 66.1 | 76.3 | 63.7 |
| 8/4/2019 0:00 | 75.6 | 67.4 | 76.1 | 64.1 |
| 8/4/2019 1:00 | 75.4 | 68.2 | 76.1 | 64.2 |
| 8/4/2019 2:00 | 75.3 | 69.1 | 76.1 | 64.4 |
| 8/4/2019 3:00 | 75.1 | 70.2 | 75.9 | 64.7 |
| 8/4/2019 4:00 | 75 | 71.8 | 75.9 | 65.2 |
| 8/4/2019 5:00 | 75 | 74.2 | 76.1 | 66.2 |
| 8/4/2019 6:00 | 74.9 | 72.6 | 76.1 | 65.5 |
| 8/4/2019 7:00 | 74.9 | 73.4 | 76.1 | 65.9 |
| 8/4/2019 8:00 | 75 | 75 | 76.1 | 66.5 |
| 8/4/2019 9:00 | 74.9 | 73.9 | 76.1 | 66 |
| 8/4/2019 10:00 | 74.9 | 73.9 | 76.1 | 66 |
| 8/4/2019 11:00 | 75.1 | 71.3 | 76.1 | 65.1 |
| 8/4/2019 12:00 | 75.3 | 69.1 | 76.1 | 64.5 |
| 8/4/2019 13:00 | 75.6 | 65.6 | 75.9 | 63.2 |
| 8/4/2019 14:00 | 75.8 | 61.4 | 75.7 | 61.6 |
| 8/4/2019 15:00 | 75.9 | 58.6 | 75.7 | 60.4 |
| 8/4/2019 16:00 | 75.9 | 52.9 | 75 | 57.5 |
| 8/4/2019 17:00 | 76.2 | 55.3 | 75.6 | 59 |
| 8/4/2019 18:00 | 76.5 | 60.8 | 76.5 | 61.9 |
| 8/4/2019 19:00 | 76.6 | 59.9 | 76.3 | 61.6 |
| 8/4/2019 20:00 | 76.7 | 60.5 | 76.6 | 62 |
| 8/4/2019 21:00 | 76.5 | 62.6 | 76.6 | 62.8 |
| 8/4/2019 22:00 | 76.2 | 64.2 | 76.5 | 63.2 |
| 8/4/2019 23:00 | 76 | 64.6 | 76.3 | 63.2 |
| 8/5/2019 0:00 | 75.7 | 66.9 | 76.1 | 63.9 |
| 8/5/2019 1:00 | 75.4 | 67.6 | 76.1 | 63.9 |
| 8/5/2019 2:00 | 75.1 | 67.8 | 75.7 | 63.7 |
| 8/5/2019 3:00 | 75 | 68 | 75.6 | 63.7 |
| 8/5/2019 4:00 | 74.8 | 68.3 | 75.4 | 63.6 |
| 8/5/2019 5:00 | 74.8 | 71.4 | 75.7 | 64.9 |
| 8/5/2019 6:00 | 74.9 | 71.5 | 75.9 | 65 |
| 8/5/2019 7:00 | 74.9 | 71 | 75.9 | 64.9 |
| 8/5/2019 8:00 | 75 | 71.2 | 75.9 | 65 |
| 8/5/2019 9:00 | 75 | 73.8 | 76.1 | 66 |
| 8/5/2019 10:00 | 75.1 | 70.8 | 76.1 | 65 |
| 8/5/2019 11:00 | 75.3 | 67.8 | 75.9 | 64 |
| 8/5/2019 12:00 | 75.5 | 65.7 | 75.7 | 63.2 |
| 8/5/2019 13:00 | 75.8 | 63 | 75.9 | 62.3 |
| 8/5/2019 14:00 | 76.1 | 62.7 | 76.3 | 62.5 |
| 8/5/2019 15:00 | 76.3 | 59.8 | 76.1 | 61.3 |
| 8/5/2019 16:00 | 76.6 | 58.1 | 76.1 | 60.7 |
| 8/5/2019 17:00 | 77 | 56.8 | 76.8 | 60.5 |
| 8/5/2019 18:00 | 77.1 | 53.4 | 76.5 | 58.9 |
| 8/5/2019 19:00 | 77.2 | 53.6 | 76.5 | 59.1 |

| | | | | |
|---|---|---|---|---|
| 8/5/2019 20:00 | 77 | 57.1 | 76.5 | 60.6 |
| 8/5/2019 21:00 | 76.8 | 58.5 | 76.6 | 61.2 |
| 8/5/2019 22:00 | 76.6 | 59.6 | 76.3 | 61.5 |
| 8/5/2019 23:00 | 76.4 | 60.1 | 76.3 | 61.5 |
| 8/6/2019 0:00 | 76 | 61.8 | 76.1 | 62 |
| 8/6/2019 1:00 | 75.8 | 64.7 | 76.1 | 63 |
| 8/6/2019 2:00 | 75.5 | 67.6 | 76.1 | 64 |
| 8/6/2019 3:00 | 75.2 | 68.4 | 75.7 | 64 |
| 8/6/2019 4:00 | 75.1 | 68.5 | 75.7 | 64 |
| 8/6/2019 5:00 | 74.7 | 70.2 | 75.6 | 64.4 |
| 8/6/2019 6:00 | 74.7 | 70.2 | 75.6 | 64.4 |
| 8/6/2019 7:00 | 74.9 | 70.4 | 75.7 | 64.6 |
| 8/6/2019 8:00 | 74.9 | 70.8 | 75.9 | 64.8 |
| 8/6/2019 9:00 | 74.9 | 71.5 | 75.9 | 65 |
| 8/6/2019 10:00 | 74.9 | 71.2 | 75.9 | 65 |
| 8/6/2019 11:00 | 75.1 | 67.8 | 75.7 | 63.8 |
| 8/6/2019 12:00 | 75.3 | 64.7 | 75.6 | 62.6 |
| 8/6/2019 13:00 | 75.6 | 61.2 | 75.6 | 61.2 |
| 8/6/2019 14:00 | 75.8 | 58.1 | 75.4 | 60 |
| 8/6/2019 15:00 | 76.1 | 55.6 | 75.6 | 59.1 |
| 8/6/2019 16:00 | 76.4 | 53.6 | 75.6 | 58.3 |
| 8/6/2019 17:00 | 76.6 | 52.6 | 75.6 | 57.9 |
| 8/6/2019 18:00 | 76.8 | 53.8 | 75.9 | 58.8 |
| 8/6/2019 19:00 | 77 | 55.9 | 76.6 | 60.1 |
| 8/6/2019 20:00 | 77 | 57.7 | 76.5 | 60.9 |
| 8/6/2019 21:00 | 76.8 | 59.1 | 76.5 | 61.4 |
| 8/6/2019 22:00 | 76.6 | 60.4 | 76.5 | 61.9 |
| 8/6/2019 23:00 | 76.5 | 61.9 | 76.6 | 62.5 |
| 8/7/2019 0:00 | 76.2 | 64.2 | 76.5 | 63.2 |
| 8/7/2019 1:00 | 76 | 66.5 | 76.5 | 64 |
| 8/7/2019 2:00 | 75.8 | 67.9 | 76.5 | 64.4 |
| 8/7/2019 3:00 | 75.6 | 69.2 | 76.5 | 64.8 |
| 8/7/2019 4:00 | 75.5 | 71.2 | 76.5 | 65.5 |
| 8/7/2019 5:00 | 75.1 | 72.5 | 76.3 | 65.7 |
| 8/7/2019 6:00 | 75.1 | 72.2 | 76.3 | 65.5 |
| 8/7/2019 7:00 | 75 | 71 | 75.9 | 65 |
| 8/7/2019 8:00 | 74.9 | 69.2 | 75.7 | 64.2 |
| 8/7/2019 9:00 | 75 | 69.8 | 75.7 | 64.5 |
| 8/7/2019 10:00 | 75.2 | 70 | 76.1 | 64.8 |
| 8/7/2019 11:00 | 75.5 | 67 | 75.9 | 63.8 |
| 8/7/2019 12:00 | 75.6 | 64.8 | 75.9 | 63 |
| 8/7/2019 13:00 | 76 | 61.4 | 75.9 | 61.8 |
| 8/7/2019 14:00 | 76.1 | 57.5 | 75.7 | 60 |
| 8/7/2019 15:00 | 76.5 | 55.4 | 75.9 | 59.3 |
| 8/7/2019 16:00 | 76.6 | 55 | 75.7 | 59.2 |
| 8/7/2019 17:00 | 76.9 | 53.8 | 76.1 | 58.9 |
| 8/7/2019 18:00 | 77.2 | 53.4 | 76.6 | 59 |

| | | | | |
|---|---|---|---|---|
| 8/7/2019 19:00 | 77.3 | 54.2 | 76.6 | 59.5 |
| 8/7/2019 20:00 | 77.3 | 55.5 | 76.8 | 60.2 |
| 8/7/2019 21:00 | 77.2 | 57.7 | 76.8 | 61.1 |
| 8/7/2019 22:00 | 77 | 59.1 | 77 | 61.6 |
| 8/7/2019 23:00 | 76.8 | 60.7 | 76.6 | 62.2 |
| 8/8/2019 0:00 | 76.5 | 63 | 76.6 | 63 |
| 8/8/2019 1:00 | 76.2 | 64.8 | 76.5 | 63.5 |
| 8/8/2019 2:00 | 75.9 | 68.1 | 76.6 | 64.7 |
| 8/8/2019 3:00 | 75.5 | 69.2 | 76.3 | 64.7 |
| 8/8/2019 4:00 | 75.2 | 71 | 76.3 | 65.2 |
| 8/8/2019 5:00 | 74.9 | 71.4 | 75.9 | 65 |
| 8/8/2019 6:00 | 74.7 | 71.2 | 75.7 | 64.8 |
| 8/8/2019 7:00 | 74.8 | 71.6 | 75.7 | 65 |
| 8/8/2019 8:00 | 75 | 70.7 | 75.9 | 64.8 |
| 8/8/2019 9:00 | 75 | 72.1 | 76.1 | 65.4 |
| 8/8/2019 10:00 | 75.1 | 71.9 | 76.1 | 65.4 |
| 8/8/2019 11:00 | 75.3 | 70.1 | 76.1 | 64.8 |
| 8/8/2019 12:00 | 75.6 | 66.3 | 76.1 | 63.5 |
| 8/8/2019 13:00 | 75.8 | 62.2 | 75.9 | 61.9 |
| 8/8/2019 14:00 | 76.1 | 58.6 | 75.7 | 60.5 |
| 8/8/2019 15:00 | 76.4 | 56 | 75.7 | 59.6 |
| 8/8/2019 16:00 | 76.6 | 54.5 | 75.9 | 59 |
| 8/8/2019 17:00 | 77 | 54.4 | 76.1 | 59.3 |
| 8/8/2019 18:00 | 77.2 | 54.2 | 76.6 | 59.4 |
| 8/8/2019 19:00 | 77.4 | 55.6 | 77.2 | 60.3 |
| 8/8/2019 20:00 | 77.3 | 56 | 76.8 | 60.4 |
| 8/8/2019 21:00 | 77.2 | 59.5 | 77.4 | 62 |
| 8/8/2019 22:00 | 77 | 60.9 | 77.2 | 62.5 |
| 8/8/2019 23:00 | 76.8 | 62.6 | 76.8 | 63.1 |
| 8/9/2019 0:00 | 76.5 | 64.5 | 77 | 63.7 |
| 8/9/2019 1:00 | 76.2 | 66.5 | 76.6 | 64.2 |
| 8/9/2019 2:00 | 75.9 | 68.4 | 76.6 | 64.8 |
| 8/9/2019 3:00 | 75.8 | 69.6 | 76.6 | 65.1 |
| 8/9/2019 4:00 | 75.7 | 71.2 | 76.6 | 65.7 |
| 8/9/2019 5:00 | 75.6 | 70.9 | 76.6 | 65.5 |
| 8/9/2019 6:00 | 75.3 | 71.3 | 76.3 | 65.4 |
| 8/9/2019 7:00 | 75.1 | 73.1 | 76.3 | 65.8 |
| 8/9/2019 8:00 | 75.1 | 72.3 | 76.3 | 65.6 |
| 8/9/2019 9:00 | 75.2 | 70.9 | 76.1 | 65.1 |
| 8/9/2019 10:00 | 75.4 | 70.6 | 76.5 | 65.2 |
| 8/9/2019 11:00 | 75.6 | 68.3 | 76.3 | 64.5 |
| 8/9/2019 12:00 | 75.8 | 65.7 | 76.1 | 63.5 |
| 8/9/2019 13:00 | 76.1 | 61.4 | 75.9 | 61.8 |
| 8/9/2019 14:00 | 76.2 | 58.6 | 75.9 | 60.7 |
| 8/9/2019 15:00 | 76.5 | 57.4 | 76.1 | 60.4 |
| 8/9/2019 16:00 | 76.7 | 56.2 | 76.1 | 59.9 |
| 8/9/2019 17:00 | 76.9 | 54.8 | 76.1 | 59.4 |

| | | | | |
|---|---|---|---|---|
| 8/9/2019 18:00 | 76.9 | 54.9 | 76.1 | 59.5 |
| 8/9/2019 19:00 | 77.2 | 56.3 | 76.8 | 60.5 |
| 8/9/2019 20:00 | 77.2 | 56.5 | 76.8 | 60.6 |
| 8/9/2019 21:00 | 77.1 | 57.9 | 76.8 | 61.1 |
| 8/9/2019 22:00 | 77 | 59.3 | 76.8 | 61.7 |
| 8/9/2019 23:00 | 76.7 | 61.1 | 76.6 | 62.3 |
| 8/10/2019 0:00 | 76.5 | 62.6 | 76.6 | 62.7 |
| 8/10/2019 1:00 | 76.2 | 64.7 | 76.5 | 63.5 |
| 8/10/2019 2:00 | 76.1 | 66.7 | 76.5 | 64.2 |
| 8/10/2019 3:00 | 75.9 | 67.4 | 76.5 | 64.3 |
| 8/10/2019 4:00 | 75.8 | 68.7 | 76.5 | 64.8 |
| 8/10/2019 5:00 | 75.3 | 70.3 | 76.1 | 64.9 |
| 8/10/2019 6:00 | 74.9 | 71 | 75.9 | 64.9 |
| 8/10/2019 7:00 | 74.9 | 71.4 | 75.9 | 65 |
| 8/10/2019 8:00 | 75.1 | 71.1 | 76.1 | 65.1 |
| 8/10/2019 9:00 | 75.1 | 70.7 | 76.1 | 65 |
| 8/10/2019 10:00 | 75.3 | 69.7 | 76.1 | 64.7 |
| 8/10/2019 11:00 | 75.5 | 67.2 | 75.9 | 63.8 |
| 8/10/2019 12:00 | 75.6 | 64.8 | 75.9 | 62.9 |
| 8/10/2019 13:00 | 75.9 | 61.4 | 75.9 | 61.7 |
| 8/10/2019 14:00 | 76.2 | 58.6 | 75.9 | 60.6 |
| 8/10/2019 15:00 | 76.3 | 56.5 | 75.7 | 59.7 |
| 8/10/2019 16:00 | 76.5 | 54.9 | 75.7 | 59.1 |
| 8/10/2019 17:00 | 76.8 | 55.3 | 76.1 | 59.6 |
| 8/10/2019 18:00 | 77.2 | 53.8 | 76.6 | 59.2 |
| 8/10/2019 19:00 | 77.5 | 52.2 | 76.6 | 58.6 |
| 8/10/2019 20:00 | 77.4 | 52.9 | 76.6 | 58.9 |
| 8/10/2019 21:00 | 77.2 | 55.1 | 76.8 | 59.8 |
| 8/10/2019 22:00 | 76.8 | 57 | 76.3 | 60.4 |
| 8/10/2019 23:00 | 76.6 | 59.9 | 76.5 | 61.7 |
| 8/11/2019 0:00 | 76.6 | 62 | 76.6 | 62.6 |
| 8/11/2019 1:00 | 76.3 | 63.5 | 76.6 | 63 |
| 8/11/2019 2:00 | 76.1 | 66.2 | 76.5 | 64 |
| 8/11/2019 3:00 | 75.8 | 67.5 | 76.3 | 64.3 |
| 8/11/2019 4:00 | 75.6 | 68.6 | 76.3 | 64.6 |
| 8/11/2019 5:00 | 75.4 | 69.8 | 76.3 | 64.9 |
| 8/11/2019 6:00 | 75.2 | 70 | 75.9 | 64.7 |
| 8/11/2019 7:00 | 75.1 | 70.3 | 75.9 | 64.8 |
| 8/11/2019 8:00 | 75 | 71.8 | 75.9 | 65.3 |
| 8/11/2019 9:00 | 75.2 | 72.3 | 76.5 | 65.7 |
| 8/11/2019 10:00 | 75.3 | 71.4 | 76.3 | 65.5 |
| 8/11/2019 11:00 | 75.5 | 69 | 76.3 | 64.6 |
| 8/11/2019 12:00 | 75.8 | 65.1 | 76.1 | 63.3 |
| 8/11/2019 13:00 | 76.1 | 61.5 | 76.1 | 61.9 |
| 8/11/2019 14:00 | 76.4 | 58.3 | 75.9 | 60.7 |
| 8/11/2019 15:00 | 76.6 | 56.7 | 76.3 | 60.1 |
| 8/11/2019 16:00 | 77 | 54.5 | 76.5 | 59.3 |

| | | | | |
|---|---|---|---|---|
| 8/11/2019 17:00 | 77.3 | 54.3 | 76.6 | 59.6 |
| 8/11/2019 18:00 | 77.5 | 54 | 76.8 | 59.6 |
| 8/11/2019 19:00 | 77.9 | 54.7 | 77.4 | 60.3 |
| 8/11/2019 20:00 | 78 | 55.3 | 77.9 | 60.6 |
| 8/11/2019 21:00 | 77.7 | 56.7 | 77.7 | 61.1 |
| 8/11/2019 22:00 | 77.4 | 58.2 | 77.4 | 61.5 |
| 8/11/2019 23:00 | 77.1 | 59.9 | 77 | 62.1 |
| 8/12/2019 0:00 | 76.8 | 61 | 77 | 62.4 |
| 8/12/2019 1:00 | 76.5 | 63.1 | 76.8 | 63 |
| 8/12/2019 2:00 | 76.2 | 65.4 | 76.5 | 63.7 |
| 8/12/2019 3:00 | 76 | 67.5 | 76.5 | 64.4 |
| 8/12/2019 4:00 | 75.7 | 68.5 | 76.3 | 64.6 |
| 8/12/2019 5:00 | 75.5 | 69.7 | 76.3 | 65 |
| 8/12/2019 6:00 | 75.4 | 70.7 | 76.5 | 65.2 |
| 8/12/2019 7:00 | 75.2 | 70.1 | 76.1 | 64.8 |
| 8/12/2019 8:00 | 75.3 | 70.9 | 76.3 | 65.2 |
| 8/12/2019 9:00 | 75.2 | 72.2 | 76.5 | 65.7 |
| 8/12/2019 10:00 | 75.4 | 69.2 | 76.3 | 64.6 |
| 8/12/2019 11:00 | 75.6 | 65.9 | 75.9 | 63.4 |
| 8/12/2019 12:00 | 75.8 | 64.3 | 76.1 | 62.9 |
| 8/12/2019 13:00 | 76.2 | 60.1 | 76.1 | 61.4 |
| 8/12/2019 14:00 | 76.3 | 55.9 | 75.7 | 59.4 |
| 8/12/2019 15:00 | 76.5 | 54.4 | 75.7 | 58.8 |
| 8/12/2019 16:00 | 76.6 | 52.9 | 75.6 | 58.1 |
| 8/12/2019 17:00 | 76.7 | 53.3 | 75.7 | 58.5 |
| 8/12/2019 18:00 | 77.2 | 53.3 | 76.3 | 58.9 |
| 8/12/2019 19:00 | 77.3 | 51.9 | 76.5 | 58.3 |
| 8/12/2019 20:00 | 77.4 | 53.3 | 76.6 | 59.1 |
| 8/12/2019 21:00 | 77.3 | 56 | 76.8 | 60.4 |
| 8/12/2019 22:00 | 77 | 58.5 | 77 | 61.3 |
| 8/12/2019 23:00 | 76.8 | 60.7 | 76.6 | 62.2 |
| 8/13/2019 0:00 | 76.5 | 64.1 | 76.8 | 63.5 |
| 8/13/2019 1:00 | 76.3 | 66.2 | 76.8 | 64.2 |
| 8/13/2019 2:00 | 76.1 | 67.3 | 76.6 | 64.5 |
| 8/13/2019 3:00 | 75.8 | 67.9 | 76.5 | 64.5 |
| 8/13/2019 4:00 | 75.7 | 69.7 | 76.5 | 65.1 |
| 8/13/2019 5:00 | 75.4 | 70.7 | 76.5 | 65.2 |
| 8/13/2019 6:00 | 75.2 | 71 | 76.1 | 65.1 |
| 8/13/2019 7:00 | 75.3 | 70.6 | 76.3 | 65.1 |
| 8/13/2019 8:00 | 75.4 | 70.6 | 76.5 | 65.2 |
| 8/13/2019 9:00 | 75.3 | 70.8 | 76.3 | 65.1 |
| 8/13/2019 10:00 | 75.4 | 69.5 | 76.3 | 64.7 |
| 8/13/2019 11:00 | 75.5 | 66.9 | 75.9 | 63.7 |
| 8/13/2019 12:00 | 75.5 | 64.6 | 75.7 | 62.8 |
| 8/13/2019 13:00 | 76 | 60.2 | 75.9 | 61.2 |
| 8/13/2019 14:00 | 76.3 | 56.9 | 75.9 | 59.9 |
| 8/13/2019 15:00 | 76.5 | 54.6 | 75.7 | 59 |

| | | | | |
|---|---|---|---|---|
| 8/13/2019 16:00 | 76.8 | 52.5 | 75.7 | 58.1 |
| 8/13/2019 17:00 | 77.3 | 51.4 | 76.3 | 57.9 |
| 8/13/2019 18:00 | 77.3 | 51.1 | 76.3 | 57.8 |
| 8/13/2019 19:00 | 77.8 | 52.3 | 77.2 | 58.9 |
| 8/13/2019 20:00 | 77.9 | 51.6 | 77.2 | 58.7 |
| 8/13/2019 21:00 | 77.7 | 55.8 | 77.5 | 60.7 |
| 8/13/2019 22:00 | 77.5 | 57.9 | 77.4 | 61.6 |
| 8/13/2019 23:00 | 77.4 | 59.6 | 77.5 | 62.3 |
| 8/14/2019 0:00 | 77.2 | 61.3 | 77.2 | 62.8 |
| 8/14/2019 1:00 | 76.8 | 64.8 | 77.2 | 64 |
| 8/14/2019 2:00 | 76.6 | 67.1 | 77.2 | 64.8 |
| 8/14/2019 3:00 | 76.1 | 69.1 | 77 | 65.3 |
| 8/14/2019 4:00 | 75.8 | 70.7 | 76.8 | 65.6 |
| 8/14/2019 5:00 | 75.4 | 70.7 | 76.5 | 65.2 |
| 8/14/2019 6:00 | 75.6 | 71.2 | 76.6 | 65.6 |
| 8/14/2019 7:00 | 75.5 | 72.4 | 76.6 | 66 |
| 8/14/2019 8:00 | 75.5 | 71.2 | 76.5 | 65.5 |
| 8/14/2019 9:00 | 75.2 | 71.6 | 76.3 | 65.4 |
| 8/14/2019 10:00 | 75.5 | 70.5 | 76.5 | 65.2 |
| 8/14/2019 11:00 | 75.6 | 67 | 76.1 | 63.8 |
| 8/14/2019 12:00 | 75.8 | 64.9 | 76.1 | 63.2 |
| 8/14/2019 13:00 | 76.3 | 61.6 | 76.5 | 62.2 |
| 8/14/2019 14:00 | 76.5 | 58.1 | 76.1 | 60.6 |
| 8/14/2019 15:00 | 76.7 | 56.8 | 76.3 | 60.3 |
| 8/14/2019 16:00 | 77.1 | 55.6 | 76.6 | 60 |
| 8/14/2019 17:00 | 77.7 | 54.2 | 77.2 | 59.8 |
| 8/14/2019 18:00 | 77.8 | 53.8 | 77.4 | 59.7 |
| 8/14/2019 19:00 | 77.4 | 59.4 | 77.5 | 62.1 |
| 8/14/2019 20:00 | 77.3 | 61.2 | 77.5 | 62.9 |
| 8/14/2019 21:00 | 77.2 | 65.3 | 78.1 | 64.6 |
| 8/14/2019 22:00 | 76.8 | 67.9 | 77.9 | 65.4 |
| 8/14/2019 23:00 | 76.7 | 68.6 | 77.5 | 65.6 |
| 8/15/2019 0:00 | 76.5 | 69 | 77.5 | 65.5 |
| 8/15/2019 1:00 | 76.2 | 70.1 | 77 | 65.8 |
| 8/15/2019 2:00 | 76 | 70.7 | 77 | 65.8 |
| 8/15/2019 3:00 | 75.7 | 72.4 | 76.8 | 66.2 |
| 8/15/2019 4:00 | 75.6 | 72.2 | 76.8 | 66 |
| 8/15/2019 5:00 | 75.2 | 71.2 | 76.1 | 65.2 |
| 8/15/2019 6:00 | 75.1 | 71.9 | 76.1 | 65.4 |
| 8/15/2019 7:00 | 75.1 | 73.2 | 76.3 | 65.9 |
| 8/15/2019 8:00 | 75.1 | 72.1 | 76.3 | 65.6 |
| 8/15/2019 9:00 | 75.1 | 73.5 | 76.3 | 66 |
| 8/15/2019 10:00 | 75.2 | 70.6 | 76.3 | 65 |
| 8/15/2019 11:00 | 75.4 | 68.4 | 76.1 | 64.3 |
| 8/15/2019 12:00 | 75.5 | 66.7 | 75.9 | 63.7 |
| 8/15/2019 13:00 | 76 | 64.6 | 76.3 | 63.2 |
| 8/15/2019 14:00 | 76.1 | 61 | 76.1 | 61.7 |

| | | | | |
|---|---|---|---|---|
| 8/15/2019 15:00 | 76.4 | 58.7 | 76.1 | 60.9 |
| 8/15/2019 16:00 | 76.7 | 56.2 | 76.1 | 59.9 |
| 8/15/2019 17:00 | 77 | 55.7 | 76.6 | 60 |
| 8/15/2019 18:00 | 77.4 | 54.3 | 77 | 59.6 |
| 8/15/2019 19:00 | 77.6 | 56.2 | 77.4 | 60.7 |
| 8/15/2019 20:00 | 77.6 | 58 | 77.5 | 61.7 |
| 8/15/2019 21:00 | 77.5 | 60.9 | 77.7 | 63 |
| 8/15/2019 22:00 | 77.4 | 62 | 77.9 | 63.3 |
| 8/15/2019 23:00 | 77.2 | 63.2 | 77.9 | 63.8 |
| 8/16/2019 0:00 | 77 | 64.8 | 77.7 | 64.3 |
| 8/16/2019 1:00 | 76.6 | 66.4 | 77.2 | 64.5 |
| 8/16/2019 2:00 | 76.3 | 67.1 | 76.8 | 64.6 |
| 8/16/2019 3:00 | 76.1 | 68.2 | 76.8 | 64.8 |
| 8/16/2019 4:00 | 75.8 | 67.3 | 76.3 | 64.2 |
| 8/16/2019 5:00 | 75.4 | 69 | 76.1 | 64.5 |
| 8/16/2019 6:00 | 75.1 | 69.9 | 75.9 | 64.6 |
| 8/16/2019 7:00 | 75.1 | 70.4 | 75.9 | 64.8 |
| 8/16/2019 8:00 | 75.1 | 70.7 | 76.1 | 64.9 |
| 8/16/2019 9:00 | 75.2 | 72 | 76.3 | 65.5 |
| 8/16/2019 10:00 | 75.6 | 69.3 | 76.5 | 64.8 |
| 8/16/2019 11:00 | 75.8 | 66.5 | 76.3 | 63.9 |
| 8/16/2019 12:00 | 76.1 | 63.7 | 76.5 | 62.9 |
| 8/16/2019 13:00 | 76.5 | 61.9 | 76.6 | 62.4 |
| 8/16/2019 14:00 | 76.7 | 58 | 76.3 | 60.8 |
| 8/16/2019 15:00 | 76.8 | 55 | 76.1 | 59.4 |
| 8/16/2019 16:00 | 77.3 | 54.6 | 76.6 | 59.6 |
| 8/16/2019 17:00 | 77.7 | 53.7 | 77.2 | 59.6 |
| 8/16/2019 18:00 | 78 | 54.2 | 77.7 | 60.1 |
| 8/16/2019 19:00 | 78.2 | 56 | 78.1 | 61.2 |
| 8/16/2019 20:00 | 78.2 | 58 | 78.4 | 62.2 |
| 8/16/2019 21:00 | 78.2 | 59.7 | 78.6 | 63 |
| 8/16/2019 22:00 | 77.8 | 61 | 78.3 | 63.3 |
| 8/16/2019 23:00 | 77.6 | 61.7 | 78.3 | 63.4 |
| 8/17/2019 0:00 | 77.4 | 62.6 | 77.9 | 63.6 |
| 8/17/2019 1:00 | 76.9 | 64.1 | 77.4 | 63.8 |
| 8/17/2019 2:00 | 76.5 | 66.8 | 77.2 | 64.7 |
| 8/17/2019 3:00 | 76.1 | 68.8 | 76.8 | 65.1 |
| 8/17/2019 4:00 | 75.9 | 70.4 | 76.6 | 65.6 |
| 8/17/2019 5:00 | 75.8 | 71.1 | 76.8 | 65.8 |
| 8/17/2019 6:00 | 75.7 | 70.6 | 76.6 | 65.5 |
| 8/17/2019 7:00 | 75.5 | 72.3 | 76.6 | 66 |
| 8/17/2019 8:00 | 75.4 | 72.2 | 76.6 | 65.8 |
| 8/17/2019 9:00 | 75.5 | 72.4 | 76.6 | 66 |
| 8/17/2019 10:00 | 75.7 | 71.6 | 76.6 | 65.9 |
| 8/17/2019 11:00 | 75.9 | 68.9 | 76.5 | 65 |
| 8/17/2019 12:00 | 76.2 | 64.6 | 76.5 | 63.4 |
| 8/17/2019 13:00 | 76.5 | 62.1 | 76.6 | 62.5 |

| | | | | |
|---|---|---|---|---|
| 8/17/2019 14:00 | 76.7 | 58.7 | 76.5 | 61.2 |
| 8/17/2019 15:00 | 77.1 | 55.7 | 76.6 | 60 |
| 8/17/2019 16:00 | 77.4 | 54.1 | 76.8 | 59.4 |
| 8/17/2019 17:00 | 77.8 | 54.5 | 77.4 | 60.1 |
| 8/17/2019 18:00 | 78.1 | 54.3 | 77.9 | 60.3 |
| 8/17/2019 19:00 | 78.2 | 54.7 | 77.9 | 60.5 |
| 8/17/2019 20:00 | 78.1 | 55.7 | 78.1 | 60.9 |
| 8/17/2019 21:00 | 77.9 | 58 | 77.9 | 61.9 |
| 8/17/2019 22:00 | 77.7 | 59.3 | 78.1 | 62.4 |
| 8/17/2019 23:00 | 77.5 | 60.9 | 77.7 | 63 |
| 8/18/2019 0:00 | 77.4 | 62 | 77.9 | 63.3 |
| 8/18/2019 1:00 | 77.1 | 63.5 | 77.5 | 63.8 |
| 8/18/2019 2:00 | 76.8 | 65.5 | 77.5 | 64.4 |
| 8/18/2019 3:00 | 76.6 | 66.3 | 77.2 | 64.5 |
| 8/18/2019 4:00 | 76.2 | 67.7 | 76.8 | 64.8 |
| 8/18/2019 5:00 | 76 | 69.2 | 76.8 | 65.2 |
| 8/18/2019 6:00 | 75.9 | 69 | 76.8 | 65 |
| 8/18/2019 7:00 | 75.8 | 71.4 | 76.8 | 65.9 |
| 8/18/2019 8:00 | 75.8 | 72.2 | 77 | 66.2 |
| 8/18/2019 9:00 | 75.7 | 72.8 | 76.8 | 66.4 |
| 8/18/2019 10:00 | 75.8 | 71.8 | 76.8 | 66.1 |
| 8/18/2019 11:00 | 76.1 | 68.3 | 76.6 | 64.8 |
| 8/18/2019 12:00 | 76.2 | 63.4 | 76.5 | 62.9 |
| 8/18/2019 13:00 | 76.6 | 60.3 | 76.6 | 61.8 |
| 8/18/2019 14:00 | 77 | 57 | 76.5 | 60.6 |
| 8/18/2019 15:00 | 77.2 | 57.3 | 77 | 60.9 |
| 8/18/2019 16:00 | 77.5 | 56.1 | 77.2 | 60.7 |
| 8/18/2019 17:00 | 77.9 | 56.9 | 78.1 | 61.4 |
| 8/18/2019 18:00 | 78.2 | 57.6 | 78.4 | 62 |
| 8/18/2019 19:00 | 78.5 | 56.3 | 78.6 | 61.7 |
| 8/18/2019 20:00 | 78.5 | 56.7 | 78.6 | 61.8 |
| 8/18/2019 21:00 | 78.4 | 58.4 | 78.8 | 62.6 |
| 8/18/2019 22:00 | 78 | 59.8 | 78.4 | 62.9 |
| 8/18/2019 23:00 | 77.7 | 61.6 | 78.3 | 63.5 |
| 8/19/2019 0:00 | 77.3 | 64.8 | 78.1 | 64.5 |
| 8/19/2019 1:00 | 76.9 | 66.6 | 77.7 | 64.9 |
| 8/19/2019 2:00 | 76.6 | 68.4 | 77.4 | 65.4 |
| 8/19/2019 3:00 | 76.5 | 69.1 | 77.5 | 65.6 |
| 8/19/2019 4:00 | 76.2 | 69.5 | 77 | 65.5 |
| 8/19/2019 5:00 | 75.9 | 70.1 | 76.6 | 65.4 |
| 8/19/2019 6:00 | 75.8 | 70.7 | 76.8 | 65.6 |
| 8/19/2019 7:00 | 75.8 | 70.6 | 76.8 | 65.5 |
| 8/19/2019 8:00 | 75.6 | 71 | 76.6 | 65.6 |
| 8/19/2019 9:00 | 75.6 | 72.5 | 76.8 | 66.2 |
| 8/19/2019 9:00 | 75.8 | 72.5 | 77 | 66.4 |
| 8/19/2019 9:00 | 75.7 | 72.5 | 76.8 | 66.3 |
| 8/19/2019 10:00 | 75.8 | 70.4 | 76.6 | 65.5 |

| | | | | |
|---|---|---|---|---|
| 8/19/2019 11:00 | 75.8 | 68.7 | 76.5 | 64.8 |
| 8/19/2019 12:00 | 75.9 | 65.2 | 76.3 | 63.4 |
| 8/19/2019 13:00 | 76.3 | 61 | 76.3 | 61.8 |
| 8/19/2019 14:00 | 76.5 | 58.3 | 76.1 | 60.8 |
| 8/19/2019 15:00 | 76.8 | 56.2 | 76.1 | 60 |
| 8/19/2019 16:00 | 77.2 | 54.8 | 76.6 | 59.7 |
| 8/19/2019 17:00 | 77.6 | 54.7 | 77.2 | 60 |
| 8/19/2019 18:00 | 78 | 55.7 | 77.9 | 60.8 |
| 8/19/2019 19:00 | 77.7 | 60.2 | 78.3 | 62.8 |
| 8/19/2019 20:00 | 77.6 | 61.7 | 78.3 | 63.4 |
| 8/19/2019 21:00 | 77.4 | 60.4 | 77.7 | 62.6 |
| 8/19/2019 22:00 | 77.2 | 61.3 | 77.5 | 62.8 |
| 8/19/2019 23:00 | 77 | 62.5 | 77.4 | 63.2 |
| 8/20/2019 0:00 | 76.8 | 63.9 | 77 | 63.7 |
| 8/20/2019 1:00 | 76.5 | 66 | 77 | 64.3 |
| 8/20/2019 2:00 | 76.2 | 67.4 | 76.6 | 64.6 |
| 8/20/2019 3:00 | 76 | 68.7 | 76.6 | 65 |
| 8/20/2019 4:00 | 75.8 | 68.7 | 76.5 | 64.7 |
| 8/20/2019 5:00 | 75.5 | 69.4 | 76.3 | 64.8 |
| 8/20/2019 6:00 | 75.5 | 69.5 | 76.3 | 64.8 |
| 8/20/2019 7:00 | 75.5 | 70.5 | 76.3 | 65.2 |
| 8/20/2019 8:00 | 75.4 | 70.4 | 76.3 | 65.1 |
| 8/20/2019 9:00 | 75.1 | 70.8 | 76.1 | 65 |
| 8/20/2019 10:00 | 75.5 | 70.9 | 76.5 | 65.4 |
| 8/20/2019 11:00 | 75.7 | 68 | 76.3 | 64.4 |
| 8/20/2019 12:00 | 75.8 | 64 | 76.1 | 62.7 |
| 8/20/2019 13:00 | 76.1 | 60.3 | 75.9 | 61.3 |
| 8/20/2019 14:00 | 76.2 | 56.9 | 75.7 | 59.8 |
| 8/20/2019 15:00 | 76.5 | 54 | 75.7 | 58.7 |
| 8/20/2019 16:00 | 76.4 | 59.6 | 76.1 | 61.3 |
| 8/20/2019 17:00 | 76.1 | 62.8 | 76.3 | 62.5 |
| 8/20/2019 18:00 | 76.2 | 63.1 | 76.5 | 62.8 |
| 8/20/2019 19:00 | 76.5 | 61.4 | 76.5 | 62.3 |
| 8/20/2019 20:00 | 76.5 | 62.9 | 76.6 | 63 |
| 8/20/2019 21:00 | 76.4 | 65.9 | 76.6 | 64.2 |
| 8/20/2019 22:00 | 76.5 | 66.7 | 77.2 | 64.5 |
| 8/20/2019 23:00 | 76.2 | 66.5 | 76.6 | 64.3 |
| 8/21/2019 0:00 | 75.8 | 68.5 | 76.5 | 64.7 |
| 8/21/2019 1:00 | 75.6 | 69.3 | 76.5 | 64.8 |
| 8/21/2019 2:00 | 75.3 | 69.2 | 76.1 | 64.5 |
| 8/21/2019 3:00 | 75.2 | 70.1 | 76.1 | 64.8 |
| 8/21/2019 4:00 | 74.9 | 71.8 | 75.9 | 65.1 |
| 8/21/2019 5:00 | 74.9 | 71.4 | 75.9 | 65 |
| 8/21/2019 6:00 | 75 | 70.2 | 75.7 | 64.6 |
| 8/21/2019 7:00 | 74.7 | 71.5 | 75.7 | 64.8 |
| 8/21/2019 8:00 | 74.7 | 72 | 75.7 | 65.1 |
| 8/21/2019 9:00 | 74.8 | 72 | 75.7 | 65.2 |

| | | | | |
|---|---|---|---|---|
| 8/21/2019 10:00 | 74.8 | 71.7 | 75.7 | 65 |
| 8/21/2019 11:00 | 75.1 | 68.3 | 75.7 | 63.9 |
| 8/21/2019 12:00 | 75.3 | 63.6 | 75.6 | 62.1 |
| 8/21/2019 13:00 | 75.6 | 60.2 | 75.6 | 60.9 |
| 8/21/2019 14:00 | 76 | 57.8 | 75.6 | 60.1 |
| 8/21/2019 15:00 | 76 | 55.1 | 75.4 | 58.7 |
| 8/21/2019 16:00 | 76.2 | 52.9 | 75.2 | 57.8 |
| 8/21/2019 17:00 | 76.6 | 52.6 | 75.6 | 58 |
| 8/21/2019 18:00 | 76.9 | 52.6 | 75.9 | 58.3 |
| 8/21/2019 19:00 | 77.1 | 53.2 | 76.3 | 58.8 |
| 8/21/2019 20:00 | 77 | 56 | 76.6 | 60.1 |
| 8/21/2019 21:00 | 77 | 58 | 76.5 | 61.1 |
| 8/21/2019 22:00 | 76.8 | 59.3 | 76.8 | 61.6 |
| 8/21/2019 23:00 | 76.6 | 61.2 | 76.5 | 62.2 |
| 8/22/2019 0:00 | 76.2 | 62.8 | 76.3 | 62.6 |
| 8/22/2019 1:00 | 75.9 | 64.9 | 76.3 | 63.3 |
| 8/22/2019 2:00 | 75.7 | 66.1 | 76.1 | 63.6 |
| 8/22/2019 3:00 | 75.5 | 67.2 | 75.9 | 63.9 |
| 8/22/2019 4:00 | 75.2 | 68.3 | 75.9 | 64.1 |
| 8/22/2019 5:00 | 75.2 | 69.2 | 76.1 | 64.4 |
| 8/22/2019 6:00 | 75.1 | 69.4 | 75.9 | 64.3 |
| 8/22/2019 7:00 | 75 | 69 | 75.6 | 64.1 |
| 8/22/2019 8:00 | 74.9 | 68.9 | 75.6 | 64 |
| 8/22/2019 9:00 | 75.1 | 68.9 | 75.7 | 64.2 |
| 8/22/2019 10:00 | 75.3 | 69.3 | 76.1 | 64.5 |
| 8/22/2019 11:00 | 75.3 | 66.3 | 75.7 | 63.3 |
| 8/22/2019 12:00 | 75.6 | 62.5 | 75.7 | 61.9 |
| 8/22/2019 13:00 | 75.9 | 60.3 | 75.7 | 61.1 |
| 8/22/2019 14:00 | 76.1 | 58.6 | 75.9 | 60.6 |
| 8/22/2019 15:00 | 76.3 | 55.9 | 75.7 | 59.4 |
| 8/22/2019 16:00 | 76.6 | 53.6 | 75.9 | 58.5 |
| 8/22/2019 17:00 | 76.9 | 54.7 | 76.1 | 59.4 |
| 8/22/2019 18:00 | 77 | 54 | 76.5 | 59.1 |
| 8/22/2019 19:00 | 77.3 | 53.7 | 76.6 | 59.2 |
| 8/22/2019 20:00 | 77.3 | 56.5 | 76.8 | 60.7 |
| 8/22/2019 21:00 | 77.1 | 57.3 | 76.8 | 60.9 |
| 8/22/2019 22:00 | 76.8 | 59.3 | 76.8 | 61.6 |
| 8/22/2019 23:00 | 76.6 | 61.6 | 76.8 | 62.4 |
| 8/23/2019 0:00 | 76.3 | 64 | 76.6 | 63.2 |
| 8/23/2019 1:00 | 76.1 | 65.8 | 76.3 | 63.8 |
| 8/23/2019 2:00 | 75.8 | 67 | 76.3 | 64 |
| 8/23/2019 3:00 | 75.6 | 67.8 | 76.3 | 64.2 |
| 8/23/2019 4:00 | 75.5 | 68.9 | 76.1 | 64.5 |
| 8/23/2019 5:00 | 75.1 | 69.5 | 75.9 | 64.5 |
| 8/23/2019 6:00 | 74.9 | 70.8 | 75.9 | 64.8 |
| 8/23/2019 7:00 | 74.9 | 70.9 | 75.9 | 64.8 |
| 8/23/2019 8:00 | 75 | 71.7 | 75.9 | 65.2 |

| | | | | |
|---|---|---|---|---|
| 8/23/2019 9:00 | 75.2 | 71.5 | 76.1 | 65.3 |
| 8/23/2019 10:00 | 75.5 | 70.9 | 76.5 | 65.4 |
| 8/23/2019 11:00 | 75.7 | 67.4 | 76.1 | 64.2 |
| 8/23/2019 12:00 | 75.9 | 65.4 | 76.1 | 63.4 |
| 8/23/2019 13:00 | 76.1 | 60.8 | 76.1 | 61.6 |
| 8/23/2019 14:00 | 76.3 | 59.1 | 76.1 | 61 |
| 8/23/2019 15:00 | 76.6 | 55.6 | 75.9 | 59.5 |
| 8/23/2019 16:00 | 76.5 | 60.2 | 76.5 | 61.7 |
| 8/23/2019 17:00 | 76.6 | 57.7 | 76.3 | 60.6 |
| 8/23/2019 18:00 | 76.7 | 57.9 | 76.3 | 60.8 |
| 8/23/2019 19:00 | 76.7 | 57.2 | 76.3 | 60.4 |
| 8/23/2019 20:00 | 76.6 | 60.4 | 76.5 | 61.9 |
| 8/23/2019 21:00 | 76.3 | 62.9 | 76.5 | 62.8 |
| 8/23/2019 22:00 | 76.2 | 63.7 | 76.5 | 63 |
| 8/23/2019 23:00 | 76.1 | 65.4 | 76.5 | 63.7 |
| 8/24/2019 0:00 | 76 | 65.3 | 76.3 | 63.5 |
| 8/24/2019 1:00 | 75.6 | 66 | 75.9 | 63.5 |
| 8/24/2019 2:00 | 75.3 | 65.5 | 75.6 | 62.9 |
| 8/24/2019 3:00 | 74.9 | 66.6 | 75.4 | 63.1 |
| 8/24/2019 4:00 | 74.7 | 67.5 | 75.4 | 63.2 |
| 8/24/2019 5:00 | 74.3 | 70.4 | 75.2 | 64.1 |
| 8/24/2019 6:00 | 74 | 70.8 | 74.8 | 63.9 |
| 8/24/2019 7:00 | 74.3 | 71.3 | 75 | 64.4 |
| 8/24/2019 8:00 | 74.2 | 71.8 | 75 | 64.5 |
| 8/24/2019 9:00 | 74.3 | 73 | 75.2 | 65 |
| 8/24/2019 10:00 | 74.7 | 71.8 | 75.7 | 64.9 |
| 8/24/2019 11:00 | 75.1 | 68.5 | 75.7 | 64 |
| 8/24/2019 12:00 | 75.4 | 65.6 | 75.7 | 63.1 |
| 8/24/2019 13:00 | 75.7 | 62.7 | 75.7 | 62.1 |
| 8/24/2019 14:00 | 76 | 59.2 | 75.7 | 60.7 |
| 8/24/2019 15:00 | 76.3 | 57.4 | 75.9 | 60.1 |
| 8/24/2019 16:00 | 76.5 | 56.5 | 75.9 | 59.9 |
| 8/24/2019 17:00 | 76.8 | 55.4 | 76.1 | 59.6 |
| 8/24/2019 18:00 | 77 | 54.9 | 76.5 | 59.5 |
| 8/24/2019 19:00 | 77.2 | 54.5 | 76.5 | 59.5 |
| 8/24/2019 20:00 | 77.3 | 56.4 | 76.8 | 60.6 |
| 8/24/2019 21:00 | 77.1 | 60.2 | 77.2 | 62.2 |
| 8/24/2019 22:00 | 76.8 | 63.9 | 77.4 | 63.7 |
| 8/24/2019 23:00 | 76.8 | 64.8 | 77.2 | 64 |
| 8/25/2019 0:00 | 76.5 | 64.8 | 77 | 63.8 |
| 8/25/2019 1:00 | 76 | 66 | 76.3 | 63.8 |
| 8/25/2019 2:00 | 75.9 | 69.2 | 76.6 | 65.1 |
| 8/25/2019 3:00 | 75.6 | 71.3 | 76.6 | 65.7 |
| 8/25/2019 4:00 | 75.6 | 70.9 | 76.6 | 65.5 |
| 8/25/2019 5:00 | 75.2 | 73.4 | 76.3 | 66.1 |
| 8/25/2019 6:00 | 75.1 | 72.7 | 76.3 | 65.8 |
| 8/25/2019 7:00 | 75.2 | 73.2 | 76.3 | 66 |

| | | | | |
|---|---|---|---|---|
| 8/25/2019 8:00 | 75.1 | 74.2 | 76.5 | 66.3 |
| 8/25/2019 9:00 | 75.1 | 74.6 | 76.5 | 66.5 |
| 8/25/2019 10:00 | 75.2 | 74.8 | 76.5 | 66.6 |
| 8/25/2019 11:00 | 75.4 | 74.4 | 76.8 | 66.7 |
| 8/25/2019 12:00 | 75.5 | 72.2 | 76.6 | 65.9 |
| 8/25/2019 13:00 | 75.9 | 69.1 | 76.8 | 65.1 |
| 8/25/2019 14:00 | 76 | 65.6 | 76.3 | 63.6 |
| 8/25/2019 15:00 | 76.3 | 64.5 | 76.6 | 63.5 |
| 8/25/2019 16:00 | 76.6 | 61.8 | 76.6 | 62.5 |
| 8/25/2019 17:00 | 76.7 | 62.4 | 76.8 | 62.9 |
| 8/25/2019 18:00 | 76.9 | 62.4 | 77.2 | 63.1 |
| 8/25/2019 19:00 | 76.9 | 64 | 77.4 | 63.8 |
| 8/25/2019 20:00 | 76.8 | 65.4 | 77.2 | 64.3 |
| 8/25/2019 21:00 | 76.7 | 65.7 | 77.2 | 64.4 |
| 8/25/2019 22:00 | 76.5 | 66.6 | 77.2 | 64.6 |
| 8/25/2019 23:00 | 76.4 | 66.4 | 76.8 | 64.4 |
| 8/26/2019 0:00 | 76.1 | 67.2 | 76.6 | 64.5 |
| 8/26/2019 1:00 | 75.8 | 68.5 | 76.5 | 64.7 |
| 8/26/2019 2:00 | 75.7 | 69.9 | 76.5 | 65.2 |
| 8/26/2019 3:00 | 75.6 | 71 | 76.6 | 65.5 |
| 8/26/2019 4:00 | 75.5 | 72 | 76.6 | 65.9 |
| 8/26/2019 5:00 | 75.5 | 71.9 | 76.5 | 65.8 |
| 8/26/2019 6:00 | 75.4 | 72.3 | 76.6 | 65.9 |
| 8/26/2019 7:00 | 75.4 | 72.6 | 76.6 | 66 |
| 8/26/2019 8:00 | 75.5 | 72.4 | 76.6 | 66 |
| 8/26/2019 9:00 | 75.4 | 72 | 76.5 | 65.8 |
| 8/26/2019 10:00 | 75.5 | 72.1 | 76.6 | 65.9 |
| 8/26/2019 11:00 | 75.7 | 68.6 | 76.3 | 64.6 |
| 8/26/2019 12:00 | 75.8 | 65.5 | 76.1 | 63.4 |
| 8/26/2019 13:00 | 75.9 | 60.5 | 75.9 | 61.3 |
| 8/26/2019 14:00 | 76.1 | 58.2 | 75.7 | 60.4 |
| 8/26/2019 15:00 | 76.5 | 57.7 | 76.1 | 60.5 |
| 8/26/2019 16:00 | 76.5 | 57 | 76.1 | 60.2 |
| 8/26/2019 17:00 | 76.8 | 57.3 | 76.5 | 60.6 |
| 8/26/2019 18:00 | 77.1 | 57.5 | 76.8 | 60.9 |
| 8/26/2019 19:00 | 77.4 | 57.7 | 77.4 | 61.3 |
| 8/26/2019 20:00 | 77.4 | 58.7 | 77.5 | 61.8 |
| 8/26/2019 21:00 | 77.2 | 59.3 | 77 | 61.9 |
| 8/26/2019 22:00 | 77 | 61.5 | 77.2 | 62.7 |
| 8/26/2019 23:00 | 76.8 | 63.7 | 77 | 63.5 |
| 8/27/2019 0:00 | 76.4 | 65.7 | 76.6 | 64.1 |
| 8/27/2019 1:00 | 76.2 | 67.8 | 76.8 | 64.7 |
| 8/27/2019 2:00 | 76.1 | 68.9 | 76.6 | 65.1 |
| 8/27/2019 3:00 | 75.9 | 69.4 | 76.8 | 65.2 |
| 8/27/2019 4:00 | 75.8 | 70.5 | 76.6 | 65.5 |
| 8/27/2019 5:00 | 75.8 | 69.9 | 76.6 | 65.3 |
| 8/27/2019 6:00 | 75.8 | 69.9 | 76.6 | 65.2 |

| | | | | |
|---|---|---|---|---|
| 8/27/2019 7:00 | 75.6 | 71.5 | 76.6 | 65.8 |
| 8/27/2019 8:00 | 75.5 | 70.9 | 76.5 | 65.4 |
| 8/27/2019 9:00 | 75.4 | 71.1 | 76.5 | 65.4 |
| 8/27/2019 10:00 | 75.4 | 69.6 | 76.3 | 64.8 |
| 8/27/2019 11:00 | 75.6 | 67.8 | 76.3 | 64.3 |
| 8/27/2019 12:00 | 76 | 64.1 | 76.3 | 63 |
| 8/27/2019 13:00 | 76.1 | 61.1 | 76.1 | 61.7 |
| 8/27/2019 14:00 | 76.4 | 57.9 | 75.9 | 60.5 |
| 8/27/2019 15:00 | 76.7 | 57.6 | 76.3 | 60.7 |
| 8/27/2019 16:00 | 77 | 56.1 | 76.6 | 60.1 |
| 8/27/2019 17:00 | 77.3 | 53.8 | 76.6 | 59.2 |
| 8/27/2019 18:00 | 77.6 | 52.8 | 77 | 59 |
| 8/27/2019 19:00 | 77.5 | 55.2 | 77.2 | 60.2 |
| 8/27/2019 20:00 | 77.4 | 56.5 | 77.2 | 60.7 |
| 8/27/2019 21:00 | 77.2 | 59.4 | 77 | 61.9 |
| 8/27/2019 22:00 | 77.1 | 62 | 77.4 | 63.1 |
| 8/27/2019 23:00 | 76.9 | 63.1 | 77.4 | 63.4 |
| 8/28/2019 0:00 | 76.5 | 64.7 | 77 | 63.8 |
| 8/28/2019 1:00 | 76.2 | 67 | 76.6 | 64.5 |
| 8/28/2019 2:00 | 76 | 67.8 | 76.6 | 64.5 |
| 8/28/2019 3:00 | 75.8 | 68.5 | 76.5 | 64.7 |
| 8/28/2019 4:00 | 75.5 | 69.6 | 76.3 | 64.9 |
| 8/28/2019 5:00 | 75.3 | 70.4 | 76.1 | 65 |
| 8/28/2019 6:00 | 75.1 | 70.1 | 75.9 | 64.7 |
| 8/28/2019 7:00 | 75.1 | 70.3 | 75.9 | 64.8 |
| 8/28/2019 8:00 | 75.1 | 71.2 | 76.1 | 65.2 |
| 8/28/2019 9:00 | 75.3 | 70.8 | 76.3 | 65.1 |
| 8/28/2019 10:00 | 75.3 | 70.7 | 76.3 | 65.1 |
| 8/28/2019 11:00 | 75.4 | 68.3 | 76.1 | 64.2 |
| 8/28/2019 12:00 | 75.6 | 65.5 | 75.9 | 63.2 |
| 8/28/2019 13:00 | 75.8 | 63.8 | 76.1 | 62.7 |
| 8/28/2019 14:00 | 76.1 | 63 | 76.3 | 62.6 |
| 8/28/2019 15:00 | 76.2 | 62.2 | 76.3 | 62.3 |
| 8/28/2019 16:00 | 76.2 | 61.6 | 76.3 | 62.1 |
| 8/28/2019 17:00 | 76.3 | 59.9 | 76.1 | 61.4 |
| 8/28/2019 18:00 | 76.8 | 58.3 | 76.5 | 61.1 |
| 8/28/2019 19:00 | 76.7 | 58 | 76.3 | 60.8 |
| 8/28/2019 20:00 | 76.7 | 60.4 | 76.6 | 61.9 |
| 8/28/2019 21:00 | 76.6 | 64.1 | 76.8 | 63.6 |
| 8/28/2019 22:00 | 76.3 | 64.7 | 76.6 | 63.6 |
| 8/28/2019 23:00 | 76.2 | 65.5 | 76.5 | 63.8 |
| 8/29/2019 0:00 | 75.9 | 66.3 | 76.3 | 63.8 |
| 8/29/2019 1:00 | 75.6 | 68.4 | 76.3 | 64.5 |
| 8/29/2019 2:00 | 75.3 | 68.6 | 75.9 | 64.3 |
| 8/29/2019 3:00 | 75 | 68.1 | 75.6 | 63.8 |
| 8/29/2019 4:00 | 74.7 | 67.9 | 75.4 | 63.4 |
| 8/29/2019 5:00 | 74.6 | 68.4 | 75.2 | 63.5 |

| | | | | |
|---|---|---|---|---|
| 8/29/2019 6:00 | 74.3 | 68.3 | 74.8 | 63.2 |
| 8/29/2019 7:00 | 74.2 | 70.4 | 75 | 63.9 |
| 8/29/2019 8:00 | 74.1 | 69.7 | 74.8 | 63.6 |
| 8/29/2019 9:00 | 74.1 | 70.9 | 74.8 | 64 |
| 8/29/2019 10:00 | 74.4 | 70.6 | 75.2 | 64.2 |
| 8/29/2019 11:00 | 74.6 | 68.6 | 75.2 | 63.6 |
| 8/29/2019 12:00 | 74.9 | 64.4 | 75.2 | 62 |
| 8/29/2019 13:00 | 75.3 | 62.4 | 75.4 | 61.6 |
| 8/29/2019 14:00 | 75.6 | 59.8 | 75.4 | 60.7 |
| 8/29/2019 15:00 | 76 | 57.6 | 75.6 | 60 |
| 8/29/2019 16:00 | 76.3 | 57.3 | 75.9 | 60.1 |
| 8/29/2019 17:00 | 76.5 | 55.5 | 75.9 | 59.3 |
| 8/29/2019 18:00 | 76.6 | 55.5 | 75.9 | 59.5 |
| 8/29/2019 19:00 | 76.9 | 56.8 | 76.5 | 60.4 |
| 8/29/2019 20:00 | 76.8 | 57.7 | 76.5 | 60.8 |
| 8/29/2019 21:00 | 76.9 | 60.2 | 77 | 62.1 |
| 8/29/2019 22:00 | 76.8 | 61.7 | 76.8 | 62.6 |
| 8/29/2019 23:00 | 76.6 | 63.7 | 76.8 | 63.3 |
| 8/30/2019 0:00 | 76.4 | 65.5 | 76.6 | 64 |
| 8/30/2019 1:00 | 76 | 66.2 | 76.5 | 63.9 |
| 8/30/2019 2:00 | 75.7 | 66.8 | 76.1 | 63.9 |
| 8/30/2019 3:00 | 75.6 | 67.9 | 76.3 | 64.3 |
| 8/30/2019 4:00 | 75.5 | 69 | 76.1 | 64.6 |
| 8/30/2019 5:00 | 75.2 | 69.2 | 75.9 | 64.4 |
| 8/30/2019 6:00 | 75 | 69.3 | 75.7 | 64.3 |
| 8/30/2019 7:00 | 75 | 69.2 | 75.7 | 64.2 |
| 8/30/2019 8:00 | 75 | 68.8 | 75.6 | 64.1 |
| 8/30/2019 9:00 | 74.9 | 70.4 | 75.7 | 64.7 |
| 8/30/2019 10:00 | 75.2 | 70 | 75.9 | 64.7 |
| 8/30/2019 11:00 | 75.3 | 66.4 | 75.7 | 63.3 |
| 8/30/2019 12:00 | 75.5 | 63.7 | 75.7 | 62.4 |
| 8/30/2019 13:00 | 75.8 | 60.3 | 75.7 | 61.1 |
| 8/30/2019 14:00 | 76.1 | 58.6 | 75.7 | 60.5 |
| 8/30/2019 15:00 | 76.2 | 55.4 | 75.6 | 59.1 |
| 8/30/2019 16:00 | 76.3 | 53.8 | 75.6 | 58.4 |
| 8/30/2019 17:00 | 76.6 | 52.6 | 75.6 | 57.9 |
| 8/30/2019 18:00 | 76.8 | 52.5 | 75.7 | 58.1 |
| 8/30/2019 19:00 | 76.9 | 53.6 | 76.1 | 58.8 |
| 8/30/2019 20:00 | 76.8 | 57.8 | 76.5 | 60.8 |
| 8/30/2019 21:00 | 76.6 | 61.1 | 76.5 | 62.2 |
| 8/30/2019 22:00 | 76.5 | 61.6 | 76.6 | 62.3 |
| 8/30/2019 23:00 | 76.2 | 61.2 | 76.1 | 61.9 |
| 8/31/2019 0:00 | 76 | 62.2 | 76.1 | 62.1 |
| 8/31/2019 1:00 | 75.6 | 63.6 | 75.9 | 62.4 |
| 8/31/2019 2:00 | 75.5 | 65.8 | 75.7 | 63.2 |
| 8/31/2019 3:00 | 75.1 | 66.9 | 75.6 | 63.4 |
| 8/31/2019 4:00 | 74.9 | 67.4 | 75.4 | 63.4 |

| Date/Time | | | | |
|---|---|---|---|---|
| 8/31/2019 5:00 | 74.7 | 67.3 | 75.2 | 63.2 |
| 8/31/2019 6:00 | 74.2 | 68.3 | 74.8 | 63.1 |
| 8/31/2019 7:00 | 74.4 | 67.7 | 75 | 63 |
| 8/31/2019 8:00 | 74.5 | 69.2 | 75.4 | 63.7 |
| 8/31/2019 9:00 | 74.5 | 70.4 | 75.4 | 64.2 |
| 8/31/2019 10:00 | 74.7 | 70.7 | 75.7 | 64.6 |
| 8/31/2019 11:00 | 75.3 | 67.7 | 75.9 | 63.8 |
| 8/31/2019 12:00 | 75.6 | 63.7 | 75.9 | 62.4 |
| 8/31/2019 13:00 | 75.8 | 60 | 75.6 | 60.9 |
| 8/31/2019 14:00 | 76.1 | 58.1 | 75.6 | 60.2 |
| 8/31/2019 15:00 | 76.2 | 55.8 | 75.6 | 59.3 |
| 8/31/2019 16:00 | 76.2 | 55.2 | 75.6 | 58.9 |
| 8/31/2019 17:00 | 76.4 | 55 | 75.6 | 59 |
| 8/31/2019 18:00 | 76.4 | 61.2 | 76.3 | 62.1 |
| 8/31/2019 19:00 | 76.4 | 58.6 | 76.1 | 60.8 |
| 8/31/2019 20:00 | 76.1 | 59.5 | 75.9 | 61 |
| 8/31/2019 21:00 | 75.6 | 62 | 75.7 | 61.7 |
| 8/31/2019 22:00 | 75.4 | 63.1 | 75.7 | 62 |
| 8/31/2019 23:00 | 75.1 | 65.1 | 75.4 | 62.5 |
| 9/1/2019 0:00 | 74.9 | 65.7 | 75.2 | 62.6 |
| 9/1/2019 1:00 | 74.5 | 66 | 75 | 62.4 |
| 9/1/2019 2:00 | 74.5 | 67.3 | 75 | 63 |
| 9/1/2019 3:00 | 74.4 | 67.1 | 74.8 | 62.8 |
| 9/1/2019 4:00 | 74.2 | 67.2 | 74.7 | 62.7 |
| 9/1/2019 5:00 | 74 | 67.7 | 74.7 | 62.7 |
| 9/1/2019 6:00 | 74.1 | 68 | 74.7 | 62.8 |
| 9/1/2019 7:00 | 74.1 | 68.2 | 74.7 | 63 |
| 9/1/2019 8:00 | 74.1 | 71.2 | 74.8 | 64.2 |
| 9/1/2019 9:00 | 74.1 | 71.7 | 74.8 | 64.4 |
| 9/1/2019 10:00 | 74.2 | 71.9 | 75 | 64.5 |
| 9/1/2019 11:00 | 74.5 | 70.7 | 75.4 | 64.3 |
| 9/1/2019 12:00 | 74.8 | 67.1 | 75.2 | 63.2 |
| 9/1/2019 13:00 | 75.4 | 63.2 | 75.7 | 62 |
| 9/1/2019 14:00 | 75.5 | 60.8 | 75.4 | 61 |
| 9/1/2019 15:00 | 75.7 | 58.6 | 75.4 | 60.2 |
| 9/1/2019 16:00 | 75.9 | 56.6 | 75.2 | 59.4 |
| 9/1/2019 17:00 | 76.1 | 55.5 | 75.6 | 59 |
| 9/1/2019 18:00 | 76.4 | 52.3 | 75.4 | 57.7 |
| 9/1/2019 19:00 | 76.5 | 52.2 | 75.6 | 57.7 |
| 9/1/2019 20:00 | 76.5 | 53.3 | 75.6 | 58.2 |
| 9/1/2019 21:00 | 76.3 | 54.8 | 75.6 | 58.9 |
| 9/1/2019 22:00 | 76.1 | 55 | 75.4 | 58.8 |
| 9/1/2019 23:00 | 75.8 | 55.5 | 75.2 | 58.7 |
| 9/2/2019 0:00 | 75.5 | 57.1 | 75 | 59.3 |
| 9/2/2019 1:00 | 75.2 | 58.1 | 74.7 | 59.4 |
| 9/2/2019 2:00 | 74.9 | 60.8 | 74.8 | 60.4 |
| 9/2/2019 3:00 | 74.7 | 62.4 | 74.8 | 61 |

| | | | | |
|---|---|---|---|---|
| 9/2/2019 4:00 | 74.4 | 62.8 | 74.5 | 60.9 |
| 9/2/2019 5:00 | 74.2 | 63.2 | 74.5 | 60.9 |
| 9/2/2019 6:00 | 73.5 | 64 | 73.8 | 60.5 |
| 9/2/2019 7:00 | 73.4 | 66.3 | 73.8 | 61.5 |
| 9/2/2019 8:00 | 73.4 | 67 | 73.9 | 61.8 |
| 9/2/2019 9:00 | 73.5 | 67.2 | 73.9 | 61.9 |
| 9/2/2019 10:00 | 73.8 | 66.4 | 74.3 | 61.9 |
| 9/2/2019 11:00 | 74.4 | 64.4 | 74.7 | 61.6 |
| 9/2/2019 12:00 | 74.9 | 59.3 | 74.7 | 59.8 |
| 9/2/2019 13:00 | 75.1 | 56.2 | 74.5 | 58.4 |
| 9/2/2019 14:00 | 75.5 | 53.8 | 74.7 | 57.7 |
| 9/2/2019 15:00 | 75.9 | 49.5 | 74.7 | 55.7 |
| 9/2/2019 16:00 | 76.2 | 48.4 | 74.7 | 55.3 |
| 9/2/2019 17:00 | 76.5 | 48.7 | 75.2 | 55.8 |
| 9/2/2019 18:00 | 76.6 | 50 | 75.4 | 56.6 |
| 9/2/2019 19:00 | 76.8 | 49.7 | 75.6 | 56.6 |
| 9/2/2019 20:00 | 76.9 | 51.6 | 75.7 | 57.8 |
| 9/2/2019 21:00 | 76.5 | 53.8 | 75.7 | 58.6 |
| 9/2/2019 22:00 | 76.2 | 55.9 | 75.6 | 59.3 |
| 9/2/2019 23:00 | 76 | 56.7 | 75.4 | 59.5 |
| 9/3/2019 0:00 | 75.4 | 57.4 | 75 | 59.3 |
| 9/3/2019 1:00 | 75 | 59.6 | 74.7 | 60 |
| 9/3/2019 2:00 | 74.7 | 61 | 74.7 | 60.4 |
| 9/3/2019 3:00 | 74.4 | 62.1 | 74.5 | 60.6 |
| 9/3/2019 4:00 | 74.2 | 62.6 | 74.3 | 60.5 |
| 9/3/2019 5:00 | 73.9 | 62.3 | 73.9 | 60.2 |
| 9/3/2019 6:00 | 73.7 | 64.6 | 73.9 | 61 |
| 9/3/2019 7:00 | 73.7 | 64.7 | 73.9 | 61 |
| 9/3/2019 8:00 | 73.7 | 64.6 | 73.9 | 61.1 |
| 9/3/2019 9:00 | 73.8 | 66.9 | 74.3 | 62.1 |
| 9/3/2019 10:00 | 74.1 | 67.5 | 74.7 | 62.7 |
| 9/3/2019 11:00 | 74.5 | 64 | 74.8 | 61.5 |
| 9/3/2019 12:00 | 74.7 | 60.1 | 74.7 | 60 |
| 9/3/2019 13:00 | 75.3 | 56.3 | 74.7 | 58.6 |
| 9/3/2019 14:00 | 75.6 | 55 | 75 | 58.3 |
| 9/3/2019 15:00 | 75.9 | 53.3 | 74.8 | 57.7 |
| 9/3/2019 16:00 | 76.1 | 52.4 | 75 | 57.4 |
| 9/3/2019 17:00 | 76.4 | 51.2 | 75.2 | 57.1 |
| 9/3/2019 18:00 | 76.5 | 50 | 75.2 | 56.5 |
| 9/3/2019 19:00 | 76.7 | 51.5 | 75.6 | 57.5 |
| 9/3/2019 20:00 | 76.6 | 52.8 | 75.7 | 58.1 |
| 9/3/2019 21:00 | 76.6 | 54.6 | 75.7 | 59.1 |
| 9/3/2019 22:00 | 76.3 | 57.2 | 75.9 | 60.1 |
| 9/3/2019 23:00 | 76.1 | 58 | 75.7 | 60.3 |
| 9/4/2019 0:00 | 75.8 | 59.6 | 75.6 | 60.8 |
| 9/4/2019 1:00 | 75.5 | 59.1 | 75.2 | 60.2 |
| 9/4/2019 2:00 | 75.1 | 60.9 | 75 | 60.7 |

| | | | | |
|---|---|---|---|---|
| 9/4/2019 3:00 | 74.9 | 62.9 | 75 | 61.5 |
| 9/4/2019 4:00 | 74.7 | 62.7 | 74.8 | 61.2 |
| 9/4/2019 5:00 | 74.3 | 63.7 | 74.5 | 61.2 |
| 9/4/2019 6:00 | 74.2 | 63.7 | 74.5 | 61.2 |
| 9/4/2019 7:00 | 74.2 | 65.7 | 74.5 | 62 |
| 9/4/2019 8:00 | 74.2 | 66.1 | 74.7 | 62.1 |
| 9/4/2019 9:00 | 74.2 | 67.2 | 74.7 | 62.6 |
| 9/4/2019 10:00 | 74.4 | 67 | 74.8 | 62.8 |
| 9/4/2019 11:00 | 74.6 | 63.3 | 74.8 | 61.3 |
| 9/4/2019 12:00 | 74.9 | 58.6 | 74.7 | 59.4 |
| 9/4/2019 13:00 | 75.3 | 56.2 | 74.7 | 58.6 |
| 9/4/2019 14:00 | 75.6 | 54.4 | 74.8 | 58 |
| 9/4/2019 15:00 | 75.9 | 51.6 | 74.8 | 56.9 |
| 9/4/2019 16:00 | 76.4 | 50.6 | 75.2 | 56.7 |
| 9/4/2019 17:00 | 76.5 | 48.1 | 75 | 55.4 |
| 9/4/2019 18:00 | 76.7 | 48.2 | 75.2 | 55.6 |
| 9/4/2019 19:00 | 76.8 | 47.3 | 75.2 | 55.2 |
| 9/4/2019 20:00 | 76.7 | 50 | 75.4 | 56.7 |
| 9/4/2019 21:00 | 76.5 | 52.8 | 75.6 | 58 |
| 9/4/2019 22:00 | 76.3 | 55.1 | 75.7 | 59 |
| 9/4/2019 23:00 | 76.1 | 57.5 | 75.7 | 60 |
| 9/5/2019 0:00 | 75.7 | 59.9 | 75.4 | 60.8 |
| 9/5/2019 1:00 | 75.3 | 59.8 | 75 | 60.4 |
| 9/5/2019 2:00 | 74.9 | 60.9 | 74.8 | 60.5 |
| 9/5/2019 3:00 | 74.7 | 62.4 | 74.8 | 61 |
| 9/5/2019 4:00 | 74.6 | 63.4 | 74.8 | 61.3 |
| 9/5/2019 5:00 | 74.2 | 63.1 | 74.5 | 60.9 |
| 9/5/2019 6:00 | 74.1 | 62.8 | 74.1 | 60.6 |
| 9/5/2019 7:00 | 74.3 | 64.7 | 74.5 | 61.6 |
| 9/5/2019 8:00 | 74.3 | 64.5 | 74.7 | 61.6 |
| 9/5/2019 9:00 | 74.4 | 66.5 | 74.8 | 62.5 |
| 9/5/2019 10:00 | 74.7 | 67.9 | 75.4 | 63.4 |
| 9/5/2019 11:00 | 75.1 | 63 | 75.4 | 61.7 |
| 9/5/2019 12:00 | 75.3 | 57.2 | 74.8 | 59.1 |
| 9/5/2019 13:00 | 75.6 | 54.3 | 74.8 | 57.9 |
| 9/5/2019 14:00 | 76 | 51.3 | 74.8 | 56.7 |
| 9/5/2019 15:00 | 76.2 | 49.7 | 74.8 | 56.1 |
| 9/5/2019 16:00 | 76.4 | 47.4 | 74.8 | 54.9 |
| 9/5/2019 17:00 | 76.6 | 45.4 | 75 | 53.9 |
| 9/5/2019 18:00 | 76.8 | 45.7 | 75.2 | 54.3 |
| 9/5/2019 19:00 | 77.1 | 47.6 | 75.6 | 55.7 |
| 9/5/2019 20:00 | 77.1 | 49.8 | 75.7 | 56.9 |
| 9/5/2019 21:00 | 76.9 | 53 | 75.9 | 58.5 |
| 9/5/2019 22:00 | 76.8 | 55.4 | 76.3 | 59.6 |
| 9/5/2019 23:00 | 76.7 | 57.5 | 76.3 | 60.6 |
| 9/6/2019 0:00 | 76.3 | 59.2 | 76.1 | 61.1 |
| 9/6/2019 1:00 | 75.9 | 60.7 | 75.7 | 61.4 |

| | | | | |
|---|---|---|---|---|
| 9/6/2019 2:00 | 75.6 | 61.3 | 75.6 | 61.4 |
| 9/6/2019 3:00 | 75.5 | 62.4 | 75.6 | 61.7 |
| 9/6/2019 4:00 | 75.3 | 63.4 | 75.6 | 62 |
| 9/6/2019 5:00 | 74.7 | 64 | 75 | 61.8 |
| 9/6/2019 6:00 | 74.5 | 67.1 | 75 | 62.9 |
| 9/6/2019 7:00 | 74.9 | 66.5 | 75.4 | 63 |
| 9/6/2019 8:00 | 74.9 | 68.4 | 75.6 | 63.8 |
| 9/6/2019 9:00 | 74.7 | 68.8 | 75.4 | 63.7 |
| 9/6/2019 10:00 | 74.8 | 69.3 | 75.6 | 64 |
| 9/6/2019 11:00 | 75 | 65.2 | 75.2 | 62.5 |
| 9/6/2019 12:00 | 75.4 | 60.5 | 75.4 | 60.8 |
| 9/6/2019 13:00 | 75.9 | 57 | 75.4 | 59.5 |
| 9/6/2019 14:00 | 76.3 | 53.3 | 75.4 | 58 |
| 9/6/2019 15:00 | 76.5 | 50.2 | 75.4 | 56.6 |
| 9/6/2019 16:00 | 76.6 | 48.2 | 75 | 55.6 |
| 9/6/2019 17:00 | 76.7 | 46.7 | 75.2 | 54.8 |
| 9/6/2019 18:00 | 77.1 | 46.9 | 75.6 | 55.3 |
| 9/6/2019 19:00 | 77 | 47.7 | 75.6 | 55.7 |
| 9/6/2019 20:00 | 77 | 50.2 | 75.9 | 57.1 |
| 9/6/2019 21:00 | 77 | 53.3 | 76.3 | 58.7 |
| 9/6/2019 22:00 | 76.8 | 54.7 | 75.9 | 59.3 |
| 9/6/2019 23:00 | 76.7 | 56.2 | 76.1 | 59.9 |
| 9/7/2019 0:00 | 76.4 | 58 | 75.9 | 60.5 |
| 9/7/2019 1:00 | 76.1 | 61.2 | 76.1 | 61.8 |
| 9/7/2019 2:00 | 75.9 | 62.3 | 75.9 | 62.1 |
| 9/7/2019 3:00 | 75.5 | 64.4 | 75.7 | 62.7 |
| 9/7/2019 4:00 | 75.1 | 65 | 75.4 | 62.5 |
| 9/7/2019 5:00 | 74.6 | 65 | 74.8 | 62 |
| 9/7/2019 6:00 | 74.6 | 65.4 | 74.8 | 62.3 |
| 9/7/2019 7:00 | 74.3 | 67.5 | 74.7 | 62.8 |
| 9/7/2019 8:00 | 74.7 | 69.5 | 75.6 | 64 |
| 9/7/2019 9:00 | 74.9 | 69.8 | 75.7 | 64.3 |
| 9/7/2019 10:00 | 75 | 69.9 | 75.7 | 64.5 |
| 9/7/2019 11:00 | 75.4 | 67.5 | 75.9 | 63.9 |
| 9/7/2019 12:00 | 75.6 | 62.7 | 75.7 | 62 |
| 9/7/2019 13:00 | 75.9 | 59.6 | 75.7 | 60.9 |
| 9/7/2019 14:00 | 76.2 | 55.4 | 75.6 | 59.1 |
| 9/7/2019 15:00 | 76.5 | 52.2 | 75.6 | 57.7 |
| 9/7/2019 16:00 | 76.9 | 49.4 | 75.6 | 56.5 |
| 9/7/2019 17:00 | 77.2 | 48 | 75.6 | 56 |
| 9/7/2019 18:00 | 77.2 | 48.9 | 76.1 | 56.5 |
| 9/7/2019 19:00 | 77.5 | 50.1 | 76.5 | 57.4 |
| 9/7/2019 20:00 | 77.5 | 52.2 | 76.6 | 58.6 |
| 9/7/2019 21:00 | 77.2 | 53.8 | 76.5 | 59.1 |
| 9/7/2019 22:00 | 76.9 | 55.4 | 76.3 | 59.7 |
| 9/7/2019 23:00 | 76.8 | 58.7 | 76.5 | 61.2 |
| 9/8/2019 0:00 | 76.5 | 61.7 | 76.6 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 9/8/2019 1:00 | 76.2 | 63.8 | 76.5 | 63.1 |
| 9/8/2019 2:00 | 75.9 | 67.3 | 76.5 | 64.3 |
| 9/8/2019 3:00 | 75.7 | 68.5 | 76.3 | 64.6 |
| 9/8/2019 4:00 | 75.5 | 68.2 | 76.1 | 64.3 |
| 9/8/2019 5:00 | 75.3 | 67.3 | 75.7 | 63.7 |
| 9/8/2019 6:00 | 75.1 | 66.5 | 75.6 | 63.2 |
| 9/8/2019 7:00 | 75.1 | 67.7 | 75.7 | 63.7 |
| 9/8/2019 8:00 | 74.9 | 68.1 | 75.6 | 63.7 |
| 9/8/2019 9:00 | 74.9 | 70.4 | 75.7 | 64.6 |
| 9/8/2019 10:00 | 74.9 | 72.5 | 76.1 | 65.5 |
| 9/8/2019 11:00 | 75.2 | 69.2 | 76.1 | 64.5 |
| 9/8/2019 12:00 | 75.5 | 63.8 | 75.7 | 62.4 |
| 9/8/2019 13:00 | 75.8 | 59 | 75.6 | 60.5 |
| 9/8/2019 14:00 | 76.1 | 55.5 | 75.6 | 59 |
| 9/8/2019 15:00 | 76.4 | 53 | 75.4 | 58 |
| 9/8/2019 16:00 | 76.7 | 51.1 | 75.6 | 57.3 |
| 9/8/2019 17:00 | 77 | 50.8 | 75.9 | 57.4 |
| 9/8/2019 18:00 | 77.2 | 50.6 | 76.3 | 57.5 |
| 9/8/2019 19:00 | 77.3 | 49 | 76.1 | 56.7 |
| 9/8/2019 20:00 | 77.3 | 48.8 | 76.1 | 56.5 |
| 9/8/2019 21:00 | 76.9 | 53.1 | 75.9 | 58.5 |
| 9/8/2019 22:00 | 76.7 | 56.2 | 76.1 | 59.9 |
| 9/8/2019 23:00 | 76.5 | 59.9 | 76.3 | 61.6 |
| 9/9/2019 0:00 | 76.1 | 62 | 76.3 | 62.2 |
| 9/9/2019 1:00 | 75.7 | 64.3 | 75.9 | 62.8 |
| 9/9/2019 2:00 | 75.7 | 64.3 | 75.9 | 62.8 |
| 9/9/2019 3:00 | 75.4 | 65.2 | 75.7 | 62.9 |
| 9/9/2019 4:00 | 75.1 | 65.6 | 75.4 | 62.8 |
| 9/9/2019 5:00 | 74.9 | 65.4 | 75.2 | 62.5 |
| 9/9/2019 6:00 | 74.8 | 65.9 | 75 | 62.6 |
| 9/9/2019 7:00 | 74.9 | 68.8 | 75.6 | 63.9 |
| 9/9/2019 8:00 | 74.9 | 68.3 | 75.6 | 63.7 |
| 9/9/2019 9:00 | 74.7 | 70.3 | 75.6 | 64.4 |
| 9/9/2019 10:00 | 75 | 69 | 75.7 | 64.1 |
| 9/9/2019 11:00 | 75 | 67.8 | 75.6 | 63.6 |
| 9/9/2019 12:00 | 75.3 | 65.8 | 75.6 | 63 |
| 9/9/2019 13:00 | 75.3 | 62.8 | 75.4 | 61.8 |
| 9/9/2019 14:00 | 75.7 | 57.2 | 75.2 | 59.5 |
| 9/9/2019 15:00 | 76.1 | 53.2 | 75.2 | 57.8 |
| 9/9/2019 16:00 | 76.1 | 57.1 | 75.7 | 59.8 |
| 9/9/2019 17:00 | 75.8 | 64.1 | 76.1 | 62.9 |
| 9/9/2019 18:00 | 75.6 | 67.7 | 76.3 | 64.2 |
| 9/9/2019 19:00 | 75.8 | 68.5 | 76.5 | 64.7 |
| 9/9/2019 20:00 | 75.7 | 68.2 | 76.3 | 64.5 |
| 9/9/2019 21:00 | 75.6 | 67.9 | 76.3 | 64.3 |
| 9/9/2019 22:00 | 75.5 | 68 | 76.1 | 64.2 |
| 9/9/2019 23:00 | 75.6 | 68.6 | 76.3 | 64.6 |

| | | | | |
|---|---|---|---|---|
| 9/10/2019 0:00 | 75.4 | 68.2 | 76.1 | 64.2 |
| 9/10/2019 1:00 | 75.1 | 68.3 | 75.7 | 64 |
| 9/10/2019 2:00 | 74.9 | 67.9 | 75.6 | 63.6 |
| 9/10/2019 3:00 | 74.7 | 69.6 | 75.6 | 64.1 |
| 9/10/2019 4:00 | 74.5 | 70.3 | 75.4 | 64.2 |
| 9/10/2019 5:00 | 74.3 | 69.7 | 75.2 | 63.8 |
| 9/10/2019 6:00 | 74.3 | 70.4 | 75 | 64 |
| 9/10/2019 7:00 | 74.2 | 70.4 | 75 | 64 |
| 9/10/2019 8:00 | 74.3 | 69.2 | 75.2 | 63.6 |
| 9/10/2019 9:00 | 74.2 | 71.4 | 75 | 64.3 |
| 9/10/2019 10:00 | 74.6 | 72.4 | 75.6 | 65.1 |
| 9/10/2019 11:00 | 74.9 | 70.3 | 75.7 | 64.6 |
| 9/10/2019 12:00 | 74.9 | 67.1 | 75.4 | 63.2 |
| 9/10/2019 13:00 | 75.3 | 63.4 | 75.6 | 62.1 |
| 9/10/2019 14:00 | 75.7 | 60.9 | 75.6 | 61.2 |
| 9/10/2019 15:00 | 76.1 | 59.6 | 75.9 | 61 |
| 9/10/2019 15:00 | 76.2 | 327.7 *** | *** | |
| 9/10/2019 15:00 | 76.2 | 59.4 | 75.9 | 61 |
| 9/10/2019 16:00 | 76.2 | 58.8 | 75.9 | 60.8 |
| 9/10/2019 17:00 | 75.3 | 60.5 | 75.2 | 60.7 |
| 9/10/2019 18:00 | 74.8 | 60.8 | 74.7 | 60.4 |
| 9/10/2019 19:00 | 74.7 | 62.2 | 74.8 | 60.9 |
| 9/10/2019 20:00 | 74.5 | 64.4 | 74.8 | 61.7 |
| 9/10/2019 21:00 | 74.2 | 65.8 | 74.5 | 62 |
| 9/10/2019 22:00 | 73.9 | 66.7 | 74.3 | 62.1 |
| 9/10/2019 23:00 | 73.8 | 67.8 | 74.5 | 62.5 |
| 9/11/2019 0:00 | 73.6 | 69 | 74.3 | 62.8 |
| 9/11/2019 1:00 | 73.5 | 68.6 | 73.9 | 62.5 |
| 9/11/2019 2:00 | 73.6 | 69.7 | 74.5 | 63.1 |
| 9/11/2019 3:00 | 73.6 | 69.3 | 74.5 | 62.9 |
| 9/11/2019 4:00 | 73.5 | 68.3 | 73.9 | 62.4 |
| 9/11/2019 5:00 | 73.4 | 68.2 | 73.9 | 62.3 |
| 9/11/2019 6:00 | 73.5 | 70.1 | 74.1 | 63.1 |
| 9/11/2019 7:00 | 73.6 | 71.4 | 74.5 | 63.8 |
| 9/11/2019 9:00 | 73.8 | 70.3 | 74.7 | 63.5 |
| 9/11/2019 10:00 | 73.6 | 73.3 | 74.7 | 64.5 |
| 9/11/2019 11:00 | 73.7 | 68.4 | 74.3 | 62.6 |
| 9/11/2019 12:00 | 73.7 | 64.8 | 73.9 | 61.1 |
| 9/11/2019 13:00 | 73.7 | 61.3 | 73.6 | 59.5 |
| 9/11/2019 14:00 | 73.7 | 59.2 | 73.4 | 58.6 |
| 9/11/2019 15:00 | 74 | 56 | 73.4 | 57.3 |
| 9/11/2019 16:00 | 74.3 | 55.1 | 73.6 | 57.1 |
| 9/11/2019 17:00 | 74.3 | 54.3 | 73.6 | 56.8 |
| 9/11/2019 18:00 | 74.3 | 57.4 | 73.8 | 58.3 |
| 9/11/2019 19:00 | 74.4 | 59.3 | 74.1 | 59.3 |
| 9/11/2019 20:00 | 74.4 | 63.5 | 74.7 | 61.2 |
| 9/11/2019 21:00 | 74 | 64.9 | 74.3 | 61.4 |

| | | | | |
|---|---|---|---|---|
| 9/11/2019 22:00 | 73.8 | 66.8 | 74.3 | 62.1 |
| 9/11/2019 23:00 | 73.7 | 67.8 | 74.3 | 62.4 |
| 9/12/2019 0:00 | 73.6 | 70.2 | 74.5 | 63.3 |
| 9/12/2019 1:00 | 73.6 | 69.1 | 74.5 | 62.8 |
| 9/12/2019 2:00 | 73.6 | 70.3 | 74.5 | 63.3 |
| 9/12/2019 3:00 | 73.7 | 69.7 | 74.5 | 63.1 |
| 9/12/2019 4:00 | 73.6 | 69.1 | 74.5 | 62.8 |
| 9/12/2019 5:00 | 73.5 | 68.8 | 73.9 | 62.7 |
| 9/12/2019 6:00 | 73.6 | 69.6 | 74.5 | 63 |
| 9/12/2019 7:00 | 73.7 | 70.3 | 74.5 | 63.4 |
| 9/12/2019 8:00 | 73.7 | 70 | 74.5 | 63.3 |
| 9/12/2019 9:00 | 73.6 | 72.3 | 74.7 | 64.1 |
| 9/12/2019 10:00 | 73.7 | 73.6 | 74.8 | 64.8 |
| 9/12/2019 11:00 | 73.7 | 69.5 | 74.5 | 63.1 |
| 9/12/2019 12:00 | 73.7 | 67.7 | 74.3 | 62.4 |
| 9/12/2019 13:00 | 73.8 | 65.9 | 74.1 | 61.7 |
| 9/12/2019 14:00 | 74 | 64.9 | 74.3 | 61.4 |
| 9/12/2019 15:00 | 74.2 | 63.5 | 74.5 | 61 |
| 9/12/2019 16:00 | 74.3 | 62.3 | 74.3 | 60.6 |
| 9/12/2019 17:00 | 74.5 | 57 | 74.1 | 58.3 |
| 9/12/2019 18:00 | 74.5 | 61.9 | 74.7 | 60.6 |
| 9/12/2019 19:00 | 74.5 | 62.6 | 74.7 | 60.9 |
| 9/12/2019 20:00 | 74.4 | 63.6 | 74.7 | 61.3 |
| 9/12/2019 21:00 | 74.4 | 66.1 | 74.8 | 62.3 |
| 9/12/2019 22:00 | 74.2 | 66.3 | 74.7 | 62.2 |
| 9/12/2019 23:00 | 74 | 65.3 | 74.3 | 61.6 |
| 9/13/2019 0:00 | 73.7 | 66.7 | 74.1 | 62 |
| 9/13/2019 1:00 | 73.6 | 68.1 | 74.3 | 62.4 |
| 9/13/2019 2:00 | 73.6 | 69.9 | 74.5 | 63.2 |
| 9/13/2019 3:00 | 73.6 | 69.7 | 74.5 | 63.1 |
| 9/13/2019 4:00 | 73.5 | 69.6 | 74.1 | 63 |
| 9/13/2019 5:00 | 73.4 | 68.8 | 73.9 | 62.5 |
| 9/13/2019 6:00 | 73.4 | 69.9 | 73.9 | 62.9 |
| 9/13/2019 7:00 | 73.7 | 70 | 74.5 | 63.2 |
| 9/13/2019 8:00 | 73.6 | 71.1 | 74.5 | 63.7 |
| 9/13/2019 9:00 | 73.5 | 71.8 | 74.3 | 63.8 |
| 9/13/2019 10:00 | 73.5 | 71.7 | 74.3 | 63.8 |
| 9/13/2019 11:00 | 73.5 | 67.4 | 73.9 | 62 |
| 9/13/2019 12:00 | 73.5 | 63.4 | 73.8 | 60.3 |
| 9/13/2019 13:00 | 73.6 | 61.2 | 73.6 | 59.4 |
| 9/13/2019 14:00 | 73.8 | 58.8 | 73.6 | 58.6 |
| 9/13/2019 15:00 | 74.1 | 57.3 | 73.6 | 58 |
| 9/13/2019 16:00 | 74.2 | 55.8 | 73.6 | 57.4 |
| 9/13/2019 17:00 | 74.2 | 55.9 | 73.6 | 57.5 |
| 9/13/2019 18:00 | 74.3 | 54.3 | 73.6 | 56.8 |
| 9/13/2019 19:00 | 74.3 | 54.5 | 73.4 | 56.8 |
| 9/13/2019 20:00 | 74.1 | 56.8 | 73.6 | 57.8 |

| | | | | |
|---|---|---|---|---|
| 9/13/2019 21:00 | 74 | 57.8 | 73.6 | 58.2 |
| 9/13/2019 22:00 | 73.8 | 61.8 | 73.9 | 59.9 |
| 9/13/2019 23:00 | 73.7 | 64 | 73.9 | 60.8 |
| 9/14/2019 0:00 | 73.7 | 65.8 | 73.9 | 61.5 |
| 9/14/2019 1:00 | 73.7 | 67.4 | 74.1 | 62.2 |
| 9/14/2019 2:00 | 73.7 | 67.9 | 74.3 | 62.5 |
| 9/14/2019 3:00 | 73.6 | 67.6 | 74.3 | 62.2 |
| 9/14/2019 4:00 | 73.4 | 66.6 | 73.9 | 61.6 |
| 9/14/2019 5:00 | 73.4 | 67.7 | 73.8 | 62.1 |
| 9/14/2019 6:00 | 73.4 | 68.1 | 73.8 | 62.2 |
| 9/14/2019 7:00 | 73.4 | 68.6 | 73.9 | 62.4 |
| 9/14/2019 8:00 | 73.4 | 68.6 | 73.8 | 62.4 |
| 9/14/2019 9:00 | 73.2 | 68.4 | 73.8 | 62.2 |
| 9/14/2019 10:00 | 73.2 | 67.5 | 73.6 | 61.8 |
| 9/14/2019 11:00 | 73.3 | 65.5 | 73.6 | 61 |
| 9/14/2019 12:00 | 73.5 | 61.8 | 73.6 | 59.6 |
| 9/14/2019 14:44 | 76.3 | 53 | 75.4 | 57.9 |
| 9/14/2019 14:44 | 76.3 | 52.6 | 75.4 | 57.7 |
| 9/14/2019 14:44 | 76.4 | 52.2 | 75.4 | 57.6 |
| 9/14/2019 14:44 | 76.4 | 51.8 | 75.4 | 57.4 |
| 9/14/2019 14:44 | 76.4 | 51.5 | 75.2 | 57.3 |
| 9/14/2019 14:44 | 76.5 | 51.2 | 75.4 | 57.1 |
| 9/14/2019 14:44 | 76.5 | 51 | 75.4 | 57 |
| 9/14/2019 14:44 | 76.5 | 50.7 | 75.4 | 56.9 |
| 9/14/2019 14:44 | 76.5 | 50.4 | 75.4 | 56.8 |
| 9/14/2019 14:44 | 76.5 | 50.2 | 75.4 | 56.6 |
| 9/14/2019 14:44 | 76.5 | 50 | 75.2 | 56.5 |
| 9/14/2019 14:44 | 76.5 | 50 | 75.2 | 56.4 |
| 9/14/2019 14:44 | 76.6 | 49.8 | 75.2 | 56.5 |
| 9/14/2019 14:44 | 76.6 | 49.7 | 75.2 | 56.4 |
| 9/14/2019 14:44 | 76.6 | 49.5 | 75.2 | 56.3 |
| 9/14/2019 14:45 | 76.6 | 49.4 | 75.2 | 56.2 |
| 9/14/2019 14:45 | 76.6 | 49.2 | 75.4 | 56.2 |
| 9/14/2019 14:45 | 76.6 | 49.1 | 75.4 | 56.1 |
| 9/14/2019 14:45 | 76.7 | 49 | 75.4 | 56.1 |
| 9/14/2019 14:45 | 76.7 | 48.9 | 75.4 | 56 |
| 9/14/2019 14:45 | 76.7 | 48.8 | 75.4 | 56 |
| 9/14/2019 14:45 | 76.7 | 48.7 | 75.4 | 56 |
| 9/14/2019 14:45 | 76.7 | 48.6 | 75.4 | 55.9 |
| 9/14/2019 14:45 | 76.7 | 48.5 | 75.4 | 55.9 |
| 9/14/2019 14:45 | 76.8 | 48.5 | 75.4 | 55.9 |
| 9/14/2019 14:45 | 76.8 | 48.4 | 75.4 | 55.9 |
| 9/14/2019 14:45 | 76.8 | 48.4 | 75.2 | 55.8 |
| 9/14/2019 14:45 | 76.8 | 48.3 | 75.2 | 55.8 |
| 9/14/2019 14:45 | 76.8 | 48.3 | 75.2 | 55.8 |
| 9/14/2019 14:45 | 76.8 | 48.2 | 75.2 | 55.8 |
| 9/14/2019 14:45 | 76.8 | 48.2 | 75.4 | 55.8 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 14:45 | 76.8 | 48.2 | 75.4 | 55.8 |
| 9/14/2019 14:45 | 76.8 | 48.1 | 75.4 | 55.7 |
| 9/14/2019 14:45 | 76.9 | 48.1 | 75.4 | 55.8 |
| 9/14/2019 14:45 | 76.9 | 48 | 75.4 | 55.7 |
| 9/14/2019 15:00 | 75.4 | 48.2 | 73.9 | 54.5 |
| 9/14/2019 16:00 | 74.2 | 49.9 | 73 | 54.4 |
| 9/14/2019 17:00 | 74.2 | 52.2 | 73.2 | 55.5 |
| 9/14/2019 18:00 | 74.2 | 52.9 | 73.4 | 55.9 |
| 9/14/2019 19:00 | 74.2 | 52.1 | 73.2 | 55.6 |
| 9/14/2019 20:00 | 74.2 | 52.9 | 73.4 | 55.9 |
| 9/14/2019 21:00 | 73.8 | 53.9 | 73 | 56.1 |
| 9/14/2019 22:00 | 73.7 | 56 | 73.2 | 57 |
| 9/14/2019 23:00 | 73.5 | 58.5 | 73.2 | 58 |
| 9/15/2019 0:00 | 73.3 | 60.6 | 73.2 | 58.9 |
| 9/15/2019 1:00 | 73.4 | 61.4 | 73.2 | 59.3 |
| 9/15/2019 2:00 | 73.5 | 64.4 | 73.8 | 60.7 |
| 9/15/2019 3:00 | 73.5 | 64.7 | 73.8 | 60.9 |
| 9/15/2019 4:00 | 73.7 | 65.4 | 73.9 | 61.3 |
| 9/15/2019 5:00 | 73.5 | 66 | 73.8 | 61.5 |
| 9/15/2019 6:00 | 73.6 | 69.2 | 74.5 | 62.9 |
| 9/15/2019 7:00 | 73.7 | 69.2 | 74.5 | 62.9 |
| 9/15/2019 8:00 | 73.7 | 71 | 74.5 | 63.8 |
| 9/15/2019 9:00 | 73.6 | 70.3 | 74.5 | 63.3 |
| 9/15/2019 10:00 | 73.4 | 69 | 73.9 | 62.6 |
| 9/15/2019 11:00 | 73.6 | 65.4 | 73.9 | 61.3 |
| 9/15/2019 12:00 | 73.8 | 60.5 | 73.8 | 59.2 |
| 9/15/2019 13:00 | 73.8 | 56.6 | 73.2 | 57.5 |
| 9/15/2019 14:00 | 74 | 56.1 | 73.4 | 57.4 |
| 9/15/2019 15:00 | 74.4 | 54.7 | 73.6 | 57 |
| 9/15/2019 16:00 | 74.5 | 52.8 | 73.8 | 56.2 |
| 9/15/2019 17:00 | 74.6 | 52.1 | 73.6 | 55.9 |
| 9/15/2019 18:00 | 74.7 | 52.4 | 73.8 | 56.1 |
| 9/15/2019 19:00 | 74.9 | 52.7 | 73.9 | 56.4 |
| 9/15/2019 20:00 | 74.7 | 56.5 | 74.1 | 58.2 |
| 9/15/2019 21:00 | 74.4 | 58.6 | 74.1 | 59 |
| 9/15/2019 22:00 | 74.1 | 57.8 | 73.6 | 58.3 |
| 9/15/2019 23:00 | 73.9 | 60.9 | 73.8 | 59.6 |
| 9/16/2019 0:00 | 73.8 | 60.5 | 73.8 | 59.3 |
| 9/16/2019 1:00 | 73.5 | 61.2 | 73.4 | 59.4 |
| 9/16/2019 2:00 | 73.4 | 62.6 | 73.6 | 59.9 |
| 9/16/2019 3:00 | 73.3 | 64.4 | 73.6 | 60.5 |
| 9/16/2019 4:00 | 73.2 | 64.6 | 73.6 | 60.6 |
| 9/16/2019 5:00 | 73.2 | 66.5 | 73.6 | 61.4 |
| 9/16/2019 6:00 | 73.2 | 67 | 73.6 | 61.6 |
| 9/16/2019 7:00 | 73.3 | 69 | 73.8 | 62.5 |
| 9/16/2019 8:00 | 73.3 | 68.7 | 73.8 | 62.4 |
| 9/16/2019 9:00 | 73 | 67.4 | 73.4 | 61.6 |

| | | | | |
|---|---|---|---|---|
| 9/16/2019 10:00 | 73.2 | 65.5 | 73.4 | 60.9 |
| 9/16/2019 11:00 | 73.3 | 63.2 | 73.6 | 60.1 |
| 9/16/2019 12:00 | 73.5 | 59.3 | 73.2 | 58.4 |
| 9/16/2019 13:00 | 73.7 | 57.5 | 73.4 | 57.8 |
| 9/16/2019 14:00 | 73.9 | 55.4 | 73.2 | 56.9 |
| 9/16/2019 15:00 | 74.1 | 55.1 | 73.4 | 56.9 |
| 9/16/2019 16:00 | 74.3 | 54.8 | 73.6 | 57 |
| 9/16/2019 17:00 | 74.4 | 54.8 | 73.6 | 57.1 |
| 9/16/2019 18:00 | 74.3 | 55.4 | 73.8 | 57.3 |
| 9/16/2019 19:00 | 74.2 | 59.2 | 73.9 | 59.1 |
| 9/16/2019 20:00 | 74.1 | 60 | 73.8 | 59.3 |
| 9/16/2019 21:00 | 73.9 | 60.1 | 73.8 | 59.2 |
| 9/16/2019 22:00 | 73.6 | 60.2 | 73.6 | 58.9 |
| 9/16/2019 23:00 | 73.5 | 61.9 | 73.6 | 59.7 |
| 9/17/2019 0:00 | 73.4 | 64.2 | 73.8 | 60.6 |
| 9/17/2019 1:00 | 73.3 | 64.8 | 73.6 | 60.8 |
| 9/17/2019 2:00 | 73.3 | 66.3 | 73.8 | 61.4 |
| 9/17/2019 3:00 | 73.3 | 67.2 | 73.8 | 61.8 |
| 9/17/2019 4:00 | 73.1 | 68.3 | 73.6 | 62.1 |
| 9/17/2019 5:00 | 73 | 69.6 | 73.6 | 62.5 |
| 9/17/2019 6:00 | 73.1 | 69.4 | 73.8 | 62.5 |
| 9/17/2019 7:00 | 73.1 | 71.9 | 73.9 | 63.5 |
| 9/17/2019 8:00 | 73.1 | 70.3 | 73.8 | 62.9 |
| 9/17/2019 9:00 | 73.2 | 70.2 | 73.8 | 62.9 |
| 9/17/2019 10:00 | 73.1 | 68.9 | 73.6 | 62.3 |
| 9/17/2019 11:00 | 73 | 68.6 | 73.4 | 62.1 |
| 9/17/2019 12:00 | 73 | 67.5 | 73.4 | 61.6 |
| 9/17/2019 13:00 | 73.1 | 66.9 | 73.6 | 61.4 |
| 9/17/2019 14:00 | 73.2 | 65.4 | 73.4 | 60.9 |
| 9/17/2019 15:00 | 73.2 | 64.9 | 73.4 | 60.7 |
| 9/17/2019 16:00 | 73.3 | 64.9 | 73.6 | 60.8 |
| 9/17/2019 17:00 | 73.5 | 64.7 | 73.8 | 60.9 |
| 9/17/2019 18:00 | 73.3 | 64.7 | 73.6 | 60.7 |
| 9/17/2019 19:00 | 73.5 | 64.8 | 73.8 | 60.9 |
| 9/17/2019 20:00 | 73.5 | 66.6 | 73.9 | 61.7 |
| 9/17/2019 21:00 | 73.5 | 66.5 | 73.9 | 61.6 |
| 9/17/2019 22:00 | 73.5 | 67.8 | 73.9 | 62.2 |
| 9/17/2019 23:00 | 73.4 | 67.7 | 73.8 | 62.1 |
| 9/18/2019 0:00 | 73.2 | 68.9 | 73.8 | 62.4 |
| 9/18/2019 1:00 | 73.3 | 70.4 | 73.9 | 63 |
| 9/18/2019 2:00 | 73.3 | 72.1 | 74.3 | 63.8 |
| 9/18/2019 3:00 | 73.3 | 71.2 | 74.1 | 63.4 |
| 9/18/2019 4:00 | 73.2 | 72.2 | 74.1 | 63.7 |
| 9/18/2019 5:00 | 73.1 | 71.6 | 73.9 | 63.4 |
| 9/18/2019 6:00 | 73.1 | 73 | 74.1 | 64 |
| 9/18/2019 7:00 | 73.2 | 71.5 | 73.9 | 63.4 |
| 9/18/2019 8:00 | 73.2 | 70.4 | 73.9 | 63 |

| | | | | |
|---|---|---|---|---|
| 9/18/2019 9:00 | 73.2 | 71.8 | 74.1 | 63.6 |
| 9/18/2019 10:00 | 73.3 | 69.9 | 73.9 | 62.9 |
| 9/18/2019 11:00 | 73.1 | 72.3 | 74.1 | 63.7 |
| 9/18/2019 12:00 | 73.3 | 72 | 74.3 | 63.7 |
| 9/18/2019 13:00 | 73.2 | 71.9 | 73.9 | 63.6 |
| 9/18/2019 14:00 | 73.1 | 69.6 | 73.8 | 62.6 |
| 9/18/2019 15:00 | 73.3 | 69.1 | 73.9 | 62.6 |
| 9/18/2019 16:00 | 73.5 | 67.9 | 73.9 | 62.3 |
| 9/18/2019 17:00 | 73.3 | 68.9 | 73.8 | 62.4 |
| 9/18/2019 18:00 | 73.5 | 70.6 | 74.3 | 63.3 |
| 9/18/2019 19:00 | 73.5 | 71.6 | 74.3 | 63.8 |
| 9/18/2019 20:00 | 73.6 | 71.3 | 74.5 | 63.7 |
| 9/18/2019 21:00 | 73.5 | 71.2 | 74.3 | 63.6 |
| 9/18/2019 22:00 | 73.5 | 71.1 | 74.3 | 63.5 |
| 9/18/2019 23:00 | 73.4 | 69.3 | 73.9 | 62.7 |
| 9/19/2019 0:00 | 73.2 | 69.6 | 73.8 | 62.7 |
| 9/19/2019 1:00 | 73.2 | 71.6 | 73.9 | 63.5 |
| 9/19/2019 2:00 | 73.1 | 71.9 | 73.9 | 63.5 |
| 9/19/2019 3:00 | 73.2 | 71.8 | 74.1 | 63.6 |
| 9/19/2019 4:00 | 73 | 71.2 | 73.8 | 63.1 |
| 9/19/2019 5:00 | 73 | 70.8 | 73.8 | 62.9 |
| 9/19/2019 6:00 | 73.1 | 72.8 | 74.1 | 63.9 |
| 9/19/2019 7:00 | 73.3 | 70.7 | 74.1 | 63.2 |
| 9/19/2019 8:00 | 73.3 | 72.6 | 74.3 | 63.9 |
| 9/19/2019 9:00 | 73.2 | 71.6 | 74.1 | 63.5 |
| 9/19/2019 10:00 | 73.3 | 70.9 | 74.1 | 63.3 |
| 9/19/2019 11:00 | 73.1 | 71.8 | 73.9 | 63.5 |
| 9/19/2019 12:00 | 73.1 | 71.3 | 73.9 | 63.3 |
| 9/19/2019 13:00 | 73.1 | 73.1 | 74.1 | 64 |
| 9/19/2019 14:00 | 73.1 | 72 | 73.9 | 63.5 |
| 9/19/2019 15:00 | 73.1 | 70.5 | 73.9 | 63 |
| 9/19/2019 16:00 | 73.3 | 69.7 | 73.9 | 62.8 |
| 9/19/2019 17:00 | 73.2 | 67.8 | 73.6 | 61.9 |
| 9/19/2019 18:00 | 73.1 | 68.2 | 73.6 | 62 |
| 9/19/2019 19:00 | 73.1 | 68.4 | 73.6 | 62.1 |
| 9/19/2019 20:00 | 73.1 | 68.3 | 73.6 | 62.1 |
| 9/19/2019 21:00 | 73.1 | 68.1 | 73.6 | 62 |
| 9/19/2019 22:00 | 73.1 | 68.5 | 73.6 | 62.1 |
| 9/19/2019 23:00 | 73.1 | 68.8 | 73.6 | 62.2 |
| 9/20/2019 0:00 | 73 | 70.1 | 73.6 | 62.7 |
| 9/20/2019 1:00 | 73 | 71.5 | 73.8 | 63.2 |
| 9/20/2019 2:00 | 73 | 71.8 | 73.8 | 63.4 |
| 9/20/2019 3:00 | 73 | 71.1 | 73.8 | 63.1 |
| 9/20/2019 4:00 | 72.7 | 71.2 | 73.6 | 62.8 |
| 9/20/2019 5:00 | 72.7 | 72.3 | 73.8 | 63.2 |
| 9/20/2019 6:00 | 72.9 | 72 | 73.9 | 63.3 |
| 9/20/2019 7:00 | 73 | 72.7 | 73.9 | 63.7 |

| | | | | |
|---|---|---|---|---|
| 9/20/2019 8:00 | 73.1 | 70.1 | 73.8 | 62.8 |
| 9/20/2019 8:00 | 73.1 | 70.1 | 73.8 | 62.8 |
| 9/20/2019 8:00 | 73.1 | 70.1 | 73.8 | 62.8 |
| 9/20/2019 9:00 | 73.1 | 72.7 | 74.1 | 63.8 |
| 9/20/2019 10:00 | 73.2 | 73.6 | 74.3 | 64.3 |
| 9/20/2019 11:00 | 73.4 | 71.3 | 74.1 | 63.5 |
| 9/20/2019 12:00 | 73.4 | 69.8 | 74.1 | 63 |
| 9/20/2019 13:00 | 73.6 | 66.2 | 74.1 | 61.6 |
| 9/20/2019 14:00 | 73.7 | 65.1 | 73.9 | 61.3 |
| 9/20/2019 15:00 | 73.9 | 64.6 | 74.1 | 61.2 |
| 9/20/2019 16:00 | 73.9 | 68.1 | 74.5 | 62.7 |
| 9/20/2019 17:00 | 73.7 | 67.7 | 74.3 | 62.4 |
| 9/20/2019 18:00 | 73.5 | 66.1 | 73.9 | 61.5 |
| 9/20/2019 19:00 | 73.5 | 67.4 | 73.9 | 62 |
| 9/20/2019 20:00 | 73.5 | 67.5 | 73.9 | 62.1 |
| 9/20/2019 21:00 | 73.4 | 67.8 | 73.9 | 62.1 |
| 9/20/2019 22:00 | 73.5 | 68.7 | 73.9 | 62.5 |
| 9/20/2019 23:00 | 73.3 | 68.1 | 73.8 | 62.2 |
| 9/21/2019 0:00 | 73.2 | 69.4 | 73.9 | 62.6 |
| 9/21/2019 1:00 | 73.2 | 70.7 | 73.9 | 63.1 |
| 9/21/2019 2:00 | 73.3 | 71.8 | 74.1 | 63.6 |
| 9/21/2019 3:00 | 73.1 | 72.1 | 74.1 | 63.6 |
| 9/21/2019 4:00 | 73.1 | 71.1 | 73.9 | 63.2 |
| 9/21/2019 5:00 | 73.1 | 70.8 | 73.9 | 63.1 |
| 9/21/2019 6:00 | 73.1 | 71.2 | 73.9 | 63.2 |
| 9/21/2019 7:00 | 73.2 | 70.8 | 73.9 | 63.1 |
| 9/21/2019 8:00 | 73.2 | 71.2 | 74.1 | 63.3 |
| 9/21/2019 9:00 | 73.1 | 70 | 73.8 | 62.8 |
| 9/21/2019 10:00 | 73 | 69.8 | 73.6 | 62.6 |
| 9/21/2019 11:00 | 73.1 | 69 | 73.8 | 62.3 |
| 9/21/2019 12:00 | 73.2 | 67.3 | 73.6 | 61.7 |
| 9/21/2019 13:00 | 73.3 | 65.2 | 73.6 | 60.9 |
| 9/21/2019 14:00 | 73.5 | 63.8 | 73.8 | 60.5 |
| 9/21/2019 15:00 | 73.7 | 62.8 | 73.8 | 60.2 |
| 9/21/2019 16:00 | 73.8 | 62.2 | 73.9 | 60.1 |
| 9/21/2019 17:00 | 74 | 61.8 | 74.1 | 60 |
| 9/21/2019 18:00 | 73.9 | 61.8 | 73.9 | 60 |
| 9/21/2019 19:00 | 74 | 61.5 | 73.9 | 59.9 |
| 9/21/2019 20:00 | 73.9 | 61.6 | 73.9 | 59.9 |
| 9/21/2019 21:00 | 73.8 | 63.5 | 74.1 | 60.6 |
| 9/21/2019 22:00 | 73.6 | 64.1 | 73.9 | 60.7 |
| 9/21/2019 23:00 | 73.5 | 64.9 | 73.8 | 61 |
| 9/22/2019 0:00 | 73.3 | 65.9 | 73.6 | 61.3 |
| 9/22/2019 1:00 | 73.2 | 68 | 73.8 | 62 |
| 9/22/2019 2:00 | 73.3 | 69.5 | 73.9 | 62.7 |
| 9/22/2019 3:00 | 73.3 | 69.1 | 73.9 | 62.5 |
| 9/22/2019 4:00 | 73.1 | 69.4 | 73.8 | 62.5 |

| | | | | |
|---|---|---|---|---|
| 9/22/2019 5:00 | 73.1 | 69.5 | 73.8 | 62.5 |
| 9/22/2019 6:00 | 73 | 71.1 | 73.8 | 63 |
| 9/22/2019 7:00 | 73.1 | 73.1 | 74.1 | 64 |
| 9/22/2019 8:00 | 73.1 | 73.5 | 74.1 | 64.1 |
| 9/22/2019 9:00 | 73 | 74.1 | 73.9 | 64.2 |
| 9/22/2019 10:00 | 73.1 | 74 | 74.1 | 64.4 |
| 9/22/2019 11:00 | 73.3 | 71.6 | 74.1 | 63.6 |
| 9/22/2019 12:00 | 73.5 | 67.6 | 73.9 | 62.1 |
| 9/22/2019 13:00 | 73.7 | 66.1 | 74.1 | 61.7 |
| 9/22/2019 14:00 | 73.9 | 63.8 | 74.1 | 60.9 |
| 9/22/2019 15:00 | 74.2 | 61.6 | 74.3 | 60.1 |
| 9/22/2019 16:00 | 74.3 | 60 | 73.9 | 59.5 |
| 9/22/2019 17:00 | 74.2 | 59.7 | 73.9 | 59.3 |
| 9/22/2019 18:00 | 74.3 | 59.7 | 73.9 | 59.3 |
| 9/22/2019 19:00 | 74.4 | 62 | 74.5 | 60.5 |
| 9/22/2019 20:00 | 74.4 | 64.2 | 74.7 | 61.5 |
| 9/22/2019 21:00 | 74.4 | 65.3 | 74.7 | 62.1 |
| 9/22/2019 22:00 | 74.3 | 65.4 | 74.7 | 62 |
| 9/22/2019 23:00 | 74.1 | 66.2 | 74.5 | 62.1 |
| 9/23/2019 0:00 | 73.8 | 67.8 | 74.5 | 62.5 |
| 9/23/2019 1:00 | 73.6 | 69.4 | 74.5 | 63 |
| 9/23/2019 2:00 | 73.5 | 69.4 | 74.1 | 62.9 |
| 9/23/2019 3:00 | 73.4 | 69.4 | 74.1 | 62.8 |
| 9/23/2019 4:00 | 73.3 | 69.2 | 73.9 | 62.6 |
| 9/23/2019 5:00 | 73 | 69 | 73.4 | 62.2 |
| 9/23/2019 6:00 | 73 | 70.4 | 73.6 | 62.8 |
| 9/23/2019 7:00 | 73.1 | 70.9 | 73.9 | 63.1 |
| 9/23/2019 8:00 | 73.1 | 72.2 | 74.1 | 63.6 |
| 9/23/2019 9:00 | 73.1 | 73 | 74.1 | 64 |
| 9/23/2019 10:00 | 73.3 | 72.5 | 74.3 | 63.9 |
| 9/23/2019 11:00 | 73.3 | 70.9 | 74.1 | 63.3 |
| 9/23/2019 12:00 | 73.5 | 67.2 | 73.9 | 62 |
| 9/23/2019 13:00 | 73.7 | 64.7 | 73.9 | 61.1 |
| 9/23/2019 14:00 | 73.9 | 62.1 | 73.9 | 60.2 |
| 9/23/2019 15:00 | 74.2 | 61.7 | 74.3 | 60.2 |
| 9/23/2019 16:00 | 74.5 | 59.1 | 74.3 | 59.3 |
| 9/23/2019 17:00 | 74.7 | 57.6 | 74.3 | 58.8 |
| 9/23/2019 18:00 | 74.7 | 59.9 | 74.5 | 59.8 |
| 9/23/2019 19:00 | 74.6 | 60.7 | 74.5 | 60.1 |
| 9/23/2019 20:00 | 74.5 | 63.7 | 74.8 | 61.4 |
| 9/23/2019 21:00 | 74.4 | 64.5 | 74.7 | 61.6 |
| 9/23/2019 22:00 | 74.2 | 65.9 | 74.5 | 62.1 |
| 9/23/2019 23:00 | 74.2 | 65.6 | 74.5 | 61.9 |
| 9/24/2019 0:00 | 73.9 | 66.5 | 74.3 | 62 |
| 9/24/2019 1:00 | 73.6 | 67 | 74.1 | 62 |
| 9/24/2019 2:00 | 73.5 | 68.8 | 73.9 | 62.6 |
| 9/24/2019 3:00 | 73.4 | 69.9 | 74.1 | 63 |

| | | | | |
|---|---|---|---|---|
| 9/24/2019 4:00 | 73.3 | 70.2 | 73.9 | 63 |
| 9/24/2019 5:00 | 73.1 | 69.6 | 73.8 | 62.6 |
| 9/24/2019 6:00 | 73.3 | 70.3 | 73.9 | 63.1 |
| 9/24/2019 7:00 | 73.3 | 70 | 73.9 | 63 |
| 9/24/2019 8:00 | 73.3 | 70.1 | 73.9 | 63 |
| 9/24/2019 9:00 | 73.1 | 69.9 | 73.8 | 62.7 |
| 9/24/2019 10:00 | 73 | 69.9 | 73.6 | 62.6 |
| 9/24/2019 11:00 | 73 | 68.3 | 73.4 | 62 |
| 9/24/2019 12:00 | 73.2 | 64.6 | 73.6 | 60.6 |
| 9/24/2019 13:00 | 73.5 | 62.5 | 73.6 | 59.9 |
| 9/24/2019 14:00 | 73.8 | 60.3 | 73.8 | 59.2 |
| 9/24/2019 15:00 | 73.8 | 57.4 | 73.4 | 57.9 |
| 9/24/2019 16:00 | 74 | 55.8 | 73.4 | 57.2 |
| 9/24/2019 17:00 | 74.1 | 54.9 | 73.2 | 56.9 |
| 9/24/2019 18:00 | 74 | 54.9 | 73.2 | 56.8 |
| 9/24/2019 19:00 | 74.2 | 57.1 | 73.8 | 58 |
| 9/24/2019 20:00 | 74.2 | 60.9 | 74.1 | 59.8 |
| 9/24/2019 21:00 | 74 | 60.6 | 73.9 | 59.6 |
| 9/24/2019 22:00 | 73.9 | 61.9 | 73.9 | 60 |
| 9/24/2019 23:00 | 73.6 | 61.2 | 73.6 | 59.4 |
| 9/25/2019 0:00 | 73.4 | 62.9 | 73.4 | 60 |
| 9/25/2019 1:00 | 73.3 | 65.3 | 73.6 | 61 |
| 9/25/2019 2:00 | 73.3 | 67.4 | 73.8 | 61.9 |
| 9/25/2019 3:00 | 73.4 | 68.4 | 73.8 | 62.3 |
| 9/25/2019 4:00 | 73.2 | 69 | 73.9 | 62.5 |
| 9/25/2019 5:00 | 73 | 69.1 | 73.6 | 62.3 |
| 9/25/2019 6:00 | 73.3 | 69.5 | 73.9 | 62.8 |
| 9/25/2019 7:00 | 73.5 | 70.1 | 74.1 | 63.2 |
| 9/25/2019 8:00 | 73.5 | 69.2 | 74.1 | 62.8 |
| 9/25/2019 9:00 | 73.4 | 69.6 | 73.9 | 62.8 |
| 9/25/2019 10:00 | 73.3 | 69.4 | 73.9 | 62.7 |
| 9/25/2019 11:00 | 73.2 | 67.8 | 73.8 | 61.9 |
| 9/25/2019 12:00 | 73.2 | 65.3 | 73.6 | 60.9 |
| 9/25/2019 13:00 | 73.4 | 63.1 | 73.6 | 60.1 |
| 9/25/2019 14:00 | 73.7 | 60.6 | 73.6 | 59.2 |
| 9/25/2019 15:00 | 73.8 | 58.9 | 73.6 | 58.6 |
| 9/25/2019 16:00 | 74 | 57 | 73.6 | 57.8 |
| 9/25/2019 17:00 | 74.1 | 56.4 | 73.4 | 57.6 |
| 9/25/2019 18:00 | 74 | 56.2 | 73.4 | 57.5 |
| 9/25/2019 19:00 | 74.2 | 56.6 | 73.6 | 57.7 |
| 9/25/2019 20:00 | 74.2 | 58.4 | 73.8 | 58.6 |
| 9/25/2019 21:00 | 74.1 | 60.4 | 73.9 | 59.5 |
| 9/25/2019 22:00 | 74 | 62.4 | 74.1 | 60.4 |
| 9/25/2019 23:00 | 73.9 | 62.7 | 73.9 | 60.4 |
| 9/26/2019 0:00 | 73.6 | 63.2 | 73.9 | 60.3 |
| 9/26/2019 1:00 | 73.4 | 64.5 | 73.8 | 60.7 |
| 9/26/2019 2:00 | 73.3 | 66 | 73.8 | 61.3 |

| | | | | |
|---|---|---|---|---|
| 9/26/2019 3:00 | 73.2 | 67.2 | 73.8 | 61.7 |
| 9/26/2019 4:00 | 73.1 | 68.2 | 73.6 | 62 |
| 9/26/2019 5:00 | 73 | 68.3 | 73.4 | 62 |
| 9/26/2019 6:00 | 73.1 | 69.5 | 73.8 | 62.6 |
| 9/26/2019 7:00 | 73.3 | 69.4 | 73.9 | 62.7 |
| 9/26/2019 7:00 | 73.2 | 69.4 | 73.9 | 62.6 |
| 9/26/2019 7:00 | 73.3 | 69.3 | 73.9 | 62.7 |
| 9/26/2019 8:00 | 73.3 | 69 | 73.9 | 62.5 |
| 9/26/2019 9:00 | 73.2 | 68.1 | 73.8 | 62.1 |
| 9/26/2019 10:00 | 73.3 | 66.9 | 73.8 | 61.6 |
| 9/26/2019 11:00 | 73.3 | 65.2 | 73.6 | 60.9 |
| 9/26/2019 12:00 | 73.5 | 62.6 | 73.6 | 60 |
| 9/26/2019 13:00 | 73.7 | 60.8 | 73.6 | 59.4 |
| 9/26/2019 14:00 | 74 | 58.3 | 73.6 | 58.4 |
| 9/26/2019 15:00 | 74.1 | 56.4 | 73.4 | 57.6 |
| 9/26/2019 16:00 | 74.2 | 55.2 | 73.6 | 57.1 |
| 9/26/2019 17:00 | 74.3 | 54.3 | 73.6 | 56.8 |
| 9/26/2019 18:00 | 74.4 | 55 | 73.6 | 57.1 |
| 9/26/2019 19:00 | 74.5 | 56.3 | 73.9 | 57.9 |
| 9/26/2019 20:00 | 74.4 | 56.6 | 73.8 | 58 |
| 9/26/2019 21:00 | 74.7 | 57.7 | 74.3 | 58.7 |
| 9/26/2019 22:00 | 74.3 | 57.5 | 73.8 | 58.3 |
| 9/26/2019 23:00 | 74.1 | 59.6 | 73.8 | 59.2 |
| 9/27/2019 0:00 | 73.7 | 61.9 | 73.8 | 59.8 |
| 9/27/2019 1:00 | 73.4 | 64.9 | 73.8 | 60.9 |
| 9/27/2019 2:00 | 73.3 | 66 | 73.6 | 61.2 |
| 9/27/2019 3:00 | 73.1 | 67.7 | 73.6 | 61.8 |
| 9/27/2019 4:00 | 73.2 | 67.6 | 73.6 | 61.8 |
| 9/27/2019 5:00 | 73.2 | 69.2 | 73.8 | 62.5 |
| 9/27/2019 6:00 | 73.2 | 68.6 | 73.8 | 62.3 |
| 9/27/2019 7:00 | 73.4 | 68.6 | 73.8 | 62.4 |
| 9/27/2019 8:00 | 73.4 | 70.2 | 74.1 | 63.1 |
| 9/27/2019 9:00 | 73.3 | 69.6 | 73.9 | 62.7 |
| 9/27/2019 10:00 | 73.1 | 68.2 | 73.6 | 62 |
| 9/27/2019 11:00 | 73.2 | 66.9 | 73.6 | 61.5 |
| 9/27/2019 12:00 | 73.2 | 65.6 | 73.4 | 61 |
| 9/27/2019 13:00 | 73.4 | 63.2 | 73.8 | 60.2 |
| 9/27/2019 14:00 | 73.5 | 63.5 | 73.8 | 60.4 |
| 9/27/2019 15:00 | 73.6 | 64.2 | 73.9 | 60.7 |
| 9/27/2019 16:00 | 73.5 | 63.7 | 73.8 | 60.4 |
| 9/27/2019 17:00 | 73.5 | 63.8 | 73.8 | 60.5 |
| 9/27/2019 18:00 | 73.6 | 65.1 | 73.9 | 61.1 |
| 9/27/2019 19:00 | 73.6 | 66.3 | 74.1 | 61.7 |
| 9/27/2019 20:00 | 73.7 | 67.4 | 74.1 | 62.2 |
| 9/27/2019 21:00 | 73.8 | 66.3 | 74.3 | 61.9 |
| 9/27/2019 22:00 | 73.7 | 65.4 | 73.9 | 61.4 |
| 9/27/2019 23:00 | 73.6 | 65.2 | 73.9 | 61.2 |

| | | | | |
|---|---|---|---|---|
| 9/28/2019 0:00 | 73.3 | 66.6 | 73.8 | 61.5 |
| 9/28/2019 1:00 | 73 | 68.9 | 73.4 | 62.2 |
| 9/28/2019 2:00 | 73.1 | 69.6 | 73.8 | 62.5 |
| 9/28/2019 3:00 | 73.1 | 69.4 | 73.8 | 62.5 |
| 9/28/2019 4:00 | 73.1 | 69.8 | 73.8 | 62.6 |
| 9/28/2019 5:00 | 73 | 69.6 | 73.6 | 62.5 |
| 9/28/2019 6:00 | 73.1 | 69.6 | 73.8 | 62.6 |
| 9/28/2019 7:00 | 73.3 | 70.4 | 73.9 | 63.1 |
| 9/28/2019 8:00 | 73.4 | 71.3 | 74.3 | 63.6 |
| 9/28/2019 9:00 | 73.3 | 71.8 | 74.1 | 63.6 |
| 9/28/2019 10:00 | 73.5 | 70.6 | 74.3 | 63.3 |
| 9/28/2019 11:00 | 73.6 | 69 | 74.5 | 62.8 |
| 9/28/2019 12:00 | 73.8 | 66.3 | 74.3 | 61.8 |
| 9/28/2019 13:00 | 74 | 63 | 74.1 | 60.6 |
| 9/28/2019 14:00 | 73.9 | 59.8 | 73.6 | 59.1 |
| 9/28/2019 15:00 | 74 | 58.5 | 73.8 | 58.5 |
| 9/28/2019 16:00 | 74 | 60 | 73.9 | 59.3 |
| 9/28/2019 17:00 | 74.2 | 59.5 | 73.9 | 59.2 |
| 9/28/2019 18:00 | 74.4 | 59 | 74.1 | 59.2 |
| 9/28/2019 19:00 | 74.7 | 60.6 | 74.7 | 60.2 |
| 9/28/2019 20:00 | 74.7 | 61.4 | 74.7 | 60.5 |
| 9/28/2019 21:00 | 74.6 | 62.5 | 74.7 | 60.9 |
| 9/28/2019 22:00 | 74.4 | 61.5 | 74.5 | 60.3 |
| 9/28/2019 23:00 | 74.2 | 62.8 | 74.3 | 60.7 |
| 9/29/2019 0:00 | 73.9 | 63.9 | 74.1 | 60.9 |
| 9/29/2019 1:00 | 73.7 | 64.9 | 73.9 | 61.2 |
| 9/29/2019 2:00 | 73.6 | 66.7 | 74.1 | 61.8 |
| 9/29/2019 3:00 | 73.5 | 66.7 | 73.9 | 61.7 |
| 9/29/2019 4:00 | 73.3 | 66.6 | 73.8 | 61.5 |
| 9/29/2019 5:00 | 73.2 | 66.7 | 73.6 | 61.5 |
| 9/29/2019 6:00 | 73.1 | 68 | 73.6 | 62 |
| 9/29/2019 7:00 | 73.2 | 68.3 | 73.6 | 62.1 |
| 9/29/2019 8:00 | 73.3 | 71.5 | 74.1 | 63.5 |
| 9/29/2019 9:00 | 73.3 | 71.6 | 74.1 | 63.6 |
| 9/29/2019 10:00 | 73.4 | 69.8 | 73.9 | 62.9 |
| 9/29/2019 11:00 | 73.4 | 69.9 | 74.1 | 63 |
| 9/29/2019 12:00 | 73.6 | 66.9 | 74.1 | 61.9 |
| 9/29/2019 13:00 | 73.8 | 64.3 | 74.1 | 61 |
| 9/29/2019 14:00 | 74 | 60.8 | 73.9 | 59.6 |
| 9/29/2019 15:00 | 74.2 | 58.8 | 73.9 | 58.8 |
| 9/29/2019 16:00 | 74.2 | 57 | 73.8 | 58 |
| 9/29/2019 17:00 | 74.1 | 56.7 | 73.4 | 57.7 |
| 9/29/2019 18:00 | 74.3 | 55.5 | 73.8 | 57.4 |
| 9/29/2019 19:00 | 74.3 | 58.2 | 73.9 | 58.7 |
| 9/29/2019 20:00 | 74.3 | 60.3 | 74.1 | 59.6 |
| 9/29/2019 21:00 | 74.2 | 61.9 | 74.3 | 60.4 |
| 9/29/2019 22:00 | 74.1 | 63.1 | 74.3 | 60.7 |

| | | | | |
|---|---|---|---|---|
| 9/29/2019 23:00 | 73.8 | 63.2 | 74.1 | 60.5 |
| 9/30/2019 0:00 | 73.6 | 64.8 | 73.9 | 61 |
| 9/30/2019 1:00 | 73.3 | 66.7 | 73.8 | 61.6 |
| 9/30/2019 2:00 | 73.3 | 66.6 | 73.8 | 61.6 |
| 9/30/2019 3:00 | 73.3 | 69.1 | 73.9 | 62.6 |
| 9/30/2019 4:00 | 73.2 | 69.6 | 73.8 | 62.7 |
| 9/30/2019 5:00 | 73.1 | 70.7 | 73.9 | 63 |
| 9/30/2019 6:00 | 73.1 | 72 | 74.1 | 63.6 |
| 9/30/2019 7:00 | 73.2 | 72.7 | 74.3 | 63.9 |
| 9/30/2019 8:00 | 73.2 | 70.8 | 74.1 | 63.2 |
| 9/30/2019 9:00 | 73.1 | 71.8 | 73.9 | 63.5 |
| 9/30/2019 10:00 | 73.2 | 71.6 | 73.9 | 63.4 |
| 9/30/2019 11:00 | 73.2 | 69.6 | 73.9 | 62.7 |
| 9/30/2019 12:00 | 73.3 | 68.8 | 73.8 | 62.4 |
| 9/30/2019 13:00 | 73.4 | 67 | 73.8 | 61.8 |
| 9/30/2019 14:00 | 73.6 | 63.6 | 73.9 | 60.5 |
| 9/30/2019 15:00 | 73.8 | 63 | 73.9 | 60.4 |
| 9/30/2019 16:00 | 74 | 60.9 | 73.9 | 59.6 |
| 9/30/2019 17:00 | 74.1 | 59.1 | 73.8 | 58.9 |
| 9/30/2019 18:00 | 74.2 | 58.9 | 73.9 | 58.9 |
| 9/30/2019 19:00 | 74.1 | 60.6 | 73.9 | 59.6 |
| 9/30/2019 20:00 | 74 | 63.6 | 74.3 | 60.9 |
| 9/30/2019 21:00 | 74 | 65.5 | 74.3 | 61.7 |
| 9/30/2019 22:00 | 73.9 | 66 | 74.1 | 61.8 |
| 9/30/2019 23:00 | 73.8 | 65.8 | 74.1 | 61.6 |
| 10/1/2019 0:00 | 73.5 | 66.6 | 73.9 | 61.8 |
| 10/1/2019 1:00 | 73.4 | 68 | 73.9 | 62.2 |
| 10/1/2019 2:00 | 73.4 | 70.7 | 74.3 | 63.3 |
| 10/1/2019 3:00 | 73.4 | 70.5 | 74.1 | 63.2 |
| 10/1/2019 4:00 | 73.3 | 70.1 | 73.9 | 63 |
| 10/1/2019 5:00 | 73.2 | 70.3 | 73.8 | 62.9 |
| 10/1/2019 6:00 | 73.1 | 70.8 | 73.9 | 63.1 |
| 10/1/2019 7:00 | 73.4 | 69.6 | 74.1 | 62.9 |
| 10/1/2019 8:00 | 73.4 | 69 | 73.9 | 62.6 |
| 10/1/2019 9:00 | 73.2 | 71.3 | 73.9 | 63.3 |
| 10/1/2019 10:00 | 73.2 | 70.6 | 73.9 | 63 |
| 10/1/2019 11:00 | 73.3 | 67.6 | 73.8 | 62 |
| 10/1/2019 12:00 | 73.4 | 65.6 | 73.8 | 61.2 |
| 10/1/2019 13:00 | 73.4 | 64.2 | 73.8 | 60.6 |
| 10/1/2019 14:00 | 73.5 | 61.8 | 73.6 | 59.6 |
| 10/1/2019 15:00 | 73.5 | 60.6 | 73.4 | 59.1 |
| 10/1/2019 16:00 | 73.7 | 58.5 | 73.4 | 58.2 |
| 10/1/2019 17:00 | 73.9 | 57.2 | 73.4 | 57.8 |
| 10/1/2019 18:00 | 73.9 | 57.2 | 73.4 | 57.8 |
| 10/1/2019 19:00 | 74.1 | 59.2 | 73.8 | 58.9 |
| 10/1/2019 20:00 | 74 | 61.6 | 74.1 | 60 |
| 10/1/2019 21:00 | 73.8 | 62.8 | 73.9 | 60.3 |

| | | | | |
|---|---|---|---|---|
| 10/1/2019 22:00 | 73.7 | 64.8 | 73.9 | 61.1 |
| 10/1/2019 23:00 | 73.5 | 64.2 | 73.8 | 60.7 |
| 10/2/2019 0:00 | 73.3 | 65.4 | 73.6 | 61.1 |
| 10/2/2019 1:00 | 73.3 | 67.2 | 73.8 | 61.8 |
| 10/2/2019 2:00 | 73.3 | 68.9 | 73.8 | 62.5 |
| 10/2/2019 3:00 | 73.3 | 70.2 | 73.9 | 63 |
| 10/2/2019 4:00 | 73.4 | 69.8 | 74.1 | 63 |
| 10/2/2019 5:00 | 73.3 | 68.9 | 73.8 | 62.4 |
| 10/2/2019 6:00 | 73.4 | 69.2 | 73.9 | 62.7 |
| 10/2/2019 7:00 | 73.3 | 69 | 73.9 | 62.6 |
| 10/2/2019 8:00 | 73.4 | 67.9 | 73.9 | 62.2 |
| 10/2/2019 9:00 | 73.3 | 67.8 | 73.8 | 62 |
| 10/2/2019 10:00 | 73.3 | 68.8 | 73.8 | 62.4 |
| 10/2/2019 11:00 | 73.3 | 66.1 | 73.8 | 61.3 |
| 10/2/2019 12:00 | 73.4 | 64 | 73.8 | 60.5 |
| 10/2/2019 13:00 | 73.7 | 61.6 | 73.8 | 59.7 |
| 10/2/2019 14:00 | 73.8 | 58.7 | 73.6 | 58.5 |
| 10/2/2019 15:00 | 74 | 57.6 | 73.6 | 58 |
| 10/2/2019 16:00 | 74 | 58.6 | 73.8 | 58.6 |
| 10/2/2019 17:00 | 74.1 | 56.1 | 73.4 | 57.5 |
| 10/2/2019 18:00 | 74 | 56 | 73.4 | 57.4 |
| 10/2/2019 19:00 | 74.1 | 55.6 | 73.4 | 57.2 |
| 10/2/2019 20:00 | 73.9 | 58.1 | 73.4 | 58.3 |
| 10/2/2019 21:00 | 73.8 | 59.9 | 73.6 | 59 |
| 10/2/2019 22:00 | 73.5 | 59.6 | 73.2 | 58.6 |
| 10/2/2019 23:00 | 73.2 | 60.7 | 73.2 | 58.8 |
| 10/3/2019 0:00 | 73.1 | 61.9 | 73.2 | 59.3 |
| 10/3/2019 1:00 | 72.9 | 63.7 | 73.2 | 59.9 |
| 10/3/2019 2:00 | 73 | 65.5 | 73.2 | 60.8 |
| 10/3/2019 3:00 | 73.2 | 67.5 | 73.8 | 61.8 |
| 10/3/2019 4:00 | 73.3 | 68.4 | 73.8 | 62.3 |
| 10/3/2019 5:00 | 73.3 | 67.9 | 73.8 | 62.1 |
| 10/3/2019 6:00 | 73.5 | 69.2 | 74.1 | 62.8 |
| 10/3/2019 7:00 | 73.6 | 67.5 | 74.3 | 62.2 |
| 10/3/2019 8:00 | 73.6 | 66.8 | 74.1 | 61.9 |
| 10/3/2019 9:00 | 73.4 | 68.2 | 73.8 | 62.2 |
| 10/3/2019 10:00 | 73.3 | 67.4 | 73.8 | 61.8 |
| 10/3/2019 11:00 | 73.5 | 67.2 | 73.9 | 61.9 |
| 10/3/2019 12:00 | 73.6 | 64.4 | 73.9 | 60.9 |
| 10/3/2019 13:00 | 73.8 | 62.7 | 73.9 | 60.2 |
| 10/3/2019 14:00 | 74 | 60.6 | 73.9 | 59.5 |
| 10/3/2019 15:00 | 74 | 58.9 | 73.8 | 58.8 |
| 10/3/2019 16:00 | 74.2 | 57.8 | 73.8 | 58.4 |
| 10/3/2019 17:00 | 74.2 | 56.2 | 73.6 | 57.6 |
| 10/3/2019 18:00 | 74.2 | 56.2 | 73.6 | 57.7 |
| 10/3/2019 19:00 | 74.5 | 58.1 | 74.1 | 58.8 |
| 10/3/2019 20:00 | 74.2 | 58.5 | 73.9 | 58.7 |

| | | | | |
|---|---|---|---|---|
| 10/3/2019 21:00 | 74 | 60.9 | 73.9 | 59.7 |
| 10/3/2019 22:00 | 73.9 | 61.3 | 73.8 | 59.8 |
| 10/3/2019 23:00 | 73.9 | 60.8 | 73.8 | 59.5 |
| 10/4/2019 0:00 | 73.5 | 62 | 73.6 | 59.7 |
| 10/4/2019 1:00 | 73.3 | 63.2 | 73.6 | 60 |
| 10/4/2019 2:00 | 73.3 | 64.7 | 73.6 | 60.7 |
| 10/4/2019 3:00 | 73.3 | 66.2 | 73.8 | 61.3 |
| 10/4/2019 4:00 | 73.1 | 66.9 | 73.6 | 61.5 |
| 10/4/2019 5:00 | 73 | 66 | 73.4 | 61 |
| 10/4/2019 6:00 | 73.1 | 67.8 | 73.6 | 61.9 |
| 10/4/2019 7:00 | 73.2 | 68.4 | 73.6 | 62.2 |
| 10/4/2019 8:00 | 73.3 | 68.6 | 73.8 | 62.4 |
| 10/4/2019 9:00 | 73.3 | 67.8 | 73.8 | 62 |
| 10/4/2019 10:00 | 73 | 65.9 | 73.2 | 60.9 |
| 10/4/2019 11:00 | 73.1 | 64.3 | 73.4 | 60.3 |
| 10/4/2019 12:00 | 73.2 | 61.5 | 73.4 | 59.2 |
| 10/4/2019 13:00 | 73.5 | 60.2 | 73.4 | 58.8 |
| 10/4/2019 14:00 | 73.7 | 58.2 | 73.4 | 58.1 |
| 10/4/2019 15:00 | 73.9 | 56 | 73.2 | 57.3 |
| 10/4/2019 16:00 | 73.9 | 54.6 | 73 | 56.5 |
| 10/4/2019 17:00 | 73.9 | 54.6 | 73 | 56.5 |
| 10/4/2019 18:00 | 73.9 | 55.2 | 73.2 | 56.8 |
| 10/4/2019 19:00 | 74 | 56.1 | 73.4 | 57.4 |
| 10/4/2019 20:00 | 74 | 57.1 | 73.6 | 57.9 |
| 10/4/2019 21:00 | 73.9 | 59 | 73.6 | 58.7 |
| 10/4/2019 22:00 | 73.5 | 59.7 | 73.2 | 58.7 |
| 10/4/2019 23:00 | 73.3 | 60.8 | 73.2 | 59 |
| 10/5/2019 0:00 | 73.2 | 64 | 73.6 | 60.3 |
| 10/5/2019 1:00 | 73.2 | 64.5 | 73.4 | 60.5 |
| 10/5/2019 2:00 | 73.2 | 65.7 | 73.4 | 61 |
| 10/5/2019 3:00 | 73.1 | 66.7 | 73.6 | 61.4 |
| 10/5/2019 4:00 | 73 | 65.7 | 73.2 | 60.8 |
| 10/5/2019 5:00 | 73 | 66.3 | 73.4 | 61.1 |
| 10/5/2019 6:00 | 73 | 68.6 | 73.4 | 62 |
| 10/5/2019 7:00 | 73.1 | 69.9 | 73.8 | 62.7 |
| 10/5/2019 8:00 | 73.1 | 69.9 | 73.8 | 62.7 |
| 10/5/2019 9:00 | 73.1 | 69.5 | 73.8 | 62.5 |
| 10/5/2019 10:00 | 72.9 | 66.4 | 73.4 | 61 |
| 10/5/2019 11:00 | 73.2 | 65.2 | 73.4 | 60.8 |
| 10/5/2019 12:00 | 73.3 | 63.2 | 73.6 | 60 |
| 10/5/2019 13:00 | 73.6 | 60.9 | 73.6 | 59.3 |
| 10/5/2019 14:00 | 73.7 | 58.6 | 73.4 | 58.3 |
| 10/5/2019 15:00 | 73.9 | 56.5 | 73.2 | 57.5 |
| 10/5/2019 16:00 | 74.1 | 54.4 | 73.2 | 56.6 |
| 10/5/2019 17:00 | 74.2 | 53.2 | 73.4 | 56.1 |
| 10/5/2019 18:00 | 74.2 | 53 | 73.4 | 56 |
| 10/5/2019 19:00 | 74.4 | 55.9 | 73.8 | 57.6 |

| | | | | |
|---|---|---|---|---|
| 10/5/2019 20:00 | 74.4 | 58.5 | 74.1 | 58.9 |
| 10/5/2019 21:00 | 74.3 | 58.9 | 73.9 | 59 |
| 10/5/2019 22:00 | 74 | 59.5 | 73.8 | 59 |
| 10/5/2019 23:00 | 73.7 | 59.2 | 73.4 | 58.6 |
| 10/6/2019 0:00 | 73.5 | 62.1 | 73.6 | 59.7 |
| 10/6/2019 1:00 | 73.3 | 64.3 | 73.6 | 60.5 |
| 10/6/2019 2:00 | 73.2 | 66.9 | 73.8 | 61.6 |
| 10/6/2019 3:00 | 73.3 | 69.2 | 73.9 | 62.5 |
| 10/6/2019 4:00 | 73.2 | 68.2 | 73.6 | 62.1 |
| 10/6/2019 5:00 | 73.2 | 67.2 | 73.6 | 61.7 |
| 10/6/2019 6:00 | 73.4 | 67.1 | 73.8 | 61.8 |
| 10/6/2019 7:00 | 73.5 | 68.9 | 73.9 | 62.7 |
| 10/6/2019 8:00 | 73.6 | 68.2 | 74.3 | 62.5 |
| 10/6/2019 9:00 | 73.5 | 67.4 | 73.9 | 62 |
| 10/6/2019 10:00 | 73.3 | 68.3 | 73.8 | 62.2 |
| 10/6/2019 11:00 | 73.2 | 65.9 | 73.6 | 61.1 |
| 10/6/2019 12:00 | 73.3 | 64.5 | 73.6 | 60.6 |
| 10/6/2019 13:00 | 73.5 | 61.4 | 73.4 | 59.4 |
| 10/6/2019 14:00 | 73.6 | 58.4 | 73.4 | 58.1 |
| 10/6/2019 15:00 | 73.8 | 57 | 73.4 | 57.6 |
| 10/6/2019 16:00 | 74 | 55.5 | 73.4 | 57.1 |
| 10/6/2019 17:00 | 74.4 | 55.1 | 73.8 | 57.2 |
| 10/6/2019 18:00 | 74.5 | 54.4 | 73.8 | 57 |
| 10/6/2019 19:00 | 74.4 | 53.4 | 73.6 | 56.4 |
| 10/6/2019 20:00 | 74.5 | 57.4 | 74.1 | 58.5 |
| 10/6/2019 21:00 | 74.4 | 58.7 | 74.1 | 59 |
| 10/6/2019 22:00 | 74.1 | 58.4 | 73.8 | 58.6 |
| 10/6/2019 23:00 | 73.9 | 60.7 | 73.8 | 59.5 |
| 10/7/2019 0:00 | 73.6 | 60.8 | 73.6 | 59.2 |
| 10/7/2019 1:00 | 73.5 | 62.9 | 73.6 | 60.1 |
| 10/7/2019 2:00 | 73.5 | 63.6 | 73.8 | 60.4 |
| 10/7/2019 3:00 | 73.5 | 64.9 | 73.8 | 60.9 |
| 10/7/2019 4:00 | 73.3 | 65.2 | 73.6 | 60.9 |
| 10/7/2019 5:00 | 73.3 | 66.4 | 73.8 | 61.5 |
| 10/7/2019 6:00 | 73.4 | 66.9 | 73.8 | 61.7 |
| 10/7/2019 7:00 | 73.3 | 67 | 73.8 | 61.8 |
| 10/7/2019 8:00 | 73.4 | 67.1 | 73.8 | 61.8 |
| 10/7/2019 9:00 | 73.4 | 66.4 | 73.8 | 61.5 |
| 10/7/2019 10:00 | 73.4 | 64.5 | 73.8 | 60.7 |
| 10/7/2019 11:00 | 73.4 | 62.7 | 73.4 | 59.9 |
| 10/7/2019 12:00 | 73.1 | 60.1 | 73 | 58.4 |
| 10/7/2019 13:00 | 73.1 | 60 | 73 | 58.4 |
| 10/7/2019 14:00 | 73 | 59.3 | 72.7 | 58 |
| 10/7/2019 15:00 | 73 | 58.8 | 72.7 | 57.8 |
| 10/7/2019 16:00 | 73.1 | 58.3 | 72.9 | 57.6 |
| 10/7/2019 17:00 | 72.9 | 58.1 | 72.7 | 57.3 |
| 10/7/2019 18:00 | 72.8 | 59.2 | 72.5 | 57.8 |

| | | | | |
|---|---|---|---|---|
| 10/7/2019 19:00 | 72.9 | 62.1 | 73 | 59.2 |
| 10/7/2019 20:00 | 73 | 62.7 | 73 | 59.5 |
| 10/7/2019 21:00 | 73.1 | 64.3 | 73.4 | 60.3 |
| 10/7/2019 22:00 | 73.1 | 63.5 | 73.4 | 60 |
| 10/7/2019 23:00 | 73.1 | 61.8 | 73.2 | 59.2 |
| 10/8/2019 0:00 | 73.1 | 61.8 | 73.2 | 59.2 |
| 10/8/2019 1:00 | 73.2 | 62.5 | 73.2 | 59.6 |
| 10/8/2019 2:00 | 73.2 | 62.2 | 73.4 | 59.5 |
| 10/8/2019 3:00 | 73.4 | 62.4 | 73.4 | 59.7 |
| 10/8/2019 4:00 | 73.5 | 62.3 | 73.6 | 59.9 |
| 10/8/2019 5:00 | 73.5 | 63.4 | 73.8 | 60.3 |
| 10/8/2019 6:00 | 73.5 | 63.4 | 73.8 | 60.3 |
| 10/8/2019 7:00 | 73.5 | 64 | 73.8 | 60.6 |
| 10/9/2019 11:00 | 76.7 | 68 | 77.5 | 65.4 |
| 10/9/2019 12:00 | 77 | 65 | 77.5 | 64.3 |
| 10/9/2019 13:00 | 77.3 | 59.4 | 77.4 | 62.1 |
| 10/9/2019 14:00 | 77.6 | 56.6 | 77.4 | 61 |
| 10/9/2019 15:00 | 77.9 | 55.2 | 77.9 | 60.5 |
| 10/9/2019 16:00 | 78 | 53.7 | 77.7 | 59.9 |
| 10/9/2019 17:00 | 78.1 | 52.3 | 77.7 | 59.2 |
| 10/9/2019 18:00 | 77.8 | 50.5 | 77 | 58 |
| 10/9/2019 19:00 | 77 | 53.9 | 76.5 | 59.1 |
| 10/9/2019 20:00 | 76.5 | 56.5 | 75.9 | 59.9 |
| 10/9/2019 21:00 | 76.2 | 58.7 | 75.9 | 60.7 |
| 10/9/2019 22:00 | 75.9 | 60.4 | 75.7 | 61.2 |
| 10/9/2019 23:00 | 75.8 | 61.9 | 75.9 | 61.8 |
| 10/10/2019 0:00 | 75.8 | 64.7 | 76.1 | 63.1 |
| 10/10/2019 1:00 | 75.4 | 63.5 | 75.7 | 62.1 |
| 10/10/2019 2:00 | 75.1 | 62.1 | 75.2 | 61.2 |
| 10/10/2019 3:00 | 74.7 | 63.6 | 75 | 61.6 |
| 10/10/2019 4:00 | 73.9 | 65.2 | 74.1 | 61.5 |
| 10/10/2019 5:00 | 73.8 | 65.4 | 74.1 | 61.5 |
| 10/10/2019 6:00 | 73.7 | 67 | 74.1 | 62.1 |
| 10/10/2019 7:00 | 73.7 | 68 | 74.3 | 62.4 |
| 10/10/2019 8:00 | 73.6 | 67.7 | 74.3 | 62.3 |
| 10/10/2019 9:00 | 73.3 | 68.1 | 73.8 | 62.1 |
| 10/10/2019 10:00 | 73.4 | 67.2 | 73.8 | 61.8 |
| 10/10/2019 11:00 | 73.5 | 64.9 | 73.8 | 61 |
| 10/10/2019 12:00 | 73.6 | 61.1 | 73.6 | 59.3 |
| 10/10/2019 13:00 | 73.7 | 59.7 | 73.4 | 58.9 |
| 10/10/2019 14:00 | 73.9 | 58.8 | 73.6 | 58.6 |
| 10/10/2019 15:00 | 74 | 56.3 | 73.4 | 57.5 |
| 10/10/2019 16:00 | 74.2 | 56.2 | 73.6 | 57.6 |
| 10/10/2019 17:00 | 74.5 | 55.7 | 73.9 | 57.7 |
| 10/10/2019 18:00 | 74.5 | 57.4 | 74.1 | 58.5 |
| 10/10/2019 19:00 | 74.6 | 59.7 | 74.3 | 59.6 |
| 10/10/2019 20:00 | 74.7 | 61.9 | 74.8 | 60.7 |

| | | | | |
|---|---|---|---|---|
| 10/10/2019 21:00 | 74.5 | 63.2 | 74.8 | 61.2 |
| 10/10/2019 22:00 | 74.4 | 65.7 | 74.7 | 62.1 |
| 10/10/2019 23:00 | 74.5 | 66.2 | 75 | 62.5 |
| 10/11/2019 0:00 | 74.1 | 66.7 | 74.5 | 62.3 |
| 10/11/2019 1:00 | 73.8 | 68.2 | 74.5 | 62.7 |
| 10/11/2019 2:00 | 73.7 | 68 | 74.3 | 62.5 |
| 10/11/2019 3:00 | 73.6 | 70 | 74.5 | 63.2 |
| 10/11/2019 4:00 | 73.5 | 70.3 | 74.1 | 63.2 |
| 10/11/2019 5:00 | 73.4 | 70.4 | 73.9 | 63.2 |
| 10/11/2019 6:00 | 73.3 | 70.4 | 73.9 | 63.1 |
| 10/11/2019 7:00 | 73.4 | 69.4 | 73.9 | 62.7 |
| 10/11/2019 8:00 | 73.5 | 71.4 | 74.3 | 63.7 |
| 10/11/2019 9:00 | 73.7 | 70.4 | 74.5 | 63.5 |
| 10/11/2019 10:00 | 73.8 | 67.9 | 74.5 | 62.6 |
| 10/11/2019 11:00 | 73.8 | 63.3 | 74.1 | 60.5 |
| 10/11/2019 12:00 | 73.6 | 59.7 | 73.4 | 58.7 |
| 10/11/2019 13:00 | 73.5 | 56.5 | 73 | 57.1 |
| 10/11/2019 14:00 | 73.3 | 55.4 | 72.9 | 56.4 |
| 10/11/2019 15:00 | 73.3 | 53.7 | 72.7 | 55.5 |
| 10/11/2019 16:00 | 73.2 | 52.7 | 72.5 | 54.9 |
| 10/11/2019 17:00 | 73 | 51.2 | 72 | 53.9 |
| 10/11/2019 18:00 | 73.1 | 53 | 72.3 | 55 |
| 10/11/2019 19:00 | 73.1 | 54.8 | 72.5 | 55.9 |
| 10/11/2019 20:00 | 73.1 | 54.4 | 72.5 | 55.7 |
| 10/11/2019 21:00 | 73.2 | 55.6 | 72.9 | 56.4 |
| 10/11/2019 22:00 | 73.3 | 55.6 | 72.9 | 56.5 |
| 10/11/2019 23:00 | 73.3 | 55.4 | 72.9 | 56.4 |
| 10/12/2019 0:00 | 73.1 | 51 | 72.1 | 53.9 |
| 10/12/2019 1:00 | 73 | 46.6 | 71.6 | 51.4 |
| 10/12/2019 2:00 | 72.9 | 44.6 | 71.4 | 50.1 |
| 10/12/2019 3:00 | 72.9 | 42.7 | 71.2 | 48.9 |
| 10/12/2019 4:00 | 72.7 | 41 | 71.1 | 47.7 |
| 10/12/2019 5:00 | 72.5 | 39.5 | 70.7 | 46.5 |
| 10/12/2019 6:00 | 72.2 | 39.5 | 70.3 | 46.2 |
| 10/12/2019 7:00 | 72.1 | 40.4 | 70.3 | 46.8 |
| 10/12/2019 8:00 | 72.1 | 42.3 | 70.5 | 48 |
| 10/12/2019 9:00 | 72 | 40.9 | 70.3 | 47 |
| 10/12/2019 10:00 | 72.1 | 41.6 | 70.3 | 47.5 |
| 10/12/2019 11:00 | 72.3 | 42.5 | 70.7 | 48.2 |
| 10/12/2019 12:00 | 72.5 | 43.4 | 70.9 | 48.9 |
| 10/12/2019 13:00 | 72.6 | 42.9 | 71.1 | 48.8 |
| 10/12/2019 14:00 | 72.7 | 43.6 | 71.2 | 49.3 |
| 10/12/2019 15:00 | 72.8 | 42.9 | 71.1 | 49 |
| 10/12/2019 16:00 | 72.8 | 43.3 | 71.2 | 49.2 |
| 10/12/2019 17:00 | 73 | 44.9 | 71.4 | 50.3 |
| 10/12/2019 18:00 | 73.1 | 46.1 | 71.8 | 51.1 |
| 10/12/2019 19:00 | 73.1 | 48.5 | 72 | 52.6 |

| | | | | |
|---|---|---|---|---|
| 10/12/2019 20:00 | 73.2 | 48.9 | 72.1 | 52.9 |
| 10/12/2019 21:00 | 73.3 | 50.3 | 72.3 | 53.7 |
| 10/12/2019 22:00 | 73.3 | 50.4 | 72.3 | 53.8 |
| 10/12/2019 23:00 | 73.4 | 50.6 | 72.3 | 54 |
| 10/13/2019 0:00 | 73.3 | 52.3 | 72.5 | 54.8 |
| 10/13/2019 1:00 | 73.3 | 52.5 | 72.5 | 54.9 |
| 10/13/2019 2:00 | 73.3 | 52.9 | 72.5 | 55.1 |
| 10/13/2019 3:00 | 73.3 | 52.5 | 72.5 | 54.9 |
| 10/13/2019 4:00 | 73.3 | 52.2 | 72.5 | 54.7 |
| 10/13/2019 5:00 | 73.2 | 52.5 | 72.5 | 54.8 |
| 10/13/2019 6:00 | 73.2 | 53.5 | 72.7 | 55.3 |
| 10/13/2019 7:00 | 73.4 | 56.2 | 72.9 | 56.8 |
| 10/13/2019 8:00 | 73.4 | 58.1 | 73 | 57.8 |
| 10/13/2019 9:00 | 73.3 | 56.5 | 72.9 | 56.9 |
| 10/13/2019 10:00 | 73.3 | 57.6 | 73 | 57.4 |
| 10/13/2019 11:00 | 73.3 | 56.1 | 72.9 | 56.7 |
| 10/13/2019 12:00 | 73.3 | 53 | 72.5 | 55.1 |
| 10/13/2019 13:00 | 73.2 | 51.9 | 72.3 | 54.4 |
| 10/13/2019 14:00 | 73.3 | 51.8 | 72.5 | 54.5 |
| 10/13/2019 15:00 | 73.5 | 50.8 | 72.5 | 54.2 |
| 10/13/2019 16:00 | 73.8 | 52.2 | 72.9 | 55.1 |
| 10/13/2019 17:00 | 74 | 53.4 | 73.2 | 56 |
| 10/13/2019 18:00 | 74.1 | 55.2 | 73.4 | 57 |
| 10/13/2019 19:00 | 74.3 | 58.5 | 74.1 | 58.8 |
| 10/13/2019 20:00 | 74.4 | 58.3 | 73.9 | 58.7 |
| 10/13/2019 21:00 | 74.3 | 58.5 | 74.1 | 58.8 |
| 10/13/2019 22:00 | 74.3 | 57.8 | 73.8 | 58.4 |
| 10/13/2019 23:00 | 74.2 | 59.8 | 73.9 | 59.3 |
| 10/14/2019 0:00 | 74.1 | 61 | 73.9 | 59.8 |
| 10/14/2019 1:00 | 74.1 | 61.4 | 73.9 | 60 |
| 10/14/2019 2:00 | 74 | 61.9 | 74.1 | 60.2 |
| 10/14/2019 3:00 | 74.1 | 63.9 | 74.3 | 61.1 |
| 10/14/2019 4:00 | 74.3 | 64.3 | 74.5 | 61.4 |
| 10/14/2019 5:00 | 74.3 | 64.8 | 74.5 | 61.7 |
| 10/14/2019 6:00 | 74.4 | 65.5 | 74.7 | 62.1 |
| 10/14/2019 7:00 | 74.6 | 67.7 | 75.2 | 63.2 |
| 10/14/2019 8:00 | 74.7 | 68.9 | 75.4 | 63.8 |
| 10/14/2019 9:00 | 74.8 | 69 | 75.4 | 63.9 |
| 10/14/2019 10:00 | 74.8 | 69.4 | 75.6 | 64.1 |
| 10/14/2019 11:00 | 75.1 | 69.9 | 75.9 | 64.6 |
| 10/14/2019 12:00 | 75.3 | 69.6 | 76.1 | 64.7 |
| 10/14/2019 13:00 | 75.6 | 66.1 | 76.1 | 63.5 |
| 10/14/2019 14:00 | 75.9 | 64.6 | 76.3 | 63.2 |
| 10/14/2019 15:00 | 76.3 | 62.5 | 76.5 | 62.6 |
| 10/14/2019 16:00 | 76.6 | 61.8 | 76.8 | 62.6 |
| 10/14/2019 17:00 | 76.8 | 61.8 | 76.8 | 62.7 |
| 10/14/2019 18:00 | 76.8 | 64.4 | 77.4 | 63.9 |

| | | | | |
|---|---|---|---|---|
| 10/14/2019 19:00 | 77 | 66.6 | 77.7 | 65 |
| 10/14/2019 20:00 | 77 | 67.8 | 78.3 | 65.6 |
| 10/14/2019 21:00 | 77 | 68.7 | 78.3 | 65.9 |
| 10/14/2019 22:00 | 77 | 69.1 | 78.1 | 66.1 |
| 10/14/2019 23:00 | 76.9 | 69.4 | 78.1 | 66.1 |
| 10/15/2019 0:00 | 76.8 | 70 | 77.7 | 66.3 |
| 10/15/2019 1:00 | 76.6 | 70.8 | 77.7 | 66.4 |
| 10/15/2019 2:00 | 76.5 | 71.5 | 77.7 | 66.6 |
| 10/15/2019 3:00 | 76.5 | 72.6 | 77.9 | 67 |
| 10/15/2019 4:00 | 76.2 | 72.8 | 77.4 | 66.9 |
| 10/15/2019 5:00 | 76.3 | 73.1 | 77.5 | 67 |
| 10/15/2019 6:00 | 76.4 | 73.6 | 77.7 | 67.3 |
| 10/15/2019 7:00 | 76.5 | 73.4 | 77.9 | 67.3 |
| 10/15/2019 8:00 | 76.5 | 75 | 78.1 | 68 |
| 10/15/2019 9:00 | 76.5 | 73.3 | 77.9 | 67.3 |
| 10/15/2019 10:00 | 76.5 | 72.8 | 77.9 | 67.2 |
| 10/15/2019 11:00 | 76.6 | 71 | 77.7 | 66.5 |
| 10/15/2019 12:00 | 76.6 | 66.5 | 77.2 | 64.6 |
| 10/15/2019 13:00 | 76.7 | 63.6 | 77 | 63.4 |
| 10/15/2019 14:00 | 76.8 | 61.2 | 77 | 62.5 |
| 10/15/2019 15:00 | 77 | 64 | 77.5 | 63.9 |
| 10/15/2019 16:00 | 77.1 | 63.7 | 77.5 | 63.8 |
| 10/15/2019 17:00 | 77.1 | 63.2 | 77.5 | 63.7 |
| 10/15/2019 18:00 | 77.2 | 61.8 | 77.4 | 63.1 |
| 10/15/2019 19:00 | 77.2 | 63.1 | 77.9 | 63.6 |
| 10/15/2019 20:00 | 77.3 | 65.3 | 78.1 | 64.7 |
| 10/15/2019 21:00 | 77.2 | 66.6 | 78.3 | 65.3 |
| 10/15/2019 22:00 | 77.2 | 67.4 | 78.1 | 65.6 |
| 10/15/2019 23:00 | 77.1 | 67.8 | 78.3 | 65.6 |

| Device Name | Dorm 9 | | | |
| Device Model | Kestrel DROP 2 | | | |
| Serial Number | ███████ | | | |
| FORMATTED DATE-TIME | Temperature | Relative Humidity | Heat Stress Index | Dew Point |
| YYYY-MM-DD HH:MM:SS | Â°F | % | Â°F | Â°F |
| 4/15/2019 0:00 | 75.3 | 50.1 | 74.1 | 55.5 |
| 4/15/2019 1:00 | 75.1 | 48.4 | 73.8 | 54.4 |
| 4/15/2019 2:00 | 74.9 | 46.9 | 73.4 | 53.3 |
| 4/15/2019 3:00 | 74.6 | 46.3 | 73 | 52.6 |
| 4/15/2019 4:00 | 74.3 | 46 | 72.7 | 52.1 |
| 4/15/2019 5:00 | 74 | 45.7 | 72.5 | 51.7 |
| 4/15/2019 6:00 | 73.8 | 46.1 | 72.3 | 51.7 |
| 4/15/2019 7:00 | 73.6 | 47.7 | 72.5 | 52.6 |
| 4/15/2019 8:00 | 73.6 | 49.8 | 72.5 | 53.7 |
| 4/15/2019 9:00 | 73.7 | 54.2 | 73 | 56.1 |
| 4/15/2019 10:00 | 73.9 | 57.7 | 73.4 | 58.1 |
| 4/15/2019 11:00 | 74.1 | 57.6 | 73.6 | 58.2 |
| 4/15/2019 12:00 | 74.1 | 57.8 | 73.6 | 58.3 |
| 4/15/2019 13:00 | 74.2 | 56.1 | 73.6 | 57.6 |
| 4/15/2019 14:00 | 74.4 | 55.8 | 73.8 | 57.6 |
| 4/15/2019 15:00 | 74.5 | 55.4 | 73.9 | 57.5 |
| 4/15/2019 16:00 | 74.5 | 53.8 | 73.8 | 56.6 |
| 4/15/2019 17:00 | 74.6 | 53.7 | 73.8 | 56.7 |
| 4/15/2019 18:00 | 74.9 | 54.4 | 74.1 | 57.3 |
| 4/15/2019 19:00 | 75.1 | 55.6 | 74.5 | 58.2 |
| 4/15/2019 20:00 | 75.4 | 57.6 | 75 | 59.4 |
| 4/15/2019 21:00 | 75.6 | 57.4 | 75.2 | 59.5 |
| 4/15/2019 22:00 | 75.8 | 57.8 | 75.4 | 59.9 |
| 4/15/2019 23:00 | 75.8 | 59.2 | 75.6 | 60.6 |
| 4/16/2019 6:00 | 76.1 | 60.3 | 76.1 | 61.3 |
| 4/16/2019 7:00 | 76.1 | 61.9 | 76.3 | 62.1 |
| 4/16/2019 8:00 | 76.2 | 62.7 | 76.3 | 62.6 |
| 4/16/2019 9:00 | 76.1 | 65.5 | 76.5 | 63.7 |
| 4/16/2019 10:00 | 76.2 | 66.6 | 76.6 | 64.3 |
| 4/16/2019 11:00 | 76.1 | 64.7 | 76.5 | 63.4 |
| 4/16/2019 12:00 | 75.8 | 63.2 | 76.1 | 62.4 |
| 4/16/2019 13:00 | 75.9 | 61.7 | 75.9 | 61.8 |
| 4/16/2019 14:00 | 75.8 | 59.8 | 75.6 | 60.9 |
| 4/16/2019 15:00 | 75.7 | 57.3 | 75.2 | 59.5 |
| 4/16/2019 16:00 | 75.6 | 56.1 | 75 | 58.9 |
| 4/16/2019 17:00 | 75.7 | 58.2 | 75.2 | 60 |
| 4/16/2019 18:00 | 75.6 | 58.2 | 75.2 | 59.9 |
| 4/16/2019 19:00 | 75.8 | 60.2 | 75.7 | 61 |
| 4/16/2019 20:00 | 76 | 64.1 | 76.3 | 63 |
| 4/16/2019 21:00 | 76.1 | 66.8 | 76.6 | 64.2 |
| 4/16/2019 22:00 | 76.2 | 66.7 | 76.6 | 64.3 |
| 4/16/2019 23:00 | 76.2 | 68.4 | 76.8 | 65.1 |

| | | | | |
|---|---|---|---|---|
| 4/17/2019 0:00 | 76.2 | 68.5 | 76.8 | 65.1 |
| 4/17/2019 1:00 | 76.2 | 70.5 | 77 | 65.9 |
| 4/17/2019 2:00 | 76.2 | 71.3 | 77.2 | 66.3 |
| 4/17/2019 3:00 | 76.2 | 70.7 | 77.2 | 66 |
| 4/17/2019 4:00 | 76.1 | 71.7 | 77.2 | 66.3 |
| 4/17/2019 5:00 | 76.1 | 73 | 77.4 | 66.8 |
| 4/17/2019 6:00 | 76.1 | 73.4 | 77.4 | 67 |
| 4/17/2019 7:00 | 76.1 | 72.8 | 77.4 | 66.8 |
| 4/17/2019 8:00 | 76.1 | 75.8 | 77.7 | 67.9 |
| 4/17/2019 9:00 | 76.1 | 77.2 | 77.9 | 68.4 |
| 4/17/2019 10:00 | 76.2 | 76.6 | 77.9 | 68.3 |
| 4/17/2019 11:00 | 76.1 | 75.2 | 77.7 | 67.7 |
| 4/17/2019 12:00 | 76.1 | 74.8 | 77.5 | 67.5 |
| 4/17/2019 13:00 | 76 | 71.9 | 77 | 66.3 |
| 4/17/2019 14:00 | 75.9 | 72.6 | 77.2 | 66.5 |
| 4/17/2019 15:00 | 76.1 | 75 | 77.4 | 67.6 |
| 4/17/2019 16:00 | 76 | 72.2 | 77.2 | 66.4 |
| 4/17/2019 17:00 | 75.8 | 72.5 | 77 | 66.4 |
| 4/17/2019 18:00 | 75.9 | 73.7 | 77.4 | 66.9 |
| 4/17/2019 19:00 | 76.2 | 73.3 | 77.4 | 67 |
| 4/17/2019 20:00 | 76.2 | 73.5 | 77.4 | 67.1 |
| 4/17/2019 21:00 | 76.4 | 73.5 | 77.5 | 67.3 |
| 4/17/2019 22:00 | 76.4 | 74 | 77.7 | 67.5 |
| 4/17/2019 23:00 | 76.5 | 75.7 | 78.3 | 68.2 |
| 4/18/2019 0:00 | 76.5 | 76.1 | 78.3 | 68.4 |
| 4/18/2019 1:00 | 76.4 | 75.5 | 77.9 | 68.1 |
| 4/18/2019 2:00 | 76.4 | 73.6 | 77.7 | 67.3 |
| 4/18/2019 3:00 | 76.4 | 75.7 | 77.9 | 68.2 |
| 4/18/2019 4:00 | 76.5 | 73.5 | 77.9 | 67.4 |
| 4/18/2019 5:00 | 76.3 | 71 | 77.4 | 66.2 |
| 4/18/2019 6:00 | 76.3 | 71.1 | 77.4 | 66.3 |
| 4/18/2019 7:00 | 76.4 | 70.7 | 77.4 | 66.2 |
| 4/18/2019 8:00 | 76.4 | 71.4 | 77.4 | 66.5 |
| 4/18/2019 9:00 | 76.4 | 71 | 77.4 | 66.3 |
| 4/18/2019 10:00 | 76.2 | 72 | 77.2 | 66.5 |
| 4/18/2019 11:00 | 76.2 | 72.9 | 77.4 | 66.8 |
| 4/18/2019 12:00 | 76.1 | 70.5 | 77 | 65.8 |
| 4/18/2019 13:00 | 76.1 | 69 | 76.6 | 65.1 |
| 4/18/2019 14:00 | 76.1 | 67.3 | 76.6 | 64.5 |
| 4/18/2019 15:00 | 76 | 66.9 | 76.5 | 64.2 |
| 4/18/2019 16:00 | 75.8 | 64.7 | 76.1 | 63.1 |
| 4/18/2019 17:00 | 76 | 63.8 | 76.3 | 62.9 |
| 4/18/2019 18:00 | 75.9 | 64.7 | 76.3 | 63.2 |
| 4/18/2019 19:00 | 76.1 | 61.2 | 76.1 | 61.8 |
| 4/18/2019 20:00 | 76.3 | 60.2 | 76.3 | 61.5 |
| 4/18/2019 21:00 | 76.4 | 58.1 | 75.9 | 60.6 |
| 4/18/2019 22:00 | 76.5 | 55.6 | 75.9 | 59.4 |

| | | | | |
|---|---|---|---|---|
| 4/18/2019 23:00 | 76.4 | 55.5 | 75.7 | 59.3 |
| 4/19/2019 0:00 | 76.4 | 55.4 | 75.7 | 59.2 |
| 4/19/2019 1:00 | 76.2 | 55 | 75.4 | 58.9 |
| 4/19/2019 2:00 | 76.1 | 53.3 | 75.2 | 57.9 |
| 4/19/2019 3:00 | 76 | 53.5 | 75.2 | 57.9 |
| 4/19/2019 4:00 | 75.8 | 53.1 | 74.8 | 57.5 |
| 4/19/2019 5:00 | 75.5 | 51.8 | 74.5 | 56.5 |
| 4/19/2019 6:00 | 75.1 | 50.9 | 73.9 | 55.8 |
| 4/19/2019 7:00 | 75 | 53.4 | 74.1 | 56.9 |
| 4/19/2019 8:00 | 74.9 | 54.4 | 74.1 | 57.3 |
| 4/19/2019 9:00 | 75 | 53.6 | 74.1 | 57 |
| 4/19/2019 10:00 | 75.1 | 52.3 | 74.1 | 56.4 |
| 4/19/2019 11:00 | 75.1 | 49.7 | 73.8 | 55.1 |
| 4/19/2019 12:00 | 75.2 | 48.3 | 73.8 | 54.4 |
| 4/19/2019 13:00 | 75.2 | 47 | 73.8 | 53.6 |
| 4/19/2019 14:00 | 75.3 | 45.6 | 73.6 | 52.9 |
| 4/19/2019 15:00 | 75.3 | 41.8 | 73.2 | 50.5 |
| 4/19/2019 16:00 | 75.4 | 41.2 | 73.2 | 50.2 |
| 4/19/2019 17:00 | 75.3 | 40.9 | 73.2 | 50 |
| 4/19/2019 18:00 | 75.5 | 40.1 | 73.2 | 49.6 |
| 4/19/2019 19:00 | 75.6 | 40.1 | 73.4 | 49.7 |
| 4/19/2019 20:00 | 75.8 | 41.9 | 73.8 | 51 |
| 4/19/2019 21:00 | 76 | 43.8 | 74.1 | 52.4 |
| 4/19/2019 22:00 | 76.2 | 46.5 | 74.5 | 54.2 |
| 4/19/2019 23:00 | 76 | 48 | 74.5 | 54.9 |
| 4/20/2019 0:00 | 75.7 | 49 | 74.3 | 55.2 |
| 4/20/2019 1:00 | 75.4 | 48.9 | 74.1 | 54.9 |
| 4/20/2019 2:00 | 75.2 | 49.1 | 73.9 | 54.8 |
| 4/20/2019 3:00 | 75.1 | 49.4 | 73.8 | 54.8 |
| 4/20/2019 4:00 | 74.9 | 47.7 | 73.6 | 53.7 |
| 4/20/2019 5:00 | 74.3 | 45.9 | 72.9 | 52.1 |
| 4/20/2019 6:00 | 73.9 | 46.6 | 72.3 | 52.2 |
| 4/20/2019 7:00 | 73.7 | 48.2 | 72.5 | 52.9 |
| 4/20/2019 8:00 | 73.5 | 49.2 | 72.3 | 53.3 |
| 4/20/2019 9:00 | 73.7 | 52.5 | 72.9 | 55.2 |
| 4/20/2019 10:00 | 73.9 | 54.2 | 73 | 56.3 |
| 4/20/2019 11:00 | 74.1 | 54.4 | 73.2 | 56.6 |
| 4/20/2019 12:00 | 74.2 | 53.6 | 73.4 | 56.3 |
| 4/20/2019 13:00 | 74.4 | 50.4 | 73.4 | 54.8 |
| 4/20/2019 14:00 | 74.7 | 51.7 | 73.6 | 55.7 |
| 4/20/2019 15:00 | 74.8 | 51.2 | 73.6 | 55.5 |
| 4/20/2019 16:00 | 74.9 | 51.9 | 73.9 | 56 |
| 4/20/2019 17:00 | 75 | 51.2 | 73.8 | 55.7 |
| 4/20/2019 18:00 | 75.2 | 52.6 | 74.1 | 56.7 |
| 4/20/2019 19:00 | 75.5 | 54 | 74.7 | 57.6 |
| 4/20/2019 20:00 | 75.6 | 57.4 | 75.2 | 59.5 |
| 4/20/2019 21:00 | 75.8 | 58.7 | 75.6 | 60.3 |

| | | | | |
|---|---|---|---|---|
| 4/20/2019 22:00 | 75.9 | 60.1 | 75.9 | 61.1 |
| 4/20/2019 23:00 | 76.1 | 57.9 | 75.7 | 60.2 |
| 4/21/2019 0:00 | 76 | 57 | 75.6 | 59.6 |
| 4/21/2019 1:00 | 76.1 | 56.5 | 75.6 | 59.5 |
| 4/21/2019 2:00 | 76.1 | 56 | 75.4 | 59.3 |
| 4/21/2019 3:00 | 76 | 55.7 | 75.4 | 59 |
| 4/21/2019 4:00 | 76 | 55.5 | 75.4 | 58.9 |
| 4/21/2019 5:00 | 75.8 | 55 | 75 | 58.5 |
| 4/21/2019 6:00 | 75.6 | 56.3 | 75 | 59 |
| 4/21/2019 7:00 | 75.6 | 57 | 75.2 | 59.3 |
| 4/21/2019 8:00 | 75.7 | 58.9 | 75.4 | 60.3 |
| 4/21/2019 9:00 | 75.6 | 60.5 | 75.6 | 61 |
| 4/21/2019 10:00 | 75.6 | 61.6 | 75.7 | 61.5 |
| 4/21/2019 11:00 | 75.4 | 57.4 | 75 | 59.3 |
| 4/21/2019 12:00 | 75.3 | 56.5 | 74.7 | 58.8 |
| 4/21/2019 13:00 | 75.5 | 53.3 | 74.5 | 57.3 |
| 4/21/2019 14:00 | 75.5 | 52.3 | 74.5 | 56.8 |
| 4/21/2019 15:00 | 75.4 | 51.6 | 74.3 | 56.4 |
| 4/21/2019 16:00 | 75.3 | 51.4 | 74.1 | 56.1 |
| 4/21/2019 17:00 | 75.2 | 53.2 | 74.1 | 57 |
| 4/21/2019 18:00 | 75.5 | 56.7 | 75 | 59 |
| 4/21/2019 19:00 | 75.6 | 56.9 | 75.2 | 59.2 |
| 4/21/2019 20:00 | 75.7 | 59.4 | 75.4 | 60.5 |
| 4/21/2019 21:00 | 75.9 | 61.4 | 75.7 | 61.7 |
| 4/21/2019 22:00 | 76.1 | 64.3 | 76.3 | 63.1 |
| 4/21/2019 23:00 | 76.2 | 67.8 | 76.8 | 64.8 |
| 4/22/2019 0:00 | 76.3 | 67.7 | 77 | 64.9 |
| 4/22/2019 1:00 | 76.3 | 68.9 | 77 | 65.3 |
| 4/22/2019 2:00 | 76.4 | 68.6 | 77 | 65.3 |
| 4/22/2019 3:00 | 76.5 | 68 | 77.4 | 65.1 |
| 4/22/2019 4:00 | 76.5 | 67.3 | 77.2 | 64.8 |
| 4/22/2019 5:00 | 76.3 | 65.7 | 76.6 | 64 |
| 4/22/2019 6:00 | 76.3 | 66.1 | 76.8 | 64.1 |
| 4/22/2019 7:00 | 76.4 | 69.5 | 77.2 | 65.7 |
| 4/22/2019 8:00 | 76.2 | 68.1 | 76.8 | 65 |
| 4/22/2019 9:00 | 76.2 | 69.6 | 77 | 65.5 |
| 4/22/2019 10:00 | 76.1 | 69 | 76.8 | 65.2 |
| 4/22/2019 11:00 | 76 | 66.8 | 76.5 | 64.2 |
| 4/22/2019 12:00 | 75.6 | 62.2 | 75.7 | 61.8 |
| 4/22/2019 13:00 | 75.6 | 61.2 | 75.6 | 61.4 |
| 4/22/2019 14:00 | 75.5 | 58.8 | 75.2 | 60.1 |
| 4/22/2019 15:00 | 75.5 | 58.8 | 75.2 | 60.1 |
| 4/22/2019 16:00 | 75.5 | 56.8 | 75 | 59.1 |
| 4/22/2019 17:00 | 75.6 | 57 | 75.2 | 59.3 |
| 4/22/2019 18:00 | 75.5 | 58.2 | 75 | 59.8 |
| 4/22/2019 19:00 | 75.8 | 62 | 75.9 | 61.9 |
| 4/22/2019 20:00 | 75.9 | 62.9 | 76.1 | 62.4 |

| | | | | |
|---|---|---|---|---|
| 4/22/2019 21:00 | 76.1 | 64.1 | 76.3 | 63 |
| 4/22/2019 22:00 | 76.2 | 64.8 | 76.5 | 63.5 |
| 4/22/2019 23:00 | 76.2 | 66.1 | 76.6 | 64.1 |
| 4/23/2019 0:00 | 76.2 | 68.1 | 76.8 | 64.9 |
| 4/23/2019 1:00 | 76.2 | 68.2 | 76.8 | 64.9 |
| 4/23/2019 2:00 | 76.3 | 70.2 | 77.2 | 65.9 |
| 4/23/2019 3:00 | 76.3 | 70.1 | 77.2 | 65.9 |
| 4/23/2019 4:00 | 76.3 | 71.3 | 77.4 | 66.4 |
| 4/23/2019 5:00 | 76.2 | 71.2 | 77.2 | 66.2 |
| 4/23/2019 6:00 | 76.2 | 72.4 | 77.4 | 66.7 |
| 4/23/2019 7:00 | 76.4 | 72.4 | 77.5 | 66.8 |
| 4/23/2019 8:00 | 76.4 | 73.5 | 77.5 | 67.3 |
| 4/23/2019 9:00 | 76.2 | 71.8 | 77.2 | 66.5 |
| 4/23/2019 10:00 | 76.2 | 73.4 | 77.4 | 67.1 |
| 4/23/2019 11:00 | 76.1 | 70.7 | 77 | 65.9 |
| 4/23/2019 12:00 | 76 | 70.6 | 77 | 65.7 |
| 4/23/2019 13:00 | 76 | 68.8 | 76.6 | 65 |
| 4/23/2019 14:00 | 76 | 66.3 | 76.5 | 63.9 |
| 4/23/2019 15:00 | 75.8 | 65.6 | 76.1 | 63.5 |
| 4/23/2019 16:00 | 75.8 | 64.9 | 76.1 | 63.2 |
| 4/23/2019 17:00 | 75.9 | 66.9 | 76.3 | 64.1 |
| 4/23/2019 18:00 | 75.9 | 68 | 76.5 | 64.6 |
| 4/23/2019 19:00 | 76 | 70 | 76.8 | 65.5 |
| 4/23/2019 20:00 | 76.1 | 70.6 | 77.2 | 65.9 |
| 4/23/2019 21:00 | 76.2 | 69.9 | 77 | 65.7 |
| 4/23/2019 22:00 | 76.2 | 70.3 | 77 | 65.8 |
| 4/23/2019 23:00 | 76.2 | 69.8 | 77 | 65.7 |
| 4/24/2019 0:00 | 76.4 | 71.4 | 77.4 | 66.5 |
| 4/24/2019 1:00 | 76.4 | 70.5 | 77.4 | 66.1 |
| 4/24/2019 2:00 | 76.3 | 73 | 77.5 | 67 |
| 4/24/2019 3:00 | 76.2 | 72.4 | 77.4 | 66.7 |
| 4/24/2019 4:00 | 76.2 | 73.4 | 77.4 | 67.1 |
| 4/24/2019 5:00 | 76.2 | 74.1 | 77.5 | 67.3 |
| 4/24/2019 6:00 | 76.2 | 73.9 | 77.5 | 67.3 |
| 4/24/2019 7:00 | 76.3 | 72.9 | 77.5 | 67 |
| 4/24/2019 8:00 | 76.2 | 72.8 | 77.4 | 66.8 |
| 4/24/2019 8:00 | 76.2 | 72.8 | 77.4 | 66.8 |
| 4/24/2019 8:00 | 76.2 | 72.8 | 77.4 | 66.8 |
| 4/24/2019 9:00 | 76.1 | 73.5 | 77.5 | 67 |
| 4/24/2019 10:00 | 76 | 71.7 | 77 | 66.2 |
| 4/24/2019 11:00 | 76 | 72.6 | 77.2 | 66.5 |
| 4/24/2019 12:00 | 76 | 72.9 | 77.2 | 66.6 |
| 4/24/2019 13:00 | 76.1 | 75.5 | 77.5 | 67.7 |
| 4/24/2019 14:00 | 76.1 | 75.4 | 77.7 | 67.8 |
| 4/24/2019 15:00 | 76.1 | 76 | 77.5 | 67.9 |
| 4/24/2019 16:00 | 75.9 | 74.4 | 77.4 | 67.2 |
| 4/24/2019 17:00 | 75.9 | 72.5 | 77.2 | 66.5 |

| | | | | |
|---|---|---|---|---|
| 4/24/2019 18:00 | 75.8 | 69.8 | 76.6 | 65.3 |
| 4/24/2019 19:00 | 76 | 71.2 | 77 | 66 |
| 4/24/2019 20:00 | 76.1 | 72.7 | 77.4 | 66.7 |
| 4/24/2019 21:00 | 76.2 | 72.3 | 77.4 | 66.6 |
| 4/24/2019 22:00 | 76.3 | 70.9 | 77.4 | 66.2 |
| 4/24/2019 23:00 | 76.3 | 71.5 | 77.4 | 66.4 |
| 4/25/2019 0:00 | 76.3 | 71.9 | 77.4 | 66.6 |
| 4/25/2019 1:00 | 76.2 | 70.6 | 77.2 | 65.9 |
| 4/25/2019 2:00 | 76.1 | 70.1 | 77 | 65.7 |
| 4/25/2019 3:00 | 76.1 | 68.8 | 76.8 | 65.1 |
| 4/25/2019 4:00 | 76.1 | 69.6 | 77 | 65.4 |
| 4/25/2019 5:00 | 76.1 | 67.9 | 76.6 | 64.7 |
| 4/25/2019 6:00 | 76 | 66 | 76.5 | 63.8 |
| 4/25/2019 7:00 | 75.9 | 65 | 76.3 | 63.3 |
| 4/25/2019 8:00 | 75.8 | 65.8 | 76.1 | 63.6 |
| 4/25/2019 9:00 | 75.7 | 66 | 76.1 | 63.6 |
| 4/25/2019 10:00 | 75.6 | 63.6 | 75.9 | 62.4 |
| 4/25/2019 11:00 | 75.6 | 62.6 | 75.7 | 61.9 |
| 4/25/2019 12:00 | 75.5 | 61.4 | 75.4 | 61.3 |
| 4/25/2019 13:00 | 75.3 | 61.9 | 75.4 | 61.4 |
| 4/25/2019 14:00 | 75.3 | 60.7 | 75.2 | 60.8 |
| 4/25/2019 15:00 | 75.3 | 60.4 | 75.2 | 60.6 |
| 4/25/2019 16:00 | 75.2 | 57.8 | 74.8 | 59.3 |
| 4/25/2019 17:00 | 75.2 | 59.4 | 74.8 | 60.1 |
| 4/25/2019 18:00 | 75.5 | 58.8 | 75.2 | 60.1 |
| 4/25/2019 19:00 | 75.6 | 60.8 | 75.6 | 61.1 |
| 4/25/2019 20:00 | 75.8 | 64.5 | 76.1 | 63 |
| 4/25/2019 21:00 | 76 | 68.9 | 76.6 | 65.1 |
| 4/25/2019 22:00 | 76.2 | 68.8 | 76.8 | 65.2 |
| 4/25/2019 23:00 | 76.3 | 71.9 | 77.4 | 66.6 |
| 4/26/2019 0:00 | 76.2 | 70.3 | 77 | 65.9 |
| 4/26/2019 1:00 | 76.1 | 68 | 76.8 | 64.8 |
| 4/26/2019 2:00 | 76.1 | 67.2 | 76.6 | 64.5 |
| 4/26/2019 3:00 | 76 | 65.5 | 76.3 | 63.6 |
| 4/26/2019 4:00 | 75.9 | 64.2 | 76.1 | 62.9 |
| 4/26/2019 5:00 | 75.7 | 63 | 75.7 | 62.2 |
| 4/26/2019 6:00 | 75.7 | 63 | 75.7 | 62.2 |
| 4/26/2019 7:00 | 75.6 | 64.2 | 75.9 | 62.7 |
| 4/26/2019 8:00 | 75.8 | 67.3 | 76.3 | 64.2 |
| 4/26/2019 9:00 | 75.8 | 65.9 | 76.1 | 63.6 |
| 4/26/2019 10:00 | 75.6 | 62.7 | 75.7 | 62 |
| 4/26/2019 11:00 | 75.5 | 61 | 75.4 | 61.1 |
| 4/26/2019 12:00 | 75.4 | 59.7 | 75.2 | 60.4 |
| 4/26/2019 13:00 | 75.3 | 59.7 | 75 | 60.4 |
| 4/26/2019 14:00 | 75.3 | 58.6 | 75 | 59.8 |
| 4/26/2019 15:00 | 75.3 | 58.3 | 74.8 | 59.6 |
| 4/26/2019 16:00 | 75.3 | 57.8 | 74.8 | 59.4 |

| | | | | |
|---|---|---|---|---|
| 4/26/2019 17:00 | 75.2 | 57.7 | 74.8 | 59.3 |
| 4/26/2019 18:00 | 75.4 | 56.8 | 75 | 59 |
| 4/26/2019 19:00 | 75.5 | 58.2 | 75 | 59.7 |
| 4/26/2019 20:00 | 75.6 | 62.8 | 75.7 | 62.1 |
| 4/26/2019 21:00 | 75.8 | 67.1 | 76.3 | 64.1 |
| 4/26/2019 22:00 | 76 | 67.5 | 76.5 | 64.4 |
| 4/26/2019 23:00 | 76.1 | 71.3 | 77 | 66.1 |
| 4/27/2019 0:00 | 76.1 | 71.1 | 77.2 | 66.1 |
| 4/27/2019 1:00 | 76 | 68.6 | 76.6 | 64.9 |
| 4/27/2019 2:00 | 76.1 | 66.9 | 76.6 | 64.3 |
| 4/27/2019 3:00 | 76.1 | 66 | 76.5 | 63.9 |
| 4/27/2019 4:00 | 76.1 | 64.7 | 76.5 | 63.4 |
| 4/27/2019 5:00 | 76.1 | 65.3 | 76.5 | 63.6 |
| 4/27/2019 6:00 | 76.1 | 65.6 | 76.3 | 63.7 |
| 4/27/2019 7:00 | 76.1 | 66.2 | 76.6 | 64 |
| 4/27/2019 8:00 | 76.1 | 66.2 | 76.5 | 64 |
| 4/27/2019 9:00 | 76.1 | 67 | 76.5 | 64.3 |
| 4/27/2019 10:00 | 76 | 63.5 | 76.3 | 62.7 |
| 4/27/2019 11:00 | 75.8 | 59.9 | 75.6 | 60.9 |
| 4/27/2019 12:00 | 75.6 | 59.1 | 75.4 | 60.3 |
| 4/27/2019 13:00 | 75.5 | 60.3 | 75.4 | 60.8 |
| 4/27/2019 14:00 | 75.3 | 57.6 | 74.8 | 59.3 |
| 4/27/2019 15:00 | 75.2 | 56.1 | 74.7 | 58.5 |
| 4/27/2019 16:00 | 75.1 | 54.8 | 74.3 | 57.7 |
| 4/27/2019 17:00 | 75.1 | 54.9 | 74.3 | 57.8 |
| 4/27/2019 18:00 | 75.2 | 57.2 | 74.8 | 59 |
| 4/27/2019 19:00 | 75.3 | 57.9 | 74.8 | 59.5 |
| 4/27/2019 20:00 | 75.5 | 62 | 75.6 | 61.5 |
| 4/27/2019 21:00 | 75.6 | 65.3 | 75.9 | 63.1 |
| 4/27/2019 22:00 | 75.7 | 63.8 | 75.9 | 62.6 |
| 4/27/2019 23:00 | 75.9 | 64.4 | 76.1 | 63 |
| 4/28/2019 0:00 | 75.9 | 67.3 | 76.3 | 64.3 |
| 4/28/2019 1:00 | 75.9 | 69.1 | 76.6 | 65 |
| 4/28/2019 2:00 | 76 | 67.1 | 76.5 | 64.3 |
| 4/28/2019 3:00 | 76 | 66.6 | 76.5 | 64.1 |
| 4/28/2019 4:00 | 76.1 | 66.7 | 76.5 | 64.2 |
| 4/28/2019 5:00 | 76 | 67.9 | 76.6 | 64.7 |
| 4/28/2019 6:00 | 76.1 | 68.2 | 76.8 | 64.8 |
| 4/28/2019 7:00 | 76.2 | 68.3 | 76.8 | 65 |
| 4/28/2019 8:00 | 76.1 | 71.1 | 77.2 | 66 |
| 4/28/2019 9:00 | 76 | 68.5 | 76.6 | 64.8 |
| 4/28/2019 10:00 | 76 | 70.2 | 76.8 | 65.6 |
| 4/28/2019 11:00 | 75.8 | 66.4 | 76.3 | 63.8 |
| 4/28/2019 12:00 | 75.8 | 64.4 | 76.1 | 62.9 |
| 4/28/2019 13:00 | 75.5 | 61.7 | 75.6 | 61.4 |
| 4/28/2019 14:00 | 75.6 | 59.3 | 75.4 | 60.5 |
| 4/28/2019 15:00 | 75.5 | 57.8 | 75 | 59.6 |

| | | | | |
|---|---|---|---|---|
| 4/28/2019 16:00 | 75.4 | 55.4 | 74.8 | 58.4 |
| 4/28/2019 17:00 | 75.4 | 56.1 | 74.8 | 58.7 |
| 4/28/2019 18:00 | 75.6 | 55.7 | 75 | 58.6 |
| 4/28/2019 19:00 | 75.4 | 60 | 75.4 | 60.6 |
| 4/28/2019 20:00 | 75.5 | 60.6 | 75.4 | 60.9 |
| 4/28/2019 21:00 | 76 | 63.6 | 76.3 | 62.7 |
| 4/28/2019 22:00 | 76.1 | 63.7 | 76.3 | 62.9 |
| 4/28/2019 23:00 | 76.1 | 66.9 | 76.5 | 64.3 |
| 4/29/2019 0:00 | 76 | 67.3 | 76.5 | 64.4 |
| 4/29/2019 1:00 | 76 | 69.8 | 76.8 | 65.4 |
| 4/29/2019 2:00 | 76.1 | 70.1 | 76.8 | 65.6 |
| 4/29/2019 3:00 | 76.1 | 69.6 | 77 | 65.4 |
| 4/29/2019 4:00 | 76.1 | 71.6 | 77.2 | 66.3 |
| 4/29/2019 5:00 | 76.1 | 73 | 77.4 | 66.8 |
| 4/29/2019 6:00 | 76.1 | 72.9 | 77.4 | 66.8 |
| 4/29/2019 7:00 | 76.2 | 73.6 | 77.5 | 67.2 |
| 4/29/2019 8:00 | 76.3 | 74.9 | 77.7 | 67.7 |
| 4/29/2019 9:00 | 76.1 | 73.6 | 77.5 | 67.1 |
| 4/29/2019 10:00 | 76 | 72 | 77.2 | 66.3 |
| 4/29/2019 11:00 | 75.9 | 70.2 | 76.6 | 65.5 |
| 4/29/2019 12:00 | 75.6 | 65.6 | 75.9 | 63.3 |
| 4/29/2019 13:00 | 75.4 | 64.4 | 75.7 | 62.6 |
| 4/29/2019 14:00 | 75.3 | 61 | 75.2 | 60.9 |
| 4/29/2019 15:00 | 75.3 | 59.7 | 75 | 60.3 |
| 4/29/2019 16:00 | 75.2 | 59.8 | 74.8 | 60.2 |
| 4/29/2019 17:00 | 75.1 | 59.2 | 74.8 | 59.9 |
| 4/29/2019 18:00 | 75.2 | 60.2 | 75.2 | 60.5 |
| 4/29/2019 19:00 | 75.5 | 61.5 | 75.6 | 61.3 |
| 4/29/2019 20:00 | 75.8 | 63.9 | 76.1 | 62.8 |
| 4/29/2019 21:00 | 75.8 | 67 | 76.3 | 64 |
| 4/29/2019 22:00 | 75.9 | 68.5 | 76.6 | 64.8 |
| 4/29/2019 23:00 | 76.1 | 70.7 | 77.2 | 65.9 |
| 4/30/2019 0:00 | 76.2 | 71.9 | 77.2 | 66.5 |
| 4/30/2019 1:00 | 76.1 | 72.2 | 77.4 | 66.5 |
| 4/30/2019 2:00 | 76.2 | 72.7 | 77.4 | 66.8 |
| 4/30/2019 3:00 | 76.2 | 75.2 | 77.7 | 67.8 |
| 4/30/2019 4:00 | 76.2 | 73.7 | 77.5 | 67.2 |
| 4/30/2019 5:00 | 76.1 | 73.7 | 77.5 | 67.1 |
| 4/30/2019 6:00 | 76.1 | 75.2 | 77.7 | 67.7 |
| 4/30/2019 7:00 | 76.1 | 74.6 | 77.5 | 67.5 |
| 4/30/2019 8:00 | 76.1 | 72.5 | 77.4 | 66.6 |
| 4/30/2019 9:00 | 76.1 | 73.1 | 77.2 | 66.8 |
| 4/30/2019 10:00 | 76 | 69.8 | 76.8 | 65.4 |
| 4/30/2019 11:00 | 75.8 | 66.9 | 76.3 | 64 |
| 4/30/2019 12:00 | 75.7 | 65.6 | 75.9 | 63.4 |
| 4/30/2019 13:00 | 75.5 | 63.8 | 75.7 | 62.4 |
| 4/30/2019 14:00 | 75.5 | 63 | 75.6 | 62 |

| | | | | |
|---|---|---|---|---|
| 4/30/2019 15:00 | 75.4 | 63.6 | 75.7 | 62.2 |
| 4/30/2019 16:00 | 75.6 | 66.4 | 76.1 | 63.6 |
| 4/30/2019 17:00 | 75.5 | 66 | 75.9 | 63.4 |
| 4/30/2019 18:00 | 75.7 | 67.2 | 76.1 | 64.1 |
| 4/30/2019 19:00 | 76.1 | 69.3 | 76.8 | 65.3 |
| 4/30/2019 20:00 | 76.1 | 71.4 | 77 | 66.1 |
| 4/30/2019 21:00 | 76.1 | 72.4 | 77.2 | 66.5 |
| 4/30/2019 22:00 | 76.2 | 70.6 | 77.2 | 65.9 |
| 4/30/2019 23:00 | 76.3 | 71.3 | 77.4 | 66.4 |
| 5/1/2019 0:00 | 76.3 | 73.2 | 77.5 | 67.1 |
| 5/1/2019 1:00 | 76.4 | 74.6 | 77.7 | 67.7 |
| 5/1/2019 2:00 | 76.4 | 73.6 | 77.7 | 67.3 |
| 5/1/2019 3:00 | 76.3 | 74.6 | 77.7 | 67.6 |
| 5/1/2019 4:00 | 76.3 | 73.8 | 77.7 | 67.4 |
| 5/1/2019 5:00 | 76.3 | 73.6 | 77.7 | 67.3 |
| 5/1/2019 6:00 | 76.2 | 74.6 | 77.5 | 67.6 |
| 5/1/2019 7:00 | 76.3 | 75.3 | 77.9 | 67.9 |
| 5/1/2019 8:00 | 76.3 | 74.5 | 77.7 | 67.6 |
| 5/1/2019 9:00 | 76.1 | 72.5 | 77.4 | 66.6 |
| 5/1/2019 10:00 | 76.1 | 70.7 | 77.2 | 65.9 |
| 5/1/2019 11:00 | 76 | 69.8 | 76.8 | 65.4 |
| 5/1/2019 12:00 | 75.8 | 68.5 | 76.5 | 64.8 |
| 5/1/2019 13:00 | 75.8 | 65.4 | 76.1 | 63.4 |
| 5/1/2019 14:00 | 75.8 | 66.2 | 76.3 | 63.8 |
| 5/1/2019 15:00 | 75.8 | 67 | 76.3 | 64.1 |
| 5/1/2019 16:00 | 76 | 66.3 | 76.5 | 64 |
| 5/1/2019 17:00 | 75.9 | 67.3 | 76.3 | 64.3 |
| 5/1/2019 18:00 | 75.9 | 67.7 | 76.6 | 64.5 |
| 5/1/2019 19:00 | 75.9 | 69.2 | 76.6 | 65 |
| 5/1/2019 20:00 | 76 | 70.3 | 76.8 | 65.6 |
| 5/1/2019 21:00 | 76.1 | 73.2 | 77.4 | 66.9 |
| 5/1/2019 22:00 | 76.3 | 72.2 | 77.5 | 66.7 |
| 5/1/2019 23:00 | 76.3 | 74.2 | 77.7 | 67.5 |
| 5/2/2019 0:00 | 76.4 | 74.8 | 77.7 | 67.8 |
| 5/2/2019 1:00 | 76.4 | 76 | 77.9 | 68.3 |
| 5/2/2019 2:00 | 76.4 | 75.6 | 77.9 | 68.1 |
| 5/2/2019 3:00 | 76.4 | 75.6 | 77.9 | 68.1 |
| 5/2/2019 4:00 | 76.4 | 74.6 | 77.7 | 67.7 |
| 5/2/2019 5:00 | 76.3 | 75.7 | 77.9 | 68 |
| 5/2/2019 6:00 | 76.3 | 74.3 | 77.7 | 67.5 |
| 5/2/2019 7:00 | 76.4 | 73 | 77.5 | 67.1 |
| 5/2/2019 8:00 | 76.3 | 72.6 | 77.5 | 66.8 |
| 5/2/2019 9:00 | 76.3 | 73.6 | 77.7 | 67.3 |
| 5/2/2019 10:00 | 76.2 | 72.8 | 77.4 | 66.9 |
| 5/2/2019 11:00 | 76 | 69.2 | 76.8 | 65.2 |
| 5/2/2019 12:00 | 75.8 | 67.4 | 76.3 | 64.2 |
| 5/2/2019 13:00 | 75.8 | 67 | 76.3 | 64.1 |

| | | | | |
|---|---|---|---|---|
| 5/2/2019 14:00 | 75.9 | 66.8 | 76.3 | 64.1 |
| 5/2/2019 15:00 | 76.1 | 67.4 | 76.5 | 64.5 |
| 5/2/2019 16:00 | 76 | 66.4 | 76.5 | 64 |
| 5/2/2019 17:00 | 76 | 65.3 | 76.3 | 63.5 |
| 5/2/2019 18:00 | 75.9 | 65.7 | 76.1 | 63.6 |
| 5/2/2019 19:00 | 76.1 | 68.3 | 76.8 | 64.9 |
| 5/2/2019 20:00 | 76.2 | 72.6 | 77.4 | 66.8 |
| 5/2/2019 21:00 | 76.2 | 73.3 | 77.4 | 67.1 |
| 5/2/2019 22:00 | 76.3 | 73.2 | 77.5 | 67.1 |
| 5/2/2019 23:00 | 76.4 | 72.4 | 77.5 | 66.8 |
| 5/3/2019 0:00 | 76.4 | 73.2 | 77.5 | 67.2 |
| 5/3/2019 1:00 | 76.4 | 72.8 | 77.5 | 67 |
| 5/3/2019 2:00 | 76.4 | 74.3 | 77.7 | 67.6 |
| 5/3/2019 3:00 | 76.4 | 73.2 | 77.5 | 67.2 |
| 5/3/2019 4:00 | 76.3 | 72.7 | 77.5 | 66.9 |
| 5/3/2019 5:00 | 76.3 | 74.8 | 77.7 | 67.7 |
| 5/3/2019 6:00 | 76.3 | 73.7 | 77.7 | 67.3 |
| 5/3/2019 7:00 | 76.4 | 73.8 | 77.7 | 67.4 |
| 5/3/2019 8:00 | 76.3 | 73.9 | 77.7 | 67.4 |
| 5/3/2019 9:00 | 76.4 | 76.4 | 78.1 | 68.4 |
| 5/3/2019 10:00 | 76.4 | 75.5 | 77.9 | 68.1 |
| 5/3/2019 11:00 | 76.2 | 75.6 | 77.7 | 68 |
| 5/3/2019 12:00 | 76.2 | 77.4 | 77.9 | 68.6 |
| 5/3/2019 13:00 | 76.4 | 76.5 | 78.1 | 68.5 |
| 5/3/2019 14:00 | 76.4 | 76.4 | 77.9 | 68.4 |
| 5/3/2019 15:00 | 76.4 | 73.2 | 77.5 | 67.2 |
| 5/3/2019 16:00 | 76.2 | 70.5 | 77.2 | 65.9 |
| 5/3/2019 17:00 | 76.1 | 69.8 | 77 | 65.5 |
| 5/3/2019 18:00 | 76 | 71.4 | 77 | 66 |
| 5/3/2019 19:00 | 76.2 | 72.7 | 77.4 | 66.8 |
| 5/3/2019 20:00 | 76.2 | 74.1 | 77.5 | 67.4 |
| 5/3/2019 21:00 | 76.2 | 73.4 | 77.4 | 67.1 |
| 5/3/2019 22:00 | 76.4 | 76.1 | 77.9 | 68.3 |
| 5/3/2019 23:00 | 76.5 | 76.4 | 78.3 | 68.5 |
| 5/4/2019 0:00 | 76.5 | 76.4 | 78.3 | 68.5 |
| 5/4/2019 1:00 | 76.6 | 76.6 | 78.4 | 68.7 |
| 5/4/2019 2:00 | 76.6 | 76.3 | 78.3 | 68.6 |
| 5/4/2019 3:00 | 76.6 | 75.5 | 78.3 | 68.2 |
| 5/4/2019 4:00 | 76.6 | 75.1 | 78.3 | 68.1 |
| 5/4/2019 5:00 | 76.6 | 74.1 | 78.1 | 67.7 |
| 5/4/2019 6:00 | 76.4 | 73.4 | 77.5 | 67.2 |
| 5/4/2019 7:00 | 76.5 | 71.6 | 77.7 | 66.6 |
| 5/4/2019 8:00 | 76.5 | 72.5 | 77.9 | 67 |
| 5/4/2019 9:00 | 76.3 | 70.5 | 77.2 | 66 |
| 5/4/2019 10:00 | 76.2 | 69.4 | 77 | 65.4 |
| 5/4/2019 11:00 | 76.1 | 66.6 | 76.6 | 64.2 |
| 5/4/2019 12:00 | 76.1 | 66.4 | 76.5 | 64 |

| | | | | |
|---|---|---|---|---|
| 5/4/2019 13:00 | 76 | 65.2 | 76.3 | 63.4 |
| 5/4/2019 14:00 | 75.8 | 65.2 | 76.1 | 63.3 |
| 5/4/2019 15:00 | 75.8 | 63.8 | 76.1 | 62.6 |
| 5/4/2019 16:00 | 75.8 | 62.1 | 75.9 | 61.9 |
| 5/4/2019 17:00 | 75.7 | 59.9 | 75.4 | 60.8 |
| 5/4/2019 18:00 | 75.7 | 60.1 | 75.6 | 60.9 |
| 5/4/2019 19:00 | 75.9 | 63.7 | 76.3 | 62.8 |
| 5/4/2019 20:00 | 76.1 | 65.8 | 76.5 | 63.8 |
| 5/4/2019 21:00 | 76.2 | 68.1 | 76.8 | 65 |
| 5/4/2019 22:00 | 76.4 | 68.6 | 77 | 65.3 |
| 5/4/2019 23:00 | 76.4 | 72 | 77.4 | 66.7 |
| 5/5/2019 0:00 | 76.4 | 73.8 | 77.7 | 67.4 |
| 5/5/2019 1:00 | 76.5 | 73 | 77.9 | 67.2 |
| 5/5/2019 2:00 | 76.5 | 72.7 | 77.9 | 67.1 |
| 5/5/2019 3:00 | 76.5 | 73 | 77.9 | 67.2 |
| 5/5/2019 4:00 | 76.5 | 72.2 | 77.9 | 66.8 |
| 5/5/2019 5:00 | 76.4 | 70 | 77.2 | 65.9 |
| 5/5/2019 6:00 | 76.4 | 70.4 | 77.2 | 66 |
| 5/5/2019 7:00 | 76.5 | 70.4 | 77.5 | 66.1 |
| 5/5/2019 8:00 | 76.4 | 69.7 | 77.2 | 65.8 |
| 5/5/2019 9:00 | 76.2 | 68.6 | 76.8 | 65.2 |
| 5/5/2019 10:00 | 76.1 | 65.6 | 76.5 | 63.8 |
| 5/5/2019 11:00 | 76 | 63.8 | 76.3 | 62.8 |
| 5/5/2019 12:00 | 75.7 | 62.5 | 75.7 | 62 |
| 5/5/2019 13:00 | 75.6 | 62.2 | 75.7 | 61.8 |
| 5/5/2019 14:00 | 75.6 | 60.2 | 75.6 | 60.9 |
| 5/5/2019 15:00 | 75.6 | 59.5 | 75.4 | 60.5 |
| 5/5/2019 16:00 | 75.5 | 59.4 | 75.2 | 60.4 |
| 5/5/2019 17:00 | 75.6 | 57.1 | 75.2 | 59.3 |
| 5/5/2019 18:00 | 75.5 | 57.3 | 75 | 59.4 |
| 5/5/2019 19:00 | 75.7 | 58.6 | 75.4 | 60.2 |
| 5/5/2019 20:00 | 75.8 | 63 | 76.1 | 62.3 |
| 5/5/2019 21:00 | 76.1 | 67.8 | 76.6 | 64.6 |
| 5/5/2019 22:00 | 76.2 | 71 | 77.2 | 66.1 |
| 5/5/2019 23:00 | 76.2 | 70.9 | 77.2 | 66.1 |
| 5/6/2019 0:00 | 76.2 | 70.9 | 77.2 | 66.1 |
| 5/6/2019 1:00 | 76.3 | 71.8 | 77.4 | 66.5 |
| 5/6/2019 2:00 | 76.3 | 71 | 77.4 | 66.2 |
| 5/6/2019 3:00 | 76.3 | 72.8 | 77.5 | 66.9 |
| 5/6/2019 4:00 | 76.4 | 71.6 | 77.4 | 66.5 |
| 5/6/2019 5:00 | 76.3 | 72.7 | 77.5 | 66.9 |
| 5/6/2019 6:00 | 76.4 | 72.8 | 77.5 | 67 |
| 5/6/2019 7:00 | 76.5 | 73.9 | 78.1 | 67.5 |
| 5/6/2019 8:00 | 76.5 | 71.8 | 77.7 | 66.7 |
| 5/6/2019 9:00 | 76.3 | 72.9 | 77.5 | 67 |
| 5/6/2019 10:00 | 76.3 | 72 | 77.4 | 66.6 |
| 5/6/2019 11:00 | 76 | 67.9 | 76.6 | 64.6 |

| | | | | |
|---|---|---|---|---|
| 5/6/2019 12:00 | 75.9 | 64.5 | 76.3 | 63.1 |
| 5/6/2019 13:00 | 75.8 | 61.6 | 75.9 | 61.7 |
| 5/6/2019 14:00 | 75.9 | 61.4 | 75.7 | 61.7 |
| 5/6/2019 15:00 | 75.8 | 59.8 | 75.6 | 60.8 |
| 5/6/2019 16:00 | 75.8 | 59.3 | 75.6 | 60.6 |
| 5/6/2019 17:00 | 75.8 | 60.9 | 75.7 | 61.3 |
| 5/6/2019 18:00 | 75.8 | 65.1 | 76.1 | 63.2 |
| 5/6/2019 19:00 | 75.9 | 67.2 | 76.3 | 64.3 |
| 5/6/2019 20:00 | 76 | 68.1 | 76.6 | 64.7 |
| 5/6/2019 21:00 | 76.2 | 69.5 | 77 | 65.5 |
| 5/6/2019 22:00 | 76.3 | 69.6 | 77.2 | 65.7 |
| 5/6/2019 23:00 | 76.3 | 71.6 | 77.4 | 66.5 |
| 5/7/2019 0:00 | 76.2 | 71.4 | 77.2 | 66.3 |
| 5/7/2019 1:00 | 76.4 | 71.8 | 77.4 | 66.6 |
| 5/7/2019 2:00 | 76.4 | 74 | 77.7 | 67.5 |
| 5/7/2019 3:00 | 76.4 | 74.3 | 77.7 | 67.6 |
| 5/7/2019 4:00 | 76.5 | 73.5 | 78.1 | 67.4 |
| 5/7/2019 5:00 | 76.4 | 75.5 | 77.9 | 68.1 |
| 5/7/2019 6:00 | 76.5 | 73.7 | 78.1 | 67.5 |
| 5/7/2019 7:00 | 76.5 | 74.9 | 78.1 | 67.9 |
| 5/7/2019 8:00 | 76.6 | 74.3 | 78.1 | 67.8 |
| 5/7/2019 9:00 | 76.4 | 73.6 | 77.7 | 67.3 |
| 5/7/2019 10:00 | 76.3 | 69.7 | 77.2 | 65.7 |
| 5/7/2019 11:00 | 76.1 | 68.8 | 76.8 | 65.2 |
| 5/7/2019 12:00 | 76.1 | 71.3 | 77 | 66.1 |
| 5/7/2019 13:00 | 76.1 | 71 | 77.2 | 66.1 |
| 5/7/2019 14:00 | 76.2 | 70.7 | 77.2 | 65.9 |
| 5/7/2019 15:00 | 76.2 | 69.4 | 77 | 65.5 |
| 5/7/2019 16:00 | 76.3 | 74.2 | 77.7 | 67.5 |
| 5/7/2019 17:00 | 76.2 | 74.8 | 77.5 | 67.6 |
| 5/7/2019 18:00 | 76.3 | 76.2 | 77.9 | 68.3 |
| 5/7/2019 19:00 | 76.4 | 77.7 | 78.1 | 68.9 |
| 5/7/2019 20:00 | 76.5 | 75.9 | 78.3 | 68.3 |
| 5/7/2019 21:00 | 76.5 | 76.1 | 78.3 | 68.4 |
| 5/7/2019 22:00 | 76.4 | 75.8 | 77.9 | 68.2 |
| 5/7/2019 23:00 | 76.4 | 74.9 | 77.7 | 67.8 |
| 5/8/2019 0:00 | 76.3 | 74.7 | 77.7 | 67.7 |
| 5/8/2019 1:00 | 76.1 | 74.2 | 77.5 | 67.3 |
| 5/8/2019 2:00 | 76.1 | 72.4 | 77.4 | 66.6 |
| 5/8/2019 3:00 | 76.1 | 72.1 | 77.4 | 66.5 |
| 5/8/2019 4:00 | 76.1 | 72.1 | 77.4 | 66.5 |
| 5/8/2019 5:00 | 76.2 | 73.2 | 77.4 | 67 |
| 5/8/2019 6:00 | 76.2 | 74.3 | 77.5 | 67.5 |
| 5/8/2019 7:00 | 76.3 | 75.2 | 77.9 | 67.9 |
| 5/8/2019 8:00 | 76.4 | 74.9 | 77.7 | 67.9 |
| 5/8/2019 9:00 | 76.4 | 75.5 | 77.9 | 68.1 |
| 5/8/2019 10:00 | 76.5 | 73.5 | 78.1 | 67.4 |

| | | | | |
|---|---|---|---|---|
| 5/8/2019 11:00 | 76.3 | 72.5 | 77.5 | 66.8 |
| 5/8/2019 12:00 | 76.2 | 70.7 | 77.2 | 66 |
| 5/8/2019 13:00 | 76.4 | 72.4 | 77.5 | 66.8 |
| 5/8/2019 14:00 | 76.4 | 72.9 | 77.5 | 67.1 |
| 5/8/2019 15:00 | 76.3 | 74.1 | 77.7 | 67.5 |
| 5/8/2019 16:00 | 76.3 | 73.6 | 77.7 | 67.3 |
| 5/8/2019 17:00 | 76.3 | 75.5 | 77.9 | 68 |
| 5/8/2019 18:00 | 76.2 | 76.6 | 77.9 | 68.4 |
| 5/8/2019 19:00 | 76.5 | 76.1 | 78.3 | 68.4 |
| 5/8/2019 20:00 | 76.7 | 75 | 78.4 | 68.2 |
| 5/8/2019 21:00 | 76.6 | 74.8 | 78.3 | 68.1 |
| 5/8/2019 22:00 | 76.7 | 75.7 | 78.4 | 68.5 |
| 5/8/2019 23:00 | 76.6 | 75.9 | 78.4 | 68.4 |
| 5/9/2019 0:00 | 76.6 | 75.8 | 78.3 | 68.4 |
| 5/9/2019 1:00 | 76.6 | 76.6 | 78.6 | 68.7 |
| 5/9/2019 2:00 | 76.6 | 77.8 | 78.4 | 69.1 |
| 5/9/2019 3:00 | 76.6 | 76.7 | 78.4 | 68.7 |
| 5/9/2019 4:00 | 76.5 | 75.6 | 78.3 | 68.3 |
| 5/9/2019 5:00 | 76.3 | 77.4 | 78.1 | 68.7 |
| 5/9/2019 6:00 | 76.5 | 75.4 | 78.3 | 68.1 |
| 5/9/2019 7:00 | 76.5 | 77.9 | 78.6 | 69 |
| 5/9/2019 8:00 | 76.4 | 76 | 77.9 | 68.3 |
| 5/9/2019 9:00 | 76.2 | 75.4 | 77.7 | 67.9 |
| 5/9/2019 10:00 | 76.2 | 74.1 | 77.5 | 67.4 |
| 5/9/2019 11:00 | 76 | 71.6 | 77 | 66.2 |
| 5/9/2019 12:00 | 75.8 | 69.2 | 76.6 | 65 |
| 5/9/2019 13:00 | 75.9 | 66.2 | 76.3 | 63.8 |
| 5/9/2019 14:00 | 75.8 | 65 | 76.1 | 63.2 |
| 5/9/2019 15:00 | 75.6 | 64.6 | 75.9 | 62.9 |
| 5/9/2019 16:00 | 75.8 | 67.4 | 76.3 | 64.3 |
| 5/9/2019 17:00 | 75.8 | 68.3 | 76.5 | 64.6 |
| 5/9/2019 18:00 | 75.9 | 68.4 | 76.5 | 64.7 |
| 5/9/2019 19:00 | 75.8 | 69.6 | 76.6 | 65.2 |
| 5/9/2019 20:00 | 76.1 | 69.8 | 76.8 | 65.5 |
| 5/9/2019 21:00 | 76.1 | 71 | 77.2 | 66 |
| 5/9/2019 22:00 | 76.4 | 75.6 | 77.9 | 68.1 |
| 5/9/2019 23:00 | 76.6 | 77.8 | 78.4 | 69.1 |
| 5/10/2019 0:00 | 76.5 | 76.4 | 78.4 | 68.5 |
| 5/10/2019 1:00 | 76.5 | 77.2 | 78.4 | 68.8 |
| 5/10/2019 2:00 | 76.5 | 76.5 | 78.4 | 68.6 |
| 5/10/2019 3:00 | 76.6 | 75.7 | 78.3 | 68.4 |
| 5/10/2019 4:00 | 76.6 | 74.4 | 78.1 | 67.9 |
| 5/10/2019 5:00 | 76.6 | 73 | 77.9 | 67.3 |
| 5/10/2019 6:00 | 76.6 | 71.5 | 77.9 | 66.7 |
| 5/10/2019 7:00 | 76.7 | 69.7 | 77.7 | 66.1 |
| 5/10/2019 8:00 | 76.7 | 68.7 | 77.5 | 65.6 |
| 5/10/2019 9:00 | 76.7 | 67.7 | 77.5 | 65.2 |

| | | | | |
|---|---|---|---|---|
| 5/10/2019 10:00 | 76.5 | 66.2 | 77.2 | 64.4 |
| 5/10/2019 11:00 | 76.4 | 65.6 | 76.6 | 64 |
| 5/10/2019 12:00 | 76.1 | 64.2 | 76.5 | 63.2 |
| 5/10/2019 13:00 | 76.2 | 64.6 | 76.5 | 63.4 |
| 5/10/2019 14:00 | 76.2 | 67.1 | 76.6 | 64.5 |
| 5/10/2019 15:00 | 76.3 | 67.9 | 77 | 64.9 |
| 5/10/2019 16:00 | 76.2 | 68 | 76.8 | 64.9 |
| 5/10/2019 17:00 | 76.2 | 69.5 | 77 | 65.5 |
| 5/10/2019 18:00 | 76.2 | 68.6 | 76.8 | 65.1 |
| 5/10/2019 19:00 | 76.4 | 71.9 | 77.4 | 66.6 |
| 5/10/2019 20:00 | 76.4 | 71.1 | 77.4 | 66.3 |
| 5/10/2019 21:00 | 76.5 | 71.6 | 77.7 | 66.6 |
| 5/10/2019 22:00 | 76.6 | 73 | 77.9 | 67.3 |
| 5/10/2019 23:00 | 76.6 | 70.2 | 77.5 | 66.2 |
| 5/11/2019 0:00 | 76.6 | 70.4 | 77.5 | 66.3 |
| 5/11/2019 1:00 | 76.7 | 70.4 | 77.7 | 66.3 |
| 5/11/2019 2:00 | 76.6 | 70.9 | 77.7 | 66.5 |
| 5/11/2019 3:00 | 76.6 | 70.6 | 77.9 | 66.3 |
| 5/11/2019 4:00 | 76.7 | 70 | 77.7 | 66.2 |
| 5/11/2019 5:00 | 76.6 | 69.2 | 77.5 | 65.8 |
| 5/11/2019 6:00 | 76.6 | 69.6 | 77.5 | 65.9 |
| 5/11/2019 7:00 | 76.6 | 71.6 | 77.9 | 66.8 |
| 5/11/2019 8:00 | 76.7 | 70.7 | 77.9 | 66.4 |
| 5/11/2019 9:00 | 76.6 | 68.5 | 77.4 | 65.5 |
| 5/11/2019 10:00 | 76.5 | 66.7 | 77.2 | 64.6 |
| 5/11/2019 11:00 | 76.5 | 68.5 | 77.4 | 65.3 |
| 5/11/2019 12:00 | 76.5 | 68 | 77.4 | 65.1 |
| 5/11/2019 13:00 | 76.5 | 68.7 | 77.4 | 65.4 |
| 5/11/2019 14:00 | 76.4 | 69.5 | 77.2 | 65.7 |
| 5/11/2019 15:00 | 76.5 | 71.5 | 77.7 | 66.5 |
| 5/11/2019 16:00 | 76.6 | 72.9 | 77.9 | 67.2 |
| 5/11/2019 17:00 | 76.8 | 71.9 | 77.9 | 67 |
| 5/11/2019 18:00 | 76.8 | 72.8 | 78.4 | 67.5 |
| 5/11/2019 19:00 | 77 | 73.8 | 79 | 68 |
| 5/11/2019 20:00 | 77.2 | 72.8 | 79.2 | 67.8 |
| 5/11/2019 21:00 | 77.3 | 72.1 | 79.2 | 67.7 |
| 5/11/2019 22:00 | 77.4 | 70.8 | 79.2 | 67.1 |
| 5/11/2019 23:00 | 77.4 | 69.7 | 79 | 66.7 |
| 5/12/2019 0:00 | 77.4 | 68.8 | 78.8 | 66.4 |
| 5/12/2019 1:00 | 77.3 | 68 | 78.4 | 65.9 |
| 5/12/2019 2:00 | 77.2 | 67.4 | 78.3 | 65.6 |
| 5/12/2019 3:00 | 77.1 | 67 | 78.1 | 65.3 |
| 5/12/2019 4:00 | 77 | 66.7 | 77.9 | 65.1 |
| 5/12/2019 5:00 | 77 | 66.5 | 77.7 | 64.9 |
| 5/12/2019 6:00 | 76.9 | 67.2 | 77.7 | 65.2 |
| 5/12/2019 7:00 | 76.9 | 68.1 | 77.9 | 65.6 |
| 5/12/2019 8:00 | 76.8 | 67.8 | 77.9 | 65.4 |

| | | | | |
|---|---|---|---|---|
| 5/12/2019 9:00 | 76.9 | 68.5 | 77.9 | 65.8 |
| 5/12/2019 10:00 | 77.1 | 68.3 | 78.3 | 65.8 |
| 5/12/2019 11:00 | 77.4 | 66.9 | 78.6 | 65.5 |
| 5/12/2019 12:00 | 77.4 | 63.8 | 78.1 | 64.2 |
| 5/12/2019 13:00 | 77.6 | 61.8 | 78.3 | 63.4 |
| 5/12/2019 14:00 | 77.8 | 61.2 | 78.3 | 63.4 |
| 5/12/2019 15:00 | 77.2 | 56.8 | 77 | 60.7 |
| 5/12/2019 16:00 | 77 | 58.3 | 76.8 | 61.2 |
| 5/12/2019 17:00 | 76.9 | 57.2 | 76.5 | 60.6 |
| 5/12/2019 18:00 | 76.6 | 58.8 | 76.3 | 61.1 |
| 5/12/2019 19:00 | 76.8 | 62.6 | 76.8 | 63 |
| 5/12/2019 20:00 | 76.6 | 63.9 | 76.8 | 63.5 |
| 5/12/2019 21:00 | 76.6 | 67 | 77.2 | 64.8 |
| 5/12/2019 22:00 | 76.7 | 68.6 | 77.5 | 65.6 |
| 5/12/2019 23:00 | 76.8 | 68.7 | 77.5 | 65.7 |
| 5/13/2019 0:00 | 76.8 | 67.4 | 77.4 | 65.1 |
| 5/13/2019 1:00 | 76.7 | 67.1 | 77.4 | 65 |
| 5/13/2019 2:00 | 76.6 | 64.7 | 77 | 63.8 |
| 5/13/2019 3:00 | 76.5 | 63.2 | 76.8 | 63 |
| 5/13/2019 4:00 | 76.4 | 62.1 | 76.5 | 62.4 |
| 5/13/2019 5:00 | 75.9 | 60.6 | 75.9 | 61.3 |
| 5/13/2019 6:00 | 75.8 | 60.3 | 75.7 | 61 |
| 5/13/2019 7:00 | 75.8 | 61.3 | 75.7 | 61.6 |
| 5/13/2019 8:00 | 75.9 | 62.8 | 75.9 | 62.3 |
| 5/13/2019 9:00 | 75.9 | 64.9 | 76.1 | 63.2 |
| 5/13/2019 10:00 | 76 | 65.7 | 76.3 | 63.7 |
| 5/13/2019 11:00 | 75.8 | 61.8 | 75.9 | 61.8 |
| 5/13/2019 12:00 | 75.7 | 59.5 | 75.4 | 60.6 |
| 5/13/2019 13:00 | 75.5 | 57.9 | 75 | 59.7 |
| 5/13/2019 14:00 | 75.6 | 57.5 | 75.2 | 59.6 |
| 5/13/2019 15:00 | 75.7 | 54.8 | 74.8 | 58.3 |
| 5/13/2019 16:00 | 75.7 | 52.1 | 74.7 | 56.9 |
| 5/13/2019 17:00 | 75.6 | 52.1 | 74.7 | 56.8 |
| 5/13/2019 18:00 | 75.5 | 53.9 | 74.7 | 57.6 |
| 5/13/2019 19:00 | 75.6 | 55.7 | 75 | 58.7 |
| 5/13/2019 20:00 | 76 | 61.1 | 75.9 | 61.6 |
| 5/13/2019 21:00 | 76.2 | 67.4 | 76.6 | 64.6 |
| 5/13/2019 22:00 | 76.3 | 67.9 | 77 | 64.9 |
| 5/13/2019 23:00 | 76.4 | 67.5 | 77 | 64.8 |
| 5/14/2019 0:00 | 76.5 | 70.6 | 77.7 | 66.2 |
| 5/14/2019 1:00 | 76.5 | 70.8 | 77.7 | 66.3 |
| 5/14/2019 2:00 | 76.5 | 69 | 77.4 | 65.6 |
| 5/14/2019 3:00 | 76.5 | 68.2 | 77.4 | 65.2 |
| 5/14/2019 4:00 | 76.6 | 68.1 | 77.4 | 65.2 |
| 5/14/2019 5:00 | 76.5 | 66.9 | 77.2 | 64.7 |
| 5/14/2019 6:00 | 76.4 | 66.4 | 76.8 | 64.4 |
| 5/14/2019 7:00 | 76.6 | 68.1 | 77.4 | 65.3 |

| | | | | |
|---|---|---|---|---|
| 5/14/2019 8:00 | 76.6 | 67.7 | 77.4 | 65.1 |
| 5/14/2019 9:00 | 76.3 | 66.5 | 76.8 | 64.3 |
| 5/14/2019 10:00 | 76.2 | 64.9 | 76.5 | 63.6 |
| 5/14/2019 11:00 | 76.8 | 70.1 | 77.7 | 66.3 |
| 5/14/2019 12:00 | 76.4 | 60.5 | 76.3 | 61.7 |
| 5/14/2019 13:00 | 76.1 | 59.4 | 75.9 | 60.9 |
| 5/14/2019 14:00 | 77 | 58.5 | 76.6 | 61.3 |
| 5/14/2019 15:00 | 76.6 | 55.6 | 75.9 | 59.6 |
| 5/14/2019 16:00 | 76.5 | 53 | 75.6 | 58.1 |
| 5/14/2019 17:00 | 76.6 | 54.5 | 75.7 | 59 |
| 5/14/2019 18:00 | 76.4 | 54 | 75.6 | 58.5 |
| 5/14/2019 19:00 | 76.5 | 57.2 | 76.1 | 60.2 |
| 5/14/2019 20:00 | 76.5 | 59.6 | 76.3 | 61.3 |
| 5/14/2019 21:00 | 76.5 | 64.4 | 76.8 | 63.6 |
| 5/14/2019 22:00 | 76.6 | 66.9 | 77.2 | 64.8 |
| 5/14/2019 23:00 | 76.7 | 67.8 | 77.5 | 65.3 |
| 5/15/2019 0:00 | 76.7 | 69.4 | 77.7 | 65.9 |
| 5/15/2019 1:00 | 76.7 | 70.4 | 77.7 | 66.3 |
| 5/15/2019 2:00 | 76.6 | 71.5 | 77.9 | 66.7 |
| 5/15/2019 3:00 | 76.6 | 73 | 77.9 | 67.3 |
| 5/15/2019 4:00 | 76.6 | 72.8 | 77.9 | 67.2 |
| 5/15/2019 5:00 | 76.5 | 72.6 | 77.9 | 67.1 |
| 5/15/2019 6:00 | 76.6 | 73.2 | 77.9 | 67.4 |
| 5/15/2019 7:00 | 76.8 | 72.1 | 78.1 | 67.1 |
| 5/15/2019 8:00 | 76.8 | 70.2 | 77.7 | 66.3 |
| 5/15/2019 9:00 | 76.4 | 69.7 | 77.2 | 65.8 |
| 5/15/2019 9:00 | 76.5 | 69.7 | 77.5 | 65.9 |
| 5/15/2019 9:00 | 76.5 | 69.7 | 77.5 | 65.8 |
| 5/15/2019 9:00 | 76.5 | 69.6 | 77.5 | 65.8 |
| 5/15/2019 9:00 | 76.5 | 69.7 | 77.5 | 65.8 |
| 5/15/2019 9:00 | 76.5 | 69.6 | 77.5 | 65.8 |
| 5/15/2019 9:00 | 76.4 | 69.5 | 77.2 | 65.7 |
| 5/15/2019 10:00 | 76.3 | 64.3 | 76.6 | 63.4 |
| 5/15/2019 11:00 | 76.2 | 60.1 | 76.1 | 61.3 |
| 5/15/2019 12:00 | 76.1 | 57.1 | 75.6 | 59.8 |
| 5/15/2019 13:00 | 75.8 | 55.7 | 75.2 | 58.9 |
| 5/15/2019 14:00 | 76.1 | 56.2 | 75.6 | 59.4 |
| 5/15/2019 15:00 | 76.1 | 54.8 | 75.2 | 58.6 |
| 5/15/2019 16:00 | 75.9 | 53.8 | 75 | 58 |
| 5/15/2019 17:00 | 75.8 | 53.2 | 74.8 | 57.6 |
| 5/15/2019 18:00 | 75.8 | 51.7 | 74.8 | 56.8 |
| 5/15/2019 19:00 | 75.9 | 55.4 | 75.2 | 58.8 |
| 5/15/2019 20:00 | 76.1 | 60.5 | 75.9 | 61.4 |
| 5/15/2019 21:00 | 76.1 | 61.8 | 76.3 | 62.1 |
| 5/15/2019 22:00 | 76.4 | 64.5 | 76.6 | 63.5 |
| 5/15/2019 23:00 | 76.5 | 65.7 | 77 | 64.1 |
| 5/16/2019 0:00 | 76.5 | 67.4 | 77.2 | 64.9 |

| | | | | |
|---|---|---|---|---|
| 5/16/2019 1:00 | 76.5 | 68.2 | 77.4 | 65.2 |
| 5/16/2019 2:00 | 76.5 | 68.9 | 77.4 | 65.5 |
| 5/16/2019 3:00 | 76.6 | 69.1 | 77.5 | 65.7 |
| 5/16/2019 4:00 | 76.6 | 67.2 | 77.4 | 64.9 |
| 5/16/2019 5:00 | 76.6 | 67.2 | 77.2 | 64.9 |
| 5/16/2019 6:00 | 76.6 | 67.2 | 77.2 | 64.9 |
| 5/16/2019 7:00 | 76.6 | 67.3 | 77.2 | 65 |
| 5/16/2019 8:00 | 76.6 | 68.4 | 77.4 | 65.4 |
| 5/16/2019 9:00 | 76.3 | 67 | 76.8 | 64.5 |
| 5/16/2019 10:00 | 76.2 | 67.4 | 76.6 | 64.6 |
| 5/16/2019 11:00 | 76.1 | 65.1 | 76.5 | 63.5 |
| 5/16/2019 12:00 | 75.9 | 63 | 76.3 | 62.5 |
| 5/16/2019 13:00 | 75.7 | 60.8 | 75.6 | 61.2 |
| 5/16/2019 14:00 | 75.6 | 60.4 | 75.6 | 61 |
| 5/16/2019 15:00 | 75.7 | 59.3 | 75.4 | 60.5 |
| 5/16/2019 16:00 | 75.6 | 57.3 | 75.2 | 59.4 |
| 5/16/2019 17:00 | 75.5 | 56.4 | 74.8 | 58.9 |
| 5/16/2019 18:00 | 75.7 | 59.1 | 75.4 | 60.4 |
| 5/16/2019 19:00 | 76.1 | 56.4 | 75.4 | 59.4 |
| 5/16/2019 20:00 | 76.2 | 58.3 | 75.7 | 60.5 |
| 5/16/2019 21:00 | 76.4 | 59.7 | 76.1 | 61.3 |
| 5/16/2019 22:00 | 76.5 | 59.9 | 76.3 | 61.5 |
| 5/16/2019 23:00 | 76.5 | 61.6 | 76.6 | 62.3 |
| 5/17/2019 0:00 | 76.5 | 63.8 | 76.8 | 63.3 |
| 5/17/2019 1:00 | 76.6 | 65.8 | 77 | 64.3 |
| 5/17/2019 2:00 | 76.6 | 69 | 77.4 | 65.7 |
| 5/17/2019 3:00 | 76.6 | 68.9 | 77.4 | 65.7 |
| 5/17/2019 4:00 | 76.6 | 70 | 77.7 | 66.1 |
| 5/17/2019 5:00 | 76.5 | 71.8 | 77.7 | 66.7 |
| 5/17/2019 6:00 | 76.6 | 72.7 | 77.9 | 67.2 |
| 5/17/2019 7:00 | 76.6 | 71.2 | 77.9 | 66.6 |
| 5/17/2019 8:00 | 76.6 | 72 | 77.9 | 66.9 |
| 5/17/2019 9:00 | 76.4 | 74.1 | 77.7 | 67.5 |
| 5/17/2019 10:00 | 76.5 | 71.2 | 77.7 | 66.4 |
| 5/17/2019 11:00 | 76.2 | 68 | 76.8 | 64.9 |
| 5/17/2019 12:00 | 76 | 66.2 | 76.5 | 63.9 |
| 5/17/2019 13:00 | 76.1 | 63.5 | 76.5 | 62.8 |
| 5/17/2019 14:00 | 76.1 | 62.2 | 76.1 | 62.2 |
| 5/17/2019 15:00 | 76 | 60.6 | 75.9 | 61.4 |
| 5/17/2019 16:00 | 76 | 60 | 75.9 | 61.1 |
| 5/17/2019 17:00 | 76 | 60.6 | 75.9 | 61.4 |
| 5/17/2019 18:00 | 76.1 | 62.4 | 76.1 | 62.3 |
| 5/17/2019 19:00 | 76.1 | 64.6 | 76.5 | 63.4 |
| 5/17/2019 20:00 | 76.3 | 64.4 | 76.6 | 63.4 |
| 5/17/2019 21:00 | 76.4 | 67 | 76.8 | 64.6 |
| 5/17/2019 22:00 | 76.5 | 68.4 | 77.4 | 65.3 |
| 5/17/2019 23:00 | 76.6 | 69.4 | 77.5 | 65.8 |

| | | | | |
|---|---|---|---|---|
| 5/18/2019 0:00 | 76.6 | 70.2 | 77.5 | 66.2 |
| 5/18/2019 1:00 | 76.6 | 70.7 | 77.7 | 66.3 |
| 5/18/2019 2:00 | 76.6 | 73 | 77.9 | 67.3 |
| 5/18/2019 3:00 | 76.6 | 71.7 | 77.7 | 66.8 |
| 5/18/2019 4:00 | 76.6 | 72.2 | 77.9 | 67 |
| 5/18/2019 5:00 | 76.5 | 73.7 | 78.1 | 67.4 |
| 5/18/2019 6:00 | 76.6 | 73.2 | 77.9 | 67.4 |
| 5/18/2019 7:00 | 76.6 | 74.3 | 78.1 | 67.8 |
| 5/18/2019 8:00 | 76.7 | 71.9 | 77.9 | 67 |
| 5/18/2019 9:00 | 76.5 | 71.1 | 77.7 | 66.5 |
| 5/18/2019 10:00 | 76.5 | 71.9 | 77.7 | 66.8 |
| 5/18/2019 11:00 | 76.5 | 68.9 | 77.4 | 65.5 |
| 5/18/2019 12:00 | 76.5 | 69 | 77.4 | 65.5 |
| 5/18/2019 13:00 | 76.6 | 68.4 | 77.4 | 65.4 |
| 5/18/2019 14:00 | 76.5 | 68.1 | 77.4 | 65.2 |
| 5/18/2019 15:00 | 76.3 | 65.6 | 76.6 | 64 |
| 5/18/2019 16:00 | 76.4 | 68.4 | 77 | 65.2 |
| 5/18/2019 17:00 | 76.2 | 68.7 | 76.8 | 65.2 |
| 5/18/2019 18:00 | 76.2 | 68.8 | 76.8 | 65.2 |
| 5/18/2019 19:00 | 76.3 | 68.2 | 77 | 65.1 |
| 5/18/2019 20:00 | 76.3 | 68.9 | 77 | 65.3 |
| 5/18/2019 21:00 | 76.4 | 71.3 | 77.4 | 66.4 |
| 5/18/2019 22:00 | 76.5 | 71 | 77.7 | 66.4 |
| 5/18/2019 23:00 | 76.6 | 71.7 | 77.7 | 66.8 |
| 5/19/2019 0:00 | 76.6 | 72.6 | 77.9 | 67.1 |
| 5/19/2019 1:00 | 76.5 | 74 | 78.1 | 67.6 |
| 5/19/2019 2:00 | 76.4 | 73.7 | 77.7 | 67.4 |
| 5/19/2019 3:00 | 76.5 | 74 | 78.1 | 67.6 |
| 5/19/2019 4:00 | 76.5 | 74 | 78.1 | 67.6 |
| 5/19/2019 5:00 | 76.4 | 75.3 | 77.9 | 68 |
| 5/19/2019 6:00 | 76.4 | 75.5 | 77.9 | 68.1 |
| 5/19/2019 7:00 | 76.3 | 74.2 | 77.7 | 67.5 |
| 5/19/2019 8:00 | 76.5 | 74.6 | 78.1 | 67.8 |
| 5/19/2019 9:00 | 76.2 | 72.7 | 77.4 | 66.8 |
| 5/19/2019 10:00 | 76.1 | 70.5 | 77.2 | 65.8 |
| 5/19/2019 11:00 | 76.1 | 69.8 | 77 | 65.5 |
| 5/19/2019 12:00 | 76.1 | 65.8 | 76.5 | 63.9 |
| 5/19/2019 13:00 | 76 | 62.7 | 76.1 | 62.3 |
| 5/19/2019 14:00 | 75.8 | 60.6 | 75.7 | 61.3 |
| 5/19/2019 15:00 | 75.7 | 60.6 | 75.6 | 61.2 |
| 5/19/2019 16:00 | 75.8 | 61.8 | 75.9 | 61.8 |
| 5/19/2019 17:00 | 75.8 | 60.3 | 75.7 | 61.1 |
| 5/19/2019 18:00 | 75.7 | 59.8 | 75.4 | 60.8 |
| 5/19/2019 19:00 | 75.9 | 63.1 | 76.3 | 62.5 |
| 5/19/2019 20:00 | 76 | 65.7 | 76.3 | 63.7 |
| 5/19/2019 21:00 | 76.1 | 66.6 | 76.6 | 64.2 |
| 5/19/2019 22:00 | 76.2 | 67 | 76.6 | 64.5 |

| | | | | |
|---|---|---|---|---|
| 5/19/2019 23:00 | 76.4 | 69.7 | 77.2 | 65.8 |
| 5/20/2019 0:00 | 76.5 | 73.4 | 77.9 | 67.3 |
| 5/20/2019 1:00 | 76.5 | 76.2 | 78.3 | 68.4 |
| 5/20/2019 2:00 | 76.5 | 75.8 | 78.3 | 68.3 |
| 5/20/2019 3:00 | 76.4 | 76.2 | 77.9 | 68.3 |
| 5/20/2019 4:00 | 76.5 | 76.7 | 78.4 | 68.6 |
| 5/20/2019 5:00 | 76.5 | 76.5 | 78.4 | 68.6 |
| 5/20/2019 6:00 | 76.5 | 76.8 | 78.4 | 68.6 |
| 5/20/2019 7:00 | 76.5 | 76.4 | 78.3 | 68.5 |
| 5/20/2019 8:00 | 76.5 | 75.1 | 78.3 | 68 |
| 5/20/2019 9:00 | 76.3 | 72.3 | 77.5 | 66.7 |
| 5/20/2019 10:00 | 76.3 | 72.5 | 77.5 | 66.8 |
| 5/20/2019 11:00 | 76.2 | 70.2 | 77 | 65.8 |
| 5/20/2019 12:00 | 75.9 | 68.1 | 76.6 | 64.7 |
| 5/20/2019 13:00 | 76.1 | 64 | 76.3 | 63 |
| 5/20/2019 14:00 | 76 | 63.9 | 76.3 | 62.9 |
| 5/20/2019 15:00 | 75.9 | 62.6 | 76.1 | 62.3 |
| 5/20/2019 16:00 | 75.8 | 60.2 | 75.7 | 61.1 |
| 5/20/2019 17:00 | 75.7 | 60 | 75.6 | 60.9 |
| 5/20/2019 18:00 | 75.7 | 60.6 | 75.6 | 61.1 |
| 5/20/2019 19:00 | 76.1 | 62.4 | 76.1 | 62.3 |
| 5/20/2019 20:00 | 76.2 | 64.8 | 76.5 | 63.5 |
| 5/20/2019 21:00 | 76.2 | 66.8 | 76.6 | 64.4 |
| 5/20/2019 22:00 | 76.3 | 67.8 | 77 | 64.9 |
| 5/20/2019 23:00 | 76.3 | 69.6 | 77.2 | 65.7 |
| 5/21/2019 0:00 | 76.3 | 70.2 | 77.2 | 65.9 |
| 5/21/2019 1:00 | 76.4 | 72.8 | 77.5 | 67 |
| 5/21/2019 2:00 | 76.4 | 71.5 | 77.4 | 66.5 |
| 5/21/2019 3:00 | 76.5 | 71.3 | 77.7 | 66.5 |
| 5/21/2019 4:00 | 76.4 | 71.6 | 77.4 | 66.6 |
| 5/21/2019 5:00 | 76.4 | 73.6 | 77.7 | 67.4 |
| 5/21/2019 6:00 | 76.4 | 72.5 | 77.5 | 66.9 |
| 5/21/2019 7:00 | 76.5 | 73.8 | 78.1 | 67.5 |
| 5/21/2019 8:00 | 76.6 | 71.5 | 77.7 | 66.7 |
| 5/21/2019 9:00 | 76.4 | 70.1 | 77.2 | 65.9 |
| 5/21/2019 10:00 | 76.4 | 70.3 | 77.2 | 66 |
| 5/21/2019 11:00 | 76.2 | 67 | 76.6 | 64.5 |
| 5/21/2019 12:00 | 76.1 | 67.4 | 76.5 | 64.5 |
| 5/21/2019 13:00 | 76.1 | 67.3 | 76.6 | 64.5 |
| 5/21/2019 14:00 | 76.3 | 72.1 | 77.5 | 66.6 |
| 5/21/2019 15:00 | 76.3 | 69.5 | 77.2 | 65.6 |
| 5/21/2019 16:00 | 76.4 | 67.8 | 77 | 65 |
| 5/21/2019 17:00 | 76.3 | 65.6 | 76.6 | 64 |
| 5/21/2019 18:00 | 76.1 | 65.4 | 76.5 | 63.7 |
| 5/21/2019 19:00 | 76.2 | 64.6 | 76.5 | 63.4 |
| 5/21/2019 20:00 | 76.2 | 65.5 | 76.5 | 63.8 |
| 5/21/2019 21:00 | 76.3 | 69 | 77.2 | 65.4 |

| | | | | |
|---|---|---|---|---|
| 5/21/2019 22:00 | 76.4 | 69.8 | 77.2 | 65.8 |
| 5/21/2019 23:00 | 76.4 | 71.4 | 77.4 | 66.5 |
| 5/22/2019 0:00 | 76.5 | 73.1 | 77.9 | 67.2 |
| 5/22/2019 1:00 | 76.4 | 74.3 | 77.7 | 67.6 |
| 5/22/2019 2:00 | 76.4 | 73.4 | 77.5 | 67.2 |
| 5/22/2019 3:00 | 76.4 | 74.8 | 77.7 | 67.8 |
| 5/22/2019 4:00 | 76.5 | 74 | 78.1 | 67.6 |
| 5/22/2019 5:00 | 76.4 | 73 | 77.5 | 67.1 |
| 5/22/2019 6:00 | 76.5 | 73.1 | 77.9 | 67.2 |
| 5/22/2019 7:00 | 76.5 | 73.8 | 78.1 | 67.5 |
| 5/22/2019 8:00 | 76.4 | 70.4 | 77.2 | 66.1 |
| 5/22/2019 9:00 | 76.2 | 70.1 | 77 | 65.8 |
| 5/22/2019 10:00 | 76.1 | 68.5 | 76.6 | 64.9 |
| 5/22/2019 11:00 | 75.8 | 65.5 | 76.1 | 63.5 |
| 5/22/2019 12:00 | 75.6 | 64.7 | 75.9 | 62.8 |
| 5/22/2019 13:00 | 75.8 | 62.9 | 75.9 | 62.3 |
| 5/22/2019 14:00 | 75.7 | 61.1 | 75.6 | 61.4 |
| 5/22/2019 15:00 | 75.6 | 61.7 | 75.7 | 61.6 |
| 5/22/2019 16:00 | 75.6 | 60 | 75.4 | 60.7 |
| 5/22/2019 17:00 | 75.6 | 60.5 | 75.6 | 60.9 |
| 5/22/2019 18:00 | 75.6 | 64 | 75.9 | 62.6 |
| 5/22/2019 19:00 | 75.7 | 65.9 | 75.9 | 63.5 |
| 5/22/2019 20:00 | 75.9 | 68.7 | 76.6 | 64.9 |
| 5/22/2019 21:00 | 76.2 | 70.8 | 77.2 | 66 |
| 5/22/2019 22:00 | 76.2 | 71 | 77.2 | 66.1 |
| 5/22/2019 23:00 | 76.4 | 71.6 | 77.4 | 66.5 |
| 5/23/2019 0:00 | 76.5 | 72.2 | 77.9 | 66.9 |
| 5/23/2019 1:00 | 76.4 | 72.5 | 77.5 | 66.9 |
| 5/23/2019 2:00 | 76.5 | 72.3 | 77.9 | 66.9 |
| 5/23/2019 3:00 | 76.4 | 72.6 | 77.5 | 66.9 |
| 5/23/2019 4:00 | 76.4 | 72.7 | 77.5 | 66.9 |
| 5/23/2019 5:00 | 76.3 | 72.7 | 77.5 | 66.9 |
| 5/23/2019 6:00 | 76.5 | 72.9 | 77.9 | 67.1 |
| 5/23/2019 7:00 | 76.4 | 74.4 | 77.7 | 67.6 |
| 5/23/2019 8:00 | 76.5 | 71.9 | 77.7 | 66.7 |
| 5/23/2019 9:00 | 76.4 | 70.5 | 77.4 | 66.1 |
| 5/23/2019 10:00 | 76.4 | 68.7 | 77 | 65.4 |
| 5/23/2019 11:00 | 76.1 | 66.6 | 76.6 | 64.2 |
| 5/23/2019 12:00 | 75.9 | 65.3 | 76.3 | 63.4 |
| 5/23/2019 13:00 | 76 | 65.4 | 76.3 | 63.6 |
| 5/23/2019 14:00 | 75.8 | 62.2 | 75.9 | 62 |
| 5/23/2019 15:00 | 75.7 | 63.2 | 75.9 | 62.3 |
| 5/23/2019 16:00 | 75.8 | 62.8 | 75.9 | 62.2 |
| 5/23/2019 17:00 | 75.9 | 65.6 | 76.1 | 63.6 |
| 5/23/2019 18:00 | 75.9 | 65.1 | 76.1 | 63.3 |
| 5/23/2019 19:00 | 75.8 | 66 | 76.3 | 63.7 |
| 5/23/2019 20:00 | 75.9 | 69.9 | 76.6 | 65.4 |

| | | | | |
|---|---|---|---|---|
| 5/23/2019 21:00 | 76 | 70.2 | 76.8 | 65.6 |
| 5/23/2019 22:00 | 76.2 | 70.5 | 77 | 65.9 |
| 5/23/2019 23:00 | 76.3 | 71.9 | 77.4 | 66.6 |
| 5/24/2019 0:00 | 76.3 | 71.1 | 77.4 | 66.2 |
| 5/24/2019 1:00 | 76.3 | 73.7 | 77.7 | 67.3 |
| 5/24/2019 2:00 | 76.3 | 74.4 | 77.7 | 67.6 |
| 5/24/2019 3:00 | 76.3 | 73.8 | 77.7 | 67.3 |
| 5/24/2019 4:00 | 76.3 | 74.7 | 77.7 | 67.7 |
| 5/24/2019 5:00 | 76.2 | 74 | 77.5 | 67.4 |
| 5/24/2019 6:00 | 76.2 | 75.5 | 77.7 | 67.9 |
| 5/24/2019 7:00 | 76.3 | 74.4 | 77.7 | 67.6 |
| 5/24/2019 8:00 | 76.3 | 73.2 | 77.5 | 67.1 |
| 5/24/2019 9:00 | 76.2 | 71.2 | 77.2 | 66.2 |
| 5/24/2019 10:00 | 76.1 | 69.9 | 76.8 | 65.5 |
| 5/24/2019 11:00 | 76 | 66 | 76.3 | 63.8 |
| 5/24/2019 12:00 | 75.7 | 64.8 | 75.9 | 63.1 |
| 5/24/2019 13:00 | 75.7 | 62.1 | 75.7 | 61.8 |
| 5/24/2019 14:00 | 75.6 | 58.9 | 75.4 | 60.2 |
| 5/24/2019 15:00 | 75.5 | 58.2 | 75 | 59.7 |
| 5/24/2019 16:00 | 75.3 | 57.7 | 74.8 | 59.4 |
| 5/24/2019 17:00 | 75.3 | 57 | 74.8 | 59 |
| 5/24/2019 18:00 | 75.3 | 60.4 | 75.2 | 60.7 |
| 5/24/2019 19:00 | 75.5 | 60.1 | 75.4 | 60.6 |
| 5/24/2019 20:00 | 75.6 | 64.3 | 75.9 | 62.7 |
| 5/24/2019 21:00 | 75.8 | 67.2 | 76.3 | 64.2 |
| 5/24/2019 22:00 | 76 | 67.8 | 76.6 | 64.6 |
| 5/24/2019 23:00 | 76.1 | 70.6 | 77.2 | 65.9 |
| 5/25/2019 0:00 | 76.1 | 72.5 | 77.4 | 66.6 |
| 5/25/2019 1:00 | 76.2 | 74.6 | 77.5 | 67.5 |
| 5/25/2019 2:00 | 76.2 | 75.8 | 77.7 | 68 |
| 5/25/2019 3:00 | 76.2 | 75.8 | 77.7 | 68 |
| 5/25/2019 4:00 | 76.2 | 75.3 | 77.7 | 67.8 |
| 5/25/2019 5:00 | 76.2 | 75.8 | 77.7 | 68 |
| 5/25/2019 6:00 | 76.2 | 77.6 | 77.9 | 68.7 |
| 5/25/2019 7:00 | 76.3 | 77.4 | 78.1 | 68.7 |
| 5/25/2019 8:00 | 76.3 | 75.2 | 77.9 | 67.9 |
| 5/25/2019 9:00 | 76.2 | 72.2 | 77.4 | 66.6 |
| 5/25/2019 10:00 | 76 | 68.3 | 76.6 | 64.8 |
| 5/25/2019 11:00 | 75.8 | 65.3 | 76.1 | 63.3 |
| 5/25/2019 12:00 | 75.6 | 62.8 | 75.7 | 62.1 |
| 5/25/2019 13:00 | 75.6 | 61 | 75.6 | 61.2 |
| 5/25/2019 14:00 | 75.6 | 58.7 | 75.4 | 60.1 |
| 5/25/2019 15:00 | 75.5 | 58.4 | 75 | 59.9 |
| 5/25/2019 16:00 | 75.6 | 55.9 | 75 | 58.7 |
| 5/25/2019 17:00 | 75.5 | 57.8 | 75 | 59.6 |
| 5/25/2019 18:00 | 75.5 | 56.4 | 74.8 | 58.9 |
| 5/25/2019 19:00 | 75.6 | 59.8 | 75.4 | 60.7 |

| | | | | |
|---|---|---|---|---|
| 5/25/2019 20:00 | 76 | 62.8 | 76.1 | 62.4 |
| 5/25/2019 21:00 | 76.1 | 66.7 | 76.6 | 64.2 |
| 5/25/2019 22:00 | 76.3 | 68.9 | 77 | 65.4 |
| 5/25/2019 23:00 | 76.3 | 69.1 | 77.2 | 65.5 |
| 5/26/2019 0:00 | 76.4 | 72.6 | 77.5 | 66.9 |
| 5/26/2019 1:00 | 76.3 | 74 | 77.7 | 67.4 |
| 5/26/2019 2:00 | 76.4 | 74.8 | 77.7 | 67.8 |
| 5/26/2019 3:00 | 76.4 | 76.3 | 77.9 | 68.4 |
| 5/26/2019 4:00 | 76.5 | 77.2 | 78.4 | 68.8 |
| 5/26/2019 5:00 | 76.4 | 77.8 | 78.3 | 69 |
| 5/26/2019 6:00 | 76.3 | 79.5 | 78.4 | 69.5 |
| 5/26/2019 7:00 | 76.5 | 78.3 | 78.6 | 69.2 |
| 5/26/2019 8:00 | 76.5 | 75.8 | 78.3 | 68.3 |
| 5/26/2019 9:00 | 76.5 | 74 | 78.1 | 67.6 |
| 5/26/2019 10:00 | 76.2 | 69.8 | 77 | 65.7 |
| 5/26/2019 11:00 | 76.2 | 65.8 | 76.5 | 63.9 |
| 5/26/2019 12:00 | 76 | 63.2 | 76.3 | 62.6 |
| 5/26/2019 13:00 | 75.8 | 61.2 | 75.7 | 61.5 |
| 5/26/2019 14:00 | 75.8 | 59.8 | 75.6 | 60.8 |
| 5/26/2019 15:00 | 75.8 | 58.5 | 75.6 | 60.2 |
| 5/26/2019 16:00 | 75.8 | 57.9 | 75.4 | 60 |
| 5/26/2019 17:00 | 75.9 | 55.5 | 75.4 | 58.8 |
| 5/26/2019 18:00 | 75.8 | 56.5 | 75.2 | 59.2 |
| 5/26/2019 19:00 | 76 | 59.7 | 75.7 | 61 |
| 5/26/2019 20:00 | 76.1 | 60.6 | 76.1 | 61.5 |
| 5/26/2019 21:00 | 76.2 | 62.3 | 76.3 | 62.4 |
| 5/26/2019 22:00 | 76.4 | 63.8 | 76.6 | 63.2 |
| 5/26/2019 23:00 | 76.5 | 68.9 | 77.4 | 65.5 |
| 5/27/2019 0:00 | 76.6 | 69 | 77.5 | 65.7 |
| 5/27/2019 1:00 | 76.6 | 71.6 | 77.7 | 66.7 |
| 5/27/2019 2:00 | 76.6 | 73.7 | 78.1 | 67.6 |
| 5/27/2019 3:00 | 76.6 | 75.2 | 78.4 | 68.2 |
| 5/27/2019 4:00 | 76.8 | 75 | 78.3 | 68.2 |
| 5/27/2019 5:00 | 76.7 | 74.7 | 78.3 | 68 |
| 5/27/2019 6:00 | 76.7 | 74.8 | 78.3 | 68.1 |
| 5/27/2019 7:00 | 76.7 | 76.1 | 78.4 | 68.6 |
| 5/27/2019 8:00 | 76.7 | 74.9 | 78.3 | 68.2 |
| 5/27/2019 9:00 | 76.7 | 72.5 | 78.1 | 67.2 |
| 5/27/2019 10:00 | 76.4 | 69.1 | 77.2 | 65.5 |
| 5/27/2019 11:00 | 76.2 | 65.3 | 76.5 | 63.7 |
| 5/27/2019 12:00 | 75.9 | 63.5 | 76.3 | 62.7 |
| 5/27/2019 13:00 | 76 | 59.4 | 75.7 | 60.8 |
| 5/27/2019 14:00 | 75.8 | 57 | 75.4 | 59.5 |
| 5/27/2019 15:00 | 75.7 | 55.2 | 75 | 58.5 |
| 5/27/2019 16:00 | 75.9 | 56.7 | 75.2 | 59.4 |
| 5/27/2019 17:00 | 75.8 | 57.4 | 75.4 | 59.7 |
| 5/27/2019 18:00 | 75.7 | 55.4 | 75 | 58.6 |

| | | | | |
|---|---|---|---|---|
| 5/27/2019 19:00 | 75.9 | 59.1 | 75.6 | 60.6 |
| 5/27/2019 20:00 | 76.1 | 60.6 | 76.1 | 61.5 |
| 5/27/2019 21:00 | 76.3 | 61.9 | 76.5 | 62.3 |
| 5/27/2019 22:00 | 76.2 | 63.9 | 76.5 | 63.1 |
| 5/27/2019 23:00 | 76.5 | 67.2 | 77.2 | 64.8 |
| 5/28/2019 0:00 | 76.5 | 68.9 | 77.4 | 65.5 |
| 5/28/2019 1:00 | 76.5 | 72.4 | 77.9 | 66.9 |
| 5/28/2019 2:00 | 76.5 | 73.9 | 78.1 | 67.5 |
| 5/28/2019 3:00 | 76.6 | 74.5 | 78.1 | 67.9 |
| 5/28/2019 4:00 | 76.5 | 75.9 | 78.3 | 68.4 |
| 5/28/2019 5:00 | 76.5 | 75.5 | 78.3 | 68.1 |
| 5/28/2019 6:00 | 76.6 | 76.4 | 78.4 | 68.6 |
| 5/28/2019 7:00 | 76.7 | 76.4 | 78.6 | 68.7 |
| 5/28/2019 8:00 | 76.8 | 73.8 | 78.3 | 67.8 |
| 5/28/2019 9:00 | 76.5 | 71.3 | 77.7 | 66.5 |
| 5/28/2019 10:00 | 76.4 | 68.6 | 77 | 65.3 |
| 5/28/2019 11:00 | 76.2 | 66 | 76.6 | 64 |
| 5/28/2019 12:00 | 75.8 | 62.9 | 75.9 | 62.3 |
| 5/28/2019 13:00 | 75.6 | 59.9 | 75.4 | 60.8 |
| 5/28/2019 14:00 | 75.7 | 60.5 | 75.6 | 61.1 |
| 5/28/2019 15:00 | 75.8 | 59.2 | 75.6 | 60.5 |
| 5/28/2019 16:00 | 75.5 | 57.5 | 75 | 59.5 |
| 5/28/2019 17:00 | 75.2 | 57 | 74.8 | 58.9 |
| 5/28/2019 18:00 | 75.2 | 59.9 | 74.8 | 60.3 |
| 5/28/2019 19:00 | 75.5 | 61.7 | 75.6 | 61.4 |
| 5/28/2019 20:00 | 75.7 | 64.9 | 75.9 | 63.1 |
| 5/28/2019 21:00 | 75.8 | 67.1 | 76.3 | 64.1 |
| 5/28/2019 22:00 | 75.8 | 69.6 | 76.6 | 65.2 |
| 5/28/2019 23:00 | 76.2 | 71.6 | 77.2 | 66.3 |
| 5/29/2019 0:00 | 76.2 | 73.2 | 77.4 | 67 |
| 5/29/2019 1:00 | 76.2 | 72.4 | 77.4 | 66.7 |
| 5/29/2019 2:00 | 76.2 | 74.7 | 77.5 | 67.6 |
| 5/29/2019 3:00 | 76.2 | 74.3 | 77.5 | 67.5 |
| 5/29/2019 4:00 | 76.4 | 74.5 | 77.7 | 67.7 |
| 5/29/2019 5:00 | 76.3 | 75.2 | 77.9 | 67.8 |
| 5/29/2019 6:00 | 76.3 | 74.4 | 77.7 | 67.6 |
| 5/29/2019 7:00 | 76.6 | 75.5 | 78.3 | 68.3 |
| 5/29/2019 8:00 | 76.6 | 72.8 | 78.1 | 67.3 |
| 5/29/2019 9:00 | 76.3 | 70.8 | 77.4 | 66.1 |
| 5/29/2019 10:00 | 76.3 | 71.2 | 77.4 | 66.3 |
| 5/29/2019 11:00 | 76.1 | 68.5 | 76.8 | 65 |
| 5/29/2019 12:00 | 75.8 | 67.5 | 76.3 | 64.3 |
| 5/29/2019 13:00 | 75.8 | 65.7 | 76.1 | 63.5 |
| 5/29/2019 14:00 | 76.1 | 67.8 | 76.6 | 64.7 |
| 5/29/2019 15:00 | 76 | 63.2 | 76.3 | 62.5 |
| 5/29/2019 16:00 | 75.8 | 61.7 | 75.9 | 61.7 |
| 5/29/2019 17:00 | 75.6 | 61.3 | 75.6 | 61.4 |

| | | | | |
|---|---|---|---|---|
| 5/29/2019 18:00 | 75.6 | 61.9 | 75.7 | 61.7 |
| 5/29/2019 19:00 | 75.8 | 65.1 | 76.1 | 63.3 |
| 5/29/2019 20:00 | 76 | 67.3 | 76.5 | 64.4 |
| 5/29/2019 21:00 | 76.1 | 68 | 76.8 | 64.8 |
| 5/29/2019 22:00 | 76.1 | 69.6 | 77 | 65.4 |
| 5/29/2019 23:00 | 76.2 | 67.6 | 76.8 | 64.7 |
| 5/30/2019 0:00 | 76.3 | 69.3 | 77.2 | 65.5 |
| 5/30/2019 1:00 | 76.3 | 70.3 | 77.2 | 65.9 |
| 5/30/2019 2:00 | 76.4 | 72.2 | 77.5 | 66.8 |
| 5/30/2019 3:00 | 76.4 | 73.1 | 77.5 | 67.1 |
| 5/30/2019 4:00 | 76.3 | 71.4 | 77.4 | 66.4 |
| 5/30/2019 5:00 | 76.3 | 72.1 | 77.5 | 66.7 |
| 5/30/2019 6:00 | 76.5 | 73.4 | 77.9 | 67.3 |
| 5/30/2019 7:00 | 76.5 | 73.4 | 77.9 | 67.3 |
| 5/30/2019 8:00 | 76.6 | 74.5 | 78.1 | 67.9 |
| 5/30/2019 9:00 | 76.5 | 74.7 | 78.1 | 67.9 |
| 5/30/2019 10:00 | 76.5 | 74.2 | 78.1 | 67.6 |
| 5/30/2019 11:00 | 76.3 | 73.7 | 77.7 | 67.3 |
| 5/30/2019 12:00 | 76.2 | 72.4 | 77.4 | 66.6 |
| 5/30/2019 13:00 | 76.1 | 69.4 | 76.8 | 65.3 |
| 5/30/2019 14:00 | 76.1 | 67 | 76.5 | 64.3 |
| 5/30/2019 15:00 | 75.8 | 65.3 | 76.1 | 63.4 |
| 5/30/2019 16:00 | 75.9 | 64.9 | 76.3 | 63.3 |
| 5/30/2019 17:00 | 75.8 | 67 | 76.3 | 64.1 |
| 5/30/2019 18:00 | 75.7 | 65.1 | 75.9 | 63.1 |
| 5/30/2019 19:00 | 75.8 | 67.5 | 76.5 | 64.3 |
| 5/30/2019 20:00 | 75.8 | 68.7 | 76.5 | 64.8 |
| 5/30/2019 21:00 | 76 | 69.8 | 76.8 | 65.4 |
| 5/30/2019 22:00 | 76 | 71.7 | 77 | 66.2 |
| 5/30/2019 23:00 | 76.2 | 73 | 77.4 | 67 |
| 5/31/2019 0:00 | 76.3 | 74.8 | 77.7 | 67.7 |
| 5/31/2019 1:00 | 76.3 | 75.4 | 77.9 | 67.9 |
| 5/31/2019 2:00 | 76.3 | 75.5 | 77.9 | 68 |
| 5/31/2019 3:00 | 76.3 | 76.4 | 77.9 | 68.4 |
| 5/31/2019 4:00 | 76.5 | 76.1 | 78.3 | 68.4 |
| 5/31/2019 5:00 | 76.5 | 77.2 | 78.4 | 68.8 |
| 5/31/2019 6:00 | 76.6 | 76.9 | 78.4 | 68.8 |
| 5/31/2019 7:00 | 76.6 | 74.8 | 78.1 | 68 |
| 5/31/2019 8:00 | 76.6 | 73.6 | 78.1 | 67.6 |
| 5/31/2019 9:00 | 76.5 | 71.7 | 77.7 | 66.7 |
| 5/31/2019 10:00 | 76.4 | 69.5 | 77.2 | 65.7 |
| 5/31/2019 11:00 | 76.2 | 67 | 76.6 | 64.5 |
| 5/31/2019 12:00 | 75.9 | 62.7 | 76.1 | 62.3 |
| 5/31/2019 13:00 | 75.9 | 63.4 | 76.1 | 62.6 |
| 5/31/2019 14:00 | 75.9 | 62.1 | 76.1 | 62 |
| 5/31/2019 15:00 | 76 | 69.6 | 76.8 | 65.4 |
| 5/31/2019 16:00 | 76.2 | 70.9 | 77.2 | 66.1 |

| | | | | |
|---|---|---|---|---|
| 5/31/2019 17:00 | 76 | 66.2 | 76.5 | 63.9 |
| 5/31/2019 18:00 | 76.1 | 66.9 | 76.6 | 64.3 |
| 5/31/2019 19:00 | 76.3 | 66.9 | 76.8 | 64.5 |
| 5/31/2019 20:00 | 76.2 | 66.9 | 76.6 | 64.4 |
| 5/31/2019 21:00 | 76.2 | 68.9 | 76.8 | 65.2 |
| 5/31/2019 22:00 | 76.3 | 71.4 | 77.4 | 66.3 |
| 5/31/2019 23:00 | 76.4 | 72.5 | 77.5 | 66.9 |
| 6/1/2019 0:00 | 76.5 | 72 | 77.9 | 66.8 |
| 6/1/2019 1:00 | 76.5 | 73.8 | 78.1 | 67.5 |
| 6/1/2019 2:00 | 76.6 | 75.5 | 78.3 | 68.2 |
| 6/1/2019 3:00 | 76.6 | 75 | 78.1 | 68.1 |
| 6/1/2019 4:00 | 76.6 | 75 | 78.1 | 68.1 |
| 6/1/2019 5:00 | 76.6 | 76.2 | 78.3 | 68.6 |
| 6/1/2019 6:00 | 76.6 | 75.2 | 78.3 | 68.2 |
| 6/1/2019 7:00 | 76.6 | 75.7 | 78.3 | 68.4 |
| 6/1/2019 8:00 | 76.7 | 74.7 | 78.3 | 68.1 |
| 6/1/2019 9:00 | 76.6 | 70.7 | 77.7 | 66.4 |
| 6/1/2019 10:00 | 76.3 | 70 | 77.2 | 65.8 |
| 6/1/2019 11:00 | 76.2 | 69.1 | 77 | 65.3 |
| 6/1/2019 12:00 | 76 | 67.2 | 76.5 | 64.3 |
| 6/1/2019 13:00 | 76.2 | 65.2 | 76.5 | 63.6 |
| 6/1/2019 14:00 | 76.1 | 62.6 | 76.3 | 62.4 |
| 6/1/2019 15:00 | 76 | 60 | 75.9 | 61.1 |
| 6/1/2019 16:00 | 76.1 | 61.8 | 76.1 | 62 |
| 6/1/2019 17:00 | 76 | 59.6 | 75.7 | 60.9 |
| 6/1/2019 18:00 | 76.1 | 60.4 | 76.1 | 61.4 |
| 6/1/2019 19:00 | 76.3 | 61.8 | 76.5 | 62.3 |
| 6/1/2019 20:00 | 76.5 | 62.9 | 76.6 | 62.9 |
| 6/1/2019 21:00 | 76.6 | 68.2 | 77.4 | 65.3 |
| 6/1/2019 22:00 | 76.4 | 68.9 | 77 | 65.4 |
| 6/1/2019 23:00 | 76.6 | 70.2 | 77.5 | 66.1 |
| 6/2/2019 0:00 | 76.5 | 70.9 | 77.7 | 66.3 |
| 6/2/2019 1:00 | 76.5 | 71.6 | 77.7 | 66.6 |
| 6/2/2019 2:00 | 76.5 | 72.8 | 77.9 | 67.1 |
| 6/2/2019 3:00 | 76.6 | 75.1 | 78.3 | 68.1 |
| 6/2/2019 4:00 | 76.7 | 76.3 | 78.4 | 68.7 |
| 6/2/2019 5:00 | 76.6 | 75.8 | 78.3 | 68.4 |
| 6/2/2019 6:00 | 76.7 | 76.6 | 78.6 | 68.8 |
| 6/2/2019 7:00 | 76.6 | 76.6 | 78.6 | 68.7 |
| 6/2/2019 8:00 | 76.8 | 77.8 | 78.8 | 69.3 |
| 6/2/2019 9:00 | 76.7 | 74.9 | 78.3 | 68.1 |
| 6/2/2019 10:00 | 76.6 | 73.5 | 77.9 | 67.5 |
| 6/2/2019 11:00 | 76.4 | 68.1 | 77 | 65.1 |
| 6/2/2019 12:00 | 76.2 | 64.2 | 76.5 | 63.2 |
| 6/2/2019 13:00 | 76.1 | 63.4 | 76.5 | 62.7 |
| 6/2/2019 14:00 | 76.1 | 62.7 | 76.3 | 62.5 |
| 6/2/2019 15:00 | 76 | 58.5 | 75.7 | 60.4 |

| | | | | |
|---|---|---|---|---|
| 6/2/2019 16:00 | 75.8 | 57.6 | 75.4 | 59.8 |
| 6/2/2019 17:00 | 76.1 | 55.7 | 75.4 | 59.1 |
| 6/2/2019 18:00 | 76 | 56.1 | 75.4 | 59.2 |
| 6/2/2019 19:00 | 76.1 | 57.6 | 75.7 | 60.1 |
| 6/2/2019 20:00 | 76.2 | 62.8 | 76.3 | 62.6 |
| 6/2/2019 21:00 | 76.2 | 68.5 | 76.8 | 65.1 |
| 6/2/2019 22:00 | 76.5 | 69.4 | 77.5 | 65.7 |
| 6/2/2019 23:00 | 76.6 | 68.8 | 77.5 | 65.6 |
| 6/3/2019 0:00 | 76.7 | 70.6 | 77.9 | 66.4 |
| 6/3/2019 1:00 | 76.7 | 72.8 | 78.1 | 67.4 |
| 6/3/2019 2:00 | 76.7 | 74.5 | 78.3 | 68 |
| 6/3/2019 3:00 | 76.7 | 76.1 | 78.4 | 68.6 |
| 6/3/2019 4:00 | 76.8 | 74.3 | 78.3 | 68 |
| 6/3/2019 5:00 | 76.6 | 75.4 | 78.3 | 68.2 |
| 6/3/2019 6:00 | 76.6 | 77.1 | 78.6 | 68.9 |
| 6/3/2019 7:00 | 76.7 | 77.9 | 78.8 | 69.3 |
| 6/3/2019 8:00 | 76.8 | 75.4 | 78.4 | 68.4 |
| 6/3/2019 9:00 | 76.5 | 73.6 | 78.1 | 67.5 |
| 6/3/2019 10:00 | 76.6 | 70.1 | 77.5 | 66.1 |
| 6/3/2019 11:00 | 76.1 | 64.6 | 76.5 | 63.3 |
| 6/3/2019 12:00 | 76 | 62.7 | 76.1 | 62.4 |
| 6/3/2019 13:00 | 75.9 | 60.2 | 75.7 | 61.1 |
| 6/3/2019 14:00 | 75.8 | 59.3 | 75.6 | 60.6 |
| 6/3/2019 15:00 | 75.7 | 57.6 | 75.2 | 59.7 |
| 6/3/2019 16:00 | 75.6 | 56.8 | 75.2 | 59.2 |
| 6/3/2019 17:00 | 75.7 | 55.9 | 75 | 58.9 |
| 6/3/2019 18:00 | 75.5 | 55.6 | 74.8 | 58.6 |
| 6/3/2019 19:00 | 75.6 | 58.3 | 75.2 | 60 |
| 6/3/2019 20:00 | 75.9 | 59.4 | 75.7 | 60.8 |
| 6/3/2019 21:00 | 76 | 60.9 | 75.9 | 61.5 |
| 6/3/2019 22:00 | 75.9 | 64 | 76.1 | 62.9 |
| 6/3/2019 23:00 | 76.2 | 64.9 | 76.5 | 63.6 |
| 6/4/2019 0:00 | 76.2 | 67 | 76.6 | 64.5 |
| 6/4/2019 1:00 | 76.3 | 71 | 77.4 | 66.2 |
| 6/4/2019 2:00 | 76.2 | 71.9 | 77.2 | 66.5 |
| 6/4/2019 3:00 | 76.2 | 72.6 | 77.4 | 66.8 |
| 6/4/2019 4:00 | 76.3 | 73.1 | 77.5 | 67.1 |
| 6/4/2019 5:00 | 76.5 | 74.4 | 78.1 | 67.7 |
| 6/4/2019 6:00 | 76.5 | 76.7 | 78.4 | 68.7 |
| 6/4/2019 7:00 | 76.6 | 75.2 | 78.3 | 68.1 |

| Device Name | 9Dorm9 | | | |
|---|---|---|---|---|
| Device Model | Kestrel DROP 3 | | | |
| Serial Number | ███████ | | | |
| FORMATTED DATE-TIME | Temperature | Relative Humidity | Heat Stress Index | Dew Point |
| YYYY-MM-DD HH:MM:SS | Â°F | % | Â°F | Â°F |
| 6/5/2019 8:19 | 78.4 | 78.4 | 82 | 71.1 |
| 6/5/2019 8:19 | 78.4 | 77.8 | 82 | 70.9 |
| 6/5/2019 8:19 | 78.5 | 77.4 | 82.2 | 70.8 |
| 6/5/2019 8:20 | 78.5 | 76.8 | 82 | 70.6 |
| 6/5/2019 8:20 | 78.6 | 76.4 | 82.4 | 70.6 |
| 6/5/2019 8:20 | 78.8 | 76.2 | 82.4 | 70.6 |
| 6/5/2019 8:20 | 79 | 77.3 | 83.3 | 71.3 |
| 6/5/2019 9:00 | 75.7 | 78.9 | 77.5 | 68.7 |
| 6/5/2019 10:00 | 75.6 | 77.9 | 77.5 | 68.2 |
| 6/5/2019 11:00 | 75.4 | 77.2 | 77.2 | 67.7 |
| 6/5/2019 12:00 | 75.3 | 78 | 77 | 67.9 |
| 6/5/2019 13:00 | 75.2 | 77.1 | 76.8 | 67.6 |
| 6/5/2019 14:00 | 75.3 | 78.2 | 77 | 68 |
| 6/5/2019 15:00 | 75.3 | 76.2 | 76.8 | 67.3 |
| 6/5/2019 16:00 | 75.3 | 73.9 | 76.6 | 66.4 |
| 6/5/2019 17:00 | 75.2 | 73.1 | 76.5 | 66 |
| 6/5/2019 18:00 | 75 | 71.7 | 75.9 | 65.2 |
| 6/5/2019 19:00 | 75 | 73.2 | 76.1 | 65.8 |
| 6/5/2019 20:00 | 75.3 | 72.3 | 76.5 | 65.7 |
| 6/5/2019 21:00 | 75.3 | 73.9 | 76.6 | 66.4 |
| 6/5/2019 22:00 | 75.3 | 73.9 | 76.6 | 66.4 |
| 6/5/2019 23:00 | 75.4 | 74 | 76.8 | 66.5 |
| 6/6/2019 0:00 | 75.3 | 74.4 | 76.6 | 66.6 |
| 6/6/2019 1:00 | 75.5 | 76.3 | 77 | 67.5 |
| 6/6/2019 2:00 | 75.5 | 77.2 | 77.2 | 67.9 |
| 6/6/2019 3:00 | 75.5 | 78.1 | 77.2 | 68.2 |
| 6/6/2019 4:00 | 75.6 | 76.6 | 77.4 | 67.7 |
| 6/6/2019 5:00 | 75.5 | 76.2 | 77 | 67.4 |
| 6/6/2019 6:00 | 75.6 | 76.1 | 77.2 | 67.6 |
| 6/6/2019 7:00 | 75.6 | 76 | 77.2 | 67.5 |
| 6/6/2019 8:00 | 75.6 | 75.7 | 77.2 | 67.4 |
| 6/6/2019 9:00 | 75.5 | 71 | 76.5 | 65.4 |
| 6/6/2019 10:00 | 75.2 | 68.3 | 75.9 | 64 |
| 6/6/2019 11:00 | 75 | 66.2 | 75.4 | 62.9 |
| 6/6/2019 12:00 | 74.8 | 65.1 | 75 | 62.3 |
| 6/6/2019 13:00 | 74.9 | 65.6 | 75.2 | 62.5 |
| 6/6/2019 14:00 | 74.8 | 64.1 | 75 | 61.9 |
| 6/6/2019 15:00 | 74.9 | 63.6 | 75.2 | 61.7 |
| 6/6/2019 16:00 | 74.8 | 64.4 | 75 | 62 |
| 6/6/2019 17:00 | 74.9 | 64.5 | 75.2 | 62.1 |
| 6/6/2019 18:00 | 74.7 | 66.6 | 75.2 | 62.9 |
| 6/6/2019 19:00 | 74.9 | 67.7 | 75.6 | 63.6 |

| | | | | |
|---|---|---|---|---|
| 6/6/2019 20:00 | 75.1 | 69.2 | 75.9 | 64.3 |
| 6/6/2019 21:00 | 75.2 | 69.9 | 75.9 | 64.7 |
| 6/6/2019 22:00 | 75.3 | 72 | 76.5 | 65.7 |
| 6/6/2019 23:00 | 75.3 | 72.5 | 76.5 | 65.8 |
| 6/7/2019 0:00 | 75.3 | 73.6 | 76.6 | 66.3 |
| 6/7/2019 1:00 | 75.4 | 76.3 | 77 | 67.4 |
| 6/7/2019 2:00 | 75.5 | 76.4 | 77.2 | 67.6 |
| 6/7/2019 3:00 | 75.6 | 75.6 | 77.2 | 67.3 |
| 6/7/2019 4:00 | 75.6 | 75 | 77 | 67.2 |
| 6/7/2019 5:00 | 75.6 | 76.5 | 77.4 | 67.7 |
| 6/7/2019 6:00 | 75.8 | 76 | 77.4 | 67.7 |
| 6/7/2019 7:00 | 75.8 | 74.5 | 77.2 | 67.2 |
| 6/7/2019 8:00 | 75.8 | 75 | 77.2 | 67.3 |
| 6/7/2019 9:00 | 75.6 | 72.6 | 76.8 | 66.2 |
| 6/7/2019 10:00 | 75.5 | 71.9 | 76.5 | 65.8 |
| 6/7/2019 11:00 | 75.3 | 67.4 | 75.7 | 63.7 |
| 6/7/2019 12:00 | 75.1 | 63.8 | 75.4 | 62 |
| 6/7/2019 13:00 | 75.1 | 61.5 | 75.2 | 60.9 |
| 6/7/2019 14:00 | 75.2 | 60.8 | 75 | 60.7 |
| 6/7/2019 15:00 | 75.1 | 59.4 | 74.8 | 59.9 |
| 6/7/2019 16:00 | 75.1 | 59.6 | 74.8 | 60 |
| 6/7/2019 17:00 | 75 | 57.8 | 74.5 | 59.1 |
| 6/7/2019 18:00 | 74.8 | 58.2 | 74.3 | 59.1 |
| 6/7/2019 19:00 | 74.7 | 60.7 | 74.7 | 60.2 |
| 6/7/2019 20:00 | 74.8 | 62.7 | 74.8 | 61.2 |
| 6/7/2019 21:00 | 74.9 | 66.5 | 75.4 | 63 |
| 6/7/2019 22:00 | 75.1 | 67 | 75.6 | 63.4 |
| 6/7/2019 23:00 | 75.2 | 70 | 76.1 | 64.8 |
| 6/8/2019 0:00 | 75.3 | 71.7 | 76.3 | 65.5 |
| 6/8/2019 1:00 | 75.4 | 74 | 76.8 | 66.5 |
| 6/8/2019 2:00 | 75.5 | 74.6 | 76.8 | 66.8 |
| 6/8/2019 3:00 | 75.5 | 74.8 | 76.8 | 67 |
| 6/8/2019 4:00 | 75.5 | 76 | 77 | 67.5 |
| 6/8/2019 5:00 | 75.6 | 74.6 | 77 | 66.9 |
| 6/8/2019 6:00 | 75.6 | 76.7 | 77.4 | 67.8 |
| 6/8/2019 7:00 | 75.7 | 76.9 | 77.4 | 67.9 |
| 6/8/2019 8:00 | 75.6 | 74.9 | 77 | 67.1 |
| 6/8/2019 9:00 | 75.4 | 70.1 | 76.3 | 65 |
| 6/8/2019 10:00 | 75.3 | 68.1 | 75.9 | 64 |
| 6/8/2019 11:00 | 75.4 | 65.8 | 75.7 | 63.2 |
| 6/8/2019 12:00 | 75.3 | 64.3 | 75.6 | 62.4 |
| 6/8/2019 13:00 | 75.3 | 62.4 | 75.4 | 61.6 |
| 6/8/2019 14:00 | 75.5 | 63.1 | 75.7 | 62.1 |
| 6/8/2019 15:00 | 75.5 | 60.8 | 75.4 | 61 |
| 6/8/2019 16:00 | 75.6 | 60.7 | 75.6 | 61.1 |
| 6/8/2019 17:00 | 75.8 | 60.7 | 75.7 | 61.2 |
| 6/8/2019 18:00 | 75.6 | 58.2 | 75.2 | 60 |

| | | | | |
|---|---|---|---|---|
| 6/8/2019 19:00 | 75.6 | 59.1 | 75.4 | 60.4 |
| 6/8/2019 20:00 | 75.6 | 61.7 | 75.7 | 61.5 |
| 6/8/2019 21:00 | 75.4 | 64.8 | 75.7 | 62.7 |
| 6/8/2019 22:00 | 75.3 | 68.9 | 75.9 | 64.4 |
| 6/8/2019 23:00 | 75.5 | 71.1 | 76.5 | 65.5 |
| 6/9/2019 0:00 | 75.5 | 74 | 76.8 | 66.6 |
| 6/9/2019 1:00 | 75.6 | 74.9 | 77 | 67.1 |
| 6/9/2019 2:00 | 75.6 | 77.6 | 77.4 | 68.1 |
| 6/9/2019 3:00 | 75.7 | 77.8 | 77.4 | 68.3 |
| 6/9/2019 4:00 | 75.8 | 76.3 | 77.4 | 67.8 |
| 6/9/2019 5:00 | 75.9 | 74.9 | 77.2 | 67.4 |
| 6/9/2019 6:00 | 75.7 | 76.4 | 77.4 | 67.7 |
| 6/9/2019 7:00 | 75.8 | 78 | 77.7 | 68.4 |
| 6/9/2019 8:00 | 75.8 | 75.5 | 77.4 | 67.5 |
| 6/9/2019 9:00 | 75.6 | 72.8 | 76.8 | 66.3 |
| 6/9/2019 10:00 | 75.5 | 69.9 | 76.3 | 64.9 |
| 6/9/2019 11:00 | 75.5 | 67.9 | 76.1 | 64.1 |
| 6/9/2019 12:00 | 75.5 | 66.4 | 75.9 | 63.6 |
| 6/9/2019 13:00 | 75.8 | 65.4 | 76.1 | 63.4 |
| 6/9/2019 14:00 | 75.9 | 63.2 | 76.1 | 62.5 |
| 6/9/2019 15:00 | 76 | 63.2 | 76.3 | 62.6 |
| 6/9/2019 16:00 | 76.2 | 64.8 | 76.5 | 63.5 |
| 6/9/2019 17:00 | 76.3 | 63.4 | 76.6 | 62.9 |
| 6/9/2019 18:00 | 76.2 | 62.2 | 76.3 | 62.3 |
| 6/9/2019 19:00 | 76.3 | 63.1 | 76.6 | 62.8 |
| 6/9/2019 20:00 | 76.1 | 63.5 | 76.5 | 62.8 |
| 6/9/2019 21:00 | 76 | 66 | 76.3 | 63.8 |
| 6/9/2019 22:00 | 75.9 | 68.2 | 76.5 | 64.7 |
| 6/9/2019 23:00 | 76 | 68.3 | 76.6 | 64.8 |
| 6/10/2019 0:00 | 75.9 | 67.9 | 76.5 | 64.5 |
| 6/10/2019 1:00 | 75.9 | 69.8 | 76.6 | 65.3 |
| 6/10/2019 2:00 | 75.9 | 71 | 76.8 | 65.8 |
| 6/10/2019 3:00 | 75.9 | 72.1 | 77.2 | 66.3 |
| 6/10/2019 4:00 | 76 | 72 | 77 | 66.3 |
| 6/10/2019 5:00 | 75.9 | 73.5 | 77.2 | 66.8 |
| 6/10/2019 6:00 | 76 | 74.3 | 77.4 | 67.2 |
| 6/10/2019 7:00 | 76 | 73.1 | 77.2 | 66.8 |
| 6/10/2019 8:00 | 76.1 | 71.8 | 77 | 66.3 |
| 6/10/2019 9:00 | 75.8 | 70.8 | 76.8 | 65.7 |
| 6/10/2019 10:00 | 75.7 | 69.3 | 76.5 | 65 |
| 6/10/2019 11:00 | 75.5 | 67.1 | 75.9 | 63.9 |
| 6/10/2019 12:00 | 75.3 | 65 | 75.6 | 62.7 |
| 6/10/2019 13:00 | 75.3 | 64.7 | 75.6 | 62.6 |
| 6/10/2019 14:00 | 75.3 | 64.3 | 75.6 | 62.4 |
| 6/10/2019 15:00 | 75.3 | 63.6 | 75.6 | 62.2 |
| 6/10/2019 16:00 | 75.3 | 62.1 | 75.4 | 61.5 |
| 6/10/2019 17:00 | 75.2 | 59.8 | 74.8 | 60.2 |

| | | | | |
|---|---|---|---|---|
| 6/10/2019 18:00 | 75 | 59.7 | 74.7 | 60 |
| 6/10/2019 19:00 | 75.1 | 62.7 | 75.2 | 61.5 |
| 6/10/2019 20:00 | 75.1 | 63.2 | 75.4 | 61.8 |
| 6/10/2019 21:00 | 75.2 | 66.3 | 75.6 | 63.2 |
| 6/10/2019 22:00 | 75.2 | 66.8 | 75.6 | 63.4 |
| 6/10/2019 23:00 | 75.5 | 69.6 | 76.3 | 64.8 |
| 6/11/2019 0:00 | 75.5 | 70 | 76.3 | 65.1 |
| 6/11/2019 1:00 | 75.6 | 69.8 | 76.5 | 65 |
| 6/11/2019 2:00 | 75.6 | 69.4 | 76.5 | 64.9 |
| 6/11/2019 3:00 | 75.6 | 69.8 | 76.5 | 65.1 |
| 6/11/2019 4:00 | 75.7 | 69 | 76.3 | 64.8 |
| 6/11/2019 5:00 | 75.8 | 69.8 | 76.6 | 65.3 |
| 6/11/2019 6:00 | 76.4 | 72.3 | 77.5 | 66.8 |
| 6/11/2019 7:00 | 76.3 | 69.2 | 77.2 | 65.4 |
| 6/11/2019 8:00 | 76 | 67.6 | 76.6 | 64.5 |
| 6/11/2019 9:00 | 75.9 | 66.2 | 76.5 | 63.9 |
| 6/11/2019 10:00 | 75.8 | 64 | 76.1 | 62.8 |
| 6/11/2019 11:00 | 75.6 | 57 | 75.2 | 59.3 |
| 6/11/2019 12:00 | 75.5 | 55.7 | 74.8 | 58.6 |
| 6/11/2019 13:00 | 75.3 | 54 | 74.5 | 57.5 |
| 6/11/2019 14:00 | 75.4 | 54.5 | 74.7 | 57.8 |
| 6/11/2019 15:00 | 75.5 | 57.6 | 75 | 59.6 |
| 6/11/2019 16:00 | 75.6 | 56.9 | 75.2 | 59.3 |
| 6/11/2019 17:00 | 75.6 | 59.7 | 75.4 | 60.6 |
| 6/11/2019 18:00 | 75.5 | 62.2 | 75.6 | 61.6 |
| 6/11/2019 19:00 | 75.5 | 67.4 | 75.9 | 64 |
| 6/11/2019 20:00 | 75.7 | 69.4 | 76.5 | 65 |
| 6/11/2019 21:00 | 75.7 | 72.8 | 76.8 | 66.3 |
| 6/11/2019 22:00 | 75.8 | 72 | 77 | 66.2 |
| 6/11/2019 23:00 | 75.9 | 73.6 | 77.2 | 66.8 |
| 6/12/2019 0:00 | 75.8 | 73.1 | 77 | 66.5 |
| 6/12/2019 1:00 | 75.7 | 74.2 | 77 | 66.9 |
| 6/12/2019 2:00 | 75.7 | 73 | 76.8 | 66.4 |
| 6/12/2019 3:00 | 75.7 | 73.4 | 76.8 | 66.6 |
| 6/12/2019 4:00 | 75.7 | 73.1 | 76.8 | 66.5 |
| 6/12/2019 5:00 | 75.7 | 73.7 | 77 | 66.7 |
| 6/12/2019 6:00 | 75.8 | 76.3 | 77.4 | 67.8 |
| 6/12/2019 7:00 | 76 | 76.2 | 77.5 | 68 |
| 6/12/2019 8:00 | 76 | 74 | 77.4 | 67.1 |
| 6/12/2019 9:00 | 75.8 | 67.2 | 76.3 | 64.1 |
| 6/12/2019 10:00 | 75.7 | 64.4 | 75.9 | 62.9 |
| 6/12/2019 11:00 | 75.6 | 59.8 | 75.4 | 60.6 |
| 6/12/2019 12:00 | 75.2 | 57.2 | 74.7 | 59 |
| 6/12/2019 13:00 | 75 | 56 | 74.3 | 58.2 |
| 6/12/2019 14:00 | 75 | 57 | 74.5 | 58.7 |
| 6/12/2019 15:00 | 74.9 | 53.2 | 73.9 | 56.8 |
| 6/12/2019 16:00 | 75 | 52.9 | 73.9 | 56.6 |

| | | | | |
|---|---|---|---|---|
| 6/12/2019 17:00 | 74.9 | 49.7 | 73.6 | 54.9 |
| 6/12/2019 18:00 | 74.7 | 50.7 | 73.6 | 55.2 |
| 6/12/2019 19:00 | 75.1 | 53 | 74.1 | 56.8 |
| 6/12/2019 20:00 | 75.2 | 57.8 | 74.8 | 59.3 |
| 6/12/2019 21:00 | 75.4 | 59.6 | 75.2 | 60.4 |
| 6/12/2019 22:00 | 75.4 | 65.1 | 75.7 | 62.9 |
| 6/12/2019 23:00 | 75.5 | 68.8 | 76.1 | 64.6 |
| 6/13/2019 0:00 | 75.5 | 69.7 | 76.3 | 64.9 |
| 6/13/2019 1:00 | 75.5 | 71.4 | 76.5 | 65.6 |
| 6/13/2019 2:00 | 75.5 | 72.8 | 76.6 | 66.1 |
| 6/13/2019 3:00 | 75.6 | 74.1 | 77 | 66.7 |
| 6/13/2019 4:00 | 75.7 | 73.8 | 77 | 66.7 |
| 6/13/2019 5:00 | 75.6 | 72.1 | 76.8 | 66 |
| 6/13/2019 6:00 | 75.7 | 72.5 | 76.8 | 66.2 |
| 6/13/2019 7:00 | 75.8 | 72.9 | 77 | 66.5 |
| 6/13/2019 8:00 | 75.8 | 71.3 | 76.8 | 65.9 |
| 6/13/2019 9:00 | 75.6 | 66.1 | 76.1 | 63.5 |
| 6/13/2019 10:00 | 75.3 | 63.9 | 75.6 | 62.2 |
| 6/13/2019 11:00 | 75.3 | 60.1 | 75.2 | 60.5 |
| 6/13/2019 12:00 | 75.1 | 57.2 | 74.7 | 58.9 |
| 6/13/2019 13:00 | 75 | 54.7 | 74.1 | 57.5 |
| 6/13/2019 14:00 | 74.9 | 54.6 | 74.1 | 57.5 |
| 6/13/2019 15:00 | 74.8 | 51.3 | 73.6 | 55.6 |
| 6/13/2019 16:00 | 75 | 50.8 | 73.8 | 55.5 |
| 6/13/2019 17:00 | 75.3 | 49.1 | 73.9 | 54.9 |
| 6/13/2019 18:00 | 75.3 | 49.2 | 73.9 | 55 |
| 6/13/2019 19:00 | 75.6 | 50.4 | 74.5 | 55.9 |
| 6/13/2019 20:00 | 75.6 | 53.5 | 74.8 | 57.5 |
| 6/13/2019 21:00 | 75.7 | 57 | 75.2 | 59.4 |
| 6/13/2019 22:00 | 75.7 | 60.6 | 75.6 | 61.1 |
| 6/13/2019 23:00 | 75.7 | 63.2 | 75.9 | 62.3 |
| 6/14/2019 0:00 | 75.8 | 65.2 | 76.1 | 63.3 |
| 6/14/2019 1:00 | 75.8 | 66.9 | 76.3 | 64 |
| 6/14/2019 2:00 | 75.8 | 67.7 | 76.5 | 64.3 |
| 6/14/2019 3:00 | 75.8 | 67.4 | 76.3 | 64.3 |
| 6/14/2019 4:00 | 75.8 | 66.5 | 76.3 | 63.9 |
| 6/14/2019 5:00 | 75.8 | 68.8 | 76.5 | 64.8 |
| 6/14/2019 6:00 | 75.9 | 70.1 | 76.6 | 65.4 |
| 6/14/2019 7:00 | 75.9 | 70.7 | 76.8 | 65.7 |
| 6/14/2019 8:00 | 75.8 | 69.2 | 76.6 | 65 |
| 6/14/2019 9:00 | 75.6 | 69.5 | 76.5 | 65 |
| 6/14/2019 10:00 | 75.5 | 67.4 | 75.9 | 64 |
| 6/14/2019 11:00 | 75.5 | 64.9 | 75.7 | 62.9 |
| 6/14/2019 12:00 | 75.2 | 64.2 | 75.4 | 62.3 |
| 6/14/2019 13:00 | 75.3 | 61.7 | 75.4 | 61.2 |
| 6/14/2019 14:00 | 75.3 | 60.6 | 75.2 | 60.7 |
| 6/14/2019 15:00 | 75.2 | 58.8 | 75 | 59.8 |

| | | | | |
|---|---|---|---|---|
| 6/14/2019 16:00 | 75.3 | 57.4 | 74.8 | 59.2 |
| 6/14/2019 17:00 | 75.2 | 55.5 | 74.5 | 58.2 |
| 6/14/2019 18:00 | 75 | 55.1 | 74.3 | 57.8 |
| 6/14/2019 19:00 | 75 | 55.6 | 74.3 | 58.1 |
| 6/14/2019 20:00 | 75.4 | 61.5 | 75.4 | 61.2 |
| 6/14/2019 21:00 | 75.4 | 64.6 | 75.7 | 62.6 |
| 6/14/2019 22:00 | 75.5 | 66.1 | 75.9 | 63.4 |
| 6/14/2019 23:00 | 75.7 | 67.5 | 76.3 | 64.2 |
| 6/15/2019 0:00 | 75.8 | 70 | 76.6 | 65.3 |
| 6/15/2019 1:00 | 75.8 | 72.4 | 77 | 66.3 |
| 6/15/2019 2:00 | 75.8 | 73.4 | 77 | 66.7 |
| 6/15/2019 3:00 | 75.9 | 74.2 | 77.2 | 67.1 |
| 6/15/2019 4:00 | 76 | 75.4 | 77.5 | 67.6 |
| 6/15/2019 5:00 | 75.9 | 74.4 | 77.4 | 67.2 |
| 6/15/2019 6:00 | 75.9 | 75.4 | 77.4 | 67.6 |
| 6/15/2019 7:00 | 76 | 76.4 | 77.5 | 68 |
| 6/15/2019 8:00 | 76.1 | 74.4 | 77.5 | 67.4 |
| 6/15/2019 9:00 | 75.9 | 71.7 | 76.8 | 66.1 |
| 6/15/2019 10:00 | 75.8 | 71.8 | 76.8 | 66 |
| 6/15/2019 11:00 | 75.8 | 69 | 76.5 | 64.9 |
| 6/15/2019 12:00 | 75.8 | 64.6 | 76.1 | 63 |
| 6/15/2019 13:00 | 75.8 | 65.7 | 76.1 | 63.5 |
| 6/15/2019 14:00 | 75.8 | 62.7 | 75.9 | 62.2 |
| 6/15/2019 15:00 | 75.8 | 59.5 | 75.6 | 60.7 |
| 6/15/2019 16:00 | 75.8 | 59 | 75.6 | 60.4 |
| 6/15/2019 17:00 | 75.6 | 60.8 | 75.6 | 61.2 |
| 6/15/2019 18:00 | 75.6 | 56.4 | 75 | 59 |
| 6/15/2019 19:00 | 75.6 | 58.9 | 75.4 | 60.3 |
| 6/15/2019 20:00 | 75.6 | 61.6 | 75.7 | 61.5 |
| 6/15/2019 21:00 | 75.6 | 66.9 | 76.1 | 63.9 |
| 6/15/2019 22:00 | 75.6 | 68.3 | 76.3 | 64.5 |
| 6/15/2019 23:00 | 75.8 | 69.8 | 76.6 | 65.2 |
| 6/16/2019 0:00 | 75.8 | 70.1 | 76.6 | 65.4 |
| 6/16/2019 1:00 | 75.8 | 72.2 | 77 | 66.3 |
| 6/16/2019 2:00 | 75.8 | 73.4 | 77 | 66.6 |
| 6/16/2019 3:00 | 75.8 | 74.5 | 77.2 | 67.1 |
| 6/16/2019 4:00 | 75.8 | 74.6 | 77.2 | 67.2 |
| 6/16/2019 5:00 | 75.8 | 74.3 | 77.2 | 67 |
| 6/16/2019 6:00 | 75.8 | 74.7 | 77.2 | 67.2 |
| 6/16/2019 7:00 | 75.8 | 75 | 77.2 | 67.3 |
| 6/16/2019 8:00 | 75.9 | 74.9 | 77.2 | 67.3 |
| 6/16/2019 9:00 | 75.8 | 71.7 | 76.8 | 66 |
| 6/16/2019 10:00 | 75.8 | 70 | 76.6 | 65.3 |
| 6/16/2019 11:00 | 75.8 | 68.1 | 76.5 | 64.5 |
| 6/16/2019 12:00 | 75.8 | 64.8 | 76.1 | 63.1 |
| 6/16/2019 13:00 | 75.9 | 64.9 | 76.1 | 63.2 |
| 6/16/2019 14:00 | 76 | 65.1 | 76.3 | 63.4 |

| | | | | |
|---|---|---|---|---|
| 6/16/2019 15:00 | 75.9 | 64.9 | 76.3 | 63.3 |
| 6/16/2019 16:00 | 76 | 65.6 | 76.3 | 63.6 |
| 6/16/2019 17:00 | 76.1 | 64.7 | 76.3 | 63.3 |
| 6/16/2019 18:00 | 76.3 | 74.6 | 77.7 | 67.6 |
| 6/16/2019 19:00 | 76.5 | 73.1 | 77.9 | 67.2 |
| 6/16/2019 20:00 | 76.4 | 74 | 77.7 | 67.5 |
| 6/16/2019 21:00 | 76.4 | 72.3 | 77.5 | 66.8 |
| 6/16/2019 22:00 | 76.3 | 72.8 | 77.5 | 67 |
| 6/16/2019 23:00 | 76.4 | 74.3 | 77.7 | 67.6 |
| 6/17/2019 0:00 | 76.3 | 74.4 | 77.7 | 67.5 |
| 6/17/2019 1:00 | 76.2 | 75.9 | 77.7 | 68.1 |
| 6/17/2019 2:00 | 76.2 | 74.5 | 77.5 | 67.6 |
| 6/17/2019 3:00 | 76.1 | 75.8 | 77.7 | 67.9 |
| 6/17/2019 4:00 | 76.2 | 75.3 | 77.7 | 67.8 |
| 6/17/2019 5:00 | 76.1 | 76 | 77.7 | 68 |
| 6/17/2019 6:00 | 76.1 | 76.2 | 77.7 | 68 |
| 6/17/2019 7:00 | 76.2 | 75.8 | 77.7 | 68 |
| 6/17/2019 8:00 | 76.3 | 76.2 | 77.9 | 68.2 |
| 6/17/2019 9:00 | 76.2 | 74.5 | 77.5 | 67.5 |
| 6/17/2019 10:00 | 76.1 | 74.6 | 77.5 | 67.4 |
| 6/17/2019 11:00 | 75.8 | 71.4 | 76.8 | 65.9 |
| 6/17/2019 12:00 | 75.6 | 67.3 | 76.1 | 64 |
| 6/17/2019 13:00 | 75.4 | 66.6 | 75.9 | 63.5 |
| 6/17/2019 14:00 | 75.3 | 64.1 | 75.6 | 62.3 |
| 6/17/2019 15:00 | 75.2 | 64 | 75.6 | 62.2 |
| 6/17/2019 16:00 | 75.1 | 61.7 | 75.2 | 61.1 |
| 6/17/2019 17:00 | 75 | 59.8 | 74.7 | 60.1 |
| 6/17/2019 18:00 | 74.9 | 58.8 | 74.7 | 59.6 |
| 6/17/2019 19:00 | 75 | 61.6 | 75 | 60.9 |
| 6/17/2019 20:00 | 75.2 | 63.2 | 75.4 | 61.8 |
| 6/17/2019 21:00 | 75.4 | 69 | 76.1 | 64.5 |
| 6/17/2019 22:00 | 75.6 | 73.1 | 76.8 | 66.4 |
| 6/17/2019 23:00 | 75.8 | 74.2 | 77.2 | 67 |
| 6/18/2019 0:00 | 75.8 | 75.4 | 77.4 | 67.4 |
| 6/18/2019 1:00 | 75.8 | 75.4 | 77.4 | 67.5 |
| 6/18/2019 2:00 | 75.8 | 76.2 | 77.4 | 67.8 |
| 6/18/2019 3:00 | 75.8 | 76.5 | 77.5 | 67.9 |
| 6/18/2019 4:00 | 75.9 | 77.2 | 77.7 | 68.3 |
| 6/18/2019 5:00 | 75.8 | 78.6 | 77.7 | 68.7 |
| 6/18/2019 6:00 | 75.9 | 76.6 | 77.5 | 68 |
| 6/18/2019 7:00 | 76.1 | 79 | 77.9 | 69.1 |
| 6/18/2019 8:00 | 76.1 | 75.7 | 77.7 | 67.8 |
| 6/18/2019 9:00 | 75.9 | 73.3 | 77.2 | 66.8 |
| 6/18/2019 10:00 | 75.8 | 70.6 | 76.8 | 65.6 |
| 6/18/2019 11:00 | 75.6 | 67.6 | 76.3 | 64.2 |
| 6/18/2019 12:00 | 75.3 | 65.9 | 75.6 | 63.1 |
| 6/18/2019 13:00 | 75.2 | 62.6 | 75.4 | 61.6 |

| | | | | |
|---|---|---|---|---|
| 6/18/2019 14:00 | 75.2 | 63.5 | 75.4 | 61.9 |
| 6/18/2019 15:00 | 75.2 | 64.7 | 75.6 | 62.5 |
| 6/18/2019 16:00 | 75.2 | 63 | 75.2 | 61.7 |
| 6/18/2019 17:00 | 75.1 | 59.9 | 74.8 | 60.2 |
| 6/18/2019 18:00 | 74.9 | 60.5 | 74.8 | 60.3 |
| 6/18/2019 19:00 | 74.8 | 61 | 74.7 | 60.5 |
| 6/18/2019 20:00 | 74.8 | 66.2 | 75.2 | 62.8 |
| 6/18/2019 21:00 | 74.9 | 71.2 | 75.9 | 64.9 |
| 6/18/2019 22:00 | 75 | 71.4 | 75.9 | 65.1 |
| 6/18/2019 23:00 | 75 | 73.9 | 76.1 | 66.1 |
| 6/19/2019 0:00 | 75 | 74.4 | 76.1 | 66.3 |
| 6/19/2019 1:00 | 74.9 | 74 | 76.1 | 66.1 |
| 6/19/2019 2:00 | 74.9 | 75.2 | 76.3 | 66.5 |
| 6/19/2019 3:00 | 74.9 | 75.2 | 76.3 | 66.6 |
| 6/19/2019 4:00 | 75 | 77.3 | 76.5 | 67.4 |
| 6/19/2019 5:00 | 75 | 76.7 | 76.5 | 67.2 |
| 6/19/2019 6:00 | 75 | 77.2 | 76.5 | 67.4 |
| 6/19/2019 7:00 | 75.2 | 75.8 | 76.8 | 67.1 |
| 6/19/2019 8:00 | 75.2 | 73.5 | 76.5 | 66.1 |
| 6/19/2019 9:00 | 75.1 | 70.6 | 76.1 | 64.8 |
| 6/19/2019 10:00 | 74.9 | 70.2 | 75.7 | 64.6 |
| 6/19/2019 11:00 | 75.1 | 68.1 | 75.7 | 63.9 |
| 6/19/2019 12:00 | 75.2 | 66.6 | 75.6 | 63.3 |
| 6/19/2019 13:00 | 75.2 | 66.6 | 75.6 | 63.3 |
| 6/19/2019 14:00 | 75.2 | 66.7 | 75.6 | 63.3 |
| 6/19/2019 15:00 | 75.3 | 64.4 | 75.6 | 62.5 |
| 6/19/2019 16:00 | 75.3 | 63.6 | 75.6 | 62.1 |
| 6/19/2019 17:00 | 75.3 | 63.3 | 75.6 | 62 |
| 6/19/2019 18:00 | 75.2 | 63.6 | 75.6 | 62 |
| 6/19/2019 19:00 | 75.2 | 65.5 | 75.6 | 62.9 |
| 6/19/2019 20:00 | 75.2 | 64.7 | 75.6 | 62.5 |
| 6/19/2019 21:00 | 75.2 | 68.8 | 75.9 | 64.3 |
| 6/19/2019 22:00 | 75.3 | 69 | 76.1 | 64.4 |
| 6/19/2019 23:00 | 75.2 | 71.8 | 76.3 | 65.5 |
| 6/20/2019 0:00 | 75.3 | 73.8 | 76.6 | 66.3 |
| 6/20/2019 1:00 | 75.3 | 74.8 | 76.6 | 66.7 |
| 6/20/2019 2:00 | 75.5 | 75.2 | 77 | 67 |
| 6/20/2019 3:00 | 75.5 | 75 | 76.8 | 67 |
| 6/20/2019 4:00 | 75.6 | 74.5 | 77 | 66.9 |
| 6/20/2019 5:00 | 75.7 | 74.5 | 77 | 67 |
| 6/20/2019 6:00 | 75.8 | 76.7 | 77.5 | 68 |
| 6/20/2019 7:00 | 76.1 | 75.7 | 77.5 | 67.8 |
| 6/20/2019 8:00 | 76.1 | 73.3 | 77.4 | 66.9 |
| 6/20/2019 9:00 | 76 | 70.8 | 77 | 65.8 |
| 6/20/2019 10:00 | 75.8 | 72 | 77 | 66.2 |
| 6/20/2019 11:00 | 75.7 | 68.9 | 76.3 | 64.8 |
| 6/20/2019 12:00 | 75.6 | 68 | 76.3 | 64.4 |

| | | | | |
|---|---|---|---|---|
| 6/20/2019 13:00 | 75.7 | 68.6 | 76.3 | 64.7 |
| 6/20/2019 14:00 | 75.7 | 66.9 | 76.1 | 64 |
| 6/20/2019 15:00 | 75.8 | 64.6 | 76.1 | 63 |
| 6/20/2019 16:00 | 75.8 | 63.4 | 76.1 | 62.5 |
| 6/20/2019 17:00 | 75.8 | 63.6 | 76.1 | 62.5 |
| 6/20/2019 18:00 | 75.6 | 64 | 75.9 | 62.6 |
| 6/20/2019 19:00 | 75.8 | 64 | 76.1 | 62.7 |
| 6/20/2019 20:00 | 75.8 | 65.4 | 76.1 | 63.4 |
| 6/20/2019 21:00 | 75.7 | 66.7 | 76.1 | 63.9 |
| 6/20/2019 22:00 | 75.8 | 69.2 | 76.6 | 65 |
| 6/20/2019 23:00 | 75.8 | 72 | 77 | 66.1 |
| 6/21/2019 0:00 | 75.8 | 73.7 | 77.2 | 66.8 |
| 6/21/2019 1:00 | 75.7 | 75.1 | 77.2 | 67.3 |
| 6/21/2019 2:00 | 75.8 | 76 | 77.4 | 67.7 |
| 6/21/2019 3:00 | 75.8 | 77.3 | 77.5 | 68.2 |
| 6/21/2019 4:00 | 75.8 | 77.4 | 77.5 | 68.3 |
| 6/21/2019 5:00 | 75.8 | 76.2 | 77.4 | 67.8 |
| 6/21/2019 6:00 | 75.8 | 76.7 | 77.5 | 68 |
| 6/21/2019 7:00 | 75.8 | 76.9 | 77.5 | 68.1 |
| 6/21/2019 8:00 | 75.9 | 75.4 | 77.5 | 67.6 |
| 6/21/2019 9:00 | 75.9 | 73.4 | 77 | 66.8 |
| 6/21/2019 10:00 | 75.8 | 72 | 76.8 | 66.1 |
| 6/21/2019 11:00 | 75.8 | 70.8 | 76.8 | 65.6 |
| 6/21/2019 12:00 | 75.8 | 67.3 | 76.3 | 64.1 |
| 6/21/2019 13:00 | 75.8 | 66.8 | 76.3 | 64 |
| 6/21/2019 14:00 | 76 | 65.6 | 76.3 | 63.6 |
| 6/21/2019 15:00 | 76.1 | 64.2 | 76.3 | 63.1 |
| 6/21/2019 16:00 | 76 | 62.8 | 76.1 | 62.4 |
| 6/21/2019 17:00 | 75.9 | 61.5 | 76.1 | 61.8 |
| 6/21/2019 18:00 | 75.8 | 61.2 | 75.7 | 61.5 |
| 6/21/2019 19:00 | 75.8 | 62.2 | 75.9 | 62 |
| 6/21/2019 20:00 | 75.8 | 64.2 | 76.1 | 62.9 |
| 6/21/2019 21:00 | 75.9 | 65.8 | 76.1 | 63.6 |
| 6/21/2019 22:00 | 76 | 67.8 | 76.6 | 64.6 |
| 6/21/2019 23:00 | 76 | 69.8 | 76.8 | 65.4 |
| 6/22/2019 0:00 | 75.8 | 71.2 | 76.8 | 65.8 |
| 6/22/2019 1:00 | 75.9 | 73.1 | 77.2 | 66.7 |
| 6/22/2019 2:00 | 75.8 | 74.4 | 77.2 | 67.1 |
| 6/22/2019 3:00 | 75.8 | 74.5 | 77.2 | 67.1 |
| 6/22/2019 4:00 | 75.8 | 74 | 77.2 | 66.9 |
| 6/22/2019 5:00 | 75.8 | 75.5 | 77.4 | 67.6 |
| 6/22/2019 6:00 | 75.7 | 76 | 77.2 | 67.6 |
| 6/22/2019 7:00 | 75.6 | 77.2 | 77.4 | 68 |
| 6/22/2019 8:00 | 75.8 | 75.9 | 77.4 | 67.6 |
| 6/22/2019 9:00 | 75.8 | 74.4 | 77.2 | 67.1 |
| 6/22/2019 10:00 | 75.8 | 72.2 | 77 | 66.2 |
| 6/22/2019 11:00 | 75.7 | 70.2 | 76.5 | 65.3 |

| | | | | |
|---|---|---|---|---|
| 6/22/2019 12:00 | 75.7 | 69 | 76.3 | 64.8 |
| 6/22/2019 13:00 | 75.7 | 66.4 | 76.1 | 63.7 |
| 6/22/2019 14:00 | 75.8 | 65.7 | 76.1 | 63.5 |
| 6/22/2019 15:00 | 75.8 | 65.4 | 76.1 | 63.4 |
| 6/22/2019 16:00 | 75.8 | 65.1 | 76.1 | 63.2 |
| 6/22/2019 17:00 | 75.8 | 64.2 | 76.1 | 62.8 |
| 6/22/2019 18:00 | 75.7 | 63.4 | 75.9 | 62.4 |
| 6/22/2019 19:00 | 75.8 | 65.2 | 76.1 | 63.3 |
| 6/22/2019 20:00 | 75.9 | 66.1 | 76.5 | 63.8 |
| 6/22/2019 21:00 | 75.8 | 69.3 | 76.6 | 65.1 |
| 6/22/2019 22:00 | 75.7 | 71.1 | 76.6 | 65.7 |
| 6/22/2019 23:00 | 75.8 | 71 | 76.8 | 65.7 |
| 6/23/2019 0:00 | 75.7 | 73.4 | 76.8 | 66.6 |
| 6/23/2019 1:00 | 75.7 | 73.5 | 76.8 | 66.6 |
| 6/23/2019 2:00 | 75.6 | 74.4 | 77 | 67 |
| 6/23/2019 3:00 | 75.7 | 76.1 | 77.2 | 67.6 |
| 6/23/2019 4:00 | 75.8 | 76.4 | 77.4 | 67.8 |
| 6/23/2019 5:00 | 75.7 | 76 | 77.2 | 67.6 |
| 6/23/2019 6:00 | 75.7 | 76.5 | 77.4 | 67.8 |
| 6/23/2019 7:00 | 75.8 | 76.4 | 77.5 | 67.9 |
| 6/23/2019 8:00 | 75.9 | 73.6 | 77.2 | 66.8 |
| 6/23/2019 9:00 | 75.8 | 73.1 | 77 | 66.5 |
| 6/23/2019 10:00 | 75.7 | 70.1 | 76.5 | 65.3 |
| 6/23/2019 11:00 | 75.7 | 68.9 | 76.3 | 64.8 |
| 6/23/2019 12:00 | 75.7 | 71.5 | 76.6 | 65.8 |
| 6/23/2019 13:00 | 75.8 | 71.2 | 76.8 | 65.8 |
| 6/23/2019 14:00 | 75.8 | 71.5 | 76.8 | 66 |
| 6/23/2019 15:00 | 75.8 | 73.5 | 77.2 | 66.8 |
| 6/23/2019 16:00 | 75.8 | 73 | 77 | 66.6 |
| 6/23/2019 17:00 | 75.8 | 69.6 | 76.6 | 65.2 |
| 6/23/2019 18:00 | 75.8 | 68 | 76.5 | 64.5 |
| 6/23/2019 19:00 | 75.9 | 67.1 | 76.5 | 64.2 |
| 6/23/2019 20:00 | 75.9 | 67.8 | 76.5 | 64.5 |
| 6/23/2019 21:00 | 75.9 | 70 | 76.6 | 65.4 |
| 6/23/2019 22:00 | 75.8 | 71.1 | 76.8 | 65.8 |
| 6/23/2019 23:00 | 75.8 | 71.7 | 76.8 | 66 |
| 6/24/2019 0:00 | 75.7 | 72.8 | 76.8 | 66.3 |
| 6/24/2019 1:00 | 75.6 | 74.7 | 77 | 67 |
| 6/24/2019 2:00 | 75.6 | 73.9 | 77 | 66.6 |
| 6/24/2019 3:00 | 75.6 | 75.4 | 77.2 | 67.3 |
| 6/24/2019 4:00 | 75.6 | 77.2 | 77.4 | 68 |
| 6/24/2019 5:00 | 75.8 | 75.7 | 77.4 | 67.6 |
| 6/24/2019 6:00 | 75.9 | 77.3 | 77.5 | 68.3 |
| 6/24/2019 7:00 | 76.1 | 77.6 | 77.7 | 68.5 |
| 6/24/2019 8:00 | 76.1 | 77.1 | 77.9 | 68.4 |
| 6/24/2019 9:00 | 76.1 | 78.6 | 77.9 | 68.9 |
| 6/24/2019 10:00 | 76.2 | 76.2 | 77.7 | 68.1 |

| | | | | |
|---|---|---|---|---|
| 6/24/2019 11:00 | 76.2 | 75.3 | 77.7 | 67.8 |
| 6/24/2019 12:00 | 76 | 71 | 77 | 65.9 |
| 6/24/2019 13:00 | 75.8 | 68.4 | 76.5 | 64.7 |
| 6/24/2019 14:00 | 75.7 | 69.4 | 76.5 | 65 |
| 6/24/2019 15:00 | 75.8 | 68.5 | 76.5 | 64.7 |
| 6/24/2019 16:00 | 75.8 | 67.6 | 76.5 | 64.3 |
| 6/24/2019 17:00 | 75.5 | 66.5 | 75.9 | 63.6 |
| 6/24/2019 18:00 | 75.6 | 66.9 | 76.1 | 63.8 |
| 6/24/2019 19:00 | 75.8 | 68 | 76.5 | 64.5 |
| 6/24/2019 20:00 | 75.8 | 72.1 | 77 | 66.2 |
| 6/24/2019 21:00 | 75.9 | 70.4 | 76.6 | 65.6 |
| 6/24/2019 22:00 | 76 | 74.1 | 77.4 | 67.1 |
| 6/24/2019 23:00 | 76.1 | 73.8 | 77.5 | 67.1 |
| 6/25/2019 0:00 | 76.1 | 75.1 | 77.7 | 67.6 |
| 6/25/2019 1:00 | 76.1 | 75.8 | 77.7 | 67.9 |
| 6/25/2019 2:00 | 76.1 | 77.2 | 77.7 | 68.4 |
| 6/25/2019 3:00 | 76 | 76.5 | 77.7 | 68.1 |
| 6/25/2019 4:00 | 75.9 | 75.7 | 77.5 | 67.7 |
| 6/25/2019 5:00 | 76 | 76 | 77.5 | 67.9 |
| 6/25/2019 6:00 | 76 | 78.2 | 77.9 | 68.7 |
| 6/25/2019 7:00 | 76.1 | 78.7 | 78.1 | 69 |
| 6/25/2019 8:00 | 76.1 | 75.3 | 77.7 | 67.7 |
| 6/25/2019 9:00 | 76 | 71.1 | 77 | 65.9 |
| 6/25/2019 10:00 | 75.8 | 68.5 | 76.5 | 64.7 |
| 6/25/2019 11:00 | 75.6 | 67.3 | 76.1 | 64 |
| 6/25/2019 12:00 | 75.4 | 63.1 | 75.7 | 62 |
| 6/25/2019 13:00 | 75.3 | 62.6 | 75.4 | 61.7 |
| 6/25/2019 14:00 | 75.4 | 62.2 | 75.6 | 61.6 |
| 6/25/2019 15:00 | 75.3 | 62.1 | 75.4 | 61.4 |
| 6/25/2019 16:00 | 75.2 | 62.3 | 75.4 | 61.5 |
| 6/25/2019 17:00 | 75.1 | 64 | 75.4 | 62.1 |
| 6/25/2019 18:00 | 75 | 65.3 | 75.2 | 62.6 |
| 6/25/2019 19:00 | 75.4 | 68.8 | 76.1 | 64.4 |
| 6/25/2019 20:00 | 75.6 | 70.7 | 76.6 | 65.4 |
| 6/25/2019 21:00 | 75.6 | 70 | 76.5 | 65.2 |
| 6/25/2019 22:00 | 75.6 | 69.6 | 76.5 | 64.9 |
| 6/25/2019 23:00 | 75.7 | 70.5 | 76.5 | 65.4 |
| 6/26/2019 0:00 | 75.7 | 70.9 | 76.6 | 65.6 |
| 6/26/2019 1:00 | 75.8 | 72.2 | 77 | 66.2 |
| 6/26/2019 2:00 | 75.7 | 72.8 | 76.8 | 66.3 |
| 6/26/2019 3:00 | 75.7 | 72.1 | 76.8 | 66.1 |
| 6/26/2019 4:00 | 75.8 | 73.5 | 77.2 | 66.7 |
| 6/26/2019 5:00 | 75.8 | 74.4 | 77.2 | 67.1 |
| 6/26/2019 6:00 | 75.8 | 74.5 | 77.2 | 67.2 |
| 6/26/2019 7:00 | 76 | 75.1 | 77.5 | 67.6 |
| 6/26/2019 8:00 | 76 | 73.6 | 77.4 | 66.9 |
| 6/26/2019 9:00 | 75.7 | 73.8 | 77 | 66.8 |

| | | | | |
|---|---|---|---|---|
| 6/26/2019 10:00 | 75.7 | 73.8 | 77 | 66.7 |
| 6/26/2019 11:00 | 75.5 | 71.6 | 76.5 | 65.7 |
| 6/26/2019 12:00 | 75.3 | 69.8 | 76.1 | 64.8 |
| 6/26/2019 13:00 | 75.3 | 68.9 | 75.9 | 64.4 |
| 6/26/2019 14:00 | 75.3 | 66.7 | 75.7 | 63.5 |
| 6/26/2019 15:00 | 75.4 | 62.2 | 75.6 | 61.6 |
| 6/26/2019 16:00 | 75.3 | 70 | 76.1 | 64.9 |
| 6/26/2019 17:00 | 75.4 | 72.3 | 76.6 | 65.9 |
| 6/26/2019 18:00 | 75.6 | 76 | 77.2 | 67.5 |
| 6/26/2019 19:00 | 75.9 | 76.8 | 77.5 | 68.1 |
| 6/26/2019 20:00 | 75.9 | 75.2 | 77.5 | 67.5 |
| 6/26/2019 21:00 | 75.9 | 74.5 | 77.2 | 67.2 |
| 6/26/2019 22:00 | 75.8 | 74.9 | 77.2 | 67.3 |
| 6/26/2019 23:00 | 76 | 74.6 | 77.4 | 67.4 |
| 6/27/2019 0:00 | 76.1 | 75.7 | 77.5 | 67.8 |
| 6/27/2019 1:00 | 76 | 75.8 | 77.5 | 67.8 |
| 6/27/2019 2:00 | 76 | 78.2 | 77.9 | 68.7 |
| 6/27/2019 3:00 | 76.1 | 78.4 | 77.9 | 68.8 |
| 6/27/2019 4:00 | 76 | 78 | 77.9 | 68.6 |
| 6/27/2019 5:00 | 76.1 | 77 | 77.9 | 68.4 |
| 6/27/2019 6:00 | 76.1 | 77.2 | 77.9 | 68.5 |
| 6/27/2019 7:00 | 76.2 | 78.2 | 78.1 | 68.9 |
| 6/27/2019 8:00 | 76.1 | 77.7 | 77.9 | 68.6 |
| 6/27/2019 9:00 | 75.9 | 79.4 | 78.1 | 69.1 |
| 6/27/2019 10:00 | 75.8 | 77.1 | 77.5 | 68.1 |
| 6/27/2019 11:00 | 75.7 | 73.2 | 76.8 | 66.5 |
| 6/27/2019 12:00 | 75.5 | 69.8 | 76.3 | 64.9 |
| 6/27/2019 13:00 | 75.6 | 67.5 | 76.3 | 64.1 |
| 6/27/2019 14:00 | 75.6 | 66 | 76.1 | 63.5 |
| 6/27/2019 15:00 | 75.5 | 68 | 76.1 | 64.2 |
| 6/27/2019 16:00 | 75.7 | 72.8 | 76.8 | 66.3 |
| 6/27/2019 17:00 | 75.8 | 73.7 | 77.2 | 66.8 |
| 6/27/2019 18:00 | 75.7 | 74.7 | 77 | 67.1 |
| 6/27/2019 19:00 | 75.9 | 75.7 | 77.5 | 67.7 |
| 6/27/2019 20:00 | 76 | 76.2 | 77.5 | 67.9 |
| 6/27/2019 21:00 | 76 | 76.1 | 77.5 | 67.9 |
| 6/27/2019 22:00 | 75.9 | 77.2 | 77.7 | 68.3 |
| 6/27/2019 23:00 | 76 | 78.1 | 77.9 | 68.7 |
| 6/28/2019 0:00 | 76 | 77.6 | 77.7 | 68.5 |
| 6/28/2019 1:00 | 75.9 | 78.2 | 77.9 | 68.7 |
| 6/28/2019 2:00 | 75.9 | 79.6 | 78.1 | 69.2 |
| 6/28/2019 3:00 | 75.9 | 79.5 | 77.9 | 69.1 |
| 6/28/2019 4:00 | 75.9 | 78.5 | 77.9 | 68.8 |
| 6/28/2019 5:00 | 76 | 77.6 | 77.7 | 68.5 |
| 6/28/2019 6:00 | 76 | 78.9 | 77.9 | 69 |
| 6/28/2019 7:00 | 76.1 | 78.7 | 77.9 | 69 |
| 6/28/2019 8:00 | 75.9 | 78 | 77.7 | 68.6 |

| | | | | |
|---|---|---|---|---|
| 6/28/2019 9:00 | 75.7 | 78.4 | 77.5 | 68.5 |
| 6/28/2019 10:00 | 75.7 | 76.9 | 77.4 | 67.9 |
| 6/28/2019 11:00 | 75.6 | 73.4 | 76.8 | 66.4 |
| 6/28/2019 12:00 | 75.3 | 71.6 | 76.3 | 65.5 |
| 6/28/2019 13:00 | 75.3 | 67.2 | 75.7 | 63.7 |
| 6/28/2019 14:00 | 75.3 | 66.8 | 75.7 | 63.5 |
| 6/28/2019 15:00 | 75.3 | 65.6 | 75.6 | 63 |
| 6/28/2019 16:00 | 75.5 | 63 | 75.7 | 62 |
| 6/28/2019 17:00 | 75.5 | 64.7 | 75.7 | 62.8 |
| 6/28/2019 18:00 | 75.3 | 60.8 | 75.2 | 60.8 |
| 6/28/2019 19:00 | 75.3 | 61.7 | 75.4 | 61.2 |
| 6/28/2019 20:00 | 75.3 | 65.5 | 75.6 | 63 |
| 6/28/2019 21:00 | 75.3 | 69.2 | 76.1 | 64.5 |
| 6/28/2019 22:00 | 75.3 | 71.9 | 76.3 | 65.7 |
| 6/28/2019 23:00 | 75.4 | 71.2 | 76.5 | 65.4 |
| 6/29/2019 0:00 | 75.5 | 73.4 | 76.6 | 66.4 |
| 6/29/2019 1:00 | 75.6 | 75.5 | 77.2 | 67.3 |
| 6/29/2019 2:00 | 75.6 | 75.4 | 77.2 | 67.3 |
| 6/29/2019 3:00 | 75.6 | 75.7 | 77.2 | 67.5 |
| 6/29/2019 4:00 | 75.7 | 75.8 | 77.2 | 67.5 |
| 6/29/2019 5:00 | 75.7 | 77.2 | 77.4 | 68.1 |
| 6/29/2019 6:00 | 75.8 | 77.1 | 77.5 | 68.1 |
| 6/29/2019 7:00 | 75.9 | 77.2 | 77.7 | 68.3 |
| 6/29/2019 8:00 | 75.9 | 77.7 | 77.5 | 68.4 |
| 6/29/2019 9:00 | 75.7 | 75.9 | 77.2 | 67.6 |
| 6/29/2019 10:00 | 75.6 | 75.1 | 77.2 | 67.2 |
| 6/29/2019 11:00 | 75.5 | 71.3 | 76.5 | 65.5 |
| 6/29/2019 12:00 | 75.5 | 67.7 | 76.1 | 64 |
| 6/29/2019 13:00 | 75.6 | 67.9 | 76.3 | 64.3 |
| 6/29/2019 14:00 | 75.7 | 65.5 | 75.9 | 63.3 |
| 6/29/2019 15:00 | 75.7 | 63 | 75.7 | 62.2 |
| 6/29/2019 16:00 | 75.6 | 63.8 | 75.9 | 62.5 |
| 6/29/2019 17:00 | 75.5 | 64.2 | 75.7 | 62.6 |
| 6/29/2019 18:00 | 75.4 | 66.1 | 75.9 | 63.3 |
| 6/29/2019 19:00 | 75.8 | 74.8 | 77.2 | 67.2 |
| 6/29/2019 20:00 | 76.1 | 73.9 | 77.5 | 67.2 |
| 6/29/2019 21:00 | 76.3 | 73.8 | 77.7 | 67.3 |
| 6/29/2019 22:00 | 76.2 | 74.1 | 77.5 | 67.4 |
| 6/29/2019 23:00 | 76.2 | 72.5 | 77.4 | 66.7 |
| 6/30/2019 0:00 | 76.3 | 73.1 | 77.5 | 67 |
| 6/30/2019 1:00 | 76.2 | 74.6 | 77.5 | 67.6 |
| 6/30/2019 2:00 | 76.2 | 74.6 | 77.5 | 67.6 |
| 6/30/2019 3:00 | 76.1 | 74.6 | 77.5 | 67.4 |
| 6/30/2019 4:00 | 76.2 | 76.2 | 77.7 | 68.1 |
| 6/30/2019 5:00 | 76.1 | 74.6 | 77.4 | 67.4 |
| 6/30/2019 6:00 | 76.1 | 76.2 | 77.7 | 68.1 |
| 6/30/2019 7:00 | 76.1 | 75.4 | 77.5 | 67.7 |

| | | | | |
|---|---|---|---|---|
| 6/30/2019 8:00 | 76.2 | 75.7 | 77.7 | 67.9 |
| 6/30/2019 9:00 | 76 | 72.9 | 77.2 | 66.7 |
| 6/30/2019 10:00 | 75.9 | 70.3 | 76.6 | 65.5 |
| 6/30/2019 11:00 | 75.8 | 69 | 76.5 | 64.9 |
| 6/30/2019 12:00 | 75.6 | 65.3 | 75.9 | 63.1 |
| 6/30/2019 13:00 | 75.4 | 65.3 | 75.7 | 62.9 |
| 6/30/2019 14:00 | 75.5 | 64.6 | 75.7 | 62.7 |
| 6/30/2019 15:00 | 75.4 | 63.5 | 75.7 | 62.2 |
| 6/30/2019 16:00 | 75.4 | 62.4 | 75.6 | 61.7 |
| 6/30/2019 17:00 | 75.3 | 60.6 | 75.2 | 60.7 |
| 6/30/2019 18:00 | 75.3 | 62.1 | 75.4 | 61.4 |
| 6/30/2019 19:00 | 75.5 | 66.3 | 75.9 | 63.5 |
| 6/30/2019 20:00 | 75.7 | 69.2 | 76.5 | 64.9 |
| 6/30/2019 21:00 | 75.8 | 70.5 | 76.6 | 65.5 |
| 6/30/2019 22:00 | 75.8 | 70.9 | 76.8 | 65.7 |
| 6/30/2019 23:00 | 76 | 71.5 | 77 | 66.1 |
| 7/1/2019 0:00 | 76.1 | 71.4 | 77 | 66.1 |
| 7/1/2019 1:00 | 76 | 73.8 | 77.4 | 67 |
| 7/1/2019 2:00 | 76 | 74.5 | 77.4 | 67.3 |
| 7/1/2019 3:00 | 76.1 | 75.4 | 77.5 | 67.7 |
| 7/1/2019 4:00 | 76.1 | 76.3 | 77.7 | 68.1 |
| 7/1/2019 5:00 | 76.1 | 75.1 | 77.5 | 67.6 |
| 7/1/2019 6:00 | 76 | 76.3 | 77.5 | 68 |
| 7/1/2019 7:00 | 76 | 75.3 | 77.5 | 67.6 |
| 7/1/2019 8:00 | 76.1 | 74.9 | 77.4 | 67.5 |
| 7/1/2019 8:00 | 76 | 74.9 | 77.4 | 67.5 |
| 7/1/2019 8:00 | 76.1 | 74.9 | 77.4 | 67.5 |
| 7/1/2019 9:00 | 75.8 | 76.6 | 77.5 | 67.9 |
| 7/1/2019 10:00 | 75.8 | 73.6 | 77.2 | 66.8 |
| 7/1/2019 11:00 | 75.6 | 71.1 | 76.6 | 65.6 |
| 7/1/2019 12:00 | 75.3 | 68.3 | 75.9 | 64.1 |
| 7/1/2019 13:00 | 75.5 | 65.6 | 75.7 | 63.2 |
| 7/1/2019 14:00 | 75.5 | 65.4 | 75.7 | 63.1 |
| 7/1/2019 15:00 | 75.5 | 64.3 | 75.7 | 62.7 |
| 7/1/2019 16:00 | 75.6 | 61.5 | 75.6 | 61.4 |
| 7/1/2019 17:00 | 75.5 | 59.1 | 75.2 | 60.2 |
| 7/1/2019 18:00 | 75.4 | 57.9 | 75 | 59.5 |
| 7/1/2019 19:00 | 75.5 | 59.7 | 75.2 | 60.5 |
| 7/1/2019 20:00 | 75.5 | 64.4 | 75.7 | 62.6 |
| 7/1/2019 21:00 | 75.5 | 66.3 | 75.9 | 63.5 |
| 7/1/2019 22:00 | 75.7 | 69.1 | 76.5 | 64.9 |
| 7/1/2019 23:00 | 75.7 | 70.7 | 76.6 | 65.5 |
| 7/2/2019 0:00 | 75.8 | 71.9 | 76.8 | 66.1 |
| 7/2/2019 1:00 | 75.7 | 73.8 | 77 | 66.8 |
| 7/2/2019 2:00 | 75.8 | 74.8 | 77.2 | 67.3 |
| 7/2/2019 3:00 | 75.8 | 76.3 | 77.4 | 67.8 |
| 7/2/2019 4:00 | 75.8 | 74.6 | 77.2 | 67.2 |

| | | | | |
|---|---|---|---|---|
| 7/2/2019 5:00 | 75.8 | 75.8 | 77.4 | 67.7 |
| 7/2/2019 6:00 | 75.9 | 78.2 | 77.9 | 68.6 |
| 7/2/2019 7:00 | 76.1 | 79.5 | 78.3 | 69.3 |
| 7/2/2019 8:00 | 76.1 | 77.2 | 77.9 | 68.4 |
| 7/2/2019 9:00 | 75.8 | 75.4 | 77.4 | 67.5 |
| 7/2/2019 10:00 | 75.8 | 70.6 | 76.8 | 65.5 |
| 7/2/2019 11:00 | 75.6 | 67.8 | 76.3 | 64.2 |
| 7/2/2019 12:00 | 75.5 | 66.1 | 75.9 | 63.4 |
| 7/2/2019 13:00 | 75.5 | 64.3 | 75.7 | 62.6 |
| 7/2/2019 14:00 | 75.5 | 66.4 | 75.9 | 63.5 |
| 7/2/2019 15:00 | 75.5 | 66 | 75.7 | 63.4 |
| 7/2/2019 16:00 | 75.5 | 68.1 | 76.1 | 64.2 |
| 7/2/2019 17:00 | 75.5 | 72.2 | 76.6 | 65.9 |
| 7/2/2019 18:00 | 75.6 | 73.6 | 77 | 66.5 |
| 7/2/2019 19:00 | 75.6 | 74.4 | 77 | 67 |
| 7/2/2019 20:00 | 75.7 | 75 | 77.2 | 67.2 |
| 7/2/2019 21:00 | 75.8 | 75.2 | 77.4 | 67.4 |
| 7/2/2019 22:00 | 75.7 | 74.9 | 77 | 67.2 |
| 7/2/2019 23:00 | 75.8 | 76.3 | 77.4 | 67.8 |
| 7/3/2019 0:00 | 75.8 | 77.6 | 77.5 | 68.3 |
| 7/3/2019 1:00 | 75.8 | 79 | 77.7 | 68.9 |
| 7/3/2019 2:00 | 75.8 | 79.2 | 77.9 | 68.9 |
| 7/3/2019 3:00 | 75.8 | 79.2 | 77.9 | 68.9 |
| 7/3/2019 4:00 | 75.9 | 79.5 | 78.1 | 69.1 |
| 7/3/2019 5:00 | 75.9 | 79.5 | 78.1 | 69.1 |
| 7/3/2019 6:00 | 76 | 78.7 | 77.9 | 68.9 |
| 7/3/2019 7:00 | 76.2 | 78.5 | 78.1 | 69 |
| 7/3/2019 8:00 | 76.2 | 75.9 | 77.7 | 68.1 |
| 7/3/2019 9:00 | 75.9 | 73.6 | 77.4 | 66.9 |
| 7/3/2019 10:00 | 75.6 | 71.1 | 76.6 | 65.6 |
| 7/3/2019 11:00 | 75.5 | 69.2 | 76.3 | 64.7 |
| 7/3/2019 12:00 | 75.6 | 68.1 | 76.3 | 64.3 |
| 7/3/2019 13:00 | 75.6 | 67.3 | 76.1 | 64 |
| 7/3/2019 14:00 | 75.6 | 65.2 | 75.9 | 63.2 |
| 7/3/2019 15:00 | 75.5 | 66 | 75.7 | 63.4 |
| 7/3/2019 16:00 | 75.5 | 67.4 | 75.9 | 63.9 |
| 7/3/2019 17:00 | 75.3 | 67 | 75.7 | 63.6 |
| 7/3/2019 18:00 | 75.2 | 67.9 | 75.9 | 63.9 |
| 7/3/2019 19:00 | 75.3 | 70.7 | 76.3 | 65.1 |
| 7/3/2019 20:00 | 75.3 | 71.3 | 76.3 | 65.4 |
| 7/3/2019 21:00 | 75.3 | 70.2 | 76.1 | 64.9 |
| 7/3/2019 22:00 | 75.4 | 73.9 | 76.8 | 66.5 |
| 7/3/2019 23:00 | 75.4 | 74.6 | 76.8 | 66.7 |
| 7/4/2019 0:00 | 75.5 | 75.1 | 77 | 67 |
| 7/4/2019 1:00 | 75.5 | 76.9 | 77.2 | 67.7 |
| 7/4/2019 2:00 | 75.5 | 76.8 | 77.2 | 67.7 |
| 7/4/2019 3:00 | 75.5 | 76.8 | 77.2 | 67.7 |

| | | | | |
|---|---|---|---|---|
| 7/4/2019 4:00 | 75.5 | 76.2 | 77 | 67.4 |
| 7/4/2019 5:00 | 75.5 | 77.9 | 77.2 | 68.1 |
| 7/4/2019 6:00 | 75.6 | 77.6 | 77.4 | 68.1 |
| 7/4/2019 7:00 | 75.6 | 76.5 | 77.4 | 67.7 |
| 7/4/2019 8:00 | 75.7 | 74.9 | 77 | 67.2 |
| 7/4/2019 9:00 | 75.8 | 75.4 | 77.4 | 67.5 |
| 7/4/2019 10:00 | 75.6 | 73 | 76.8 | 66.4 |
| 7/4/2019 11:00 | 75.5 | 70.1 | 76.3 | 65.1 |
| 7/4/2019 12:00 | 75.3 | 66.6 | 75.7 | 63.4 |
| 7/4/2019 13:00 | 75.5 | 64.8 | 75.7 | 62.8 |
| 7/4/2019 14:00 | 75.5 | 64.7 | 75.7 | 62.8 |
| 7/4/2019 15:00 | 75.6 | 64 | 75.9 | 62.6 |
| 7/4/2019 16:00 | 75.7 | 62.8 | 75.7 | 62.1 |
| 7/4/2019 17:00 | 75.7 | 62 | 75.7 | 61.8 |
| 7/4/2019 18:00 | 75.7 | 62.2 | 75.7 | 61.9 |
| 7/4/2019 19:00 | 75.7 | 63.7 | 75.9 | 62.5 |
| 7/4/2019 20:00 | 75.6 | 65.3 | 75.9 | 63.2 |
| 7/4/2019 21:00 | 75.6 | 67 | 76.1 | 64 |
| 7/4/2019 22:00 | 75.8 | 71.2 | 76.8 | 65.8 |
| 7/4/2019 23:00 | 75.9 | 72.4 | 77 | 66.4 |
| 7/5/2019 0:00 | 75.8 | 74.6 | 77.2 | 67.2 |
| 7/5/2019 1:00 | 75.8 | 75.3 | 77.4 | 67.5 |
| 7/5/2019 2:00 | 75.8 | 76.1 | 77.4 | 67.7 |
| 7/5/2019 3:00 | 75.8 | 76.8 | 77.5 | 68.1 |
| 7/5/2019 4:00 | 75.8 | 76.9 | 77.5 | 68.1 |
| 7/5/2019 5:00 | 75.8 | 76.7 | 77.5 | 68 |
| 7/5/2019 6:00 | 75.8 | 77.1 | 77.5 | 68.1 |
| 7/5/2019 7:00 | 75.9 | 77.4 | 77.5 | 68.3 |
| 7/5/2019 8:00 | 75.9 | 76 | 77.4 | 67.8 |
| 7/5/2019 9:00 | 75.7 | 74.1 | 77 | 66.9 |
| 7/5/2019 10:00 | 75.6 | 72.3 | 76.8 | 66 |
| 7/5/2019 11:00 | 75.5 | 68.9 | 76.1 | 64.5 |
| 7/5/2019 12:00 | 75.4 | 67.8 | 76.1 | 64 |
| 7/5/2019 13:00 | 75.6 | 66.2 | 76.1 | 63.5 |
| 7/5/2019 14:00 | 75.6 | 63.8 | 75.9 | 62.5 |
| 7/5/2019 15:00 | 75.7 | 63.3 | 75.9 | 62.4 |
| 7/5/2019 16:00 | 75.8 | 62.3 | 75.9 | 62 |
| 7/5/2019 17:00 | 75.8 | 59.8 | 75.6 | 60.9 |
| 7/5/2019 18:00 | 75.6 | 60.3 | 75.6 | 60.9 |
| 7/5/2019 19:00 | 75.8 | 63.5 | 76.1 | 62.5 |
| 7/5/2019 20:00 | 75.6 | 64.6 | 75.9 | 62.8 |
| 7/5/2019 21:00 | 75.5 | 67.6 | 76.1 | 64 |
| 7/5/2019 22:00 | 75.5 | 69.4 | 76.3 | 64.8 |
| 7/5/2019 23:00 | 75.5 | 71.1 | 76.5 | 65.5 |
| 7/6/2019 0:00 | 75.5 | 73.3 | 76.6 | 66.4 |
| 7/6/2019 1:00 | 75.7 | 74.4 | 77 | 67 |
| 7/6/2019 2:00 | 75.6 | 74.5 | 77 | 67 |

| | | | | |
|---|---|---|---|---|
| 7/6/2019 3:00 | 75.6 | 75.3 | 77.2 | 67.2 |
| 7/6/2019 4:00 | 75.7 | 78.1 | 77.5 | 68.4 |
| 7/6/2019 5:00 | 75.7 | 77.5 | 77.4 | 68.2 |
| 7/6/2019 6:00 | 75.8 | 78.4 | 77.7 | 68.6 |
| 7/6/2019 7:00 | 75.8 | 78.4 | 77.7 | 68.6 |
| 7/6/2019 8:00 | 75.9 | 77.8 | 77.7 | 68.5 |
| 7/6/2019 9:00 | 75.8 | 75.8 | 77.4 | 67.6 |
| 7/6/2019 10:00 | 75.8 | 73.2 | 77 | 66.6 |
| 7/6/2019 11:00 | 75.8 | 70 | 76.6 | 65.3 |
| 7/6/2019 12:00 | 75.8 | 66.1 | 76.3 | 63.7 |
| 7/6/2019 13:00 | 75.9 | 65.4 | 76.1 | 63.4 |
| 7/6/2019 14:00 | 75.8 | 63 | 76.1 | 62.4 |
| 7/6/2019 15:00 | 75.8 | 62.6 | 75.9 | 62.1 |
| 7/6/2019 16:00 | 75.8 | 61 | 75.7 | 61.4 |
| 7/6/2019 17:00 | 75.6 | 59.4 | 75.4 | 60.5 |
| 7/6/2019 18:00 | 75.5 | 60.4 | 75.4 | 60.9 |
| 7/6/2019 19:00 | 75.8 | 60.5 | 75.7 | 61.1 |
| 7/6/2019 20:00 | 75.7 | 62.6 | 75.7 | 62.1 |
| 7/6/2019 21:00 | 75.7 | 66.9 | 76.1 | 64 |
| 7/6/2019 22:00 | 75.8 | 70.8 | 76.8 | 65.6 |
| 7/6/2019 23:00 | 75.8 | 71.6 | 76.8 | 66 |
| 7/7/2019 0:00 | 75.8 | 72.7 | 77 | 66.4 |
| 7/7/2019 1:00 | 75.8 | 73.1 | 77 | 66.5 |
| 7/7/2019 2:00 | 75.7 | 75.8 | 77.2 | 67.5 |
| 7/7/2019 3:00 | 75.7 | 76.5 | 77.4 | 67.8 |
| 7/7/2019 4:00 | 75.8 | 76.7 | 77.5 | 68 |
| 7/7/2019 5:00 | 75.7 | 77.2 | 77.4 | 68.1 |
| 7/7/2019 6:00 | 75.8 | 78.7 | 77.7 | 68.7 |
| 7/7/2019 7:00 | 76 | 78.2 | 77.9 | 68.7 |
| 7/7/2019 8:00 | 75.9 | 78.2 | 77.9 | 68.6 |
| 7/7/2019 9:00 | 75.8 | 73.4 | 77 | 66.7 |
| 7/7/2019 10:00 | 75.6 | 73.5 | 77 | 66.6 |
| 7/7/2019 11:00 | 75.5 | 71 | 76.5 | 65.4 |
| 7/7/2019 12:00 | 75.5 | 68.6 | 76.1 | 64.5 |
| 7/7/2019 13:00 | 75.6 | 67.7 | 76.3 | 64.1 |
| 7/7/2019 14:00 | 75.6 | 64.1 | 75.9 | 62.7 |
| 7/7/2019 15:00 | 75.7 | 62.4 | 75.7 | 62 |
| 7/7/2019 16:00 | 75.8 | 62.4 | 75.9 | 62.1 |
| 7/7/2019 17:00 | 75.8 | 59.5 | 75.6 | 60.7 |
| 7/7/2019 18:00 | 75.7 | 58.7 | 75.4 | 60.2 |
| 7/7/2019 19:00 | 75.6 | 59.5 | 75.4 | 60.5 |
| 7/7/2019 20:00 | 75.7 | 59.4 | 75.4 | 60.5 |
| 7/7/2019 21:00 | 75.8 | 65.4 | 76.1 | 63.3 |
| 7/7/2019 22:00 | 75.6 | 67.8 | 76.3 | 64.3 |
| 7/7/2019 23:00 | 75.7 | 69.8 | 76.5 | 65.1 |
| 7/8/2019 0:00 | 75.6 | 70.9 | 76.6 | 65.5 |
| 7/8/2019 1:00 | 75.6 | 72.7 | 76.8 | 66.2 |

| | | | | |
|---|---|---|---|---|
| 7/8/2019 2:00 | 75.6 | 74.4 | 77 | 66.8 |
| 7/8/2019 3:00 | 75.6 | 74.7 | 77 | 67.1 |
| 7/8/2019 4:00 | 75.7 | 75.3 | 77.2 | 67.3 |
| 7/8/2019 5:00 | 75.6 | 75.4 | 77.2 | 67.2 |
| 7/8/2019 6:00 | 75.6 | 75.8 | 77.2 | 67.4 |
| 7/8/2019 7:00 | 75.6 | 76.6 | 77.4 | 67.8 |
| 7/8/2019 8:00 | 75.7 | 74.6 | 77 | 67.1 |
| 7/8/2019 9:00 | 75.6 | 75.8 | 77.2 | 67.4 |
| 7/8/2019 10:00 | 75.5 | 73.5 | 76.8 | 66.4 |
| 7/8/2019 11:00 | 75.3 | 69.3 | 76.1 | 64.5 |
| 7/8/2019 12:00 | 75.2 | 66 | 75.6 | 63.1 |
| 7/8/2019 13:00 | 75.3 | 64.9 | 75.6 | 62.7 |
| 7/8/2019 14:00 | 75.2 | 62.9 | 75.2 | 61.7 |
| 7/8/2019 15:00 | 75.3 | 60.7 | 75.2 | 60.8 |
| 7/8/2019 16:00 | 75.3 | 59.7 | 75 | 60.4 |
| 7/8/2019 17:00 | 75.3 | 57.9 | 74.8 | 59.4 |
| 7/8/2019 18:00 | 75 | 55.9 | 74.3 | 58.2 |
| 7/8/2019 19:00 | 75 | 59.9 | 74.7 | 60.2 |
| 7/8/2019 20:00 | 75.1 | 61.2 | 75 | 60.9 |
| 7/8/2019 21:00 | 75.1 | 66.1 | 75.6 | 63 |
| 7/8/2019 22:00 | 75.3 | 66.4 | 75.7 | 63.3 |
| 7/8/2019 23:00 | 75.3 | 67.4 | 75.7 | 63.8 |
| 7/9/2019 0:00 | 75.2 | 69.3 | 75.9 | 64.5 |
| 7/9/2019 1:00 | 75.1 | 72.1 | 76.3 | 65.5 |
| 7/9/2019 2:00 | 75.2 | 74.2 | 76.5 | 66.4 |
| 7/9/2019 3:00 | 75.3 | 73.7 | 76.6 | 66.3 |
| 7/9/2019 4:00 | 75.4 | 75.3 | 77 | 67 |
| 7/9/2019 5:00 | 75.2 | 75.7 | 76.8 | 67 |
| 7/9/2019 6:00 | 75.5 | 76.7 | 77.2 | 67.6 |
| 7/9/2019 7:00 | 75.5 | 77.6 | 77.2 | 68 |
| 7/9/2019 8:00 | 75.5 | 77 | 77.2 | 67.8 |
| 7/9/2019 9:00 | 75.5 | 74.7 | 76.8 | 66.8 |
| 7/9/2019 10:00 | 75.3 | 71.3 | 76.3 | 65.4 |
| 7/9/2019 11:00 | 75.2 | 68.6 | 75.7 | 64.1 |
| 7/9/2019 12:00 | 75.1 | 66.4 | 75.6 | 63.2 |
| 7/9/2019 13:00 | 75.2 | 64.6 | 75.4 | 62.4 |
| 7/9/2019 14:00 | 75.1 | 62.7 | 75.2 | 61.6 |
| 7/9/2019 15:00 | 75.2 | 61.6 | 75.2 | 61.1 |
| 7/9/2019 16:00 | 75.3 | 63 | 75.6 | 61.8 |
| 7/9/2019 17:00 | 75.3 | 60.5 | 75.2 | 60.7 |
| 7/9/2019 18:00 | 75.2 | 60.9 | 75 | 60.7 |
| 7/9/2019 19:00 | 75.5 | 61.8 | 75.6 | 61.5 |
| 7/9/2019 20:00 | 75.5 | 63 | 75.6 | 62 |
| 7/9/2019 21:00 | 75.5 | 66.9 | 75.9 | 63.8 |
| 7/9/2019 22:00 | 75.6 | 70.6 | 76.6 | 65.4 |
| 7/9/2019 23:00 | 75.7 | 71.2 | 76.6 | 65.7 |
| 7/10/2019 0:00 | 75.7 | 73.7 | 77 | 66.7 |

| | | | | |
|---|---|---|---|---|
| 7/10/2019 1:00 | 75.7 | 73.8 | 77 | 66.7 |
| 7/10/2019 2:00 | 75.6 | 75.6 | 77.2 | 67.4 |
| 7/10/2019 3:00 | 75.7 | 76.4 | 77.4 | 67.7 |
| 7/10/2019 4:00 | 75.7 | 78.4 | 77.5 | 68.5 |
| 7/10/2019 5:00 | 75.8 | 78.4 | 77.7 | 68.6 |
| 7/10/2019 6:00 | 75.9 | 77.3 | 77.5 | 68.3 |
| 7/10/2019 7:00 | 75.9 | 77.8 | 77.7 | 68.5 |
| 7/10/2019 8:00 | 75.8 | 77 | 77.5 | 68.1 |
| 7/10/2019 9:00 | 76.1 | 75.7 | 77.5 | 67.8 |
| 7/10/2019 10:00 | 75.8 | 72.2 | 77 | 66.2 |
| 7/10/2019 11:00 | 75.5 | 68 | 76.1 | 64.2 |
| 7/10/2019 12:00 | 75.4 | 66.8 | 75.9 | 63.6 |
| 7/10/2019 13:00 | 75.6 | 65.2 | 75.9 | 63.1 |
| 7/10/2019 14:00 | 75.6 | 63.9 | 75.9 | 62.5 |
| 7/10/2019 15:00 | 75.8 | 65.4 | 76.1 | 63.3 |
| 7/10/2019 16:00 | 75.8 | 59.4 | 75.6 | 60.7 |
| 7/10/2019 17:00 | 75.8 | 58.8 | 75.6 | 60.4 |
| 7/10/2019 18:00 | 75.6 | 56.6 | 75 | 59.1 |
| 7/10/2019 19:00 | 75.6 | 56.2 | 75 | 59 |
| 7/10/2019 20:00 | 75.6 | 59.1 | 75.4 | 60.4 |
| 7/10/2019 21:00 | 75.6 | 63.2 | 75.9 | 62.2 |
| 7/10/2019 22:00 | 75.5 | 67.2 | 75.9 | 63.9 |
| 7/10/2019 23:00 | 75.4 | 68.5 | 76.1 | 64.3 |
| 7/11/2019 0:00 | 75.4 | 70.5 | 76.5 | 65.2 |
| 7/11/2019 1:00 | 75.4 | 72.4 | 76.6 | 65.9 |
| 7/11/2019 2:00 | 75.6 | 73.3 | 76.8 | 66.4 |
| 7/11/2019 3:00 | 75.6 | 73.1 | 76.8 | 66.3 |
| 7/11/2019 4:00 | 75.7 | 73.1 | 76.8 | 66.5 |
| 7/11/2019 5:00 | 75.6 | 73.5 | 77 | 66.6 |
| 7/11/2019 6:00 | 75.7 | 75 | 77 | 67.2 |
| 7/11/2019 7:00 | 75.8 | 74.8 | 77.2 | 67.3 |
| 7/11/2019 8:00 | 75.8 | 72 | 76.8 | 66.1 |
| 7/11/2019 9:00 | 75.7 | 70 | 76.5 | 65.2 |
| 7/11/2019 10:00 | 75.5 | 65.8 | 75.7 | 63.3 |
| 7/11/2019 11:00 | 75.3 | 67.2 | 75.7 | 63.6 |
| 7/11/2019 12:00 | 75.2 | 65.7 | 75.4 | 62.9 |
| 7/11/2019 13:00 | 75.3 | 65.2 | 75.6 | 62.8 |
| 7/11/2019 14:00 | 75.2 | 63.2 | 75.4 | 61.8 |
| 7/11/2019 15:00 | 75.2 | 62.7 | 75.4 | 61.6 |
| 7/11/2019 16:00 | 75.3 | 61.4 | 75.2 | 61.1 |
| 7/11/2019 17:00 | 75.3 | 62.3 | 75.4 | 61.5 |
| 7/11/2019 18:00 | 75.4 | 63 | 75.6 | 61.9 |
| 7/11/2019 19:00 | 75.3 | 62.4 | 75.4 | 61.6 |
| 7/11/2019 20:00 | 75.3 | 64.4 | 75.6 | 62.4 |
| 7/11/2019 21:00 | 75.3 | 67.8 | 75.9 | 63.9 |
| 7/11/2019 22:00 | 75.5 | 70.6 | 76.5 | 65.3 |
| 7/11/2019 23:00 | 75.7 | 72.6 | 76.8 | 66.3 |

| | | | |
|---|---|---|---|
| 7/12/2019 0:00 | 75.7 | 74 | 77 | 66.8 |
| 7/12/2019 1:00 | 75.7 | 75.2 | 77.2 | 67.3 |
| 7/12/2019 2:00 | 75.7 | 74.9 | 77 | 67.2 |
| 7/12/2019 3:00 | 75.8 | 77.1 | 77.5 | 68.1 |
| 7/12/2019 4:00 | 76 | 79.2 | 78.1 | 69.1 |
| 7/12/2019 5:00 | 76 | 78.1 | 77.9 | 68.7 |
| 7/12/2019 6:00 | 75.9 | 78 | 77.9 | 68.6 |
| 7/12/2019 7:00 | 76 | 76.1 | 77.5 | 67.9 |
| 7/12/2019 8:00 | 76 | 74.6 | 77.4 | 67.3 |
| 7/12/2019 9:00 | 75.7 | 70.1 | 76.5 | 65.3 |
| 7/12/2019 10:00 | 75.6 | 69.1 | 76.5 | 64.7 |
| 7/12/2019 11:00 | 75.6 | 66.2 | 76.1 | 63.5 |
| 7/12/2019 12:00 | 75.5 | 63.4 | 75.7 | 62.2 |
| 7/12/2019 13:00 | 75.5 | 60.9 | 75.4 | 61.1 |
| 7/12/2019 14:00 | 75.5 | 58.4 | 75.2 | 59.9 |
| 7/12/2019 15:00 | 75.3 | 58.2 | 74.8 | 59.6 |
| 7/12/2019 16:00 | 75.3 | 56.1 | 74.7 | 58.6 |
| 7/12/2019 17:00 | 75.2 | 55.1 | 74.5 | 58 |
| 7/12/2019 18:00 | 75.1 | 56.8 | 74.7 | 58.7 |
| 7/12/2019 19:00 | 75.3 | 58.1 | 74.8 | 59.5 |
| 7/12/2019 20:00 | 75.7 | 59.3 | 75.4 | 60.5 |
| 7/12/2019 21:00 | 75.7 | 64 | 75.9 | 62.7 |
| 7/12/2019 22:00 | 75.7 | 66.6 | 76.1 | 63.8 |
| 7/12/2019 23:00 | 75.8 | 67.5 | 76.5 | 64.3 |
| 7/13/2019 0:00 | 75.9 | 71.7 | 77 | 66.1 |
| 7/13/2019 1:00 | 75.9 | 70.4 | 76.8 | 65.6 |
| 7/13/2019 2:00 | 75.9 | 73.1 | 77 | 66.6 |
| 7/13/2019 3:00 | 75.9 | 72.5 | 77 | 66.4 |
| 7/13/2019 4:00 | 75.9 | 73.5 | 77 | 66.8 |
| 7/13/2019 5:00 | 76 | 74.6 | 77.4 | 67.3 |
| 7/13/2019 6:00 | 75.9 | 74.3 | 77.2 | 67.1 |
| 7/13/2019 7:00 | 76.1 | 75.9 | 77.5 | 67.9 |
| 7/13/2019 8:00 | 76.1 | 74.3 | 77.4 | 67.3 |
| 7/13/2019 9:00 | 76.1 | 72.7 | 77.4 | 66.7 |
| 7/13/2019 10:00 | 76.4 | 70.6 | 77.4 | 66.1 |
| 7/13/2019 11:00 | 76.8 | 70.1 | 77.7 | 66.3 |
| 7/13/2019 12:00 | 77.3 | 68.3 | 78.4 | 66 |
| 7/13/2019 13:00 | 77.6 | 64.4 | 78.4 | 64.7 |
| 7/13/2019 14:00 | 78 | 62.1 | 78.8 | 64 |
| 7/13/2019 15:00 | 78.1 | 59.3 | 78.6 | 62.8 |
| 7/13/2019 16:00 | 78.2 | 59 | 78.6 | 62.7 |
| 7/13/2019 17:00 | 78.4 | 60.3 | 79.2 | 63.5 |
| 7/13/2019 18:00 | 78.5 | 60.5 | 79.3 | 63.7 |
| 7/13/2019 19:00 | 78.6 | 58.8 | 79.3 | 63 |
| 7/13/2019 20:00 | 78.7 | 62.4 | 79.9 | 64.7 |
| 7/13/2019 21:00 | 78.5 | 65.3 | 80.1 | 65.9 |
| 7/13/2019 22:00 | 78.4 | 68.6 | 80.4 | 67.2 |

| | | | | |
|---|---|---|---|---|
| 7/13/2019 23:00 | 78.3 | 69.4 | 80.6 | 67.5 |
| 7/14/2019 0:00 | 78.2 | 70.6 | 80.4 | 67.8 |
| 7/14/2019 1:00 | 78 | 71.5 | 80.2 | 68 |
| 7/14/2019 2:00 | 77.9 | 72.8 | 80.1 | 68.4 |
| 7/14/2019 3:00 | 77.7 | 73.3 | 79.9 | 68.5 |
| 7/14/2019 4:00 | 77.6 | 74.1 | 80.1 | 68.7 |
| 7/14/2019 5:00 | 77.5 | 74 | 79.7 | 68.5 |
| 7/14/2019 6:00 | 77.4 | 73 | 79.5 | 68.1 |
| 7/14/2019 7:00 | 77.3 | 74.3 | 79.3 | 68.4 |
| 7/14/2019 8:00 | 77.3 | 73.7 | 79.3 | 68.3 |
| 7/14/2019 9:00 | 77.4 | 71.8 | 79.3 | 67.6 |
| 7/14/2019 10:00 | 77.6 | 70 | 79.3 | 67 |
| 7/14/2019 11:00 | 77.9 | 66.7 | 79.2 | 65.9 |
| 7/14/2019 12:00 | 78 | 66.2 | 79.5 | 65.8 |
| 7/14/2019 13:00 | 78 | 63 | 78.8 | 64.3 |
| 7/14/2019 14:00 | 78.1 | 61.1 | 78.8 | 63.6 |
| 7/14/2019 15:00 | 78.2 | 60.2 | 78.8 | 63.2 |
| 7/14/2019 16:00 | 78.3 | 59.7 | 79 | 63.1 |
| 7/14/2019 17:00 | 78.5 | 59.9 | 79.2 | 63.4 |
| 7/14/2019 18:00 | 78.5 | 59.6 | 79.2 | 63.2 |
| 7/14/2019 19:00 | 78.6 | 59.2 | 79.2 | 63.2 |
| 7/14/2019 20:00 | 78.7 | 60 | 79.7 | 63.7 |
| 7/14/2019 21:00 | 78.5 | 60.5 | 79.3 | 63.7 |
| 7/14/2019 22:00 | 78.3 | 64.4 | 79.7 | 65.3 |
| 7/14/2019 23:00 | 78.2 | 67.6 | 80.1 | 66.6 |
| 7/15/2019 0:00 | 78.1 | 68.7 | 80.1 | 67 |
| 7/15/2019 1:00 | 77.9 | 69.8 | 79.7 | 67.2 |
| 7/15/2019 2:00 | 77.7 | 71.5 | 79.9 | 67.8 |
| 7/15/2019 3:00 | 77.6 | 71.8 | 79.5 | 67.7 |
| 7/15/2019 4:00 | 77.6 | 72.4 | 79.7 | 68 |
| 7/15/2019 5:00 | 77.5 | 74 | 79.7 | 68.6 |
| 7/15/2019 6:00 | 77.5 | 73.8 | 79.7 | 68.4 |
| 7/15/2019 7:00 | 77.5 | 74.5 | 79.7 | 68.7 |
| 7/15/2019 8:00 | 77.5 | 75.6 | 79.9 | 69.2 |
| 7/15/2019 8:00 | 77.5 | 75.6 | 79.9 | 69.1 |
| 7/15/2019 8:00 | 77.5 | 75.5 | 79.9 | 69.2 |
| 7/15/2019 9:00 | 77.7 | 78.8 | 80.8 | 70.6 |
| 7/15/2019 10:00 | 77.4 | 69.7 | 79 | 66.8 |
| 7/15/2019 11:00 | 76.6 | 68.2 | 77.4 | 65.3 |
| 7/15/2019 12:00 | 76 | 71.6 | 77 | 66.2 |
| 7/15/2019 13:00 | 75.9 | 69.5 | 76.8 | 65.2 |
| 7/15/2019 14:00 | 75.8 | 70.8 | 76.8 | 65.7 |
| 7/15/2019 15:00 | 75.8 | 71.3 | 76.8 | 65.9 |
| 7/15/2019 16:00 | 75.9 | 71.8 | 77 | 66.2 |
| 7/15/2019 17:00 | 75.8 | 65.8 | 76.1 | 63.5 |
| 7/15/2019 18:00 | 75.5 | 66.3 | 75.9 | 63.4 |
| 7/15/2019 19:00 | 75.6 | 68.1 | 76.3 | 64.3 |

| | | | | |
|---|---|---|---|---|
| 7/15/2019 20:00 | 75.5 | 67.9 | 76.1 | 64.2 |
| 7/15/2019 21:00 | 75.5 | 71.7 | 76.5 | 65.8 |
| 7/15/2019 22:00 | 75.5 | 70.2 | 76.3 | 65 |
| 7/15/2019 23:00 | 75.6 | 73.1 | 76.8 | 66.4 |
| 7/16/2019 0:00 | 75.6 | 71.9 | 76.6 | 65.9 |
| 7/16/2019 1:00 | 75.5 | 73.3 | 76.6 | 66.4 |
| 7/16/2019 2:00 | 75.6 | 75.4 | 77.2 | 67.2 |
| 7/16/2019 3:00 | 75.7 | 77.5 | 77.4 | 68.2 |
| 7/16/2019 4:00 | 75.7 | 78.4 | 77.5 | 68.5 |
| 7/16/2019 5:00 | 75.8 | 78.4 | 77.7 | 68.6 |
| 7/16/2019 6:00 | 75.6 | 78.9 | 77.5 | 68.6 |
| 7/16/2019 7:00 | 75.7 | 78.9 | 77.5 | 68.7 |
| 7/16/2019 8:00 | 75.6 | 75.3 | 77.2 | 67.2 |
| 7/16/2019 9:00 | 75.7 | 76.5 | 77.4 | 67.8 |
| 7/16/2019 10:00 | 75.6 | 72.9 | 76.8 | 66.3 |
| 7/16/2019 11:00 | 75.5 | 67.8 | 76.1 | 64.1 |
| 7/16/2019 12:00 | 75.3 | 67.4 | 75.7 | 63.8 |
| 7/16/2019 13:00 | 75.3 | 65.9 | 75.6 | 63.1 |
| 7/16/2019 14:00 | 75.4 | 63.4 | 75.7 | 62.1 |
| 7/16/2019 15:00 | 75.3 | 62.2 | 75.4 | 61.4 |
| 7/16/2019 16:00 | 75.3 | 62.2 | 75.4 | 61.5 |
| 7/16/2019 17:00 | 75.5 | 63.3 | 75.7 | 62.2 |
| 7/16/2019 18:00 | 75.6 | 63.6 | 75.9 | 62.4 |
| 7/16/2019 19:00 | 75.8 | 59.2 | 75.6 | 60.5 |
| 7/16/2019 20:00 | 75.6 | 61.8 | 75.7 | 61.5 |
| 7/16/2019 21:00 | 75.3 | 64.4 | 75.6 | 62.4 |
| 7/16/2019 22:00 | 75.4 | 70 | 76.3 | 64.9 |
| 7/16/2019 23:00 | 75.6 | 71.8 | 76.6 | 65.9 |
| 7/17/2019 0:00 | 75.6 | 72.8 | 76.8 | 66.2 |
| 7/17/2019 1:00 | 75.6 | 75.5 | 77.2 | 67.3 |
| 7/17/2019 2:00 | 75.6 | 78 | 77.5 | 68.2 |
| 7/17/2019 3:00 | 75.6 | 78.2 | 77.5 | 68.3 |
| 7/17/2019 4:00 | 75.6 | 77.4 | 77.4 | 68.1 |
| 7/17/2019 5:00 | 75.6 | 76.8 | 77.4 | 67.8 |
| 7/17/2019 6:00 | 75.7 | 76.7 | 77.4 | 67.9 |
| 7/17/2019 7:00 | 75.7 | 77.3 | 77.4 | 68.1 |
| 7/17/2019 8:00 | 75.7 | 77.1 | 77.4 | 68 |
| 7/17/2019 9:00 | 75.5 | 73.5 | 76.8 | 66.5 |
| 7/17/2019 10:00 | 75.3 | 70.8 | 76.3 | 65.2 |
| 7/17/2019 11:00 | 75.3 | 68.6 | 75.9 | 64.3 |
| 7/17/2019 12:00 | 75.3 | 66.4 | 75.7 | 63.3 |
| 7/17/2019 13:00 | 75.4 | 64.4 | 75.7 | 62.5 |
| 7/17/2019 14:00 | 75.3 | 63 | 75.6 | 61.8 |
| 7/17/2019 15:00 | 75.3 | 61.7 | 75.4 | 61.3 |
| 7/17/2019 16:00 | 75.4 | 60.6 | 75.4 | 60.9 |
| 7/17/2019 17:00 | 75.5 | 61.7 | 75.6 | 61.4 |
| 7/17/2019 18:00 | 75.6 | 64.1 | 75.9 | 62.6 |

| | | | | |
|---|---|---|---|---|
| 7/17/2019 19:00 | 75.8 | 65.4 | 76.1 | 63.4 |
| 7/17/2019 20:00 | 75.7 | 64.5 | 75.9 | 62.9 |
| 7/17/2019 21:00 | 75.6 | 66.6 | 76.1 | 63.7 |
| 7/17/2019 22:00 | 75.5 | 66.7 | 75.9 | 63.6 |
| 7/17/2019 23:00 | 75.4 | 67.9 | 76.1 | 64 |
| 7/18/2019 0:00 | 75.1 | 69.3 | 75.9 | 64.4 |
| 7/18/2019 1:00 | 74.9 | 71.2 | 75.9 | 65 |
| 7/18/2019 2:00 | 74.7 | 72.4 | 75.9 | 65.2 |
| 7/18/2019 3:00 | 74.5 | 73.1 | 75.6 | 65.3 |
| 7/18/2019 4:00 | 74.5 | 73.9 | 75.7 | 65.7 |
| 7/18/2019 5:00 | 74.4 | 74.3 | 75.6 | 65.7 |
| 7/18/2019 6:00 | 74.3 | 75 | 75.6 | 65.8 |
| 7/18/2019 7:00 | 74.2 | 74.7 | 75.4 | 65.7 |
| 7/18/2019 8:00 | 74.2 | 74.6 | 75.4 | 65.6 |
| 7/18/2019 9:00 | 74.6 | 74.2 | 75.7 | 65.8 |
| 7/18/2019 10:00 | 74.7 | 70.9 | 75.7 | 64.6 |
| 7/18/2019 11:00 | 74.6 | 68.5 | 75.2 | 63.6 |
| 7/18/2019 12:00 | 74.7 | 66.3 | 75.2 | 62.7 |
| 7/18/2019 13:00 | 74.8 | 65.7 | 75 | 62.6 |
| 7/18/2019 14:00 | 74.9 | 63.6 | 75.2 | 61.7 |
| 7/18/2019 15:00 | 74.8 | 62.2 | 74.8 | 61 |
| 7/18/2019 16:00 | 75 | 60.9 | 74.8 | 60.6 |
| 7/18/2019 17:00 | 75.1 | 60.5 | 75 | 60.5 |
| 7/18/2019 18:00 | 75 | 60.8 | 74.8 | 60.5 |
| 7/18/2019 19:00 | 75.1 | 60.8 | 75 | 60.7 |
| 7/18/2019 20:00 | 75.2 | 61.3 | 75.2 | 61 |
| 7/18/2019 21:00 | 75.2 | 64.2 | 75.4 | 62.2 |
| 7/18/2019 22:00 | 75.2 | 64.8 | 75.6 | 62.5 |
| 7/18/2019 23:00 | 75 | 66.3 | 75.4 | 63 |
| 7/19/2019 0:00 | 74.9 | 67.2 | 75.4 | 63.2 |
| 7/19/2019 1:00 | 74.5 | 69.7 | 75.4 | 64 |
| 7/19/2019 2:00 | 74.4 | 71.1 | 75.2 | 64.4 |
| 7/19/2019 3:00 | 74.3 | 71.6 | 75.2 | 64.6 |
| 7/19/2019 4:00 | 74.2 | 72.8 | 75.2 | 64.9 |
| 7/19/2019 5:00 | 74.1 | 74.4 | 75.2 | 65.4 |
| 7/19/2019 6:00 | 74 | 75.2 | 75.4 | 65.6 |
| 7/19/2019 7:00 | 73.9 | 74 | 75 | 65.1 |
| 7/19/2019 8:00 | 73.9 | 75.2 | 75.2 | 65.6 |
| 7/19/2019 9:00 | 74.3 | 75.3 | 75.6 | 65.9 |
| 7/19/2019 10:00 | 74.6 | 73.1 | 75.6 | 65.4 |
| 7/19/2019 11:00 | 74.6 | 70.4 | 75.4 | 64.3 |
| 7/19/2019 12:00 | 74.5 | 68 | 75.2 | 63.3 |
| 7/19/2019 13:00 | 74.7 | 64.9 | 75 | 62.1 |
| 7/19/2019 14:00 | 74.8 | 63.3 | 75 | 61.4 |
| 7/19/2019 15:00 | 74.8 | 62.3 | 74.8 | 61 |
| 7/19/2019 16:00 | 74.9 | 61.2 | 74.8 | 60.6 |
| 7/19/2019 17:00 | 75 | 61.4 | 74.8 | 60.8 |

| | | | | |
|---|---|---|---|---|
| 7/19/2019 18:00 | 74.9 | 62.3 | 75 | 61.2 |
| 7/19/2019 19:00 | 75.2 | 60.9 | 75 | 60.8 |
| 7/19/2019 20:00 | 75.1 | 62.2 | 75.2 | 61.3 |
| 7/19/2019 21:00 | 74.9 | 64.6 | 75.2 | 62.2 |
| 7/19/2019 22:00 | 74.8 | 65.7 | 75 | 62.5 |
| 7/19/2019 23:00 | 74.7 | 67 | 75.2 | 63 |
| 7/20/2019 0:00 | 74.5 | 69.2 | 75.4 | 63.7 |
| 7/20/2019 1:00 | 74.3 | 70.5 | 75.2 | 64.1 |
| 7/20/2019 2:00 | 74.3 | 72.2 | 75.2 | 64.8 |
| 7/20/2019 3:00 | 74.1 | 73.8 | 75.2 | 65.2 |
| 7/20/2019 4:00 | 74.1 | 74.1 | 75.2 | 65.3 |
| 7/20/2019 5:00 | 74 | 74.6 | 75.2 | 65.5 |
| 7/20/2019 6:00 | 74 | 74.3 | 75.2 | 65.3 |
| 7/20/2019 7:00 | 73.9 | 74.3 | 75 | 65.2 |
| 7/20/2019 8:00 | 74 | 75.3 | 75.4 | 65.7 |
| 7/20/2019 9:00 | 74.2 | 74.3 | 75.4 | 65.4 |
| 7/20/2019 10:00 | 74.4 | 73.3 | 75.4 | 65.3 |
| 7/20/2019 11:00 | 74.7 | 69.8 | 75.6 | 64.1 |
| 7/20/2019 12:00 | 74.8 | 67.2 | 75.2 | 63.2 |
| 7/20/2019 13:00 | 74.8 | 64.9 | 75 | 62.2 |
| 7/20/2019 14:00 | 74.9 | 63.6 | 75.2 | 61.7 |
| 7/20/2019 15:00 | 74.9 | 61.1 | 74.8 | 60.6 |
| 7/20/2019 16:00 | 75 | 59.3 | 74.7 | 59.8 |
| 7/20/2019 17:00 | 74.9 | 58.5 | 74.7 | 59.4 |
| 7/20/2019 18:00 | 75 | 57.9 | 74.5 | 59.2 |
| 7/20/2019 19:00 | 75.1 | 57.7 | 74.7 | 59.1 |
| 7/20/2019 20:00 | 75.1 | 60.3 | 75 | 60.4 |
| 7/20/2019 21:00 | 74.9 | 60.4 | 74.8 | 60.2 |
| 7/20/2019 22:00 | 74.7 | 62.5 | 74.8 | 61 |
| 7/20/2019 23:00 | 74.7 | 65.4 | 75 | 62.3 |
| 7/21/2019 0:00 | 74.5 | 67.3 | 75 | 63 |
| 7/21/2019 1:00 | 74.4 | 69.6 | 75.2 | 63.8 |
| 7/21/2019 2:00 | 74.3 | 71.9 | 75.2 | 64.7 |
| 7/21/2019 3:00 | 74.2 | 73.1 | 75.2 | 65 |
| 7/21/2019 4:00 | 74.2 | 73.1 | 75.2 | 65 |
| 7/21/2019 5:00 | 74 | 74.3 | 75.2 | 65.3 |
| 7/21/2019 6:00 | 73.9 | 74.1 | 75 | 65.1 |
| 7/21/2019 7:00 | 73.9 | 74.8 | 75 | 65.4 |
| 7/21/2019 8:00 | 74 | 74.9 | 75.2 | 65.5 |
| 7/21/2019 9:00 | 74.1 | 74.6 | 75.2 | 65.5 |
| 7/21/2019 10:00 | 74.4 | 72.9 | 75.4 | 65.1 |
| 7/21/2019 11:00 | 74.5 | 68.4 | 75.2 | 63.4 |
| 7/21/2019 12:00 | 74.6 | 65 | 74.8 | 62.1 |
| 7/21/2019 13:00 | 74.6 | 62.6 | 74.7 | 60.9 |
| 7/21/2019 14:00 | 74.6 | 60.8 | 74.5 | 60.1 |
| 7/21/2019 15:00 | 74.7 | 58.1 | 74.3 | 59 |
| 7/21/2019 16:00 | 74.9 | 56.6 | 74.3 | 58.4 |

| | | | | |
|---|---|---|---|---|
| 7/21/2019 17:00 | 75 | 57.6 | 74.5 | 59 |
| 7/21/2019 18:00 | 74.8 | 58.4 | 74.3 | 59.2 |
| 7/21/2019 19:00 | 75.1 | 65.1 | 75.4 | 62.5 |
| 7/21/2019 20:00 | 75 | 66.9 | 75.4 | 63.3 |
| 7/21/2019 21:00 | 74.9 | 66.1 | 75.4 | 62.8 |
| 7/21/2019 22:00 | 74.7 | 66.7 | 75.2 | 62.9 |
| 7/21/2019 23:00 | 74.6 | 66.8 | 75 | 62.9 |
| 7/22/2019 0:00 | 74.4 | 69.3 | 75.2 | 63.7 |
| 7/22/2019 1:00 | 74.3 | 70.6 | 75.2 | 64.1 |
| 7/22/2019 2:00 | 74.2 | 72.5 | 75.2 | 64.8 |
| 7/22/2019 3:00 | 74.2 | 73.1 | 75.2 | 65 |
| 7/22/2019 4:00 | 74.1 | 74.1 | 75.2 | 65.3 |
| 7/22/2019 5:00 | 74 | 75.6 | 75.4 | 65.8 |
| 7/22/2019 6:00 | 74 | 75.3 | 75.4 | 65.7 |
| 7/22/2019 7:00 | 73.9 | 75.3 | 75.2 | 65.6 |
| 7/22/2019 8:00 | 74.1 | 75.7 | 75.4 | 65.9 |
| 7/22/2019 8:00 | 74.2 | 75.7 | 75.6 | 66 |
| 7/22/2019 8:00 | 74 | 75.7 | 75.4 | 65.9 |
| 7/22/2019 8:00 | 74 | 75.7 | 75.4 | 65.8 |
| 7/22/2019 8:00 | 74 | 75.7 | 75.4 | 65.9 |
| 7/22/2019 9:00 | 74.1 | 75.6 | 75.4 | 65.9 |
| 7/22/2019 10:00 | 74.2 | 74.5 | 75.4 | 65.6 |
| 7/22/2019 11:00 | 74.2 | 72.7 | 75.2 | 64.8 |
| 7/22/2019 12:00 | 74.2 | 72.8 | 75.2 | 64.9 |
| 7/22/2019 13:00 | 74.3 | 68.7 | 75 | 63.4 |
| 7/22/2019 14:00 | 74.4 | 65.5 | 74.7 | 62.1 |
| 7/22/2019 15:00 | 74.4 | 63.2 | 74.7 | 61.1 |
| 7/22/2019 16:00 | 74.4 | 60.2 | 74.3 | 59.7 |
| 7/22/2019 17:00 | 74.4 | 61.1 | 74.3 | 60.2 |
| 7/22/2019 18:00 | 74.2 | 60.7 | 74.1 | 59.8 |
| 7/22/2019 19:00 | 74.4 | 60.4 | 74.3 | 59.8 |
| 7/22/2019 20:00 | 74.5 | 61.1 | 74.5 | 60.3 |
| 7/22/2019 21:00 | 74.4 | 64.2 | 74.7 | 61.5 |
| 7/22/2019 22:00 | 74.2 | 65.5 | 74.5 | 61.9 |
| 7/22/2019 23:00 | 74.3 | 67.9 | 75 | 63 |
| 7/23/2019 0:00 | 74.1 | 68.7 | 74.7 | 63.1 |
| 7/23/2019 1:00 | 73.9 | 69.4 | 74.7 | 63.2 |
| 7/23/2019 2:00 | 73.7 | 70.5 | 74.5 | 63.5 |
| 7/23/2019 3:00 | 73.6 | 70.7 | 74.5 | 63.5 |
| 7/23/2019 4:00 | 73.6 | 70.1 | 74.5 | 63.2 |
| 7/23/2019 5:00 | 73.6 | 71.8 | 74.5 | 63.9 |
| 7/23/2019 6:00 | 73.6 | 72.7 | 74.7 | 64.3 |
| 7/23/2019 7:00 | 73.5 | 71.7 | 74.3 | 63.8 |
| 7/23/2019 8:00 | 73.5 | 71.4 | 74.3 | 63.7 |
| 7/23/2019 9:00 | 73.5 | 70 | 74.1 | 63.2 |
| 7/23/2019 10:00 | 73.7 | 67.9 | 74.3 | 62.5 |
| 7/23/2019 11:00 | 73.7 | 67.8 | 74.3 | 62.4 |

| | | | | |
|---|---|---|---|---|
| 7/23/2019 12:00 | 73.5 | 67.5 | 73.9 | 62.1 |
| 7/23/2019 13:00 | 73.7 | 66.2 | 74.1 | 61.8 |
| 7/23/2019 14:00 | 73.7 | 63.7 | 73.9 | 60.7 |
| 7/23/2019 15:00 | 73.8 | 60.8 | 73.8 | 59.4 |
| 7/23/2019 16:00 | 73.7 | 58.6 | 73.4 | 58.3 |
| 7/23/2019 17:00 | 73.7 | 55.4 | 73.2 | 56.7 |
| 7/23/2019 18:00 | 73.5 | 55.9 | 73 | 56.8 |
| 7/23/2019 19:00 | 73.6 | 57.1 | 73.2 | 57.5 |
| 7/23/2019 20:00 | 73.7 | 58.6 | 73.4 | 58.3 |
| 7/23/2019 21:00 | 73.7 | 60.5 | 73.6 | 59.2 |
| 7/23/2019 22:00 | 73.6 | 62.2 | 73.8 | 59.8 |
| 7/23/2019 23:00 | 73.6 | 63.9 | 73.9 | 60.6 |
| 7/24/2019 0:00 | 73.3 | 63.2 | 73.6 | 60 |
| 7/24/2019 1:00 | 73.2 | 66.5 | 73.8 | 61.4 |
| 7/24/2019 2:00 | 73.6 | 68.1 | 74.3 | 62.4 |
| 7/24/2019 3:00 | 73.7 | 67.9 | 74.3 | 62.4 |
| 7/24/2019 4:00 | 73.8 | 68.1 | 74.5 | 62.7 |
| 7/24/2019 5:00 | 73.8 | 68.5 | 74.5 | 62.8 |
| 7/24/2019 6:00 | 73.8 | 69 | 74.5 | 63 |
| 7/24/2019 7:00 | 73.9 | 69.2 | 74.7 | 63.2 |
| 7/24/2019 8:00 | 74.2 | 69 | 75 | 63.4 |
| 7/24/2019 8:00 | 74 | 69 | 74.8 | 63.2 |
| 7/24/2019 8:00 | 74.2 | 69 | 75 | 63.3 |
| 7/24/2019 9:00 | 74.3 | 68.7 | 74.8 | 63.3 |
| 7/24/2019 10:00 | 74.6 | 62.9 | 74.7 | 61.1 |
| 7/24/2019 11:00 | 74.7 | 59.9 | 74.5 | 59.8 |
| 7/24/2019 12:00 | 74.7 | 58.4 | 74.3 | 59.1 |
| 7/24/2019 13:00 | 74.9 | 57.9 | 74.5 | 59.1 |
| 7/24/2019 14:00 | 75.1 | 56.1 | 74.5 | 58.4 |
| 7/24/2019 15:00 | 75.1 | 54.8 | 74.3 | 57.8 |
| 7/24/2019 16:00 | 75.3 | 53 | 74.3 | 56.9 |
| 7/24/2019 17:00 | 75.3 | 51.4 | 74.1 | 56.2 |
| 7/24/2019 18:00 | 75.2 | 50.9 | 74.1 | 55.8 |
| 7/24/2019 19:00 | 75.3 | 53.1 | 74.3 | 57.1 |
| 7/24/2019 20:00 | 75.4 | 55.5 | 74.8 | 58.4 |
| 7/24/2019 21:00 | 75.3 | 59.1 | 75 | 60 |
| 7/24/2019 22:00 | 75.3 | 60.8 | 75.2 | 60.8 |
| 7/24/2019 23:00 | 75.2 | 62.1 | 75.4 | 61.4 |
| 7/25/2019 0:00 | 75.1 | 62.9 | 75.2 | 61.6 |
| 7/25/2019 1:00 | 74.9 | 62.7 | 75 | 61.3 |
| 7/25/2019 2:00 | 74.7 | 63.2 | 75 | 61.3 |
| 7/25/2019 3:00 | 74.6 | 64.2 | 74.8 | 61.6 |
| 7/25/2019 4:00 | 74.4 | 64.2 | 74.7 | 61.5 |
| 7/25/2019 5:00 | 74.2 | 63.9 | 74.5 | 61.1 |
| 7/25/2019 6:00 | 74 | 63.6 | 74.3 | 60.9 |
| 7/25/2019 7:00 | 74 | 65.4 | 74.3 | 61.7 |
| 7/25/2019 8:00 | 74 | 65.6 | 74.3 | 61.8 |

| | | | | |
|---|---|---|---|---|
| 7/25/2019 9:00 | 74.2 | 69 | 75 | 63.4 |
| 7/25/2019 10:00 | 74.5 | 66.8 | 75 | 62.7 |
| 7/25/2019 11:00 | 74.7 | 62.8 | 74.8 | 61.1 |
| 7/25/2019 12:00 | 74.7 | 60.9 | 74.7 | 60.4 |
| 7/25/2019 13:00 | 74.9 | 58.8 | 74.7 | 59.5 |
| 7/25/2019 14:00 | 75 | 58 | 74.5 | 59.2 |
| 7/25/2019 15:00 | 75.1 | 56 | 74.5 | 58.4 |
| 7/25/2019 16:00 | 75.3 | 52.8 | 74.3 | 56.9 |
| 7/25/2019 17:00 | 75.5 | 51.7 | 74.3 | 56.5 |
| 7/25/2019 18:00 | 75.5 | 50.3 | 74.3 | 55.7 |
| 7/25/2019 19:00 | 75.7 | 52.7 | 74.7 | 57.2 |
| 7/25/2019 20:00 | 75.8 | 55.4 | 75.2 | 58.7 |
| 7/25/2019 21:00 | 75.8 | 59.6 | 75.6 | 60.8 |
| 7/25/2019 22:00 | 75.9 | 61.3 | 75.7 | 61.6 |
| 7/25/2019 23:00 | 75.8 | 63.5 | 76.1 | 62.6 |
| 7/26/2019 0:00 | 75.6 | 64 | 75.9 | 62.6 |
| 7/26/2019 1:00 | 75.3 | 64.8 | 75.6 | 62.6 |
| 7/26/2019 2:00 | 75.1 | 66.4 | 75.6 | 63.1 |
| 7/26/2019 3:00 | 74.9 | 66.9 | 75.4 | 63.1 |
| 7/26/2019 4:00 | 74.8 | 66.7 | 75.2 | 63 |
| 7/26/2019 5:00 | 74.6 | 66.1 | 75 | 62.5 |
| 7/26/2019 6:00 | 74.4 | 66 | 74.8 | 62.3 |
| 7/26/2019 7:00 | 74.3 | 67.5 | 75 | 62.9 |
| 7/26/2019 8:00 | 74.3 | 67.8 | 75 | 63 |
| 7/26/2019 9:00 | 74.5 | 69.2 | 75.4 | 63.8 |
| 7/26/2019 10:00 | 74.8 | 67.3 | 75.2 | 63.2 |
| 7/26/2019 11:00 | 75 | 62.8 | 75 | 61.5 |
| 7/26/2019 12:00 | 75.1 | 59.3 | 74.8 | 59.9 |
| 7/26/2019 13:00 | 75.2 | 57.7 | 74.7 | 59.3 |
| 7/26/2019 14:00 | 75.3 | 56.2 | 74.7 | 58.6 |
| 7/26/2019 15:00 | 75.6 | 55.3 | 75 | 58.4 |
| 7/26/2019 16:00 | 75.7 | 54.2 | 74.8 | 58 |
| 7/26/2019 17:00 | 75.8 | 52.3 | 74.8 | 57.1 |
| 7/26/2019 18:00 | 76 | 52.4 | 75 | 57.3 |
| 7/26/2019 19:00 | 76.2 | 54.2 | 75.4 | 58.4 |
| 7/26/2019 20:00 | 76.1 | 56.2 | 75.6 | 59.4 |
| 7/26/2019 21:00 | 76.2 | 59.4 | 75.9 | 61 |
| 7/26/2019 22:00 | 76.1 | 63 | 76.3 | 62.6 |
| 7/26/2019 23:00 | 76.1 | 65.4 | 76.5 | 63.6 |
| 7/27/2019 0:00 | 75.9 | 66 | 76.3 | 63.7 |
| 7/27/2019 1:00 | 75.8 | 68.9 | 76.5 | 64.9 |
| 7/27/2019 2:00 | 75.6 | 69.8 | 76.5 | 65.1 |
| 7/27/2019 3:00 | 75.6 | 70.6 | 76.6 | 65.4 |
| 7/27/2019 4:00 | 75.6 | 71 | 76.6 | 65.5 |
| 7/27/2019 5:00 | 75.5 | 72.2 | 76.6 | 65.9 |
| 7/27/2019 6:00 | 75.4 | 72.7 | 76.6 | 66.1 |
| 7/27/2019 7:00 | 75.5 | 72.3 | 76.6 | 65.9 |

| | | | | |
|---|---|---|---|---|
| 7/27/2019 8:00 | 75.5 | 74 | 76.8 | 66.6 |
| 7/27/2019 9:00 | 75.6 | 73.4 | 76.8 | 66.4 |
| 7/27/2019 10:00 | 75.8 | 72.9 | 77 | 66.5 |
| 7/27/2019 11:00 | 76.1 | 70.2 | 77 | 65.7 |
| 7/27/2019 12:00 | 76.5 | 65.8 | 77 | 64.2 |
| 7/27/2019 13:00 | 76.6 | 63.4 | 76.8 | 63.2 |
| 7/27/2019 14:00 | 76.8 | 61 | 76.6 | 62.3 |
| 7/27/2019 15:00 | 77 | 60.1 | 77.2 | 62.1 |
| 7/27/2019 16:00 | 77.2 | 58.2 | 77 | 61.4 |
| 7/27/2019 17:00 | 77.4 | 56.2 | 77.2 | 60.6 |
| 7/27/2019 18:00 | 77.4 | 55.5 | 77.2 | 60.3 |
| 7/27/2019 19:00 | 77.6 | 54.2 | 77.2 | 59.8 |
| 7/27/2019 20:00 | 77.6 | 59.6 | 77.9 | 62.5 |
| 7/27/2019 21:00 | 77.6 | 62.8 | 78.3 | 63.9 |
| 7/27/2019 22:00 | 77.6 | 62.2 | 78.3 | 63.6 |
| 7/27/2019 23:00 | 77.4 | 63.8 | 78.1 | 64.1 |
| 7/28/2019 0:00 | 77.2 | 65.6 | 78.1 | 64.8 |
| 7/28/2019 1:00 | 77 | 67.2 | 78.1 | 65.3 |
| 7/28/2019 2:00 | 76.9 | 69 | 77.9 | 65.9 |
| 7/28/2019 3:00 | 76.8 | 70.4 | 77.7 | 66.4 |
| 7/28/2019 4:00 | 76.6 | 72 | 78.1 | 66.9 |
| 7/28/2019 5:00 | 76.5 | 73.3 | 77.9 | 67.3 |
| 7/28/2019 6:00 | 76.4 | 74 | 77.7 | 67.5 |
| 7/28/2019 7:00 | 76.4 | 74.5 | 77.7 | 67.7 |
| 7/28/2019 8:00 | 76.6 | 75.2 | 78.3 | 68.1 |
| 7/28/2019 9:00 | 76.8 | 75 | 78.3 | 68.3 |
| 7/28/2019 10:00 | 77 | 73.7 | 79 | 68 |
| 7/28/2019 11:00 | 77.2 | 70 | 78.8 | 66.6 |
| 7/28/2019 12:00 | 77.3 | 67.1 | 78.3 | 65.5 |
| 7/28/2019 13:00 | 77.5 | 66.3 | 78.6 | 65.4 |
| 7/28/2019 14:00 | 77.6 | 61.8 | 78.3 | 63.4 |
| 7/28/2019 15:00 | 77.5 | 59.8 | 77.5 | 62.4 |
| 7/28/2019 16:00 | 77.5 | 61.6 | 77.9 | 63.3 |
| 7/28/2019 17:00 | 77.6 | 62.6 | 78.3 | 63.9 |
| 7/28/2019 18:00 | 77.6 | 62.2 | 78.3 | 63.6 |
| 7/28/2019 19:00 | 77.5 | 64.2 | 78.3 | 64.5 |
| 7/28/2019 20:00 | 77.6 | 64.6 | 78.6 | 64.8 |
| 7/28/2019 21:00 | 77.5 | 66.4 | 78.6 | 65.4 |
| 7/28/2019 22:00 | 77.4 | 65.9 | 78.4 | 65.1 |
| 7/28/2019 23:00 | 77.4 | 68 | 78.8 | 66 |
| 7/29/2019 0:00 | 77.4 | 70 | 79 | 66.8 |
| 7/29/2019 1:00 | 77.1 | 70.5 | 78.6 | 66.8 |
| 7/29/2019 2:00 | 77 | 71.4 | 78.3 | 67 |
| 7/29/2019 3:00 | 76.8 | 72.3 | 78.4 | 67.2 |
| 7/29/2019 4:00 | 76.7 | 73.4 | 78.1 | 67.6 |
| 7/29/2019 5:00 | 76.6 | 74.7 | 78.1 | 67.9 |
| 7/29/2019 6:00 | 76.6 | 75.5 | 78.4 | 68.3 |

| | | | | |
|---|---|---|---|---|
| 7/29/2019 7:00 | 76.6 | 76.2 | 78.3 | 68.5 |
| 7/29/2019 8:00 | 76.6 | 75.3 | 78.3 | 68.2 |
| 7/29/2019 9:00 | 76.8 | 75.4 | 78.4 | 68.4 |
| 7/29/2019 10:00 | 77 | 72.3 | 78.4 | 67.4 |
| 7/29/2019 11:00 | 77 | 69.1 | 78.4 | 66.1 |
| 7/29/2019 12:00 | 77.1 | 66.2 | 77.9 | 64.9 |
| 7/29/2019 13:00 | 77.3 | 64.2 | 77.9 | 64.3 |
| 7/29/2019 14:00 | 77.5 | 62.1 | 77.9 | 63.5 |
| 7/29/2019 15:00 | 77.6 | 60 | 77.9 | 62.7 |
| 7/29/2019 16:00 | 77.5 | 58.6 | 77.5 | 61.8 |
| 7/29/2019 17:00 | 77.6 | 59.2 | 77.9 | 62.2 |
| 7/29/2019 18:00 | 77.6 | 60.7 | 78.1 | 63 |
| 7/29/2019 19:00 | 77.8 | 59.8 | 78.1 | 62.7 |
| 7/29/2019 20:00 | 77.6 | 59.9 | 77.9 | 62.6 |
| 7/29/2019 21:00 | 77.6 | 63.3 | 78.4 | 64.1 |
| 7/29/2019 22:00 | 77.6 | 66.1 | 78.8 | 65.4 |
| 7/29/2019 23:00 | 77.6 | 67.8 | 79.2 | 66.1 |
| 7/30/2019 0:00 | 77.4 | 68.3 | 78.8 | 66.1 |
| 7/30/2019 1:00 | 77.2 | 69.7 | 78.4 | 66.5 |
| 7/30/2019 2:00 | 77 | 71 | 78.6 | 66.9 |
| 7/30/2019 3:00 | 76.9 | 72 | 78.4 | 67.2 |
| 7/30/2019 4:00 | 76.9 | 73.1 | 78.4 | 67.6 |
| 7/30/2019 5:00 | 76.7 | 74.5 | 78.3 | 68 |
| 7/30/2019 6:00 | 76.7 | 74.8 | 78.3 | 68.1 |
| 7/30/2019 7:00 | 76.6 | 74 | 78.3 | 67.7 |
| 7/30/2019 8:00 | 76.7 | 74.4 | 78.3 | 67.9 |
| 7/30/2019 9:00 | 76.7 | 74.6 | 78.3 | 68.1 |
| 7/30/2019 10:00 | 77 | 73.2 | 78.4 | 67.7 |
| 7/30/2019 11:00 | 77 | 68.9 | 78.3 | 66 |
| 7/30/2019 12:00 | 77 | 65.4 | 77.7 | 64.5 |
| 7/30/2019 13:00 | 77.2 | 62.8 | 77.7 | 63.5 |
| 7/30/2019 14:00 | 77.4 | 60.4 | 77.7 | 62.6 |
| 7/30/2019 15:00 | 77.6 | 57.7 | 77.5 | 61.5 |
| 7/30/2019 16:00 | 77.8 | 56.2 | 77.7 | 60.9 |
| 7/30/2019 17:00 | 77.9 | 56.1 | 77.9 | 61 |
| 7/30/2019 18:00 | 78 | 56.1 | 77.9 | 61.1 |
| 7/30/2019 19:00 | 78.2 | 58.8 | 78.6 | 62.7 |
| 7/30/2019 20:00 | 78 | 62.1 | 78.8 | 64 |
| 7/30/2019 21:00 | 77.6 | 63.8 | 78.4 | 64.4 |
| 7/30/2019 22:00 | 77.4 | 65.6 | 78.4 | 65 |
| 7/30/2019 23:00 | 77.4 | 67 | 78.6 | 65.5 |
| 7/31/2019 0:00 | 77.2 | 68.3 | 78.4 | 65.9 |
| 7/31/2019 1:00 | 77 | 69.8 | 78.4 | 66.4 |
| 7/31/2019 2:00 | 76.8 | 70.5 | 77.7 | 66.5 |
| 7/31/2019 3:00 | 76.6 | 71.9 | 77.9 | 66.9 |
| 7/31/2019 4:00 | 76.5 | 72.2 | 77.9 | 66.9 |
| 7/31/2019 5:00 | 76.4 | 74 | 77.7 | 67.5 |

| Date/Time | | | | |
|---|---|---|---|---|
| 7/31/2019 6:00 | 76.4 | 74 | 77.7 | 67.5 |
| 7/31/2019 7:00 | 76.5 | 74.9 | 78.1 | 67.9 |
| 7/31/2019 8:00 | 76.6 | 74.4 | 78.1 | 67.8 |
| 7/31/2019 9:00 | 76.6 | 75.2 | 78.4 | 68.2 |
| 7/31/2019 10:00 | 76.9 | 72 | 78.3 | 67.2 |
| 7/31/2019 11:00 | 77 | 68.4 | 78.3 | 65.8 |
| 7/31/2019 12:00 | 77.1 | 65.8 | 77.7 | 64.8 |
| 7/31/2019 13:00 | 77.2 | 64 | 77.9 | 64.1 |
| 7/31/2019 14:00 | 77.5 | 62.1 | 77.9 | 63.5 |
| 7/31/2019 15:00 | 77.7 | 59.4 | 77.9 | 62.4 |
| 7/31/2019 16:00 | 78 | 57.7 | 78.1 | 61.8 |
| 7/31/2019 17:00 | 78.2 | 59.3 | 78.6 | 62.9 |
| 7/31/2019 18:00 | 78.3 | 59.2 | 78.8 | 62.9 |
| 7/31/2019 19:00 | 78.4 | 57.1 | 78.6 | 61.9 |
| 7/31/2019 20:00 | 78.2 | 56 | 78.1 | 61.2 |
| 7/31/2019 21:00 | 78 | 58.3 | 78.1 | 62.1 |
| 7/31/2019 22:00 | 77.7 | 61.2 | 78.3 | 63.3 |
| 7/31/2019 23:00 | 77.6 | 63.1 | 78.4 | 64.1 |
| 8/1/2019 0:00 | 77.4 | 65.2 | 78.4 | 64.8 |
| 8/1/2019 1:00 | 77.2 | 66.5 | 78.3 | 65.2 |
| 8/1/2019 2:00 | 77 | 67.5 | 78.3 | 65.4 |
| 8/1/2019 3:00 | 76.8 | 68.5 | 77.9 | 65.7 |
| 8/1/2019 4:00 | 76.8 | 70.3 | 77.7 | 66.4 |
| 8/1/2019 5:00 | 76.5 | 71.2 | 77.7 | 66.5 |
| 8/1/2019 6:00 | 76.5 | 72.8 | 77.9 | 67.1 |
| 8/1/2019 7:00 | 76.6 | 73.5 | 78.1 | 67.5 |
| 8/1/2019 8:00 | 76.7 | 72.8 | 78.1 | 67.3 |
| 8/1/2019 9:00 | 76.7 | 71.5 | 77.9 | 66.8 |
| 8/1/2019 10:00 | 77 | 69.5 | 78.4 | 66.3 |
| 8/1/2019 11:00 | 77.1 | 66.3 | 77.9 | 65 |
| 8/1/2019 12:00 | 77.2 | 63.4 | 77.5 | 63.8 |
| 8/1/2019 13:00 | 77.3 | 60.8 | 77.5 | 62.7 |
| 8/1/2019 14:00 | 77.4 | 59.2 | 77.5 | 62 |
| 8/1/2019 15:00 | 77.3 | 58.2 | 77 | 61.5 |
| 8/1/2019 16:00 | 77.4 | 55.7 | 77.2 | 60.4 |
| 8/1/2019 17:00 | 77.6 | 54.7 | 77.2 | 60.1 |
| 8/1/2019 18:00 | 77.7 | 53.3 | 77.2 | 59.4 |
| 8/1/2019 19:00 | 77.8 | 53.4 | 77.4 | 59.5 |
| 8/1/2019 20:00 | 77.8 | 54.7 | 77.4 | 60.2 |
| 8/1/2019 21:00 | 77.7 | 58.8 | 78.1 | 62.2 |
| 8/1/2019 22:00 | 77.6 | 59.8 | 77.9 | 62.5 |
| 8/1/2019 23:00 | 77.5 | 61.6 | 77.9 | 63.3 |
| 8/2/2019 0:00 | 77.2 | 64.6 | 78.1 | 64.3 |
| 8/2/2019 1:00 | 77 | 66.8 | 77.9 | 65.1 |
| 8/2/2019 2:00 | 76.8 | 68.2 | 77.9 | 65.6 |
| 8/2/2019 3:00 | 76.7 | 68.9 | 77.5 | 65.8 |
| 8/2/2019 4:00 | 76.6 | 70.5 | 77.5 | 66.3 |

| | | | | |
|---|---|---|---|---|
| 8/2/2019 5:00 | 76.4 | 71.8 | 77.4 | 66.6 |
| 8/2/2019 6:00 | 76.5 | 73 | 77.9 | 67.2 |
| 8/2/2019 7:00 | 76.4 | 73.1 | 77.5 | 67.1 |
| 8/2/2019 8:00 | 76.4 | 72.8 | 77.5 | 67 |
| 8/2/2019 9:00 | 76.6 | 72.4 | 78.1 | 67.1 |
| 8/2/2019 10:00 | 76.8 | 69 | 77.5 | 65.9 |
| 8/2/2019 11:00 | 77 | 66 | 77.7 | 64.7 |
| 8/2/2019 12:00 | 77.2 | 65 | 77.7 | 64.5 |
| 8/2/2019 13:00 | 77.4 | 61.8 | 77.9 | 63.3 |
| 8/2/2019 14:00 | 77.6 | 59.7 | 77.9 | 62.5 |
| 8/2/2019 15:00 | 77.8 | 58.5 | 78.1 | 62.1 |
| 8/2/2019 16:00 | 78 | 57.5 | 78.1 | 61.8 |
| 8/2/2019 17:00 | 77.9 | 60.6 | 78.6 | 63.2 |
| 8/2/2019 18:00 | 77.8 | 60.8 | 78.3 | 63.2 |
| 8/2/2019 19:00 | 77.8 | 60.1 | 78.3 | 62.8 |
| 8/2/2019 20:00 | 77.8 | 61.9 | 78.4 | 63.7 |
| 8/2/2019 21:00 | 77.6 | 66.3 | 78.8 | 65.5 |
| 8/2/2019 22:00 | 77.6 | 68.9 | 79.2 | 66.6 |
| 8/2/2019 23:00 | 77.5 | 69.6 | 79 | 66.8 |
| 8/3/2019 0:00 | 77.4 | 70 | 79 | 66.8 |
| 8/3/2019 1:00 | 77.2 | 69.8 | 78.8 | 66.6 |
| 8/3/2019 2:00 | 77.1 | 70.5 | 78.6 | 66.8 |
| 8/3/2019 3:00 | 77 | 71.9 | 78.3 | 67.2 |
| 8/3/2019 4:00 | 76.9 | 72.8 | 78.4 | 67.5 |
| 8/3/2019 5:00 | 76.7 | 72.9 | 78.1 | 67.4 |
| 8/3/2019 6:00 | 76.7 | 72.6 | 78.1 | 67.2 |
| 8/3/2019 7:00 | 76.6 | 74.4 | 78.3 | 67.9 |
| 8/3/2019 8:00 | 76.6 | 75.5 | 78.3 | 68.3 |
| 8/3/2019 9:00 | 76.6 | 73.9 | 78.1 | 67.6 |
| 8/3/2019 10:00 | 76.6 | 74.2 | 78.1 | 67.8 |
| 8/3/2019 11:00 | 76.8 | 72.9 | 78.1 | 67.4 |
| 8/3/2019 12:00 | 76.8 | 70.3 | 77.7 | 66.4 |
| 8/3/2019 13:00 | 76.9 | 65.9 | 77.5 | 64.6 |
| 8/3/2019 14:00 | 76.8 | 64.4 | 77 | 63.9 |
| 8/3/2019 15:00 | 76.8 | 64.1 | 77 | 63.7 |
| 8/3/2019 16:00 | 76.8 | 62.7 | 77.2 | 63.2 |
| 8/3/2019 17:00 | 76.9 | 61.2 | 77 | 62.5 |
| 8/3/2019 18:00 | 77 | 61.4 | 77.2 | 62.7 |
| 8/3/2019 19:00 | 77.1 | 61 | 77.2 | 62.6 |
| 8/3/2019 20:00 | 77.1 | 62.5 | 77.4 | 63.3 |
| 8/3/2019 21:00 | 77.2 | 65.8 | 77.7 | 64.8 |
| 8/3/2019 22:00 | 77.2 | 68 | 78.4 | 65.9 |
| 8/3/2019 23:00 | 77.2 | 68.5 | 78.4 | 66.1 |
| 8/4/2019 0:00 | 77.1 | 70.3 | 78.4 | 66.6 |
| 8/4/2019 1:00 | 76.9 | 71.1 | 78.3 | 66.8 |
| 8/4/2019 2:00 | 76.8 | 71.7 | 77.9 | 66.9 |
| 8/4/2019 3:00 | 76.7 | 72.4 | 78.1 | 67.1 |

| | | | | |
|---|---|---|---|---|
| 8/4/2019 4:00 | 76.7 | 73.8 | 78.3 | 67.7 |
| 8/4/2019 5:00 | 76.6 | 75.2 | 78.3 | 68.2 |
| 8/4/2019 6:00 | 76.6 | 74.9 | 78.3 | 68.1 |
| 8/4/2019 7:00 | 76.6 | 75.4 | 78.3 | 68.2 |
| 8/4/2019 8:00 | 76.6 | 76 | 78.3 | 68.5 |
| 8/4/2019 9:00 | 76.7 | 74.9 | 78.3 | 68.1 |
| 8/4/2019 10:00 | 76.8 | 74.1 | 78.3 | 67.9 |
| 8/4/2019 11:00 | 77 | 70.9 | 78.6 | 66.8 |
| 8/4/2019 12:00 | 77.2 | 68.4 | 78.4 | 66 |
| 8/4/2019 13:00 | 77.3 | 66 | 78.3 | 65 |
| 8/4/2019 14:00 | 77.4 | 62.9 | 77.9 | 63.8 |
| 8/4/2019 15:00 | 77.5 | 59.4 | 77.5 | 62.3 |
| 8/4/2019 16:00 | 77.9 | 58.6 | 78.1 | 62.2 |
| 8/4/2019 17:00 | 77.9 | 56.7 | 77.9 | 61.3 |
| 8/4/2019 18:00 | 78 | 62.3 | 78.8 | 64 |
| 8/4/2019 19:00 | 78 | 60.6 | 78.6 | 63.2 |
| 8/4/2019 20:00 | 77.8 | 62.2 | 78.4 | 63.8 |
| 8/4/2019 21:00 | 77.6 | 64.4 | 78.4 | 64.6 |
| 8/4/2019 22:00 | 77.3 | 66 | 78.1 | 65 |
| 8/4/2019 23:00 | 77.2 | 67.1 | 78.3 | 65.4 |
| 8/5/2019 0:00 | 77 | 68.2 | 77.9 | 65.7 |
| 8/5/2019 1:00 | 76.8 | 69.5 | 77.7 | 66 |
| 8/5/2019 2:00 | 76.6 | 71.3 | 77.7 | 66.6 |
| 8/5/2019 3:00 | 76.5 | 71.2 | 77.7 | 66.5 |
| 8/5/2019 4:00 | 76.5 | 72.2 | 77.9 | 66.9 |
| 8/5/2019 5:00 | 76.4 | 73.1 | 77.5 | 67.1 |
| 8/5/2019 6:00 | 76.3 | 74 | 77.7 | 67.4 |
| 8/5/2019 7:00 | 76.3 | 73.5 | 77.7 | 67.2 |
| 8/5/2019 8:00 | 76.4 | 73.8 | 77.7 | 67.4 |
| 8/5/2019 9:00 | 76.5 | 71.6 | 77.7 | 66.6 |
| 8/5/2019 10:00 | 76.6 | 73.8 | 78.3 | 67.6 |
| 8/5/2019 11:00 | 76.8 | 68.3 | 77.5 | 65.5 |
| 8/5/2019 12:00 | 76.9 | 65 | 77.5 | 64.2 |
| 8/5/2019 12:00 | 76.8 | 65 | 77.5 | 64.2 |
| 8/5/2019 13:00 | 77.2 | 62.1 | 77.4 | 63.2 |
| 8/5/2019 14:00 | 77.4 | 63 | 78.1 | 63.9 |
| 8/5/2019 15:00 | 77.8 | 61.3 | 78.3 | 63.4 |
| 8/5/2019 16:00 | 78 | 59 | 78.3 | 62.5 |
| 8/5/2019 17:00 | 78.2 | 58.7 | 78.6 | 62.6 |
| 8/5/2019 18:00 | 78.2 | 56 | 78.1 | 61.2 |
| 8/5/2019 19:00 | 78.5 | 58 | 79 | 62.5 |
| 8/5/2019 20:00 | 78.4 | 57.3 | 78.6 | 62.1 |
| 8/5/2019 21:00 | 78.3 | 56.3 | 78.4 | 61.4 |
| 8/5/2019 22:00 | 77.1 | 57.5 | 76.8 | 61 |
| 8/5/2019 23:00 | 76.6 | 59.7 | 76.5 | 61.6 |
| 8/6/2019 0:00 | 76.2 | 63 | 76.3 | 62.6 |
| 8/6/2019 1:00 | 75.8 | 65 | 76.1 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 8/6/2019 2:00 | 75.5 | 66.3 | 75.9 | 63.5 |
| 8/6/2019 3:00 | 75.3 | 67.7 | 75.9 | 63.9 |
| 8/6/2019 4:00 | 75.1 | 68.8 | 75.7 | 64.2 |
| 8/6/2019 5:00 | 74.9 | 71.1 | 75.9 | 64.9 |
| 8/6/2019 6:00 | 74.8 | 70.6 | 75.7 | 64.6 |
| 8/6/2019 7:00 | 74.8 | 71.6 | 75.7 | 65 |
| 8/6/2019 8:00 | 74.9 | 71.6 | 75.9 | 65 |
| 8/6/2019 9:00 | 74.7 | 71.3 | 75.7 | 64.8 |
| 8/6/2019 10:00 | 75.1 | 69.2 | 75.9 | 64.3 |
| 8/6/2019 11:00 | 75.1 | 66.2 | 75.6 | 63.1 |
| 8/6/2019 12:00 | 75 | 62.2 | 75 | 61.2 |
| 8/6/2019 13:00 | 75.2 | 60.5 | 75 | 60.6 |
| 8/6/2019 14:00 | 75.3 | 57.4 | 74.8 | 59.3 |
| 8/6/2019 15:00 | 75.4 | 56 | 74.8 | 58.7 |
| 8/6/2019 16:00 | 75.4 | 53.9 | 74.7 | 57.5 |
| 8/6/2019 17:00 | 75.4 | 53.6 | 74.7 | 57.4 |
| 8/6/2019 18:00 | 75.4 | 55 | 74.8 | 58.2 |
| 8/6/2019 19:00 | 75.6 | 56.8 | 75.2 | 59.3 |
| 8/6/2019 20:00 | 75.4 | 58.5 | 75.2 | 59.8 |
| 8/6/2019 21:00 | 75.4 | 62.4 | 75.6 | 61.7 |
| 8/6/2019 22:00 | 75.2 | 62.5 | 75.4 | 61.6 |
| 8/6/2019 23:00 | 75.2 | 65.2 | 75.4 | 62.7 |
| 8/7/2019 0:00 | 75 | 67 | 75.4 | 63.3 |
| 8/7/2019 1:00 | 74.8 | 68.2 | 75.4 | 63.6 |
| 8/7/2019 2:00 | 74.7 | 70.6 | 75.7 | 64.5 |
| 8/7/2019 3:00 | 74.6 | 71.7 | 75.4 | 64.8 |
| 8/7/2019 4:00 | 74.6 | 72.4 | 75.6 | 65.1 |
| 8/7/2019 5:00 | 74.4 | 73.6 | 75.6 | 65.4 |
| 8/7/2019 6:00 | 74.4 | 73.2 | 75.4 | 65.3 |
| 8/7/2019 7:00 | 74.4 | 71.8 | 75.2 | 64.7 |
| 8/7/2019 8:00 | 74.3 | 71.8 | 75 | 64.6 |
| 8/7/2019 9:00 | 74.6 | 73 | 75.6 | 65.4 |
| 8/7/2019 10:00 | 74.7 | 70.5 | 75.6 | 64.4 |
| 8/7/2019 11:00 | 74.7 | 66.6 | 75.2 | 62.9 |
| 8/7/2019 12:00 | 74.6 | 65.3 | 74.8 | 62.2 |
| 8/7/2019 13:00 | 74.9 | 61.2 | 74.8 | 60.6 |
| 8/7/2019 14:00 | 74.9 | 57.7 | 74.5 | 58.9 |
| 8/7/2019 15:00 | 74.7 | 56.2 | 74.1 | 58.1 |
| 8/7/2019 16:00 | 74.7 | 56 | 74.1 | 57.9 |
| 8/7/2019 17:00 | 74.7 | 55.8 | 74.1 | 57.9 |
| 8/7/2019 18:00 | 74.9 | 56.1 | 74.3 | 58.2 |
| 8/7/2019 19:00 | 74.9 | 57.5 | 74.5 | 58.9 |
| 8/7/2019 20:00 | 74.8 | 58.3 | 74.3 | 59.2 |
| 8/7/2019 21:00 | 74.7 | 61.1 | 74.7 | 60.4 |
| 8/7/2019 22:00 | 74.7 | 63.2 | 75 | 61.4 |
| 8/7/2019 23:00 | 74.7 | 64.4 | 75 | 61.9 |
| 8/8/2019 0:00 | 74.6 | 67.1 | 75 | 62.9 |

| | | | | |
|---|---|---|---|---|
| 8/8/2019 1:00 | 74.4 | 69.2 | 75.2 | 63.7 |
| 8/8/2019 2:00 | 74.3 | 70.2 | 75 | 63.9 |
| 8/8/2019 3:00 | 74.2 | 71.5 | 75 | 64.4 |
| 8/8/2019 4:00 | 74.2 | 72.6 | 75.2 | 64.8 |
| 8/8/2019 5:00 | 74.1 | 73.2 | 75 | 65 |
| 8/8/2019 6:00 | 73.9 | 74.6 | 75 | 65.3 |
| 8/8/2019 7:00 | 74 | 73.5 | 75 | 64.9 |
| 8/8/2019 8:00 | 74.1 | 73.8 | 75.2 | 65.2 |
| 8/8/2019 9:00 | 74.2 | 74.6 | 75.4 | 65.6 |
| 8/8/2019 10:00 | 74.5 | 72.7 | 75.6 | 65.2 |
| 8/8/2019 11:00 | 74.5 | 70.8 | 75.4 | 64.4 |
| 8/8/2019 12:00 | 74.6 | 67.4 | 75 | 63.1 |
| 8/8/2019 13:00 | 74.9 | 63.1 | 75.2 | 61.5 |
| 8/8/2019 14:00 | 74.9 | 60.2 | 74.8 | 60.2 |
| 8/8/2019 15:00 | 75 | 57.4 | 74.5 | 58.9 |
| 8/8/2019 16:00 | 75.1 | 55.8 | 74.5 | 58.3 |
| 8/8/2019 17:00 | 75.4 | 57.1 | 75 | 59.2 |
| 8/8/2019 18:00 | 75.3 | 56.4 | 74.7 | 58.7 |
| 8/8/2019 19:00 | 75.5 | 58.8 | 75.2 | 60.1 |
| 8/8/2019 20:00 | 75.5 | 59.3 | 75.2 | 60.3 |
| 8/8/2019 21:00 | 75.5 | 60.6 | 75.4 | 60.9 |
| 8/8/2019 22:00 | 75.3 | 61.9 | 75.4 | 61.3 |
| 8/8/2019 23:00 | 75.3 | 65.6 | 75.6 | 63 |
| 8/9/2019 0:00 | 75.1 | 67.2 | 75.6 | 63.4 |
| 8/9/2019 1:00 | 74.8 | 69.4 | 75.6 | 64.1 |
| 8/9/2019 2:00 | 74.7 | 71.6 | 75.7 | 64.9 |
| 8/9/2019 3:00 | 74.6 | 72 | 75.6 | 65 |
| 8/9/2019 4:00 | 74.5 | 73.6 | 75.7 | 65.5 |
| 8/9/2019 5:00 | 74.4 | 74.8 | 75.6 | 65.8 |
| 8/9/2019 6:00 | 74.3 | 73.8 | 75.4 | 65.4 |
| 8/9/2019 7:00 | 74.3 | 74.6 | 75.6 | 65.7 |
| 8/9/2019 8:00 | 74.4 | 73.3 | 75.4 | 65.2 |
| 8/9/2019 9:00 | 74.5 | 72.2 | 75.6 | 64.9 |
| 8/9/2019 10:00 | 74.6 | 71.6 | 75.4 | 64.8 |
| 8/9/2019 11:00 | 74.6 | 68.2 | 75.2 | 63.4 |
| 8/9/2019 12:00 | 74.7 | 66.3 | 75.2 | 62.7 |
| 8/9/2019 13:00 | 75 | 62.5 | 75 | 61.3 |
| 8/9/2019 14:00 | 75 | 59.3 | 74.7 | 59.8 |
| 8/9/2019 15:00 | 75.2 | 59.8 | 74.8 | 60.3 |
| 8/9/2019 16:00 | 75.3 | 58.7 | 75 | 59.9 |
| 8/9/2019 17:00 | 75.3 | 56.5 | 74.7 | 58.8 |
| 8/9/2019 18:00 | 75.3 | 56.4 | 74.7 | 58.8 |
| 8/9/2019 19:00 | 75.3 | 57.7 | 74.8 | 59.3 |
| 8/9/2019 20:00 | 75.3 | 57.4 | 74.8 | 59.2 |
| 8/9/2019 21:00 | 75.2 | 58.5 | 74.8 | 59.6 |
| 8/9/2019 22:00 | 75 | 62.7 | 75 | 61.4 |
| 8/9/2019 23:00 | 74.8 | 64.6 | 75 | 62.1 |

| | | | | |
|---|---|---|---|---|
| 8/10/2019 0:00 | 74.7 | 65.8 | 75 | 62.5 |
| 8/10/2019 1:00 | 74.5 | 68.6 | 75.2 | 63.5 |
| 8/10/2019 2:00 | 74.5 | 70.3 | 75.4 | 64.2 |
| 8/10/2019 3:00 | 74.3 | 70.6 | 75.2 | 64.1 |
| 8/10/2019 4:00 | 74.2 | 72.2 | 75.2 | 64.7 |
| 8/10/2019 5:00 | 74.2 | 73 | 75.2 | 65 |
| 8/10/2019 6:00 | 74.1 | 73.7 | 75.2 | 65.2 |
| 8/10/2019 7:00 | 74.1 | 73 | 75 | 64.9 |
| 8/10/2019 8:00 | 74.1 | 74.3 | 75.2 | 65.4 |
| 8/10/2019 9:00 | 74.1 | 73.2 | 75 | 65 |
| 8/10/2019 10:00 | 74.4 | 72.6 | 75.4 | 65 |
| 8/10/2019 11:00 | 74.5 | 68.3 | 75.2 | 63.4 |
| 8/10/2019 12:00 | 74.6 | 66 | 75 | 62.5 |
| 8/10/2019 13:00 | 74.7 | 62.2 | 74.8 | 60.9 |
| 8/10/2019 14:00 | 74.7 | 59.7 | 74.5 | 59.8 |
| 8/10/2019 15:00 | 74.8 | 58.6 | 74.5 | 59.3 |
| 8/10/2019 16:00 | 75 | 57.7 | 74.5 | 59.1 |
| 8/10/2019 17:00 | 75.2 | 57.3 | 74.7 | 59.1 |
| 8/10/2019 18:00 | 75 | 55.8 | 74.3 | 58.2 |
| 8/10/2019 19:00 | 75.1 | 55.4 | 74.5 | 58 |
| 8/10/2019 20:00 | 74.9 | 55.2 | 74.3 | 57.7 |
| 8/10/2019 21:00 | 74.9 | 61.4 | 74.8 | 60.7 |
| 8/10/2019 22:00 | 74.7 | 62.4 | 74.8 | 61 |
| 8/10/2019 23:00 | 74.8 | 65.1 | 75 | 62.3 |
| 8/11/2019 0:00 | 74.7 | 67 | 75.2 | 63.1 |
| 8/11/2019 1:00 | 74.6 | 68.2 | 75.2 | 63.4 |
| 8/11/2019 2:00 | 74.4 | 69.8 | 75.2 | 63.9 |
| 8/11/2019 3:00 | 74.3 | 71.1 | 75.2 | 64.3 |
| 8/11/2019 4:00 | 74.3 | 73.1 | 75.4 | 65.1 |
| 8/11/2019 5:00 | 74.1 | 74.1 | 75.2 | 65.3 |
| 8/11/2019 6:00 | 74 | 73.4 | 75 | 65 |
| 8/11/2019 7:00 | 73.9 | 74.2 | 75 | 65.2 |
| 8/11/2019 8:00 | 74.1 | 73.8 | 75.2 | 65.2 |
| 8/11/2019 9:00 | 74.3 | 74.1 | 75.6 | 65.5 |
| 8/11/2019 10:00 | 74.4 | 71.2 | 75.2 | 64.5 |
| 8/11/2019 11:00 | 74.6 | 69.6 | 75.4 | 64 |
| 8/11/2019 12:00 | 74.8 | 66.6 | 75.2 | 62.9 |
| 8/11/2019 13:00 | 75.1 | 63.6 | 75.4 | 61.9 |
| 8/11/2019 14:00 | 75.2 | 60.4 | 75 | 60.5 |
| 8/11/2019 15:00 | 75.2 | 59.1 | 75 | 60 |
| 8/11/2019 16:00 | 75.4 | 57.5 | 75 | 59.4 |
| 8/11/2019 17:00 | 75.6 | 57.7 | 75.2 | 59.7 |
| 8/11/2019 18:00 | 75.7 | 56.6 | 75 | 59.2 |
| 8/11/2019 19:00 | 75.9 | 58.1 | 75.4 | 60.1 |
| 8/11/2019 20:00 | 76 | 58.5 | 75.7 | 60.4 |
| 8/11/2019 21:00 | 75.7 | 58.5 | 75.4 | 60.1 |
| 8/11/2019 22:00 | 75.6 | 62.5 | 75.7 | 61.9 |

| | | | | |
|---|---|---|---|---|
| 8/11/2019 23:00 | 75.4 | 61.5 | 75.6 | 61.3 |
| 8/12/2019 0:00 | 75 | 62.9 | 75 | 61.5 |
| 8/12/2019 1:00 | 74.7 | 66.6 | 75.2 | 62.8 |
| 8/12/2019 2:00 | 74.6 | 69.3 | 75.4 | 63.8 |
| 8/12/2019 3:00 | 74.4 | 70.3 | 75.2 | 64.1 |
| 8/12/2019 4:00 | 74.3 | 72.1 | 75.2 | 64.7 |
| 8/12/2019 5:00 | 74.2 | 72.6 | 75.2 | 64.8 |
| 8/12/2019 6:00 | 74 | 73.3 | 75 | 65 |
| 8/12/2019 7:00 | 74 | 74.5 | 75.2 | 65.4 |
| 8/12/2019 8:00 | 74.2 | 72.9 | 75.2 | 65 |
| 8/12/2019 9:00 | 74.3 | 73.1 | 75.2 | 65.1 |
| 8/12/2019 10:00 | 74.5 | 68.6 | 75.2 | 63.5 |
| 8/12/2019 11:00 | 74.6 | 65.4 | 74.8 | 62.3 |
| 8/12/2019 12:00 | 74.7 | 65.3 | 75 | 62.2 |
| 8/12/2019 13:00 | 74.9 | 61.7 | 75 | 60.9 |
| 8/12/2019 14:00 | 74.9 | 58.4 | 74.7 | 59.4 |
| 8/12/2019 15:00 | 74.9 | 57.5 | 74.5 | 58.9 |
| 8/12/2019 16:00 | 75.1 | 56.2 | 74.5 | 58.4 |
| 8/12/2019 17:00 | 75.2 | 57.5 | 74.7 | 59.2 |
| 8/12/2019 18:00 | 75.2 | 55.3 | 74.5 | 58.1 |
| 8/12/2019 19:00 | 75.2 | 54.9 | 74.3 | 57.9 |
| 8/12/2019 20:00 | 75 | 55.5 | 74.3 | 58 |
| 8/12/2019 21:00 | 75.1 | 57.8 | 74.7 | 59.2 |
| 8/12/2019 22:00 | 75 | 64.2 | 75.2 | 62.1 |
| 8/12/2019 23:00 | 75 | 64.8 | 75.2 | 62.3 |
| 8/13/2019 0:00 | 74.7 | 68 | 75.4 | 63.5 |
| 8/13/2019 1:00 | 74.6 | 69.8 | 75.4 | 64.1 |
| 8/13/2019 2:00 | 74.5 | 70.2 | 75.4 | 64.2 |
| 8/13/2019 3:00 | 74.4 | 72 | 75.4 | 64.8 |
| 8/13/2019 4:00 | 74.2 | 72.6 | 75.2 | 64.8 |
| 8/13/2019 5:00 | 74.1 | 73.7 | 75.2 | 65.1 |
| 8/13/2019 6:00 | 73.9 | 73.9 | 75 | 65.1 |
| 8/13/2019 7:00 | 73.8 | 75 | 75.2 | 65.4 |
| 8/13/2019 8:00 | 73.9 | 74.6 | 75 | 65.3 |
| 8/13/2019 9:00 | 74.2 | 73.5 | 75.4 | 65.1 |
| 8/13/2019 10:00 | 74.2 | 72.6 | 75.2 | 64.8 |
| 8/13/2019 11:00 | 74.5 | 69.2 | 75.4 | 63.8 |
| 8/13/2019 12:00 | 74.6 | 65.9 | 74.8 | 62.4 |
| 8/13/2019 13:00 | 74.7 | 62 | 74.8 | 60.8 |
| 8/13/2019 14:00 | 74.6 | 58.5 | 74.3 | 59.1 |
| 8/13/2019 15:00 | 74.7 | 57.9 | 74.3 | 58.8 |
| 8/13/2019 16:00 | 74.9 | 55.6 | 74.3 | 57.9 |
| 8/13/2019 17:00 | 74.8 | 54.3 | 73.9 | 57.2 |
| 8/13/2019 18:00 | 74.9 | 55.4 | 74.3 | 57.9 |
| 8/13/2019 19:00 | 75.1 | 55.4 | 74.5 | 58.1 |
| 8/13/2019 20:00 | 75.1 | 56 | 74.5 | 58.4 |
| 8/13/2019 21:00 | 75.1 | 60.2 | 75 | 60.4 |

| | | | | |
|---|---|---|---|---|
| 8/13/2019 22:00 | 75 | 62.5 | 75 | 61.4 |
| 8/13/2019 23:00 | 74.9 | 63.5 | 75.2 | 61.7 |
| 8/14/2019 0:00 | 74.7 | 66.4 | 75.2 | 62.7 |
| 8/14/2019 1:00 | 74.5 | 68.5 | 75.2 | 63.4 |
| 8/14/2019 2:00 | 74.4 | 70.8 | 75.2 | 64.3 |
| 8/14/2019 3:00 | 74.4 | 72.6 | 75.4 | 65 |
| 8/14/2019 4:00 | 74.3 | 73.8 | 75.6 | 65.4 |
| 8/14/2019 5:00 | 74.2 | 74.5 | 75.4 | 65.6 |
| 8/14/2019 6:00 | 74.1 | 74.3 | 75.2 | 65.4 |
| 8/14/2019 7:00 | 74.1 | 74.8 | 75.2 | 65.6 |
| 8/14/2019 8:00 | 74.2 | 74.9 | 75.4 | 65.8 |
| 8/14/2019 9:00 | 74.2 | 73.9 | 75.4 | 65.4 |
| 8/14/2019 10:00 | 74.4 | 71.8 | 75.2 | 64.7 |
| 8/14/2019 11:00 | 74.5 | 67.8 | 75.2 | 63.2 |
| 8/14/2019 12:00 | 74.7 | 64.8 | 75 | 62 |
| 8/14/2019 13:00 | 74.8 | 62.5 | 74.8 | 61.2 |
| 8/14/2019 14:00 | 74.9 | 60.8 | 74.8 | 60.5 |
| 8/14/2019 15:00 | 75 | 59.8 | 74.7 | 60.1 |
| 8/14/2019 16:00 | 75.2 | 58.4 | 74.7 | 59.6 |
| 8/14/2019 17:00 | 75.3 | 56.5 | 74.7 | 58.8 |
| 8/14/2019 18:00 | 75.3 | 58.3 | 74.8 | 59.6 |
| 8/14/2019 19:00 | 75.2 | 61.6 | 75.2 | 61.1 |
| 8/14/2019 20:00 | 74.9 | 65 | 75.2 | 62.4 |
| 8/14/2019 21:00 | 74.8 | 68.2 | 75.4 | 63.6 |
| 8/14/2019 22:00 | 74.7 | 71.6 | 75.7 | 64.9 |
| 8/14/2019 23:00 | 74.6 | 72.2 | 75.6 | 65 |
| 8/15/2019 0:00 | 74.5 | 72.5 | 75.6 | 65 |
| 8/15/2019 1:00 | 74.3 | 73.5 | 75.2 | 65.2 |
| 8/15/2019 2:00 | 74.2 | 74.3 | 75.4 | 65.4 |
| 8/15/2019 3:00 | 74 | 74.5 | 75.2 | 65.4 |
| 8/15/2019 4:00 | 74 | 75.9 | 75.4 | 65.9 |
| 8/15/2019 5:00 | 73.9 | 75.1 | 75.2 | 65.5 |
| 8/15/2019 6:00 | 73.8 | 75.1 | 75.2 | 65.4 |
| 8/15/2019 7:00 | 73.8 | 75.2 | 75.2 | 65.4 |
| 8/15/2019 8:00 | 73.8 | 74.7 | 75 | 65.3 |
| 8/15/2019 9:00 | 74 | 74.3 | 75.2 | 65.3 |
| 8/15/2019 10:00 | 74.2 | 72.4 | 75.2 | 64.7 |
| 8/15/2019 11:00 | 74.3 | 69.9 | 75 | 63.8 |
| 8/15/2019 12:00 | 74.6 | 67.7 | 75.2 | 63.2 |
| 8/15/2019 13:00 | 74.7 | 64.2 | 75 | 61.8 |
| 8/15/2019 14:00 | 74.8 | 61.3 | 74.7 | 60.6 |
| 8/15/2019 15:00 | 74.9 | 59.7 | 74.7 | 59.9 |
| 8/15/2019 16:00 | 75.1 | 60.4 | 75 | 60.4 |
| 8/15/2019 17:00 | 75.3 | 57.3 | 74.8 | 59.1 |
| 8/15/2019 18:00 | 75.1 | 57.6 | 74.7 | 59.1 |
| 8/15/2019 19:00 | 75.3 | 59.6 | 75 | 60.3 |
| 8/15/2019 20:00 | 75.4 | 60.2 | 75.4 | 60.6 |

| | | | | |
|---|---|---|---|---|
| 8/15/2019 21:00 | 75.3 | 63.5 | 75.6 | 62.1 |
| 8/15/2019 22:00 | 75.2 | 64 | 75.6 | 62.2 |
| 8/15/2019 23:00 | 75 | 66.1 | 75.4 | 62.9 |
| 8/16/2019 0:00 | 74.9 | 68 | 75.6 | 63.6 |
| 8/16/2019 1:00 | 74.7 | 69.5 | 75.6 | 64 |
| 8/16/2019 2:00 | 74.4 | 70.6 | 75.2 | 64.3 |
| 8/16/2019 3:00 | 74.3 | 71.4 | 75.2 | 64.5 |
| 8/16/2019 4:00 | 74.2 | 72.4 | 75.2 | 64.8 |
| 8/16/2019 5:00 | 74 | 74.2 | 75.2 | 65.2 |
| 8/16/2019 6:00 | 74 | 74.6 | 75.2 | 65.4 |
| 8/16/2019 7:00 | 74 | 74.2 | 75.2 | 65.3 |
| 8/16/2019 8:00 | 74 | 72.8 | 75 | 64.7 |
| 8/16/2019 9:00 | 74.1 | 75 | 75.4 | 65.7 |
| 8/16/2019 10:00 | 74.4 | 71 | 75.2 | 64.4 |
| 8/16/2019 11:00 | 74.4 | 68.1 | 75 | 63.2 |
| 8/16/2019 12:00 | 74.6 | 65.1 | 74.8 | 62.1 |
| 8/16/2019 13:00 | 74.7 | 64 | 75 | 61.7 |
| 8/16/2019 14:00 | 74.9 | 60.1 | 74.8 | 60.1 |
| 8/16/2019 15:00 | 74.9 | 57.3 | 74.5 | 58.8 |
| 8/16/2019 16:00 | 75 | 56.8 | 74.5 | 58.6 |
| 8/16/2019 17:00 | 75.2 | 57.1 | 74.7 | 59 |
| 8/16/2019 18:00 | 75.2 | 57.4 | 74.8 | 59.1 |
| 8/16/2019 19:00 | 75.5 | 59.4 | 75.2 | 60.4 |
| 8/16/2019 20:00 | 75.6 | 60.8 | 75.6 | 61.2 |
| 8/16/2019 21:00 | 75.5 | 63.6 | 75.7 | 62.2 |
| 8/16/2019 22:00 | 75.3 | 66.6 | 75.7 | 63.4 |
| 8/16/2019 23:00 | 75.1 | 66.9 | 75.6 | 63.4 |
| 8/17/2019 0:00 | 75 | 67.5 | 75.4 | 63.5 |
| 8/17/2019 1:00 | 74.8 | 68.6 | 75.4 | 63.8 |
| 8/17/2019 2:00 | 74.7 | 70.7 | 75.7 | 64.5 |
| 8/17/2019 3:00 | 74.5 | 71.5 | 75.4 | 64.7 |
| 8/17/2019 4:00 | 74.6 | 73.5 | 75.6 | 65.5 |
| 8/17/2019 5:00 | 74.4 | 74.3 | 75.6 | 65.7 |
| 8/17/2019 6:00 | 74.3 | 74.4 | 75.4 | 65.6 |
| 8/17/2019 7:00 | 74.4 | 74.6 | 75.6 | 65.8 |
| 8/17/2019 8:00 | 74.3 | 74.7 | 75.4 | 65.7 |
| 8/17/2019 9:00 | 74.5 | 74 | 75.7 | 65.7 |
| 8/17/2019 10:00 | 74.6 | 72.6 | 75.6 | 65.2 |
| 8/17/2019 11:00 | 74.8 | 69.8 | 75.6 | 64.2 |
| 8/17/2019 12:00 | 74.9 | 64.3 | 75.2 | 62.1 |
| 8/17/2019 13:00 | 75 | 63.1 | 75.2 | 61.6 |
| 8/17/2019 14:00 | 75.3 | 60.6 | 75.2 | 60.7 |
| 8/17/2019 15:00 | 75.3 | 58.3 | 74.8 | 59.7 |
| 8/17/2019 16:00 | 75.5 | 56.8 | 75 | 59.1 |
| 8/17/2019 17:00 | 75.6 | 57.8 | 75.2 | 59.6 |
| 8/17/2019 18:00 | 75.7 | 57.6 | 75.2 | 59.7 |
| 8/17/2019 19:00 | 76 | 59 | 75.7 | 60.6 |

| | | | | |
|---|---|---|---|---|
| 8/17/2019 20:00 | 75.9 | 59.2 | 75.6 | 60.6 |
| 8/17/2019 21:00 | 75.7 | 61.4 | 75.6 | 61.5 |
| 8/17/2019 22:00 | 75.7 | 62.2 | 75.7 | 61.9 |
| 8/17/2019 23:00 | 75.5 | 64.3 | 75.7 | 62.5 |
| 8/18/2019 0:00 | 75.2 | 65.4 | 75.6 | 62.8 |
| 8/18/2019 1:00 | 74.9 | 67.4 | 75.4 | 63.4 |
| 8/18/2019 2:00 | 74.7 | 69.6 | 75.6 | 64.1 |
| 8/18/2019 3:00 | 74.6 | 70.1 | 75.4 | 64.2 |
| 8/18/2019 4:00 | 74.5 | 72.2 | 75.6 | 65 |
| 8/18/2019 5:00 | 74.3 | 72.9 | 75.4 | 65 |
| 8/18/2019 6:00 | 74.2 | 72.6 | 75.2 | 64.8 |
| 8/18/2019 7:00 | 74.2 | 73.8 | 75.4 | 65.3 |
| 8/18/2019 8:00 | 74.2 | 75.4 | 75.6 | 65.9 |
| 8/18/2019 9:00 | 74.7 | 74.8 | 75.9 | 66.1 |
| 8/18/2019 10:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 8/18/2019 11:00 | 75 | 69 | 75.7 | 64.2 |
| 8/18/2019 12:00 | 75.3 | 65 | 75.6 | 62.7 |
| 8/18/2019 13:00 | 75.4 | 61.1 | 75.4 | 61.1 |
| 8/18/2019 14:00 | 75.5 | 58.1 | 75 | 59.7 |
| 8/18/2019 15:00 | 75.5 | 59.4 | 75.2 | 60.4 |
| 8/18/2019 16:00 | 75.7 | 58.5 | 75.4 | 60.1 |
| 8/18/2019 17:00 | 75.9 | 60.4 | 75.9 | 61.2 |
| 8/18/2019 18:00 | 76.2 | 60.8 | 76.1 | 61.7 |
| 8/18/2019 19:00 | 76.5 | 60.5 | 76.5 | 61.8 |
| 8/18/2019 20:00 | 76.5 | 61.8 | 76.6 | 62.4 |
| 8/18/2019 21:00 | 76.1 | 60.7 | 76.1 | 61.6 |
| 8/18/2019 22:00 | 75.9 | 63.4 | 76.1 | 62.6 |
| 8/18/2019 23:00 | 75.7 | 64.6 | 75.9 | 62.9 |
| 8/19/2019 0:00 | 75.4 | 67 | 75.9 | 63.7 |
| 8/19/2019 1:00 | 75.2 | 69.4 | 75.9 | 64.5 |
| 8/19/2019 2:00 | 74.9 | 71 | 75.9 | 64.9 |
| 8/19/2019 3:00 | 74.8 | 71.8 | 75.7 | 65.1 |
| 8/19/2019 4:00 | 74.7 | 72.5 | 75.9 | 65.2 |
| 8/19/2019 5:00 | 74.5 | 74.3 | 75.7 | 65.8 |
| 8/19/2019 6:00 | 74.4 | 74.3 | 75.6 | 65.7 |
| 8/19/2019 7:00 | 74.4 | 73.9 | 75.6 | 65.5 |
| 8/19/2019 8:00 | 74.4 | 72.9 | 75.4 | 65.1 |
| 8/19/2019 9:00 | 74.5 | 73.9 | 75.7 | 65.6 |
| 8/19/2019 9:00 | 74.4 | 73.8 | 75.6 | 65.5 |
| 8/19/2019 10:00 | 74.6 | 72.6 | 75.6 | 65.2 |
| 8/19/2019 11:00 | 74.8 | 70.5 | 75.6 | 64.5 |
| 8/19/2019 12:00 | 75 | 66.6 | 75.4 | 63.1 |
| 8/19/2019 13:00 | 75.2 | 63.5 | 75.4 | 61.9 |
| 8/19/2019 14:00 | 75.3 | 60.3 | 75.2 | 60.6 |
| 8/19/2019 15:00 | 75.4 | 58.2 | 75 | 59.7 |
| 8/19/2019 16:00 | 75.6 | 57.1 | 75.2 | 59.3 |
| 8/19/2019 17:00 | 75.7 | 58.3 | 75.2 | 60.1 |

| | | | | |
|---|---|---|---|---|
| 8/19/2019 18:00 | 75.8 | 58.6 | 75.6 | 60.3 |
| 8/19/2019 19:00 | 75.7 | 62 | 75.7 | 61.8 |
| 8/19/2019 20:00 | 75.5 | 63.8 | 75.7 | 62.4 |
| 8/19/2019 21:00 | 75.5 | 63.8 | 75.7 | 62.4 |
| 8/19/2019 22:00 | 75.3 | 64.1 | 75.6 | 62.3 |
| 8/19/2019 23:00 | 75.1 | 66 | 75.6 | 63 |
| 8/20/2019 0:00 | 74.9 | 67.7 | 75.6 | 63.5 |
| 8/20/2019 1:00 | 74.8 | 68.9 | 75.4 | 63.9 |
| 8/20/2019 2:00 | 74.6 | 71 | 75.4 | 64.5 |
| 8/20/2019 3:00 | 74.4 | 72.9 | 75.4 | 65.2 |
| 8/20/2019 4:00 | 74.5 | 72.6 | 75.6 | 65.1 |
| 8/20/2019 5:00 | 74.3 | 73.1 | 75.2 | 65.1 |
| 8/20/2019 6:00 | 74.2 | 74.3 | 75.4 | 65.4 |
| 8/20/2019 7:00 | 74 | 73.3 | 75 | 64.9 |
| 8/20/2019 8:00 | 74.1 | 73.8 | 75.2 | 65.2 |
| 8/20/2019 9:00 | 74.4 | 73.4 | 75.4 | 65.3 |
| 8/20/2019 10:00 | 74.5 | 72.9 | 75.6 | 65.3 |
| 8/20/2019 11:00 | 74.6 | 69.3 | 75.4 | 63.9 |
| 8/20/2019 12:00 | 74.7 | 65.6 | 75 | 62.4 |
| 8/20/2019 13:00 | 74.9 | 61.5 | 74.8 | 60.7 |
| 8/20/2019 14:00 | 75.1 | 60.6 | 75 | 60.5 |
| 8/20/2019 15:00 | 75.1 | 56.4 | 74.5 | 58.5 |
| 8/20/2019 16:00 | 75.1 | 63.8 | 75.4 | 62 |
| 8/20/2019 17:00 | 74.8 | 64.8 | 75 | 62.1 |
| 8/20/2019 18:00 | 74.9 | 65.6 | 75.2 | 62.6 |
| 8/20/2019 19:00 | 74.9 | 64.9 | 75.2 | 62.2 |
| 8/20/2019 20:00 | 74.7 | 66.8 | 75.2 | 62.9 |
| 8/20/2019 21:00 | 74.6 | 69.8 | 75.4 | 64.1 |
| 8/20/2019 22:00 | 74.7 | 70.3 | 75.6 | 64.4 |
| 8/20/2019 23:00 | 74.7 | 70.9 | 75.7 | 64.7 |
| 8/21/2019 0:00 | 74.5 | 71.1 | 75.4 | 64.5 |
| 8/21/2019 1:00 | 74.3 | 71.7 | 75.2 | 64.6 |
| 8/21/2019 2:00 | 74.2 | 72.6 | 75.2 | 64.8 |
| 8/21/2019 3:00 | 74.1 | 74.3 | 75.2 | 65.4 |
| 8/21/2019 4:00 | 74.2 | 74 | 75.4 | 65.3 |
| 8/21/2019 5:00 | 74 | 73.8 | 75.2 | 65.1 |
| 8/21/2019 6:00 | 73.8 | 73.8 | 75 | 65 |
| 8/21/2019 7:00 | 73.9 | 74.4 | 75 | 65.2 |
| 8/21/2019 8:00 | 73.9 | 74.4 | 75 | 65.3 |
| 8/21/2019 9:00 | 74 | 75.9 | 75.4 | 65.9 |
| 8/21/2019 10:00 | 74.1 | 72.2 | 75 | 64.5 |
| 8/21/2019 11:00 | 74.2 | 69.7 | 75 | 63.6 |
| 8/21/2019 12:00 | 74.2 | 65.1 | 74.5 | 61.7 |
| 8/21/2019 13:00 | 74.3 | 62.2 | 74.5 | 60.5 |
| 8/21/2019 14:00 | 74.4 | 59 | 74.1 | 59.2 |
| 8/21/2019 15:00 | 74.5 | 56.9 | 74.1 | 58.2 |
| 8/21/2019 16:00 | 74.6 | 54.5 | 73.8 | 57.1 |

| | | | | |
|---|---|---|---|---|
| 8/21/2019 17:00 | 74.7 | 55.3 | 74.1 | 57.6 |
| 8/21/2019 18:00 | 74.7 | 56.6 | 74.1 | 58.2 |
| 8/21/2019 19:00 | 74.8 | 56.6 | 74.1 | 58.4 |
| 8/21/2019 20:00 | 74.7 | 59.6 | 74.5 | 59.7 |
| 8/21/2019 21:00 | 74.6 | 61.2 | 74.5 | 60.3 |
| 8/21/2019 22:00 | 74.5 | 63.4 | 74.8 | 61.3 |
| 8/21/2019 23:00 | 74.4 | 65.1 | 74.7 | 62 |
| 8/22/2019 0:00 | 74.2 | 67.2 | 74.7 | 62.6 |
| 8/22/2019 1:00 | 74 | 69.7 | 74.8 | 63.5 |
| 8/22/2019 2:00 | 73.9 | 70.1 | 74.7 | 63.5 |
| 8/22/2019 3:00 | 73.8 | 71.3 | 74.7 | 63.9 |
| 8/22/2019 4:00 | 73.7 | 72.2 | 74.7 | 64.2 |
| 8/22/2019 5:00 | 73.7 | 73.6 | 74.8 | 64.8 |
| 8/22/2019 6:00 | 73.6 | 73.2 | 74.7 | 64.5 |
| 8/22/2019 7:00 | 73.6 | 72.9 | 74.7 | 64.4 |
| 8/22/2019 8:00 | 73.5 | 72 | 74.3 | 63.9 |
| 8/22/2019 9:00 | 73.6 | 72.1 | 74.7 | 64 |
| 8/22/2019 10:00 | 73.8 | 71.7 | 74.7 | 64 |
| 8/22/2019 11:00 | 74.1 | 68.6 | 74.7 | 63.1 |
| 8/22/2019 12:00 | 74.3 | 64.7 | 74.7 | 61.7 |
| 8/22/2019 13:00 | 74.6 | 61.4 | 74.5 | 60.4 |
| 8/22/2019 14:00 | 74.6 | 59.2 | 74.3 | 59.4 |
| 8/22/2019 15:00 | 74.5 | 57.9 | 74.1 | 58.7 |
| 8/22/2019 16:00 | 74.7 | 57.1 | 74.3 | 58.6 |
| 8/22/2019 17:00 | 75 | 57.9 | 74.5 | 59.2 |
| 8/22/2019 18:00 | 75.1 | 58.3 | 74.7 | 59.4 |
| 8/22/2019 19:00 | 75.2 | 58.4 | 74.7 | 59.6 |
| 8/22/2019 20:00 | 75.2 | 60.3 | 75 | 60.5 |
| 8/22/2019 21:00 | 75 | 61.8 | 75 | 61 |
| 8/22/2019 22:00 | 74.9 | 63.4 | 75.2 | 61.6 |
| 8/22/2019 23:00 | 74.8 | 65.5 | 75 | 62.5 |
| 8/23/2019 0:00 | 74.5 | 67.6 | 75.2 | 63.1 |
| 8/23/2019 1:00 | 74.4 | 70.2 | 75.2 | 64 |
| 8/23/2019 2:00 | 74.2 | 70.7 | 75 | 64 |
| 8/23/2019 3:00 | 74.1 | 72 | 74.8 | 64.5 |
| 8/23/2019 4:00 | 74 | 72.8 | 75 | 64.8 |
| 8/23/2019 5:00 | 73.8 | 74.8 | 75 | 65.2 |
| 8/23/2019 6:00 | 73.8 | 74.7 | 75 | 65.3 |
| 8/23/2019 7:00 | 73.7 | 74.8 | 74.8 | 65.1 |
| 8/23/2019 8:00 | 73.7 | 74.7 | 74.8 | 65.2 |
| 8/23/2019 9:00 | 73.8 | 73.7 | 75 | 64.8 |
| 8/23/2019 10:00 | 74 | 72.4 | 75 | 64.5 |
| 8/23/2019 11:00 | 74.1 | 68.6 | 74.7 | 63.1 |
| 8/23/2019 12:00 | 74.1 | 66.9 | 74.5 | 62.4 |
| 8/23/2019 13:00 | 74.4 | 61.7 | 74.5 | 60.4 |
| 8/23/2019 14:00 | 74.4 | 60 | 74.1 | 59.6 |
| 8/23/2019 15:00 | 74.7 | 60 | 74.5 | 59.9 |

| | | | | |
|---|---|---|---|---|
| 8/23/2019 16:00 | 74.7 | 65.3 | 75 | 62.3 |
| 8/23/2019 17:00 | 74.7 | 61.4 | 74.7 | 60.6 |
| 8/23/2019 18:00 | 74.6 | 60.9 | 74.5 | 60.2 |
| 8/23/2019 19:00 | 74.6 | 60.7 | 74.5 | 60.1 |
| 8/23/2019 20:00 | 74.3 | 63.7 | 74.7 | 61.2 |
| 8/23/2019 21:00 | 74.3 | 67.1 | 74.7 | 62.6 |
| 8/23/2019 22:00 | 74.1 | 67.8 | 74.7 | 62.8 |
| 8/23/2019 23:00 | 74 | 69.2 | 74.8 | 63.3 |
| 8/24/2019 0:00 | 73.8 | 69.8 | 74.7 | 63.4 |
| 8/24/2019 1:00 | 73.7 | 70.8 | 74.5 | 63.7 |
| 8/24/2019 2:00 | 73.4 | 71 | 74.3 | 63.4 |
| 8/24/2019 3:00 | 73.2 | 71.9 | 74.1 | 63.6 |
| 8/24/2019 4:00 | 73.3 | 72.4 | 74.3 | 63.9 |
| 8/24/2019 5:00 | 73.2 | 73.6 | 74.1 | 64.3 |
| 8/24/2019 6:00 | 73.1 | 73.5 | 74.1 | 64.1 |
| 8/24/2019 7:00 | 73.1 | 74.7 | 74.1 | 64.6 |
| 8/24/2019 8:00 | 73.2 | 75.6 | 74.5 | 65 |
| 8/24/2019 9:00 | 73.2 | 76.3 | 74.5 | 65.3 |
| 8/24/2019 10:00 | 73.6 | 74.2 | 74.8 | 64.9 |
| 8/24/2019 11:00 | 73.6 | 70 | 74.5 | 63.2 |
| 8/24/2019 12:00 | 73.6 | 67.7 | 74.3 | 62.3 |
| 8/24/2019 13:00 | 73.7 | 64.7 | 73.9 | 61 |
| 8/24/2019 14:00 | 73.9 | 62.4 | 73.9 | 60.2 |
| 8/24/2019 15:00 | 74 | 60.3 | 73.9 | 59.4 |
| 8/24/2019 16:00 | 74.2 | 59.3 | 73.9 | 59.1 |
| 8/24/2019 17:00 | 74.4 | 59 | 74.1 | 59.1 |
| 8/24/2019 18:00 | 74.2 | 58.5 | 73.9 | 58.7 |
| 8/24/2019 19:00 | 74.1 | 57.9 | 73.6 | 58.4 |
| 8/24/2019 20:00 | 74.2 | 60.2 | 74.1 | 59.5 |
| 8/24/2019 21:00 | 74.3 | 64.6 | 74.5 | 61.6 |
| 8/24/2019 22:00 | 74.3 | 68.3 | 74.8 | 63.2 |
| 8/24/2019 23:00 | 74.2 | 69.1 | 75 | 63.5 |
| 8/25/2019 0:00 | 74.1 | 69.1 | 74.8 | 63.3 |
| 8/25/2019 1:00 | 73.9 | 71.3 | 74.7 | 64 |
| 8/25/2019 2:00 | 73.8 | 74.2 | 75 | 65 |
| 8/25/2019 3:00 | 73.7 | 74.4 | 74.8 | 65.1 |
| 8/25/2019 4:00 | 73.8 | 74 | 75 | 65 |
| 8/25/2019 5:00 | 73.6 | 76 | 75 | 65.6 |
| 8/25/2019 6:00 | 73.5 | 77.8 | 74.8 | 66.1 |
| 8/25/2019 7:00 | 73.5 | 76 | 74.7 | 65.5 |
| 8/25/2019 8:00 | 73.6 | 76.9 | 75 | 65.9 |
| 8/25/2019 9:00 | 73.7 | 77.1 | 75 | 66.1 |
| 8/25/2019 10:00 | 73.8 | 76.4 | 75.2 | 65.9 |
| 8/25/2019 11:00 | 74 | 76.4 | 75.4 | 66.1 |
| 8/25/2019 12:00 | 74 | 75.3 | 75.4 | 65.7 |
| 8/25/2019 13:00 | 74.3 | 71.5 | 75 | 64.5 |
| 8/25/2019 14:00 | 74.4 | 67.9 | 75 | 63.1 |

| | | | | |
|---|---|---|---|---|
| 8/25/2019 15:00 | 74.5 | 67.2 | 75 | 62.9 |
| 8/25/2019 16:00 | 74.7 | 65.4 | 75 | 62.3 |
| 8/25/2019 17:00 | 74.7 | 66.4 | 75.2 | 62.8 |
| 8/25/2019 18:00 | 74.7 | 65.6 | 75 | 62.4 |
| 8/25/2019 19:00 | 74.6 | 65.3 | 74.8 | 62.2 |
| 8/25/2019 20:00 | 74.6 | 67.6 | 75.2 | 63.2 |
| 8/25/2019 21:00 | 74.5 | 70.1 | 75.4 | 64.1 |
| 8/25/2019 22:00 | 74.4 | 70.9 | 75.2 | 64.3 |
| 8/25/2019 23:00 | 74.3 | 71.5 | 75.2 | 64.5 |
| 8/26/2019 0:00 | 74.2 | 71.7 | 75 | 64.5 |
| 8/26/2019 1:00 | 74 | 72.9 | 75 | 64.8 |
| 8/26/2019 2:00 | 73.9 | 72.8 | 74.8 | 64.6 |
| 8/26/2019 3:00 | 73.9 | 74.6 | 75 | 65.3 |
| 8/26/2019 4:00 | 74 | 75 | 75.2 | 65.5 |
| 8/26/2019 5:00 | 73.9 | 75.6 | 75.2 | 65.7 |
| 8/26/2019 6:00 | 73.8 | 75.6 | 75.2 | 65.6 |
| 8/26/2019 7:00 | 73.8 | 75 | 75.2 | 65.4 |
| 8/26/2019 8:00 | 73.7 | 74.9 | 74.8 | 65.3 |
| 8/26/2019 9:00 | 73.7 | 75.1 | 75 | 65.4 |
| 8/26/2019 10:00 | 73.9 | 74.2 | 75 | 65.2 |
| 8/26/2019 11:00 | 74 | 70.7 | 74.8 | 63.9 |
| 8/26/2019 12:00 | 74 | 67 | 74.5 | 62.3 |
| 8/26/2019 13:00 | 74.2 | 64.7 | 74.5 | 61.6 |
| 8/26/2019 14:00 | 74.3 | 61.6 | 74.3 | 60.2 |
| 8/26/2019 15:00 | 74.4 | 60.7 | 74.3 | 60 |
| 8/26/2019 16:00 | 74.5 | 60.4 | 74.5 | 60 |
| 8/26/2019 17:00 | 74.7 | 61.2 | 74.7 | 60.4 |
| 8/26/2019 18:00 | 74.5 | 61.3 | 74.5 | 60.4 |
| 8/26/2019 19:00 | 74.8 | 61.7 | 74.8 | 60.8 |
| 8/26/2019 20:00 | 74.6 | 62 | 74.7 | 60.7 |
| 8/26/2019 21:00 | 74.4 | 63.2 | 74.7 | 61.1 |
| 8/26/2019 22:00 | 74.3 | 67.2 | 74.7 | 62.7 |
| 8/26/2019 23:00 | 74.4 | 68.6 | 75 | 63.4 |
| 8/27/2019 0:00 | 74.2 | 70.4 | 75 | 64 |
| 8/27/2019 1:00 | 74.1 | 71.8 | 74.8 | 64.4 |
| 8/27/2019 2:00 | 74 | 72.6 | 75 | 64.6 |
| 8/27/2019 3:00 | 73.9 | 73.7 | 75 | 65 |
| 8/27/2019 4:00 | 74 | 74.5 | 75.2 | 65.4 |
| 8/27/2019 5:00 | 73.8 | 73.9 | 75 | 65 |
| 8/27/2019 6:00 | 73.7 | 73.5 | 74.7 | 64.7 |
| 8/27/2019 7:00 | 73.8 | 73.9 | 75 | 64.9 |
| 8/27/2019 8:00 | 73.8 | 73.2 | 74.8 | 64.6 |
| 8/27/2019 9:00 | 73.9 | 73.4 | 74.8 | 64.8 |
| 8/27/2019 10:00 | 74.1 | 71.3 | 74.8 | 64.2 |
| 8/27/2019 11:00 | 74 | 69 | 74.8 | 63.2 |
| 8/27/2019 12:00 | 74.1 | 65.9 | 74.3 | 62 |
| 8/27/2019 13:00 | 74.2 | 63.5 | 74.5 | 61 |

| | | | | |
|---|---|---|---|---|
| 8/27/2019 14:00 | 74.5 | 60.5 | 74.5 | 60 |
| 8/27/2019 15:00 | 74.5 | 59.3 | 74.3 | 59.3 |
| 8/27/2019 16:00 | 74.7 | 58.9 | 74.5 | 59.3 |
| 8/27/2019 17:00 | 74.7 | 58.8 | 74.5 | 59.3 |
| 8/27/2019 18:00 | 74.8 | 56.3 | 74.1 | 58.2 |
| 8/27/2019 19:00 | 74.6 | 57.2 | 74.1 | 58.5 |
| 8/27/2019 20:00 | 74.2 | 59.6 | 73.9 | 59.3 |
| 8/27/2019 21:00 | 74.1 | 63.7 | 74.3 | 61 |
| 8/27/2019 22:00 | 74 | 66.8 | 74.5 | 62.3 |
| 8/27/2019 23:00 | 74 | 68 | 74.7 | 62.8 |
| 8/28/2019 0:00 | 73.9 | 69.8 | 74.7 | 63.4 |
| 8/28/2019 1:00 | 73.8 | 71.4 | 74.7 | 64 |
| 8/28/2019 2:00 | 73.7 | 72.7 | 74.7 | 64.4 |
| 8/28/2019 3:00 | 73.6 | 73.8 | 74.8 | 64.7 |
| 8/28/2019 4:00 | 73.7 | 75.4 | 75 | 65.5 |
| 8/28/2019 5:00 | 73.5 | 74.9 | 74.5 | 65.1 |
| 8/28/2019 6:00 | 73.5 | 75.7 | 74.7 | 65.4 |
| 8/28/2019 7:00 | 73.5 | 74.4 | 74.5 | 64.9 |
| 8/28/2019 8:00 | 73.6 | 75.4 | 75 | 65.3 |
| 8/28/2019 9:00 | 73.7 | 74.3 | 74.8 | 65 |
| 8/28/2019 10:00 | 73.9 | 71.9 | 74.7 | 64.2 |
| 8/28/2019 11:00 | 73.8 | 69.7 | 74.7 | 63.3 |
| 8/28/2019 12:00 | 73.8 | 67.3 | 74.3 | 62.3 |
| 8/28/2019 13:00 | 73.8 | 64.7 | 74.1 | 61.2 |
| 8/28/2019 14:00 | 74.2 | 65.2 | 74.5 | 61.7 |
| 8/28/2019 15:00 | 74.1 | 62.8 | 74.1 | 60.6 |
| 8/28/2019 16:00 | 74.1 | 63 | 74.3 | 60.7 |
| 8/28/2019 17:00 | 74.1 | 63 | 74.1 | 60.7 |
| 8/28/2019 18:00 | 73.9 | 60.4 | 73.8 | 59.3 |
| 8/28/2019 19:00 | 74 | 61.7 | 74.1 | 60 |
| 8/28/2019 20:00 | 74.1 | 65.7 | 74.3 | 61.9 |
| 8/28/2019 21:00 | 74.2 | 67.6 | 74.8 | 62.7 |
| 8/28/2019 22:00 | 74.1 | 69.2 | 74.8 | 63.3 |
| 8/28/2019 23:00 | 74 | 69.2 | 74.8 | 63.3 |
| 8/29/2019 0:00 | 73.9 | 70 | 74.7 | 63.5 |
| 8/29/2019 1:00 | 73.7 | 70.6 | 74.5 | 63.5 |
| 8/29/2019 2:00 | 73.6 | 70.6 | 74.5 | 63.4 |
| 8/29/2019 3:00 | 73.5 | 70.6 | 74.3 | 63.3 |
| 8/29/2019 4:00 | 73.4 | 71.4 | 74.1 | 63.6 |
| 8/29/2019 5:00 | 73.1 | 72 | 74.1 | 63.6 |
| 8/29/2019 6:00 | 73.1 | 71.5 | 73.9 | 63.3 |
| 8/29/2019 7:00 | 73.1 | 72.6 | 74.1 | 63.7 |
| 8/29/2019 8:00 | 73 | 72.6 | 73.9 | 63.7 |
| 8/29/2019 9:00 | 73 | 73 | 73.9 | 63.8 |
| 8/29/2019 10:00 | 73.2 | 71.2 | 73.9 | 63.3 |
| 8/29/2019 11:00 | 73.5 | 70 | 74.1 | 63.1 |
| 8/29/2019 12:00 | 73.5 | 66.4 | 73.9 | 61.6 |

| | | | | |
|---|---|---|---|---|
| 8/29/2019 13:00 | 73.8 | 64.9 | 74.1 | 61.2 |
| 8/29/2019 14:00 | 73.9 | 61.2 | 73.8 | 59.7 |
| 8/29/2019 15:00 | 73.9 | 60.8 | 73.8 | 59.5 |
| 8/29/2019 16:00 | 74.1 | 60 | 73.9 | 59.3 |
| 8/29/2019 17:00 | 74.2 | 58.2 | 73.8 | 58.5 |
| 8/29/2019 18:00 | 74.1 | 58 | 73.6 | 58.4 |
| 8/29/2019 19:00 | 74.4 | 60.5 | 74.3 | 59.8 |
| 8/29/2019 20:00 | 74.4 | 61.4 | 74.3 | 60.3 |
| 8/29/2019 21:00 | 74.2 | 64.2 | 74.5 | 61.4 |
| 8/29/2019 22:00 | 74.2 | 65.6 | 74.5 | 61.9 |
| 8/29/2019 23:00 | 74.2 | 67 | 74.7 | 62.5 |
| 8/30/2019 0:00 | 74 | 68.5 | 74.7 | 63 |
| 8/30/2019 1:00 | 73.8 | 69.7 | 74.7 | 63.2 |
| 8/30/2019 2:00 | 73.6 | 71.6 | 74.5 | 63.8 |
| 8/30/2019 3:00 | 73.5 | 72.8 | 74.5 | 64.2 |
| 8/30/2019 4:00 | 73.4 | 73.6 | 74.5 | 64.5 |
| 8/30/2019 5:00 | 73.3 | 74 | 74.3 | 64.5 |
| 8/30/2019 6:00 | 73.2 | 74.6 | 74.1 | 64.6 |
| 8/30/2019 7:00 | 73.2 | 73.5 | 74.1 | 64.2 |
| 8/30/2019 8:00 | 73.2 | 74.1 | 74.1 | 64.5 |
| 8/30/2019 9:00 | 73.3 | 74.9 | 74.3 | 64.8 |
| 8/30/2019 10:00 | 73.5 | 72.7 | 74.5 | 64.2 |
| 8/30/2019 11:00 | 73.6 | 68.5 | 74.3 | 62.6 |
| 8/30/2019 12:00 | 73.6 | 66.3 | 74.1 | 61.7 |
| 8/30/2019 13:00 | 73.8 | 63.3 | 74.1 | 60.5 |
| 8/30/2019 14:00 | 74 | 60.6 | 73.9 | 59.5 |
| 8/30/2019 15:00 | 74 | 57.4 | 73.6 | 58 |
| 8/30/2019 16:00 | 74.2 | 57.5 | 73.8 | 58.2 |
| 8/30/2019 17:00 | 74.3 | 55.6 | 73.6 | 57.4 |
| 8/30/2019 18:00 | 74.4 | 54.9 | 73.6 | 57.1 |
| 8/30/2019 19:00 | 74 | 57.4 | 73.6 | 58 |
| 8/30/2019 20:00 | 73.9 | 62.2 | 73.9 | 60.2 |
| 8/30/2019 21:00 | 74 | 65.9 | 74.3 | 61.9 |
| 8/30/2019 22:00 | 73.9 | 65.9 | 74.1 | 61.8 |
| 8/30/2019 23:00 | 73.8 | 66.8 | 74.3 | 62.1 |
| 8/31/2019 0:00 | 73.6 | 68.4 | 74.3 | 62.5 |
| 8/31/2019 1:00 | 73.4 | 69.7 | 74.1 | 62.9 |
| 8/31/2019 2:00 | 73.3 | 70.8 | 74.1 | 63.3 |
| 8/31/2019 3:00 | 73.2 | 70.5 | 74.1 | 63.1 |
| 8/31/2019 4:00 | 73.1 | 71.2 | 73.9 | 63.2 |
| 8/31/2019 5:00 | 73 | 71.5 | 73.8 | 63.2 |
| 8/31/2019 6:00 | 72.8 | 70.7 | 73.6 | 62.7 |
| 8/31/2019 7:00 | 72.8 | 70.5 | 73.6 | 62.7 |
| 8/31/2019 8:00 | 72.8 | 71.6 | 73.6 | 63.1 |
| 8/31/2019 9:00 | 72.9 | 73.9 | 73.9 | 64.1 |
| 8/31/2019 10:00 | 73.3 | 73.7 | 74.3 | 64.3 |
| 8/31/2019 11:00 | 73.7 | 69.7 | 74.5 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 8/31/2019 12:00 | 73.9 | 65.9 | 74.1 | 61.8 |
| 8/31/2019 13:00 | 73.8 | 62.6 | 73.9 | 60.3 |
| 8/31/2019 14:00 | 74 | 60.1 | 73.9 | 59.3 |
| 8/31/2019 15:00 | 74.1 | 59.6 | 73.8 | 59.1 |
| 8/31/2019 16:00 | 74.1 | 57.8 | 73.6 | 58.3 |
| 8/31/2019 17:00 | 74.1 | 58.3 | 73.6 | 58.5 |
| 8/31/2019 18:00 | 74 | 64 | 74.3 | 61.1 |
| 8/31/2019 19:00 | 74 | 61.6 | 74.1 | 60 |
| 8/31/2019 20:00 | 73.8 | 63.3 | 74.1 | 60.5 |
| 8/31/2019 21:00 | 73.7 | 66.1 | 74.1 | 61.7 |
| 8/31/2019 22:00 | 73.7 | 68.2 | 74.3 | 62.5 |
| 8/31/2019 23:00 | 73.6 | 69.6 | 74.5 | 63 |
| 9/1/2019 0:00 | 73.5 | 71 | 74.3 | 63.5 |
| 9/1/2019 1:00 | 73.3 | 70.4 | 73.9 | 63.1 |
| 9/1/2019 2:00 | 73.2 | 70.8 | 73.9 | 63.1 |
| 9/1/2019 3:00 | 73.1 | 70.9 | 73.9 | 63.1 |
| 9/1/2019 4:00 | 73 | 70.8 | 73.8 | 62.9 |
| 9/1/2019 5:00 | 72.8 | 71.6 | 73.6 | 63.1 |
| 9/1/2019 6:00 | 72.9 | 71.1 | 73.8 | 63 |
| 9/1/2019 7:00 | 72.8 | 72.4 | 73.8 | 63.3 |
| 9/1/2019 8:00 | 72.9 | 74.2 | 73.9 | 64.2 |
| 9/1/2019 9:00 | 72.9 | 75.9 | 74.1 | 64.8 |
| 9/1/2019 10:00 | 73.1 | 74.9 | 74.1 | 64.7 |
| 9/1/2019 11:00 | 73.3 | 72.4 | 74.3 | 63.9 |
| 9/1/2019 12:00 | 73.4 | 67.7 | 73.8 | 62.1 |
| 9/1/2019 13:00 | 73.4 | 63.8 | 73.8 | 60.4 |
| 9/1/2019 14:00 | 73.5 | 63.2 | 73.8 | 60.3 |
| 9/1/2019 15:00 | 73.7 | 60 | 73.4 | 58.9 |
| 9/1/2019 16:00 | 73.8 | 58.2 | 73.4 | 58.2 |
| 9/1/2019 17:00 | 74 | 58 | 73.6 | 58.3 |
| 9/1/2019 18:00 | 74.1 | 55.3 | 73.4 | 57.1 |
| 9/1/2019 19:00 | 74.1 | 55.4 | 73.4 | 57.1 |
| 9/1/2019 20:00 | 74 | 57 | 73.6 | 57.8 |
| 9/1/2019 21:00 | 73.9 | 60 | 73.6 | 59.2 |
| 9/1/2019 22:00 | 73.7 | 61.2 | 73.6 | 59.6 |
| 9/1/2019 23:00 | 73.6 | 62.9 | 73.8 | 60.2 |
| 9/2/2019 0:00 | 73.4 | 64.1 | 73.8 | 60.5 |
| 9/2/2019 1:00 | 73.2 | 64.6 | 73.6 | 60.6 |
| 9/2/2019 2:00 | 73 | 67.3 | 73.4 | 61.5 |
| 9/2/2019 3:00 | 72.9 | 68.4 | 73.4 | 61.8 |
| 9/2/2019 4:00 | 72.9 | 68.2 | 73.4 | 61.8 |
| 9/2/2019 5:00 | 72.6 | 68.9 | 73 | 61.8 |
| 9/2/2019 6:00 | 72.5 | 69.5 | 73.2 | 62 |
| 9/2/2019 7:00 | 72.6 | 68.7 | 73 | 61.7 |
| 9/2/2019 8:00 | 72.5 | 70.2 | 73.2 | 62.2 |
| 9/2/2019 9:00 | 72.6 | 70.4 | 73.2 | 62.5 |
| 9/2/2019 10:00 | 72.9 | 68.6 | 73.4 | 62 |

| | | | | |
|---|---|---|---|---|
| 9/2/2019 11:00 | 73.1 | 65.6 | 73.4 | 60.9 |
| 9/2/2019 12:00 | 73.3 | 60.1 | 73.2 | 58.6 |
| 9/2/2019 13:00 | 73.4 | 56.6 | 73 | 57.1 |
| 9/2/2019 14:00 | 73.5 | 54.4 | 72.9 | 56 |
| 9/2/2019 15:00 | 73.5 | 51.5 | 72.5 | 54.6 |
| 9/2/2019 16:00 | 73.7 | 51.2 | 72.7 | 54.6 |
| 9/2/2019 17:00 | 73.7 | 51.4 | 72.7 | 54.7 |
| 9/2/2019 18:00 | 73.7 | 52.3 | 72.9 | 55.2 |
| 9/2/2019 19:00 | 73.7 | 52 | 72.9 | 55 |
| 9/2/2019 20:00 | 73.6 | 52.8 | 72.9 | 55.3 |
| 9/2/2019 21:00 | 73.4 | 57.4 | 72.9 | 57.4 |
| 9/2/2019 22:00 | 73.3 | 61.1 | 73.2 | 59.1 |
| 9/2/2019 23:00 | 73.3 | 62.7 | 73.4 | 59.8 |
| 9/3/2019 0:00 | 73.1 | 63.7 | 73.4 | 60.1 |
| 9/3/2019 1:00 | 73 | 64 | 73.2 | 60.2 |
| 9/3/2019 2:00 | 72.8 | 65.9 | 73 | 60.7 |
| 9/3/2019 3:00 | 72.7 | 67.4 | 73.2 | 61.3 |
| 9/3/2019 4:00 | 72.7 | 67.4 | 73.2 | 61.3 |
| 9/3/2019 5:00 | 72.5 | 68.1 | 73 | 61.4 |
| 9/3/2019 6:00 | 72.5 | 68.3 | 72.9 | 61.4 |
| 9/3/2019 7:00 | 72.3 | 67.3 | 72.9 | 60.9 |
| 9/3/2019 8:00 | 72.4 | 68.5 | 72.9 | 61.5 |
| 9/3/2019 9:00 | 72.6 | 69.2 | 73.2 | 61.9 |
| 9/3/2019 10:00 | 72.9 | 69 | 73.6 | 62.2 |
| 9/3/2019 11:00 | 73.1 | 65.5 | 73.4 | 60.9 |
| 9/3/2019 12:00 | 73.2 | 61.7 | 73.4 | 59.3 |
| 9/3/2019 13:00 | 73.5 | 58 | 73.2 | 57.8 |
| 9/3/2019 14:00 | 73.6 | 54.7 | 73 | 56.3 |
| 9/3/2019 15:00 | 73.7 | 54.5 | 73 | 56.3 |
| 9/3/2019 16:00 | 73.8 | 53.6 | 73 | 55.9 |
| 9/3/2019 17:00 | 74 | 52.9 | 73.2 | 55.7 |
| 9/3/2019 18:00 | 74 | 53.4 | 73.2 | 56 |
| 9/3/2019 19:00 | 74.1 | 53.9 | 73.2 | 56.4 |
| 9/3/2019 20:00 | 74 | 55.6 | 73.4 | 57.1 |
| 9/3/2019 21:00 | 73.9 | 58.7 | 73.6 | 58.6 |
| 9/3/2019 22:00 | 73.8 | 62.6 | 73.9 | 60.2 |
| 9/3/2019 23:00 | 73.7 | 63.4 | 73.9 | 60.5 |
| 9/4/2019 0:00 | 73.5 | 65.3 | 73.8 | 61.2 |
| 9/4/2019 1:00 | 73.4 | 63.6 | 73.6 | 60.3 |
| 9/4/2019 2:00 | 73.2 | 65.2 | 73.6 | 60.8 |
| 9/4/2019 3:00 | 73 | 67.5 | 73.4 | 61.6 |
| 9/4/2019 4:00 | 73 | 67.9 | 73.4 | 61.8 |
| 9/4/2019 5:00 | 72.9 | 69.1 | 73.6 | 62.1 |
| 9/4/2019 6:00 | 72.7 | 68.3 | 73.2 | 61.6 |
| 9/4/2019 7:00 | 72.8 | 68.8 | 73.2 | 62 |
| 9/4/2019 8:00 | 72.8 | 69.4 | 73.4 | 62.1 |
| 9/4/2019 9:00 | 72.9 | 70.4 | 73.6 | 62.7 |

| | | | | |
|---|---|---|---|---|
| 9/4/2019 10:00 | 73.3 | 68.3 | 73.8 | 62.2 |
| 9/4/2019 11:00 | 73.5 | 64.5 | 73.8 | 60.7 |
| 9/4/2019 12:00 | 73.5 | 60.8 | 73.4 | 59.1 |
| 9/4/2019 13:00 | 73.9 | 58.2 | 73.4 | 58.3 |
| 9/4/2019 14:00 | 74 | 54.7 | 73.2 | 56.6 |
| 9/4/2019 15:00 | 74 | 52.8 | 73.2 | 55.7 |
| 9/4/2019 16:00 | 74.3 | 52.3 | 73.4 | 55.7 |
| 9/4/2019 17:00 | 74.4 | 51.1 | 73.4 | 55.1 |
| 9/4/2019 18:00 | 74.2 | 49.9 | 73 | 54.3 |
| 9/4/2019 19:00 | 74.1 | 49.9 | 72.9 | 54.2 |
| 9/4/2019 20:00 | 74 | 52.1 | 73 | 55.3 |
| 9/4/2019 21:00 | 74.3 | 60.7 | 74.1 | 59.8 |
| 9/4/2019 22:00 | 74.2 | 60.2 | 74.1 | 59.5 |
| 9/4/2019 23:00 | 74 | 62.9 | 74.1 | 60.5 |
| 9/5/2019 0:00 | 73.6 | 65.3 | 73.9 | 61.2 |
| 9/5/2019 1:00 | 73.4 | 65.8 | 73.6 | 61.2 |
| 9/5/2019 2:00 | 73.1 | 66.7 | 73.6 | 61.4 |
| 9/5/2019 3:00 | 73.1 | 69.1 | 73.8 | 62.4 |
| 9/5/2019 4:00 | 73.5 | 71.6 | 74.3 | 63.8 |
| 9/5/2019 5:00 | 73.5 | 71.9 | 74.3 | 63.9 |
| 9/5/2019 6:00 | 73.5 | 68 | 73.9 | 62.3 |
| 9/5/2019 7:00 | 73.7 | 71.3 | 74.5 | 63.8 |
| 9/5/2019 8:00 | 73.8 | 70.5 | 74.7 | 63.6 |
| 9/5/2019 9:00 | 74 | 73.1 | 75 | 64.8 |
| 9/5/2019 10:00 | 74.4 | 73.2 | 75.4 | 65.3 |
| 9/5/2019 11:00 | 74.8 | 66.5 | 75.2 | 62.9 |
| 9/5/2019 12:00 | 75.3 | 62.9 | 75.4 | 61.8 |
| 9/5/2019 13:00 | 75.8 | 58.5 | 75.6 | 60.2 |
| 9/5/2019 14:00 | 76.3 | 54.4 | 75.6 | 58.6 |
| 9/5/2019 15:00 | 76.6 | 51.5 | 75.4 | 57.4 |
| 9/5/2019 16:00 | 76.9 | 50.4 | 75.7 | 57.1 |
| 9/5/2019 17:00 | 77.1 | 49.8 | 75.7 | 56.9 |
| 9/5/2019 18:00 | 77.1 | 47.1 | 75.6 | 55.4 |
| 9/5/2019 19:00 | 77.2 | 48.6 | 76.1 | 56.4 |
| 9/5/2019 20:00 | 77.3 | 51.4 | 76.3 | 57.9 |
| 9/5/2019 21:00 | 77.3 | 56 | 76.8 | 60.4 |
| 9/5/2019 22:00 | 77.3 | 60 | 77.5 | 62.3 |
| 9/5/2019 23:00 | 77.2 | 60.3 | 77.5 | 62.4 |
| 9/6/2019 0:00 | 77.2 | 61.8 | 77.4 | 63 |
| 9/6/2019 1:00 | 77 | 64.1 | 77.4 | 63.9 |
| 9/6/2019 2:00 | 76.7 | 66.5 | 77.4 | 64.7 |
| 9/6/2019 3:00 | 76.6 | 67.9 | 77.4 | 65.2 |
| 9/6/2019 4:00 | 76.5 | 69 | 77.5 | 65.6 |
| 9/6/2019 5:00 | 76.3 | 68.7 | 77 | 65.3 |
| 9/6/2019 6:00 | 76.3 | 71.7 | 77.4 | 66.5 |
| 9/6/2019 7:00 | 76.2 | 71.7 | 77.2 | 66.4 |
| 9/6/2019 8:00 | 76.3 | 72.5 | 77.5 | 66.8 |

| | | | | |
|---|---|---|---|---|
| 9/6/2019 9:00 | 76.5 | 72.3 | 77.9 | 66.9 |
| 9/6/2019 10:00 | 76.8 | 69.5 | 77.7 | 66 |
| 9/6/2019 11:00 | 77 | 64.9 | 77.7 | 64.3 |
| 9/6/2019 12:00 | 77.1 | 59.6 | 77 | 62 |
| 9/6/2019 13:00 | 77.5 | 57.3 | 77.4 | 61.2 |
| 9/6/2019 14:00 | 77.8 | 53.3 | 77.2 | 59.4 |
| 9/6/2019 15:00 | 78 | 50.8 | 77.2 | 58.3 |
| 9/6/2019 16:00 | 78.2 | 50 | 77.4 | 58.1 |
| 9/6/2019 17:00 | 78.2 | 46.9 | 77 | 56.3 |
| 9/6/2019 18:00 | 78.2 | 46.4 | 76.8 | 55.9 |
| 9/6/2019 19:00 | 78.2 | 47.2 | 77 | 56.4 |
| 9/6/2019 20:00 | 78.2 | 50 | 77.2 | 58.1 |
| 9/6/2019 21:00 | 78.3 | 52.9 | 77.9 | 59.7 |
| 9/6/2019 22:00 | 78.2 | 57.1 | 78.3 | 61.8 |
| 9/6/2019 23:00 | 78.1 | 58.7 | 78.6 | 62.4 |
| 9/7/2019 0:00 | 77.9 | 60.4 | 78.6 | 63.1 |
| 9/7/2019 1:00 | 77.6 | 63.3 | 78.4 | 64.2 |
| 9/7/2019 2:00 | 77.4 | 65.7 | 78.4 | 65 |
| 9/7/2019 3:00 | 77.2 | 67 | 78.3 | 65.4 |
| 9/7/2019 4:00 | 77.1 | 68 | 78.3 | 65.7 |
| 9/7/2019 5:00 | 76.8 | 68.5 | 77.5 | 65.6 |
| 9/7/2019 6:00 | 76.6 | 70 | 77.5 | 66.1 |
| 9/7/2019 7:00 | 76.6 | 71.3 | 77.7 | 66.6 |
| 9/7/2019 8:00 | 76.5 | 72.8 | 77.9 | 67.1 |
| 9/7/2019 9:00 | 76.6 | 72.9 | 77.9 | 67.2 |
| 9/7/2019 10:00 | 76.9 | 71.5 | 78.3 | 67 |
| 9/7/2019 11:00 | 77.2 | 66.7 | 78.3 | 65.2 |
| 9/7/2019 12:00 | 77.5 | 61.1 | 77.7 | 63 |
| 9/7/2019 13:00 | 77.7 | 58.1 | 77.5 | 61.8 |
| 9/7/2019 14:00 | 77.9 | 54.9 | 77.7 | 60.4 |
| 9/7/2019 15:00 | 78 | 52.2 | 77.4 | 59.1 |
| 9/7/2019 16:00 | 78.2 | 51.6 | 77.5 | 58.9 |
| 9/7/2019 17:00 | 78.4 | 50.6 | 77.7 | 58.6 |
| 9/7/2019 18:00 | 78.5 | 49.3 | 77.7 | 57.9 |
| 9/7/2019 19:00 | 78.4 | 51.9 | 77.9 | 59.3 |
| 9/7/2019 20:00 | 78.5 | 51.9 | 78.1 | 59.3 |
| 9/7/2019 21:00 | 78.3 | 54 | 78.1 | 60.3 |
| 9/7/2019 22:00 | 78.2 | 55.8 | 78.1 | 61.2 |
| 9/7/2019 23:00 | 78.1 | 59.1 | 78.6 | 62.7 |
| 9/8/2019 0:00 | 78 | 63.7 | 79 | 64.7 |
| 9/8/2019 1:00 | 77.8 | 66.3 | 79.2 | 65.7 |
| 9/8/2019 2:00 | 77.6 | 68 | 79.2 | 66.2 |
| 9/8/2019 3:00 | 77.4 | 69 | 78.8 | 66.4 |
| 9/8/2019 4:00 | 77.3 | 70 | 78.8 | 66.7 |
| 9/8/2019 5:00 | 77.1 | 70.3 | 78.4 | 66.7 |
| 9/8/2019 6:00 | 77 | 70.5 | 78.3 | 66.6 |
| 9/8/2019 7:00 | 76.9 | 71.6 | 78.3 | 67 |

| | | | | |
|---|---|---|---|---|
| 9/8/2019 8:00 | 76.8 | 72.6 | 78.1 | 67.3 |
| 9/8/2019 9:00 | 76.9 | 72.9 | 78.4 | 67.5 |
| 9/8/2019 10:00 | 77.2 | 72 | 78.8 | 67.5 |
| 9/8/2019 11:00 | 77.5 | 66.9 | 78.6 | 65.6 |
| 9/8/2019 12:00 | 77.7 | 61.6 | 78.3 | 63.5 |
| 9/8/2019 13:00 | 78 | 57.9 | 78.1 | 61.9 |
| 9/8/2019 14:00 | 78.1 | 55.2 | 78.1 | 60.7 |
| 9/8/2019 15:00 | 78.3 | 53.8 | 78.1 | 60.2 |
| 9/8/2019 16:00 | 78.6 | 52.8 | 78.3 | 59.9 |
| 9/8/2019 17:00 | 78.8 | 51.2 | 78.3 | 59.2 |
| 9/8/2019 18:00 | 78.7 | 50 | 77.9 | 58.5 |
| 9/8/2019 19:00 | 78.7 | 49.1 | 77.9 | 58 |
| 9/8/2019 20:00 | 78.5 | 49.7 | 77.7 | 58.1 |
| 9/8/2019 21:00 | 78.5 | 53.7 | 78.4 | 60.3 |
| 9/8/2019 22:00 | 78.4 | 56.7 | 78.4 | 61.7 |
| 9/8/2019 23:00 | 78.2 | 60.5 | 78.8 | 63.4 |
| 9/9/2019 0:00 | 78 | 63.5 | 79 | 64.7 |
| 9/9/2019 1:00 | 77.8 | 65.1 | 79 | 65.1 |
| 9/9/2019 2:00 | 77.6 | 67.2 | 79 | 65.8 |
| 9/9/2019 3:00 | 77.4 | 68.6 | 78.8 | 66.2 |
| 9/9/2019 4:00 | 77.2 | 68.6 | 78.4 | 66 |
| 9/9/2019 5:00 | 77 | 69.2 | 78.1 | 66.1 |
| 9/9/2019 6:00 | 76.9 | 70.3 | 78.1 | 66.5 |
| 9/9/2019 7:00 | 76.8 | 72.3 | 78.4 | 67.2 |
| 9/9/2019 8:00 | 76.8 | 71.8 | 78.3 | 67.1 |
| 9/9/2019 9:00 | 76.8 | 72.5 | 78.1 | 67.3 |
| 9/9/2019 10:00 | 76.8 | 70.8 | 78.3 | 66.6 |
| 9/9/2019 11:00 | 77 | 69 | 77.9 | 66 |
| 9/9/2019 12:00 | 77.1 | 66.4 | 77.9 | 65 |
| 9/9/2019 13:00 | 77.2 | 61.7 | 77.7 | 63.1 |
| 9/9/2019 14:00 | 77.4 | 55.7 | 77.2 | 60.3 |
| 9/9/2019 15:00 | 77.7 | 52.7 | 77.2 | 59.1 |
| 9/9/2019 16:00 | 77.7 | 56.2 | 77.7 | 60.9 |
| 9/9/2019 17:00 | 77.6 | 64.4 | 78.4 | 64.7 |
| 9/9/2019 18:00 | 77.4 | 67.8 | 78.8 | 65.9 |
| 9/9/2019 19:00 | 77.5 | 69.2 | 79 | 66.6 |
| 9/9/2019 20:00 | 77.4 | 69.1 | 79 | 66.5 |
| 9/9/2019 21:00 | 77.4 | 68.7 | 78.8 | 66.3 |
| 9/9/2019 22:00 | 77.4 | 68.8 | 78.8 | 66.3 |
| 9/9/2019 23:00 | 77.3 | 70 | 78.8 | 66.8 |
| 9/10/2019 0:00 | 77.2 | 70.5 | 78.8 | 66.8 |
| 9/10/2019 1:00 | 77 | 71.3 | 78.6 | 67 |
| 9/10/2019 2:00 | 77 | 71.4 | 78.3 | 67 |
| 9/10/2019 3:00 | 76.8 | 72.3 | 78.4 | 67.3 |
| 9/10/2019 4:00 | 76.8 | 73.6 | 78.3 | 67.7 |
| 9/10/2019 5:00 | 76.6 | 72.8 | 78.1 | 67.2 |
| 9/10/2019 6:00 | 76.5 | 73.3 | 77.9 | 67.3 |

| | | | | |
|---|---|---|---|---|
| 9/10/2019 7:00 | 76.6 | 73.2 | 77.9 | 67.4 |
| 9/10/2019 8:00 | 76.6 | 72.1 | 78.1 | 67 |
| 9/10/2019 9:00 | 76.7 | 74.3 | 78.3 | 67.9 |
| 9/10/2019 10:00 | 77 | 73.8 | 79 | 68 |
| 9/10/2019 11:00 | 77.2 | 70.4 | 78.4 | 66.8 |
| 9/10/2019 12:00 | 77.2 | 66.7 | 78.3 | 65.3 |
| 9/10/2019 13:00 | 77.4 | 63.5 | 78.1 | 64.1 |
| 9/10/2019 14:00 | 77.6 | 60.6 | 78.1 | 62.9 |
| 9/10/2019 15:00 | 78 | 59 | 78.3 | 62.5 |
| 9/10/2019 16:00 | 77.9 | 58.4 | 78.1 | 62.1 |
| 9/10/2019 17:00 | 76.8 | 58.7 | 76.5 | 61.2 |
| 9/10/2019 18:00 | 76.5 | 59.5 | 76.3 | 61.3 |
| 9/10/2019 19:00 | 76.1 | 60.6 | 76.1 | 61.5 |
| 9/10/2019 20:00 | 75.8 | 63.8 | 76.1 | 62.7 |
| 9/10/2019 21:00 | 75.6 | 66.2 | 76.1 | 63.6 |
| 9/10/2019 22:00 | 75.4 | 67.4 | 75.9 | 63.8 |
| 9/10/2019 23:00 | 75 | 67.9 | 75.6 | 63.7 |
| 9/11/2019 0:00 | 74.7 | 68.2 | 75.4 | 63.5 |
| 9/11/2019 1:00 | 74.4 | 69.1 | 75.2 | 63.6 |
| 9/11/2019 2:00 | 74.1 | 68.8 | 74.7 | 63.2 |
| 9/11/2019 3:00 | 73.9 | 68.5 | 74.5 | 62.9 |
| 9/11/2019 4:00 | 73.8 | 68.8 | 74.5 | 62.9 |
| 9/11/2019 5:00 | 73.5 | 68.6 | 73.9 | 62.5 |
| 9/11/2019 6:00 | 73.4 | 69.2 | 74.1 | 62.7 |
| 9/11/2019 7:00 | 73.4 | 69.9 | 74.1 | 63 |
| 9/11/2019 8:00 | 73.4 | 69.5 | 73.9 | 62.8 |
| 9/11/2019 9:00 | 73.4 | 72.6 | 74.5 | 64.1 |
| 9/11/2019 10:00 | 73.8 | 70.5 | 74.7 | 63.6 |
| 9/11/2019 11:00 | 73.7 | 65.8 | 73.9 | 61.6 |
| 9/11/2019 12:00 | 73.7 | 62.6 | 73.8 | 60.2 |
| 9/11/2019 13:00 | 73.9 | 61.2 | 73.8 | 59.6 |
| 9/11/2019 14:00 | 73.8 | 57.6 | 73.4 | 58 |
| 9/11/2019 15:00 | 73.8 | 54.9 | 73 | 56.6 |
| 9/11/2019 16:00 | 74 | 54.4 | 73.2 | 56.5 |
| 9/11/2019 17:00 | 74.1 | 54.1 | 73.2 | 56.4 |
| 9/11/2019 18:00 | 74 | 57.8 | 73.6 | 58.2 |
| 9/11/2019 19:00 | 74 | 59.4 | 73.8 | 59 |
| 9/11/2019 20:00 | 74 | 65.6 | 74.3 | 61.7 |
| 9/11/2019 21:00 | 73.9 | 67.8 | 74.5 | 62.6 |
| 9/11/2019 22:00 | 73.9 | 70.3 | 74.7 | 63.6 |
| 9/11/2019 23:00 | 74 | 69.8 | 74.8 | 63.5 |
| 9/12/2019 0:00 | 73.8 | 70.7 | 74.7 | 63.6 |
| 9/12/2019 1:00 | 73.6 | 70.9 | 74.5 | 63.6 |
| 9/12/2019 2:00 | 73.5 | 70.4 | 74.1 | 63.3 |
| 9/12/2019 3:00 | 73.3 | 69.9 | 73.9 | 62.9 |
| 9/12/2019 4:00 | 73.3 | 69.4 | 73.9 | 62.7 |
| 9/12/2019 5:00 | 73.1 | 69.4 | 73.8 | 62.5 |

| | | | | |
|---|---|---|---|---|
| 9/12/2019 6:00 | 73 | 69.6 | 73.6 | 62.4 |
| 9/12/2019 7:00 | 73.1 | 69.7 | 73.8 | 62.6 |
| 9/12/2019 8:00 | 73.1 | 70.4 | 73.8 | 62.9 |
| 9/12/2019 9:00 | 73.2 | 72 | 74.3 | 63.7 |
| 9/12/2019 10:00 | 73.7 | 72.2 | 74.7 | 64.1 |
| 9/12/2019 11:00 | 73.7 | 69.2 | 74.5 | 63 |
| 9/12/2019 12:00 | 73.8 | 67.6 | 74.5 | 62.4 |
| 9/12/2019 13:00 | 74 | 65.6 | 74.3 | 61.7 |
| 9/12/2019 14:00 | 74 | 64.8 | 74.3 | 61.4 |
| 9/12/2019 15:00 | 74.1 | 63.1 | 74.3 | 60.7 |
| 9/12/2019 16:00 | 74.2 | 62 | 74.3 | 60.3 |
| 9/12/2019 17:00 | 74.3 | 58.1 | 73.9 | 58.6 |
| 9/12/2019 18:00 | 74.2 | 62.4 | 74.3 | 60.5 |
| 9/12/2019 19:00 | 74.2 | 62.7 | 74.3 | 60.7 |
| 9/12/2019 20:00 | 74.3 | 65.6 | 74.5 | 62 |
| 9/12/2019 21:00 | 74.3 | 67.7 | 75 | 63 |
| 9/12/2019 22:00 | 74.2 | 68.2 | 74.8 | 63.1 |
| 9/12/2019 23:00 | 74.1 | 67.4 | 74.5 | 62.6 |
| 9/13/2019 0:00 | 73.9 | 68.1 | 74.5 | 62.7 |
| 9/13/2019 1:00 | 73.7 | 69.1 | 74.5 | 63 |
| 9/13/2019 2:00 | 73.5 | 69.6 | 74.1 | 62.9 |
| 9/13/2019 3:00 | 73.3 | 70.4 | 73.9 | 63.1 |
| 9/13/2019 4:00 | 73.2 | 69.5 | 73.9 | 62.6 |
| 9/13/2019 5:00 | 73 | 70.2 | 73.6 | 62.8 |
| 9/13/2019 6:00 | 73 | 69.9 | 73.6 | 62.5 |
| 9/13/2019 7:00 | 73 | 69.8 | 73.6 | 62.5 |
| 9/13/2019 8:00 | 72.9 | 71 | 73.8 | 62.9 |
| 9/13/2019 9:00 | 73 | 72.3 | 73.9 | 63.6 |
| 9/13/2019 10:00 | 73.2 | 71 | 73.9 | 63.2 |
| 9/13/2019 11:00 | 73.3 | 67.8 | 73.8 | 62 |
| 9/13/2019 12:00 | 73.4 | 64.2 | 73.8 | 60.6 |
| 9/13/2019 13:00 | 73.6 | 60.6 | 73.6 | 59.1 |
| 9/13/2019 14:00 | 73.7 | 58.5 | 73.4 | 58.3 |
| 9/13/2019 15:00 | 73.8 | 56.9 | 73.4 | 57.5 |
| 9/13/2019 16:00 | 74 | 55.1 | 73.4 | 56.9 |
| 9/13/2019 17:00 | 74 | 54.3 | 73.2 | 56.5 |
| 9/13/2019 18:00 | 73.9 | 52.8 | 73 | 55.7 |
| 9/13/2019 19:00 | 73.9 | 53.8 | 73 | 56.1 |
| 9/13/2019 20:00 | 73.8 | 56.7 | 73.4 | 57.5 |
| 9/13/2019 21:00 | 73.7 | 62.1 | 73.8 | 60 |
| 9/13/2019 22:00 | 73.6 | 65.5 | 73.9 | 61.3 |
| 9/13/2019 23:00 | 73.5 | 68 | 73.9 | 62.3 |
| 9/14/2019 0:00 | 73.3 | 68.4 | 73.8 | 62.3 |
| 9/14/2019 1:00 | 73.2 | 69.6 | 73.8 | 62.6 |
| 9/14/2019 2:00 | 73 | 68.8 | 73.4 | 62.2 |
| 9/14/2019 3:00 | 72.9 | 68.8 | 73.4 | 62 |
| 9/14/2019 4:00 | 72.8 | 68.2 | 73.2 | 61.7 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 5:00 | 72.7 | 69 | 73.2 | 61.9 |
| 9/14/2019 6:00 | 72.7 | 68.8 | 73.2 | 61.8 |
| 9/14/2019 7:00 | 72.8 | 70.8 | 73.6 | 62.8 |
| 9/14/2019 8:00 | 72.8 | 69 | 73.4 | 62 |
| 9/14/2019 9:00 | 72.8 | 70.5 | 73.6 | 62.7 |
| 9/14/2019 10:00 | 73.1 | 71 | 73.9 | 63.1 |
| 9/14/2019 11:00 | 73.4 | 67.5 | 73.9 | 62 |
| 9/14/2019 12:00 | 73.5 | 62.5 | 73.6 | 59.9 |
| 9/14/2019 13:00 | 73.8 | 57.8 | 73.4 | 58 |
| 9/14/2019 14:00 | 73.8 | 53.7 | 73 | 55.9 |
| 9/14/2019 15:00 | 73.8 | 50.6 | 72.9 | 54.4 |
| 9/14/2019 16:00 | 74 | 49.2 | 72.9 | 53.7 |
| 9/14/2019 17:00 | 73.8 | 51.9 | 72.9 | 55.1 |
| 9/14/2019 18:00 | 73.8 | 52.1 | 72.9 | 55.2 |
| 9/14/2019 19:00 | 73.9 | 51.6 | 72.9 | 55 |
| 9/14/2019 20:00 | 73.8 | 53.9 | 73 | 56.1 |
| 9/14/2019 21:00 | 73.7 | 59.8 | 73.4 | 58.9 |
| 9/14/2019 22:00 | 73.7 | 61.4 | 73.6 | 59.6 |
| 9/14/2019 23:00 | 73.6 | 63 | 73.8 | 60.2 |
| 9/15/2019 0:00 | 73.5 | 63.2 | 73.8 | 60.2 |
| 9/15/2019 1:00 | 73.3 | 63 | 73.4 | 59.9 |
| 9/15/2019 2:00 | 73.1 | 65.1 | 73.4 | 60.6 |
| 9/15/2019 3:00 | 72.9 | 66.2 | 73.4 | 61 |
| 9/15/2019 4:00 | 73.3 | 67.9 | 73.8 | 62.1 |
| 9/15/2019 5:00 | 73.3 | 69.1 | 73.9 | 62.6 |
| 9/15/2019 6:00 | 73.4 | 73.8 | 74.5 | 64.5 |
| 9/15/2019 7:00 | 74 | 76.4 | 75.4 | 66.1 |
| 9/15/2019 8:00 | 74.2 | 76.6 | 75.6 | 66.4 |
| 9/15/2019 9:00 | 74.6 | 75.4 | 75.9 | 66.3 |
| 9/15/2019 10:00 | 75.2 | 73.5 | 76.3 | 66.1 |
| 9/15/2019 11:00 | 75.6 | 67.8 | 76.3 | 64.2 |
| 9/15/2019 12:00 | 76.1 | 60.9 | 75.9 | 61.6 |
| 9/15/2019 13:00 | 76.4 | 57.2 | 75.9 | 60.1 |
| 9/15/2019 14:00 | 76.7 | 55.7 | 76.1 | 59.7 |
| 9/15/2019 15:00 | 77 | 55.3 | 76.6 | 59.7 |
| 9/15/2019 16:00 | 77.4 | 53 | 76.6 | 58.9 |
| 9/15/2019 17:00 | 77.6 | 52.3 | 77 | 58.7 |
| 9/15/2019 18:00 | 77.7 | 52.4 | 77 | 58.9 |
| 9/15/2019 19:00 | 77.8 | 52.1 | 77.2 | 58.8 |
| 9/15/2019 20:00 | 77.6 | 53.8 | 77.2 | 59.6 |
| 9/15/2019 21:00 | 77.4 | 56.4 | 77.2 | 60.7 |
| 9/15/2019 22:00 | 77.2 | 58.4 | 77.2 | 61.5 |
| 9/15/2019 23:00 | 77.2 | 61.1 | 77.5 | 62.7 |
| 9/16/2019 0:00 | 77.1 | 62.7 | 77.4 | 63.4 |
| 9/16/2019 1:00 | 77 | 64.5 | 77.7 | 64.1 |
| 9/16/2019 2:00 | 76.8 | 66.7 | 77.7 | 64.9 |
| 9/16/2019 3:00 | 76.7 | 67.5 | 77.4 | 65.1 |

| | | | | |
|---|---|---|---|---|
| 9/16/2019 4:00 | 76.7 | 68.3 | 77.5 | 65.4 |
| 9/16/2019 5:00 | 76.4 | 69.2 | 77.2 | 65.6 |
| 9/16/2019 6:00 | 76.4 | 69.8 | 77.2 | 65.8 |
| 9/16/2019 7:00 | 76.4 | 71.4 | 77.4 | 66.5 |
| 9/16/2019 8:00 | 76.4 | 71.3 | 77.4 | 66.4 |
| 9/16/2019 9:00 | 76.5 | 68.7 | 77.4 | 65.5 |
| 9/16/2019 10:00 | 76.6 | 67.6 | 77.4 | 65.1 |
| 9/16/2019 11:00 | 76.7 | 64 | 77 | 63.6 |
| 9/16/2019 12:00 | 76.8 | 59.5 | 76.8 | 61.7 |
| 9/16/2019 13:00 | 77 | 56.2 | 76.6 | 60.2 |
| 9/16/2019 14:00 | 77.3 | 53.9 | 76.6 | 59.3 |
| 9/16/2019 15:00 | 77.4 | 53.7 | 76.8 | 59.3 |
| 9/16/2019 16:00 | 77.6 | 53.5 | 77.2 | 59.4 |
| 9/16/2019 17:00 | 77.8 | 52.6 | 77.2 | 59.1 |
| 9/16/2019 18:00 | 77.8 | 52 | 77.2 | 58.7 |
| 9/16/2019 19:00 | 77.7 | 58.2 | 77.9 | 61.9 |
| 9/16/2019 20:00 | 77.8 | 57.8 | 77.9 | 61.7 |
| 9/16/2019 21:00 | 77.7 | 59.8 | 78.1 | 62.7 |
| 9/16/2019 22:00 | 77.6 | 61.1 | 78.1 | 63.2 |
| 9/16/2019 23:00 | 77.5 | 63.2 | 78.1 | 64 |
| 9/17/2019 0:00 | 77.3 | 65.2 | 78.1 | 64.8 |
| 9/17/2019 1:00 | 77.1 | 67.7 | 78.3 | 65.6 |
| 9/17/2019 2:00 | 76.9 | 68.6 | 77.9 | 65.8 |
| 9/17/2019 3:00 | 76.8 | 70.1 | 77.7 | 66.3 |
| 9/17/2019 4:00 | 76.7 | 70.3 | 77.7 | 66.3 |
| 9/17/2019 5:00 | 76.5 | 71.8 | 77.7 | 66.7 |
| 9/17/2019 6:00 | 76.6 | 72.3 | 77.9 | 67 |
| 9/17/2019 7:00 | 76.6 | 73.6 | 78.1 | 67.5 |
| 9/17/2019 8:00 | 76.6 | 72.2 | 77.9 | 67 |
| 9/17/2019 9:00 | 76.5 | 73.1 | 77.9 | 67.2 |
| 9/17/2019 10:00 | 76.6 | 71.8 | 77.7 | 66.8 |
| 9/17/2019 11:00 | 76.6 | 71.1 | 77.9 | 66.6 |
| 9/17/2019 12:00 | 76.6 | 71.1 | 77.7 | 66.5 |
| 9/17/2019 13:00 | 76.8 | 69.1 | 77.7 | 65.9 |
| 9/17/2019 14:00 | 77 | 65.6 | 77.5 | 64.6 |
| 9/17/2019 15:00 | 77 | 64.7 | 77.7 | 64.2 |
| 9/17/2019 16:00 | 77.1 | 64.9 | 77.7 | 64.4 |
| 9/17/2019 17:00 | 77.2 | 63.6 | 77.9 | 64 |
| 9/17/2019 18:00 | 77.2 | 63.4 | 77.9 | 63.8 |
| 9/17/2019 19:00 | 77.4 | 64.9 | 78.4 | 64.7 |
| 9/17/2019 20:00 | 77.4 | 65.9 | 78.4 | 65.2 |
| 9/17/2019 21:00 | 77.4 | 68.2 | 78.8 | 66.2 |
| 9/17/2019 22:00 | 77.4 | 69.3 | 79 | 66.6 |
| 9/17/2019 23:00 | 77.4 | 69 | 78.8 | 66.4 |
| 9/18/2019 0:00 | 77.2 | 68.9 | 78.4 | 66.2 |
| 9/18/2019 1:00 | 77.1 | 69.7 | 78.4 | 66.5 |
| 9/18/2019 2:00 | 77 | 71.5 | 78.6 | 67.1 |

| | | | | |
|---|---|---|---|---|
| 9/18/2019 3:00 | 76.9 | 71.8 | 78.3 | 67.1 |
| 9/18/2019 4:00 | 76.9 | 72.4 | 78.4 | 67.3 |
| 9/18/2019 5:00 | 76.8 | 73.5 | 78.3 | 67.7 |
| 9/18/2019 6:00 | 76.8 | 73 | 78.1 | 67.5 |
| 9/18/2019 7:00 | 76.9 | 72.6 | 78.4 | 67.4 |
| 9/18/2019 8:00 | 76.9 | 71.8 | 78.3 | 67.1 |
| 9/18/2019 9:00 | 76.8 | 72.8 | 78.1 | 67.4 |
| 9/18/2019 10:00 | 76.8 | 73.5 | 78.6 | 67.7 |
| 9/18/2019 11:00 | 76.7 | 72.6 | 78.1 | 67.2 |
| 9/18/2019 12:00 | 76.7 | 73.1 | 78.1 | 67.4 |
| 9/18/2019 13:00 | 76.8 | 73 | 78.1 | 67.5 |
| 9/18/2019 14:00 | 76.8 | 71.2 | 78.3 | 66.8 |
| 9/18/2019 15:00 | 76.9 | 69.1 | 78.1 | 66 |
| 9/18/2019 16:00 | 76.9 | 67.9 | 77.9 | 65.5 |
| 9/18/2019 17:00 | 77 | 69.7 | 78.4 | 66.4 |
| 9/18/2019 18:00 | 77 | 72.5 | 78.8 | 67.5 |
| 9/18/2019 19:00 | 77.2 | 72.3 | 79.2 | 67.6 |
| 9/18/2019 20:00 | 77.2 | 72.6 | 79.2 | 67.7 |
| 9/18/2019 21:00 | 77.4 | 72.4 | 79.5 | 67.8 |
| 9/18/2019 22:00 | 77.4 | 74 | 79.7 | 68.5 |
| 9/18/2019 23:00 | 77.4 | 72.4 | 79.5 | 67.9 |
| 9/19/2019 0:00 | 77.4 | 71.7 | 79.3 | 67.5 |
| 9/19/2019 1:00 | 77.2 | 73 | 79.2 | 67.9 |
| 9/19/2019 2:00 | 77.1 | 72.9 | 78.8 | 67.7 |
| 9/19/2019 3:00 | 77 | 73.7 | 78.6 | 67.9 |
| 9/19/2019 4:00 | 77 | 73.7 | 79 | 67.9 |
| 9/19/2019 5:00 | 76.8 | 74.2 | 78.6 | 68 |
| 9/19/2019 6:00 | 77 | 74.1 | 78.6 | 68.1 |
| 9/19/2019 7:00 | 77 | 73.3 | 78.8 | 67.8 |
| 9/19/2019 8:00 | 77.1 | 73.1 | 78.8 | 67.8 |
| 9/19/2019 9:00 | 77 | 74.4 | 79 | 68.3 |
| 9/19/2019 10:00 | 77.1 | 73.6 | 79 | 68 |
| 9/19/2019 11:00 | 77.1 | 73.9 | 79 | 68.1 |
| 9/19/2019 12:00 | 77 | 73.2 | 78.4 | 67.7 |
| 9/19/2019 13:00 | 76.8 | 74.6 | 78.3 | 68.1 |
| 9/19/2019 14:00 | 77 | 73.7 | 78.6 | 67.9 |
| 9/19/2019 15:00 | 77 | 74 | 79 | 68.1 |
| 9/19/2019 16:00 | 77.2 | 69 | 78.3 | 66.2 |
| 9/19/2019 17:00 | 77.2 | 68.1 | 78.3 | 65.8 |
| 9/19/2019 18:00 | 77.2 | 69.3 | 78.6 | 66.3 |
| 9/19/2019 19:00 | 77.2 | 70.1 | 78.8 | 66.7 |
| 9/19/2019 20:00 | 77.2 | 70.5 | 79 | 66.9 |
| 9/19/2019 21:00 | 77.2 | 70.9 | 79 | 67.1 |
| 9/19/2019 22:00 | 77.3 | 72.4 | 79.2 | 67.7 |
| 9/19/2019 23:00 | 77.4 | 72.1 | 79.3 | 67.7 |
| 9/20/2019 0:00 | 77.2 | 72.5 | 79.2 | 67.7 |
| 9/20/2019 1:00 | 77.2 | 73.5 | 79 | 68.1 |

| | | | | |
|---|---|---|---|---|
| 9/20/2019 2:00 | 77.1 | 73.2 | 78.8 | 67.8 |
| 9/20/2019 3:00 | 77 | 74 | 79 | 68.1 |
| 9/20/2019 4:00 | 77.1 | 74.7 | 79 | 68.5 |
| 9/20/2019 5:00 | 77 | 74.1 | 78.6 | 68.1 |
| 9/20/2019 6:00 | 77 | 74.3 | 78.6 | 68.2 |
| 9/20/2019 7:00 | 77 | 74.1 | 79 | 68.1 |
| 9/20/2019 8:00 | 77.1 | 74 | 79 | 68.1 |
| 9/20/2019 8:00 | 77.1 | 74 | 79 | 68.1 |
| 9/20/2019 8:00 | 77.1 | 73.9 | 79 | 68.1 |
| 9/20/2019 9:00 | 77.1 | 74.7 | 79 | 68.4 |
| 9/20/2019 10:00 | 77.2 | 73.1 | 79.2 | 67.9 |
| 9/20/2019 11:00 | 77.3 | 70.4 | 78.8 | 66.9 |
| 9/20/2019 12:00 | 77.4 | 68 | 78.8 | 66 |
| 9/20/2019 13:00 | 77.6 | 62.9 | 78.3 | 63.9 |
| 9/20/2019 14:00 | 77.6 | 60.6 | 78.1 | 62.9 |
| 9/20/2019 15:00 | 77.7 | 64 | 78.4 | 64.5 |
| 9/20/2019 16:00 | 77.7 | 67.4 | 79 | 66 |
| 9/20/2019 17:00 | 77.6 | 68.4 | 79.2 | 66.4 |
| 9/20/2019 18:00 | 77.6 | 67.4 | 79 | 65.9 |
| 9/20/2019 19:00 | 77.6 | 67.4 | 79 | 66 |
| 9/20/2019 20:00 | 77.8 | 69.2 | 79.7 | 66.9 |
| 9/20/2019 21:00 | 77.8 | 70.3 | 79.7 | 67.4 |
| 9/20/2019 22:00 | 77.8 | 70.4 | 79.7 | 67.4 |
| 9/20/2019 23:00 | 77.8 | 70.1 | 79.7 | 67.3 |
| 9/21/2019 0:00 | 77.6 | 69.9 | 79.3 | 67 |
| 9/21/2019 1:00 | 77.4 | 71.5 | 79.2 | 67.5 |
| 9/21/2019 2:00 | 77.3 | 72 | 79.2 | 67.6 |
| 9/21/2019 3:00 | 77.2 | 72.5 | 79.2 | 67.7 |
| 9/21/2019 4:00 | 77.2 | 71.8 | 79 | 67.4 |
| 9/21/2019 5:00 | 77 | 72.1 | 78.8 | 67.4 |
| 9/21/2019 6:00 | 76.9 | 72.5 | 78.4 | 67.4 |
| 9/21/2019 7:00 | 77 | 73.2 | 78.8 | 67.8 |
| 9/21/2019 8:00 | 77 | 72.9 | 78.8 | 67.6 |
| 9/21/2019 9:00 | 77 | 73.2 | 78.8 | 67.7 |
| 9/21/2019 10:00 | 77.1 | 72.1 | 78.8 | 67.4 |
| 9/21/2019 11:00 | 77.2 | 69.1 | 78.6 | 66.3 |
| 9/21/2019 12:00 | 77.4 | 66.5 | 78.6 | 65.3 |
| 9/21/2019 13:00 | 77.5 | 62.8 | 77.9 | 63.8 |
| 9/21/2019 14:00 | 77.6 | 59.9 | 77.9 | 62.5 |
| 9/21/2019 15:00 | 77.7 | 61.1 | 78.1 | 63.2 |
| 9/21/2019 16:00 | 77.9 | 60.5 | 78.3 | 63.1 |
| 9/21/2019 17:00 | 77.8 | 58.3 | 77.9 | 62 |
| 9/21/2019 18:00 | 77.8 | 58.8 | 78.1 | 62.2 |
| 9/21/2019 19:00 | 77.9 | 59.4 | 78.4 | 62.6 |
| 9/21/2019 20:00 | 77.9 | 61.1 | 78.6 | 63.4 |
| 9/21/2019 21:00 | 77.9 | 64.7 | 79.2 | 65.1 |
| 9/21/2019 22:00 | 77.8 | 65.2 | 79 | 65.1 |

| | | | | |
|---|---|---|---|---|
| 9/21/2019 23:00 | 77.8 | 66.7 | 79.2 | 65.8 |
| 9/22/2019 0:00 | 77.6 | 67.5 | 79.2 | 66 |
| 9/22/2019 1:00 | 77.5 | 69.6 | 79 | 66.8 |
| 9/22/2019 2:00 | 77.3 | 70.5 | 78.8 | 66.9 |
| 9/22/2019 3:00 | 77.1 | 71.1 | 78.6 | 67 |
| 9/22/2019 4:00 | 77 | 71.6 | 78.6 | 67.2 |
| 9/22/2019 5:00 | 77 | 71.7 | 78.3 | 67.1 |
| 9/22/2019 6:00 | 76.9 | 72.8 | 78.4 | 67.5 |
| 9/22/2019 7:00 | 76.8 | 73.2 | 78.4 | 67.6 |
| 9/22/2019 8:00 | 76.8 | 74.3 | 78.6 | 68 |
| 9/22/2019 9:00 | 77.1 | 75.3 | 79.2 | 68.6 |
| 9/22/2019 10:00 | 77.3 | 73 | 79.2 | 67.9 |
| 9/22/2019 11:00 | 77.4 | 70.2 | 79 | 67 |
| 9/22/2019 12:00 | 77.6 | 65.2 | 78.6 | 65 |
| 9/22/2019 13:00 | 77.6 | 62.5 | 78.3 | 63.8 |
| 9/22/2019 14:00 | 77.8 | 59.6 | 78.1 | 62.6 |
| 9/22/2019 15:00 | 77.9 | 57.5 | 77.9 | 61.7 |
| 9/22/2019 16:00 | 78 | 56 | 77.9 | 61 |
| 9/22/2019 17:00 | 77.9 | 56.9 | 77.9 | 61.4 |
| 9/22/2019 18:00 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/22/2019 19:00 | 77.7 | 60.6 | 78.3 | 63 |
| 9/22/2019 20:00 | 77.8 | 62.8 | 78.6 | 64.1 |
| 9/22/2019 21:00 | 77.9 | 64.7 | 79 | 65 |
| 9/22/2019 22:00 | 77.8 | 66.4 | 79.2 | 65.7 |
| 9/22/2019 23:00 | 77.8 | 67.3 | 79.2 | 66.1 |
| 9/23/2019 0:00 | 77.8 | 68.8 | 79.5 | 66.7 |
| 9/23/2019 1:00 | 77.6 | 70.2 | 79.3 | 67.2 |
| 9/23/2019 2:00 | 77.6 | 71 | 79.5 | 67.4 |
| 9/23/2019 3:00 | 77.4 | 71.2 | 79.2 | 67.4 |
| 9/23/2019 4:00 | 77.4 | 71.5 | 79.2 | 67.5 |
| 9/23/2019 5:00 | 77.2 | 72 | 78.6 | 67.4 |
| 9/23/2019 6:00 | 77.2 | 72 | 79 | 67.5 |
| 9/23/2019 7:00 | 77.2 | 74.2 | 79 | 68.3 |

| Station Pressure inHg | Density Altitude ft |
|---|---|
| 29.62 | 1916 |
| 29.62 | 1921 |
| 29.62 | 1926 |
| 29.63 | 1919 |
| 29.62 | 1928 |
| 29.62 | 1941 |
| 29.62 | 1965 |
| 29.64 | 1714 |
| 29.64 | 1694 |
| 29.63 | 1692 |
| 29.63 | 1687 |
| 29.6 | 1707 |
| 29.59 | 1734 |
| 29.58 | 1736 |
| 29.57 | 1744 |
| 29.54 | 1758 |
| 29.53 | 1753 |
| 29.51 | 1781 |
| 29.51 | 1795 |
| 29.53 | 1783 |
| 29.56 | 1746 |
| 29.57 | 1746 |
| 29.56 | 1758 |
| 29.53 | 1800 |
| 29.55 | 1793 |
| 29.57 | 1778 |
| 29.56 | 1778 |
| 29.58 | 1744 |
| 29.56 | 1788 |
| 29.54 | 1800 |
| 29.53 | 1813 |
| 29.54 | 1783 |
| 29.55 | 1734 |
| 29.56 | 1697 |
| 29.58 | 1657 |
| 29.57 | 1679 |
| 29.56 | 1675 |
| 29.55 | 1692 |
| 29.52 | 1724 |
| 29.52 | 1734 |
| 29.49 | 1758 |
| 29.46 | 1817 |

| | |
|---|---|
| 29.49 | 1803 |
| 29.52 | 1773 |
| 29.54 | 1766 |
| 29.54 | 1761 |
| 29.55 | 1763 |
| 29.55 | 1776 |
| 29.54 | 1795 |
| 29.53 | 1815 |
| 29.53 | 1817 |
| 29.52 | 1830 |
| 29.53 | 1830 |
| 29.55 | 1808 |
| 29.56 | 1795 |
| 29.56 | 1773 |
| 29.56 | 1761 |
| 29.56 | 1719 |
| 29.55 | 1707 |
| 29.54 | 1709 |
| 29.53 | 1729 |
| 29.51 | 1734 |
| 29.5 | 1751 |
| 29.49 | 1744 |
| 29.49 | 1731 |
| 29.49 | 1736 |
| 29.51 | 1729 |
| 29.52 | 1734 |
| 29.54 | 1734 |
| 29.55 | 1736 |
| 29.55 | 1748 |
| 29.54 | 1781 |
| 29.53 | 1803 |
| 29.52 | 1815 |
| 29.54 | 1800 |
| 29.54 | 1790 |
| 29.56 | 1793 |
| 29.57 | 1778 |
| 29.58 | 1751 |
| 29.59 | 1707 |
| 29.6 | 1682 |
| 29.61 | 1672 |
| 29.61 | 1655 |
| 29.6 | 1667 |
| 29.58 | 1699 |
| 29.57 | 1702 |
| 29.56 | 1726 |
| 29.55 | 1741 |
| 29.55 | 1729 |

| | |
|---|---|
| 29.55 | 1729 |
| 29.56 | 1726 |
| 29.56 | 1729 |
| 29.58 | 1711 |
| 29.6 | 1714 |
| 29.6 | 1719 |
| 29.6 | 1734 |
| 29.6 | 1746 |
| 29.59 | 1758 |
| 29.6 | 1748 |
| 29.62 | 1734 |
| 29.63 | 1704 |
| 29.66 | 1689 |
| 29.68 | 1657 |
| 29.69 | 1620 |
| 29.69 | 1593 |
| 29.68 | 1603 |
| 29.67 | 1606 |
| 29.69 | 1608 |
| 29.69 | 1601 |
| 29.67 | 1628 |
| 29.7 | 1625 |
| 29.71 | 1610 |
| 29.71 | 1591 |
| 29.7 | 1618 |
| 29.69 | 1620 |
| 29.67 | 1642 |
| 29.7 | 1603 |
| 29.78 | 1529 |
| 29.8 | 1492 |
| 29.78 | 1519 |
| 29.8 | 1507 |
| 29.82 | 1495 |
| 29.83 | 1477 |
| 29.85 | 1458 |
| 29.88 | 1431 |
| 29.91 | 1401 |
| 29.92 | 1389 |
| 29.94 | 1340 |
| 29.95 | 1318 |
| 29.95 | 1296 |
| 29.95 | 1267 |
| 29.94 | 1282 |
| 29.93 | 1291 |
| 29.92 | 1306 |
| 29.91 | 1311 |
| 29.91 | 1291 |

| | |
|---|---|
| 29.88 | 1301 |
| 29.88 | 1323 |
| 29.9 | 1308 |
| 29.91 | 1316 |
| 29.92 | 1306 |
| 29.92 | 1333 |
| 29.92 | 1342 |
| 29.92 | 1342 |
| 29.92 | 1347 |
| 29.9 | 1372 |
| 29.87 | 1403 |
| 29.88 | 1411 |
| 29.9 | 1435 |
| 29.91 | 1403 |
| 29.91 | 1379 |
| 29.91 | 1359 |
| 29.91 | 1350 |
| 29.9 | 1325 |
| 29.89 | 1323 |
| 29.86 | 1335 |
| 29.83 | 1369 |
| 29.82 | 1408 |
| 29.8 | 1433 |
| 29.8 | 1450 |
| 29.79 | 1458 |
| 29.79 | 1477 |
| 29.79 | 1502 |
| 29.76 | 1549 |
| 29.76 | 1546 |
| 29.77 | 1549 |
| 29.77 | 1541 |
| 29.78 | 1529 |
| 29.79 | 1512 |
| 29.78 | 1527 |
| 29.76 | 1549 |
| 29.75 | 1566 |
| 29.74 | 1588 |
| 29.74 | 1598 |
| 29.78 | 1551 |
| 29.81 | 1477 |
| 29.81 | 1455 |
| 29.8 | 1438 |
| 29.8 | 1406 |
| 29.79 | 1396 |
| 29.78 | 1418 |
| 29.75 | 1428 |
| 29.73 | 1448 |

| | |
|---|---|
| 29.73 | 1433 |
| 29.73 | 1428 |
| 29.73 | 1460 |
| 29.75 | 1470 |
| 29.75 | 1480 |
| 29.78 | 1475 |
| 29.79 | 1487 |
| 29.8 | 1465 |
| 29.8 | 1475 |
| 29.8 | 1480 |
| 29.81 | 1485 |
| 29.81 | 1495 |
| 29.82 | 1472 |
| 29.83 | 1467 |
| 29.85 | 1453 |
| 29.86 | 1435 |
| 29.88 | 1377 |
| 29.88 | 1342 |
| 29.88 | 1330 |
| 29.88 | 1304 |
| 29.88 | 1294 |
| 29.86 | 1311 |
| 29.85 | 1301 |
| 29.83 | 1328 |
| 29.82 | 1359 |
| 29.8 | 1377 |
| 29.8 | 1408 |
| 29.8 | 1418 |
| 29.8 | 1440 |
| 29.8 | 1453 |
| 29.82 | 1445 |
| 29.82 | 1448 |
| 29.82 | 1467 |
| 29.81 | 1475 |
| 29.82 | 1465 |
| 29.8 | 1477 |
| 29.81 | 1487 |
| 29.81 | 1492 |
| 29.82 | 1485 |
| 29.83 | 1463 |
| 29.84 | 1443 |
| 29.83 | 1426 |
| 29.83 | 1418 |
| 29.82 | 1408 |
| 29.8 | 1431 |
| 29.77 | 1455 |
| 29.76 | 1460 |

| | |
|---|---|
| 29.74 | 1480 |
| 29.73 | 1480 |
| 29.71 | 1487 |
| 29.7 | 1495 |
| 29.7 | 1549 |
| 29.7 | 1559 |
| 29.71 | 1561 |
| 29.72 | 1571 |
| 29.71 | 1593 |
| 29.71 | 1608 |
| 29.71 | 1618 |
| 29.7 | 1630 |
| 29.69 | 1652 |
| 29.7 | 1642 |
| 29.7 | 1642 |
| 29.72 | 1628 |
| 29.72 | 1620 |
| 29.73 | 1586 |
| 29.73 | 1586 |
| 29.72 | 1586 |
| 29.71 | 1578 |
| 29.7 | 1598 |
| 29.67 | 1620 |
| 29.65 | 1633 |
| 29.65 | 1630 |
| 29.63 | 1645 |
| 29.62 | 1625 |
| 29.62 | 1650 |
| 29.62 | 1652 |
| 29.64 | 1662 |
| 29.65 | 1645 |
| 29.69 | 1625 |
| 29.68 | 1638 |
| 29.67 | 1662 |
| 29.66 | 1670 |
| 29.68 | 1650 |
| 29.67 | 1670 |
| 29.66 | 1677 |
| 29.66 | 1677 |
| 29.64 | 1699 |
| 29.65 | 1697 |
| 29.67 | 1645 |
| 29.69 | 1620 |
| 29.67 | 1633 |
| 29.65 | 1642 |
| 29.63 | 1675 |
| 29.61 | 1704 |

| | |
|---|---|
| 29.62 | 1692 |
| 29.62 | 1697 |
| 29.62 | 1707 |
| 29.64 | 1741 |
| 29.67 | 1702 |
| 29.59 | 1795 |
| 29.67 | 1697 |
| 29.8 | 1544 |
| 29.73 | 1633 |
| 29.72 | 1640 |
| 29.71 | 1657 |
| 29.68 | 1682 |
| 29.68 | 1679 |
| 29.69 | 1672 |
| 29.65 | 1711 |
| 29.62 | 1753 |
| 29.63 | 1739 |
| 29.68 | 1689 |
| 29.7 | 1660 |
| 29.72 | 1623 |
| 29.72 | 1588 |
| 29.7 | 1581 |
| 29.71 | 1561 |
| 29.7 | 1549 |
| 29.68 | 1564 |
| 29.65 | 1586 |
| 29.65 | 1576 |
| 29.63 | 1583 |
| 29.63 | 1601 |
| 29.64 | 1608 |
| 29.65 | 1635 |
| 29.66 | 1652 |
| 29.68 | 1647 |
| 29.69 | 1638 |
| 29.68 | 1650 |
| 29.68 | 1657 |
| 29.68 | 1662 |
| 29.68 | 1675 |
| 29.68 | 1672 |
| 29.7 | 1650 |
| 29.7 | 1667 |
| 29.71 | 1645 |
| 29.73 | 1601 |
| 29.75 | 1566 |
| 29.76 | 1527 |
| 29.75 | 1502 |
| 29.71 | 1529 |

| | |
|---|---|
| 29.67 | 1581 |
| 29.66 | 1593 |
| 29.66 | 1583 |
| 29.64 | 1586 |
| 29.62 | 1593 |
| 29.62 | 1593 |
| 29.62 | 1610 |
| 29.62 | 1642 |
| 29.64 | 1630 |
| 29.67 | 1601 |
| 29.66 | 1610 |
| 29.68 | 1588 |
| 29.65 | 1615 |
| 29.63 | 1647 |
| 29.62 | 1665 |
| 29.62 | 1665 |
| 29.62 | 1675 |
| 29.63 | 1670 |
| 29.65 | 1638 |
| 29.67 | 1593 |
| 29.67 | 1588 |
| 29.67 | 1591 |
| 29.65 | 1618 |
| 29.62 | 1645 |
| 29.61 | 1660 |
| 29.58 | 1692 |
| 29.56 | 1711 |
| 29.54 | 1729 |
| 29.53 | 1741 |
| 29.51 | 1773 |
| 29.5 | 1778 |
| 29.52 | 1768 |
| 29.52 | 1778 |
| 29.57 | 1731 |
| 29.6 | 1709 |
| 29.65 | 1655 |
| 29.6 | 1721 |
| 29.58 | 1753 |
| 29.6 | 1719 |
| 29.6 | 1736 |
| 29.64 | 1711 |
| 29.69 | 1665 |
| 29.65 | 1704 |
| 29.63 | 1711 |
| 29.63 | 1704 |
| 29.63 | 1677 |
| 29.63 | 1670 |

| | |
|---|---|
| 29.62 | 1694 |
| 29.6 | 1704 |
| 29.6 | 1707 |
| 29.59 | 1707 |
| 29.59 | 1714 |
| 29.58 | 1711 |
| 29.58 | 1719 |
| 29.58 | 1724 |
| 29.6 | 1711 |
| 29.62 | 1702 |
| 29.64 | 1687 |
| 29.65 | 1687 |
| 29.64 | 1699 |
| 29.63 | 1719 |
| 29.62 | 1736 |
| 29.62 | 1739 |
| 29.63 | 1714 |
| 29.66 | 1689 |
| 29.67 | 1682 |
| 29.67 | 1670 |
| 29.68 | 1650 |
| 29.68 | 1640 |
| 29.68 | 1638 |
| 29.67 | 1630 |
| 29.67 | 1638 |
| 29.67 | 1645 |
| 29.66 | 1647 |
| 29.65 | 1650 |
| 29.65 | 1645 |
| 29.64 | 1640 |
| 29.64 | 1650 |
| 29.65 | 1655 |
| 29.66 | 1647 |
| 29.67 | 1645 |
| 29.68 | 1642 |
| 29.7 | 1623 |
| 29.7 | 1638 |
| 29.68 | 1650 |
| 29.69 | 1638 |
| 29.69 | 1640 |
| 29.69 | 1647 |
| 29.7 | 1623 |
| 29.7 | 1623 |
| 29.7 | 1630 |
| 29.72 | 1608 |
| 29.71 | 1601 |
| 29.73 | 1569 |

| | |
|---|---|
| 29.75 | 1549 |
| 29.73 | 1549 |
| 29.72 | 1569 |
| 29.7 | 1591 |
| 29.68 | 1608 |
| 29.67 | 1615 |
| 29.66 | 1620 |
| 29.66 | 1642 |
| 29.65 | 1657 |
| 29.66 | 1657 |
| 29.68 | 1635 |
| 29.7 | 1618 |
| 29.71 | 1606 |
| 29.7 | 1610 |
| 29.7 | 1615 |
| 29.69 | 1640 |
| 29.69 | 1647 |
| 29.68 | 1647 |
| 29.67 | 1665 |
| 29.68 | 1657 |
| 29.68 | 1652 |
| 29.7 | 1623 |
| 29.69 | 1613 |
| 29.68 | 1625 |
| 29.68 | 1633 |
| 29.67 | 1655 |
| 29.65 | 1684 |
| 29.62 | 1716 |
| 29.6 | 1744 |
| 29.58 | 1751 |
| 29.56 | 1768 |
| 29.55 | 1781 |
| 29.56 | 1771 |
| 29.57 | 1771 |
| 29.58 | 1758 |
| 29.6 | 1739 |
| 29.61 | 1719 |
| 29.62 | 1704 |
| 29.65 | 1672 |
| 29.64 | 1689 |
| 29.67 | 1660 |
| 29.67 | 1675 |
| 29.73 | 1606 |
| 29.74 | 1615 |
| 29.69 | 1672 |
| 29.72 | 1647 |
| 29.73 | 1623 |

| | |
|---|---|
| 29.75 | 1603 |
| 29.75 | 1578 |
| 29.74 | 1561 |
| 29.71 | 1591 |
| 29.73 | 1569 |
| 29.72 | 1583 |
| 29.68 | 1596 |
| 29.65 | 1642 |
| 29.64 | 1675 |
| 29.59 | 1753 |
| 29.66 | 1662 |
| 29.66 | 1689 |
| 29.7 | 1642 |
| 29.74 | 1606 |
| 29.73 | 1625 |
| 29.71 | 1642 |
| 29.74 | 1601 |
| 29.72 | 1623 |
| 29.72 | 1628 |
| 29.7 | 1650 |
| 29.7 | 1665 |
| 29.76 | 1581 |
| 29.77 | 1551 |
| 29.76 | 1534 |
| 29.78 | 1500 |
| 29.77 | 1472 |
| 29.79 | 1443 |
| 29.8 | 1435 |
| 29.8 | 1433 |
| 29.8 | 1428 |
| 29.79 | 1433 |
| 29.79 | 1435 |
| 29.78 | 1480 |
| 29.8 | 1480 |
| 29.8 | 1480 |
| 29.82 | 1460 |
| 29.8 | 1495 |
| 29.81 | 1485 |
| 29.8 | 1497 |
| 29.8 | 1504 |
| 29.81 | 1490 |
| 29.81 | 1504 |
| 29.83 | 1480 |
| 29.83 | 1475 |
| 29.85 | 1467 |
| 29.88 | 1435 |
| 29.91 | 1377 |

| | |
|---|---|
| 29.93 | 1359 |
| 29.91 | 1355 |
| 29.91 | 1342 |
| 29.89 | 1352 |
| 29.86 | 1377 |
| 29.9 | 1325 |
| 29.9 | 1345 |
| 29.9 | 1362 |
| 29.88 | 1406 |
| 29.87 | 1453 |
| 29.86 | 1460 |
| 29.86 | 1448 |
| 29.89 | 1416 |
| 29.92 | 1394 |
| 29.93 | 1394 |
| 29.91 | 1403 |
| 29.91 | 1421 |
| 29.91 | 1423 |
| 29.9 | 1426 |
| 29.91 | 1413 |
| 29.92 | 1406 |
| 29.93 | 1411 |
| 29.93 | 1394 |
| 29.95 | 1369 |
| 29.95 | 1352 |
| 29.96 | 1323 |
| 29.95 | 1301 |
| 29.93 | 1323 |
| 29.9 | 1357 |
| 29.98 | 1260 |
| 29.92 | 1359 |
| 29.93 | 1367 |
| 29.91 | 1381 |
| 29.87 | 1445 |
| 29.88 | 1440 |
| 29.88 | 1448 |
| 29.88 | 1435 |
| 29.92 | 1408 |
| 29.93 | 1398 |
| 29.91 | 1406 |
| 29.92 | 1411 |
| 29.91 | 1421 |
| 29.91 | 1418 |
| 29.9 | 1426 |
| 29.91 | 1423 |
| 29.92 | 1408 |
| 29.93 | 1389 |

| | |
|---|---|
| 29.94 | 1357 |
| 29.93 | 1362 |
| 29.94 | 1330 |
| 29.93 | 1318 |
| 29.92 | 1311 |
| 29.91 | 1323 |
| 29.88 | 1350 |
| 29.86 | 1374 |
| 29.85 | 1401 |
| 29.85 | 1362 |
| 29.83 | 1391 |
| 29.83 | 1418 |
| 29.83 | 1416 |
| 29.86 | 1398 |
| 29.87 | 1394 |
| 29.85 | 1426 |
| 29.86 | 1428 |
| 29.84 | 1455 |
| 29.84 | 1465 |
| 29.84 | 1470 |
| 29.86 | 1450 |
| 29.86 | 1450 |
| 29.86 | 1463 |
| 29.88 | 1443 |
| 29.89 | 1406 |
| 29.89 | 1394 |
| 29.87 | 1391 |
| 29.88 | 1374 |
| 29.87 | 1401 |
| 29.84 | 1428 |
| 29.83 | 1433 |
| 29.81 | 1445 |
| 29.79 | 1463 |
| 29.82 | 1428 |
| 29.83 | 1475 |
| 29.85 | 1480 |
| 29.8 | 1549 |
| 29.81 | 1529 |
| 29.85 | 1482 |
| 29.85 | 1490 |
| 29.83 | 1512 |
| 29.81 | 1534 |
| 29.81 | 1529 |
| 29.78 | 1569 |
| 29.79 | 1541 |
| 29.8 | 1539 |
| 29.81 | 1527 |

| | |
|---|---|
| 29.83 | 1517 |
| 29.83 | 1487 |
| 29.84 | 1455 |
| 29.85 | 1433 |
| 29.83 | 1421 |
| 29.81 | 1433 |
| 29.8 | 1453 |
| 29.8 | 1448 |
| 29.77 | 1470 |
| 29.75 | 1482 |
| 29.73 | 1504 |
| 29.73 | 1539 |
| 29.75 | 1544 |
| 29.76 | 1539 |
| 29.78 | 1529 |
| 29.79 | 1527 |
| 29.8 | 1519 |
| 29.79 | 1534 |
| 29.8 | 1536 |
| 29.8 | 1532 |
| 29.8 | 1544 |
| 29.8 | 1532 |
| 29.81 | 1527 |
| 29.82 | 1512 |
| 29.82 | 1509 |
| 29.83 | 1502 |
| 29.82 | 1509 |
| 29.84 | 1477 |
| 29.84 | 1463 |
| 29.83 | 1450 |
| 29.82 | 1428 |
| 29.82 | 1440 |
| 29.79 | 1467 |
| 29.78 | 1482 |
| 29.76 | 1490 |
| 29.75 | 1490 |
| 29.74 | 1485 |
| 29.73 | 1512 |
| 29.76 | 1492 |
| 29.76 | 1504 |
| 29.77 | 1519 |
| 29.78 | 1512 |
| 29.79 | 1519 |
| 29.78 | 1532 |
| 29.77 | 1551 |
| 29.77 | 1554 |
| 29.78 | 1546 |

| | |
|---|---|
| 29.78 | 1541 |
| 29.78 | 1556 |
| 29.78 | 1576 |
| 29.8 | 1551 |
| 29.81 | 1509 |
| 29.8 | 1502 |
| 29.78 | 1497 |
| 29.77 | 1497 |
| 29.77 | 1492 |
| 29.74 | 1529 |
| 29.72 | 1554 |
| 29.75 | 1519 |
| 29.74 | 1544 |
| 29.73 | 1571 |
| 29.72 | 1593 |
| 29.74 | 1581 |
| 29.72 | 1613 |
| 29.7 | 1623 |
| 29.72 | 1608 |
| 29.73 | 1610 |
| 29.74 | 1608 |
| 29.73 | 1610 |
| 29.72 | 1620 |
| 29.71 | 1640 |
| 29.71 | 1645 |
| 29.72 | 1630 |
| 29.74 | 1628 |
| 29.75 | 1603 |
| 29.77 | 1554 |
| 29.76 | 1532 |
| 29.75 | 1532 |
| 29.75 | 1529 |
| 29.74 | 1546 |
| 29.73 | 1541 |
| 29.71 | 1561 |
| 29.72 | 1556 |
| 29.71 | 1556 |
| 29.69 | 1576 |
| 29.67 | 1610 |
| 29.67 | 1620 |
| 29.67 | 1608 |
| 29.68 | 1623 |
| 29.7 | 1598 |
| 29.71 | 1593 |
| 29.72 | 1598 |
| 29.71 | 1606 |
| 29.71 | 1606 |

| | |
|---|---|
| 29.7 | 1610 |
| 29.72 | 1603 |
| 29.73 | 1593 |
| 29.73 | 1581 |
| 29.73 | 1586 |
| 29.75 | 1576 |
| 29.76 | 1546 |
| 29.76 | 1517 |
| 29.78 | 1475 |
| 29.77 | 1487 |
| 29.76 | 1500 |
| 29.75 | 1522 |
| 29.73 | 1541 |
| 29.73 | 1541 |
| 29.72 | 1546 |
| 29.7 | 1576 |
| 29.72 | 1561 |
| 29.73 | 1554 |
| 29.75 | 1564 |
| 29.77 | 1549 |
| 29.79 | 1527 |
| 29.8 | 1517 |
| 29.8 | 1527 |
| 29.79 | 1534 |
| 29.8 | 1529 |
| 29.8 | 1529 |
| 29.82 | 1502 |
| 29.83 | 1500 |
| 29.84 | 1475 |
| 29.86 | 1435 |
| 29.87 | 1413 |
| 29.87 | 1386 |
| 29.87 | 1377 |
| 29.86 | 1391 |
| 29.84 | 1416 |
| 29.84 | 1418 |
| 29.82 | 1440 |
| 29.8 | 1455 |
| 29.79 | 1458 |
| 29.78 | 1485 |
| 29.8 | 1465 |
| 29.81 | 1455 |
| 29.82 | 1445 |
| 29.84 | 1433 |
| 29.85 | 1428 |
| 29.85 | 1440 |
| 29.86 | 1435 |

| | |
|---|---|
| 29.86 | 1435 |
| 29.86 | 1453 |
| 29.87 | 1438 |
| 29.89 | 1426 |
| 29.89 | 1431 |
| 29.88 | 1440 |
| 29.88 | 1428 |
| 29.88 | 1413 |
| 29.89 | 1391 |
| 29.9 | 1367 |
| 29.89 | 1379 |
| 29.88 | 1379 |
| 29.86 | 1396 |
| 29.82 | 1433 |
| 29.79 | 1455 |
| 29.78 | 1463 |
| 29.79 | 1470 |
| 29.81 | 1450 |
| 29.81 | 1470 |
| 29.81 | 1485 |
| 29.82 | 1482 |
| 29.82 | 1487 |
| 29.82 | 1487 |
| 29.81 | 1502 |
| 29.8 | 1509 |
| 29.81 | 1512 |
| 29.81 | 1502 |
| 29.83 | 1490 |
| 29.83 | 1504 |
| 29.83 | 1497 |
| 29.85 | 1455 |
| 29.85 | 1438 |
| 29.85 | 1426 |
| 29.83 | 1438 |
| 29.81 | 1458 |
| 29.79 | 1470 |
| 29.77 | 1492 |
| 29.75 | 1519 |
| 29.73 | 1529 |
| 29.71 | 1546 |
| 29.7 | 1554 |
| 29.71 | 1546 |
| 29.71 | 1581 |
| 29.73 | 1556 |
| 29.75 | 1544 |
| 29.75 | 1541 |
| 29.75 | 1546 |

| | |
|---|---|
| 29.74 | 1566 |
| 29.74 | 1573 |
| 29.72 | 1598 |
| 29.72 | 1583 |
| 29.73 | 1581 |
| 29.75 | 1569 |
| 29.76 | 1559 |
| 29.78 | 1527 |
| 29.78 | 1512 |
| 29.78 | 1482 |
| 29.77 | 1472 |
| 29.75 | 1497 |
| 29.72 | 1509 |
| 29.71 | 1527 |
| 29.68 | 1556 |
| 29.68 | 1549 |
| 29.67 | 1536 |
| 29.67 | 1551 |
| 29.68 | 1554 |
| 29.66 | 1591 |
| 29.69 | 1566 |
| 29.72 | 1546 |
| 29.72 | 1539 |
| 29.72 | 1546 |
| 29.71 | 1566 |
| 29.72 | 1571 |
| 29.71 | 1591 |
| 29.7 | 1593 |
| 29.71 | 1601 |
| 29.73 | 1581 |
| 29.75 | 1556 |
| 29.77 | 1529 |
| 29.78 | 1495 |
| 29.77 | 1482 |
| 29.77 | 1472 |
| 29.75 | 1487 |
| 29.73 | 1497 |
| 29.72 | 1512 |
| 29.71 | 1534 |
| 29.69 | 1546 |
| 29.68 | 1556 |
| 29.67 | 1593 |
| 29.68 | 1583 |
| 29.69 | 1593 |
| 29.72 | 1586 |
| 29.74 | 1559 |
| 29.75 | 1564 |

| | |
|---|---|
| 29.75 | 1564 |
| 29.74 | 1573 |
| 29.72 | 1606 |
| 29.73 | 1601 |
| 29.73 | 1606 |
| 29.75 | 1593 |
| 29.78 | 1566 |
| 29.78 | 1544 |
| 29.79 | 1554 |
| 29.8 | 1509 |
| 29.8 | 1472 |
| 29.79 | 1472 |
| 29.78 | 1482 |
| 29.78 | 1485 |
| 29.75 | 1529 |
| 29.74 | 1527 |
| 29.72 | 1544 |
| 29.69 | 1559 |
| 29.69 | 1561 |
| 29.7 | 1559 |
| 29.71 | 1551 |
| 29.73 | 1539 |
| 29.75 | 1519 |
| 29.8 | 1475 |
| 29.78 | 1497 |
| 29.73 | 1571 |
| 29.67 | 1638 |
| 29.68 | 1642 |
| 29.69 | 1625 |
| 29.71 | 1618 |
| 29.72 | 1608 |
| 29.75 | 1564 |
| 29.76 | 1534 |
| 29.75 | 1519 |
| 29.73 | 1527 |
| 29.72 | 1522 |
| 29.71 | 1536 |
| 29.69 | 1554 |
| 29.67 | 1581 |
| 29.64 | 1608 |
| 29.61 | 1647 |
| 29.6 | 1667 |
| 29.61 | 1652 |
| 29.61 | 1652 |
| 29.6 | 1679 |
| 29.62 | 1679 |
| 29.64 | 1682 |

| | |
|---|---|
| 29.64 | 1692 |
| 29.62 | 1711 |
| 29.63 | 1704 |
| 29.62 | 1731 |
| 29.61 | 1763 |
| 29.6 | 1768 |
| 29.6 | 1763 |
| 29.62 | 1744 |
| 29.63 | 1724 |
| 29.64 | 1670 |
| 29.63 | 1670 |
| 29.63 | 1655 |
| 29.62 | 1650 |
| 29.62 | 1655 |
| 29.59 | 1667 |
| 29.58 | 1665 |
| 29.56 | 1679 |
| 29.54 | 1689 |
| 29.54 | 1697 |
| 29.54 | 1711 |
| 29.55 | 1734 |
| 29.57 | 1731 |
| 29.57 | 1748 |
| 29.59 | 1736 |
| 29.58 | 1771 |
| 29.57 | 1776 |
| 29.55 | 1800 |
| 29.55 | 1800 |
| 29.54 | 1815 |
| 29.53 | 1835 |
| 29.54 | 1810 |
| 29.57 | 1808 |
| 29.59 | 1776 |
| 29.6 | 1766 |
| 29.58 | 1795 |
| 29.57 | 1827 |
| 29.57 | 1857 |
| 29.57 | 1874 |
| 29.56 | 1896 |
| 29.55 | 1899 |
| 29.54 | 1921 |
| 29.53 | 1946 |
| 29.52 | 1968 |
| 29.52 | 1978 |
| 29.55 | 1951 |
| 29.55 | 1956 |
| 29.55 | 1963 |

| | |
|---|---|
| 29.57 | 1936 |
| 29.58 | 1921 |
| 29.58 | 1909 |
| 29.58 | 1914 |
| 29.57 | 1906 |
| 29.57 | 1906 |
| 29.6 | 1859 |
| 29.62 | 1830 |
| 29.63 | 1817 |
| 29.64 | 1808 |
| 29.66 | 1785 |
| 29.66 | 1788 |
| 29.67 | 1783 |
| 29.67 | 1785 |
| 29.66 | 1781 |
| 29.65 | 1790 |
| 29.64 | 1805 |
| 29.62 | 1837 |
| 29.63 | 1837 |
| 29.62 | 1850 |
| 29.64 | 1835 |
| 29.64 | 1847 |
| 29.65 | 1832 |
| 29.65 | 1820 |
| 29.66 | 1825 |
| 29.68 | 1795 |
| 29.67 | 1788 |
| 29.67 | 1793 |
| 29.67 | 1781 |
| 29.67 | 1778 |
| 29.68 | 1771 |
| 29.7 | 1753 |
| 29.7 | 1751 |
| 29.71 | 1751 |
| 29.71 | 1748 |
| 29.71 | 1751 |
| 29.72 | 1758 |
| 29.73 | 1692 |
| 29.73 | 1623 |
| 29.73 | 1598 |
| 29.72 | 1591 |
| 29.71 | 1603 |
| 29.72 | 1588 |
| 29.7 | 1635 |
| 29.67 | 1630 |
| 29.66 | 1620 |
| 29.66 | 1635 |

| | |
|---|---|
| 29.67 | 1620 |
| 29.67 | 1630 |
| 29.69 | 1598 |
| 29.71 | 1596 |
| 29.72 | 1578 |
| 29.74 | 1561 |
| 29.74 | 1564 |
| 29.74 | 1583 |
| 29.75 | 1583 |
| 29.75 | 1583 |
| 29.76 | 1564 |
| 29.77 | 1556 |
| 29.79 | 1517 |
| 29.79 | 1527 |
| 29.8 | 1492 |
| 29.8 | 1460 |
| 29.8 | 1455 |
| 29.8 | 1450 |
| 29.78 | 1460 |
| 29.76 | 1477 |
| 29.75 | 1490 |
| 29.74 | 1517 |
| 29.72 | 1546 |
| 29.74 | 1524 |
| 29.75 | 1500 |
| 29.76 | 1485 |
| 29.78 | 1495 |
| 29.79 | 1500 |
| 29.79 | 1502 |
| 29.79 | 1514 |
| 29.79 | 1522 |
| 29.79 | 1524 |
| 29.79 | 1524 |
| 29.8 | 1509 |
| 29.81 | 1502 |
| 29.81 | 1502 |
| 29.83 | 1480 |
| 29.84 | 1443 |
| 29.85 | 1406 |
| 29.84 | 1408 |
| 29.84 | 1396 |
| 29.83 | 1406 |
| 29.82 | 1413 |
| 29.79 | 1440 |
| 29.78 | 1455 |
| 29.77 | 1477 |
| 29.75 | 1514 |

| | |
|---|---|
| 29.75 | 1541 |
| 29.74 | 1536 |
| 29.75 | 1529 |
| 29.77 | 1497 |
| 29.79 | 1472 |
| 29.8 | 1443 |
| 29.81 | 1426 |
| 29.81 | 1411 |
| 29.8 | 1416 |
| 29.8 | 1413 |
| 29.81 | 1396 |
| 29.8 | 1398 |
| 29.81 | 1386 |
| 29.82 | 1377 |
| 29.82 | 1394 |
| 29.82 | 1401 |
| 29.82 | 1386 |
| 29.81 | 1381 |
| 29.8 | 1411 |
| 29.77 | 1440 |
| 29.75 | 1445 |
| 29.74 | 1477 |
| 29.72 | 1504 |
| 29.7 | 1512 |
| 29.7 | 1527 |
| 29.71 | 1527 |
| 29.73 | 1507 |
| 29.75 | 1497 |
| 29.76 | 1470 |
| 29.77 | 1448 |
| 29.77 | 1440 |
| 29.77 | 1433 |
| 29.76 | 1445 |
| 29.75 | 1453 |
| 29.75 | 1443 |
| 29.75 | 1435 |
| 29.77 | 1406 |
| 29.79 | 1386 |
| 29.8 | 1406 |
| 29.8 | 1418 |
| 29.81 | 1396 |
| 29.81 | 1389 |
| 29.8 | 1398 |
| 29.78 | 1413 |
| 29.77 | 1428 |
| 29.74 | 1465 |
| 29.72 | 1500 |

| | |
|---|---|
| 29.71 | 1509 |
| 29.71 | 1522 |
| 29.71 | 1512 |
| 29.72 | 1500 |
| 29.74 | 1475 |
| 29.76 | 1448 |
| 29.75 | 1448 |
| 29.75 | 1455 |
| 29.75 | 1450 |
| 29.75 | 1448 |
| 29.75 | 1450 |
| 29.75 | 1445 |
| 29.75 | 1431 |
| 29.77 | 1413 |
| 29.78 | 1406 |
| 29.79 | 1406 |
| 29.78 | 1426 |
| 29.78 | 1435 |
| 29.77 | 1448 |
| 29.76 | 1448 |
| 29.74 | 1475 |
| 29.72 | 1485 |
| 29.7 | 1507 |
| 29.68 | 1522 |
| 29.68 | 1532 |
| 29.68 | 1536 |
| 29.68 | 1544 |
| 29.7 | 1502 |
| 29.71 | 1490 |
| 29.72 | 1480 |
| 29.72 | 1482 |
| 29.72 | 1487 |
| 29.72 | 1492 |
| 29.71 | 1495 |
| 29.73 | 1475 |
| 29.74 | 1453 |
| 29.75 | 1438 |
| 29.75 | 1431 |
| 29.76 | 1426 |
| 29.78 | 1418 |
| 29.78 | 1428 |
| 29.77 | 1435 |
| 29.76 | 1433 |
| 29.76 | 1428 |
| 29.75 | 1428 |
| 29.73 | 1453 |
| 29.7 | 1487 |

| | |
|---|---|
| 29.69 | 1514 |
| 29.69 | 1509 |
| 29.69 | 1546 |
| 29.69 | 1551 |
| 29.71 | 1519 |
| 29.72 | 1497 |
| 29.73 | 1475 |
| 29.73 | 1470 |
| 29.73 | 1472 |
| 29.73 | 1470 |
| 29.74 | 1458 |
| 29.75 | 1450 |
| 29.75 | 1440 |
| 29.76 | 1433 |
| 29.77 | 1413 |
| 29.78 | 1413 |
| 29.78 | 1421 |
| 29.79 | 1406 |
| 29.79 | 1401 |
| 29.79 | 1406 |
| 29.79 | 1403 |
| 29.8 | 1398 |
| 29.81 | 1381 |
| 29.8 | 1386 |
| 29.79 | 1396 |
| 29.76 | 1426 |
| 29.73 | 1445 |
| 29.72 | 1450 |
| 29.71 | 1467 |
| 29.7 | 1460 |
| 29.71 | 1467 |
| 29.72 | 1463 |
| 29.73 | 1453 |
| 29.76 | 1416 |
| 29.76 | 1426 |
| 29.78 | 1394 |
| 29.78 | 1379 |
| 29.79 | 1362 |
| 29.79 | 1352 |
| 29.78 | 1359 |
| 29.78 | 1367 |
| 29.79 | 1355 |
| 29.8 | 1338 |
| 29.82 | 1311 |
| 29.83 | 1299 |
| 29.84 | 1294 |
| 29.85 | 1277 |

| | |
|---|---|
| 29.85 | 1265 |
| 29.83 | 1304 |
| 29.8 | 1318 |
| 29.8 | 1316 |
| 29.78 | 1328 |
| 29.77 | 1321 |
| 29.75 | 1330 |
| 29.77 | 1323 |
| 29.79 | 1321 |
| 29.81 | 1306 |
| 29.83 | 1277 |
| 29.84 | 1267 |
| 29.84 | 1248 |
| 29.84 | 1257 |
| 29.83 | 1296 |
| 29.83 | 1301 |
| 29.85 | 1289 |
| 29.86 | 1279 |
| 29.87 | 1267 |
| 29.88 | 1257 |
| 29.9 | 1267 |
| 29.9 | 1252 |
| 29.89 | 1267 |
| 29.91 | 1255 |
| 29.91 | 1257 |
| 29.91 | 1255 |
| 29.9 | 1252 |
| 29.88 | 1291 |
| 29.86 | 1323 |
| 29.83 | 1352 |
| 29.82 | 1372 |
| 29.8 | 1394 |
| 29.79 | 1394 |
| 29.79 | 1403 |
| 29.8 | 1413 |
| 29.8 | 1413 |
| 29.83 | 1394 |
| 29.84 | 1374 |
| 29.84 | 1364 |
| 29.84 | 1352 |
| 29.84 | 1345 |
| 29.83 | 1347 |
| 29.83 | 1333 |
| 29.84 | 1306 |
| 29.86 | 1269 |
| 29.87 | 1269 |
| 29.88 | 1257 |

| | |
|---|---|
| 29.9 | 1262 |
| 29.9 | 1277 |
| 29.89 | 1279 |
| 29.88 | 1291 |
| 29.87 | 1304 |
| 29.86 | 1328 |
| 29.83 | 1352 |
| 29.81 | 1377 |
| 29.8 | 1401 |
| 29.8 | 1398 |
| 29.8 | 1418 |
| 29.81 | 1426 |
| 29.82 | 1438 |
| 29.83 | 1431 |
| 29.85 | 1413 |
| 29.86 | 1389 |
| 29.86 | 1372 |
| 29.85 | 1367 |
| 29.86 | 1350 |
| 29.86 | 1340 |
| 29.86 | 1318 |
| 29.88 | 1284 |
| 29.89 | 1282 |
| 29.91 | 1262 |
| 29.92 | 1267 |
| 29.92 | 1277 |
| 29.92 | 1279 |
| 29.91 | 1277 |
| 29.89 | 1299 |
| 29.88 | 1316 |
| 29.86 | 1355 |
| 29.85 | 1372 |
| 29.84 | 1386 |
| 29.83 | 1401 |
| 29.83 | 1428 |
| 29.85 | 1411 |
| 29.85 | 1416 |
| 29.87 | 1413 |
| 29.88 | 1411 |
| 29.88 | 1401 |
| 29.88 | 1403 |
| 29.87 | 1406 |
| 29.87 | 1411 |
| 29.87 | 1406 |
| 29.87 | 1396 |
| 29.89 | 1377 |
| 29.9 | 1362 |

| | |
|---|---|
| 29.92 | 1350 |
| 29.93 | 1342 |
| 29.93 | 1367 |
| 29.92 | 1386 |
| 29.91 | 1406 |
| 29.89 | 1416 |
| 29.88 | 1443 |
| 29.86 | 1475 |
| 29.84 | 1502 |
| 29.82 | 1532 |
| 29.81 | 1541 |
| 29.81 | 1551 |
| 29.82 | 1569 |
| 29.83 | 1566 |
| 29.85 | 1539 |
| 29.86 | 1517 |
| 29.86 | 1519 |
| 29.85 | 1517 |
| 29.85 | 1509 |
| 29.86 | 1500 |
| 29.85 | 1507 |
| 29.86 | 1487 |
| 29.87 | 1475 |
| 29.88 | 1463 |
| 29.9 | 1455 |
| 29.91 | 1465 |
| 29.91 | 1475 |
| 29.89 | 1492 |
| 29.87 | 1514 |
| 29.85 | 1551 |
| 29.85 | 1539 |
| 29.83 | 1536 |
| 29.81 | 1576 |
| 29.79 | 1606 |
| 29.78 | 1615 |
| 29.78 | 1620 |
| 29.79 | 1625 |
| 29.8 | 1598 |
| 29.81 | 1581 |
| 29.81 | 1588 |
| 29.81 | 1601 |
| 29.8 | 1596 |
| 29.79 | 1596 |
| 29.79 | 1593 |
| 29.79 | 1586 |
| 29.8 | 1576 |
| 29.8 | 1578 |

| | |
|---|---|
| 29.81 | 1564 |
| 29.82 | 1549 |
| 29.83 | 1556 |
| 29.84 | 1546 |
| 29.83 | 1541 |
| 29.83 | 1544 |
| 29.82 | 1564 |
| 29.79 | 1593 |
| 29.78 | 1610 |
| 29.76 | 1615 |
| 29.75 | 1638 |
| 29.72 | 1679 |
| 29.72 | 1694 |
| 29.73 | 1665 |
| 29.76 | 1645 |
| 29.76 | 1650 |
| 29.77 | 1647 |
| 29.77 | 1635 |
| 29.76 | 1638 |
| 29.77 | 1620 |
| 29.78 | 1610 |
| 29.78 | 1608 |
| 29.78 | 1603 |
| 29.79 | 1591 |
| 29.81 | 1561 |
| 29.83 | 1544 |
| 29.83 | 1546 |
| 29.83 | 1556 |
| 29.82 | 1559 |
| 29.8 | 1564 |
| 29.79 | 1576 |
| 29.78 | 1601 |
| 29.74 | 1642 |
| 29.71 | 1682 |
| 29.7 | 1704 |
| 29.7 | 1709 |
| 29.75 | 1677 |
| 29.76 | 1670 |
| 29.75 | 1655 |
| 29.77 | 1633 |
| 29.77 | 1633 |
| 29.77 | 1628 |
| 29.76 | 1628 |
| 29.76 | 1610 |
| 29.77 | 1603 |
| 29.77 | 1593 |
| 29.77 | 1588 |

| | |
|---|---|
| 29.78 | 1576 |
| 29.8 | 1561 |
| 29.82 | 1549 |
| 29.85 | 1524 |
| 29.85 | 1529 |
| 29.85 | 1514 |
| 29.84 | 1529 |
| 29.82 | 1549 |
| 29.79 | 1593 |
| 29.78 | 1613 |
| 29.76 | 1642 |
| 29.75 | 1682 |
| 29.74 | 1702 |
| 29.73 | 1702 |
| 29.75 | 1670 |
| 29.75 | 1655 |
| 29.77 | 1635 |
| 29.78 | 1630 |
| 29.78 | 1618 |
| 29.78 | 1606 |
| 29.78 | 1596 |
| 29.78 | 1581 |
| 29.79 | 1578 |
| 29.8 | 1556 |
| 29.8 | 1556 |
| 29.81 | 1551 |
| 29.83 | 1544 |
| 29.84 | 1522 |
| 29.85 | 1529 |
| 29.85 | 1512 |
| 29.85 | 1504 |
| 29.84 | 1517 |
| 29.81 | 1551 |
| 29.79 | 1566 |
| 29.77 | 1591 |
| 29.76 | 1618 |
| 29.73 | 1642 |
| 29.72 | 1657 |
| 29.72 | 1665 |
| 29.73 | 1667 |
| 29.75 | 1647 |
| 29.77 | 1615 |
| 29.78 | 1601 |
| 29.78 | 1593 |
| 29.78 | 1583 |
| 29.78 | 1578 |
| 29.78 | 1581 |

| | |
|---|---|
| 29.77 | 1578 |
| 29.77 | 1586 |
| 29.78 | 1578 |
| 29.78 | 1571 |
| 29.79 | 1573 |
| 29.79 | 1576 |
| 29.8 | 1571 |
| 29.78 | 1593 |
| 29.77 | 1610 |
| 29.75 | 1647 |
| 29.72 | 1679 |
| 29.72 | 1697 |
| 29.7 | 1724 |
| 29.71 | 1702 |
| 29.7 | 1714 |
| 29.69 | 1731 |
| 29.7 | 1729 |
| 29.71 | 1724 |
| 29.72 | 1704 |
| 29.73 | 1694 |
| 29.72 | 1694 |
| 29.72 | 1689 |
| 29.71 | 1692 |
| 29.71 | 1694 |
| 29.7 | 1684 |
| 29.71 | 1675 |
| 29.73 | 1652 |
| 29.75 | 1638 |
| 29.75 | 1623 |
| 29.75 | 1630 |
| 29.76 | 1620 |
| 29.76 | 1608 |
| 29.75 | 1613 |
| 29.73 | 1628 |
| 29.72 | 1638 |
| 29.69 | 1667 |
| 29.67 | 1682 |
| 29.67 | 1694 |
| 29.65 | 1719 |
| 29.66 | 1719 |
| 29.67 | 1721 |
| 29.7 | 1709 |
| 29.71 | 1697 |
| 29.73 | 1672 |
| 29.72 | 1665 |
| 29.72 | 1672 |
| 29.72 | 1665 |

| | |
|---|---|
| 29.72 | 1672 |
| 29.7 | 1684 |
| 29.73 | 1660 |
| 29.73 | 1650 |
| 29.75 | 1638 |
| 29.77 | 1618 |
| 29.78 | 1610 |
| 29.77 | 1618 |
| 29.76 | 1633 |
| 29.74 | 1657 |
| 29.72 | 1672 |
| 29.7 | 1684 |
| 29.69 | 1729 |
| 29.69 | 1724 |
| 29.68 | 1756 |
| 29.68 | 1751 |
| 29.7 | 1726 |
| 29.7 | 1709 |
| 29.71 | 1689 |
| 29.71 | 1687 |
| 29.72 | 1665 |
| 29.72 | 1652 |
| 29.73 | 1642 |
| 29.73 | 1635 |
| 29.72 | 1647 |
| 29.72 | 1640 |
| 29.73 | 1625 |
| 29.75 | 1603 |
| 29.76 | 1601 |
| 29.78 | 1578 |
| 29.77 | 1610 |
| 29.76 | 1603 |
| 29.75 | 1606 |
| 29.75 | 1606 |
| 29.75 | 1625 |
| 29.73 | 1667 |
| 29.71 | 1709 |
| 29.68 | 1739 |
| 29.67 | 1773 |
| 29.66 | 1771 |
| 29.67 | 1785 |
| 29.68 | 1771 |
| 29.69 | 1744 |
| 29.7 | 1652 |
| 29.71 | 1615 |
| 29.71 | 1601 |
| 29.71 | 1573 |

| | |
|---|---|
| 29.72 | 1559 |
| 29.72 | 1546 |
| 29.71 | 1549 |
| 29.72 | 1529 |
| 29.72 | 1514 |
| 29.75 | 1492 |
| 29.76 | 1485 |
| 29.77 | 1453 |
| 29.77 | 1472 |
| 29.76 | 1475 |
| 29.76 | 1458 |
| 29.73 | 1495 |
| 29.72 | 1509 |
| 29.7 | 1534 |
| 29.67 | 1554 |
| 29.65 | 1573 |
| 29.65 | 1581 |
| 29.65 | 1610 |
| 29.66 | 1581 |
| 29.66 | 1596 |
| 29.67 | 1581 |
| 29.69 | 1554 |
| 29.72 | 1524 |
| 29.73 | 1497 |
| 29.72 | 1507 |
| 29.72 | 1507 |
| 29.72 | 1507 |
| 29.71 | 1507 |
| 29.72 | 1495 |
| 29.74 | 1472 |
| 29.75 | 1450 |
| 29.75 | 1480 |
| 29.75 | 1465 |
| 29.75 | 1460 |
| 29.75 | 1445 |
| 29.73 | 1472 |
| 29.72 | 1477 |
| 29.7 | 1477 |
| 29.68 | 1500 |
| 29.66 | 1529 |
| 29.64 | 1556 |
| 29.63 | 1583 |
| 29.63 | 1571 |
| 29.65 | 1549 |
| 29.67 | 1541 |
| 29.68 | 1536 |
| 29.69 | 1524 |

| | |
|---|---|
| 29.7 | 1509 |
| 29.72 | 1482 |
| 29.71 | 1497 |
| 29.7 | 1504 |
| 29.7 | 1502 |
| 29.71 | 1477 |
| 29.72 | 1460 |
| 29.74 | 1453 |
| 29.75 | 1450 |
| 29.75 | 1470 |
| 29.75 | 1467 |
| 29.74 | 1470 |
| 29.73 | 1482 |
| 29.71 | 1495 |
| 29.69 | 1512 |
| 29.66 | 1551 |
| 29.65 | 1593 |
| 29.65 | 1578 |
| 29.64 | 1610 |
| 29.65 | 1606 |
| 29.65 | 1603 |
| 29.67 | 1571 |
| 29.69 | 1566 |
| 29.71 | 1534 |
| 29.7 | 1534 |
| 29.7 | 1534 |
| 29.72 | 1509 |
| 29.71 | 1527 |
| 29.71 | 1517 |
| 29.72 | 1492 |
| 29.74 | 1480 |
| 29.75 | 1465 |
| 29.76 | 1453 |
| 29.76 | 1458 |
| 29.78 | 1431 |
| 29.76 | 1443 |
| 29.75 | 1472 |
| 29.72 | 1487 |
| 29.71 | 1519 |
| 29.69 | 1544 |
| 29.67 | 1566 |
| 29.66 | 1573 |
| 29.66 | 1571 |
| 29.67 | 1556 |
| 29.68 | 1546 |
| 29.7 | 1519 |
| 29.72 | 1502 |

| | |
|---|---|
| 29.73 | 1480 |
| 29.72 | 1487 |
| 29.72 | 1487 |
| 29.72 | 1490 |
| 29.71 | 1497 |
| 29.71 | 1497 |
| 29.73 | 1467 |
| 29.75 | 1443 |
| 29.77 | 1421 |
| 29.78 | 1403 |
| 29.78 | 1428 |
| 29.79 | 1411 |
| 29.78 | 1423 |
| 29.75 | 1438 |
| 29.73 | 1455 |
| 29.71 | 1487 |
| 29.68 | 1527 |
| 29.66 | 1559 |
| 29.66 | 1549 |
| 29.66 | 1546 |
| 29.67 | 1522 |
| 29.69 | 1524 |
| 29.72 | 1485 |
| 29.73 | 1477 |
| 29.74 | 1475 |
| 29.74 | 1467 |
| 29.75 | 1458 |
| 29.75 | 1448 |
| 29.75 | 1453 |
| 29.76 | 1438 |
| 29.76 | 1426 |
| 29.78 | 1403 |
| 29.79 | 1403 |
| 29.8 | 1406 |
| 29.81 | 1391 |
| 29.81 | 1396 |
| 29.8 | 1403 |
| 29.78 | 1448 |
| 29.75 | 1467 |
| 29.72 | 1502 |
| 29.7 | 1539 |
| 29.69 | 1566 |
| 29.68 | 1571 |
| 29.67 | 1608 |
| 29.67 | 1610 |
| 29.68 | 1576 |
| 29.7 | 1566 |

| 29.72 | 1527 |
| 29.72 | 1502 |
| 29.71 | 1504 |
| 29.71 | 1504 |
| 29.71 | 1504 |
| 29.72 | 1490 |
| 29.72 | 1480 |
| 29.74 | 1453 |
| 29.75 | 1443 |
| 29.76 | 1435 |
| 29.77 | 1435 |
| 29.76 | 1445 |
| 29.76 | 1435 |
| 29.75 | 1453 |
| 29.73 | 1477 |
| 29.71 | 1492 |
| 29.69 | 1512 |
| 29.67 | 1546 |
| 29.64 | 1586 |
| 29.63 | 1591 |
| 29.62 | 1601 |
| 29.62 | 1583 |
| 29.63 | 1591 |
| 29.65 | 1593 |
| 29.66 | 1573 |
| 29.68 | 1551 |
| 29.68 | 1544 |
| 29.68 | 1539 |
| 29.68 | 1539 |
| 29.68 | 1529 |
| 29.68 | 1527 |
| 29.7 | 1492 |
| 29.71 | 1472 |
| 29.72 | 1460 |
| 29.74 | 1463 |
| 29.74 | 1463 |
| 29.73 | 1480 |
| 29.73 | 1477 |
| 29.71 | 1482 |
| 29.7 | 1480 |
| 29.68 | 1504 |
| 29.66 | 1536 |
| 29.64 | 1541 |
| 29.64 | 1564 |
| 29.63 | 1583 |
| 29.64 | 1583 |
| 29.66 | 1571 |

| | |
|---|---|
| 29.7 | 1529 |
| 29.71 | 1507 |
| 29.72 | 1495 |
| 29.72 | 1492 |
| 29.71 | 1504 |
| 29.71 | 1509 |
| 29.72 | 1500 |
| 29.73 | 1482 |
| 29.73 | 1470 |
| 29.75 | 1450 |
| 29.76 | 1443 |
| 29.77 | 1431 |
| 29.78 | 1421 |
| 29.79 | 1408 |
| 29.78 | 1418 |
| 29.75 | 1458 |
| 29.73 | 1475 |
| 29.7 | 1517 |
| 29.67 | 1559 |
| 29.65 | 1586 |
| 29.67 | 1559 |
| 29.67 | 1564 |
| 29.7 | 1532 |
| 29.73 | 1492 |
| 29.76 | 1472 |
| 29.76 | 1458 |
| 29.75 | 1460 |
| 29.76 | 1440 |
| 29.75 | 1450 |
| 29.75 | 1445 |
| 29.75 | 1443 |
| 29.75 | 1438 |
| 29.76 | 1416 |
| 29.77 | 1401 |
| 29.78 | 1396 |
| 29.78 | 1406 |
| 29.79 | 1396 |
| 29.79 | 1394 |
| 29.78 | 1421 |
| 29.76 | 1440 |
| 29.74 | 1460 |
| 29.71 | 1497 |
| 29.67 | 1551 |
| 29.66 | 1569 |
| 29.66 | 1556 |
| 29.66 | 1583 |
| 29.67 | 1573 |

| | |
|---|---|
| 29.69 | 1566 |
| 29.71 | 1536 |
| 29.72 | 1517 |
| 29.73 | 1504 |
| 29.72 | 1500 |
| 29.71 | 1504 |
| 29.7 | 1502 |
| 29.71 | 1490 |
| 29.71 | 1477 |
| 29.72 | 1475 |
| 29.74 | 1455 |
| 29.75 | 1440 |
| 29.76 | 1438 |
| 29.75 | 1455 |
| 29.76 | 1438 |
| 29.75 | 1438 |
| 29.73 | 1472 |
| 29.71 | 1495 |
| 29.68 | 1519 |
| 29.66 | 1554 |
| 29.64 | 1586 |
| 29.62 | 1613 |
| 29.62 | 1640 |
| 29.64 | 1638 |
| 29.65 | 1623 |
| 29.67 | 1591 |
| 29.69 | 1564 |
| 29.7 | 1541 |
| 29.71 | 1524 |
| 29.71 | 1527 |
| 29.7 | 1529 |
| 29.69 | 1544 |
| 29.67 | 1554 |
| 29.67 | 1544 |
| 29.68 | 1549 |
| 29.69 | 1532 |
| 29.71 | 1522 |
| 29.7 | 1532 |
| 29.7 | 1536 |
| 29.7 | 1532 |
| 29.67 | 1559 |
| 29.65 | 1593 |
| 29.62 | 1618 |
| 29.6 | 1652 |
| 29.58 | 1682 |
| 29.58 | 1697 |
| 29.58 | 1714 |

| | |
|---|---|
| 29.58 | 1714 |
| 29.6 | 1679 |
| 29.64 | 1645 |
| 29.65 | 1618 |
| 29.68 | 1576 |
| 29.67 | 1561 |
| 29.67 | 1566 |
| 29.68 | 1546 |
| 29.67 | 1556 |
| 29.67 | 1554 |
| 29.67 | 1541 |
| 29.68 | 1532 |
| 29.7 | 1522 |
| 29.69 | 1556 |
| 29.71 | 1551 |
| 29.7 | 1549 |
| 29.7 | 1556 |
| 29.69 | 1561 |
| 29.67 | 1576 |
| 29.65 | 1603 |
| 29.63 | 1640 |
| 29.62 | 1667 |
| 29.63 | 1682 |
| 29.64 | 1692 |
| 29.65 | 1689 |
| 29.65 | 1652 |
| 29.68 | 1613 |
| 29.7 | 1578 |
| 29.71 | 1561 |
| 29.72 | 1532 |
| 29.73 | 1517 |
| 29.72 | 1524 |
| 29.72 | 1509 |
| 29.73 | 1492 |
| 29.75 | 1467 |
| 29.76 | 1453 |
| 29.78 | 1426 |
| 29.79 | 1431 |
| 29.79 | 1421 |
| 29.79 | 1426 |
| 29.79 | 1428 |
| 29.78 | 1445 |
| 29.77 | 1465 |
| 29.74 | 1490 |
| 29.72 | 1514 |
| 29.7 | 1544 |
| 29.68 | 1578 |

| | |
|---|---|
| 29.69 | 1583 |
| 29.72 | 1551 |
| 29.72 | 1546 |
| 29.74 | 1519 |
| 29.77 | 1477 |
| 29.79 | 1445 |
| 29.8 | 1426 |
| 29.77 | 1448 |
| 29.77 | 1448 |
| 29.77 | 1445 |
| 29.78 | 1435 |
| 29.78 | 1421 |
| 29.78 | 1408 |
| 29.8 | 1374 |
| 29.81 | 1379 |
| 29.82 | 1377 |
| 29.82 | 1389 |
| 29.82 | 1377 |
| 29.82 | 1379 |
| 29.8 | 1389 |
| 29.79 | 1416 |
| 29.78 | 1413 |
| 29.79 | 1431 |
| 29.77 | 1438 |
| 29.77 | 1445 |
| 29.76 | 1450 |
| 29.75 | 1460 |
| 29.76 | 1455 |
| 29.78 | 1445 |
| 29.79 | 1433 |
| 29.79 | 1411 |
| 29.8 | 1394 |
| 29.8 | 1389 |
| 29.79 | 1396 |
| 29.78 | 1408 |
| 29.79 | 1398 |
| 29.79 | 1381 |
| 29.79 | 1386 |
| 29.8 | 1369 |
| 29.82 | 1362 |
| 29.82 | 1355 |
| 29.84 | 1330 |
| 29.84 | 1316 |
| 29.81 | 1350 |
| 29.78 | 1379 |
| 29.75 | 1403 |
| 29.72 | 1435 |

| | |
|---|---|
| 29.72 | 1455 |
| 29.71 | 1470 |
| 29.7 | 1482 |
| 29.72 | 1472 |
| 29.73 | 1450 |
| 29.75 | 1440 |
| 29.76 | 1428 |
| 29.75 | 1428 |
| 29.75 | 1428 |
| 29.74 | 1426 |
| 29.74 | 1421 |
| 29.74 | 1423 |
| 29.73 | 1435 |
| 29.74 | 1413 |
| 29.75 | 1403 |
| 29.76 | 1379 |
| 29.78 | 1367 |
| 29.77 | 1394 |
| 29.77 | 1403 |
| 29.75 | 1433 |
| 29.71 | 1472 |
| 29.69 | 1495 |
| 29.66 | 1519 |
| 29.65 | 1546 |
| 29.63 | 1591 |
| 29.62 | 1601 |
| 29.62 | 1606 |
| 29.66 | 1573 |
| 29.67 | 1556 |
| 29.69 | 1532 |
| 29.71 | 1517 |
| 29.72 | 1490 |
| 29.72 | 1487 |
| 29.7 | 1497 |
| 29.68 | 1514 |
| 29.69 | 1509 |
| 29.68 | 1502 |
| 29.68 | 1504 |
| 29.7 | 1467 |
| 29.72 | 1450 |
| 29.72 | 1448 |
| 29.72 | 1467 |
| 29.7 | 1477 |
| 29.7 | 1482 |
| 29.68 | 1502 |
| 29.67 | 1509 |
| 29.64 | 1556 |

| | |
|---|---|
| 29.65 | 1571 |
| 29.63 | 1578 |
| 29.64 | 1561 |
| 29.64 | 1554 |
| 29.65 | 1536 |
| 29.67 | 1524 |
| 29.69 | 1497 |
| 29.69 | 1495 |
| 29.69 | 1477 |
| 29.7 | 1463 |
| 29.7 | 1440 |
| 29.72 | 1413 |
| 29.71 | 1418 |
| 29.71 | 1423 |
| 29.71 | 1413 |
| 29.71 | 1428 |
| 29.72 | 1428 |
| 29.71 | 1433 |
| 29.72 | 1440 |
| 29.71 | 1435 |
| 29.7 | 1445 |
| 29.69 | 1445 |
| 29.67 | 1475 |
| 29.64 | 1509 |
| 29.62 | 1551 |
| 29.6 | 1586 |
| 29.6 | 1571 |
| 29.61 | 1551 |
| 29.63 | 1539 |
| 29.65 | 1544 |
| 29.67 | 1532 |
| 29.67 | 1527 |
| 29.71 | 1467 |
| 29.69 | 1485 |
| 29.67 | 1517 |
| 29.65 | 1529 |
| 29.65 | 1536 |
| 29.64 | 1541 |
| 29.64 | 1541 |
| 29.65 | 1532 |
| 29.65 | 1529 |
| 29.68 | 1509 |
| 29.68 | 1514 |
| 29.69 | 1512 |
| 29.66 | 1549 |
| 29.63 | 1591 |
| 29.6 | 1610 |

| | |
|---|---|
| 29.59 | 1633 |
| 29.57 | 1657 |
| 29.57 | 1672 |
| 29.56 | 1675 |
| 29.55 | 1682 |
| 29.55 | 1689 |
| 29.56 | 1675 |
| 29.58 | 1647 |
| 29.59 | 1635 |
| 29.6 | 1623 |
| 29.6 | 1608 |
| 29.6 | 1601 |
| 29.59 | 1615 |
| 29.6 | 1618 |
| 29.59 | 1623 |
| 29.6 | 1598 |
| 29.6 | 1596 |
| 29.61 | 1581 |
| 29.62 | 1576 |
| 29.62 | 1583 |
| 29.61 | 1583 |
| 29.61 | 1571 |
| 29.59 | 1601 |
| 29.57 | 1615 |
| 29.56 | 1642 |
| 29.53 | 1675 |
| 29.52 | 1699 |
| 29.52 | 1694 |
| 29.53 | 1709 |
| 29.54 | 1672 |
| 29.57 | 1633 |
| 29.61 | 1596 |
| 29.62 | 1593 |
| 29.61 | 1601 |
| 29.62 | 1586 |
| 29.63 | 1571 |
| 29.63 | 1573 |
| 29.62 | 1588 |
| 29.62 | 1569 |
| 29.64 | 1539 |
| 29.66 | 1524 |
| 29.71 | 1465 |
| 29.72 | 1458 |
| 29.75 | 1431 |
| 29.75 | 1421 |
| 29.75 | 1416 |
| 29.73 | 1433 |

| | |
|---|---|
| 29.72 | 1453 |
| 29.7 | 1470 |
| 29.68 | 1509 |
| 29.67 | 1514 |
| 29.66 | 1529 |
| 29.66 | 1517 |
| 29.68 | 1487 |
| 29.68 | 1482 |
| 29.72 | 1448 |
| 29.75 | 1423 |
| 29.76 | 1398 |
| 29.77 | 1391 |
| 29.78 | 1381 |
| 29.77 | 1384 |
| 29.77 | 1396 |
| 29.78 | 1372 |
| 29.78 | 1372 |
| 29.79 | 1355 |
| 29.8 | 1355 |
| 29.82 | 1342 |
| 29.83 | 1328 |
| 29.84 | 1311 |
| 29.83 | 1311 |
| 29.83 | 1308 |
| 29.81 | 1342 |
| 29.78 | 1369 |
| 29.75 | 1398 |
| 29.76 | 1389 |
| 29.74 | 1386 |
| 29.74 | 1408 |
| 29.74 | 1423 |
| 29.76 | 1418 |
| 29.78 | 1394 |
| 29.8 | 1369 |
| 29.8 | 1357 |
| 29.8 | 1342 |
| 29.8 | 1333 |
| 29.79 | 1345 |
| 29.79 | 1335 |
| 29.79 | 1323 |
| 29.8 | 1308 |
| 29.81 | 1294 |
| 29.84 | 1265 |
| 29.85 | 1250 |
| 29.84 | 1262 |
| 29.84 | 1282 |
| 29.83 | 1282 |

| | |
|---|---|
| 29.81 | 1313 |
| 29.79 | 1335 |
| 29.76 | 1364 |
| 29.73 | 1411 |
| 29.72 | 1421 |
| 29.72 | 1421 |
| 29.72 | 1450 |
| 29.73 | 1440 |
| 29.76 | 1408 |
| 29.78 | 1386 |
| 29.79 | 1381 |
| 29.79 | 1374 |
| 29.79 | 1359 |
| 29.78 | 1367 |
| 29.76 | 1379 |
| 29.77 | 1377 |
| 29.77 | 1362 |
| 29.8 | 1321 |
| 29.81 | 1306 |
| 29.83 | 1286 |
| 29.83 | 1299 |
| 29.82 | 1313 |
| 29.82 | 1308 |
| 29.81 | 1306 |
| 29.79 | 1333 |
| 29.77 | 1362 |
| 29.75 | 1369 |
| 29.74 | 1401 |
| 29.73 | 1413 |
| 29.72 | 1426 |
| 29.72 | 1406 |
| 29.74 | 1396 |
| 29.74 | 1421 |
| 29.75 | 1394 |
| 29.78 | 1367 |
| 29.79 | 1338 |
| 29.8 | 1321 |
| 29.81 | 1313 |
| 29.8 | 1308 |
| 29.8 | 1306 |
| 29.79 | 1306 |
| 29.8 | 1277 |
| 29.81 | 1274 |
| 29.82 | 1257 |
| 29.82 | 1279 |
| 29.82 | 1304 |
| 29.82 | 1321 |

| | |
|---|---|
| 29.83 | 1313 |
| 29.81 | 1321 |
| 29.78 | 1350 |
| 29.76 | 1381 |
| 29.73 | 1406 |
| 29.72 | 1413 |
| 29.73 | 1418 |
| 29.75 | 1398 |
| 29.76 | 1372 |
| 29.77 | 1369 |
| 29.78 | 1355 |
| 29.79 | 1347 |
| 29.8 | 1333 |
| 29.79 | 1323 |
| 29.79 | 1318 |
| 29.79 | 1313 |
| 29.79 | 1311 |
| 29.79 | 1301 |
| 29.8 | 1282 |
| 29.81 | 1269 |
| 29.82 | 1277 |
| 29.85 | 1255 |
| 29.85 | 1257 |
| 29.85 | 1267 |
| 29.84 | 1272 |
| 29.81 | 1286 |
| 29.78 | 1325 |
| 29.76 | 1350 |
| 29.73 | 1386 |
| 29.72 | 1416 |
| 29.72 | 1413 |
| 29.71 | 1418 |
| 29.73 | 1401 |
| 29.74 | 1389 |
| 29.77 | 1345 |
| 29.79 | 1325 |
| 29.79 | 1318 |
| 29.79 | 1306 |
| 29.79 | 1294 |
| 29.78 | 1296 |
| 29.78 | 1299 |
| 29.79 | 1279 |
| 29.79 | 1265 |
| 29.8 | 1262 |
| 29.81 | 1248 |
| 29.82 | 1243 |
| 29.82 | 1257 |

| | |
|---|---|
| 29.82 | 1260 |
| 29.81 | 1262 |
| 29.79 | 1284 |
| 29.78 | 1299 |
| 29.74 | 1328 |
| 29.72 | 1367 |
| 29.71 | 1377 |
| 29.71 | 1379 |
| 29.71 | 1377 |
| 29.72 | 1367 |
| 29.73 | 1352 |
| 29.74 | 1352 |
| 29.74 | 1357 |
| 29.74 | 1352 |
| 29.73 | 1350 |
| 29.73 | 1345 |
| 29.72 | 1355 |
| 29.72 | 1347 |
| 29.72 | 1340 |
| 29.74 | 1313 |
| 29.75 | 1291 |
| 29.76 | 1286 |
| 29.77 | 1294 |
| 29.77 | 1316 |
| 29.76 | 1335 |
| 29.75 | 1340 |
| 29.73 | 1362 |
| 29.7 | 1394 |
| 29.68 | 1426 |
| 29.66 | 1455 |
| 29.67 | 1455 |
| 29.66 | 1460 |
| 29.67 | 1463 |
| 29.68 | 1448 |
| 29.71 | 1426 |
| 29.72 | 1418 |
| 29.72 | 1411 |
| 29.74 | 1386 |
| 29.75 | 1362 |
| 29.75 | 1355 |
| 29.74 | 1355 |
| 29.75 | 1352 |
| 29.75 | 1340 |
| 29.76 | 1308 |
| 29.79 | 1284 |
| 29.81 | 1262 |
| 29.81 | 1272 |

| | |
|---|---|
| 29.82 | 1279 |
| 29.83 | 1267 |
| 29.82 | 1272 |
| 29.8 | 1308 |
| 29.78 | 1335 |
| 29.76 | 1347 |
| 29.74 | 1394 |
| 29.73 | 1401 |
| 29.74 | 1369 |
| 29.76 | 1347 |
| 29.78 | 1328 |
| 29.79 | 1364 |
| 29.8 | 1340 |
| 29.81 | 1323 |
| 29.81 | 1304 |
| 29.82 | 1286 |
| 29.82 | 1274 |
| 29.83 | 1269 |
| 29.82 | 1313 |
| 29.84 | 1296 |
| 29.85 | 1265 |
| 29.86 | 1269 |
| 29.88 | 1260 |
| 29.9 | 1265 |
| 29.9 | 1294 |
| 29.9 | 1296 |
| 29.89 | 1330 |
| 29.87 | 1374 |
| 29.86 | 1401 |
| 29.83 | 1443 |
| 29.8 | 1497 |
| 29.78 | 1534 |
| 29.76 | 1539 |
| 29.76 | 1556 |
| 29.77 | 1559 |
| 29.78 | 1564 |
| 29.8 | 1561 |
| 29.81 | 1549 |
| 29.81 | 1546 |
| 29.83 | 1527 |
| 29.83 | 1514 |
| 29.83 | 1517 |
| 29.82 | 1519 |
| 29.82 | 1504 |
| 29.83 | 1507 |
| 29.84 | 1490 |
| 29.85 | 1480 |

| | |
|---|---|
| 29.87 | 1475 |
| 29.86 | 1492 |
| 29.87 | 1487 |
| 29.85 | 1487 |
| 29.84 | 1524 |
| 29.82 | 1549 |
| 29.79 | 1588 |
| 29.75 | 1640 |
| 29.74 | 1642 |
| 29.73 | 1640 |
| 29.74 | 1645 |
| 29.75 | 1650 |
| 29.75 | 1655 |
| 29.78 | 1638 |
| 29.8 | 1620 |
| 29.8 | 1613 |
| 29.8 | 1596 |
| 29.81 | 1588 |
| 29.8 | 1583 |
| 29.8 | 1578 |
| 29.8 | 1554 |
| 29.81 | 1546 |
| 29.82 | 1529 |
| 29.84 | 1514 |
| 29.84 | 1522 |
| 29.84 | 1536 |
| 29.83 | 1544 |
| 29.82 | 1564 |
| 29.8 | 1583 |
| 29.77 | 1620 |
| 29.74 | 1647 |
| 29.72 | 1679 |
| 29.71 | 1709 |
| 29.7 | 1719 |
| 29.69 | 1734 |
| 29.7 | 1726 |
| 29.72 | 1707 |
| 29.74 | 1684 |
| 29.76 | 1662 |
| 29.78 | 1657 |
| 29.78 | 1647 |
| 29.78 | 1647 |
| 29.77 | 1642 |
| 29.76 | 1645 |
| 29.77 | 1630 |
| 29.77 | 1620 |
| 29.78 | 1610 |

| | |
|---|---|
| 29.8 | 1586 |
| 29.8 | 1588 |
| 29.8 | 1598 |
| 29.8 | 1610 |
| 29.78 | 1620 |
| 29.76 | 1645 |
| 29.75 | 1662 |
| 29.73 | 1692 |
| 29.7 | 1736 |
| 29.69 | 1751 |
| 29.69 | 1748 |
| 29.68 | 1746 |
| 29.7 | 1721 |
| 29.72 | 1714 |
| 29.75 | 1689 |
| 29.76 | 1682 |
| 29.77 | 1672 |
| 29.77 | 1655 |
| 29.78 | 1640 |
| 29.78 | 1623 |
| 29.78 | 1620 |
| 29.78 | 1598 |
| 29.79 | 1586 |
| 29.8 | 1576 |
| 29.81 | 1571 |
| 29.82 | 1549 |
| 29.83 | 1539 |
| 29.84 | 1534 |
| 29.83 | 1544 |
| 29.81 | 1556 |
| 29.79 | 1566 |
| 29.74 | 1633 |
| 29.79 | 1593 |
| 29.78 | 1630 |
| 29.74 | 1675 |
| 29.75 | 1670 |
| 29.76 | 1655 |
| 29.77 | 1642 |
| 29.8 | 1603 |
| 29.81 | 1591 |
| 29.82 | 1573 |
| 29.82 | 1566 |
| 29.82 | 1561 |
| 29.81 | 1566 |
| 29.8 | 1581 |
| 29.81 | 1559 |
| 29.82 | 1539 |

| | |
|---|---|
| 29.83 | 1527 |
| 29.84 | 1514 |
| 29.86 | 1502 |
| 29.88 | 1514 |
| 29.88 | 1502 |
| 29.87 | 1507 |
| 29.85 | 1532 |
| 29.84 | 1551 |
| 29.8 | 1603 |
| 29.81 | 1581 |
| 29.8 | 1519 |
| 29.84 | 1460 |
| 29.83 | 1445 |
| 29.85 | 1423 |
| 29.85 | 1413 |
| 29.85 | 1394 |
| 29.87 | 1347 |
| 29.87 | 1333 |
| 29.86 | 1318 |
| 29.86 | 1296 |
| 29.85 | 1294 |
| 29.85 | 1289 |
| 29.85 | 1265 |
| 29.87 | 1245 |
| 29.88 | 1228 |
| 29.9 | 1209 |
| 29.92 | 1194 |
| 29.92 | 1211 |
| 29.91 | 1211 |
| 29.9 | 1209 |
| 29.88 | 1238 |
| 29.86 | 1243 |
| 29.83 | 1257 |
| 29.79 | 1313 |
| 29.8 | 1316 |
| 29.81 | 1316 |
| 29.83 | 1289 |
| 29.87 | 1272 |
| 29.86 | 1279 |
| 29.86 | 1294 |
| 29.86 | 1291 |
| 29.85 | 1291 |
| 29.83 | 1301 |
| 29.82 | 1304 |
| 29.81 | 1306 |
| 29.8 | 1311 |
| 29.81 | 1291 |

| | |
|---|---|
| 29.83 | 1265 |
| 29.85 | 1243 |
| 29.85 | 1243 |
| 29.88 | 1228 |
| 29.89 | 1245 |
| 29.89 | 1243 |
| 29.88 | 1250 |
| 29.85 | 1286 |
| 29.84 | 1301 |
| 29.81 | 1330 |
| 29.79 | 1359 |
| 29.78 | 1362 |
| 29.77 | 1381 |
| 29.78 | 1374 |
| 29.8 | 1374 |
| 29.82 | 1359 |
| 29.84 | 1323 |
| 29.86 | 1294 |
| 29.87 | 1274 |
| 29.86 | 1277 |
| 29.87 | 1252 |
| 29.86 | 1245 |
| 29.87 | 1226 |
| 29.88 | 1204 |
| 29.88 | 1194 |
| 29.89 | 1187 |
| 29.91 | 1167 |
| 29.91 | 1172 |
| 29.93 | 1167 |
| 29.93 | 1158 |
| 29.93 | 1160 |
| 29.91 | 1177 |
| 29.88 | 1213 |
| 29.85 | 1245 |
| 29.83 | 1279 |
| 29.81 | 1299 |
| 29.81 | 1289 |
| 29.82 | 1277 |
| 29.82 | 1279 |
| 29.85 | 1255 |
| 29.88 | 1233 |
| 29.88 | 1235 |
| 29.87 | 1226 |
| 29.87 | 1228 |
| 29.87 | 1213 |
| 29.87 | 1199 |
| 29.86 | 1209 |

| | |
|---|---|
| 29.86 | 1199 |
| 29.87 | 1184 |
| 29.88 | 1187 |
| 29.89 | 1165 |
| 29.9 | 1172 |
| 29.9 | 1192 |
| 29.89 | 1211 |
| 29.88 | 1213 |
| 29.85 | 1252 |
| 29.82 | 1272 |
| 29.79 | 1294 |
| 29.78 | 1313 |
| 29.78 | 1318 |
| 29.78 | 1311 |
| 29.78 | 1323 |
| 29.79 | 1301 |
| 29.82 | 1291 |
| 29.83 | 1274 |
| 29.84 | 1262 |
| 29.85 | 1250 |
| 29.84 | 1238 |
| 29.85 | 1228 |
| 29.84 | 1223 |
| 29.84 | 1269 |
| 29.83 | 1277 |
| 29.84 | 1296 |
| 29.84 | 1340 |
| 29.84 | 1359 |
| 29.85 | 1374 |
| 29.85 | 1401 |
| 29.85 | 1411 |
| 29.84 | 1431 |
| 29.83 | 1458 |
| 29.79 | 1519 |
| 29.77 | 1561 |
| 29.74 | 1606 |
| 29.73 | 1625 |
| 29.73 | 1635 |
| 29.74 | 1638 |
| 29.75 | 1623 |
| 29.75 | 1618 |
| 29.78 | 1576 |
| 29.78 | 1588 |
| 29.78 | 1583 |
| 29.78 | 1581 |
| 29.78 | 1576 |
| 29.78 | 1569 |

| | |
|---|---|
| 29.78 | 1573 |
| 29.78 | 1556 |
| 29.78 | 1559 |
| 29.78 | 1561 |
| 29.8 | 1544 |
| 29.8 | 1539 |
| 29.81 | 1527 |
| 29.81 | 1529 |
| 29.79 | 1541 |
| 29.76 | 1569 |
| 29.74 | 1608 |
| 29.71 | 1652 |
| 29.69 | 1692 |
| 29.67 | 1714 |
| 29.69 | 1687 |
| 29.7 | 1704 |
| 29.71 | 1692 |
| 29.73 | 1677 |
| 29.73 | 1670 |
| 29.73 | 1672 |
| 29.72 | 1675 |
| 29.72 | 1672 |
| 29.71 | 1672 |
| 29.72 | 1665 |
| 29.7 | 1677 |
| 29.7 | 1670 |
| 29.7 | 1677 |
| 29.7 | 1679 |
| 29.72 | 1655 |
| 29.72 | 1647 |
| 29.71 | 1667 |
| 29.73 | 1642 |
| 29.72 | 1645 |
| 29.7 | 1677 |
| 29.69 | 1687 |
| 29.66 | 1721 |
| 29.64 | 1751 |
| 29.64 | 1763 |
| 29.63 | 1766 |
| 29.63 | 1783 |
| 29.63 | 1793 |
| 29.65 | 1776 |
| 29.65 | 1785 |
| 29.65 | 1783 |
| 29.63 | 1790 |
| 29.62 | 1800 |
| 29.62 | 1795 |

| | |
|---|---|
| 29.6 | 1810 |
| 29.6 | 1815 |
| 29.59 | 1825 |
| 29.62 | 1785 |
| 29.62 | 1790 |
| 29.64 | 1771 |
| 29.65 | 1751 |
| 29.66 | 1744 |
| 29.67 | 1719 |
| 29.69 | 1702 |
| 29.66 | 1739 |
| 29.65 | 1744 |
| 29.64 | 1758 |
| 29.62 | 1781 |
| 29.62 | 1793 |
| 29.62 | 1803 |
| 29.62 | 1810 |
| 29.62 | 1817 |
| 29.64 | 1808 |
| 29.65 | 1808 |
| 29.65 | 1803 |
| 29.64 | 1798 |
| 29.64 | 1798 |
| 29.64 | 1781 |
| 29.63 | 1795 |
| 29.61 | 1817 |
| 29.61 | 1805 |
| 29.62 | 1805 |
| 29.63 | 1795 |
| 29.64 | 1785 |
| 29.65 | 1771 |
| 29.68 | 1748 |
| 29.7 | 1721 |
| 29.68 | 1729 |
| 29.65 | 1756 |
| 29.66 | 1753 |
| 29.64 | 1781 |
| 29.64 | 1778 |
| 29.63 | 1781 |
| 29.64 | 1773 |
| 29.65 | 1768 |
| 29.65 | 1783 |
| 29.67 | 1756 |
| 29.68 | 1751 |
| 29.69 | 1744 |
| 29.7 | 1724 |
| 29.71 | 1719 |

| | |
|---|---|
| 29.71 | 1699 |
| 29.71 | 1704 |
| 29.7 | 1721 |
| 29.72 | 1687 |
| 29.72 | 1682 |
| 29.74 | 1665 |
| 29.75 | 1657 |
| 29.75 | 1665 |
| 29.75 | 1660 |
| 29.77 | 1647 |
| 29.79 | 1620 |
| 29.79 | 1618 |
| 29.77 | 1640 |
| 29.76 | 1638 |
| 29.75 | 1642 |
| 29.76 | 1650 |
| 29.76 | 1665 |
| 29.76 | 1667 |
| 29.76 | 1662 |
| 29.76 | 1660 |
| 29.78 | 1660 |
| 29.8 | 1647 |
| 29.81 | 1628 |
| 29.83 | 1603 |
| 29.84 | 1583 |
| 29.83 | 1588 |
| 29.82 | 1586 |
| 29.81 | 1596 |
| 29.8 | 1598 |
| 29.8 | 1588 |
| 29.83 | 1559 |
| 29.84 | 1554 |
| 29.86 | 1529 |
| 29.86 | 1522 |
| 29.87 | 1517 |
| 29.88 | 1495 |
| 29.86 | 1527 |
| 29.84 | 1544 |
| 29.82 | 1561 |
| 29.8 | 1601 |
| 29.78 | 1628 |
| 29.76 | 1635 |
| 29.76 | 1642 |
| 29.77 | 1642 |
| 29.78 | 1638 |
| 29.8 | 1623 |
| 29.82 | 1601 |

| | |
|---|---|
| 29.82 | 1601 |
| 29.82 | 1596 |
| 29.81 | 1606 |
| 29.8 | 1598 |
| 29.8 | 1593 |
| 29.79 | 1601 |
| 29.8 | 1583 |
| 29.8 | 1581 |
| 29.82 | 1561 |
| 29.82 | 1561 |
| 29.83 | 1569 |
| 29.84 | 1573 |
| 29.83 | 1576 |
| 29.81 | 1588 |
| 29.8 | 1598 |
| 29.77 | 1633 |
| 29.75 | 1650 |
| 29.74 | 1665 |
| 29.73 | 1670 |
| 29.73 | 1655 |
| 29.75 | 1662 |
| 29.76 | 1655 |
| 29.79 | 1640 |
| 29.8 | 1628 |
| 29.8 | 1625 |
| 29.81 | 1628 |
| 29.8 | 1635 |
| 29.8 | 1633 |
| 29.8 | 1618 |
| 29.79 | 1628 |
| 29.79 | 1615 |
| 29.8 | 1613 |
| 29.81 | 1598 |

| Device Name | 9 Dorm 9 | | | |
|---|---|---|---|---|
| Device Model | Kestrel DROP 2 | | | |
| Serial Number | ███████ | | | |
| FORMATTED DATE-TIME | Temperature | Relative Humidity | Heat Stress Index | Dew Point |
| YYYY-MM-DD HH:MM:SS | Â°F | % | Â°F | Â°F |
| 9/24/2019 11:43 | 78.6 | 50 | 77.7 | 58.4 |
| 9/24/2019 11:43 | 78.6 | 50 | 77.7 | 58.4 |
| 9/24/2019 11:43 | 78.5 | 50 | 77.7 | 58.4 |
| 9/24/2019 11:43 | 78.5 | 50 | 77.9 | 58.4 |
| 9/24/2019 11:43 | 78.5 | 50.1 | 77.9 | 58.4 |
| 9/24/2019 11:43 | 78.5 | 50.1 | 77.9 | 58.4 |
| 9/24/2019 11:43 | 78.5 | 50.1 | 77.9 | 58.4 |
| 9/24/2019 11:44 | 78.5 | 50.2 | 77.9 | 58.4 |
| 9/24/2019 11:44 | 78.5 | 50.2 | 77.9 | 58.4 |
| 9/24/2019 11:44 | 78.4 | 50.2 | 77.7 | 58.4 |
| 9/24/2019 11:44 | 78.4 | 50.2 | 77.7 | 58.4 |
| 9/24/2019 11:44 | 78.4 | 50.2 | 77.7 | 58.4 |
| 9/24/2019 12:00 | 75.6 | 54.6 | 74.8 | 58.1 |
| 9/24/2019 12:00 | 75.5 | 54.6 | 74.7 | 58.1 |
| 9/24/2019 12:00 | 75.5 | 54.7 | 74.7 | 58.1 |
| 9/24/2019 13:00 | 74.2 | 55 | 73.6 | 57.1 |
| 9/24/2019 14:00 | 74.2 | 53.4 | 73.4 | 56.2 |
| 9/24/2019 15:00 | 74.1 | 50.9 | 73 | 54.8 |
| 9/24/2019 16:00 | 74.1 | 50.4 | 73 | 54.5 |
| 9/24/2019 17:00 | 74 | 49.2 | 72.9 | 53.7 |
| 9/24/2019 18:00 | 73.9 | 50.8 | 72.9 | 54.6 |
| 9/24/2019 19:00 | 73.8 | 54.3 | 73 | 56.3 |
| 9/24/2019 20:00 | 73.8 | 57.6 | 73.4 | 58 |
| 9/24/2019 21:00 | 73.9 | 59.9 | 73.6 | 59.1 |
| 9/24/2019 22:00 | 73.9 | 61.8 | 73.9 | 60 |
| 9/24/2019 23:00 | 74 | 62.6 | 74.1 | 60.4 |
| 9/25/2019 0:00 | 73.9 | 65.2 | 74.1 | 61.5 |
| 9/25/2019 1:00 | 74 | 66 | 74.5 | 61.9 |
| 9/25/2019 2:00 | 74 | 66.2 | 74.5 | 62 |
| 9/25/2019 3:00 | 74 | 66.9 | 74.5 | 62.3 |
| 9/25/2019 4:00 | 74.2 | 69 | 75 | 63.3 |
| 9/25/2019 5:00 | 74.1 | 69.6 | 74.8 | 63.5 |
| 9/25/2019 6:00 | 74.2 | 68.6 | 74.8 | 63.1 |
| 9/25/2019 7:00 | 74.3 | 69.7 | 75 | 63.7 |
| 9/25/2019 8:00 | 74.2 | 67.9 | 74.8 | 63 |
| 9/25/2019 9:00 | 74 | 67.7 | 74.7 | 62.6 |
| 9/25/2019 10:00 | 74.1 | 66.1 | 74.5 | 62.1 |
| 9/25/2019 11:00 | 74 | 63.7 | 74.3 | 60.9 |
| 9/25/2019 12:00 | 74 | 61.3 | 73.9 | 59.9 |
| 9/25/2019 13:00 | 74.2 | 58.5 | 73.9 | 58.7 |
| 9/25/2019 14:00 | 74.2 | 55.4 | 73.6 | 57.2 |
| 9/25/2019 15:00 | 74.4 | 54.6 | 73.6 | 57 |

| | | | | |
|---|---|---|---|---|
| 9/25/2019 16:00 | 74.5 | 53.7 | 73.8 | 56.6 |
| 9/25/2019 17:00 | 74.4 | 53.1 | 73.6 | 56.2 |
| 9/25/2019 18:00 | 74.4 | 53 | 73.6 | 56.2 |
| 9/25/2019 19:00 | 74.3 | 53.9 | 73.6 | 56.6 |
| 9/25/2019 20:00 | 74.2 | 57.2 | 73.8 | 58.1 |
| 9/25/2019 21:00 | 74.2 | 59.4 | 73.9 | 59.1 |
| 9/25/2019 22:00 | 74.1 | 62 | 74.1 | 60.3 |
| 9/25/2019 23:00 | 74.2 | 64.1 | 74.5 | 61.3 |
| 9/26/2019 0:00 | 73.8 | 63.7 | 74.1 | 60.8 |
| 9/26/2019 1:00 | 73.7 | 65.6 | 73.9 | 61.4 |
| 9/26/2019 2:00 | 73.6 | 66.2 | 74.1 | 61.6 |
| 9/26/2019 3:00 | 73.5 | 66.5 | 73.9 | 61.7 |
| 9/26/2019 4:00 | 73.6 | 69.9 | 74.5 | 63.2 |
| 9/26/2019 5:00 | 73.5 | 69.8 | 74.1 | 63 |
| 9/26/2019 6:00 | 73.6 | 69.9 | 74.5 | 63.1 |
| 9/26/2019 7:00 | 73.6 | 70.2 | 74.5 | 63.3 |
| 9/26/2019 7:00 | 73.6 | 70.2 | 74.5 | 63.3 |
| 9/26/2019 7:00 | 73.6 | 70.2 | 74.5 | 63.3 |
| 9/26/2019 8:00 | 73.6 | 68.3 | 74.3 | 62.5 |
| 9/26/2019 9:00 | 73.4 | 67.8 | 73.9 | 62.1 |
| 9/26/2019 10:00 | 73.6 | 67.4 | 74.1 | 62.1 |
| 9/26/2019 11:00 | 73.8 | 65 | 74.1 | 61.3 |
| 9/26/2019 12:00 | 73.8 | 61.4 | 73.8 | 59.6 |
| 9/26/2019 13:00 | 73.9 | 57.8 | 73.4 | 58.1 |
| 9/26/2019 14:00 | 73.9 | 55.8 | 73.2 | 57.2 |
| 9/26/2019 15:00 | 73.9 | 54.4 | 73 | 56.4 |
| 9/26/2019 16:00 | 74.2 | 53.6 | 73.4 | 56.2 |
| 9/26/2019 17:00 | 74.2 | 52.4 | 73.2 | 55.6 |
| 9/26/2019 18:00 | 74 | 52.7 | 73.2 | 55.6 |
| 9/26/2019 19:00 | 74 | 53.9 | 73.2 | 56.2 |
| 9/26/2019 20:00 | 74 | 56.3 | 73.4 | 57.5 |
| 9/26/2019 21:00 | 73.9 | 58.1 | 73.4 | 58.2 |
| 9/26/2019 22:00 | 73.8 | 58.8 | 73.6 | 58.4 |
| 9/26/2019 23:00 | 73.6 | 61.9 | 73.8 | 59.7 |
| 9/27/2019 0:00 | 73.5 | 64.9 | 73.8 | 60.9 |
| 9/27/2019 1:00 | 73.3 | 67.2 | 73.8 | 61.8 |
| 9/27/2019 2:00 | 73.3 | 68.6 | 73.8 | 62.3 |
| 9/27/2019 3:00 | 73.3 | 68.8 | 73.8 | 62.4 |
| 9/27/2019 4:00 | 73.3 | 67.5 | 73.8 | 61.9 |
| 9/27/2019 5:00 | 73.4 | 69.2 | 73.9 | 62.7 |
| 9/27/2019 6:00 | 73.2 | 69.2 | 73.9 | 62.5 |
| 9/27/2019 7:00 | 73.3 | 69.3 | 73.9 | 62.7 |
| 9/27/2019 8:00 | 73.3 | 68.4 | 73.8 | 62.3 |
| 9/27/2019 9:00 | 73.2 | 69.4 | 73.9 | 62.6 |
| 9/27/2019 10:00 | 73.3 | 69.2 | 73.9 | 62.6 |
| 9/27/2019 11:00 | 73.4 | 65.7 | 73.6 | 61.2 |
| 9/27/2019 12:00 | 73.3 | 65.1 | 73.6 | 60.9 |

| | | | | |
|---|---|---|---|---|
| 9/27/2019 13:00 | 73.5 | 61.4 | 73.4 | 59.4 |
| 9/27/2019 14:00 | 73.7 | 63 | 73.8 | 60.3 |
| 9/27/2019 15:00 | 73.7 | 64 | 73.9 | 60.8 |
| 9/27/2019 16:00 | 73.9 | 64.2 | 74.1 | 61 |
| 9/27/2019 17:00 | 74 | 63.2 | 74.3 | 60.7 |
| 9/27/2019 18:00 | 73.8 | 63.8 | 74.1 | 60.7 |
| 9/27/2019 19:00 | 74 | 65.5 | 74.3 | 61.7 |
| 9/27/2019 20:00 | 73.9 | 67.9 | 74.5 | 62.7 |
| 9/27/2019 21:00 | 73.8 | 67.6 | 74.5 | 62.5 |
| 9/27/2019 22:00 | 73.8 | 66.8 | 74.3 | 62 |
| 9/27/2019 23:00 | 73.8 | 67.8 | 74.5 | 62.5 |
| 9/28/2019 0:00 | 73.8 | 68.3 | 74.5 | 62.7 |
| 9/28/2019 1:00 | 73.7 | 70.1 | 74.5 | 63.4 |
| 9/28/2019 2:00 | 73.6 | 70.4 | 74.5 | 63.3 |
| 9/28/2019 3:00 | 73.5 | 71.7 | 74.3 | 63.8 |
| 9/28/2019 4:00 | 73.5 | 70.7 | 74.3 | 63.4 |
| 9/28/2019 5:00 | 73.2 | 70.9 | 74.1 | 63.2 |
| 9/28/2019 6:00 | 73.2 | 70.9 | 74.1 | 63.2 |
| 9/28/2019 7:00 | 73.3 | 71.9 | 74.1 | 63.7 |
| 9/28/2019 8:00 | 73.3 | 71.9 | 74.1 | 63.7 |
| 9/28/2019 9:00 | 73.4 | 72.5 | 74.5 | 64 |
| 9/28/2019 10:00 | 73.7 | 70 | 74.5 | 63.3 |
| 9/28/2019 11:00 | 73.8 | 67.8 | 74.5 | 62.5 |
| 9/28/2019 12:00 | 74 | 63.5 | 74.3 | 60.8 |
| 9/28/2019 13:00 | 74.1 | 61.1 | 73.9 | 59.8 |
| 9/28/2019 14:00 | 74.2 | 58.7 | 73.9 | 58.8 |
| 9/28/2019 15:00 | 74.2 | 57.1 | 73.8 | 58 |
| 9/28/2019 16:00 | 74.4 | 58.9 | 74.1 | 59.1 |
| 9/28/2019 17:00 | 74.4 | 58 | 73.9 | 58.7 |
| 9/28/2019 18:00 | 74.4 | 57.7 | 73.9 | 58.5 |
| 9/28/2019 19:00 | 74.2 | 60.5 | 74.1 | 59.7 |
| 9/28/2019 20:00 | 74.4 | 62.4 | 74.5 | 60.7 |
| 9/28/2019 21:00 | 74.5 | 63 | 74.8 | 61.1 |
| 9/28/2019 22:00 | 74.4 | 62.8 | 74.5 | 60.9 |
| 9/28/2019 23:00 | 74 | 63.9 | 74.3 | 61 |
| 9/29/2019 0:00 | 73.8 | 65.7 | 74.1 | 61.6 |
| 9/29/2019 1:00 | 73.6 | 67.4 | 74.1 | 62.2 |
| 9/29/2019 2:00 | 73.5 | 68.4 | 73.9 | 62.5 |
| 9/29/2019 3:00 | 73.5 | 70.2 | 74.1 | 63.2 |
| 9/29/2019 4:00 | 73.4 | 70.2 | 74.1 | 63.1 |
| 9/29/2019 5:00 | 73.3 | 70.2 | 73.9 | 63 |
| 9/29/2019 6:00 | 73.2 | 73.1 | 74.3 | 64.1 |
| 9/29/2019 7:00 | 73.3 | 71.7 | 74.1 | 63.6 |
| 9/29/2019 8:00 | 73.3 | 73.2 | 74.3 | 64.2 |
| 9/29/2019 9:00 | 73.5 | 72.7 | 74.5 | 64.2 |
| 9/29/2019 10:00 | 73.7 | 69.8 | 74.5 | 63.2 |
| 9/29/2019 11:00 | 73.8 | 68.2 | 74.5 | 62.6 |

| | | | | |
|---|---|---|---|---|
| 9/29/2019 12:00 | 73.9 | 65.3 | 74.1 | 61.6 |
| 9/29/2019 13:00 | 74.1 | 63.5 | 74.3 | 60.9 |
| 9/29/2019 14:00 | 74.2 | 59.6 | 73.9 | 59.2 |
| 9/29/2019 15:00 | 74.1 | 56.6 | 73.4 | 57.7 |
| 9/29/2019 16:00 | 74.2 | 54.8 | 73.4 | 56.9 |
| 9/29/2019 17:00 | 74.1 | 54 | 73.2 | 56.4 |
| 9/29/2019 18:00 | 73.9 | 52.6 | 73 | 55.5 |
| 9/29/2019 19:00 | 74 | 56.2 | 73.4 | 57.4 |
| 9/29/2019 20:00 | 73.8 | 61 | 73.8 | 59.5 |
| 9/29/2019 21:00 | 73.9 | 62.4 | 73.9 | 60.2 |
| 9/29/2019 22:00 | 73.8 | 65.2 | 74.1 | 61.4 |
| 9/29/2019 23:00 | 73.8 | 66.9 | 74.3 | 62.2 |
| 9/30/2019 0:00 | 73.7 | 67.9 | 74.3 | 62.4 |
| 9/30/2019 1:00 | 73.5 | 68.9 | 73.9 | 62.6 |
| 9/30/2019 2:00 | 73.5 | 71.2 | 74.3 | 63.6 |
| 9/30/2019 3:00 | 73.5 | 70.9 | 74.3 | 63.5 |
| 9/30/2019 4:00 | 73.5 | 73 | 74.5 | 64.3 |
| 9/30/2019 5:00 | 73.3 | 72.7 | 74.3 | 64 |
| 9/30/2019 6:00 | 73.4 | 74.5 | 74.3 | 64.8 |
| 9/30/2019 7:00 | 73.5 | 75 | 74.5 | 65.1 |
| 9/30/2019 8:00 | 73.5 | 73 | 74.5 | 64.3 |
| 9/30/2019 9:00 | 73.4 | 74.2 | 74.3 | 64.7 |
| 9/30/2019 10:00 | 73.6 | 72.3 | 74.7 | 64.1 |
| 9/30/2019 11:00 | 73.7 | 69.9 | 74.5 | 63.2 |
| 9/30/2019 12:00 | 73.6 | 69 | 74.5 | 62.8 |
| 9/30/2019 13:00 | 73.8 | 66.5 | 74.3 | 62 |
| 9/30/2019 14:00 | 74 | 62.7 | 74.1 | 60.5 |
| 9/30/2019 15:00 | 74 | 61.4 | 73.9 | 59.9 |
| 9/30/2019 16:00 | 74 | 60 | 73.8 | 59.3 |
| 9/30/2019 17:00 | 74.1 | 59.3 | 73.8 | 59 |
| 9/30/2019 18:00 | 73.9 | 58.9 | 73.6 | 58.7 |
| 9/30/2019 19:00 | 74 | 61.6 | 74.1 | 60 |
| 9/30/2019 20:00 | 74 | 63.3 | 74.3 | 60.7 |
| 9/30/2019 21:00 | 74.1 | 65.4 | 74.3 | 61.8 |
| 9/30/2019 22:00 | 73.9 | 64.9 | 74.1 | 61.3 |
| 9/30/2019 23:00 | 74 | 66.4 | 74.5 | 62.1 |
| 10/1/2019 0:00 | 73.8 | 68.6 | 74.5 | 62.8 |
| 10/1/2019 1:00 | 73.6 | 69.4 | 74.5 | 63 |
| 10/1/2019 2:00 | 73.5 | 69.3 | 74.1 | 62.8 |
| 10/1/2019 3:00 | 73.3 | 70.2 | 73.9 | 63.1 |
| 10/1/2019 4:00 | 73.3 | 70.3 | 73.9 | 63 |
| 10/1/2019 5:00 | 73.1 | 72.3 | 74.1 | 63.7 |
| 10/1/2019 6:00 | 73.1 | 71.8 | 73.9 | 63.4 |
| 10/1/2019 7:00 | 73.1 | 72 | 73.9 | 63.5 |
| 10/1/2019 8:00 | 73.2 | 71 | 73.9 | 63.2 |
| 10/1/2019 9:00 | 73.1 | 71.6 | 73.9 | 63.4 |
| 10/1/2019 10:00 | 73.3 | 70.6 | 74.1 | 63.1 |

| | | | | |
|---|---|---|---|---|
| 10/1/2019 11:00 | 73.3 | 68.6 | 73.8 | 62.4 |
| 10/1/2019 12:00 | 73.3 | 65.9 | 73.6 | 61.2 |
| 10/1/2019 13:00 | 73.3 | 63 | 73.4 | 60 |
| 10/1/2019 14:00 | 73.3 | 61.2 | 73.2 | 59.2 |
| 10/1/2019 15:00 | 73.4 | 59.7 | 73 | 58.5 |
| 10/1/2019 16:00 | 73.5 | 57.4 | 73 | 57.5 |
| 10/1/2019 17:00 | 73.5 | 56.1 | 73 | 56.9 |
| 10/1/2019 18:00 | 73.4 | 57 | 73 | 57.3 |
| 10/1/2019 19:00 | 73.5 | 59.8 | 73.2 | 58.7 |
| 10/1/2019 20:00 | 73.6 | 61.3 | 73.6 | 59.5 |
| 10/1/2019 21:00 | 73.5 | 64 | 73.8 | 60.6 |
| 10/1/2019 22:00 | 73.5 | 65.2 | 73.8 | 61.1 |
| 10/1/2019 23:00 | 73.3 | 66.8 | 73.8 | 61.6 |
| 10/2/2019 0:00 | 73.1 | 68 | 73.6 | 61.9 |
| 10/2/2019 1:00 | 73 | 68.3 | 73.4 | 62 |
| 10/2/2019 2:00 | 73 | 70.8 | 73.8 | 63 |
| 10/2/2019 3:00 | 73 | 70.3 | 73.6 | 62.7 |
| 10/2/2019 4:00 | 73.1 | 72 | 73.9 | 63.5 |
| 10/2/2019 5:00 | 73.2 | 71.5 | 74.1 | 63.5 |
| 10/2/2019 6:00 | 73.3 | 71.8 | 74.1 | 63.7 |
| 10/2/2019 7:00 | 73.4 | 70.4 | 73.9 | 63.2 |
| 10/2/2019 8:00 | 73.3 | 69.6 | 73.9 | 62.7 |
| 10/2/2019 9:00 | 73 | 69.4 | 73.6 | 62.4 |
| 10/2/2019 10:00 | 73.1 | 69.8 | 73.8 | 62.7 |
| 10/2/2019 11:00 | 73.2 | 65.9 | 73.6 | 61.1 |
| 10/2/2019 12:00 | 73.3 | 63.4 | 73.6 | 60.2 |
| 10/2/2019 13:00 | 73.4 | 60.7 | 73.4 | 59 |
| 10/2/2019 14:00 | 73.4 | 58.5 | 73.2 | 58 |
| 10/2/2019 15:00 | 73.6 | 58.1 | 73.4 | 58 |
| 10/2/2019 16:00 | 73.7 | 58.2 | 73.4 | 58.1 |
| 10/2/2019 17:00 | 73.6 | 56.2 | 73.2 | 57 |
| 10/2/2019 18:00 | 73.5 | 55.2 | 73 | 56.5 |
| 10/2/2019 19:00 | 73.6 | 57.1 | 73.2 | 57.5 |
| 10/2/2019 20:00 | 73.6 | 58.2 | 73.4 | 58 |
| 10/2/2019 21:00 | 73.5 | 59.4 | 73.2 | 58.5 |
| 10/2/2019 22:00 | 73.5 | 61 | 73.4 | 59.2 |
| 10/2/2019 23:00 | 73.3 | 61.3 | 73.2 | 59.1 |
| 10/3/2019 0:00 | 73.1 | 63.4 | 73.4 | 60 |
| 10/3/2019 1:00 | 73 | 64.7 | 73.2 | 60.4 |
| 10/3/2019 2:00 | 73 | 66.7 | 73.4 | 61.2 |
| 10/3/2019 3:00 | 73 | 68.9 | 73.4 | 62.1 |
| 10/3/2019 4:00 | 73 | 68.2 | 73.4 | 61.9 |
| 10/3/2019 5:00 | 73 | 68.9 | 73.4 | 62.2 |
| 10/3/2019 6:00 | 73 | 69.7 | 73.6 | 62.5 |
| 10/3/2019 7:00 | 73.2 | 69.4 | 73.9 | 62.6 |
| 10/3/2019 8:00 | 73.2 | 69 | 73.8 | 62.4 |
| 10/3/2019 9:00 | 73.1 | 69.4 | 73.8 | 62.5 |

| | | | | |
|---|---|---|---|---|
| 10/3/2019 10:00 | 73.3 | 70 | 73.9 | 63 |
| 10/3/2019 11:00 | 73.5 | 67 | 73.9 | 61.8 |
| 10/3/2019 12:00 | 73.4 | 65 | 73.6 | 60.9 |
| 10/3/2019 13:00 | 73.7 | 62.7 | 73.8 | 60.2 |
| 10/3/2019 14:00 | 73.7 | 60 | 73.4 | 59 |
| 10/3/2019 15:00 | 73.6 | 57.5 | 73.4 | 57.7 |
| 10/3/2019 16:00 | 73.5 | 56.4 | 73 | 57.1 |
| 10/3/2019 17:00 | 73.5 | 54.7 | 72.9 | 56.2 |
| 10/3/2019 18:00 | 73.5 | 55.5 | 73 | 56.6 |
| 10/3/2019 19:00 | 73.6 | 56.8 | 73.2 | 57.3 |
| 10/3/2019 20:00 | 73.6 | 59.2 | 73.4 | 58.5 |
| 10/3/2019 21:00 | 73.7 | 62.1 | 73.8 | 59.9 |
| 10/3/2019 22:00 | 73.6 | 64.4 | 73.9 | 60.9 |
| 10/3/2019 23:00 | 73.5 | 64.2 | 73.8 | 60.7 |
| 10/4/2019 0:00 | 73.3 | 64.9 | 73.6 | 60.8 |
| 10/4/2019 1:00 | 73.1 | 65.4 | 73.4 | 60.8 |
| 10/4/2019 2:00 | 73.1 | 68.3 | 73.6 | 62 |
| 10/4/2019 3:00 | 73.1 | 68.8 | 73.6 | 62.3 |
| 10/4/2019 4:00 | 73.3 | 67.5 | 73.8 | 61.8 |
| 10/4/2019 5:00 | 73.2 | 68.3 | 73.8 | 62.2 |
| 10/4/2019 6:00 | 73.3 | 70.2 | 73.9 | 63 |
| 10/4/2019 7:00 | 73.3 | 69.5 | 73.9 | 62.7 |
| 10/4/2019 8:00 | 73.5 | 68.9 | 73.9 | 62.6 |
| 10/4/2019 9:00 | 73.4 | 67.4 | 73.8 | 61.9 |
| 10/4/2019 10:00 | 73.3 | 67 | 73.8 | 61.6 |
| 10/4/2019 11:00 | 73.3 | 64.4 | 73.6 | 60.5 |
| 10/4/2019 12:00 | 73.2 | 61.3 | 73 | 59.1 |
| 10/4/2019 13:00 | 73.5 | 59.2 | 73.2 | 58.4 |
| 10/4/2019 14:00 | 73.7 | 57 | 73.2 | 57.5 |
| 10/4/2019 15:00 | 73.7 | 55.5 | 73.2 | 56.8 |
| 10/4/2019 16:00 | 73.8 | 54.9 | 73 | 56.6 |
| 10/4/2019 17:00 | 73.7 | 54.4 | 73 | 56.2 |
| 10/4/2019 18:00 | 73.8 | 55 | 73 | 56.6 |
| 10/4/2019 19:00 | 73.7 | 57.1 | 73.2 | 57.6 |
| 10/4/2019 20:00 | 73.6 | 58.8 | 73.4 | 58.3 |
| 10/4/2019 21:00 | 73.6 | 61.3 | 73.6 | 59.5 |
| 10/4/2019 22:00 | 73.5 | 61.8 | 73.6 | 59.6 |
| 10/4/2019 23:00 | 73.4 | 64.8 | 73.8 | 60.9 |
| 10/5/2019 0:00 | 73.3 | 65.7 | 73.6 | 61.2 |
| 10/5/2019 1:00 | 73.3 | 65.4 | 73.6 | 60.9 |
| 10/5/2019 2:00 | 73.2 | 67.4 | 73.6 | 61.7 |
| 10/5/2019 3:00 | 73.2 | 68.2 | 73.8 | 62.1 |
| 10/5/2019 4:00 | 73.1 | 67.7 | 73.6 | 61.8 |
| 10/5/2019 5:00 | 73.2 | 68.2 | 73.6 | 62.1 |
| 10/5/2019 6:00 | 73.3 | 71.1 | 74.1 | 63.4 |
| 10/5/2019 7:00 | 73.5 | 69.2 | 74.1 | 62.8 |
| 10/5/2019 8:00 | 73.4 | 68.5 | 73.8 | 62.4 |

| | | | | |
|---|---|---|---|---|
| 10/5/2019 9:00 | 73.3 | 69 | 73.8 | 62.5 |
| 10/5/2019 10:00 | 73.3 | 66.8 | 73.8 | 61.6 |
| 10/5/2019 11:00 | 73.5 | 65.7 | 73.8 | 61.3 |
| 10/5/2019 12:00 | 73.6 | 62.7 | 73.8 | 60.1 |
| 10/5/2019 13:00 | 73.7 | 59.7 | 73.4 | 58.8 |
| 10/5/2019 14:00 | 73.8 | 56.8 | 73.4 | 57.5 |
| 10/5/2019 15:00 | 73.7 | 55.5 | 73.2 | 56.8 |
| 10/5/2019 16:00 | 73.8 | 53.1 | 73 | 55.7 |
| 10/5/2019 17:00 | 73.8 | 51.4 | 72.9 | 54.7 |
| 10/5/2019 18:00 | 73.6 | 52.3 | 72.9 | 55 |
| 10/5/2019 19:00 | 73.9 | 55.1 | 73.2 | 56.8 |
| 10/5/2019 20:00 | 73.9 | 58.7 | 73.6 | 58.6 |
| 10/5/2019 21:00 | 73.9 | 59.5 | 73.6 | 58.9 |
| 10/5/2019 22:00 | 73.8 | 60.4 | 73.8 | 59.3 |
| 10/5/2019 23:00 | 73.7 | 61.3 | 73.6 | 59.6 |
| 10/6/2019 0:00 | 73.6 | 62.4 | 73.8 | 60 |
| 10/6/2019 1:00 | 73.5 | 64.8 | 73.8 | 61 |
| 10/6/2019 2:00 | 73.2 | 66.5 | 73.8 | 61.4 |
| 10/6/2019 3:00 | 73.1 | 68.9 | 73.6 | 62.3 |
| 10/6/2019 4:00 | 73.3 | 69.6 | 73.9 | 62.7 |
| 10/6/2019 5:00 | 73.1 | 69.5 | 73.8 | 62.5 |
| 10/6/2019 6:00 | 73.1 | 71.8 | 73.9 | 63.5 |
| 10/6/2019 7:00 | 73.3 | 70.7 | 74.1 | 63.2 |
| 10/6/2019 8:00 | 73.4 | 70.2 | 73.9 | 63.1 |
| 10/6/2019 9:00 | 73.3 | 68 | 73.8 | 62.2 |
| 10/6/2019 10:00 | 73.4 | 69.7 | 74.1 | 62.9 |
| 10/6/2019 11:00 | 73.5 | 66.6 | 73.9 | 61.7 |
| 10/6/2019 12:00 | 73.6 | 63.5 | 73.9 | 60.5 |
| 10/6/2019 13:00 | 73.5 | 60 | 73.4 | 58.8 |
| 10/6/2019 14:00 | 73.5 | 57.7 | 73.2 | 57.7 |
| 10/6/2019 15:00 | 73.7 | 56.6 | 73.2 | 57.3 |
| 10/6/2019 16:00 | 73.7 | 54.1 | 73 | 56 |
| 10/6/2019 17:00 | 73.7 | 53.8 | 73 | 55.9 |
| 10/6/2019 18:00 | 73.8 | 53.1 | 73 | 55.7 |
| 10/6/2019 19:00 | 73.7 | 53.5 | 73 | 55.8 |
| 10/6/2019 20:00 | 74 | 62.5 | 74.1 | 60.4 |
| 10/6/2019 21:00 | 74.2 | 64.2 | 74.5 | 61.3 |
| 10/6/2019 22:00 | 74.4 | 65.1 | 74.7 | 61.9 |
| 10/6/2019 23:00 | 74.5 | 66.2 | 75 | 62.5 |
| 10/7/2019 0:00 | 74.4 | 66.7 | 74.8 | 62.7 |
| 10/7/2019 1:00 | 74.4 | 67.6 | 75 | 63 |
| 10/7/2019 2:00 | 74.2 | 67.2 | 74.7 | 62.6 |
| 10/7/2019 3:00 | 74.4 | 68.1 | 75 | 63.2 |
| 10/7/2019 4:00 | 74.5 | 67.5 | 75.2 | 63.1 |
| 10/7/2019 5:00 | 74.4 | 69.5 | 75.2 | 63.8 |
| 10/7/2019 6:00 | 74.7 | 69.2 | 75.6 | 63.9 |
| 10/7/2019 7:00 | 74.7 | 70.1 | 75.6 | 64.3 |

| | | | | |
|---|---|---|---|---|
| 10/7/2019 8:00 | 74.8 | 69.7 | 75.6 | 64.2 |
| 10/7/2019 9:00 | 74.6 | 68.2 | 75.2 | 63.4 |
| 10/7/2019 10:00 | 74.6 | 66.6 | 75 | 62.7 |
| 10/7/2019 11:00 | 74.5 | 65.4 | 74.8 | 62.1 |
| 10/7/2019 12:00 | 74.4 | 64 | 74.7 | 61.4 |
| 10/7/2019 13:00 | 74.6 | 63 | 74.8 | 61.1 |
| 10/7/2019 14:00 | 74.7 | 62.7 | 74.8 | 61.1 |
| 10/7/2019 15:00 | 74.7 | 61.4 | 74.7 | 60.5 |
| 10/7/2019 16:00 | 74.8 | 61.5 | 74.8 | 60.7 |
| 10/7/2019 17:00 | 74.9 | 62.1 | 75 | 61 |
| 10/7/2019 18:00 | 74.9 | 62.4 | 75 | 61.2 |
| 10/7/2019 19:00 | 75.3 | 64.1 | 75.6 | 62.3 |
| 10/7/2019 20:00 | 75.5 | 63.1 | 75.7 | 62 |
| 10/7/2019 21:00 | 75.6 | 64.2 | 75.9 | 62.6 |
| 10/7/2019 22:00 | 75.8 | 64.3 | 76.1 | 62.9 |
| 10/7/2019 23:00 | 75.7 | 62.7 | 75.7 | 62.1 |
| 10/8/2019 0:00 | 75.5 | 61.8 | 75.6 | 61.4 |
| 10/8/2019 1:00 | 75.3 | 61 | 75.2 | 60.9 |
| 10/8/2019 2:00 | 75.2 | 59.9 | 74.8 | 60.3 |
| 10/8/2019 3:00 | 75.1 | 59.7 | 74.8 | 60.1 |
| 10/8/2019 4:00 | 75.2 | 59.3 | 74.8 | 60 |
| 10/8/2019 5:00 | 75 | 58.3 | 74.5 | 59.3 |
| 10/8/2019 6:00 | 74.9 | 57.8 | 74.5 | 59 |
| 10/8/2019 7:00 | 74.9 | 59.1 | 74.7 | 59.6 |
| 10/8/2019 8:00 | 74.9 | 59.3 | 74.7 | 59.7 |
| 10/8/2019 9:00 | 74.6 | 61.3 | 74.5 | 60.4 |
| 10/8/2019 10:00 | 74.9 | 61.1 | 74.8 | 60.5 |
| 10/8/2019 11:00 | 74.9 | 59.5 | 74.7 | 59.9 |
| 10/8/2019 12:00 | 75 | 57.8 | 74.5 | 59.1 |
| 10/8/2019 13:00 | 75.3 | 55.9 | 74.7 | 58.5 |
| 10/8/2019 14:00 | 75.4 | 52.9 | 74.5 | 57 |
| 10/8/2019 15:00 | 75.5 | 50.4 | 74.3 | 55.8 |
| 10/8/2019 16:00 | 75.6 | 48.5 | 74.3 | 54.8 |
| 10/8/2019 17:00 | 75.6 | 47.3 | 74.1 | 54.2 |
| 10/8/2019 18:00 | 75.8 | 47.6 | 74.3 | 54.5 |
| 10/8/2019 19:00 | 76 | 49.2 | 74.7 | 55.6 |
| 10/8/2019 20:00 | 75.9 | 51.3 | 74.7 | 56.6 |
| 10/8/2019 21:00 | 75.8 | 52.2 | 74.8 | 57.1 |
| 10/8/2019 22:00 | 75.7 | 53.3 | 74.7 | 57.5 |
| 10/8/2019 23:00 | 75.8 | 54.6 | 75 | 58.3 |
| 10/9/2019 0:00 | 75.5 | 55 | 74.7 | 58.2 |
| 10/9/2019 1:00 | 75.4 | 53.3 | 74.5 | 57.3 |
| 10/9/2019 2:00 | 75.2 | 54.3 | 74.3 | 57.6 |
| 10/9/2019 3:00 | 75 | 55.9 | 74.3 | 58.2 |
| 10/9/2019 4:00 | 74.8 | 56.3 | 74.1 | 58.2 |
| 10/9/2019 5:00 | 74.3 | 56.6 | 73.8 | 57.9 |
| 10/9/2019 6:00 | 74 | 55.9 | 73.4 | 57.3 |

| | | | | |
|---|---|---|---|---|
| 10/9/2019 7:00 | 74 | 56 | 73.4 | 57.3 |
| 10/9/2019 8:00 | 74 | 58.7 | 73.8 | 58.6 |
| 10/9/2019 9:00 | 74.1 | 64.1 | 74.3 | 61.2 |
| 10/9/2019 10:00 | 74.6 | 67.5 | 75 | 63.1 |
| 10/9/2019 11:00 | 74.9 | 66.6 | 75.4 | 63 |
| 10/9/2019 12:00 | 75.1 | 64.5 | 75.4 | 62.3 |
| 10/9/2019 13:00 | 75.4 | 61.4 | 75.4 | 61.2 |
| 10/9/2019 14:00 | 75.7 | 59.7 | 75.4 | 60.7 |
| 10/9/2019 15:00 | 76 | 56.8 | 75.6 | 59.6 |
| 10/9/2019 16:00 | 76.2 | 54.6 | 75.4 | 58.7 |
| 10/9/2019 17:00 | 76.3 | 54.3 | 75.6 | 58.6 |
| 10/9/2019 18:00 | 76.5 | 56.4 | 75.9 | 59.9 |
| 10/9/2019 19:00 | 76.6 | 57.1 | 76.3 | 60.3 |
| 10/9/2019 20:00 | 76.7 | 60.5 | 76.6 | 62 |
| 10/9/2019 21:00 | 76.9 | 62.7 | 77.2 | 63.2 |
| 10/9/2019 22:00 | 77 | 63.5 | 77.4 | 63.6 |
| 10/9/2019 23:00 | 76.9 | 64.4 | 77.4 | 64 |
| 10/10/2019 0:00 | 76.8 | 65.7 | 77.2 | 64.5 |
| 10/10/2019 1:00 | 76.6 | 67.2 | 77.4 | 64.9 |
| 10/10/2019 2:00 | 76.5 | 67.3 | 77.2 | 64.9 |
| 10/10/2019 3:00 | 76.5 | 68.6 | 77.4 | 65.3 |
| 10/10/2019 4:00 | 76.5 | 68.7 | 77.4 | 65.4 |
| 10/10/2019 5:00 | 76.2 | 69.5 | 77 | 65.5 |
| 10/10/2019 6:00 | 76.2 | 70.7 | 77.2 | 66 |
| 10/10/2019 7:00 | 76.3 | 71.1 | 77.4 | 66.3 |
| 10/10/2019 8:00 | 76.2 | 71.3 | 77.2 | 66.3 |
| 10/10/2019 9:00 | 76.4 | 70.8 | 77.4 | 66.2 |
| 10/10/2019 10:00 | 76.5 | 67.5 | 77.4 | 64.9 |
| 10/10/2019 11:00 | 76.5 | 63.6 | 76.8 | 63.2 |
| 10/10/2019 12:00 | 76.5 | 58.3 | 76.1 | 60.7 |
| 10/10/2019 13:00 | 76.6 | 55.8 | 75.9 | 59.6 |
| 10/10/2019 14:00 | 76.6 | 55.3 | 76.1 | 59.4 |
| 10/10/2019 15:00 | 76.8 | 53.7 | 75.9 | 58.7 |
| 10/10/2019 16:00 | 77 | 53 | 75.9 | 58.5 |
| 10/10/2019 17:00 | 77.1 | 52.8 | 76.3 | 58.6 |
| 10/10/2019 18:00 | 77.2 | 54 | 76.6 | 59.3 |
| 10/10/2019 19:00 | 77.3 | 55.9 | 76.8 | 60.4 |
| 10/10/2019 20:00 | 77.4 | 59.1 | 77.5 | 62.1 |
| 10/10/2019 21:00 | 77.4 | 61.5 | 77.7 | 63.2 |
| 10/10/2019 22:00 | 77.6 | 63.9 | 78.4 | 64.4 |
| 10/10/2019 23:00 | 77.5 | 64.5 | 78.3 | 64.6 |
| 10/11/2019 0:00 | 77.4 | 65.7 | 78.4 | 65 |
| 10/11/2019 1:00 | 77.4 | 67.4 | 78.6 | 65.7 |
| 10/11/2019 2:00 | 77.3 | 68 | 78.4 | 65.9 |
| 10/11/2019 3:00 | 77.2 | 69.6 | 78.8 | 66.5 |
| 10/11/2019 4:00 | 77.2 | 69.6 | 78.8 | 66.5 |
| 10/11/2019 5:00 | 77 | 69.8 | 78.1 | 66.3 |

| | | | | |
|---|---|---|---|---|
| 10/11/2019 6:00 | 76.9 | 71.2 | 78.3 | 66.9 |
| 10/11/2019 7:00 | 76.8 | 68.7 | 77.5 | 65.7 |
| 10/11/2019 8:00 | 76.3 | 65.7 | 76.6 | 64 |
| 10/11/2019 9:00 | 75.8 | 62.1 | 75.9 | 61.9 |
| 10/11/2019 10:00 | 75.5 | 58.1 | 75 | 59.7 |
| 10/11/2019 11:00 | 75.2 | 58.7 | 75 | 59.8 |
| 10/11/2019 12:00 | 75.1 | 55.4 | 74.5 | 58 |
| 10/11/2019 13:00 | 75.1 | 52.8 | 74.1 | 56.7 |
| 10/11/2019 14:00 | 74.9 | 50.6 | 73.8 | 55.3 |
| 10/11/2019 15:00 | 74.7 | 49.9 | 73.4 | 54.8 |
| 10/11/2019 16:00 | 74.5 | 49.5 | 73.4 | 54.4 |
| 10/11/2019 17:00 | 74 | 46 | 72.5 | 51.9 |
| 10/11/2019 18:00 | 74.2 | 47.6 | 72.9 | 53 |
| 10/11/2019 19:00 | 74.2 | 49.1 | 73 | 53.9 |
| 10/11/2019 20:00 | 74.1 | 51.8 | 73 | 55.2 |
| 10/11/2019 21:00 | 74.1 | 52.6 | 73.2 | 55.7 |
| 10/11/2019 22:00 | 74 | 53.8 | 73.2 | 56.3 |
| 10/11/2019 23:00 | 74 | 53.8 | 73.2 | 56.3 |
| 10/12/2019 0:00 | 74 | 48.5 | 72.9 | 53.3 |
| 10/12/2019 1:00 | 73.9 | 43.9 | 72.1 | 50.6 |
| 10/12/2019 2:00 | 73.8 | 41 | 72 | 48.7 |
| 10/12/2019 3:00 | 73.8 | 40.6 | 71.8 | 48.3 |
| 10/12/2019 4:00 | 73.8 | 38 | 71.6 | 46.6 |
| 10/12/2019 5:00 | 73.4 | 36.3 | 71.1 | 45.1 |
| 10/12/2019 6:00 | 73.2 | 35.9 | 70.7 | 44.6 |
| 10/12/2019 7:00 | 73.1 | 38.1 | 70.9 | 46 |
| 10/12/2019 8:00 | 73 | 38.7 | 71.1 | 46.4 |
| 10/12/2019 9:00 | 72.9 | 38.3 | 70.9 | 46 |
| 10/12/2019 10:00 | 72.9 | 37.7 | 70.9 | 45.6 |
| 10/12/2019 11:00 | 73 | 39.2 | 71.1 | 46.7 |
| 10/12/2019 12:00 | 73.1 | 40.1 | 71.2 | 47.4 |
| 10/12/2019 13:00 | 73.2 | 40.2 | 71.2 | 47.5 |
| 10/12/2019 14:00 | 73.2 | 39 | 71.2 | 46.8 |
| 10/12/2019 15:00 | 73.4 | 39.6 | 71.4 | 47.4 |
| 10/12/2019 16:00 | 74 | 40 | 72 | 48.2 |
| 10/12/2019 17:00 | 74.2 | 40.9 | 72.3 | 48.9 |
| 10/12/2019 18:00 | 74.3 | 41.3 | 72.3 | 49.3 |
| 10/12/2019 19:00 | 74.5 | 42.3 | 72.7 | 50.2 |
| 10/12/2019 20:00 | 74.7 | 45.8 | 73.2 | 52.4 |
| 10/12/2019 21:00 | 74.8 | 46.2 | 73.2 | 52.8 |
| 10/12/2019 22:00 | 74.9 | 45.8 | 73.4 | 52.6 |
| 10/12/2019 23:00 | 74.9 | 47.4 | 73.4 | 53.5 |
| 10/13/2019 0:00 | 74.8 | 48.4 | 73.4 | 54 |
| 10/13/2019 1:00 | 74.7 | 49.3 | 73.4 | 54.4 |
| 10/13/2019 2:00 | 74.5 | 49.5 | 73.4 | 54.4 |
| 10/13/2019 3:00 | 74.4 | 48.9 | 73.2 | 54 |
| 10/13/2019 4:00 | 74.4 | 49.2 | 73.2 | 54.1 |

| | | | | |
|---|---|---|---|---|
| 10/13/2019 5:00 | 74.3 | 48.5 | 73 | 53.6 |
| 10/13/2019 6:00 | 74.1 | 51.8 | 73 | 55.3 |
| 10/13/2019 7:00 | 74.2 | 52.8 | 73.4 | 55.8 |
| 10/13/2019 8:00 | 74.2 | 52.8 | 73.4 | 55.9 |
| 10/13/2019 9:00 | 74.2 | 52.9 | 73.4 | 55.9 |
| 10/13/2019 10:00 | 74.4 | 52.9 | 73.6 | 56.1 |
| 10/13/2019 11:00 | 74.7 | 53.3 | 73.8 | 56.6 |
| 10/13/2019 12:00 | 74.9 | 52.9 | 73.9 | 56.6 |
| 10/13/2019 13:00 | 75.3 | 52 | 74.3 | 56.5 |
| 10/13/2019 14:00 | 75.6 | 50.5 | 74.5 | 55.9 |
| 10/13/2019 15:00 | 75.8 | 49.7 | 74.5 | 55.7 |
| 10/13/2019 16:00 | 76.1 | 52 | 75.2 | 57.2 |
| 10/13/2019 17:00 | 76.2 | 53.1 | 75.2 | 57.9 |
| 10/13/2019 18:00 | 76.3 | 55.1 | 75.7 | 59 |
| 10/13/2019 19:00 | 76.5 | 58 | 76.1 | 60.6 |
| 10/13/2019 20:00 | 76.7 | 58.2 | 76.3 | 60.9 |
| 10/13/2019 21:00 | 76.8 | 60.3 | 76.6 | 62 |
| 10/13/2019 22:00 | 77 | 60.3 | 77 | 62.2 |
| 10/13/2019 23:00 | 77 | 61.8 | 77.2 | 62.9 |
| 10/14/2019 0:00 | 77 | 63.2 | 77.4 | 63.5 |
| 10/14/2019 1:00 | 77 | 63 | 77.4 | 63.4 |
| 10/14/2019 2:00 | 77 | 63.1 | 77.4 | 63.4 |
| 10/14/2019 3:00 | 77 | 64.2 | 77.4 | 64 |
| 10/14/2019 4:00 | 77 | 65.5 | 77.7 | 64.6 |
| 10/14/2019 5:00 | 77 | 65.7 | 77.7 | 64.7 |
| 10/14/2019 6:00 | 77 | 66.9 | 78.1 | 65.2 |
| 10/14/2019 7:00 | 77.1 | 68 | 78.3 | 65.7 |
| 10/14/2019 8:00 | 77.2 | 69.2 | 78.6 | 66.3 |
| 10/14/2019 9:00 | 77.1 | 70.1 | 78.4 | 66.6 |
| 10/14/2019 10:00 | 77.1 | 69 | 78.4 | 66.2 |
| 10/14/2019 11:00 | 77.2 | 67.5 | 78.3 | 65.6 |
| 10/14/2019 12:00 | 77.2 | 66 | 78.1 | 65 |
| 10/14/2019 13:00 | 77.4 | 61.2 | 77.7 | 63 |
| 10/14/2019 14:00 | 77.6 | 58.8 | 77.7 | 62 |
| 10/14/2019 15:00 | 77.9 | 58.4 | 78.1 | 62.1 |
| 10/14/2019 16:00 | 78 | 58.5 | 78.3 | 62.3 |
| 10/14/2019 17:00 | 78 | 58.4 | 78.1 | 62.2 |
| 10/14/2019 18:00 | 78 | 62 | 78.8 | 63.9 |
| 10/14/2019 19:00 | 78.1 | 64 | 79.3 | 64.9 |
| 10/14/2019 20:00 | 78.1 | 66.5 | 79.7 | 66 |
| 10/14/2019 21:00 | 78.2 | 68.8 | 80.1 | 67.1 |
| 10/14/2019 22:00 | 78.2 | 69.6 | 80.2 | 67.4 |
| 10/14/2019 23:00 | 78.2 | 69.5 | 80.2 | 67.4 |
| 10/15/2019 0:00 | 78.2 | 69.4 | 80.2 | 67.4 |
| 10/15/2019 1:00 | 78.2 | 70.8 | 80.4 | 68 |
| 10/15/2019 2:00 | 78.1 | 71.6 | 80.6 | 68.2 |
| 10/15/2019 3:00 | 78.1 | 71.1 | 80.6 | 67.9 |

| | | | | |
|---|---|---|---|---|
| 10/15/2019 4:00 | 78.1 | 71.1 | 80.6 | 68 |
| 10/15/2019 5:00 | 78 | 72 | 80.4 | 68.3 |
| 10/15/2019 6:00 | 78 | 71.8 | 80.2 | 68.1 |
| 10/15/2019 7:00 | 77.9 | 71.9 | 80.2 | 68.1 |
| 10/15/2019 8:00 | 78 | 70.1 | 80.1 | 67.4 |
| 10/15/2019 9:00 | 78.1 | 70.8 | 80.4 | 67.9 |
| 10/15/2019 10:00 | 78 | 72.1 | 80.4 | 68.3 |
| 10/15/2019 11:00 | 77.9 | 67.9 | 79.7 | 66.5 |
| 10/15/2019 12:00 | 77.8 | 64.5 | 78.8 | 64.8 |
| 10/15/2019 13:00 | 77.8 | 60.9 | 78.3 | 63.3 |
| 10/15/2019 14:00 | 77.9 | 58.5 | 78.3 | 62.2 |
| 10/15/2019 15:00 | 78 | 60.5 | 78.6 | 63.3 |
| 10/15/2019 16:00 | 78.1 | 60.5 | 78.8 | 63.3 |
| 10/15/2019 17:00 | 77.2 | 57.4 | 77 | 61 |
| 10/15/2019 18:00 | 76.9 | 57.6 | 76.5 | 60.8 |
| 10/15/2019 19:00 | 76.6 | 59 | 76.3 | 61.2 |
| 10/15/2019 20:00 | 76.4 | 61.8 | 76.5 | 62.3 |
| 10/15/2019 21:00 | 76.2 | 63.4 | 76.5 | 62.8 |
| 10/15/2019 22:00 | 75.9 | 66 | 76.3 | 63.8 |
| 10/15/2019 23:00 | 75.7 | 66.4 | 76.1 | 63.7 |

| Device Name | dorm 10 | | | |
|---|---|---|---|---|
| Device Model | Kestrel DROP 2 | | | |
| Serial Number | ███████ | | | |
| FORMATTED DATE-TIME | Temperature | Relative Humidity | Heat Stress Index | Dew Point |
| YYYY-MM-DD HH:MM:SS | Â°F | % | Â°F | Â°F |
| 4/15/2019 0:00 | 75.1 | 50.8 | 73.9 | 55.7 |
| 4/15/2019 1:00 | 74.9 | 49 | 73.6 | 54.4 |
| 4/15/2019 2:00 | 74.4 | 48.8 | 73.2 | 53.9 |
| 4/15/2019 3:00 | 74 | 47.6 | 72.7 | 52.9 |
| 4/15/2019 4:00 | 73.7 | 48.2 | 72.5 | 53 |
| 4/15/2019 5:00 | 73.5 | 48.1 | 72.3 | 52.6 |
| 4/15/2019 6:00 | 73.4 | 48 | 72.3 | 52.5 |
| 4/15/2019 7:00 | 73.4 | 49.4 | 72.1 | 53.3 |
| 4/15/2019 8:00 | 73.2 | 50.9 | 72.3 | 54 |
| 4/15/2019 9:00 | 73.3 | 55.5 | 72.9 | 56.4 |
| 4/15/2019 10:00 | 73.5 | 59.3 | 73.2 | 58.5 |
| 4/15/2019 11:00 | 73.9 | 59.5 | 73.6 | 58.9 |
| 4/15/2019 12:00 | 74.1 | 60.1 | 73.9 | 59.4 |
| 4/15/2019 13:00 | 74.3 | 63.3 | 74.5 | 61 |
| 4/15/2019 14:00 | 74.4 | 61.1 | 74.3 | 60.1 |
| 4/15/2019 15:00 | 74.5 | 59.2 | 74.3 | 59.3 |
| 4/15/2019 16:00 | 74.8 | 59.8 | 74.5 | 59.9 |
| 4/15/2019 17:00 | 74.9 | 57.8 | 74.5 | 59.1 |
| 4/15/2019 18:00 | 75.1 | 58.8 | 74.8 | 59.7 |
| 4/15/2019 19:00 | 75.4 | 57.4 | 75 | 59.3 |
| 4/15/2019 20:00 | 75.7 | 58.8 | 75.4 | 60.3 |
| 4/15/2019 21:00 | 75.7 | 60.9 | 75.6 | 61.3 |
| 4/15/2019 22:00 | 75.9 | 60.6 | 75.9 | 61.3 |
| 4/15/2019 23:00 | 76.2 | 60.9 | 76.1 | 61.8 |
| 4/16/2019 0:00 | 76.4 | 60.9 | 76.3 | 61.9 |
| 4/16/2019 1:00 | 76.4 | 60.8 | 76.3 | 61.8 |
| 4/16/2019 2:00 | 76.4 | 61 | 76.3 | 62 |
| 4/16/2019 3:00 | 76.3 | 60.5 | 76.3 | 61.7 |
| 4/16/2019 4:00 | 76.3 | 60.6 | 76.3 | 61.6 |
| 4/16/2019 5:00 | 76.2 | 60.7 | 76.1 | 61.6 |
| 4/16/2019 6:00 | 76.2 | 60.3 | 76.1 | 61.5 |
| 4/16/2019 7:00 | 76.1 | 61.8 | 76.3 | 62 |
| 4/16/2019 8:00 | 76.3 | 63.6 | 76.6 | 63 |
| 4/16/2019 9:00 | 76.3 | 65 | 76.6 | 63.6 |
| 4/16/2019 10:00 | 76.2 | 65.5 | 76.5 | 63.9 |
| 4/16/2019 11:00 | 76.2 | 68.6 | 76.8 | 65.1 |
| 4/16/2019 12:00 | 76.1 | 67 | 76.5 | 64.3 |
| 4/16/2019 13:00 | 76.2 | 65.8 | 76.5 | 64 |
| 4/16/2019 14:00 | 76.1 | 62.9 | 76.3 | 62.6 |
| 4/16/2019 15:00 | 76.1 | 62.2 | 76.1 | 62.2 |
| 4/16/2019 16:00 | 76.1 | 62.5 | 76.3 | 62.3 |
| 4/16/2019 17:00 | 76.1 | 59.7 | 75.7 | 61 |

| | | | | |
|---|---|---|---|---|
| 4/16/2019 18:00 | 76.1 | 63.2 | 76.3 | 62.6 |
| 4/16/2019 19:00 | 76.3 | 65.7 | 76.6 | 64 |
| 4/16/2019 20:00 | 76.1 | 68.4 | 76.8 | 65 |
| 4/16/2019 21:00 | 76.3 | 67.9 | 77 | 64.9 |
| 4/16/2019 22:00 | 76.6 | 70.7 | 77.7 | 66.3 |
| 4/16/2019 23:00 | 76.6 | 71.8 | 77.9 | 66.8 |
| 4/17/2019 0:00 | 76.6 | 71.7 | 77.7 | 66.8 |
| 4/17/2019 1:00 | 76.6 | 69.7 | 77.7 | 66 |
| 4/17/2019 2:00 | 76.6 | 72.2 | 77.9 | 67 |
| 4/17/2019 3:00 | 76.6 | 72.6 | 77.9 | 67.2 |
| 4/17/2019 4:00 | 76.6 | 72.5 | 77.9 | 67.1 |
| 4/17/2019 5:00 | 76.7 | 71.8 | 77.9 | 66.9 |
| 4/17/2019 6:00 | 76.7 | 72.7 | 78.1 | 67.3 |
| 4/17/2019 7:00 | 76.7 | 75.9 | 78.4 | 68.5 |
| 4/17/2019 8:00 | 76.6 | 77.8 | 78.8 | 69.2 |
| 4/17/2019 9:00 | 76.6 | 76.4 | 78.3 | 68.6 |
| 4/17/2019 10:00 | 76.6 | 78.6 | 78.6 | 69.4 |
| 4/17/2019 11:00 | 76.5 | 77 | 78.4 | 68.7 |
| 4/17/2019 12:00 | 76.6 | 78.9 | 78.6 | 69.5 |
| 4/17/2019 13:00 | 76.6 | 76.8 | 78.4 | 68.7 |
| 4/17/2019 14:00 | 76.6 | 77 | 78.4 | 68.8 |
| 4/17/2019 15:00 | 76.6 | 77.4 | 78.4 | 69 |
| 4/17/2019 16:00 | 76.5 | 77.4 | 78.4 | 68.9 |
| 4/17/2019 17:00 | 76.5 | 77.3 | 78.4 | 68.8 |
| 4/17/2019 18:00 | 76.7 | 77.7 | 78.6 | 69.2 |
| 4/17/2019 19:00 | 76.6 | 75.6 | 78.4 | 68.4 |
| 4/17/2019 20:00 | 76.7 | 74.5 | 78.3 | 68 |
| 4/17/2019 21:00 | 76.6 | 74.6 | 78.1 | 67.9 |
| 4/17/2019 22:00 | 76.7 | 77 | 78.6 | 69 |
| 4/17/2019 23:00 | 76.8 | 77 | 78.6 | 69 |
| 4/18/2019 0:00 | 76.8 | 77.5 | 78.6 | 69.2 |
| 4/18/2019 1:00 | 76.8 | 79.2 | 79.3 | 69.9 |
| 4/18/2019 2:00 | 76.9 | 79.6 | 79.5 | 70.1 |
| 4/18/2019 3:00 | 76.6 | 76 | 78.3 | 68.5 |
| 4/18/2019 4:00 | 76.5 | 72.4 | 77.9 | 66.9 |
| 4/18/2019 5:00 | 76.5 | 71.2 | 77.7 | 66.4 |
| 4/18/2019 6:00 | 76.6 | 70.6 | 77.7 | 66.3 |
| 4/18/2019 7:00 | 76.6 | 70.6 | 77.9 | 66.3 |
| 4/18/2019 8:00 | 76.6 | 70.2 | 77.7 | 66.2 |
| 4/18/2019 9:00 | 76.6 | 70.4 | 77.5 | 66.3 |
| 4/18/2019 10:00 | 76.5 | 71.6 | 77.7 | 66.6 |
| 4/18/2019 11:00 | 76.5 | 72.8 | 77.9 | 67.1 |
| 4/18/2019 12:00 | 76.4 | 72.3 | 77.5 | 66.8 |
| 4/18/2019 13:00 | 76.4 | 71.1 | 77.4 | 66.3 |
| 4/18/2019 14:00 | 76.4 | 70.2 | 77.2 | 66 |
| 4/18/2019 15:00 | 76.4 | 70 | 77.2 | 65.9 |
| 4/18/2019 16:00 | 76.4 | 69 | 77.2 | 65.5 |

| | | | | |
|---|---|---|---|---|
| 4/18/2019 17:00 | 76.4 | 65.5 | 76.6 | 64 |
| 4/18/2019 18:00 | 76.3 | 63.1 | 76.6 | 62.9 |
| 4/18/2019 19:00 | 76.3 | 61.6 | 76.5 | 62.2 |
| 4/18/2019 20:00 | 76.5 | 56.7 | 75.9 | 60 |
| 4/18/2019 21:00 | 76.7 | 53.9 | 75.9 | 58.8 |
| 4/18/2019 22:00 | 76.8 | 53.2 | 75.7 | 58.4 |
| 4/18/2019 23:00 | 76.7 | 54.4 | 75.9 | 59 |
| 4/19/2019 0:00 | 76.3 | 54.2 | 75.6 | 58.6 |
| 4/19/2019 1:00 | 76.1 | 53 | 75.2 | 57.8 |
| 4/19/2019 2:00 | 76 | 52.8 | 75 | 57.5 |
| 4/19/2019 3:00 | 75.8 | 53.6 | 75 | 57.8 |
| 4/19/2019 4:00 | 75.6 | 53.2 | 74.7 | 57.5 |
| 4/19/2019 5:00 | 75.4 | 52.3 | 74.5 | 56.7 |
| 4/19/2019 6:00 | 75.1 | 51.3 | 73.9 | 55.9 |
| 4/19/2019 7:00 | 74.7 | 54.1 | 73.9 | 57 |
| 4/19/2019 8:00 | 74.4 | 53.6 | 73.6 | 56.4 |
| 4/19/2019 9:00 | 74.5 | 53 | 73.8 | 56.2 |
| 4/19/2019 10:00 | 74.1 | 53.2 | 73.2 | 56 |
| 4/19/2019 11:00 | 74.6 | 50.9 | 73.6 | 55.2 |
| 4/19/2019 12:00 | 74.7 | 45.6 | 73.2 | 52.4 |
| 4/19/2019 13:00 | 75.1 | 45.4 | 73.6 | 52.5 |
| 4/19/2019 14:00 | 75.2 | 44.3 | 73.4 | 52 |
| 4/19/2019 15:00 | 75.1 | 38.9 | 72.9 | 48.5 |
| 4/19/2019 16:00 | 75.3 | 41.1 | 73.2 | 50 |
| 4/19/2019 17:00 | 75.5 | 40.5 | 73.2 | 49.9 |
| 4/19/2019 18:00 | 75.6 | 40.9 | 73.4 | 50.2 |
| 4/19/2019 19:00 | 75.5 | 39.2 | 73 | 49 |
| 4/19/2019 20:00 | 75.9 | 42.1 | 73.8 | 51.2 |
| 4/19/2019 21:00 | 76.1 | 44.5 | 74.3 | 52.9 |
| 4/19/2019 22:00 | 76.1 | 47 | 74.5 | 54.4 |
| 4/19/2019 23:00 | 75.5 | 49.8 | 74.1 | 55.5 |
| 4/20/2019 0:00 | 75.1 | 51 | 73.9 | 55.8 |
| 4/20/2019 1:00 | 75 | 50.8 | 73.8 | 55.5 |
| 4/20/2019 2:00 | 74.9 | 50.3 | 73.8 | 55.1 |
| 4/20/2019 3:00 | 74.5 | 49 | 73.4 | 54.1 |
| 4/20/2019 4:00 | 74.2 | 48.8 | 73 | 53.7 |
| 4/20/2019 5:00 | 73.8 | 48 | 72.5 | 52.9 |
| 4/20/2019 6:00 | 73.5 | 47.3 | 72.1 | 52.2 |
| 4/20/2019 7:00 | 73 | 49.5 | 71.8 | 53 |
| 4/20/2019 8:00 | 72.6 | 50 | 71.8 | 52.9 |
| 4/20/2019 9:00 | 72.9 | 53.7 | 72.3 | 55.2 |
| 4/20/2019 10:00 | 73.2 | 55.4 | 72.7 | 56.3 |
| 4/20/2019 11:00 | 73.7 | 56.2 | 73.2 | 57.1 |
| 4/20/2019 12:00 | 74 | 54.4 | 73.2 | 56.5 |
| 4/20/2019 13:00 | 74.2 | 52.3 | 73.2 | 55.6 |
| 4/20/2019 14:00 | 74.4 | 51.5 | 73.4 | 55.4 |
| 4/20/2019 15:00 | 74.7 | 51.9 | 73.8 | 55.8 |

| | | | | |
|---|---|---|---|---|
| 4/20/2019 16:00 | 74.8 | 52.8 | 73.8 | 56.4 |
| 4/20/2019 17:00 | 75.1 | 53.6 | 74.3 | 57.1 |
| 4/20/2019 18:00 | 75.2 | 54 | 74.3 | 57.4 |
| 4/20/2019 19:00 | 75.4 | 53.8 | 74.7 | 57.5 |
| 4/20/2019 20:00 | 75.6 | 56.8 | 75.2 | 59.2 |
| 4/20/2019 21:00 | 75.9 | 60.6 | 75.7 | 61.3 |
| 4/20/2019 22:00 | 76.1 | 60.5 | 76.1 | 61.5 |
| 4/20/2019 23:00 | 76.4 | 57.6 | 75.9 | 60.3 |
| 4/21/2019 0:00 | 76.4 | 56.5 | 75.7 | 59.8 |
| 4/21/2019 1:00 | 76 | 58.2 | 75.6 | 60.2 |
| 4/21/2019 2:00 | 75.9 | 56.8 | 75.6 | 59.5 |
| 4/21/2019 3:00 | 75.7 | 55.1 | 75 | 58.5 |
| 4/21/2019 4:00 | 75.6 | 56 | 75 | 58.8 |
| 4/21/2019 5:00 | 75.5 | 55.8 | 74.8 | 58.6 |
| 4/21/2019 6:00 | 75.2 | 55.9 | 74.5 | 58.4 |
| 4/21/2019 7:00 | 74.9 | 58 | 74.5 | 59.2 |
| 4/21/2019 8:00 | 75.1 | 60.7 | 75 | 60.5 |
| 4/21/2019 9:00 | 75.3 | 63.2 | 75.6 | 62 |
| 4/21/2019 10:00 | 75.6 | 64 | 75.9 | 62.6 |
| 4/21/2019 11:00 | 75.6 | 61.5 | 75.6 | 61.5 |
| 4/21/2019 12:00 | 75.4 | 59.3 | 75.2 | 60.2 |
| 4/21/2019 13:00 | 75.4 | 56.8 | 75 | 59 |
| 4/21/2019 14:00 | 75.6 | 59.6 | 75.4 | 60.5 |
| 4/21/2019 15:00 | 75.6 | 56.2 | 75 | 59 |
| 4/21/2019 16:00 | 75.7 | 56 | 75 | 58.9 |
| 4/21/2019 17:00 | 75.5 | 59.8 | 75.2 | 60.5 |
| 4/21/2019 18:00 | 75.8 | 58.6 | 75.6 | 60.3 |
| 4/21/2019 19:00 | 75.8 | 58.9 | 75.6 | 60.5 |
| 4/21/2019 20:00 | 76 | 59.7 | 75.7 | 61 |
| 4/21/2019 21:00 | 76.1 | 67.3 | 76.6 | 64.5 |
| 4/21/2019 22:00 | 76.3 | 68 | 77 | 65 |
| 4/21/2019 23:00 | 76.4 | 67.4 | 76.8 | 64.8 |
| 4/22/2019 0:00 | 76.5 | 67.9 | 77.4 | 65.1 |
| 4/22/2019 1:00 | 76.6 | 68.5 | 77.4 | 65.4 |
| 4/22/2019 2:00 | 76.5 | 68.8 | 77.4 | 65.4 |
| 4/22/2019 3:00 | 76.6 | 67.7 | 77.4 | 65.1 |
| 4/22/2019 4:00 | 76.6 | 65.9 | 77 | 64.3 |
| 4/22/2019 5:00 | 76.5 | 65.4 | 77 | 64 |
| 4/22/2019 6:00 | 76.5 | 66 | 77 | 64.3 |
| 4/22/2019 7:00 | 76.7 | 68.4 | 77.5 | 65.5 |
| 4/22/2019 8:00 | 76.7 | 68.3 | 77.5 | 65.5 |
| 4/22/2019 9:00 | 76.5 | 67.9 | 77.4 | 65.1 |
| 4/22/2019 10:00 | 76.4 | 71.9 | 77.4 | 66.6 |
| 4/22/2019 11:00 | 76.3 | 70.9 | 77.4 | 66.1 |
| 4/22/2019 12:00 | 76 | 66.8 | 76.5 | 64.2 |
| 4/22/2019 13:00 | 76.3 | 67.3 | 76.8 | 64.6 |
| 4/22/2019 14:00 | 76.1 | 65.4 | 76.3 | 63.6 |

| | | | | |
|---|---|---|---|---|
| 4/22/2019 15:00 | 75.9 | 64.5 | 76.3 | 63.1 |
| 4/22/2019 16:00 | 75.8 | 62.6 | 75.9 | 62.2 |
| 4/22/2019 17:00 | 76 | 64.1 | 76.3 | 63 |
| 4/22/2019 18:00 | 76.1 | 64.2 | 76.5 | 63.2 |
| 4/22/2019 19:00 | 76.2 | 65.3 | 76.5 | 63.7 |
| 4/22/2019 20:00 | 76.4 | 70.2 | 77.2 | 65.9 |
| 4/22/2019 21:00 | 76.5 | 67.6 | 77.4 | 64.9 |
| 4/22/2019 22:00 | 76.5 | 68.3 | 77.4 | 65.2 |
| 4/22/2019 23:00 | 76.6 | 68.7 | 77.4 | 65.5 |
| 4/23/2019 0:00 | 76.5 | 68.6 | 77.4 | 65.4 |
| 4/23/2019 1:00 | 76.5 | 70.5 | 77.7 | 66.2 |
| 4/23/2019 2:00 | 76.6 | 71 | 77.7 | 66.5 |
| 4/23/2019 3:00 | 76.6 | 72.1 | 77.9 | 66.9 |
| 4/23/2019 4:00 | 76.5 | 72 | 77.9 | 66.8 |
| 4/23/2019 5:00 | 76.6 | 72.7 | 78.1 | 67.2 |
| 4/23/2019 6:00 | 76.7 | 71.6 | 77.9 | 66.8 |
| 4/23/2019 7:00 | 76.9 | 73.4 | 78.4 | 67.7 |
| 4/23/2019 8:00 | 76.8 | 73.4 | 78.1 | 67.6 |
| 4/23/2019 9:00 | 76.7 | 72.7 | 78.1 | 67.3 |
| 4/23/2019 10:00 | 76.6 | 76.2 | 78.4 | 68.6 |
| 4/23/2019 11:00 | 76.6 | 75.8 | 78.3 | 68.4 |
| 4/23/2019 12:00 | 76.6 | 73.9 | 78.1 | 67.6 |
| 4/23/2019 13:00 | 76.6 | 72.3 | 78.1 | 67.1 |
| 4/23/2019 14:00 | 76.6 | 69.9 | 77.7 | 66.1 |
| 4/23/2019 15:00 | 76.5 | 69.4 | 77.5 | 65.8 |
| 4/23/2019 16:00 | 76.6 | 70.7 | 77.7 | 66.4 |
| 4/23/2019 17:00 | 76.6 | 71.3 | 77.9 | 66.6 |
| 4/23/2019 18:00 | 76.6 | 71.8 | 77.7 | 66.8 |
| 4/23/2019 19:00 | 76.6 | 73.6 | 78.1 | 67.6 |
| 4/23/2019 20:00 | 76.7 | 73.6 | 78.3 | 67.6 |
| 4/23/2019 21:00 | 76.8 | 73.3 | 78.1 | 67.6 |
| 4/23/2019 22:00 | 76.8 | 71.8 | 78.3 | 67 |
| 4/23/2019 23:00 | 76.7 | 72.8 | 78.1 | 67.3 |
| 4/24/2019 0:00 | 76.7 | 73.4 | 78.1 | 67.6 |
| 4/24/2019 1:00 | 76.8 | 69.9 | 77.7 | 66.2 |
| 4/24/2019 2:00 | 76.7 | 73.3 | 78.1 | 67.5 |
| 4/24/2019 3:00 | 76.7 | 75.8 | 78.4 | 68.5 |
| 4/24/2019 4:00 | 76.8 | 73 | 78.1 | 67.5 |
| 4/24/2019 5:00 | 76.8 | 73.6 | 78.3 | 67.7 |
| 4/24/2019 6:00 | 76.9 | 73.8 | 78.6 | 67.9 |
| 4/24/2019 7:00 | 77 | 73.7 | 79 | 68 |
| 4/24/2019 8:00 | 77 | 74 | 78.6 | 68 |
| 4/24/2019 8:00 | 76.9 | 74 | 78.6 | 68 |
| 4/24/2019 8:00 | 77 | 74 | 78.6 | 68 |
| 4/24/2019 9:00 | 76.9 | 71.8 | 78.3 | 67.1 |
| 4/24/2019 10:00 | 76.8 | 75.1 | 78.4 | 68.3 |
| 4/24/2019 11:00 | 76.8 | 76.4 | 78.4 | 68.8 |

| | | | | |
|---|---|---|---|---|
| 4/24/2019 12:00 | 76.9 | 76.7 | 79 | 69 |
| 4/24/2019 13:00 | 76.7 | 76.4 | 78.4 | 68.7 |
| 4/24/2019 14:00 | 76.9 | 79.2 | 79.3 | 69.9 |
| 4/24/2019 15:00 | 76.8 | 77.8 | 78.8 | 69.4 |
| 4/24/2019 16:00 | 76.6 | 75.3 | 78.4 | 68.2 |
| 4/24/2019 17:00 | 76.5 | 74.6 | 78.1 | 67.9 |
| 4/24/2019 18:00 | 76.5 | 75.7 | 78.3 | 68.2 |
| 4/24/2019 19:00 | 76.8 | 74 | 78.3 | 67.8 |
| 4/24/2019 20:00 | 76.9 | 73.2 | 78.4 | 67.7 |
| 4/24/2019 21:00 | 77 | 73.6 | 78.6 | 67.9 |
| 4/24/2019 22:00 | 77.1 | 72 | 78.8 | 67.4 |
| 4/24/2019 23:00 | 77 | 69.7 | 78.4 | 66.3 |
| 4/25/2019 0:00 | 77 | 70 | 78.1 | 66.4 |
| 4/25/2019 1:00 | 76.8 | 69.3 | 77.7 | 66 |
| 4/25/2019 2:00 | 76.7 | 68.4 | 77.5 | 65.5 |
| 4/25/2019 3:00 | 76.6 | 68.3 | 77.5 | 65.4 |
| 4/25/2019 4:00 | 76.6 | 67.4 | 77.2 | 65 |
| 4/25/2019 5:00 | 76.3 | 66 | 76.8 | 64.1 |
| 4/25/2019 6:00 | 75.8 | 64.8 | 76.1 | 63.1 |
| 4/25/2019 7:00 | 75.8 | 64 | 76.1 | 62.8 |
| 4/25/2019 8:00 | 75.7 | 64.4 | 75.9 | 62.9 |
| 4/25/2019 9:00 | 75.7 | 66.5 | 76.1 | 63.8 |
| 4/25/2019 10:00 | 75.7 | 67.2 | 76.1 | 64.1 |
| 4/25/2019 11:00 | 75.7 | 67.9 | 76.3 | 64.4 |
| 4/25/2019 12:00 | 75.7 | 67.6 | 76.3 | 64.2 |
| 4/25/2019 13:00 | 75.8 | 67.9 | 76.5 | 64.4 |
| 4/25/2019 14:00 | 75.8 | 67.4 | 76.3 | 64.2 |
| 4/25/2019 15:00 | 75.8 | 66.1 | 76.3 | 63.7 |
| 4/25/2019 16:00 | 75.8 | 65.2 | 76.1 | 63.3 |
| 4/25/2019 17:00 | 76 | 62.7 | 76.1 | 62.4 |
| 4/25/2019 18:00 | 76.1 | 63 | 76.1 | 62.5 |
| 4/25/2019 19:00 | 76.2 | 65.8 | 76.5 | 63.9 |
| 4/25/2019 20:00 | 76.3 | 67.9 | 77 | 64.9 |
| 4/25/2019 21:00 | 76.5 | 69.5 | 77.5 | 65.8 |
| 4/25/2019 22:00 | 76.6 | 73.2 | 77.9 | 67.4 |
| 4/25/2019 23:00 | 76.6 | 69.2 | 77.7 | 65.8 |
| 4/26/2019 0:00 | 76.6 | 69.8 | 77.7 | 66 |
| 4/26/2019 1:00 | 76.6 | 67.3 | 77.4 | 65 |
| 4/26/2019 2:00 | 76.5 | 65.6 | 77 | 64.1 |
| 4/26/2019 3:00 | 76.3 | 64.4 | 76.6 | 63.4 |
| 4/26/2019 4:00 | 76.2 | 63.8 | 76.5 | 63.1 |
| 4/26/2019 5:00 | 76 | 62.7 | 76.1 | 62.4 |
| 4/26/2019 6:00 | 76 | 63.2 | 76.3 | 62.6 |
| 4/26/2019 7:00 | 75.9 | 63.4 | 76.3 | 62.6 |
| 4/26/2019 8:00 | 76 | 64.7 | 76.3 | 63.2 |
| 4/26/2019 9:00 | 75.9 | 66.2 | 76.5 | 63.8 |
| 4/26/2019 10:00 | 76.1 | 64.7 | 76.5 | 63.3 |

| | | | | |
|---|---|---|---|---|
| 4/26/2019 11:00 | 76 | 65.6 | 76.3 | 63.6 |
| 4/26/2019 12:00 | 75.8 | 63.9 | 76.1 | 62.7 |
| 4/26/2019 13:00 | 75.8 | 65.4 | 76.1 | 63.4 |
| 4/26/2019 14:00 | 75.8 | 63.9 | 76.1 | 62.8 |
| 4/26/2019 15:00 | 75.9 | 61.9 | 76.1 | 61.9 |
| 4/26/2019 16:00 | 75.8 | 61.9 | 75.9 | 61.8 |
| 4/26/2019 17:00 | 76 | 62.7 | 76.1 | 62.3 |
| 4/26/2019 18:00 | 76.1 | 62.5 | 76.3 | 62.4 |
| 4/26/2019 19:00 | 76.1 | 63.4 | 76.3 | 62.7 |
| 4/26/2019 20:00 | 76.3 | 64.4 | 76.6 | 63.4 |
| 4/26/2019 21:00 | 76.5 | 69.3 | 77.5 | 65.7 |
| 4/26/2019 22:00 | 76.6 | 69.4 | 77.5 | 65.8 |
| 4/26/2019 23:00 | 76.6 | 72.4 | 77.9 | 67 |
| 4/27/2019 0:00 | 76.6 | 69.1 | 77.5 | 65.8 |
| 4/27/2019 1:00 | 76.7 | 66.1 | 77.4 | 64.5 |
| 4/27/2019 2:00 | 76.7 | 64.4 | 77 | 63.8 |
| 4/27/2019 3:00 | 76.6 | 64 | 76.8 | 63.5 |
| 4/27/2019 4:00 | 76.5 | 64.4 | 76.8 | 63.6 |
| 4/27/2019 5:00 | 76.4 | 63.8 | 76.6 | 63.2 |
| 4/27/2019 6:00 | 76.3 | 63.8 | 76.6 | 63.2 |
| 4/27/2019 7:00 | 76.4 | 65.4 | 76.6 | 63.9 |
| 4/27/2019 8:00 | 76.5 | 65.9 | 77 | 64.2 |
| 4/27/2019 9:00 | 76.5 | 69 | 77.4 | 65.5 |
| 4/27/2019 10:00 | 76.4 | 70.6 | 77.4 | 66.1 |
| 4/27/2019 11:00 | 76.3 | 68 | 77 | 64.9 |
| 4/27/2019 12:00 | 76 | 66.2 | 76.5 | 63.9 |
| 4/27/2019 13:00 | 75.8 | 62.7 | 75.9 | 62.2 |
| 4/27/2019 14:00 | 75.8 | 62.7 | 75.9 | 62.2 |
| 4/27/2019 15:00 | 75.8 | 61.3 | 75.7 | 61.5 |
| 4/27/2019 16:00 | 75.8 | 60.4 | 75.7 | 61.1 |
| 4/27/2019 17:00 | 75.8 | 62.2 | 75.9 | 62 |
| 4/27/2019 18:00 | 75.8 | 60.4 | 75.7 | 61.1 |
| 4/27/2019 19:00 | 76 | 64.3 | 76.3 | 63 |
| 4/27/2019 20:00 | 76.3 | 66.8 | 76.8 | 64.5 |
| 4/27/2019 21:00 | 76.6 | 69.1 | 77.7 | 65.8 |
| 4/27/2019 22:00 | 76.6 | 66.2 | 77.2 | 64.5 |
| 4/27/2019 23:00 | 76.5 | 66.4 | 77.2 | 64.5 |
| 4/28/2019 0:00 | 76.6 | 67.2 | 77.2 | 64.9 |
| 4/28/2019 1:00 | 76.5 | 67.5 | 77.4 | 64.9 |
| 4/28/2019 2:00 | 76.6 | 66.5 | 77.4 | 64.6 |
| 4/28/2019 3:00 | 76.6 | 65.2 | 77 | 64 |
| 4/28/2019 4:00 | 76.6 | 66.2 | 77.2 | 64.5 |
| 4/28/2019 5:00 | 76.6 | 66.9 | 77.4 | 64.8 |
| 4/28/2019 6:00 | 76.7 | 66.8 | 77.4 | 64.8 |
| 4/28/2019 7:00 | 76.2 | 67.6 | 76.8 | 64.7 |
| 4/28/2019 8:00 | 76.3 | 69.8 | 77.2 | 65.8 |
| 4/28/2019 9:00 | 76.5 | 70.4 | 77.5 | 66.1 |

| | | | | |
|---|---|---|---|---|
| 4/28/2019 10:00 | 76.6 | 71.2 | 77.7 | 66.5 |
| 4/28/2019 11:00 | 76.5 | 70.9 | 77.7 | 66.3 |
| 4/28/2019 12:00 | 76.2 | 68.7 | 76.8 | 65.2 |
| 4/28/2019 13:00 | 76.2 | 67.6 | 76.8 | 64.8 |
| 4/28/2019 14:00 | 76.1 | 65 | 76.5 | 63.5 |
| 4/28/2019 15:00 | 76.1 | 63.4 | 76.3 | 62.7 |
| 4/28/2019 16:00 | 76.1 | 60.6 | 76.1 | 61.5 |
| 4/28/2019 17:00 | 76.2 | 60.6 | 76.1 | 61.6 |
| 4/28/2019 18:00 | 76.1 | 61.2 | 76.1 | 61.8 |
| 4/28/2019 19:00 | 76.2 | 63.1 | 76.5 | 62.8 |
| 4/28/2019 20:00 | 76.4 | 63.6 | 76.6 | 63.1 |
| 4/28/2019 21:00 | 76.6 | 68.4 | 77.4 | 65.4 |
| 4/28/2019 22:00 | 76.3 | 69 | 77 | 65.4 |
| 4/28/2019 23:00 | 76.5 | 69.1 | 77.5 | 65.7 |
| 4/29/2019 0:00 | 76.5 | 70.2 | 77.5 | 66.1 |
| 4/29/2019 1:00 | 76.8 | 69 | 77.7 | 65.9 |
| 4/29/2019 2:00 | 76.8 | 68.8 | 77.5 | 65.8 |
| 4/29/2019 3:00 | 76.8 | 69.5 | 78.1 | 66.1 |
| 4/29/2019 4:00 | 76.8 | 68.3 | 77.5 | 65.6 |
| 4/29/2019 5:00 | 76.7 | 72.2 | 78.1 | 67 |
| 4/29/2019 6:00 | 76.5 | 74.2 | 78.1 | 67.6 |
| 4/29/2019 7:00 | 76.8 | 74.7 | 78.3 | 68.2 |
| 4/29/2019 8:00 | 76.8 | 76.8 | 78.6 | 69 |
| 4/29/2019 9:00 | 76.6 | 77.2 | 78.4 | 69 |
| 4/29/2019 10:00 | 76.5 | 75.1 | 78.3 | 68 |
| 4/29/2019 11:00 | 76.3 | 73.9 | 77.7 | 67.4 |
| 4/29/2019 12:00 | 76.2 | 70.6 | 77.2 | 66 |
| 4/29/2019 13:00 | 76.3 | 69.3 | 77.2 | 65.5 |
| 4/29/2019 14:00 | 76.2 | 65.4 | 76.5 | 63.7 |
| 4/29/2019 15:00 | 75.9 | 59.9 | 75.6 | 61 |
| 4/29/2019 16:00 | 76.2 | 64 | 76.5 | 63.2 |
| 4/29/2019 17:00 | 76 | 62.2 | 76.1 | 62.2 |
| 4/29/2019 18:00 | 76.1 | 64.4 | 76.5 | 63.3 |
| 4/29/2019 19:00 | 76.3 | 66.6 | 76.8 | 64.3 |
| 4/29/2019 20:00 | 76.5 | 70 | 77.5 | 66 |
| 4/29/2019 21:00 | 76.7 | 72.3 | 78.1 | 67.1 |
| 4/29/2019 22:00 | 76.7 | 71.6 | 77.9 | 66.8 |
| 4/29/2019 23:00 | 76.7 | 72.7 | 78.1 | 67.3 |
| 4/30/2019 0:00 | 76.8 | 74.3 | 78.3 | 68 |
| 4/30/2019 1:00 | 76.7 | 74.8 | 78.3 | 68.1 |
| 4/30/2019 2:00 | 76.7 | 76.1 | 78.4 | 68.6 |
| 4/30/2019 3:00 | 76.7 | 76.3 | 78.4 | 68.7 |
| 4/30/2019 4:00 | 76.7 | 77 | 78.6 | 69 |
| 4/30/2019 5:00 | 76.8 | 78.8 | 79 | 69.7 |
| 4/30/2019 6:00 | 76.9 | 79.1 | 79.3 | 69.9 |
| 4/30/2019 7:00 | 76.8 | 75 | 78.4 | 68.3 |
| 4/30/2019 8:00 | 76.8 | 75.1 | 78.4 | 68.3 |

| | | | | |
|---|---|---|---|---|
| 4/30/2019 9:00 | 76.7 | 74.3 | 78.3 | 67.9 |
| 4/30/2019 10:00 | 76.5 | 72.9 | 77.9 | 67.2 |
| 4/30/2019 11:00 | 76.3 | 72 | 77.5 | 66.6 |
| 4/30/2019 12:00 | 76.2 | 68.6 | 76.8 | 65.1 |
| 4/30/2019 13:00 | 76.1 | 65.9 | 76.5 | 63.9 |
| 4/30/2019 14:00 | 76.1 | 66.5 | 76.6 | 64.2 |
| 4/30/2019 15:00 | 76.2 | 65.1 | 76.5 | 63.6 |
| 4/30/2019 16:00 | 76.3 | 69 | 77.2 | 65.4 |
| 4/30/2019 17:00 | 76.1 | 68.5 | 76.8 | 65 |
| 4/30/2019 18:00 | 76.2 | 70.4 | 77 | 65.8 |
| 4/30/2019 19:00 | 76.3 | 72.2 | 77.5 | 66.7 |
| 4/30/2019 20:00 | 76.4 | 73.6 | 77.7 | 67.4 |
| 4/30/2019 21:00 | 76.6 | 74.9 | 78.1 | 68 |
| 4/30/2019 22:00 | 76.6 | 75.4 | 78.3 | 68.2 |
| 4/30/2019 23:00 | 76.7 | 74.2 | 78.3 | 67.8 |
| 5/1/2019 0:00 | 76.6 | 74.8 | 78.3 | 68 |
| 5/1/2019 1:00 | 76.6 | 77 | 78.6 | 68.9 |
| 5/1/2019 2:00 | 76.6 | 76.9 | 78.4 | 68.8 |
| 5/1/2019 3:00 | 76.6 | 79.7 | 78.8 | 69.8 |
| 5/1/2019 4:00 | 76.6 | 78 | 78.6 | 69.2 |
| 5/1/2019 5:00 | 76.6 | 76.4 | 78.4 | 68.6 |
| 5/1/2019 6:00 | 76.7 | 78.7 | 79 | 69.5 |
| 5/1/2019 7:00 | 76.8 | 77.8 | 78.8 | 69.3 |
| 5/1/2019 8:00 | 76.7 | 75.8 | 78.4 | 68.5 |
| 5/1/2019 9:00 | 76.5 | 75.3 | 78.3 | 68.1 |
| 5/1/2019 10:00 | 76.4 | 74.2 | 77.7 | 67.6 |
| 5/1/2019 11:00 | 76.4 | 73.8 | 77.7 | 67.4 |
| 5/1/2019 12:00 | 76.5 | 74 | 78.1 | 67.6 |
| 5/1/2019 13:00 | 76.3 | 69.2 | 77.2 | 65.5 |
| 5/1/2019 14:00 | 76.5 | 70.7 | 77.7 | 66.2 |
| 5/1/2019 15:00 | 76.4 | 68.8 | 77 | 65.4 |
| 5/1/2019 16:00 | 76.3 | 70.6 | 77.4 | 66.1 |
| 5/1/2019 17:00 | 76.4 | 68.9 | 77 | 65.4 |
| 5/1/2019 18:00 | 76.4 | 72.1 | 77.5 | 66.7 |
| 5/1/2019 19:00 | 76.5 | 71.8 | 77.7 | 66.7 |
| 5/1/2019 20:00 | 76.6 | 73.6 | 78.1 | 67.5 |
| 5/1/2019 21:00 | 76.6 | 74.2 | 78.1 | 67.7 |
| 5/1/2019 22:00 | 76.7 | 75.6 | 78.4 | 68.4 |
| 5/1/2019 23:00 | 76.8 | 77.7 | 78.6 | 69.3 |
| 5/2/2019 0:00 | 76.7 | 77.7 | 78.6 | 69.2 |
| 5/2/2019 1:00 | 76.8 | 79.3 | 79.2 | 69.9 |
| 5/2/2019 2:00 | 76.7 | 78.1 | 78.8 | 69.4 |
| 5/2/2019 3:00 | 76.7 | 80 | 79.2 | 70 |
| 5/2/2019 4:00 | 76.8 | 79.6 | 79.2 | 70 |
| 5/2/2019 5:00 | 76.8 | 77.5 | 78.6 | 69.2 |
| 5/2/2019 6:00 | 76.5 | 75.6 | 78.3 | 68.2 |
| 5/2/2019 7:00 | 76.6 | 74.3 | 78.1 | 67.8 |

| | | | | |
|---|---|---|---|---|
| 5/2/2019 8:00 | 76.7 | 73.2 | 78.1 | 67.5 |
| 5/2/2019 9:00 | 76.7 | 74 | 78.3 | 67.8 |
| 5/2/2019 10:00 | 76.6 | 75.9 | 78.3 | 68.4 |
| 5/2/2019 11:00 | 76.5 | 73.5 | 78.1 | 67.4 |
| 5/2/2019 12:00 | 76.3 | 71.9 | 77.4 | 66.6 |
| 5/2/2019 13:00 | 76.4 | 69.8 | 77.2 | 65.8 |
| 5/2/2019 14:00 | 76.5 | 71.1 | 77.7 | 66.4 |
| 5/2/2019 15:00 | 76.4 | 71.2 | 77.4 | 66.3 |
| 5/2/2019 16:00 | 76.2 | 68.9 | 76.8 | 65.2 |
| 5/2/2019 17:00 | 76.2 | 69.2 | 77 | 65.4 |
| 5/2/2019 18:00 | 76.4 | 72.3 | 77.5 | 66.8 |
| 5/2/2019 19:00 | 76.5 | 73.9 | 78.1 | 67.5 |
| 5/2/2019 20:00 | 76.8 | 75.8 | 78.4 | 68.6 |
| 5/2/2019 21:00 | 76.9 | 75.1 | 78.8 | 68.4 |
| 5/2/2019 22:00 | 76.8 | 74.7 | 78.6 | 68.2 |
| 5/2/2019 23:00 | 76.8 | 73.5 | 78.6 | 67.7 |
| 5/3/2019 0:00 | 77 | 73.4 | 78.4 | 67.8 |
| 5/3/2019 1:00 | 76.9 | 72.9 | 78.4 | 67.5 |
| 5/3/2019 2:00 | 76.9 | 72.9 | 78.4 | 67.6 |
| 5/3/2019 3:00 | 76.8 | 73 | 78.4 | 67.5 |
| 5/3/2019 4:00 | 76.9 | 73.3 | 78.4 | 67.7 |
| 5/3/2019 5:00 | 76.8 | 73.8 | 78.6 | 67.9 |
| 5/3/2019 6:00 | 77 | 72.3 | 78.4 | 67.4 |
| 5/3/2019 7:00 | 76.9 | 73.6 | 78.6 | 67.8 |
| 5/3/2019 8:00 | 76.9 | 75.5 | 78.8 | 68.6 |
| 5/3/2019 9:00 | 76.9 | 76.4 | 78.8 | 68.9 |
| 5/3/2019 10:00 | 77 | 78.1 | 79.5 | 69.7 |
| 5/3/2019 11:00 | 76.9 | 79.3 | 79.5 | 70 |
| 5/3/2019 12:00 | 77 | 77.4 | 79 | 69.4 |
| 5/3/2019 13:00 | 76.8 | 78.7 | 79.3 | 69.7 |
| 5/3/2019 14:00 | 76.6 | 79 | 79 | 69.6 |
| 5/3/2019 15:00 | 76.6 | 76.9 | 78.6 | 68.9 |
| 5/3/2019 16:00 | 76.6 | 75 | 78.3 | 68.1 |
| 5/3/2019 17:00 | 76.5 | 73.8 | 78.1 | 67.5 |
| 5/3/2019 18:00 | 76.4 | 72.5 | 77.5 | 66.9 |
| 5/3/2019 19:00 | 76.5 | 73.3 | 77.9 | 67.3 |
| 5/3/2019 20:00 | 76.6 | 77.4 | 78.6 | 69 |
| 5/3/2019 21:00 | 76.8 | 77 | 78.6 | 69 |
| 5/3/2019 22:00 | 77 | 78 | 79.2 | 69.6 |
| 5/3/2019 23:00 | 77 | 79.6 | 79.9 | 70.2 |
| 5/4/2019 0:00 | 76.9 | 79.9 | 79.5 | 70.2 |
| 5/4/2019 1:00 | 76.8 | 77.3 | 78.6 | 69.2 |
| 5/4/2019 2:00 | 76.6 | 75.3 | 78.4 | 68.2 |
| 5/4/2019 3:00 | 76.6 | 75.3 | 78.4 | 68.2 |
| 5/4/2019 4:00 | 76.7 | 74.4 | 78.3 | 68 |
| 5/4/2019 5:00 | 76.6 | 72.6 | 78.1 | 67.2 |
| 5/4/2019 6:00 | 76.6 | 71.7 | 77.7 | 66.8 |

| | | | | |
|---|---|---|---|---|
| 5/4/2019 7:00 | 76.6 | 71.3 | 77.7 | 66.6 |
| 5/4/2019 8:00 | 76.7 | 71.3 | 77.9 | 66.7 |
| 5/4/2019 9:00 | 76.6 | 71.4 | 77.7 | 66.6 |
| 5/4/2019 10:00 | 76.7 | 72.9 | 78.1 | 67.3 |
| 5/4/2019 11:00 | 76.5 | 71.9 | 77.7 | 66.7 |
| 5/4/2019 12:00 | 76.5 | 69.4 | 77.5 | 65.7 |
| 5/4/2019 13:00 | 76.2 | 69 | 77 | 65.3 |
| 5/4/2019 14:00 | 76.2 | 65.9 | 76.5 | 64 |
| 5/4/2019 15:00 | 76.1 | 65.3 | 76.3 | 63.6 |
| 5/4/2019 16:00 | 76 | 62.8 | 76.1 | 62.4 |
| 5/4/2019 17:00 | 75.9 | 61.6 | 76.1 | 61.8 |
| 5/4/2019 18:00 | 76 | 61.6 | 76.1 | 61.9 |
| 5/4/2019 19:00 | 76.1 | 65.1 | 76.5 | 63.6 |
| 5/4/2019 20:00 | 76.4 | 69.2 | 77.2 | 65.5 |
| 5/4/2019 21:00 | 76.6 | 73.4 | 77.9 | 67.5 |
| 5/4/2019 22:00 | 76.8 | 73.7 | 78.3 | 67.7 |
| 5/4/2019 23:00 | 76.8 | 75.4 | 78.4 | 68.4 |
| 5/5/2019 0:00 | 76.7 | 74.3 | 78.3 | 67.9 |
| 5/5/2019 1:00 | 76.8 | 73.3 | 78.1 | 67.6 |
| 5/5/2019 2:00 | 76.8 | 72.8 | 78.1 | 67.4 |
| 5/5/2019 3:00 | 76.9 | 71.5 | 78.3 | 67 |
| 5/5/2019 4:00 | 76.9 | 70.8 | 78.3 | 66.7 |
| 5/5/2019 5:00 | 76.9 | 69.8 | 78.1 | 66.3 |
| 5/5/2019 6:00 | 76.8 | 69.3 | 78.1 | 66 |
| 5/5/2019 7:00 | 76.8 | 69 | 77.5 | 65.8 |
| 5/5/2019 8:00 | 76.8 | 70.5 | 77.7 | 66.4 |
| 5/5/2019 9:00 | 76.6 | 73.3 | 78.1 | 67.5 |
| 5/5/2019 10:00 | 76.7 | 73.1 | 78.1 | 67.4 |
| 5/5/2019 11:00 | 76.6 | 71 | 77.7 | 66.5 |
| 5/5/2019 12:00 | 76.2 | 64.6 | 76.5 | 63.4 |
| 5/5/2019 13:00 | 76.1 | 64.5 | 76.3 | 63.2 |
| 5/5/2019 14:00 | 76 | 61.5 | 75.9 | 61.8 |
| 5/5/2019 15:00 | 75.6 | 64 | 75.9 | 62.6 |
| 5/5/2019 16:00 | 75.8 | 62.7 | 75.9 | 62.2 |
| 5/5/2019 17:00 | 75.8 | 61.3 | 75.7 | 61.6 |
| 5/5/2019 18:00 | 75.9 | 60.5 | 75.7 | 61.2 |
| 5/5/2019 19:00 | 76.2 | 62.2 | 76.3 | 62.3 |
| 5/5/2019 20:00 | 76.4 | 67.1 | 76.8 | 64.7 |
| 5/5/2019 21:00 | 76.5 | 73.9 | 78.1 | 67.5 |
| 5/5/2019 22:00 | 76.7 | 75.1 | 78.4 | 68.2 |
| 5/5/2019 23:00 | 76.7 | 74.6 | 78.3 | 68.1 |
| 5/6/2019 0:00 | 76.7 | 73.9 | 78.3 | 67.8 |
| 5/6/2019 1:00 | 76.8 | 73.5 | 78.1 | 67.6 |
| 5/6/2019 2:00 | 76.9 | 72.5 | 78.4 | 67.4 |
| 5/6/2019 3:00 | 76.8 | 71.5 | 77.9 | 66.9 |
| 5/6/2019 4:00 | 76.9 | 70.1 | 78.1 | 66.4 |
| 5/6/2019 5:00 | 76.8 | 70.5 | 78.1 | 66.5 |

| | | | | |
|---|---|---|---|---|
| 5/6/2019 6:00 | 76.9 | 71.4 | 78.3 | 66.9 |
| 5/6/2019 7:00 | 77 | 72.2 | 78.4 | 67.3 |
| 5/6/2019 8:00 | 77.1 | 73.3 | 78.8 | 67.9 |
| 5/6/2019 9:00 | 76.9 | 74.5 | 78.6 | 68.2 |
| 5/6/2019 10:00 | 76.8 | 73.7 | 78.3 | 67.7 |
| 5/6/2019 11:00 | 76.6 | 71 | 77.7 | 66.5 |
| 5/6/2019 12:00 | 76.4 | 70.6 | 77.4 | 66.1 |
| 5/6/2019 13:00 | 76.4 | 68.7 | 77 | 65.3 |
| 5/6/2019 14:00 | 76.2 | 63.9 | 76.5 | 63.1 |
| 5/6/2019 15:00 | 76.2 | 62.4 | 76.3 | 62.4 |
| 5/6/2019 16:00 | 76.3 | 65.2 | 76.6 | 63.8 |
| 5/6/2019 17:00 | 76.6 | 67.1 | 77.4 | 64.9 |
| 5/6/2019 18:00 | 76.5 | 68.2 | 77.4 | 65.2 |
| 5/6/2019 19:00 | 76.4 | 70 | 77.2 | 65.9 |
| 5/6/2019 20:00 | 76.5 | 72.8 | 77.9 | 67.1 |
| 5/6/2019 21:00 | 76.6 | 73.3 | 78.1 | 67.5 |
| 5/6/2019 22:00 | 76.6 | 74.4 | 78.1 | 67.9 |
| 5/6/2019 23:00 | 76.7 | 73.7 | 78.3 | 67.7 |
| 5/7/2019 0:00 | 76.7 | 76 | 78.4 | 68.6 |
| 5/7/2019 1:00 | 76.8 | 77.4 | 78.6 | 69.2 |
| 5/7/2019 2:00 | 76.7 | 78.1 | 78.8 | 69.4 |
| 5/7/2019 3:00 | 76.8 | 76.9 | 78.6 | 69 |
| 5/7/2019 4:00 | 76.8 | 76.8 | 78.6 | 69 |
| 5/7/2019 5:00 | 76.7 | 77.6 | 78.6 | 69.2 |
| 5/7/2019 6:00 | 76.8 | 74.9 | 78.3 | 68.2 |
| 5/7/2019 7:00 | 77 | 77.6 | 79.3 | 69.5 |
| 5/7/2019 8:00 | 77 | 76.8 | 79 | 69.1 |
| 5/7/2019 9:00 | 76.8 | 74.5 | 78.3 | 68.1 |
| 5/7/2019 10:00 | 76.6 | 73.6 | 78.3 | 67.6 |
| 5/7/2019 11:00 | 76.6 | 69.5 | 77.5 | 65.9 |
| 5/7/2019 12:00 | 76.4 | 73.2 | 77.5 | 67.2 |
| 5/7/2019 13:00 | 76.5 | 71.8 | 77.7 | 66.7 |
| 5/7/2019 14:00 | 76.4 | 71.6 | 77.4 | 66.5 |
| 5/7/2019 15:00 | 76.5 | 73.2 | 77.9 | 67.2 |
| 5/7/2019 16:00 | 76.8 | 77.8 | 79 | 69.4 |
| 5/7/2019 17:00 | 77 | 78.6 | 79.3 | 69.8 |
| 5/7/2019 18:00 | 77 | 78.3 | 79.2 | 69.7 |
| 5/7/2019 19:00 | 77.2 | 78 | 79.9 | 69.8 |
| 5/7/2019 20:00 | 77.2 | 77.5 | 79.7 | 69.6 |
| 5/7/2019 21:00 | 77.1 | 77.2 | 79.3 | 69.4 |
| 5/7/2019 22:00 | 77.3 | 76.1 | 79.5 | 69.2 |
| 5/7/2019 23:00 | 76.9 | 74.5 | 78.6 | 68.2 |
| 5/8/2019 0:00 | 76.9 | 74.1 | 78.6 | 68 |
| 5/8/2019 1:00 | 76.8 | 74.2 | 78.6 | 68 |
| 5/8/2019 2:00 | 76.8 | 74.3 | 78.3 | 68 |
| 5/8/2019 3:00 | 76.7 | 74.3 | 78.3 | 67.9 |
| 5/8/2019 4:00 | 76.7 | 73.5 | 78.1 | 67.6 |

| | | | | |
|---|---|---|---|---|
| 5/8/2019 5:00 | 76.8 | 75.5 | 78.4 | 68.5 |
| 5/8/2019 6:00 | 76.9 | 75.4 | 78.8 | 68.5 |
| 5/8/2019 7:00 | 76.8 | 76.4 | 79 | 68.9 |
| 5/8/2019 8:00 | 77 | 75.8 | 78.8 | 68.8 |
| 5/8/2019 9:00 | 76.9 | 76 | 78.8 | 68.8 |
| 5/8/2019 9:00 | 76.9 | 76 | 78.8 | 68.8 |
| 5/8/2019 10:00 | 76.9 | 77.2 | 79 | 69.2 |
| 5/8/2019 11:00 | 76.6 | 76.4 | 78.4 | 68.6 |
| 5/8/2019 12:00 | 76.5 | 74 | 78.1 | 67.6 |
| 5/8/2019 13:00 | 76.5 | 75 | 78.1 | 68 |
| 5/8/2019 14:00 | 76.6 | 75.2 | 78.3 | 68.1 |
| 5/8/2019 15:00 | 76.5 | 77.3 | 78.4 | 68.9 |
| 5/8/2019 16:00 | 76.8 | 78.6 | 79 | 69.6 |
| 5/8/2019 17:00 | 76.8 | 77.3 | 78.6 | 69.1 |
| 5/8/2019 18:00 | 76.7 | 80.3 | 79.2 | 70.1 |
| 5/8/2019 19:00 | 76.8 | 79.3 | 79.2 | 69.9 |
| 5/8/2019 20:00 | 76.9 | 78.9 | 79.3 | 69.9 |
| 5/8/2019 21:00 | 76.8 | 80.9 | 79.7 | 70.5 |
| 5/8/2019 22:00 | 76.9 | 78.2 | 79.2 | 69.6 |
| 5/8/2019 23:00 | 77 | 79.3 | 79.5 | 70.1 |
| 5/9/2019 0:00 | 76.9 | 80.2 | 79.5 | 70.3 |
| 5/9/2019 1:00 | 76.9 | 80.9 | 79.7 | 70.6 |
| 5/9/2019 2:00 | 76.8 | 79.9 | 79.2 | 70.1 |
| 5/9/2019 3:00 | 76.8 | 79.1 | 79.3 | 69.9 |
| 5/9/2019 4:00 | 76.9 | 80.6 | 79.7 | 70.4 |
| 5/9/2019 5:00 | 76.9 | 80.3 | 79.5 | 70.4 |
| 5/9/2019 6:00 | 76.9 | 78.4 | 79.2 | 69.7 |
| 5/9/2019 7:00 | 77 | 77.9 | 79.2 | 69.5 |
| 5/9/2019 8:00 | 76.8 | 78.8 | 79 | 69.7 |
| 5/9/2019 9:00 | 76.7 | 78.1 | 78.8 | 69.3 |
| 5/9/2019 10:00 | 76.7 | 76.1 | 78.4 | 68.6 |
| 5/9/2019 11:00 | 76.6 | 74.6 | 78.1 | 67.9 |
| 5/9/2019 12:00 | 76.5 | 73.6 | 78.1 | 67.5 |
| 5/9/2019 13:00 | 76.5 | 70.3 | 77.5 | 66.1 |
| 5/9/2019 14:00 | 76.2 | 64.2 | 76.5 | 63.2 |
| 5/9/2019 15:00 | 76.2 | 66.5 | 76.6 | 64.2 |
| 5/9/2019 16:00 | 76.2 | 68.5 | 76.8 | 65.1 |
| 5/9/2019 17:00 | 76.4 | 67.2 | 76.8 | 64.7 |
| 5/9/2019 18:00 | 76.6 | 70.4 | 77.5 | 66.2 |
| 5/9/2019 19:00 | 76.6 | 71.1 | 77.7 | 66.5 |
| 5/9/2019 20:00 | 76.6 | 71.5 | 77.7 | 66.6 |
| 5/9/2019 21:00 | 76.7 | 74.5 | 78.3 | 68 |
| 5/9/2019 22:00 | 76.9 | 77.6 | 79 | 69.4 |
| 5/9/2019 23:00 | 77 | 76.7 | 79.3 | 69.2 |
| 5/10/2019 0:00 | 77.1 | 79.1 | 79.7 | 70.1 |
| 5/10/2019 1:00 | 77 | 77.3 | 79 | 69.3 |
| 5/10/2019 2:00 | 77.1 | 77.7 | 79.3 | 69.5 |

| | | | | |
|---|---|---|---|---|
| 5/10/2019 3:00 | 77.2 | 75.8 | 79.5 | 69 |
| 5/10/2019 4:00 | 77.1 | 74.1 | 79 | 68.2 |
| 5/10/2019 5:00 | 77.2 | 72.5 | 78.8 | 67.6 |
| 5/10/2019 6:00 | 77.1 | 70.8 | 78.6 | 66.9 |
| 5/10/2019 7:00 | 77 | 69.2 | 78.4 | 66.1 |
| 5/10/2019 8:00 | 77 | 67.9 | 78.3 | 65.6 |
| 5/10/2019 9:00 | 76.9 | 65.9 | 77.5 | 64.7 |
| 5/10/2019 10:00 | 76.6 | 66.4 | 77.4 | 64.6 |
| 5/10/2019 11:00 | 76.5 | 65.4 | 77 | 64.1 |
| 5/10/2019 12:00 | 75.9 | 64.2 | 76.3 | 63 |
| 5/10/2019 13:00 | 76 | 63.4 | 76.3 | 62.7 |
| 5/10/2019 14:00 | 76 | 66.3 | 76.5 | 64 |
| 5/10/2019 15:00 | 75.9 | 71 | 76.8 | 65.8 |
| 5/10/2019 16:00 | 76.1 | 73.6 | 77.5 | 67.1 |
| 5/10/2019 17:00 | 76.2 | 74.5 | 77.5 | 67.5 |
| 5/10/2019 18:00 | 76.5 | 73.9 | 78.1 | 67.5 |
| 5/10/2019 19:00 | 76.6 | 71.5 | 77.7 | 66.7 |
| 5/10/2019 20:00 | 76.6 | 72.3 | 77.9 | 67 |
| 5/10/2019 21:00 | 76.6 | 75.5 | 78.4 | 68.3 |
| 5/10/2019 22:00 | 76.7 | 71.4 | 77.9 | 66.8 |
| 5/10/2019 23:00 | 76.7 | 72.3 | 78.1 | 67.1 |
| 5/11/2019 0:00 | 76.8 | 70.9 | 77.9 | 66.6 |
| 5/11/2019 1:00 | 76.7 | 70.8 | 77.9 | 66.5 |
| 5/11/2019 2:00 | 76.8 | 69.7 | 77.7 | 66.1 |
| 5/11/2019 3:00 | 76.8 | 69.4 | 77.7 | 66 |
| 5/11/2019 4:00 | 76.8 | 68.9 | 77.5 | 65.8 |
| 5/11/2019 5:00 | 76.7 | 68 | 77.5 | 65.3 |
| 5/11/2019 6:00 | 76.6 | 68.6 | 77.4 | 65.5 |
| 5/11/2019 7:00 | 76.7 | 70 | 77.7 | 66.1 |
| 5/11/2019 8:00 | 76.6 | 69.6 | 77.5 | 65.9 |
| 5/11/2019 9:00 | 76 | 66.8 | 76.5 | 64.2 |
| 5/11/2019 10:00 | 75.6 | 68.4 | 76.3 | 64.5 |
| 5/11/2019 11:00 | 75.5 | 69.2 | 76.3 | 64.7 |
| 5/11/2019 12:00 | 75.7 | 69.6 | 76.5 | 65.1 |
| 5/11/2019 13:00 | 76.1 | 71.1 | 77 | 66 |
| 5/11/2019 14:00 | 76.2 | 70.7 | 77.2 | 66 |
| 5/11/2019 15:00 | 76.3 | 72 | 77.5 | 66.6 |
| 5/11/2019 16:00 | 76.6 | 72.6 | 77.9 | 67.1 |
| 5/11/2019 17:00 | 76.7 | 73.4 | 78.1 | 67.6 |
| 5/11/2019 18:00 | 76.8 | 73 | 78.1 | 67.5 |
| 5/11/2019 19:00 | 76.6 | 75 | 78.4 | 68.1 |
| 5/11/2019 20:00 | 76.6 | 72 | 77.7 | 66.9 |
| 5/11/2019 21:00 | 76.6 | 72.3 | 77.9 | 67 |
| 5/11/2019 22:00 | 76.7 | 70.3 | 77.7 | 66.3 |
| 5/11/2019 23:00 | 76.7 | 70.5 | 77.9 | 66.4 |
| 5/12/2019 0:00 | 76.8 | 70.5 | 78.3 | 66.5 |
| 5/12/2019 1:00 | 76.8 | 70.3 | 78.1 | 66.4 |

| | | | | |
|---|---|---|---|---|
| 5/12/2019 2:00 | 76.7 | 69.1 | 77.7 | 65.8 |
| 5/12/2019 3:00 | 76.6 | 68.4 | 77.4 | 65.4 |
| 5/12/2019 4:00 | 76.6 | 68.3 | 77.4 | 65.4 |
| 5/12/2019 5:00 | 76.5 | 67.5 | 77.2 | 64.9 |
| 5/12/2019 6:00 | 76.3 | 67.5 | 77 | 64.8 |
| 5/12/2019 7:00 | 76.2 | 67.4 | 76.6 | 64.6 |
| 5/12/2019 8:00 | 76.1 | 68.1 | 76.8 | 64.8 |
| 5/12/2019 9:00 | 76.2 | 69.7 | 77 | 65.6 |
| 5/12/2019 10:00 | 76.3 | 69.6 | 77.2 | 65.6 |
| 5/12/2019 11:00 | 76.3 | 66.6 | 76.8 | 64.4 |
| 5/12/2019 12:00 | 76.1 | 66.6 | 76.6 | 64.2 |
| 5/12/2019 13:00 | 76 | 65.4 | 76.3 | 63.5 |
| 5/12/2019 14:00 | 76.2 | 65.3 | 76.5 | 63.7 |
| 5/12/2019 15:00 | 76.3 | 64 | 76.6 | 63.2 |
| 5/12/2019 16:00 | 76.3 | 65.4 | 76.6 | 63.9 |
| 5/12/2019 17:00 | 76.4 | 66 | 76.6 | 64.2 |
| 5/12/2019 18:00 | 76.2 | 67.3 | 76.6 | 64.6 |
| 5/12/2019 19:00 | 76.4 | 67.4 | 76.8 | 64.8 |
| 5/12/2019 20:00 | 76.6 | 67.1 | 77.2 | 64.9 |
| 5/12/2019 21:00 | 76.6 | 67.8 | 77.5 | 65.2 |
| 5/12/2019 22:00 | 76.8 | 68.5 | 77.5 | 65.6 |
| 5/12/2019 23:00 | 76.8 | 69.6 | 78.1 | 66.1 |
| 5/13/2019 0:00 | 76.9 | 67.9 | 77.9 | 65.5 |
| 5/13/2019 1:00 | 76.7 | 66.3 | 77.4 | 64.6 |
| 5/13/2019 2:00 | 76.6 | 64.5 | 77 | 63.8 |
| 5/13/2019 3:00 | 76.4 | 63 | 76.6 | 62.9 |
| 5/13/2019 4:00 | 76.1 | 62.1 | 76.3 | 62.2 |
| 5/13/2019 5:00 | 75.7 | 60.8 | 75.6 | 61.2 |
| 5/13/2019 6:00 | 75.5 | 60.9 | 75.4 | 61.1 |
| 5/13/2019 7:00 | 75.4 | 62.2 | 75.6 | 61.6 |
| 5/13/2019 8:00 | 75.5 | 64.4 | 75.7 | 62.7 |
| 5/13/2019 9:00 | 75.7 | 68.5 | 76.3 | 64.6 |
| 5/13/2019 10:00 | 75.8 | 67.5 | 76.3 | 64.3 |
| 5/13/2019 11:00 | 75.5 | 68.8 | 76.1 | 64.5 |
| 5/13/2019 12:00 | 75.5 | 65.5 | 75.7 | 63.1 |
| 5/13/2019 13:00 | 75.4 | 63.6 | 75.7 | 62.2 |
| 5/13/2019 14:00 | 75.4 | 64.3 | 75.7 | 62.5 |
| 5/13/2019 15:00 | 75.4 | 61.5 | 75.6 | 61.2 |
| 5/13/2019 16:00 | 75.5 | 59.3 | 75.2 | 60.3 |
| 5/13/2019 17:00 | 75.7 | 59.7 | 75.4 | 60.7 |
| 5/13/2019 18:00 | 75.9 | 59.1 | 75.6 | 60.6 |
| 5/13/2019 19:00 | 76 | 60.3 | 75.9 | 61.2 |
| 5/13/2019 20:00 | 76.5 | 65.6 | 77 | 64.1 |
| 5/13/2019 21:00 | 76.6 | 69.5 | 77.5 | 65.9 |
| 5/13/2019 22:00 | 76.8 | 70.4 | 77.7 | 66.4 |
| 5/13/2019 23:00 | 76.8 | 69.1 | 77.7 | 65.9 |
| 5/14/2019 0:00 | 76.6 | 70.4 | 77.7 | 66.3 |

| | | | | |
|---|---|---|---|---|
| 5/14/2019 1:00 | 76.6 | 70.3 | 77.7 | 66.3 |
| 5/14/2019 2:00 | 76.8 | 69.6 | 78.1 | 66.2 |
| 5/14/2019 3:00 | 76.9 | 68.5 | 77.9 | 65.8 |
| 5/14/2019 4:00 | 76.8 | 68 | 77.9 | 65.5 |
| 5/14/2019 5:00 | 76.7 | 66.8 | 77.4 | 64.8 |
| 5/14/2019 6:00 | 76.6 | 66.4 | 77.2 | 64.6 |
| 5/14/2019 7:00 | 76.8 | 67.8 | 77.9 | 65.4 |
| 5/14/2019 8:00 | 76.8 | 68.4 | 77.5 | 65.6 |
| 5/14/2019 9:00 | 76.6 | 70.4 | 77.5 | 66.3 |
| 5/14/2019 10:00 | 76.5 | 72.2 | 77.9 | 66.8 |
| 5/14/2019 11:00 | 76.9 | 72.3 | 78.4 | 67.3 |
| 5/14/2019 12:00 | 76.3 | 62.6 | 76.5 | 62.7 |
| 5/14/2019 13:00 | 76.3 | 64.4 | 76.6 | 63.5 |
| 5/14/2019 14:00 | 76.9 | 59.4 | 76.8 | 61.7 |
| 5/14/2019 15:00 | 76.4 | 57.3 | 75.9 | 60.2 |
| 5/14/2019 16:00 | 76.3 | 57.7 | 75.9 | 60.3 |
| 5/14/2019 17:00 | 76.6 | 58.2 | 76.1 | 60.8 |
| 5/14/2019 18:00 | 76.1 | 59.8 | 75.7 | 61.1 |
| 5/14/2019 19:00 | 76.4 | 61.1 | 76.3 | 62 |
| 5/14/2019 20:00 | 76.6 | 63.8 | 76.8 | 63.4 |
| 5/14/2019 21:00 | 76.9 | 67.2 | 77.7 | 65.2 |
| 5/14/2019 22:00 | 76.9 | 69.5 | 78.1 | 66.2 |
| 5/14/2019 23:00 | 76.9 | 70.8 | 78.3 | 66.7 |
| 5/15/2019 0:00 | 77 | 73.3 | 78.8 | 67.8 |
| 5/15/2019 1:00 | 77 | 72.8 | 78.4 | 67.6 |
| 5/15/2019 2:00 | 77 | 73.8 | 79 | 68 |
| 5/15/2019 3:00 | 77 | 73.3 | 78.8 | 67.8 |
| 5/15/2019 4:00 | 77 | 73 | 78.4 | 67.7 |
| 5/15/2019 5:00 | 77 | 71.5 | 78.6 | 67.1 |
| 5/15/2019 6:00 | 77 | 72.1 | 78.8 | 67.3 |
| 5/15/2019 7:00 | 77.1 | 71.9 | 78.6 | 67.3 |
| 5/15/2019 8:00 | 76.8 | 72.1 | 78.1 | 67.1 |
| 5/15/2019 9:00 | 76.7 | 73 | 78.1 | 67.4 |
| 5/15/2019 9:00 | 76.7 | 73 | 78.1 | 67.4 |
| 5/15/2019 10:00 | 76.5 | 69.6 | 77.5 | 65.8 |
| 5/15/2019 11:00 | 76.2 | 65.7 | 76.5 | 64 |
| 5/15/2019 12:00 | 76.4 | 63.3 | 76.6 | 63 |
| 5/15/2019 13:00 | 76.2 | 61.5 | 76.1 | 62 |
| 5/15/2019 14:00 | 76.1 | 57.7 | 75.7 | 60.2 |
| 5/15/2019 15:00 | 76 | 57.7 | 75.6 | 60 |
| 5/15/2019 16:00 | 76.1 | 57.2 | 75.7 | 59.9 |
| 5/15/2019 17:00 | 76.1 | 56.5 | 75.6 | 59.5 |
| 5/15/2019 18:00 | 76.2 | 57.3 | 75.7 | 60 |
| 5/15/2019 19:00 | 76.3 | 59.8 | 76.1 | 61.4 |
| 5/15/2019 20:00 | 76.6 | 63.8 | 76.8 | 63.4 |
| 5/15/2019 21:00 | 76.7 | 65.9 | 77.2 | 64.5 |
| 5/15/2019 22:00 | 76.9 | 67.6 | 77.9 | 65.4 |

| | | | | |
|---|---|---|---|---|
| 5/15/2019 23:00 | 77 | 68.9 | 78.3 | 66 |
| 5/16/2019 0:00 | 77.1 | 68.4 | 78.3 | 65.9 |
| 5/16/2019 1:00 | 77 | 68.4 | 78.3 | 65.8 |
| 5/16/2019 2:00 | 77.2 | 68.2 | 78.3 | 65.9 |
| 5/16/2019 3:00 | 77.1 | 68.1 | 78.3 | 65.8 |
| 5/16/2019 4:00 | 77.1 | 67.5 | 78.3 | 65.5 |
| 5/16/2019 5:00 | 77.2 | 66.6 | 77.9 | 65.2 |
| 5/16/2019 6:00 | 77.2 | 66.6 | 78.3 | 65.2 |
| 5/16/2019 7:00 | 77.2 | 66.7 | 78.3 | 65.2 |
| 5/16/2019 8:00 | 77.1 | 66 | 77.7 | 64.9 |
| 5/16/2019 9:00 | 76.9 | 67.4 | 77.7 | 65.3 |
| 5/16/2019 10:00 | 76.8 | 72.2 | 78.1 | 67.2 |
| 5/16/2019 11:00 | 76.5 | 70.5 | 77.7 | 66.2 |
| 5/16/2019 12:00 | 76.3 | 64.7 | 76.6 | 63.5 |
| 5/16/2019 13:00 | 76.3 | 63.3 | 76.6 | 62.9 |
| 5/16/2019 14:00 | 76.3 | 64.3 | 76.6 | 63.4 |
| 5/16/2019 15:00 | 76.2 | 59.5 | 75.9 | 61 |
| 5/16/2019 16:00 | 76.1 | 57.3 | 75.7 | 59.9 |
| 5/16/2019 17:00 | 76.2 | 57.9 | 75.7 | 60.3 |
| 5/16/2019 18:00 | 76.2 | 63.2 | 76.5 | 62.8 |
| 5/16/2019 19:00 | 76.3 | 62.5 | 76.5 | 62.6 |
| 5/16/2019 20:00 | 76.6 | 63.6 | 77 | 63.4 |
| 5/16/2019 21:00 | 76.8 | 64.7 | 77.5 | 64.1 |
| 5/16/2019 22:00 | 77 | 64.3 | 77.5 | 64 |
| 5/16/2019 23:00 | 77 | 63.4 | 77.5 | 63.6 |
| 5/17/2019 0:00 | 77.1 | 64.6 | 77.7 | 64.2 |
| 5/17/2019 1:00 | 77 | 66.6 | 77.9 | 65 |
| 5/17/2019 2:00 | 77.1 | 68.1 | 78.3 | 65.7 |
| 5/17/2019 3:00 | 77.1 | 71 | 78.6 | 67 |
| 5/17/2019 4:00 | 77.1 | 71.1 | 78.6 | 67 |
| 5/17/2019 5:00 | 77.1 | 72.3 | 78.8 | 67.5 |
| 5/17/2019 6:00 | 77.1 | 72.8 | 78.8 | 67.7 |
| 5/17/2019 7:00 | 77.2 | 73.3 | 79.2 | 68 |
| 5/17/2019 8:00 | 77 | 76.2 | 79.2 | 68.9 |
| 5/17/2019 9:00 | 76.9 | 73.8 | 78.6 | 67.9 |
| 5/17/2019 10:00 | 76.7 | 74.3 | 78.3 | 67.9 |
| 5/17/2019 11:00 | 76.6 | 73.9 | 78.1 | 67.6 |
| 5/17/2019 12:00 | 76.5 | 68.6 | 77.4 | 65.4 |
| 5/17/2019 13:00 | 76.4 | 65.5 | 76.6 | 64 |
| 5/17/2019 14:00 | 76.1 | 64.4 | 76.5 | 63.3 |
| 5/17/2019 15:00 | 76.1 | 62.1 | 76.3 | 62.2 |
| 5/17/2019 16:00 | 76.2 | 64.9 | 76.5 | 63.5 |
| 5/17/2019 17:00 | 76.3 | 64.6 | 76.6 | 63.5 |
| 5/17/2019 18:00 | 76 | 63.1 | 76.3 | 62.5 |
| 5/17/2019 19:00 | 76.5 | 65.4 | 77 | 64 |
| 5/17/2019 20:00 | 76.7 | 68.5 | 77.5 | 65.5 |
| 5/17/2019 21:00 | 76.9 | 71.4 | 78.3 | 67 |

| | | | | |
|---|---|---|---|---|
| 5/17/2019 22:00 | 76.8 | 72.8 | 78.1 | 67.4 |
| 5/17/2019 23:00 | 76.8 | 74.9 | 78.6 | 68.3 |
| 5/18/2019 0:00 | 76.8 | 74.2 | 78.3 | 67.9 |
| 5/18/2019 1:00 | 76.9 | 77.8 | 79.2 | 69.4 |
| 5/18/2019 2:00 | 76.8 | 76.4 | 78.4 | 68.8 |
| 5/18/2019 3:00 | 76.8 | 76.2 | 78.8 | 68.8 |
| 5/18/2019 4:00 | 76.9 | 77 | 79 | 69.1 |
| 5/18/2019 5:00 | 76.9 | 76 | 78.8 | 68.8 |
| 5/18/2019 6:00 | 76.8 | 77.6 | 79 | 69.3 |
| 5/18/2019 7:00 | 76.8 | 74.5 | 78.3 | 68.1 |
| 5/18/2019 8:00 | 76.8 | 76 | 78.8 | 68.7 |
| 5/18/2019 9:00 | 76.8 | 75.8 | 78.4 | 68.6 |
| 5/18/2019 10:00 | 76.9 | 76 | 78.8 | 68.8 |
| 5/18/2019 11:00 | 77 | 71.8 | 78.3 | 67.2 |
| 5/18/2019 12:00 | 76.8 | 71.4 | 78.3 | 66.9 |
| 5/18/2019 13:00 | 77 | 71 | 78.6 | 66.9 |
| 5/18/2019 14:00 | 76.8 | 68.1 | 77.5 | 65.5 |
| 5/18/2019 15:00 | 76.4 | 66.7 | 76.8 | 64.5 |
| 5/18/2019 16:00 | 76.8 | 68.6 | 77.5 | 65.7 |
| 5/18/2019 17:00 | 76.8 | 69.9 | 77.7 | 66.2 |
| 5/18/2019 18:00 | 76.6 | 68.6 | 77.4 | 65.5 |
| 5/18/2019 19:00 | 76.5 | 68.6 | 77.4 | 65.4 |
| 5/18/2019 20:00 | 76.6 | 72.5 | 77.9 | 67.1 |
| 5/18/2019 21:00 | 76.6 | 75.3 | 78.3 | 68.2 |
| 5/18/2019 22:00 | 76.6 | 74.6 | 78.1 | 67.9 |
| 5/18/2019 23:00 | 76.6 | 74.4 | 78.3 | 67.9 |
| 5/19/2019 0:00 | 76.6 | 75 | 78.3 | 68.1 |
| 5/19/2019 1:00 | 76.7 | 78.2 | 78.8 | 69.4 |
| 5/19/2019 2:00 | 76.7 | 78.3 | 78.8 | 69.4 |
| 5/19/2019 3:00 | 76.7 | 79.3 | 79.2 | 69.8 |
| 5/19/2019 4:00 | 76.6 | 79.6 | 78.8 | 69.8 |
| 5/19/2019 5:00 | 76.5 | 78.8 | 78.6 | 69.5 |
| 5/19/2019 6:00 | 76.6 | 78.4 | 78.6 | 69.4 |
| 5/19/2019 7:00 | 76.6 | 79.5 | 79.2 | 69.8 |
| 5/19/2019 8:00 | 76.6 | 78.7 | 78.6 | 69.5 |
| 5/19/2019 9:00 | 76.6 | 77 | 78.4 | 68.9 |
| 5/19/2019 10:00 | 76.4 | 74.3 | 77.7 | 67.6 |
| 5/19/2019 11:00 | 76.5 | 72.4 | 77.9 | 67 |
| 5/19/2019 12:00 | 76.4 | 70.8 | 77.4 | 66.2 |
| 5/19/2019 13:00 | 76.2 | 66.2 | 76.6 | 64.1 |
| 5/19/2019 14:00 | 76.1 | 66.2 | 76.5 | 64 |
| 5/19/2019 15:00 | 76 | 67 | 76.5 | 64.2 |
| 5/19/2019 16:00 | 76.1 | 63.6 | 76.5 | 62.9 |
| 5/19/2019 17:00 | 76.2 | 63.1 | 76.5 | 62.7 |
| 5/19/2019 18:00 | 76 | 63.9 | 76.3 | 62.9 |
| 5/19/2019 19:00 | 76 | 65.5 | 76.3 | 63.6 |
| 5/19/2019 20:00 | 76.4 | 67 | 76.8 | 64.6 |

| | | | | |
|---|---|---|---|---|
| 5/19/2019 21:00 | 76.5 | 69.4 | 77.5 | 65.8 |
| 5/19/2019 22:00 | 76.6 | 70.2 | 77.7 | 66.2 |
| 5/19/2019 23:00 | 76.5 | 72.8 | 77.9 | 67.2 |
| 5/20/2019 0:00 | 76.7 | 76.1 | 78.4 | 68.6 |
| 5/20/2019 1:00 | 76.7 | 79.4 | 79.2 | 69.9 |
| 5/20/2019 2:00 | 76.6 | 78 | 78.6 | 69.2 |
| 5/20/2019 3:00 | 76.7 | 80.2 | 79.2 | 70.2 |
| 5/20/2019 4:00 | 76.6 | 77.6 | 78.6 | 69.1 |
| 5/20/2019 5:00 | 76.7 | 80.2 | 79.2 | 70.2 |
| 5/20/2019 6:00 | 76.8 | 78.6 | 79.2 | 69.7 |
| 5/20/2019 7:00 | 77 | 78.2 | 79.2 | 69.7 |
| 5/20/2019 8:00 | 76.8 | 76.6 | 78.6 | 68.8 |
| 5/20/2019 9:00 | 76.7 | 75 | 78.4 | 68.2 |
| 5/20/2019 10:00 | 76.6 | 74.5 | 78.3 | 67.9 |
| 5/20/2019 11:00 | 76.5 | 70.8 | 77.7 | 66.3 |
| 5/20/2019 12:00 | 76.3 | 67.2 | 76.8 | 64.6 |
| 5/20/2019 13:00 | 76.3 | 64 | 76.6 | 63.2 |
| 5/20/2019 14:00 | 76.3 | 63.7 | 76.6 | 63.1 |
| 5/20/2019 15:00 | 75.8 | 63 | 75.9 | 62.3 |
| 5/20/2019 16:00 | 75.6 | 60.4 | 75.6 | 60.9 |
| 5/20/2019 17:00 | 75.9 | 62.4 | 75.9 | 62.1 |
| 5/20/2019 18:00 | 75.9 | 61.1 | 75.9 | 61.6 |
| 5/20/2019 19:00 | 76.2 | 64.7 | 76.5 | 63.5 |
| 5/20/2019 20:00 | 76.3 | 67.9 | 77 | 64.9 |
| 5/20/2019 21:00 | 76.6 | 70.2 | 77.5 | 66.2 |
| 5/20/2019 22:00 | 76.5 | 70.4 | 77.5 | 66.2 |
| 5/20/2019 23:00 | 76.5 | 73.1 | 77.9 | 67.2 |
| 5/21/2019 0:00 | 76.6 | 73.2 | 78.1 | 67.4 |
| 5/21/2019 1:00 | 76.6 | 74.1 | 78.3 | 67.8 |
| 5/21/2019 2:00 | 76.6 | 74.2 | 78.1 | 67.8 |
| 5/21/2019 3:00 | 76.6 | 75.9 | 78.4 | 68.5 |
| 5/21/2019 4:00 | 76.6 | 75.6 | 78.4 | 68.4 |
| 5/21/2019 5:00 | 76.7 | 75.3 | 78.4 | 68.3 |
| 5/21/2019 6:00 | 76.8 | 74.6 | 78.6 | 68.2 |
| 5/21/2019 7:00 | 77 | 75 | 78.6 | 68.4 |
| 5/21/2019 8:00 | 76.7 | 72.6 | 78.1 | 67.2 |
| 5/21/2019 9:00 | 76.6 | 74.2 | 78.3 | 67.8 |
| 5/21/2019 10:00 | 76.6 | 73.9 | 78.1 | 67.7 |
| 5/21/2019 11:00 | 76.4 | 70.6 | 77.4 | 66.1 |
| 5/21/2019 12:00 | 76.5 | 68.6 | 77.4 | 65.4 |
| 5/21/2019 13:00 | 76.4 | 68.2 | 77 | 65.1 |
| 5/21/2019 14:00 | 76.8 | 70.8 | 78.3 | 66.6 |
| 5/21/2019 15:00 | 76.8 | 72 | 77.9 | 67 |
| 5/21/2019 16:00 | 76.8 | 70.3 | 78.1 | 66.5 |
| 5/21/2019 17:00 | 76.7 | 68.4 | 77.5 | 65.6 |
| 5/21/2019 18:00 | 76.7 | 70 | 77.7 | 66.2 |
| 5/21/2019 19:00 | 76.7 | 67.4 | 77.4 | 65.1 |

| | | | | |
|---|---|---|---|---|
| 5/21/2019 20:00 | 76.9 | 70.2 | 78.1 | 66.4 |
| 5/21/2019 21:00 | 77 | 73.2 | 78.4 | 67.7 |
| 5/21/2019 22:00 | 77 | 73.3 | 78.4 | 67.7 |
| 5/21/2019 23:00 | 77 | 73.2 | 78.8 | 67.7 |
| 5/22/2019 0:00 | 76.8 | 76.7 | 78.6 | 68.9 |
| 5/22/2019 1:00 | 76.8 | 75.5 | 78.8 | 68.5 |
| 5/22/2019 2:00 | 77 | 75.2 | 78.8 | 68.5 |
| 5/22/2019 3:00 | 77 | 76.3 | 79.2 | 69 |
| 5/22/2019 4:00 | 77 | 76.6 | 79.3 | 69.1 |
| 5/22/2019 5:00 | 77 | 75.7 | 78.8 | 68.7 |
| 5/22/2019 6:00 | 77 | 77.7 | 79 | 69.5 |
| 5/22/2019 7:00 | 77 | 75.7 | 79.2 | 68.7 |
| 5/22/2019 8:00 | 76.8 | 72.9 | 78.4 | 67.5 |
| 5/22/2019 9:00 | 76.7 | 74 | 78.3 | 67.8 |
| 5/22/2019 10:00 | 76.5 | 72.2 | 77.9 | 66.8 |
| 5/22/2019 11:00 | 76.2 | 68.5 | 76.8 | 65.1 |
| 5/22/2019 12:00 | 76.1 | 67.8 | 76.8 | 64.7 |
| 5/22/2019 13:00 | 76.2 | 65.1 | 76.5 | 63.6 |
| 5/22/2019 14:00 | 76.2 | 64 | 76.5 | 63.1 |
| 5/22/2019 15:00 | 76.2 | 61.5 | 76.1 | 62 |
| 5/22/2019 16:00 | 76 | 61.6 | 76.1 | 61.9 |
| 5/22/2019 17:00 | 75.8 | 61.3 | 75.7 | 61.5 |
| 5/22/2019 18:00 | 75.9 | 65.4 | 76.1 | 63.4 |
| 5/22/2019 19:00 | 76.2 | 67.1 | 76.6 | 64.5 |
| 5/22/2019 20:00 | 76.4 | 69 | 77.2 | 65.5 |
| 5/22/2019 21:00 | 76.5 | 70.8 | 77.7 | 66.3 |
| 5/22/2019 22:00 | 76.5 | 73.2 | 77.9 | 67.3 |
| 5/22/2019 23:00 | 76.5 | 75 | 78.3 | 67.9 |
| 5/23/2019 0:00 | 76.4 | 75.2 | 77.9 | 68 |
| 5/23/2019 1:00 | 76.4 | 73.1 | 77.5 | 67.2 |
| 5/23/2019 2:00 | 76.5 | 74.9 | 78.1 | 67.9 |
| 5/23/2019 3:00 | 76.6 | 75.3 | 78.3 | 68.2 |
| 5/23/2019 4:00 | 76.6 | 76.1 | 78.4 | 68.5 |
| 5/23/2019 5:00 | 76.6 | 76.2 | 78.4 | 68.6 |
| 5/23/2019 6:00 | 76.7 | 76.5 | 78.6 | 68.7 |
| 5/23/2019 7:00 | 76.8 | 75.1 | 78.4 | 68.3 |
| 5/23/2019 8:00 | 76.8 | 74.5 | 78.3 | 68.1 |
| 5/23/2019 9:00 | 76.8 | 73.9 | 78.3 | 67.8 |
| 5/23/2019 10:00 | 76.6 | 73 | 77.9 | 67.3 |
| 5/23/2019 11:00 | 76.4 | 67.1 | 76.8 | 64.6 |
| 5/23/2019 12:00 | 76.1 | 66.3 | 76.6 | 64.1 |
| 5/23/2019 13:00 | 76.3 | 65.5 | 76.6 | 63.9 |
| 5/23/2019 14:00 | 76.1 | 62.9 | 76.1 | 62.5 |
| 5/23/2019 15:00 | 76 | 64 | 76.3 | 62.9 |
| 5/23/2019 16:00 | 75.8 | 63.5 | 76.1 | 62.6 |
| 5/23/2019 17:00 | 75.9 | 63.6 | 76.1 | 62.7 |
| 5/23/2019 18:00 | 75.9 | 65.7 | 76.1 | 63.6 |

| | | | | |
|---|---|---|---|---|
| 5/23/2019 19:00 | 76.1 | 68.9 | 76.8 | 65.1 |
| 5/23/2019 20:00 | 76.4 | 71.8 | 77.4 | 66.6 |
| 5/23/2019 21:00 | 76.5 | 72 | 77.9 | 66.8 |
| 5/23/2019 22:00 | 76.6 | 75.5 | 78.3 | 68.2 |
| 5/23/2019 23:00 | 76.6 | 73.7 | 78.3 | 67.6 |
| 5/24/2019 0:00 | 76.7 | 73.8 | 78.3 | 67.7 |
| 5/24/2019 1:00 | 76.7 | 76.4 | 78.4 | 68.7 |
| 5/24/2019 2:00 | 76.7 | 76 | 78.4 | 68.6 |
| 5/24/2019 3:00 | 76.7 | 75.2 | 78.4 | 68.3 |
| 5/24/2019 4:00 | 76.8 | 76.6 | 78.6 | 68.8 |
| 5/24/2019 5:00 | 76.8 | 75.6 | 78.4 | 68.5 |
| 5/24/2019 6:00 | 76.8 | 75.8 | 78.4 | 68.6 |
| 5/24/2019 7:00 | 76.8 | 74.6 | 78.6 | 68.1 |
| 5/24/2019 8:00 | 76.8 | 75.2 | 78.4 | 68.4 |
| 5/24/2019 9:00 | 76.7 | 75 | 78.3 | 68.2 |
| 5/24/2019 10:00 | 76.5 | 71.6 | 77.7 | 66.6 |
| 5/24/2019 11:00 | 76.3 | 68.5 | 77 | 65.2 |
| 5/24/2019 12:00 | 76.4 | 67.6 | 77 | 64.8 |
| 5/24/2019 13:00 | 75.9 | 63.6 | 76.3 | 62.7 |
| 5/24/2019 14:00 | 75.8 | 61.9 | 75.9 | 61.8 |
| 5/24/2019 15:00 | 75.8 | 59.3 | 75.6 | 60.6 |
| 5/24/2019 16:00 | 75.7 | 57.8 | 75.2 | 59.8 |
| 5/24/2019 17:00 | 75.7 | 58.5 | 75.4 | 60.2 |
| 5/24/2019 18:00 | 75.8 | 60.1 | 75.7 | 61 |
| 5/24/2019 19:00 | 75.8 | 61.8 | 75.9 | 61.8 |
| 5/24/2019 20:00 | 76.2 | 66 | 76.5 | 64 |
| 5/24/2019 21:00 | 76.4 | 70.5 | 77.2 | 66.1 |
| 5/24/2019 22:00 | 76.4 | 72.6 | 77.5 | 66.9 |
| 5/24/2019 23:00 | 76.4 | 73 | 77.5 | 67.1 |
| 5/25/2019 0:00 | 76.3 | 73.5 | 77.7 | 67.2 |
| 5/25/2019 1:00 | 76.5 | 77.9 | 78.6 | 69 |
| 5/25/2019 2:00 | 76.6 | 77.6 | 78.4 | 69 |
| 5/25/2019 3:00 | 76.6 | 78.3 | 78.8 | 69.4 |
| 5/25/2019 4:00 | 76.7 | 79.5 | 79.2 | 69.9 |
| 5/25/2019 5:00 | 76.8 | 77.5 | 78.6 | 69.2 |
| 5/25/2019 6:00 | 76.8 | 79.7 | 79.2 | 70 |
| 5/25/2019 7:00 | 76.8 | 79.2 | 79.2 | 69.9 |
| 5/25/2019 8:00 | 76.8 | 77.4 | 78.6 | 69.2 |
| 5/25/2019 9:00 | 76.7 | 74.6 | 78.3 | 68.1 |
| 5/25/2019 10:00 | 76.6 | 71.9 | 77.9 | 66.9 |
| 5/25/2019 11:00 | 76.5 | 67.3 | 77.2 | 64.8 |
| 5/25/2019 12:00 | 76.3 | 64.9 | 76.6 | 63.6 |
| 5/25/2019 13:00 | 76 | 63.1 | 76.3 | 62.5 |
| 5/25/2019 14:00 | 76.2 | 60.5 | 76.1 | 61.5 |
| 5/25/2019 15:00 | 76.1 | 59.8 | 75.7 | 61.1 |
| 5/25/2019 16:00 | 76.1 | 57.3 | 75.6 | 59.9 |
| 5/25/2019 17:00 | 76.1 | 57.6 | 75.7 | 60.1 |

| | | | | |
|---|---|---|---|---|
| 5/25/2019 18:00 | 75.9 | 57 | 75.6 | 59.6 |
| 5/25/2019 19:00 | 76.1 | 61.5 | 76.1 | 61.9 |
| 5/25/2019 20:00 | 76.4 | 64.1 | 76.6 | 63.4 |
| 5/25/2019 21:00 | 76.6 | 69.3 | 77.5 | 65.8 |
| 5/25/2019 22:00 | 76.7 | 71 | 77.9 | 66.6 |
| 5/25/2019 23:00 | 76.6 | 74.1 | 78.1 | 67.7 |
| 5/26/2019 0:00 | 76.5 | 75.2 | 78.3 | 68.1 |
| 5/26/2019 1:00 | 76.6 | 78.8 | 78.6 | 69.5 |
| 5/26/2019 2:00 | 76.6 | 77.7 | 78.6 | 69.1 |
| 5/26/2019 3:00 | 76.6 | 80.6 | 79 | 70.2 |
| 5/26/2019 4:00 | 76.7 | 81.2 | 79.3 | 70.5 |
| 5/26/2019 5:00 | 76.8 | 81.2 | 79.3 | 70.6 |
| 5/26/2019 6:00 | 76.7 | 78 | 78.8 | 69.4 |
| 5/26/2019 7:00 | 76.8 | 81.6 | 79.3 | 70.8 |
| 5/26/2019 8:00 | 76.8 | 79.4 | 79.2 | 69.9 |
| 5/26/2019 9:00 | 76.6 | 75.8 | 78.4 | 68.4 |
| 5/26/2019 10:00 | 76.5 | 72.9 | 77.9 | 67.1 |
| 5/26/2019 11:00 | 76.5 | 70.6 | 77.7 | 66.2 |
| 5/26/2019 12:00 | 76.3 | 68.2 | 77 | 65 |
| 5/26/2019 13:00 | 76.1 | 63.8 | 76.5 | 63 |
| 5/26/2019 14:00 | 76.1 | 64.2 | 76.3 | 63.1 |
| 5/26/2019 15:00 | 76 | 62.5 | 76.1 | 62.2 |
| 5/26/2019 16:00 | 76.1 | 60.7 | 75.9 | 61.5 |
| 5/26/2019 17:00 | 75.8 | 57.4 | 75.4 | 59.7 |
| 5/26/2019 18:00 | 76.1 | 59.4 | 75.9 | 60.9 |
| 5/26/2019 19:00 | 76.2 | 60.9 | 76.1 | 61.8 |
| 5/26/2019 20:00 | 76.4 | 63.6 | 76.6 | 63.1 |
| 5/26/2019 21:00 | 76.4 | 65.4 | 76.6 | 64 |
| 5/26/2019 22:00 | 76.6 | 70.4 | 77.7 | 66.3 |
| 5/26/2019 23:00 | 76.9 | 71.9 | 78.3 | 67.1 |
| 5/27/2019 0:00 | 76.8 | 74 | 78.3 | 67.9 |
| 5/27/2019 1:00 | 76.7 | 74.9 | 78.3 | 68.1 |
| 5/27/2019 2:00 | 76.8 | 76.6 | 79 | 69 |
| 5/27/2019 3:00 | 76.9 | 77.7 | 79 | 69.4 |
| 5/27/2019 4:00 | 77 | 77.6 | 79 | 69.4 |
| 5/27/2019 5:00 | 77.1 | 78.6 | 79.7 | 69.9 |
| 5/27/2019 6:00 | 77.1 | 79.2 | 79.7 | 70.1 |
| 5/27/2019 7:00 | 77.1 | 79.4 | 79.9 | 70.2 |
| 5/27/2019 8:00 | 76.9 | 77.2 | 79 | 69.2 |
| 5/27/2019 9:00 | 76.8 | 74 | 78.3 | 67.9 |
| 5/27/2019 10:00 | 76.7 | 73.2 | 78.1 | 67.5 |
| 5/27/2019 11:00 | 76.5 | 67.4 | 77.2 | 64.8 |
| 5/27/2019 12:00 | 76.3 | 64.1 | 76.6 | 63.3 |
| 5/27/2019 13:00 | 76.1 | 61.3 | 76.1 | 61.8 |
| 5/27/2019 14:00 | 75.8 | 61.8 | 75.9 | 61.8 |
| 5/27/2019 15:00 | 75.7 | 58.8 | 75.4 | 60.3 |
| 5/27/2019 16:00 | 75.9 | 61.8 | 76.1 | 61.9 |

| | | | | |
|---|---|---|---|---|
| 5/27/2019 17:00 | 76.3 | 60.6 | 76.3 | 61.6 |
| 5/27/2019 18:00 | 76.4 | 61.1 | 76.3 | 62 |
| 5/27/2019 19:00 | 76.4 | 62.4 | 76.5 | 62.6 |
| 5/27/2019 20:00 | 76.5 | 63.3 | 76.8 | 63.1 |
| 5/27/2019 21:00 | 76.7 | 66.9 | 77.4 | 64.9 |
| 5/27/2019 22:00 | 76.8 | 70.3 | 77.7 | 66.4 |
| 5/27/2019 23:00 | 76.8 | 72 | 77.9 | 67 |
| 5/28/2019 0:00 | 76.7 | 71.6 | 77.9 | 66.9 |
| 5/28/2019 1:00 | 76.9 | 75 | 78.6 | 68.4 |
| 5/28/2019 2:00 | 76.9 | 75.7 | 78.8 | 68.6 |
| 5/28/2019 3:00 | 77 | 76.8 | 79 | 69.1 |
| 5/28/2019 4:00 | 77 | 76.6 | 79 | 69.1 |
| 5/28/2019 5:00 | 77 | 77.9 | 79.5 | 69.6 |
| 5/28/2019 6:00 | 77.1 | 76.4 | 79.3 | 69.1 |
| 5/28/2019 7:00 | 77 | 78 | 79.5 | 69.6 |
| 5/28/2019 8:00 | 77 | 78.3 | 79.5 | 69.7 |
| 5/28/2019 9:00 | 76.8 | 74.6 | 78.6 | 68.1 |
| 5/28/2019 10:00 | 76.7 | 72.6 | 78.1 | 67.3 |
| 5/28/2019 11:00 | 76.6 | 69.6 | 77.5 | 65.9 |
| 5/28/2019 12:00 | 76.4 | 63.8 | 76.6 | 63.2 |
| 5/28/2019 13:00 | 76.2 | 61.1 | 76.1 | 61.8 |
| 5/28/2019 14:00 | 76.2 | 61.1 | 76.1 | 61.9 |
| 5/28/2019 15:00 | 76 | 56.5 | 75.4 | 59.4 |
| 5/28/2019 16:00 | 75.5 | 56.7 | 74.8 | 59 |
| 5/28/2019 17:00 | 75.5 | 57.2 | 75 | 59.3 |
| 5/28/2019 18:00 | 75.3 | 59.4 | 75 | 60.2 |
| 5/28/2019 19:00 | 75.5 | 59.3 | 75.2 | 60.4 |
| 5/28/2019 20:00 | 75.6 | 65.2 | 75.9 | 63.1 |
| 5/28/2019 21:00 | 75.6 | 65.4 | 75.9 | 63.2 |
| 5/28/2019 22:00 | 75.5 | 68.4 | 76.1 | 64.3 |
| 5/28/2019 23:00 | 75.5 | 71 | 76.5 | 65.5 |
| 5/29/2019 0:00 | 75.6 | 72.1 | 76.8 | 66 |
| 5/29/2019 1:00 | 75.6 | 73.5 | 77 | 66.6 |
| 5/29/2019 2:00 | 75.6 | 73.9 | 77 | 66.7 |
| 5/29/2019 3:00 | 75.7 | 74.4 | 77 | 67 |
| 5/29/2019 4:00 | 75.6 | 73.3 | 76.8 | 66.4 |
| 5/29/2019 5:00 | 75.6 | 75.2 | 77.2 | 67.2 |
| 5/29/2019 6:00 | 75.7 | 75.8 | 77.2 | 67.5 |
| 5/29/2019 7:00 | 75.5 | 75.7 | 77 | 67.2 |
| 5/29/2019 8:00 | 75.4 | 75.4 | 77 | 67.1 |
| 5/29/2019 9:00 | 75.3 | 71.1 | 76.3 | 65.3 |
| 5/29/2019 10:00 | 75.1 | 71.2 | 76.1 | 65.2 |
| 5/29/2019 11:00 | 75.1 | 69.3 | 75.9 | 64.4 |
| 5/29/2019 12:00 | 75.1 | 65.4 | 75.4 | 62.7 |
| 5/29/2019 13:00 | 74.9 | 65.3 | 75.2 | 62.4 |
| 5/29/2019 14:00 | 74.7 | 63 | 75 | 61.3 |
| 5/29/2019 15:00 | 74.6 | 61.4 | 74.5 | 60.4 |

| | | | | |
|---|---|---|---|---|
| 5/29/2019 16:00 | 74.5 | 61.6 | 74.7 | 60.5 |
| 5/29/2019 17:00 | 74.8 | 61.8 | 74.8 | 60.8 |
| 5/29/2019 18:00 | 74.7 | 65.6 | 75 | 62.4 |
| 5/29/2019 19:00 | 74.9 | 65.9 | 75.2 | 62.7 |
| 5/29/2019 20:00 | 75 | 67.7 | 75.6 | 63.6 |
| 5/29/2019 21:00 | 74.8 | 71.2 | 75.7 | 64.9 |
| 5/29/2019 22:00 | 74.9 | 71.8 | 75.9 | 65.2 |
| 5/29/2019 23:00 | 75 | 72.2 | 76.1 | 65.4 |
| 5/30/2019 0:00 | 75.1 | 71.4 | 76.1 | 65.2 |
| 5/30/2019 1:00 | 75.3 | 73.4 | 76.5 | 66.2 |
| 5/30/2019 2:00 | 75.1 | 73.1 | 76.3 | 65.9 |
| 5/30/2019 3:00 | 75.1 | 73.3 | 76.3 | 65.9 |
| 5/30/2019 4:00 | 75.1 | 71.3 | 76.1 | 65.1 |
| 5/30/2019 5:00 | 74.9 | 72.8 | 76.1 | 65.6 |
| 5/30/2019 6:00 | 74.9 | 71.4 | 75.9 | 65.1 |
| 5/30/2019 7:00 | 75.3 | 73.4 | 76.5 | 66.2 |
| 5/30/2019 8:00 | 75.1 | 73.2 | 76.3 | 65.9 |
| 5/30/2019 9:00 | 75.2 | 73.9 | 76.6 | 66.3 |
| 5/30/2019 10:00 | 75.2 | 75.4 | 76.6 | 66.8 |
| 5/30/2019 11:00 | 75.1 | 75.5 | 76.6 | 66.8 |
| 5/30/2019 12:00 | 75.1 | 74.1 | 76.5 | 66.2 |
| 5/30/2019 13:00 | 74.8 | 66.7 | 75.2 | 63 |
| 5/30/2019 14:00 | 74.3 | 66.2 | 74.7 | 62.3 |
| 5/30/2019 15:00 | 74.2 | 64.7 | 74.5 | 61.5 |
| 5/30/2019 16:00 | 74.4 | 65.7 | 74.7 | 62.2 |
| 5/30/2019 17:00 | 74.7 | 65.7 | 75 | 62.4 |
| 5/30/2019 18:00 | 74.6 | 64.7 | 74.8 | 61.9 |
| 5/30/2019 19:00 | 74.6 | 66.2 | 75 | 62.6 |
| 5/30/2019 20:00 | 74.4 | 66.8 | 74.8 | 62.7 |
| 5/30/2019 21:00 | 74.7 | 71.7 | 75.7 | 65 |
| 5/30/2019 22:00 | 74.9 | 72 | 76.1 | 65.2 |
| 5/30/2019 23:00 | 74.7 | 71.8 | 75.7 | 65 |
| 5/31/2019 0:00 | 74.7 | 73.4 | 75.9 | 65.6 |
| 5/31/2019 1:00 | 74.7 | 73.4 | 75.9 | 65.6 |
| 5/31/2019 2:00 | 74.7 | 76.2 | 76.1 | 66.7 |
| 5/31/2019 3:00 | 74.7 | 76 | 76.1 | 66.6 |
| 5/31/2019 4:00 | 74.9 | 77.9 | 76.6 | 67.6 |
| 5/31/2019 5:00 | 75 | 77.4 | 76.5 | 67.4 |
| 5/31/2019 6:00 | 75.1 | 77.3 | 76.6 | 67.5 |
| 5/31/2019 7:00 | 75.1 | 73.8 | 76.5 | 66.2 |
| 5/31/2019 8:00 | 75.1 | 74.8 | 76.5 | 66.5 |
| 5/31/2019 9:00 | 75 | 72.8 | 76.1 | 65.7 |
| 5/31/2019 10:00 | 74.9 | 71.4 | 75.9 | 65 |
| 5/31/2019 11:00 | 74.7 | 66.1 | 75.2 | 62.6 |
| 5/31/2019 12:00 | 74.8 | 65.8 | 75 | 62.6 |
| 5/31/2019 13:00 | 74.6 | 63.5 | 74.8 | 61.4 |
| 5/31/2019 14:00 | 74.6 | 61.4 | 74.5 | 60.5 |

| | | | | |
|---|---|---|---|---|
| 5/31/2019 15:00 | 74.6 | 69.1 | 75.4 | 63.8 |
| 5/31/2019 16:00 | 74.7 | 70.1 | 75.6 | 64.3 |
| 5/31/2019 17:00 | 74.6 | 65 | 74.8 | 62 |
| 5/31/2019 18:00 | 74.5 | 67.4 | 75 | 63 |
| 5/31/2019 19:00 | 74.6 | 65.7 | 74.8 | 62.3 |
| 5/31/2019 20:00 | 74.8 | 68.4 | 75.4 | 63.7 |
| 5/31/2019 21:00 | 75 | 71 | 75.9 | 64.9 |
| 5/31/2019 22:00 | 75 | 71.6 | 75.9 | 65.2 |
| 5/31/2019 23:00 | 74.9 | 74.7 | 76.1 | 66.3 |
| 6/1/2019 0:00 | 74.9 | 75.4 | 76.3 | 66.6 |
| 6/1/2019 1:00 | 74.9 | 75.4 | 76.3 | 66.6 |
| 6/1/2019 2:00 | 75.3 | 76.9 | 76.8 | 67.5 |
| 6/1/2019 3:00 | 75.5 | 76.5 | 77.2 | 67.6 |
| 6/1/2019 4:00 | 75.4 | 74.1 | 76.8 | 66.6 |
| 6/1/2019 5:00 | 75.4 | 76.7 | 77.2 | 67.6 |
| 6/1/2019 6:00 | 75.3 | 75.3 | 76.8 | 67 |
| 6/1/2019 7:00 | 75.3 | 78.9 | 77 | 68.3 |
| 6/1/2019 8:00 | 75.3 | 77.1 | 76.8 | 67.6 |
| 6/1/2019 9:00 | 75.1 | 74.2 | 76.5 | 66.3 |
| 6/1/2019 10:00 | 74.9 | 72 | 76.1 | 65.3 |
| 6/1/2019 11:00 | 75.2 | 70.6 | 76.1 | 65 |
| 6/1/2019 12:00 | 75.1 | 68.8 | 75.7 | 64.1 |
| 6/1/2019 13:00 | 74.8 | 64.3 | 75 | 62 |
| 6/1/2019 14:00 | 74.5 | 62.3 | 74.7 | 60.8 |
| 6/1/2019 15:00 | 74.5 | 61.4 | 74.5 | 60.4 |
| 6/1/2019 16:00 | 74.9 | 62.2 | 75 | 61.1 |
| 6/1/2019 17:00 | 75 | 60.7 | 74.8 | 60.5 |
| 6/1/2019 18:00 | 75 | 60.6 | 74.8 | 60.4 |
| 6/1/2019 19:00 | 75.1 | 61.5 | 75.2 | 61 |
| 6/1/2019 20:00 | 75.2 | 62.7 | 75.2 | 61.6 |
| 6/1/2019 21:00 | 75.2 | 68.4 | 75.9 | 64.1 |
| 6/1/2019 22:00 | 75 | 69.6 | 75.7 | 64.4 |
| 6/1/2019 23:00 | 75 | 70.8 | 75.9 | 64.9 |
| 6/2/2019 0:00 | 75 | 69.6 | 75.7 | 64.4 |
| 6/2/2019 1:00 | 75.3 | 72.9 | 76.5 | 66.1 |
| 6/2/2019 2:00 | 75.3 | 73.6 | 76.6 | 66.3 |
| 6/2/2019 3:00 | 75.5 | 76.4 | 77.2 | 67.5 |
| 6/2/2019 4:00 | 75.6 | 78.6 | 77.5 | 68.5 |
| 6/2/2019 5:00 | 75.6 | 79.5 | 77.7 | 68.8 |
| 6/2/2019 6:00 | 75.5 | 79.4 | 77.4 | 68.7 |
| 6/2/2019 7:00 | 75.5 | 80.4 | 77.4 | 69 |
| 6/2/2019 8:00 | 75.5 | 79.3 | 77.4 | 68.6 |
| 6/2/2019 9:00 | 75.1 | 74.5 | 76.5 | 66.4 |
| 6/2/2019 10:00 | 75.1 | 75.7 | 76.6 | 66.9 |
| 6/2/2019 11:00 | 75 | 69.2 | 75.7 | 64.2 |
| 6/2/2019 12:00 | 74.8 | 66.7 | 75.2 | 63 |
| 6/2/2019 13:00 | 74.7 | 67.8 | 75.4 | 63.4 |

| | | | | |
|---|---|---|---|---|
| 6/2/2019 14:00 | 74.7 | 65.2 | 75 | 62.2 |
| 6/2/2019 15:00 | 74.6 | 61.2 | 74.5 | 60.3 |
| 6/2/2019 16:00 | 74.6 | 59.1 | 74.3 | 59.4 |
| 6/2/2019 17:00 | 74.8 | 57 | 74.3 | 58.6 |
| 6/2/2019 18:00 | 74.9 | 59.3 | 74.7 | 59.7 |
| 6/2/2019 19:00 | 74.9 | 58.4 | 74.5 | 59.3 |
| 6/2/2019 20:00 | 75.2 | 65.1 | 75.6 | 62.7 |
| 6/2/2019 21:00 | 75.5 | 67.7 | 76.1 | 64.1 |
| 6/2/2019 22:00 | 75.5 | 70.1 | 76.3 | 65.1 |
| 6/2/2019 23:00 | 75.3 | 71.5 | 76.3 | 65.5 |
| 6/3/2019 0:00 | 75.5 | 73.2 | 76.6 | 66.3 |
| 6/3/2019 1:00 | 75.4 | 73.9 | 76.8 | 66.5 |
| 6/3/2019 2:00 | 75.5 | 76.6 | 77.2 | 67.6 |
| 6/3/2019 3:00 | 75.5 | 76.6 | 77.2 | 67.6 |
| 6/3/2019 4:00 | 75.5 | 76.3 | 77 | 67.5 |
| 6/3/2019 5:00 | 75.5 | 78.9 | 77.4 | 68.4 |
| 6/3/2019 6:00 | 75.6 | 80 | 77.7 | 69 |
| 6/3/2019 7:00 | 75.5 | 78.9 | 77.4 | 68.5 |
| 6/3/2019 8:00 | 75.4 | 75.5 | 77 | 67.1 |
| 6/3/2019 8:00 | 75.3 | 75.5 | 76.8 | 67 |
| 6/3/2019 8:00 | 75.3 | 75.5 | 76.8 | 67 |
| 6/3/2019 8:00 | 75.4 | 75.5 | 77 | 67.1 |
| 6/3/2019 9:00 | 75.2 | 77.6 | 76.6 | 67.7 |
| 6/3/2019 10:00 | 75.1 | 72.4 | 76.3 | 65.6 |
| 6/3/2019 11:00 | 75.1 | 68.2 | 75.7 | 64 |
| 6/3/2019 12:00 | 74.9 | 66.2 | 75.4 | 62.8 |
| 6/3/2019 13:00 | 74.9 | 61.4 | 74.8 | 60.7 |
| 6/3/2019 14:00 | 74.6 | 58.3 | 74.1 | 59 |
| 6/3/2019 15:00 | 74.6 | 59 | 74.3 | 59.3 |
| 6/3/2019 16:00 | 74.7 | 57.4 | 74.3 | 58.6 |
| 6/3/2019 17:00 | 74.9 | 57 | 74.5 | 58.6 |
| 6/3/2019 18:00 | 74.7 | 57.7 | 74.3 | 58.8 |
| 6/3/2019 19:00 | 74.7 | 57.6 | 74.3 | 58.7 |
| 6/3/2019 20:00 | 74.8 | 59.6 | 74.5 | 59.8 |
| 6/3/2019 21:00 | 75 | 63.3 | 75.2 | 61.7 |
| 6/3/2019 22:00 | 75.3 | 66 | 75.7 | 63.1 |
| 6/3/2019 23:00 | 75.1 | 67.1 | 75.6 | 63.5 |
| 6/4/2019 0:00 | 75 | 67.6 | 75.6 | 63.5 |
| 6/4/2019 1:00 | 74.9 | 71.4 | 75.9 | 65.1 |
| 6/4/2019 2:00 | 75 | 71.9 | 75.9 | 65.3 |
| 6/4/2019 3:00 | 75 | 72.9 | 76.1 | 65.7 |
| 6/4/2019 4:00 | 75 | 73.2 | 76.1 | 65.8 |
| 6/4/2019 5:00 | 75.1 | 74.7 | 76.5 | 66.5 |
| 6/4/2019 6:00 | 75.1 | 76.1 | 76.6 | 67.1 |
| 6/4/2019 7:00 | 75.2 | 77.1 | 76.6 | 67.5 |
| 6/4/2019 8:00 | 75 | 74.2 | 76.1 | 66.2 |
| 6/4/2019 9:00 | 75 | 74.8 | 76.1 | 66.5 |

| | | | | |
|---|---|---|---|---|
| 6/4/2019 10:00 | 74.8 | 72.1 | 75.9 | 65.2 |
| 6/4/2019 11:00 | 74.7 | 69.4 | 75.6 | 64 |
| 6/4/2019 12:00 | 74.7 | 65.2 | 75 | 62.2 |
| 6/4/2019 13:00 | 74.7 | 61.9 | 74.8 | 60.7 |
| 6/4/2019 14:00 | 74.2 | 60.3 | 74.1 | 59.6 |
| 6/4/2019 15:00 | 73.9 | 58.2 | 73.4 | 58.3 |
| 6/4/2019 16:00 | 73.9 | 59.6 | 73.6 | 58.9 |
| 6/4/2019 17:00 | 74.2 | 58.9 | 73.9 | 58.9 |
| 6/4/2019 18:00 | 74.4 | 68.8 | 75 | 63.5 |
| 6/4/2019 19:00 | 74.5 | 73.3 | 75.6 | 65.4 |
| 6/4/2019 20:00 | 74.7 | 75.7 | 76.1 | 66.5 |
| 6/4/2019 21:00 | 74.9 | 74.6 | 76.1 | 66.3 |
| 6/4/2019 22:00 | 74.9 | 74.8 | 76.1 | 66.4 |
| 6/4/2019 23:00 | 75 | 74.1 | 76.1 | 66.2 |
| 6/5/2019 0:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 6/5/2019 1:00 | 74.9 | 74.7 | 76.1 | 66.4 |
| 6/5/2019 2:00 | 75 | 76.4 | 76.5 | 67.1 |
| 6/5/2019 3:00 | 75 | 74.9 | 76.1 | 66.5 |
| 6/5/2019 4:00 | 75 | 76 | 76.3 | 66.9 |
| 6/5/2019 5:00 | 75.1 | 76.8 | 76.6 | 67.3 |
| 6/5/2019 6:00 | 74.9 | 75.6 | 76.3 | 66.7 |
| 6/5/2019 7:00 | 75.1 | 77.4 | 76.6 | 67.5 |
| 6/5/2019 8:00 | 75.3 | 76.9 | 76.8 | 67.5 |
| 6/5/2019 9:00 | 75 | 76.8 | 76.5 | 67.2 |
| 6/5/2019 10:00 | 74.8 | 75.1 | 76.1 | 66.4 |
| 6/5/2019 11:00 | 74.7 | 75 | 76.1 | 66.3 |
| 6/5/2019 12:00 | 74.7 | 75 | 75.9 | 66.2 |
| 6/5/2019 13:00 | 74.6 | 76.6 | 76.1 | 66.8 |
| 6/5/2019 14:00 | 74.6 | 72 | 75.4 | 64.9 |
| 6/5/2019 15:00 | 74.2 | 72.8 | 75.2 | 64.9 |
| 6/5/2019 16:00 | 74.3 | 71.3 | 75.2 | 64.4 |
| 6/5/2019 17:00 | 73.9 | 69.6 | 74.7 | 63.3 |
| 6/5/2019 18:00 | 74.4 | 70.1 | 75.2 | 64 |
| 6/5/2019 19:00 | 74.6 | 69.4 | 75.4 | 63.9 |
| 6/5/2019 20:00 | 74.5 | 71 | 75.4 | 64.5 |
| 6/5/2019 21:00 | 74.4 | 70 | 75.2 | 64 |
| 6/5/2019 22:00 | 74.5 | 73.8 | 75.7 | 65.6 |
| 6/5/2019 23:00 | 74.4 | 71.3 | 75.2 | 64.5 |
| 6/6/2019 0:00 | 74.6 | 74.9 | 75.7 | 66 |
| 6/6/2019 1:00 | 74.7 | 73.5 | 75.9 | 65.6 |
| 6/6/2019 2:00 | 74.7 | 75.8 | 76.1 | 66.5 |
| 6/6/2019 3:00 | 74.8 | 76.9 | 76.3 | 67 |
| 6/6/2019 4:00 | 74.8 | 76.3 | 76.1 | 66.9 |
| 6/6/2019 5:00 | 74.9 | 77.1 | 76.5 | 67.2 |
| 6/6/2019 6:00 | 75 | 76.7 | 76.5 | 67.2 |
| 6/6/2019 7:00 | 75.1 | 74.7 | 76.5 | 66.5 |
| 6/6/2019 8:00 | 75.3 | 75.6 | 76.8 | 67.1 |

| | | | | |
|---|---|---|---|---|
| 6/6/2019 9:00 | 74.8 | 69.6 | 75.6 | 64.2 |
| 6/6/2019 10:00 | 74.4 | 67.4 | 74.8 | 62.9 |
| 6/6/2019 11:00 | 74.1 | 68.7 | 74.7 | 63.1 |
| 6/6/2019 12:00 | 73.9 | 64.3 | 74.1 | 61.1 |
| 6/6/2019 13:00 | 73.9 | 64.5 | 74.1 | 61.2 |
| 6/6/2019 14:00 | 74 | 64.6 | 74.3 | 61.3 |
| 6/6/2019 15:00 | 74.2 | 65.2 | 74.5 | 61.7 |
| 6/6/2019 16:00 | 74.3 | 63.4 | 74.7 | 61.1 |
| 6/6/2019 17:00 | 74.5 | 65.4 | 74.8 | 62.2 |
| 6/6/2019 18:00 | 74.3 | 66 | 74.7 | 62.2 |
| 6/6/2019 19:00 | 74.5 | 67 | 75 | 62.8 |
| 6/6/2019 20:00 | 74.8 | 68.8 | 75.4 | 63.8 |
| 6/6/2019 21:00 | 74.6 | 69.8 | 75.4 | 64 |
| 6/6/2019 22:00 | 74.5 | 71.8 | 75.4 | 64.8 |
| 6/6/2019 23:00 | 74.9 | 72.4 | 76.1 | 65.4 |
| 6/7/2019 0:00 | 75.1 | 73.8 | 76.5 | 66.2 |
| 6/7/2019 1:00 | 75 | 74.6 | 76.1 | 66.3 |
| 6/7/2019 2:00 | 75.2 | 76.3 | 76.6 | 67.2 |
| 6/7/2019 3:00 | 75.1 | 76.9 | 76.6 | 67.4 |
| 6/7/2019 4:00 | 75.3 | 75.9 | 76.8 | 67.2 |
| 6/7/2019 5:00 | 75.4 | 75.9 | 77 | 67.3 |
| 6/7/2019 6:00 | 75.5 | 76.1 | 77 | 67.4 |
| 6/7/2019 7:00 | 75.5 | 75 | 76.8 | 67 |
| 6/7/2019 8:00 | 75.2 | 73.3 | 76.3 | 66 |
| 6/7/2019 9:00 | 75.1 | 73.7 | 76.5 | 66.1 |
| 6/7/2019 10:00 | 74.7 | 69.7 | 75.6 | 64.2 |
| 6/7/2019 11:00 | 74.5 | 67 | 75 | 62.9 |
| 6/7/2019 12:00 | 74.5 | 64.1 | 74.8 | 61.6 |
| 6/7/2019 13:00 | 74.3 | 60.9 | 74.3 | 60 |
| 6/7/2019 14:00 | 74.2 | 60.5 | 74.1 | 59.6 |
| 6/7/2019 15:00 | 74.1 | 59.2 | 73.8 | 58.9 |
| 6/7/2019 16:00 | 74.1 | 59.8 | 73.8 | 59.3 |
| 6/7/2019 17:00 | 74.1 | 58.8 | 73.8 | 58.8 |
| 6/7/2019 18:00 | 74.2 | 57.8 | 73.8 | 58.4 |
| 6/7/2019 19:00 | 74.2 | 60.3 | 74.1 | 59.6 |
| 6/7/2019 20:00 | 74.5 | 63.7 | 74.8 | 61.4 |
| 6/7/2019 21:00 | 74.6 | 67.9 | 75.2 | 63.3 |
| 6/7/2019 22:00 | 75 | 68.8 | 75.6 | 64.1 |
| 6/7/2019 23:00 | 75.1 | 72 | 76.1 | 65.5 |
| 6/8/2019 0:00 | 75.1 | 73.9 | 76.5 | 66.3 |
| 6/8/2019 1:00 | 75.3 | 76.4 | 76.8 | 67.4 |
| 6/8/2019 2:00 | 75.4 | 76.3 | 77 | 67.4 |
| 6/8/2019 3:00 | 75.4 | 75.4 | 77 | 67.1 |
| 6/8/2019 4:00 | 75.4 | 76.1 | 77 | 67.3 |
| 6/8/2019 5:00 | 75.3 | 75 | 76.6 | 66.8 |
| 6/8/2019 6:00 | 75.4 | 77.4 | 77.2 | 67.8 |
| 6/8/2019 7:00 | 75.3 | 72.9 | 76.5 | 66.1 |

| | | | | |
|---|---|---|---|---|
| 6/8/2019 8:00 | 75.1 | 71.5 | 76.1 | 65.3 |
| 6/8/2019 9:00 | 75 | 71 | 75.9 | 64.9 |
| 6/8/2019 10:00 | 74.8 | 67.9 | 75.4 | 63.5 |
| 6/8/2019 11:00 | 74.5 | 65.6 | 74.8 | 62.2 |
| 6/8/2019 12:00 | 74.2 | 65 | 74.5 | 61.7 |
| 6/8/2019 13:00 | 74 | 62.4 | 74.1 | 60.3 |
| 6/8/2019 14:00 | 74.2 | 62.6 | 74.3 | 60.6 |
| 6/8/2019 15:00 | 74.4 | 59.8 | 74.1 | 59.5 |
| 6/8/2019 16:00 | 74.3 | 61 | 74.1 | 60 |
| 6/8/2019 17:00 | 74.8 | 59.9 | 74.5 | 59.9 |
| 6/8/2019 18:00 | 74.4 | 60.2 | 74.3 | 59.7 |
| 6/8/2019 19:00 | 74.7 | 59.6 | 74.5 | 59.7 |
| 6/8/2019 20:00 | 74.8 | 60.3 | 74.7 | 60.1 |
| 6/8/2019 21:00 | 74.8 | 65.3 | 75 | 62.3 |
| 6/8/2019 22:00 | 74.9 | 67.7 | 75.6 | 63.5 |
| 6/8/2019 23:00 | 74.8 | 70.8 | 75.7 | 64.6 |
| 6/9/2019 0:00 | 74.9 | 72.2 | 76.1 | 65.3 |
| 6/9/2019 1:00 | 75 | 75 | 76.3 | 66.5 |
| 6/9/2019 2:00 | 75.1 | 75.2 | 76.6 | 66.7 |
| 6/9/2019 3:00 | 75.1 | 75.4 | 76.6 | 66.8 |
| 6/9/2019 4:00 | 75.2 | 75.1 | 76.6 | 66.8 |
| 6/9/2019 5:00 | 75.2 | 74.7 | 76.6 | 66.6 |
| 6/9/2019 6:00 | 75.3 | 76.4 | 76.8 | 67.4 |
| 6/9/2019 7:00 | 75.3 | 78.1 | 77 | 68 |
| 6/9/2019 8:00 | 75.4 | 76.2 | 77 | 67.4 |
| 6/9/2019 9:00 | 75.3 | 75.4 | 76.8 | 67 |
| 6/9/2019 10:00 | 75.2 | 71.6 | 76.1 | 65.4 |
| 6/9/2019 11:00 | 75.1 | 69.1 | 75.9 | 64.2 |
| 6/9/2019 12:00 | 74.9 | 65.7 | 75.2 | 62.6 |
| 6/9/2019 13:00 | 74.8 | 63.9 | 75 | 61.8 |
| 6/9/2019 14:00 | 74.7 | 63.5 | 75 | 61.4 |
| 6/9/2019 15:00 | 75 | 63.1 | 75.2 | 61.6 |
| 6/9/2019 16:00 | 75 | 63.3 | 75.2 | 61.7 |
| 6/9/2019 17:00 | 75.3 | 62.3 | 75.4 | 61.5 |
| 6/9/2019 18:00 | 75.1 | 62.2 | 75.2 | 61.3 |
| 6/9/2019 19:00 | 75.1 | 66.1 | 75.6 | 63 |
| 6/9/2019 20:00 | 75.1 | 66.6 | 75.6 | 63.3 |
| 6/9/2019 21:00 | 75.3 | 66.4 | 75.7 | 63.3 |
| 6/9/2019 22:00 | 75 | 70.1 | 75.7 | 64.6 |
| 6/9/2019 23:00 | 74.9 | 69 | 75.7 | 64 |
| 6/10/2019 0:00 | 75.1 | 69 | 75.7 | 64.2 |
| 6/10/2019 1:00 | 75.1 | 70.1 | 75.9 | 64.6 |
| 6/10/2019 2:00 | 75 | 71.4 | 75.9 | 65.1 |
| 6/10/2019 3:00 | 75 | 71.5 | 75.9 | 65.1 |
| 6/10/2019 4:00 | 75 | 70 | 75.7 | 64.6 |
| 6/10/2019 5:00 | 75.1 | 70.8 | 76.1 | 64.9 |
| 6/10/2019 6:00 | 75.2 | 72.4 | 76.3 | 65.7 |

| | | | | |
|---|---|---|---|---|
| 6/10/2019 7:00 | 75.1 | 73.8 | 76.5 | 66.2 |
| 6/10/2019 8:00 | 75.1 | 72.4 | 76.3 | 65.6 |
| 6/10/2019 9:00 | 75 | 71.9 | 75.9 | 65.3 |
| 6/10/2019 10:00 | 74.8 | 70.5 | 75.6 | 64.5 |
| 6/10/2019 11:00 | 74.6 | 69.4 | 75.4 | 63.9 |
| 6/10/2019 12:00 | 74.3 | 69.4 | 75.2 | 63.6 |
| 6/10/2019 13:00 | 74.3 | 65.7 | 74.5 | 62.1 |
| 6/10/2019 14:00 | 74.3 | 62.3 | 74.3 | 60.5 |
| 6/10/2019 15:00 | 74 | 63 | 74.3 | 60.6 |
| 6/10/2019 16:00 | 74.1 | 61.4 | 73.9 | 60 |
| 6/10/2019 17:00 | 74.2 | 60.8 | 74.1 | 59.8 |
| 6/10/2019 18:00 | 74.3 | 63.1 | 74.5 | 60.9 |
| 6/10/2019 19:00 | 74.3 | 60.9 | 74.3 | 59.9 |
| 6/10/2019 20:00 | 74.6 | 64.2 | 74.8 | 61.7 |
| 6/10/2019 21:00 | 74.7 | 65.9 | 75 | 62.5 |
| 6/10/2019 22:00 | 74.8 | 69.5 | 75.6 | 64.1 |
| 6/10/2019 23:00 | 75.1 | 68.4 | 75.7 | 64 |
| 6/11/2019 0:00 | 75.1 | 69.5 | 75.9 | 64.4 |
| 6/11/2019 1:00 | 75.1 | 69.7 | 75.9 | 64.5 |
| 6/11/2019 2:00 | 75.1 | 68.7 | 75.7 | 64.1 |
| 6/11/2019 3:00 | 75 | 68.6 | 75.6 | 64 |
| 6/11/2019 4:00 | 75.2 | 70.6 | 76.3 | 65 |
| 6/11/2019 5:00 | 75.4 | 70.8 | 76.5 | 65.3 |
| 6/11/2019 6:00 | 76.1 | 72.5 | 77.4 | 66.6 |
| 6/11/2019 7:00 | 75.7 | 66.7 | 76.1 | 63.8 |
| 6/11/2019 8:00 | 75.3 | 68.7 | 75.9 | 64.3 |
| 6/11/2019 9:00 | 75.1 | 66.9 | 75.6 | 63.3 |
| 6/11/2019 10:00 | 75 | 66.1 | 75.4 | 62.9 |
| 6/11/2019 11:00 | 74.8 | 61.3 | 74.7 | 60.5 |
| 6/11/2019 12:00 | 74.6 | 62.9 | 74.7 | 61.2 |
| 6/11/2019 13:00 | 74.5 | 56.9 | 74.1 | 58.2 |
| 6/11/2019 14:00 | 74.7 | 56.1 | 74.1 | 58 |
| 6/11/2019 15:00 | 74.8 | 58.4 | 74.3 | 59.2 |
| 6/11/2019 16:00 | 75 | 59.6 | 74.7 | 60 |
| 6/11/2019 17:00 | 74.9 | 61.9 | 75 | 60.9 |
| 6/11/2019 18:00 | 75.1 | 65.7 | 75.4 | 62.8 |
| 6/11/2019 19:00 | 75.1 | 68.6 | 75.7 | 64.1 |
| 6/11/2019 20:00 | 75.1 | 68.7 | 75.7 | 64.1 |
| 6/11/2019 21:00 | 75.1 | 71.9 | 76.1 | 65.4 |
| 6/11/2019 22:00 | 75.1 | 72.2 | 76.3 | 65.6 |
| 6/11/2019 23:00 | 75.3 | 74.1 | 76.6 | 66.5 |
| 6/12/2019 0:00 | 75.6 | 75 | 77.2 | 67.1 |
| 6/12/2019 1:00 | 75.5 | 73.6 | 76.8 | 66.4 |
| 6/12/2019 2:00 | 75.5 | 74.1 | 76.8 | 66.7 |
| 6/12/2019 3:00 | 75.6 | 74.2 | 77 | 66.8 |
| 6/12/2019 4:00 | 75.3 | 73.2 | 76.5 | 66.1 |
| 6/12/2019 5:00 | 75.3 | 74.2 | 76.6 | 66.6 |

| | | | | |
|---|---|---|---|---|
| 6/12/2019 6:00 | 75.5 | 75.7 | 77 | 67.3 |
| 6/12/2019 7:00 | 75.4 | 74.9 | 76.8 | 66.9 |
| 6/12/2019 8:00 | 75.3 | 73.9 | 76.6 | 66.4 |
| 6/12/2019 9:00 | 75.1 | 72.3 | 76.3 | 65.6 |
| 6/12/2019 10:00 | 74.9 | 67.2 | 75.4 | 63.3 |
| 6/12/2019 11:00 | 74.7 | 64 | 75 | 61.7 |
| 6/12/2019 12:00 | 74.4 | 58.5 | 74.1 | 58.9 |
| 6/12/2019 13:00 | 74.1 | 60.1 | 73.9 | 59.4 |
| 6/12/2019 14:00 | 74.2 | 57.8 | 73.8 | 58.4 |
| 6/12/2019 15:00 | 74.4 | 55.8 | 73.8 | 57.6 |
| 6/12/2019 16:00 | 74.3 | 55.2 | 73.8 | 57.2 |
| 6/12/2019 17:00 | 74.2 | 53.9 | 73.4 | 56.4 |
| 6/12/2019 18:00 | 73.8 | 55.5 | 73.2 | 56.9 |
| 6/12/2019 19:00 | 74.1 | 56.5 | 73.4 | 57.7 |
| 6/12/2019 20:00 | 74.4 | 60.6 | 74.3 | 59.9 |
| 6/12/2019 21:00 | 74.7 | 64.7 | 75 | 62 |
| 6/12/2019 22:00 | 74.9 | 67.1 | 75.4 | 63.2 |
| 6/12/2019 23:00 | 75 | 68.6 | 75.6 | 64 |
| 6/13/2019 0:00 | 75.1 | 72.1 | 76.3 | 65.5 |
| 6/13/2019 1:00 | 75.1 | 73.3 | 76.3 | 65.9 |
| 6/13/2019 2:00 | 75.1 | 72.4 | 76.3 | 65.7 |
| 6/13/2019 3:00 | 75.2 | 73.1 | 76.3 | 65.9 |
| 6/13/2019 4:00 | 75.2 | 73 | 76.5 | 66 |
| 6/13/2019 5:00 | 75.4 | 75.9 | 77 | 67.3 |
| 6/13/2019 6:00 | 75.6 | 74.6 | 77 | 66.9 |
| 6/13/2019 7:00 | 75.6 | 74 | 77 | 66.8 |
| 6/13/2019 8:00 | 75.5 | 72.4 | 76.6 | 65.9 |
| 6/13/2019 9:00 | 75.3 | 69.8 | 76.1 | 64.8 |
| 6/13/2019 10:00 | 75.1 | 67.2 | 75.6 | 63.5 |
| 6/13/2019 11:00 | 75 | 64.1 | 75.2 | 62 |
| 6/13/2019 12:00 | 74.8 | 60.3 | 74.7 | 60.1 |
| 6/13/2019 13:00 | 74.8 | 57.2 | 74.3 | 58.6 |
| 6/13/2019 14:00 | 74.8 | 57.2 | 74.3 | 58.6 |
| 6/13/2019 15:00 | 74.6 | 53.1 | 73.8 | 56.3 |
| 6/13/2019 16:00 | 74.3 | 54.2 | 73.6 | 56.7 |
| 6/13/2019 17:00 | 74.4 | 53.5 | 73.6 | 56.5 |
| 6/13/2019 18:00 | 74.4 | 52.4 | 73.4 | 55.8 |
| 6/13/2019 19:00 | 74.5 | 56.3 | 73.9 | 57.9 |
| 6/13/2019 20:00 | 74.6 | 55.8 | 73.9 | 57.8 |
| 6/13/2019 21:00 | 75 | 62.4 | 75 | 61.2 |
| 6/13/2019 22:00 | 75 | 64.7 | 75.2 | 62.3 |
| 6/13/2019 23:00 | 75.1 | 66.9 | 75.6 | 63.3 |
| 6/14/2019 0:00 | 75.1 | 70.9 | 76.1 | 65 |
| 6/14/2019 1:00 | 75.1 | 71.3 | 76.1 | 65.2 |
| 6/14/2019 2:00 | 75.1 | 69.7 | 75.9 | 64.5 |
| 6/14/2019 3:00 | 75.1 | 68.4 | 75.7 | 64 |
| 6/14/2019 4:00 | 75.3 | 69.7 | 76.1 | 64.7 |

| | | | | |
|---|---|---|---|---|
| 6/14/2019 5:00 | 75.3 | 70.5 | 76.1 | 65 |
| 6/14/2019 6:00 | 75.3 | 69.5 | 76.1 | 64.7 |
| 6/14/2019 7:00 | 75.2 | 70 | 75.9 | 64.7 |
| 6/14/2019 8:00 | 75.1 | 71 | 76.1 | 65 |
| 6/14/2019 9:00 | 75 | 70.7 | 75.9 | 64.8 |
| 6/14/2019 10:00 | 74.7 | 68.2 | 75.4 | 63.5 |
| 6/14/2019 11:00 | 74.8 | 69 | 75.4 | 63.9 |
| 6/14/2019 12:00 | 74.7 | 65.2 | 75 | 62.3 |
| 6/14/2019 13:00 | 74.4 | 60.9 | 74.3 | 60 |
| 6/14/2019 14:00 | 74.4 | 61.1 | 74.3 | 60.2 |
| 6/14/2019 15:00 | 74.4 | 60 | 74.3 | 59.6 |
| 6/14/2019 16:00 | 74.3 | 58.2 | 73.9 | 58.7 |
| 6/14/2019 17:00 | 74.3 | 57 | 73.9 | 58.1 |
| 6/14/2019 18:00 | 74.1 | 57.6 | 73.6 | 58.2 |
| 6/14/2019 19:00 | 74.4 | 59.5 | 74.1 | 59.4 |
| 6/14/2019 20:00 | 74.9 | 62.6 | 75 | 61.2 |
| 6/14/2019 21:00 | 75 | 64.8 | 75.2 | 62.3 |
| 6/14/2019 22:00 | 75.2 | 69.5 | 76.1 | 64.5 |
| 6/14/2019 23:00 | 75.3 | 69.7 | 76.1 | 64.7 |
| 6/15/2019 0:00 | 75.2 | 72.3 | 76.3 | 65.7 |
| 6/15/2019 1:00 | 75.3 | 72.2 | 76.5 | 65.8 |
| 6/15/2019 2:00 | 75.3 | 74.3 | 76.6 | 66.6 |
| 6/15/2019 3:00 | 75.4 | 73.8 | 76.8 | 66.5 |
| 6/15/2019 4:00 | 75.5 | 76.9 | 77.2 | 67.7 |
| 6/15/2019 5:00 | 75.5 | 76.2 | 77 | 67.4 |
| 6/15/2019 6:00 | 75.5 | 75.4 | 77 | 67.1 |
| 6/15/2019 7:00 | 75.5 | 77.3 | 77.2 | 67.9 |
| 6/15/2019 8:00 | 75.5 | 75.1 | 77 | 67.1 |
| 6/15/2019 9:00 | 75.6 | 74.9 | 77 | 67.1 |
| 6/15/2019 10:00 | 75.4 | 71.5 | 76.5 | 65.6 |
| 6/15/2019 11:00 | 75.3 | 70.1 | 76.1 | 64.8 |
| 6/15/2019 12:00 | 74.9 | 65.2 | 75.2 | 62.5 |
| 6/15/2019 13:00 | 74.8 | 65.5 | 75 | 62.5 |
| 6/15/2019 14:00 | 75 | 64.6 | 75.2 | 62.2 |
| 6/15/2019 15:00 | 74.9 | 59.6 | 74.7 | 59.9 |
| 6/15/2019 16:00 | 74.9 | 59.5 | 74.7 | 59.8 |
| 6/15/2019 17:00 | 75 | 61 | 74.8 | 60.6 |
| 6/15/2019 18:00 | 75 | 61.4 | 74.8 | 60.8 |
| 6/15/2019 19:00 | 74.9 | 62.1 | 75 | 61 |
| 6/15/2019 20:00 | 75.1 | 62.5 | 75.2 | 61.4 |
| 6/15/2019 21:00 | 75.3 | 66.3 | 75.7 | 63.3 |
| 6/15/2019 22:00 | 75.4 | 68 | 76.1 | 64.1 |
| 6/15/2019 23:00 | 75.5 | 69.1 | 76.3 | 64.6 |
| 6/16/2019 0:00 | 75.3 | 70.2 | 76.1 | 65 |
| 6/16/2019 1:00 | 75.1 | 70.6 | 76.1 | 64.8 |
| 6/16/2019 2:00 | 75.1 | 73 | 76.3 | 65.8 |
| 6/16/2019 3:00 | 75.1 | 74.1 | 76.5 | 66.3 |

| | | | | |
|---|---|---|---|---|
| 6/16/2019 4:00 | 75.2 | 74.2 | 76.5 | 66.4 |
| 6/16/2019 5:00 | 75.3 | 76.6 | 76.8 | 67.4 |
| 6/16/2019 6:00 | 75.3 | 75.7 | 76.8 | 67.1 |
| 6/16/2019 7:00 | 75.5 | 76.4 | 77 | 67.6 |
| 6/16/2019 8:00 | 75.6 | 76.1 | 77.2 | 67.6 |
| 6/16/2019 9:00 | 75.5 | 74 | 76.8 | 66.7 |
| 6/16/2019 10:00 | 75.4 | 70.9 | 76.5 | 65.3 |
| 6/16/2019 11:00 | 75.5 | 70.9 | 76.5 | 65.4 |
| 6/16/2019 12:00 | 75.3 | 65.6 | 75.6 | 63 |
| 6/16/2019 13:00 | 75.3 | 63.2 | 75.6 | 61.9 |
| 6/16/2019 14:00 | 75.3 | 66 | 75.7 | 63.2 |
| 6/16/2019 15:00 | 75.4 | 63.1 | 75.7 | 62 |
| 6/16/2019 16:00 | 75.3 | 65.5 | 75.6 | 63 |
| 6/16/2019 17:00 | 75.4 | 66.7 | 75.9 | 63.6 |
| 6/16/2019 18:00 | 75.7 | 74.4 | 77 | 67 |
| 6/16/2019 19:00 | 75.6 | 75.1 | 77.2 | 67.2 |
| 6/16/2019 20:00 | 75.4 | 71.5 | 76.5 | 65.5 |
| 6/16/2019 21:00 | 75.3 | 74.2 | 76.6 | 66.5 |
| 6/16/2019 22:00 | 75.4 | 73.7 | 76.8 | 66.4 |
| 6/16/2019 23:00 | 75.6 | 74.4 | 77 | 66.9 |
| 6/17/2019 0:00 | 75.5 | 74.1 | 76.8 | 66.7 |
| 6/17/2019 1:00 | 75.6 | 75.1 | 77.2 | 67.1 |
| 6/17/2019 2:00 | 75.6 | 74.5 | 77 | 66.9 |
| 6/17/2019 3:00 | 75.6 | 75 | 77.2 | 67.2 |
| 6/17/2019 4:00 | 75.6 | 74.4 | 77 | 66.9 |
| 6/17/2019 5:00 | 75.7 | 75 | 77 | 67.2 |
| 6/17/2019 6:00 | 75.7 | 76.3 | 77.2 | 67.7 |
| 6/17/2019 7:00 | 75.7 | 77.1 | 77.4 | 68 |
| 6/17/2019 8:00 | 75.9 | 75.2 | 77.4 | 67.5 |
| 6/17/2019 9:00 | 75.8 | 75 | 77.2 | 67.3 |
| 6/17/2019 10:00 | 75.7 | 75.1 | 77.2 | 67.2 |
| 6/17/2019 11:00 | 75.1 | 73.5 | 76.5 | 66.1 |
| 6/17/2019 12:00 | 74.9 | 69.1 | 75.7 | 64.1 |
| 6/17/2019 13:00 | 74.8 | 67.4 | 75.2 | 63.3 |
| 6/17/2019 14:00 | 74.7 | 65.2 | 75 | 62.2 |
| 6/17/2019 15:00 | 74.8 | 63.2 | 75 | 61.4 |
| 6/17/2019 16:00 | 74.5 | 62.5 | 74.7 | 60.9 |
| 6/17/2019 17:00 | 74.4 | 61.7 | 74.5 | 60.4 |
| 6/17/2019 18:00 | 74.4 | 62.6 | 74.5 | 60.8 |
| 6/17/2019 19:00 | 74.9 | 62.5 | 75 | 61.2 |
| 6/17/2019 20:00 | 75.1 | 66.5 | 75.6 | 63.2 |
| 6/17/2019 21:00 | 75.4 | 70 | 76.3 | 64.9 |
| 6/17/2019 22:00 | 75.5 | 72.9 | 76.6 | 66.3 |
| 6/17/2019 23:00 | 75.5 | 74.5 | 76.8 | 66.8 |
| 6/18/2019 0:00 | 75.6 | 75.2 | 77.2 | 67.2 |
| 6/18/2019 1:00 | 75.6 | 75.2 | 77.2 | 67.3 |
| 6/18/2019 2:00 | 75.8 | 75.4 | 77.4 | 67.5 |

| | | | | |
|---|---|---|---|---|
| 6/18/2019 3:00 | 75.8 | 77 | 77.5 | 68 |
| 6/18/2019 4:00 | 75.8 | 76.3 | 77.4 | 67.8 |
| 6/18/2019 5:00 | 75.8 | 77.6 | 77.5 | 68.3 |
| 6/18/2019 6:00 | 75.7 | 76.8 | 77.4 | 67.9 |
| 6/18/2019 7:00 | 75.7 | 77.4 | 77.4 | 68.1 |
| 6/18/2019 8:00 | 75.7 | 76.2 | 77.2 | 67.7 |
| 6/18/2019 9:00 | 75.7 | 77 | 77.4 | 68 |
| 6/18/2019 10:00 | 75.5 | 73.3 | 76.6 | 66.4 |
| 6/18/2019 11:00 | 75.4 | 70.4 | 76.3 | 65.1 |
| 6/18/2019 12:00 | 75.1 | 69.8 | 75.9 | 64.6 |
| 6/18/2019 13:00 | 74.7 | 67 | 75.2 | 63 |
| 6/18/2019 14:00 | 74.5 | 64.4 | 74.8 | 61.7 |
| 6/18/2019 15:00 | 74.6 | 65 | 74.8 | 62 |
| 6/18/2019 16:00 | 74.6 | 64 | 74.8 | 61.6 |
| 6/18/2019 17:00 | 74.2 | 61.4 | 74.1 | 60.1 |
| 6/18/2019 18:00 | 74.1 | 62.3 | 74.1 | 60.4 |
| 6/18/2019 19:00 | 74.4 | 62.8 | 74.5 | 60.9 |
| 6/18/2019 20:00 | 74.7 | 68.9 | 75.4 | 63.8 |
| 6/18/2019 21:00 | 74.7 | 71.2 | 75.7 | 64.8 |
| 6/18/2019 22:00 | 74.7 | 71.5 | 75.7 | 64.8 |
| 6/18/2019 23:00 | 74.7 | 73.2 | 75.9 | 65.5 |
| 6/19/2019 0:00 | 74.8 | 73.1 | 75.9 | 65.6 |
| 6/19/2019 1:00 | 74.7 | 74.4 | 75.9 | 66 |
| 6/19/2019 2:00 | 74.7 | 75.4 | 76.1 | 66.4 |
| 6/19/2019 3:00 | 74.7 | 75.3 | 76.1 | 66.3 |
| 6/19/2019 4:00 | 74.6 | 77.3 | 76.1 | 67 |
| 6/19/2019 5:00 | 74.7 | 77.3 | 76.3 | 67.1 |
| 6/19/2019 6:00 | 74.7 | 78.2 | 76.5 | 67.5 |
| 6/19/2019 7:00 | 74.6 | 75.2 | 75.9 | 66.2 |
| 6/19/2019 8:00 | 74.7 | 75.1 | 76.1 | 66.3 |
| 6/19/2019 9:00 | 74.6 | 73.8 | 75.7 | 65.7 |
| 6/19/2019 10:00 | 74.5 | 71.6 | 75.4 | 64.7 |
| 6/19/2019 11:00 | 74.6 | 69.1 | 75.4 | 63.8 |
| 6/19/2019 12:00 | 74.4 | 66.8 | 74.8 | 62.6 |
| 6/19/2019 13:00 | 74 | 67 | 74.5 | 62.3 |
| 6/19/2019 14:00 | 73.8 | 66.5 | 74.3 | 61.9 |
| 6/19/2019 15:00 | 73.9 | 65.7 | 74.1 | 61.7 |
| 6/19/2019 16:00 | 74 | 64.3 | 74.3 | 61.2 |
| 6/19/2019 17:00 | 74.3 | 63.6 | 74.5 | 61.1 |
| 6/19/2019 18:00 | 74.3 | 66.8 | 74.7 | 62.5 |
| 6/19/2019 19:00 | 74.4 | 66 | 74.8 | 62.3 |
| 6/19/2019 20:00 | 74.5 | 66.4 | 75 | 62.6 |
| 6/19/2019 21:00 | 74.4 | 70.8 | 75.2 | 64.3 |
| 6/19/2019 22:00 | 74.8 | 72.9 | 75.9 | 65.5 |
| 6/19/2019 23:00 | 74.8 | 73.1 | 75.9 | 65.6 |
| 6/20/2019 0:00 | 74.8 | 75.8 | 76.1 | 66.6 |
| 6/20/2019 1:00 | 74.8 | 75.1 | 76.1 | 66.4 |

| | | | | |
|---|---|---|---|---|
| 6/20/2019 2:00 | 75.1 | 76.5 | 76.6 | 67.2 |
| 6/20/2019 3:00 | 74.9 | 75 | 76.3 | 66.4 |
| 6/20/2019 4:00 | 74.9 | 74.5 | 76.1 | 66.2 |
| 6/20/2019 5:00 | 75 | 75.4 | 76.3 | 66.7 |
| 6/20/2019 6:00 | 75 | 78 | 76.6 | 67.7 |
| 6/20/2019 7:00 | 75.3 | 78 | 77 | 68 |
| 6/20/2019 8:00 | 75.4 | 76 | 77 | 67.3 |
| 6/20/2019 9:00 | 75.3 | 74.3 | 76.6 | 66.6 |
| 6/20/2019 10:00 | 75.3 | 73.3 | 76.5 | 66.2 |
| 6/20/2019 11:00 | 74.9 | 70.8 | 75.9 | 64.8 |
| 6/20/2019 12:00 | 75.1 | 70.8 | 76.1 | 65 |
| 6/20/2019 13:00 | 75 | 66.9 | 75.4 | 63.2 |
| 6/20/2019 14:00 | 75.1 | 65.3 | 75.4 | 62.6 |
| 6/20/2019 15:00 | 74.9 | 64.8 | 75.2 | 62.3 |
| 6/20/2019 16:00 | 75 | 62.8 | 75 | 61.4 |
| 6/20/2019 17:00 | 75 | 63.1 | 75.2 | 61.6 |
| 6/20/2019 18:00 | 74.9 | 63.6 | 75.2 | 61.7 |
| 6/20/2019 19:00 | 75.1 | 65 | 75.4 | 62.6 |
| 6/20/2019 20:00 | 75.3 | 68.4 | 75.9 | 64.2 |
| 6/20/2019 21:00 | 75.5 | 70.9 | 76.5 | 65.4 |
| 6/20/2019 22:00 | 75.5 | 71.6 | 76.5 | 65.6 |
| 6/20/2019 23:00 | 75.5 | 73.4 | 76.6 | 66.4 |
| 6/21/2019 0:00 | 75.6 | 73.7 | 77 | 66.6 |
| 6/21/2019 1:00 | 75.7 | 74.6 | 77 | 67.1 |
| 6/21/2019 2:00 | 75.5 | 75.6 | 77 | 67.2 |
| 6/21/2019 3:00 | 75.6 | 75.2 | 77.2 | 67.2 |
| 6/21/2019 4:00 | 75.6 | 77.6 | 77.4 | 68.1 |
| 6/21/2019 5:00 | 75.5 | 76.5 | 77.2 | 67.6 |
| 6/21/2019 6:00 | 75.5 | 76.5 | 77.2 | 67.6 |
| 6/21/2019 7:00 | 75.5 | 77 | 77.2 | 67.8 |
| 6/21/2019 8:00 | 75.5 | 75.7 | 77 | 67.3 |
| 6/21/2019 9:00 | 75.6 | 76 | 77.2 | 67.6 |
| 6/21/2019 10:00 | 75.5 | 73.5 | 76.8 | 66.4 |
| 6/21/2019 11:00 | 75.4 | 68.6 | 76.1 | 64.4 |
| 6/21/2019 12:00 | 75.1 | 65.9 | 75.4 | 62.9 |
| 6/21/2019 13:00 | 74.9 | 65.5 | 75.2 | 62.5 |
| 6/21/2019 14:00 | 74.8 | 64.4 | 75 | 62 |
| 6/21/2019 15:00 | 74.9 | 63.3 | 75.2 | 61.6 |
| 6/21/2019 16:00 | 74.7 | 62.4 | 74.8 | 61 |
| 6/21/2019 17:00 | 74.5 | 61.7 | 74.7 | 60.5 |
| 6/21/2019 18:00 | 74.4 | 63.1 | 74.7 | 61 |
| 6/21/2019 19:00 | 74.9 | 65.5 | 75.2 | 62.5 |
| 6/21/2019 20:00 | 75.1 | 66 | 75.6 | 62.9 |
| 6/21/2019 21:00 | 75.4 | 69.8 | 76.3 | 64.9 |
| 6/21/2019 22:00 | 75.4 | 70.2 | 76.3 | 65 |
| 6/21/2019 23:00 | 75.3 | 71.7 | 76.3 | 65.5 |
| 6/22/2019 0:00 | 75.3 | 72.4 | 76.5 | 65.8 |

| | | | | |
|---|---|---|---|---|
| 6/22/2019 1:00 | 75.2 | 74.1 | 76.6 | 66.4 |
| 6/22/2019 2:00 | 75.3 | 74.1 | 76.6 | 66.5 |
| 6/22/2019 3:00 | 75.5 | 73.6 | 76.8 | 66.5 |
| 6/22/2019 4:00 | 75.5 | 73.8 | 76.8 | 66.5 |
| 6/22/2019 5:00 | 75.4 | 73.9 | 76.8 | 66.5 |
| 6/22/2019 6:00 | 75.4 | 73.5 | 76.6 | 66.3 |
| 6/22/2019 7:00 | 75.5 | 75.6 | 77 | 67.3 |
| 6/22/2019 8:00 | 75.5 | 74.1 | 76.8 | 66.7 |
| 6/22/2019 9:00 | 75.3 | 73.6 | 76.6 | 66.3 |
| 6/22/2019 10:00 | 75.4 | 72.6 | 76.6 | 66 |
| 6/22/2019 11:00 | 75.4 | 71 | 76.5 | 65.3 |
| 6/22/2019 12:00 | 75.3 | 68.1 | 75.9 | 64 |
| 6/22/2019 13:00 | 75 | 65.3 | 75.2 | 62.6 |
| 6/22/2019 14:00 | 75 | 68.2 | 75.6 | 63.8 |
| 6/22/2019 15:00 | 74.9 | 67.5 | 75.6 | 63.4 |
| 6/22/2019 16:00 | 75.1 | 65 | 75.4 | 62.5 |
| 6/22/2019 17:00 | 75.2 | 63.5 | 75.6 | 62 |
| 6/22/2019 18:00 | 75.1 | 62.1 | 75.2 | 61.2 |
| 6/22/2019 19:00 | 75 | 63.9 | 75.2 | 62 |
| 6/22/2019 20:00 | 75.4 | 68.7 | 76.1 | 64.4 |
| 6/22/2019 21:00 | 75.2 | 71.6 | 76.3 | 65.4 |
| 6/22/2019 22:00 | 75.5 | 73.7 | 76.8 | 66.6 |
| 6/22/2019 23:00 | 75.6 | 70.4 | 76.5 | 65.3 |
| 6/23/2019 0:00 | 75.6 | 71.7 | 76.6 | 65.9 |
| 6/23/2019 1:00 | 75.8 | 73 | 77 | 66.5 |
| 6/23/2019 2:00 | 75.7 | 73 | 76.8 | 66.5 |
| 6/23/2019 3:00 | 75.7 | 73.2 | 76.8 | 66.5 |
| 6/23/2019 4:00 | 75.7 | 73.1 | 76.8 | 66.5 |
| 6/23/2019 5:00 | 75.7 | 75.6 | 77.2 | 67.4 |
| 6/23/2019 6:00 | 75.7 | 75.4 | 77.2 | 67.4 |
| 6/23/2019 7:00 | 75.8 | 74.1 | 77.2 | 67 |
| 6/23/2019 8:00 | 75.6 | 73.8 | 77 | 66.6 |
| 6/23/2019 9:00 | 75.5 | 70.6 | 76.5 | 65.3 |
| 6/23/2019 10:00 | 75.1 | 67.4 | 75.6 | 63.6 |
| 6/23/2019 11:00 | 75 | 66.9 | 75.4 | 63.2 |
| 6/23/2019 12:00 | 75.1 | 73.8 | 76.5 | 66.1 |
| 6/23/2019 13:00 | 74.9 | 70.4 | 75.7 | 64.6 |
| 6/23/2019 14:00 | 74.9 | 71.1 | 75.9 | 64.9 |
| 6/23/2019 15:00 | 74.9 | 75.5 | 76.3 | 66.6 |
| 6/23/2019 16:00 | 75.1 | 73.8 | 76.5 | 66.1 |
| 6/23/2019 17:00 | 74.6 | 69.9 | 75.4 | 64.1 |
| 6/23/2019 18:00 | 74.7 | 68.4 | 75.4 | 63.6 |
| 6/23/2019 19:00 | 74.7 | 68.2 | 75.4 | 63.6 |
| 6/23/2019 20:00 | 74.4 | 68 | 75 | 63.1 |
| 6/23/2019 21:00 | 74.5 | 72.5 | 75.6 | 65 |
| 6/23/2019 22:00 | 74.6 | 71.6 | 75.4 | 64.8 |
| 6/23/2019 23:00 | 74.8 | 74.8 | 75.9 | 66.3 |

| | | | | |
|---|---|---|---|---|
| 6/24/2019 0:00 | 74.9 | 75 | 76.3 | 66.4 |
| 6/24/2019 1:00 | 74.9 | 75.4 | 76.3 | 66.5 |
| 6/24/2019 2:00 | 74.9 | 75.2 | 76.3 | 66.6 |
| 6/24/2019 3:00 | 75.1 | 78.2 | 76.8 | 67.9 |
| 6/24/2019 4:00 | 75 | 76.1 | 76.3 | 67 |
| 6/24/2019 5:00 | 75.2 | 76.9 | 76.8 | 67.5 |
| 6/24/2019 6:00 | 75.3 | 76.2 | 76.8 | 67.3 |
| 6/24/2019 7:00 | 75.5 | 77.3 | 77.2 | 67.9 |
| 6/24/2019 8:00 | 75.4 | 78.1 | 77.2 | 68.1 |
| 6/24/2019 9:00 | 75.5 | 76.9 | 77.2 | 67.7 |
| 6/24/2019 10:00 | 75.3 | 75 | 76.6 | 66.8 |
| 6/24/2019 11:00 | 75.2 | 73.5 | 76.5 | 66.1 |
| 6/24/2019 12:00 | 74.8 | 71.6 | 75.7 | 65 |
| 6/24/2019 13:00 | 74.7 | 69.9 | 75.6 | 64.2 |
| 6/24/2019 14:00 | 74.8 | 69.4 | 75.6 | 64.1 |
| 6/24/2019 15:00 | 74.6 | 69.2 | 75.4 | 63.8 |
| 6/24/2019 16:00 | 74.5 | 68.7 | 75.2 | 63.5 |
| 6/24/2019 17:00 | 74.7 | 68.9 | 75.4 | 63.8 |
| 6/24/2019 18:00 | 74.7 | 68 | 75.4 | 63.5 |
| 6/24/2019 19:00 | 75 | 69.9 | 75.7 | 64.5 |
| 6/24/2019 20:00 | 75.1 | 70.5 | 76.1 | 64.9 |
| 6/24/2019 21:00 | 75.2 | 71.1 | 76.1 | 65.2 |
| 6/24/2019 22:00 | 75.1 | 73.1 | 76.3 | 65.9 |
| 6/24/2019 23:00 | 75.4 | 74.4 | 76.8 | 66.7 |
| 6/25/2019 0:00 | 75.3 | 75.7 | 76.8 | 67.1 |
| 6/25/2019 1:00 | 75.3 | 76.7 | 76.8 | 67.5 |
| 6/25/2019 2:00 | 75.2 | 75.5 | 76.6 | 66.9 |
| 6/25/2019 3:00 | 75.2 | 75.2 | 76.8 | 66.8 |
| 6/25/2019 4:00 | 75.2 | 75.3 | 76.8 | 66.9 |
| 6/25/2019 5:00 | 75.3 | 74.4 | 76.6 | 66.6 |
| 6/25/2019 6:00 | 75.2 | 76.6 | 76.8 | 67.4 |
| 6/25/2019 7:00 | 75.3 | 77.6 | 76.8 | 67.8 |
| 6/25/2019 8:00 | 75.3 | 77.1 | 76.8 | 67.7 |
| 6/25/2019 9:00 | 75.2 | 74.2 | 76.6 | 66.4 |
| 6/25/2019 10:00 | 74.9 | 70 | 75.7 | 64.5 |
| 6/25/2019 11:00 | 74.8 | 68.5 | 75.4 | 63.7 |
| 6/25/2019 12:00 | 74.5 | 63.2 | 74.8 | 61.2 |
| 6/25/2019 13:00 | 74.5 | 64.2 | 74.8 | 61.6 |
| 6/25/2019 14:00 | 74.3 | 60.6 | 74.1 | 59.8 |
| 6/25/2019 15:00 | 74.2 | 61 | 74.1 | 59.9 |
| 6/25/2019 16:00 | 74.5 | 65.5 | 74.8 | 62.2 |
| 6/25/2019 17:00 | 74.7 | 66.4 | 75.2 | 62.8 |
| 6/25/2019 18:00 | 74.8 | 69.5 | 75.6 | 64.1 |
| 6/25/2019 19:00 | 74.9 | 71.6 | 75.9 | 65 |
| 6/25/2019 20:00 | 75.1 | 70.9 | 76.1 | 65 |
| 6/25/2019 21:00 | 75.4 | 72.2 | 76.6 | 65.8 |
| 6/25/2019 22:00 | 75.3 | 72.5 | 76.5 | 65.8 |

| | | | |
|---|---|---|---|
| 6/25/2019 23:00 | 75.2 | 73.3 | 76.3 | 66 |
| 6/26/2019 0:00 | 75.1 | 71.8 | 76.1 | 65.4 |
| 6/26/2019 1:00 | 75.1 | 74 | 76.5 | 66.3 |
| 6/26/2019 2:00 | 75.1 | 73.5 | 76.5 | 66.1 |
| 6/26/2019 3:00 | 75.1 | 73.5 | 76.3 | 66 |
| 6/26/2019 4:00 | 75.1 | 76.2 | 76.6 | 67 |
| 6/26/2019 5:00 | 75.1 | 74.3 | 76.5 | 66.3 |
| 6/26/2019 6:00 | 75 | 77 | 76.5 | 67.3 |
| 6/26/2019 7:00 | 75.2 | 76 | 76.8 | 67.2 |
| 6/26/2019 8:00 | 75.3 | 75.8 | 76.8 | 67.1 |
| 6/26/2019 9:00 | 75.1 | 75.3 | 76.6 | 66.7 |
| 6/26/2019 10:00 | 75.1 | 75.6 | 76.6 | 66.9 |
| 6/26/2019 11:00 | 74.8 | 73.5 | 75.9 | 65.8 |
| 6/26/2019 12:00 | 74.7 | 71.8 | 75.7 | 65 |
| 6/26/2019 13:00 | 74.1 | 67.8 | 74.7 | 62.8 |
| 6/26/2019 14:00 | 74 | 66.9 | 74.5 | 62.3 |
| 6/26/2019 15:00 | 74 | 64 | 74.3 | 61.1 |
| 6/26/2019 16:00 | 74.5 | 75.3 | 75.9 | 66.2 |
| 6/26/2019 17:00 | 75 | 78.3 | 76.6 | 67.8 |
| 6/26/2019 18:00 | 75 | 77.6 | 76.5 | 67.5 |
| 6/26/2019 19:00 | 75 | 75.2 | 76.3 | 66.6 |
| 6/26/2019 20:00 | 74.7 | 72.9 | 75.9 | 65.4 |
| 6/26/2019 21:00 | 74.8 | 76.5 | 76.3 | 66.9 |
| 6/26/2019 22:00 | 74.7 | 76.3 | 76.1 | 66.8 |
| 6/26/2019 23:00 | 75 | 76.6 | 76.5 | 67.2 |
| 6/27/2019 0:00 | 75.2 | 75.6 | 76.8 | 67 |
| 6/27/2019 1:00 | 75.3 | 78.8 | 77 | 68.2 |
| 6/27/2019 2:00 | 75.5 | 78.1 | 77.2 | 68.2 |
| 6/27/2019 3:00 | 75.5 | 77.9 | 77.2 | 68.1 |
| 6/27/2019 4:00 | 75.5 | 77.9 | 77.2 | 68.1 |
| 6/27/2019 5:00 | 75.4 | 76.2 | 77 | 67.4 |
| 6/27/2019 6:00 | 75.3 | 77.2 | 76.8 | 67.7 |
| 6/27/2019 7:00 | 75.4 | 78.4 | 77.2 | 68.2 |
| 6/27/2019 8:00 | 75.4 | 78.2 | 77.2 | 68.1 |
| 6/27/2019 9:00 | 75.3 | 77.9 | 77 | 67.9 |
| 6/27/2019 10:00 | 74.9 | 73.9 | 76.1 | 66 |
| 6/27/2019 11:00 | 74.7 | 72 | 75.7 | 65.1 |
| 6/27/2019 12:00 | 74.4 | 67.4 | 74.8 | 62.9 |
| 6/27/2019 13:00 | 74.2 | 66.5 | 74.7 | 62.3 |
| 6/27/2019 14:00 | 74.2 | 64.4 | 74.5 | 61.5 |
| 6/27/2019 15:00 | 74.4 | 68.7 | 75 | 63.5 |
| 6/27/2019 16:00 | 75 | 76.3 | 76.3 | 67 |
| 6/27/2019 17:00 | 75 | 75.7 | 76.3 | 66.8 |
| 6/27/2019 18:00 | 75.1 | 76.9 | 76.6 | 67.4 |
| 6/27/2019 19:00 | 74.8 | 75.9 | 76.1 | 66.7 |
| 6/27/2019 20:00 | 74.9 | 76.6 | 76.5 | 67 |
| 6/27/2019 21:00 | 75.1 | 77.3 | 76.6 | 67.5 |

| | | | | |
|---|---|---|---|---|
| 6/27/2019 22:00 | 75.1 | 76.8 | 76.6 | 67.3 |
| 6/27/2019 23:00 | 75.1 | 77.7 | 76.6 | 67.6 |
| 6/28/2019 0:00 | 75 | 79 | 76.6 | 68 |
| 6/28/2019 1:00 | 75.1 | 81.2 | 77.2 | 68.9 |
| 6/28/2019 2:00 | 75.1 | 79.7 | 77 | 68.4 |
| 6/28/2019 3:00 | 75.1 | 81 | 77.2 | 68.9 |
| 6/28/2019 4:00 | 75.1 | 78.4 | 76.8 | 67.9 |
| 6/28/2019 5:00 | 75.2 | 79.3 | 77.2 | 68.4 |
| 6/28/2019 6:00 | 75.4 | 79.7 | 77.4 | 68.7 |
| 6/28/2019 7:00 | 75.3 | 79.1 | 77.2 | 68.4 |
| 6/28/2019 8:00 | 75.1 | 76.8 | 76.6 | 67.3 |
| 6/28/2019 9:00 | 75 | 78.4 | 76.6 | 67.8 |
| 6/28/2019 10:00 | 74.9 | 78.1 | 76.6 | 67.6 |
| 6/28/2019 11:00 | 74.7 | 73.1 | 75.9 | 65.5 |
| 6/28/2019 12:00 | 74.5 | 74.5 | 75.7 | 65.9 |
| 6/28/2019 13:00 | 74.5 | 69.4 | 75.4 | 63.8 |
| 6/28/2019 14:00 | 74.5 | 68 | 75.2 | 63.3 |
| 6/28/2019 15:00 | 74.5 | 64.1 | 74.8 | 61.6 |
| 6/28/2019 16:00 | 74.4 | 62 | 74.5 | 60.5 |
| 6/28/2019 17:00 | 74.7 | 65.4 | 75 | 62.3 |
| 6/28/2019 18:00 | 74.6 | 62.4 | 74.7 | 60.9 |
| 6/28/2019 19:00 | 74.4 | 62.3 | 74.5 | 60.7 |
| 6/28/2019 20:00 | 74.7 | 67.7 | 75.4 | 63.3 |
| 6/28/2019 21:00 | 74.7 | 71.5 | 75.7 | 64.9 |
| 6/28/2019 22:00 | 74.6 | 71.4 | 75.4 | 64.7 |
| 6/28/2019 23:00 | 74.9 | 72.7 | 76.1 | 65.5 |
| 6/29/2019 0:00 | 75 | 73.9 | 76.1 | 66.1 |
| 6/29/2019 1:00 | 75.1 | 75.3 | 76.6 | 66.8 |
| 6/29/2019 2:00 | 75.1 | 75.1 | 76.6 | 66.7 |
| 6/29/2019 3:00 | 75.1 | 76.8 | 76.6 | 67.3 |
| 6/29/2019 4:00 | 75.1 | 76.2 | 76.6 | 67.1 |
| 6/29/2019 5:00 | 75.2 | 77.4 | 76.6 | 67.6 |
| 6/29/2019 6:00 | 75.4 | 76.3 | 77 | 67.4 |
| 6/29/2019 7:00 | 75.5 | 78.5 | 77.2 | 68.3 |
| 6/29/2019 8:00 | 75.3 | 78.4 | 77 | 68.1 |
| 6/29/2019 9:00 | 75.2 | 77.4 | 76.6 | 67.6 |
| 6/29/2019 10:00 | 75.1 | 75.1 | 76.6 | 66.6 |
| 6/29/2019 11:00 | 75 | 72 | 75.9 | 65.3 |
| 6/29/2019 12:00 | 74.5 | 69 | 75.2 | 63.7 |
| 6/29/2019 13:00 | 74.1 | 66.3 | 74.5 | 62.2 |
| 6/29/2019 14:00 | 74.3 | 65.5 | 74.5 | 62 |
| 6/29/2019 15:00 | 74.3 | 65.4 | 74.5 | 61.9 |
| 6/29/2019 16:00 | 74.4 | 64.7 | 74.7 | 61.8 |
| 6/29/2019 17:00 | 74.8 | 66.3 | 75.2 | 62.8 |
| 6/29/2019 18:00 | 75.1 | 67.1 | 75.6 | 63.4 |
| 6/29/2019 19:00 | 75.3 | 73.2 | 76.5 | 66.1 |
| 6/29/2019 20:00 | 75.1 | 71.7 | 76.1 | 65.3 |

| | | | | |
|---|---|---|---|---|
| 6/29/2019 21:00 | 75.3 | 73.4 | 76.5 | 66.2 |
| 6/29/2019 22:00 | 75.2 | 74.5 | 76.6 | 66.6 |
| 6/29/2019 23:00 | 75.2 | 72.7 | 76.5 | 65.9 |
| 6/30/2019 0:00 | 75.5 | 74.3 | 76.8 | 66.7 |
| 6/30/2019 1:00 | 75.5 | 73.4 | 76.6 | 66.3 |
| 6/30/2019 2:00 | 75.5 | 75.8 | 77 | 67.3 |
| 6/30/2019 3:00 | 75.5 | 75.3 | 77 | 67.1 |
| 6/30/2019 4:00 | 75.4 | 75 | 77 | 66.9 |
| 6/30/2019 5:00 | 75.5 | 77.3 | 77.2 | 67.9 |
| 6/30/2019 6:00 | 75.5 | 74.9 | 76.8 | 67 |
| 6/30/2019 7:00 | 75.5 | 76.2 | 77 | 67.5 |
| 6/30/2019 8:00 | 75.4 | 75.6 | 77 | 67.2 |
| 6/30/2019 9:00 | 75.2 | 76.2 | 76.6 | 67.2 |
| 6/30/2019 10:00 | 75 | 70.9 | 75.9 | 64.9 |
| 6/30/2019 11:00 | 75.1 | 69.7 | 75.9 | 64.5 |
| 6/30/2019 12:00 | 74.7 | 66.7 | 75.2 | 62.9 |
| 6/30/2019 13:00 | 74.4 | 66.6 | 74.8 | 62.6 |
| 6/30/2019 14:00 | 74.3 | 64.4 | 74.7 | 61.5 |
| 6/30/2019 15:00 | 74.2 | 66.4 | 74.7 | 62.3 |
| 6/30/2019 16:00 | 74.2 | 63.8 | 74.5 | 61.2 |
| 6/30/2019 17:00 | 74.2 | 61.9 | 74.3 | 60.3 |
| 6/30/2019 18:00 | 74 | 63 | 74.1 | 60.6 |
| 6/30/2019 19:00 | 74.6 | 66.7 | 75 | 62.8 |
| 6/30/2019 20:00 | 74.9 | 70.7 | 75.9 | 64.7 |
| 6/30/2019 21:00 | 74.9 | 72.9 | 76.1 | 65.6 |
| 6/30/2019 22:00 | 75 | 73.5 | 76.1 | 65.9 |
| 6/30/2019 23:00 | 75.1 | 73.5 | 76.5 | 66.1 |
| 7/1/2019 0:00 | 75.1 | 72.4 | 76.3 | 65.7 |
| 7/1/2019 1:00 | 75.2 | 75.6 | 76.6 | 66.9 |
| 7/1/2019 2:00 | 75.3 | 77.4 | 76.8 | 67.7 |
| 7/1/2019 3:00 | 75.2 | 75.8 | 76.6 | 67 |
| 7/1/2019 4:00 | 75.3 | 77.9 | 77 | 67.9 |
| 7/1/2019 5:00 | 75.3 | 76.6 | 76.8 | 67.4 |
| 7/1/2019 6:00 | 75.3 | 77.3 | 76.8 | 67.7 |
| 7/1/2019 7:00 | 75.3 | 75.9 | 76.8 | 67.1 |
| 7/1/2019 8:00 | 75.2 | 76.2 | 76.6 | 67.2 |
| 7/1/2019 8:00 | 75.2 | 76.1 | 76.6 | 67.1 |
| 7/1/2019 8:00 | 75.1 | 76 | 76.6 | 67 |
| 7/1/2019 9:00 | 75 | 75.8 | 76.3 | 66.8 |
| 7/1/2019 10:00 | 74.7 | 73.6 | 75.9 | 65.7 |
| 7/1/2019 11:00 | 74.5 | 72.6 | 75.6 | 65.1 |
| 7/1/2019 12:00 | 74 | 70.4 | 74.8 | 63.8 |
| 7/1/2019 13:00 | 73.7 | 65.5 | 73.9 | 61.4 |
| 7/1/2019 14:00 | 73.7 | 65 | 73.9 | 61.2 |
| 7/1/2019 15:00 | 73.9 | 65.5 | 74.1 | 61.6 |
| 7/1/2019 16:00 | 74 | 63.3 | 74.3 | 60.7 |
| 7/1/2019 17:00 | 73.9 | 61.3 | 73.8 | 59.7 |

| | | | | |
|---|---|---|---|---|
| 7/1/2019 18:00 | 74 | 58.7 | 73.8 | 58.6 |
| 7/1/2019 19:00 | 74.4 | 63.1 | 74.7 | 61.1 |
| 7/1/2019 20:00 | 74.7 | 65.7 | 75 | 62.5 |
| 7/1/2019 21:00 | 75 | 70.6 | 75.9 | 64.8 |
| 7/1/2019 22:00 | 75.1 | 71.9 | 76.1 | 65.4 |
| 7/1/2019 23:00 | 75.1 | 70.6 | 76.1 | 64.9 |
| 7/2/2019 0:00 | 75.1 | 75.4 | 76.6 | 66.7 |
| 7/2/2019 1:00 | 75 | 76.9 | 76.5 | 67.3 |
| 7/2/2019 2:00 | 75 | 76.8 | 76.5 | 67.2 |
| 7/2/2019 3:00 | 75.2 | 78.2 | 76.8 | 67.9 |
| 7/2/2019 4:00 | 75.1 | 76.3 | 76.6 | 67.2 |
| 7/2/2019 5:00 | 75.1 | 75.7 | 76.6 | 66.9 |
| 7/2/2019 6:00 | 75.3 | 77.8 | 76.8 | 67.9 |
| 7/2/2019 7:00 | 75.3 | 76.2 | 76.8 | 67.3 |
| 7/2/2019 8:00 | 75.1 | 76.4 | 76.6 | 67.2 |
| 7/2/2019 9:00 | 74.9 | 73.2 | 76.1 | 65.7 |
| 7/2/2019 10:00 | 74.6 | 72.3 | 75.6 | 65.1 |
| 7/2/2019 11:00 | 74.7 | 68.5 | 75.4 | 63.6 |
| 7/2/2019 12:00 | 74.5 | 66.1 | 75 | 62.4 |
| 7/2/2019 13:00 | 74.2 | 65.8 | 74.5 | 62 |
| 7/2/2019 14:00 | 74.2 | 71.9 | 75 | 64.5 |
| 7/2/2019 15:00 | 74.1 | 66.3 | 74.5 | 62.1 |
| 7/2/2019 16:00 | 74.3 | 69 | 75 | 63.5 |
| 7/2/2019 17:00 | 74.5 | 73 | 75.6 | 65.3 |
| 7/2/2019 18:00 | 74.5 | 73.7 | 75.7 | 65.6 |
| 7/2/2019 19:00 | 74.7 | 73.9 | 75.9 | 65.8 |
| 7/2/2019 20:00 | 75 | 74.7 | 76.1 | 66.4 |
| 7/2/2019 21:00 | 74.9 | 73.3 | 76.1 | 65.8 |
| 7/2/2019 22:00 | 74.9 | 75.1 | 76.3 | 66.5 |
| 7/2/2019 23:00 | 75.1 | 76.2 | 76.6 | 67.1 |
| 7/3/2019 0:00 | 75.1 | 75.8 | 76.6 | 66.9 |
| 7/3/2019 1:00 | 75.1 | 77.5 | 76.6 | 67.6 |
| 7/3/2019 2:00 | 75.1 | 79.1 | 77 | 68.2 |
| 7/3/2019 3:00 | 75.2 | 78 | 76.8 | 67.8 |
| 7/3/2019 4:00 | 75.3 | 79.1 | 77 | 68.3 |
| 7/3/2019 5:00 | 75.3 | 78.8 | 77 | 68.3 |
| 7/3/2019 6:00 | 75.4 | 77.6 | 77.2 | 67.9 |
| 7/3/2019 7:00 | 75.1 | 75.7 | 76.6 | 66.9 |
| 7/3/2019 8:00 | 75 | 74.2 | 76.1 | 66.2 |
| 7/3/2019 9:00 | 74.7 | 73.7 | 75.9 | 65.8 |
| 7/3/2019 10:00 | 74.7 | 74.3 | 75.9 | 65.9 |
| 7/3/2019 11:00 | 74.7 | 70 | 75.6 | 64.2 |
| 7/3/2019 12:00 | 74.2 | 68.6 | 74.8 | 63.2 |
| 7/3/2019 13:00 | 74.3 | 70.3 | 75 | 64 |
| 7/3/2019 14:00 | 74 | 64.4 | 74.3 | 61.3 |
| 7/3/2019 15:00 | 74.1 | 66.4 | 74.5 | 62.2 |
| 7/3/2019 16:00 | 74.7 | 68.5 | 75.4 | 63.6 |

| | | | | |
|---|---|---|---|---|
| 7/3/2019 17:00 | 74.7 | 69.7 | 75.6 | 64.1 |
| 7/3/2019 18:00 | 74.7 | 67.8 | 75.4 | 63.4 |
| 7/3/2019 19:00 | 74.8 | 69.7 | 75.6 | 64.3 |
| 7/3/2019 20:00 | 74.6 | 69.8 | 75.4 | 64.1 |
| 7/3/2019 21:00 | 74.7 | 72.2 | 75.9 | 65.1 |
| 7/3/2019 22:00 | 74.7 | 74.6 | 75.9 | 66 |
| 7/3/2019 23:00 | 74.8 | 74.2 | 75.9 | 66 |
| 7/4/2019 0:00 | 74.4 | 72.1 | 75.4 | 64.8 |
| 7/4/2019 1:00 | 74.2 | 73.7 | 75.4 | 65.3 |
| 7/4/2019 2:00 | 74.2 | 75.2 | 75.6 | 65.8 |
| 7/4/2019 3:00 | 74.3 | 76 | 75.6 | 66.2 |
| 7/4/2019 4:00 | 74.6 | 79.1 | 76.3 | 67.7 |
| 7/4/2019 5:00 | 74.9 | 77.8 | 76.5 | 67.5 |
| 7/4/2019 6:00 | 75.1 | 76.4 | 76.6 | 67.1 |
| 7/4/2019 7:00 | 75.1 | 77.6 | 76.6 | 67.6 |
| 7/4/2019 8:00 | 75.1 | 75.2 | 76.6 | 66.7 |
| 7/4/2019 9:00 | 75.1 | 74.3 | 76.5 | 66.3 |
| 7/4/2019 10:00 | 74.9 | 73.7 | 76.1 | 65.9 |
| 7/4/2019 11:00 | 74.3 | 68.8 | 74.8 | 63.4 |
| 7/4/2019 12:00 | 74.1 | 65 | 74.3 | 61.6 |
| 7/4/2019 13:00 | 73.7 | 64.8 | 73.9 | 61.1 |
| 7/4/2019 14:00 | 74.1 | 64.1 | 74.3 | 61.2 |
| 7/4/2019 15:00 | 74 | 63.4 | 74.3 | 60.8 |
| 7/4/2019 16:00 | 74 | 63.6 | 74.3 | 60.9 |
| 7/4/2019 17:00 | 74 | 62.6 | 74.1 | 60.4 |
| 7/4/2019 18:00 | 74.2 | 62.3 | 74.3 | 60.4 |
| 7/4/2019 19:00 | 74.4 | 63.5 | 74.7 | 61.2 |
| 7/4/2019 20:00 | 74.4 | 65.3 | 74.7 | 62 |
| 7/4/2019 21:00 | 74.4 | 66.3 | 74.8 | 62.4 |
| 7/4/2019 22:00 | 74.6 | 70.9 | 75.4 | 64.5 |
| 7/4/2019 23:00 | 74.8 | 72 | 75.9 | 65.2 |
| 7/5/2019 0:00 | 74.8 | 75.5 | 76.1 | 66.6 |
| 7/5/2019 1:00 | 74.9 | 76.7 | 76.5 | 67.1 |
| 7/5/2019 2:00 | 74.9 | 78 | 76.6 | 67.6 |
| 7/5/2019 3:00 | 74.9 | 75.6 | 76.3 | 66.6 |
| 7/5/2019 4:00 | 74.9 | 77.1 | 76.5 | 67.3 |
| 7/5/2019 5:00 | 75 | 79 | 76.6 | 68 |
| 7/5/2019 6:00 | 75 | 78.2 | 76.6 | 67.7 |
| 7/5/2019 7:00 | 75 | 76.6 | 76.5 | 67.2 |
| 7/5/2019 8:00 | 75 | 77.1 | 76.5 | 67.3 |
| 7/5/2019 9:00 | 74.9 | 75.7 | 76.3 | 66.7 |
| 7/5/2019 10:00 | 74.6 | 70.2 | 75.4 | 64.2 |
| 7/5/2019 11:00 | 74 | 68.8 | 74.7 | 63.1 |
| 7/5/2019 12:00 | 74 | 67.9 | 74.7 | 62.7 |
| 7/5/2019 13:00 | 73.8 | 66.5 | 74.3 | 62 |
| 7/5/2019 14:00 | 73.8 | 65.4 | 74.1 | 61.5 |
| 7/5/2019 15:00 | 73.6 | 64.3 | 73.9 | 60.8 |

| | | | | |
|---|---|---|---|---|
| 7/5/2019 16:00 | 73.9 | 64.2 | 74.1 | 61 |
| 7/5/2019 17:00 | 74.1 | 61.4 | 73.9 | 60 |
| 7/5/2019 18:00 | 74.1 | 60.7 | 73.9 | 59.7 |
| 7/5/2019 19:00 | 74 | 62.9 | 74.1 | 60.5 |
| 7/5/2019 20:00 | 74.5 | 67 | 75 | 62.8 |
| 7/5/2019 21:00 | 74.8 | 70.4 | 75.6 | 64.6 |
| 7/5/2019 22:00 | 75.1 | 70.6 | 76.1 | 64.8 |
| 7/5/2019 23:00 | 74.9 | 72 | 75.9 | 65.2 |
| 7/6/2019 0:00 | 74.9 | 75.1 | 76.3 | 66.4 |
| 7/6/2019 1:00 | 74.7 | 75.3 | 76.1 | 66.4 |
| 7/6/2019 2:00 | 74.9 | 77.4 | 76.5 | 67.4 |
| 7/6/2019 3:00 | 75.3 | 76.7 | 76.8 | 67.5 |
| 7/6/2019 4:00 | 75.3 | 78.3 | 77 | 68.1 |
| 7/6/2019 5:00 | 75.3 | 79.7 | 77.2 | 68.6 |
| 7/6/2019 6:00 | 75.5 | 78.8 | 77.4 | 68.5 |
| 7/6/2019 7:00 | 75.6 | 78.2 | 77.5 | 68.3 |
| 7/6/2019 8:00 | 75.5 | 78.8 | 77.4 | 68.5 |
| 7/6/2019 9:00 | 75.4 | 77 | 77.2 | 67.7 |
| 7/6/2019 10:00 | 75.4 | 74 | 76.8 | 66.5 |
| 7/6/2019 11:00 | 75 | 70.6 | 75.9 | 64.8 |
| 7/6/2019 12:00 | 74.6 | 68.6 | 75.2 | 63.6 |
| 7/6/2019 13:00 | 74.5 | 66.2 | 75 | 62.5 |
| 7/6/2019 14:00 | 74.3 | 63.3 | 74.5 | 61 |
| 7/6/2019 15:00 | 74.1 | 64.9 | 74.3 | 61.5 |
| 7/6/2019 16:00 | 74.2 | 61 | 74.1 | 60 |
| 7/6/2019 17:00 | 74.4 | 60.8 | 74.3 | 59.9 |
| 7/6/2019 18:00 | 74.7 | 61.8 | 74.8 | 60.7 |
| 7/6/2019 19:00 | 74.8 | 60.8 | 74.7 | 60.4 |
| 7/6/2019 20:00 | 74.9 | 63.4 | 75.2 | 61.7 |
| 7/6/2019 21:00 | 75.1 | 68 | 75.7 | 63.8 |
| 7/6/2019 22:00 | 75.1 | 69.7 | 75.9 | 64.5 |
| 7/6/2019 23:00 | 75.1 | 73.1 | 76.3 | 65.9 |
| 7/7/2019 0:00 | 75.2 | 73.7 | 76.5 | 66.2 |
| 7/7/2019 1:00 | 75.3 | 74.3 | 76.6 | 66.5 |
| 7/7/2019 2:00 | 75.4 | 75.8 | 77 | 67.2 |
| 7/7/2019 3:00 | 75.5 | 77.2 | 77.2 | 67.8 |
| 7/7/2019 4:00 | 75.5 | 76.8 | 77.2 | 67.6 |
| 7/7/2019 5:00 | 75.5 | 76.6 | 77.2 | 67.7 |
| 7/7/2019 6:00 | 75.5 | 78.4 | 77.2 | 68.4 |
| 7/7/2019 7:00 | 75.6 | 78.1 | 77.5 | 68.3 |
| 7/7/2019 8:00 | 75.3 | 76.3 | 76.8 | 67.4 |
| 7/7/2019 9:00 | 75 | 74.7 | 76.1 | 66.4 |
| 7/7/2019 10:00 | 74.9 | 71.4 | 75.9 | 65.1 |
| 7/7/2019 11:00 | 74.8 | 73.4 | 75.9 | 65.8 |
| 7/7/2019 12:00 | 74.8 | 68.2 | 75.4 | 63.6 |
| 7/7/2019 13:00 | 74.2 | 66.9 | 74.7 | 62.5 |
| 7/7/2019 14:00 | 74.1 | 62.6 | 74.1 | 60.5 |

| | | | | |
|---|---|---|---|---|
| 7/7/2019 15:00 | 74 | 61.4 | 73.9 | 59.8 |
| 7/7/2019 16:00 | 74.3 | 61.7 | 74.5 | 60.3 |
| 7/7/2019 17:00 | 74.4 | 59.3 | 74.1 | 59.3 |
| 7/7/2019 18:00 | 74.4 | 59 | 74.1 | 59.1 |
| 7/7/2019 19:00 | 74.7 | 58.6 | 74.5 | 59.3 |
| 7/7/2019 20:00 | 75.1 | 60.4 | 75 | 60.5 |
| 7/7/2019 21:00 | 74.6 | 61.8 | 74.7 | 60.6 |
| 7/7/2019 22:00 | 74.4 | 65.1 | 74.7 | 61.9 |
| 7/7/2019 23:00 | 74.7 | 67.2 | 75.2 | 63.1 |
| 7/8/2019 0:00 | 74.8 | 70.8 | 75.7 | 64.7 |
| 7/8/2019 1:00 | 74.8 | 70.9 | 75.7 | 64.7 |
| 7/8/2019 2:00 | 74.9 | 75.7 | 76.3 | 66.7 |
| 7/8/2019 3:00 | 75 | 75.9 | 76.3 | 66.9 |
| 7/8/2019 4:00 | 75.1 | 76.5 | 76.6 | 67.3 |
| 7/8/2019 5:00 | 75.1 | 77.6 | 76.6 | 67.7 |
| 7/8/2019 6:00 | 75.2 | 76 | 76.6 | 67.1 |
| 7/8/2019 7:00 | 75.2 | 76.2 | 76.6 | 67.2 |
| 7/8/2019 8:00 | 75.1 | 75.7 | 76.6 | 66.9 |
| 7/8/2019 9:00 | 74.9 | 75.6 | 76.3 | 66.7 |
| 7/8/2019 10:00 | 75 | 75.4 | 76.3 | 66.7 |
| 7/8/2019 11:00 | 74.9 | 69.7 | 75.7 | 64.3 |
| 7/8/2019 12:00 | 74.5 | 69.3 | 75.4 | 63.8 |
| 7/8/2019 13:00 | 74.4 | 65.2 | 74.7 | 61.9 |
| 7/8/2019 14:00 | 74.4 | 61.3 | 74.3 | 60.2 |
| 7/8/2019 15:00 | 74 | 59.4 | 73.8 | 59 |
| 7/8/2019 16:00 | 74 | 60 | 73.8 | 59.2 |
| 7/8/2019 17:00 | 74 | 57.6 | 73.6 | 58.1 |
| 7/8/2019 18:00 | 74 | 56.5 | 73.4 | 57.5 |
| 7/8/2019 19:00 | 74 | 61.1 | 73.9 | 59.7 |
| 7/8/2019 20:00 | 74.2 | 63.5 | 74.5 | 61.1 |
| 7/8/2019 21:00 | 74.7 | 66.8 | 75.2 | 62.9 |
| 7/8/2019 22:00 | 74.8 | 68.3 | 75.4 | 63.7 |
| 7/8/2019 23:00 | 74.9 | 71.1 | 75.9 | 64.9 |
| 7/9/2019 0:00 | 74.8 | 72 | 75.7 | 65.2 |
| 7/9/2019 1:00 | 74.9 | 73.4 | 76.1 | 65.8 |
| 7/9/2019 2:00 | 74.9 | 74.9 | 76.1 | 66.4 |
| 7/9/2019 3:00 | 74.9 | 76.5 | 76.5 | 67 |
| 7/9/2019 4:00 | 75 | 76.4 | 76.5 | 67.1 |
| 7/9/2019 5:00 | 74.8 | 75.6 | 76.1 | 66.6 |
| 7/9/2019 6:00 | 75 | 78.5 | 76.6 | 67.9 |
| 7/9/2019 7:00 | 75.1 | 77.5 | 76.6 | 67.6 |
| 7/9/2019 8:00 | 75.1 | 78.2 | 76.8 | 67.8 |
| 7/9/2019 9:00 | 75.1 | 75.5 | 76.6 | 66.8 |
| 7/9/2019 10:00 | 74.9 | 73.1 | 76.1 | 65.8 |
| 7/9/2019 11:00 | 74.7 | 69.8 | 75.6 | 64.2 |
| 7/9/2019 12:00 | 74.8 | 68 | 75.4 | 63.5 |
| 7/9/2019 13:00 | 74.7 | 63 | 75 | 61.2 |

| | | | | |
|---|---|---|---|---|
| 7/9/2019 14:00 | 74.5 | 63.1 | 74.8 | 61.2 |
| 7/9/2019 15:00 | 74.2 | 59.7 | 73.9 | 59.3 |
| 7/9/2019 16:00 | 74.2 | 62 | 74.3 | 60.4 |
| 7/9/2019 17:00 | 74.2 | 59.9 | 73.9 | 59.4 |
| 7/9/2019 18:00 | 73.8 | 62.6 | 73.9 | 60.2 |
| 7/9/2019 19:00 | 74.2 | 60.8 | 74.1 | 59.8 |
| 7/9/2019 20:00 | 74.4 | 63.1 | 74.7 | 61 |
| 7/9/2019 21:00 | 74.7 | 68.9 | 75.4 | 63.8 |
| 7/9/2019 22:00 | 74.8 | 71.7 | 75.7 | 65 |
| 7/9/2019 23:00 | 74.3 | 70.5 | 75 | 64.1 |
| 7/10/2019 0:00 | 74.6 | 73 | 75.6 | 65.4 |
| 7/10/2019 1:00 | 74.5 | 74.6 | 75.7 | 65.9 |
| 7/10/2019 2:00 | 74.3 | 78.5 | 75.7 | 67.2 |
| 7/10/2019 3:00 | 74.4 | 79.2 | 76.1 | 67.5 |
| 7/10/2019 4:00 | 74.3 | 78.8 | 75.7 | 67.3 |
| 7/10/2019 5:00 | 74.5 | 81 | 76.5 | 68.3 |
| 7/10/2019 6:00 | 74.7 | 76.6 | 76.3 | 66.8 |
| 7/10/2019 7:00 | 74.6 | 75.4 | 75.9 | 66.3 |
| 7/10/2019 8:00 | 74.4 | 75.1 | 75.7 | 66 |
| 7/10/2019 9:00 | 74.4 | 74.2 | 75.6 | 65.6 |
| 7/10/2019 10:00 | 74.1 | 71 | 74.8 | 64.1 |
| 7/10/2019 11:00 | 74 | 71.5 | 74.8 | 64.2 |
| 7/10/2019 12:00 | 73.8 | 68 | 74.5 | 62.6 |
| 7/10/2019 13:00 | 73.9 | 65.8 | 74.1 | 61.7 |
| 7/10/2019 14:00 | 73.9 | 64.7 | 74.1 | 61.2 |
| 7/10/2019 15:00 | 74 | 63.2 | 74.3 | 60.7 |
| 7/10/2019 16:00 | 74 | 60.5 | 73.9 | 59.5 |
| 7/10/2019 17:00 | 74 | 59.1 | 73.8 | 58.8 |
| 7/10/2019 18:00 | 74.1 | 58.1 | 73.6 | 58.4 |
| 7/10/2019 19:00 | 74.2 | 57.5 | 73.8 | 58.2 |
| 7/10/2019 20:00 | 74.1 | 59.4 | 73.8 | 59.1 |
| 7/10/2019 21:00 | 74.1 | 64.9 | 74.3 | 61.5 |
| 7/10/2019 22:00 | 74.3 | 70.5 | 75.2 | 64.1 |
| 7/10/2019 23:00 | 74.1 | 70.6 | 74.8 | 63.9 |
| 7/11/2019 0:00 | 74 | 70 | 74.8 | 63.6 |
| 7/11/2019 1:00 | 74.4 | 75.6 | 75.7 | 66.2 |
| 7/11/2019 2:00 | 74.4 | 74.6 | 75.6 | 65.8 |
| 7/11/2019 3:00 | 74.7 | 77 | 76.3 | 66.9 |
| 7/11/2019 4:00 | 74.7 | 75 | 75.9 | 66.2 |
| 7/11/2019 5:00 | 74.8 | 77.2 | 76.3 | 67.2 |
| 7/11/2019 6:00 | 74.9 | 74 | 76.1 | 66 |
| 7/11/2019 7:00 | 75.1 | 75.8 | 76.6 | 66.9 |
| 7/11/2019 8:00 | 75.1 | 75.6 | 76.6 | 66.8 |
| 7/11/2019 9:00 | 75.1 | 73.2 | 76.3 | 66 |
| 7/11/2019 10:00 | 74.8 | 69.9 | 75.6 | 64.3 |
| 7/11/2019 11:00 | 74.7 | 70 | 75.6 | 64.2 |
| 7/11/2019 12:00 | 74.3 | 65.7 | 74.7 | 62.1 |

| | | | | |
|---|---|---|---|---|
| 7/11/2019 13:00 | 74.4 | 64 | 74.7 | 61.5 |
| 7/11/2019 14:00 | 74.1 | 62.2 | 74.1 | 60.4 |
| 7/11/2019 15:00 | 74 | 62.9 | 74.1 | 60.5 |
| 7/11/2019 16:00 | 73.9 | 63.6 | 74.1 | 60.7 |
| 7/11/2019 17:00 | 74 | 63 | 74.3 | 60.6 |
| 7/11/2019 18:00 | 74.5 | 63.3 | 74.8 | 61.2 |
| 7/11/2019 19:00 | 74.5 | 63.2 | 74.8 | 61.2 |
| 7/11/2019 20:00 | 74.4 | 65.6 | 74.7 | 62.2 |
| 7/11/2019 21:00 | 74.5 | 70.2 | 75.4 | 64.1 |
| 7/11/2019 22:00 | 74.7 | 72.2 | 75.9 | 65.1 |
| 7/11/2019 23:00 | 75 | 72.8 | 76.1 | 65.7 |
| 7/12/2019 0:00 | 75.1 | 75.9 | 76.6 | 67 |
| 7/12/2019 1:00 | 75.2 | 75.6 | 76.8 | 67 |
| 7/12/2019 2:00 | 75.4 | 77.7 | 77.2 | 67.9 |
| 7/12/2019 3:00 | 75.5 | 77.5 | 77.2 | 67.9 |
| 7/12/2019 4:00 | 75.4 | 77.8 | 77.2 | 68 |
| 7/12/2019 5:00 | 75.4 | 77.8 | 77.2 | 68 |
| 7/12/2019 6:00 | 75.3 | 77.6 | 76.8 | 67.8 |
| 7/12/2019 7:00 | 75.3 | 76.7 | 76.8 | 67.5 |
| 7/12/2019 8:00 | 75.2 | 75.5 | 76.6 | 66.9 |
| 7/12/2019 9:00 | 75 | 72.4 | 76.1 | 65.5 |
| 7/12/2019 10:00 | 74.8 | 68.6 | 75.4 | 63.8 |
| 7/12/2019 11:00 | 74.5 | 65.1 | 74.8 | 62 |
| 7/12/2019 12:00 | 74 | 61.9 | 74.1 | 60.2 |
| 7/12/2019 13:00 | 73.7 | 60.7 | 73.6 | 59.3 |
| 7/12/2019 14:00 | 73.5 | 59.6 | 73.2 | 58.6 |
| 7/12/2019 15:00 | 73.7 | 58.3 | 73.4 | 58.1 |
| 7/12/2019 16:00 | 73.4 | 58.2 | 73.2 | 57.8 |
| 7/12/2019 17:00 | 73.6 | 59.2 | 73.4 | 58.4 |
| 7/12/2019 18:00 | 73.8 | 61.1 | 73.8 | 59.5 |
| 7/12/2019 19:00 | 74.1 | 59.1 | 73.8 | 58.9 |
| 7/12/2019 20:00 | 74.2 | 63.4 | 74.5 | 61 |
| 7/12/2019 21:00 | 74.5 | 67 | 75 | 62.8 |
| 7/12/2019 22:00 | 74.8 | 69.9 | 75.6 | 64.3 |
| 7/12/2019 23:00 | 75 | 70.6 | 75.9 | 64.8 |
| 7/13/2019 0:00 | 75 | 72 | 76.1 | 65.3 |
| 7/13/2019 1:00 | 75.1 | 72.1 | 76.3 | 65.4 |
| 7/13/2019 2:00 | 75.2 | 73.8 | 76.6 | 66.3 |
| 7/13/2019 3:00 | 75.1 | 72.8 | 76.3 | 65.8 |
| 7/13/2019 4:00 | 75.2 | 75.8 | 76.8 | 67.1 |
| 7/13/2019 5:00 | 75.1 | 74.2 | 76.5 | 66.3 |
| 7/13/2019 6:00 | 75.1 | 74.7 | 76.5 | 66.5 |
| 7/13/2019 7:00 | 75.1 | 76.1 | 76.6 | 67 |
| 7/13/2019 8:00 | 75.1 | 74.2 | 76.5 | 66.3 |
| 7/13/2019 9:00 | 75.1 | 73.7 | 76.5 | 66.1 |
| 7/13/2019 10:00 | 75.1 | 69.7 | 75.9 | 64.5 |
| 7/13/2019 11:00 | 74.9 | 67.5 | 75.6 | 63.4 |

| | | | | |
|---|---|---|---|---|
| 7/13/2019 12:00 | 74.7 | 63.9 | 75 | 61.6 |
| 7/13/2019 13:00 | 74.4 | 61.5 | 74.5 | 60.4 |
| 7/13/2019 14:00 | 74 | 60.8 | 73.9 | 59.6 |
| 7/13/2019 15:00 | 74.2 | 58.9 | 73.9 | 58.9 |
| 7/13/2019 16:00 | 74.1 | 60.7 | 73.9 | 59.6 |
| 7/13/2019 17:00 | 74 | 61.2 | 73.9 | 59.8 |
| 7/13/2019 18:00 | 74.1 | 61.7 | 74.1 | 60.1 |
| 7/13/2019 19:00 | 74.4 | 61.1 | 74.3 | 60.2 |
| 7/13/2019 20:00 | 74.7 | 67.2 | 75.2 | 63.1 |
| 7/13/2019 21:00 | 75.1 | 70.7 | 76.1 | 64.9 |
| 7/13/2019 22:00 | 74.9 | 70.2 | 75.7 | 64.6 |
| 7/13/2019 23:00 | 74.8 | 72 | 75.9 | 65.2 |
| 7/14/2019 0:00 | 74.8 | 74.2 | 75.9 | 66 |
| 7/14/2019 1:00 | 74.7 | 75.7 | 76.1 | 66.5 |
| 7/14/2019 2:00 | 74.8 | 78.3 | 76.5 | 67.6 |
| 7/14/2019 3:00 | 74.8 | 76.4 | 76.3 | 66.9 |
| 7/14/2019 4:00 | 74.8 | 77.4 | 76.3 | 67.2 |
| 7/14/2019 5:00 | 74.8 | 77.4 | 76.3 | 67.2 |
| 7/14/2019 6:00 | 74.9 | 77 | 76.5 | 67.2 |
| 7/14/2019 7:00 | 75 | 76.4 | 76.3 | 67.1 |
| 7/14/2019 8:00 | 74.9 | 75.3 | 76.3 | 66.6 |
| 7/14/2019 9:00 | 74.9 | 75.1 | 76.3 | 66.5 |
| 7/14/2019 10:00 | 74.7 | 70.8 | 75.7 | 64.6 |
| 7/14/2019 11:00 | 74.5 | 67.3 | 75 | 62.9 |
| 7/14/2019 12:00 | 74.4 | 70.2 | 75.2 | 64.1 |
| 7/14/2019 13:00 | 73.9 | 64.5 | 74.1 | 61.2 |
| 7/14/2019 14:00 | 73.8 | 67.3 | 74.3 | 62.3 |
| 7/14/2019 15:00 | 73.7 | 63.2 | 73.9 | 60.4 |
| 7/14/2019 16:00 | 73.9 | 63.2 | 74.1 | 60.6 |
| 7/14/2019 17:00 | 73.8 | 62 | 73.9 | 60 |
| 7/14/2019 18:00 | 73.8 | 61.3 | 73.8 | 59.6 |
| 7/14/2019 19:00 | 73.8 | 59.4 | 73.6 | 58.8 |
| 7/14/2019 20:00 | 73.9 | 64.5 | 74.1 | 61.1 |
| 7/14/2019 21:00 | 74.4 | 66.4 | 74.8 | 62.4 |
| 7/14/2019 22:00 | 74.5 | 72 | 75.4 | 64.9 |
| 7/14/2019 23:00 | 74.8 | 71.9 | 75.7 | 65.1 |
| 7/15/2019 0:00 | 75.1 | 74.4 | 76.5 | 66.3 |
| 7/15/2019 1:00 | 75.2 | 75.5 | 76.6 | 66.9 |
| 7/15/2019 2:00 | 75.3 | 75.7 | 76.8 | 67.1 |
| 7/15/2019 3:00 | 75.4 | 75.4 | 77 | 67.1 |
| 7/15/2019 4:00 | 75.5 | 76.6 | 77.2 | 67.6 |
| 7/15/2019 5:00 | 75.5 | 76.7 | 77.2 | 67.6 |
| 7/15/2019 6:00 | 75.4 | 75.1 | 77 | 67 |
| 7/15/2019 7:00 | 75.2 | 77 | 76.6 | 67.5 |
| 7/15/2019 8:00 | 75.1 | 75.4 | 76.6 | 66.7 |
| 7/15/2019 8:00 | 75 | 75.4 | 76.3 | 66.7 |
| 7/15/2019 8:00 | 75 | 75.3 | 76.3 | 66.6 |

| | | | | |
|---|---|---|---|---|
| 7/15/2019 9:00 | 75.1 | 76.7 | 76.6 | 67.2 |
| 7/15/2019 10:00 | 74.9 | 74.5 | 76.1 | 66.2 |
| 7/15/2019 11:00 | 75.1 | 74.8 | 76.5 | 66.5 |
| 7/15/2019 12:00 | 75.1 | 77.1 | 76.6 | 67.4 |
| 7/15/2019 13:00 | 74.6 | 73.7 | 75.7 | 65.6 |
| 7/15/2019 14:00 | 74.4 | 75.1 | 75.7 | 66 |
| 7/15/2019 15:00 | 74.5 | 74.5 | 75.7 | 65.9 |
| 7/15/2019 16:00 | 74.7 | 74.4 | 75.9 | 66 |
| 7/15/2019 17:00 | 74.5 | 68.8 | 75.2 | 63.6 |
| 7/15/2019 18:00 | 74.5 | 68.8 | 75.2 | 63.6 |
| 7/15/2019 19:00 | 74.6 | 68 | 75.2 | 63.3 |
| 7/15/2019 20:00 | 74.7 | 70.2 | 75.6 | 64.3 |
| 7/15/2019 21:00 | 74.6 | 70.7 | 75.4 | 64.4 |
| 7/15/2019 22:00 | 74.3 | 71.1 | 75.2 | 64.4 |
| 7/15/2019 23:00 | 74.7 | 73.7 | 75.9 | 65.7 |
| 7/16/2019 0:00 | 74.6 | 75 | 75.7 | 66.1 |
| 7/16/2019 1:00 | 74.9 | 78.4 | 76.6 | 67.7 |
| 7/16/2019 2:00 | 75.1 | 79.5 | 77 | 68.3 |
| 7/16/2019 3:00 | 75.1 | 78.6 | 76.8 | 68 |
| 7/16/2019 4:00 | 75.3 | 78.8 | 77 | 68.3 |
| 7/16/2019 5:00 | 75.2 | 78.5 | 77 | 68.1 |
| 7/16/2019 6:00 | 75.3 | 78.9 | 77 | 68.3 |
| 7/16/2019 7:00 | 75.5 | 78.8 | 77.4 | 68.5 |
| 7/16/2019 8:00 | 75.4 | 77.5 | 77.2 | 67.9 |
| 7/16/2019 9:00 | 75.4 | 77.7 | 77.2 | 68 |
| 7/16/2019 9:00 | 75.4 | 77.7 | 77.2 | 68 |
| 7/16/2019 10:00 | 75.1 | 76.7 | 76.6 | 67.3 |
| 7/16/2019 11:00 | 74.9 | 73.3 | 76.1 | 65.7 |
| 7/16/2019 12:00 | 74.7 | 70.6 | 75.7 | 64.5 |
| 7/16/2019 13:00 | 74.2 | 65.3 | 74.5 | 61.8 |
| 7/16/2019 14:00 | 74 | 62.7 | 74.1 | 60.5 |
| 7/16/2019 15:00 | 74.1 | 65 | 74.3 | 61.6 |
| 7/16/2019 16:00 | 74.2 | 61.4 | 74.1 | 60.1 |
| 7/16/2019 17:00 | 74.4 | 62.3 | 74.5 | 60.6 |
| 7/16/2019 18:00 | 74.2 | 65.1 | 74.5 | 61.7 |
| 7/16/2019 19:00 | 74.5 | 59.9 | 74.3 | 59.6 |
| 7/16/2019 20:00 | 74.7 | 65.1 | 75 | 62.2 |
| 7/16/2019 21:00 | 74.9 | 69.2 | 75.7 | 64.2 |
| 7/16/2019 22:00 | 75.2 | 70.5 | 75.9 | 64.9 |
| 7/16/2019 23:00 | 75.5 | 72.5 | 76.6 | 66 |
| 7/17/2019 0:00 | 75.5 | 75 | 77 | 67.1 |
| 7/17/2019 1:00 | 75.6 | 73.8 | 77 | 66.6 |
| 7/17/2019 2:00 | 75.6 | 76.2 | 77.2 | 67.6 |
| 7/17/2019 3:00 | 75.5 | 78 | 77.2 | 68.2 |
| 7/17/2019 4:00 | 75.5 | 76.5 | 77.2 | 67.7 |
| 7/17/2019 5:00 | 75.5 | 76.1 | 77 | 67.5 |
| 7/17/2019 6:00 | 75.4 | 77.2 | 77.2 | 67.8 |

| | | | | |
|---|---|---|---|---|
| 7/17/2019 7:00 | 75.4 | 77.1 | 77.2 | 67.7 |
| 7/17/2019 8:00 | 75.3 | 75.8 | 76.8 | 67.1 |
| 7/17/2019 9:00 | 75.1 | 75.7 | 76.6 | 66.8 |
| 7/17/2019 10:00 | 74.9 | 72.6 | 76.1 | 65.4 |
| 7/17/2019 11:00 | 74.7 | 68.2 | 75.4 | 63.5 |
| 7/17/2019 12:00 | 74.4 | 67 | 74.8 | 62.8 |
| 7/17/2019 13:00 | 74.4 | 63.7 | 74.7 | 61.4 |
| 7/17/2019 14:00 | 74.2 | 63.1 | 74.5 | 60.9 |
| 7/17/2019 15:00 | 73.7 | 63.7 | 73.9 | 60.7 |
| 7/17/2019 16:00 | 73.8 | 62.8 | 73.9 | 60.3 |
| 7/17/2019 17:00 | 74.1 | 63.1 | 74.3 | 60.7 |
| 7/17/2019 18:00 | 74 | 63.6 | 74.3 | 60.9 |
| 7/17/2019 19:00 | 74.4 | 65 | 74.7 | 61.8 |
| 7/17/2019 20:00 | 74.3 | 65.3 | 74.7 | 61.9 |
| 7/17/2019 21:00 | 74.4 | 66.7 | 74.8 | 62.6 |
| 7/17/2019 22:00 | 74.7 | 69.3 | 75.6 | 64 |
| 7/17/2019 23:00 | 74.8 | 70.9 | 75.7 | 64.7 |
| 7/18/2019 0:00 | 74.9 | 74 | 76.1 | 66 |
| 7/18/2019 1:00 | 75 | 73.5 | 76.1 | 65.9 |
| 7/18/2019 2:00 | 75.1 | 76 | 76.6 | 67 |
| 7/18/2019 3:00 | 75.1 | 76.5 | 76.6 | 67.2 |
| 7/18/2019 4:00 | 75.1 | 76 | 76.6 | 67 |
| 7/18/2019 5:00 | 75.2 | 77.9 | 77 | 67.8 |
| 7/18/2019 6:00 | 75.3 | 78.5 | 77 | 68.2 |
| 7/18/2019 7:00 | 75.3 | 76.1 | 76.8 | 67.3 |
| 7/18/2019 8:00 | 75.2 | 75.4 | 76.8 | 66.9 |
| 7/18/2019 9:00 | 75.1 | 74.2 | 76.5 | 66.3 |
| 7/18/2019 10:00 | 74.6 | 70.4 | 75.4 | 64.3 |
| 7/18/2019 11:00 | 74.4 | 66.6 | 74.8 | 62.5 |
| 7/18/2019 12:00 | 74.1 | 65.4 | 74.3 | 61.8 |
| 7/18/2019 13:00 | 74.2 | 63.9 | 74.5 | 61.2 |
| 7/18/2019 14:00 | 74.2 | 63.2 | 74.5 | 60.9 |
| 7/18/2019 15:00 | 74.2 | 60.6 | 74.1 | 59.7 |
| 7/18/2019 16:00 | 74.2 | 61.3 | 74.1 | 60 |
| 7/18/2019 17:00 | 74.3 | 61.1 | 74.1 | 60 |
| 7/18/2019 18:00 | 74.3 | 60 | 74.3 | 59.6 |
| 7/18/2019 19:00 | 74.1 | 60.2 | 73.9 | 59.4 |
| 7/18/2019 20:00 | 74.6 | 64.2 | 74.8 | 61.7 |
| 7/18/2019 21:00 | 74.8 | 66.2 | 75.2 | 62.8 |
| 7/18/2019 22:00 | 74.9 | 70.1 | 75.7 | 64.5 |
| 7/18/2019 23:00 | 74.9 | 70.3 | 75.7 | 64.5 |
| 7/19/2019 0:00 | 74.8 | 70.2 | 75.6 | 64.5 |
| 7/19/2019 1:00 | 75 | 72.6 | 76.1 | 65.6 |
| 7/19/2019 2:00 | 75.1 | 74.6 | 76.5 | 66.4 |
| 7/19/2019 3:00 | 75.1 | 73.1 | 76.3 | 65.8 |
| 7/19/2019 4:00 | 75.1 | 74.2 | 76.5 | 66.3 |
| 7/19/2019 5:00 | 75.1 | 77.3 | 76.6 | 67.6 |

| | | | | |
|---|---|---|---|---|
| 7/19/2019 6:00 | 75.3 | 77 | 76.8 | 67.6 |
| 7/19/2019 7:00 | 75.3 | 75.8 | 76.8 | 67.1 |
| 7/19/2019 8:00 | 75.2 | 76.1 | 76.8 | 67.2 |
| 7/19/2019 9:00 | 75.1 | 75.7 | 76.6 | 66.9 |
| 7/19/2019 10:00 | 74.7 | 69.9 | 75.6 | 64.2 |
| 7/19/2019 11:00 | 74.5 | 68.3 | 75.2 | 63.3 |
| 7/19/2019 12:00 | 74.3 | 67.1 | 74.8 | 62.7 |
| 7/19/2019 13:00 | 74.1 | 63.4 | 74.3 | 60.9 |
| 7/19/2019 14:00 | 74 | 63.5 | 74.3 | 60.8 |
| 7/19/2019 15:00 | 74 | 61.3 | 73.9 | 59.9 |
| 7/19/2019 16:00 | 73.9 | 59.8 | 73.6 | 59.1 |
| 7/19/2019 17:00 | 73.8 | 60.7 | 73.8 | 59.4 |
| 7/19/2019 18:00 | 74.1 | 62.3 | 74.1 | 60.4 |
| 7/19/2019 19:00 | 74.3 | 60.2 | 74.3 | 59.6 |
| 7/19/2019 20:00 | 74.6 | 66.2 | 75 | 62.6 |
| 7/19/2019 21:00 | 74.8 | 69.2 | 75.6 | 64 |
| 7/19/2019 22:00 | 74.7 | 70.2 | 75.6 | 64.4 |
| 7/19/2019 23:00 | 74.8 | 71.2 | 75.7 | 64.8 |
| 7/20/2019 0:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 7/20/2019 1:00 | 74.9 | 75 | 76.1 | 66.4 |
| 7/20/2019 2:00 | 75 | 76.5 | 76.5 | 67.1 |
| 7/20/2019 3:00 | 75.1 | 76.2 | 76.6 | 67.1 |
| 7/20/2019 4:00 | 75.1 | 76.7 | 76.6 | 67.3 |
| 7/20/2019 5:00 | 75.1 | 78 | 76.8 | 67.7 |
| 7/20/2019 6:00 | 75.2 | 77.1 | 76.6 | 67.5 |
| 7/20/2019 7:00 | 75.1 | 76.5 | 76.6 | 67.2 |
| 7/20/2019 8:00 | 75 | 76.8 | 76.5 | 67.2 |
| 7/20/2019 9:00 | 75 | 76.2 | 76.3 | 67 |
| 7/20/2019 10:00 | 74.9 | 72.8 | 76.1 | 65.5 |
| 7/20/2019 11:00 | 74.9 | 68.9 | 75.6 | 64 |
| 7/20/2019 12:00 | 74.5 | 65.9 | 74.8 | 62.3 |
| 7/20/2019 13:00 | 74.4 | 65.2 | 74.7 | 62 |
| 7/20/2019 14:00 | 74.4 | 62.7 | 74.5 | 60.9 |
| 7/20/2019 15:00 | 74.7 | 63.5 | 75 | 61.5 |
| 7/20/2019 16:00 | 74.6 | 58.5 | 74.3 | 59.1 |
| 7/20/2019 17:00 | 74.7 | 57.8 | 74.3 | 58.9 |
| 7/20/2019 18:00 | 74.9 | 57.9 | 74.5 | 59.1 |
| 7/20/2019 19:00 | 74.9 | 57.7 | 74.5 | 59 |
| 7/20/2019 20:00 | 74.9 | 60.3 | 74.8 | 60.2 |
| 7/20/2019 21:00 | 75.2 | 64.8 | 75.6 | 62.5 |
| 7/20/2019 22:00 | 75 | 64.8 | 75.2 | 62.4 |
| 7/20/2019 23:00 | 75.1 | 68.3 | 75.7 | 64 |
| 7/21/2019 0:00 | 75.1 | 69 | 75.9 | 64.3 |
| 7/21/2019 1:00 | 75.3 | 70 | 76.1 | 64.8 |
| 7/21/2019 2:00 | 75.3 | 72.4 | 76.5 | 65.8 |
| 7/21/2019 3:00 | 75.5 | 76.1 | 77 | 67.4 |
| 7/21/2019 4:00 | 75.5 | 75.1 | 77 | 67 |

| | | | |
|---|---|---|---|
| 7/21/2019 5:00 | 75.6 | 75 | 77 | 67.1 |
| 7/21/2019 6:00 | 75.5 | 76.4 | 77.2 | 67.5 |
| 7/21/2019 7:00 | 75.5 | 74.4 | 76.8 | 66.8 |
| 7/21/2019 8:00 | 75.5 | 76.6 | 77.2 | 67.7 |
| 7/21/2019 9:00 | 75.5 | 76.1 | 77 | 67.4 |
| 7/21/2019 10:00 | 75.2 | 71.6 | 76.1 | 65.4 |
| 7/21/2019 11:00 | 75 | 65.5 | 75.2 | 62.6 |
| 7/21/2019 12:00 | 74.5 | 63 | 74.7 | 61.1 |
| 7/21/2019 13:00 | 74.1 | 62.8 | 74.1 | 60.6 |
| 7/21/2019 14:00 | 74.2 | 58.4 | 73.8 | 58.6 |
| 7/21/2019 15:00 | 74.1 | 57.4 | 73.6 | 58.1 |
| 7/21/2019 16:00 | 74.1 | 56.5 | 73.4 | 57.7 |
| 7/21/2019 17:00 | 74.4 | 61.2 | 74.3 | 60.2 |
| 7/21/2019 18:00 | 74.4 | 61 | 74.3 | 60.1 |
| 7/21/2019 19:00 | 74.7 | 66.6 | 75.2 | 62.8 |
| 7/21/2019 20:00 | 74.9 | 67.3 | 75.4 | 63.3 |
| 7/21/2019 21:00 | 74.8 | 71.4 | 75.7 | 64.9 |
| 7/21/2019 22:00 | 75.1 | 69.2 | 75.9 | 64.3 |
| 7/21/2019 23:00 | 75.1 | 71.6 | 76.1 | 65.2 |
| 7/22/2019 0:00 | 75 | 73 | 76.1 | 65.8 |
| 7/22/2019 1:00 | 75.1 | 73.5 | 76.3 | 66.1 |
| 7/22/2019 2:00 | 75.3 | 75 | 76.8 | 66.8 |
| 7/22/2019 3:00 | 75.5 | 76.1 | 77 | 67.5 |
| 7/22/2019 4:00 | 75.6 | 76.6 | 77.4 | 67.7 |
| 7/22/2019 5:00 | 75.6 | 76.7 | 77.4 | 67.8 |
| 7/22/2019 6:00 | 75.7 | 77.2 | 77.4 | 68.1 |
| 7/22/2019 7:00 | 75.5 | 76.6 | 77.2 | 67.6 |
| 7/22/2019 8:00 | 75.5 | 74.9 | 76.8 | 67 |
| 7/22/2019 9:00 | 75.3 | 74.4 | 76.6 | 66.6 |
| 7/22/2019 10:00 | 75.2 | 72.5 | 76.5 | 65.8 |
| 7/22/2019 11:00 | 75.1 | 71.8 | 76.1 | 65.4 |
| 7/22/2019 12:00 | 75 | 72.1 | 76.1 | 65.4 |
| 7/22/2019 13:00 | 74.7 | 66.7 | 75.2 | 62.9 |
| 7/22/2019 14:00 | 74.2 | 63.5 | 74.5 | 61 |
| 7/22/2019 15:00 | 74 | 60 | 73.9 | 59.3 |
| 7/22/2019 16:00 | 74 | 61.3 | 73.9 | 59.8 |
| 7/22/2019 17:00 | 73.9 | 60.7 | 73.8 | 59.4 |
| 7/22/2019 18:00 | 73.6 | 61.4 | 73.6 | 59.5 |
| 7/22/2019 19:00 | 74 | 60.2 | 73.9 | 59.3 |
| 7/22/2019 20:00 | 74.2 | 63.1 | 74.5 | 60.8 |
| 7/22/2019 21:00 | 74.5 | 68 | 75.2 | 63.2 |
| 7/22/2019 22:00 | 74.4 | 69.1 | 75.2 | 63.6 |
| 7/22/2019 23:00 | 74.5 | 69.6 | 75.4 | 63.9 |
| 7/23/2019 0:00 | 74.7 | 74.1 | 75.9 | 65.9 |
| 7/23/2019 1:00 | 74.7 | 72.6 | 75.9 | 65.3 |
| 7/23/2019 2:00 | 74.9 | 74.5 | 76.1 | 66.3 |
| 7/23/2019 3:00 | 74.9 | 74 | 76.1 | 66.1 |

| | | | | |
|---|---|---|---|---|
| 7/23/2019 4:00 | 74.9 | 74 | 76.1 | 66.1 |
| 7/23/2019 5:00 | 75.1 | 74.7 | 76.5 | 66.5 |
| 7/23/2019 6:00 | 75.1 | 74.4 | 76.5 | 66.4 |
| 7/23/2019 7:00 | 75.2 | 73.2 | 76.3 | 66 |
| 7/23/2019 8:00 | 75.1 | 73.4 | 76.3 | 66 |
| 7/23/2019 9:00 | 75 | 70.5 | 75.7 | 64.7 |
| 7/23/2019 10:00 | 74.9 | 68.3 | 75.6 | 63.7 |
| 7/23/2019 11:00 | 74.9 | 69.9 | 75.7 | 64.4 |
| 7/23/2019 12:00 | 74.9 | 66.6 | 75.4 | 63 |
| 7/23/2019 13:00 | 74.8 | 64.2 | 75 | 61.9 |
| 7/23/2019 14:00 | 74.4 | 60.8 | 74.3 | 60 |
| 7/23/2019 15:00 | 74.3 | 59.4 | 73.9 | 59.2 |
| 7/23/2019 16:00 | 74.2 | 55.8 | 73.6 | 57.4 |
| 7/23/2019 17:00 | 74.2 | 55.9 | 73.6 | 57.5 |
| 7/23/2019 18:00 | 74.3 | 56.2 | 73.6 | 57.7 |
| 7/23/2019 19:00 | 74.4 | 55.6 | 73.8 | 57.5 |
| 7/23/2019 20:00 | 74.6 | 61.8 | 74.7 | 60.6 |
| 7/23/2019 21:00 | 74.9 | 64.8 | 75.2 | 62.2 |
| 7/23/2019 22:00 | 75 | 64.1 | 75.2 | 62 |
| 7/23/2019 23:00 | 74.9 | 68 | 75.6 | 63.7 |
| 7/24/2019 0:00 | 75 | 69.8 | 75.7 | 64.5 |
| 7/24/2019 1:00 | 75.2 | 68.3 | 75.7 | 64 |
| 7/24/2019 2:00 | 75.2 | 69.1 | 75.9 | 64.3 |
| 7/24/2019 3:00 | 75.2 | 70.1 | 75.9 | 64.8 |
| 7/24/2019 4:00 | 75.3 | 69.6 | 76.1 | 64.7 |
| 7/24/2019 5:00 | 75.5 | 71 | 76.5 | 65.4 |
| 7/24/2019 6:00 | 75.6 | 68.5 | 76.3 | 64.6 |
| 7/24/2019 7:00 | 75.4 | 67.7 | 76.1 | 64 |
| 7/24/2019 8:00 | 75.5 | 70.9 | 76.5 | 65.4 |
| 7/24/2019 8:00 | 75.5 | 70.9 | 76.5 | 65.4 |
| 7/24/2019 8:00 | 75.5 | 71 | 76.5 | 65.4 |
| 7/24/2019 9:00 | 75.1 | 68.4 | 75.7 | 64 |
| 7/24/2019 10:00 | 75 | 63.2 | 75.2 | 61.6 |
| 7/24/2019 11:00 | 74.9 | 58.7 | 74.7 | 59.4 |
| 7/24/2019 12:00 | 74.8 | 60.3 | 74.7 | 60.2 |
| 7/24/2019 13:00 | 74.6 | 58.2 | 74.1 | 58.9 |
| 7/24/2019 14:00 | 74 | 56.2 | 73.4 | 57.5 |
| 7/24/2019 15:00 | 74.2 | 53.5 | 73.4 | 56.3 |
| 7/24/2019 16:00 | 74 | 52.2 | 73 | 55.4 |
| 7/24/2019 17:00 | 74.3 | 51.7 | 73.4 | 55.4 |
| 7/24/2019 18:00 | 74.3 | 51.7 | 73.2 | 55.3 |
| 7/24/2019 19:00 | 74.5 | 53.4 | 73.8 | 56.5 |
| 7/24/2019 20:00 | 74.6 | 57.1 | 74.1 | 58.4 |
| 7/24/2019 21:00 | 74.7 | 60 | 74.5 | 59.9 |
| 7/24/2019 22:00 | 74.8 | 64.7 | 75 | 62.1 |
| 7/24/2019 23:00 | 75 | 63.8 | 75.2 | 61.9 |
| 7/25/2019 0:00 | 75.1 | 65.5 | 75.4 | 62.7 |

| | | | | |
|---|---|---|---|---|
| 7/25/2019 1:00 | 75.1 | 66.2 | 75.6 | 63.1 |
| 7/25/2019 2:00 | 75.2 | 66 | 75.6 | 63.1 |
| 7/25/2019 3:00 | 75.3 | 66.2 | 75.7 | 63.2 |
| 7/25/2019 4:00 | 75.4 | 66.4 | 75.9 | 63.4 |
| 7/25/2019 5:00 | 75.3 | 64.6 | 75.6 | 62.6 |
| 7/25/2019 6:00 | 75.4 | 63.8 | 75.7 | 62.3 |
| 7/25/2019 7:00 | 75.7 | 66.4 | 76.1 | 63.7 |
| 7/25/2019 8:00 | 75.3 | 68.4 | 75.9 | 64.2 |
| 7/25/2019 9:00 | 75.2 | 67.3 | 75.7 | 63.6 |
| 7/25/2019 10:00 | 74.9 | 66.2 | 75.4 | 62.8 |
| 7/25/2019 11:00 | 74.6 | 63.6 | 74.8 | 61.4 |
| 7/25/2019 12:00 | 74.3 | 59.1 | 73.9 | 59.1 |
| 7/25/2019 13:00 | 74.3 | 57.6 | 73.8 | 58.4 |
| 7/25/2019 14:00 | 73.9 | 55.8 | 73.2 | 57.1 |
| 7/25/2019 15:00 | 73.7 | 55.7 | 73.2 | 56.8 |
| 7/25/2019 16:00 | 73.7 | 52 | 72.9 | 55 |
| 7/25/2019 17:00 | 74 | 52.3 | 73 | 55.4 |
| 7/25/2019 18:00 | 74.1 | 51.5 | 73 | 55.1 |
| 7/25/2019 19:00 | 74.4 | 53.2 | 73.6 | 56.3 |
| 7/25/2019 20:00 | 74.5 | 56.2 | 73.9 | 57.9 |
| 7/25/2019 21:00 | 74.9 | 61 | 74.8 | 60.5 |
| 7/25/2019 22:00 | 75.3 | 65.2 | 75.6 | 62.9 |
| 7/25/2019 23:00 | 75.2 | 66.5 | 75.7 | 63.3 |
| 7/26/2019 0:00 | 75.3 | 68.2 | 75.9 | 64.1 |
| 7/26/2019 1:00 | 75.5 | 66.7 | 75.9 | 63.6 |
| 7/26/2019 2:00 | 75.5 | 67.9 | 76.1 | 64.2 |
| 7/26/2019 3:00 | 75.6 | 69.8 | 76.5 | 65 |
| 7/26/2019 4:00 | 75.5 | 69.1 | 76.3 | 64.7 |
| 7/26/2019 5:00 | 75.4 | 68.3 | 76.1 | 64.2 |
| 7/26/2019 6:00 | 75.5 | 68.4 | 76.1 | 64.4 |
| 7/26/2019 7:00 | 75.5 | 68.5 | 76.1 | 64.4 |
| 7/26/2019 8:00 | 75.4 | 69.4 | 76.3 | 64.7 |
| 7/26/2019 9:00 | 75.3 | 69.6 | 76.1 | 64.7 |
| 7/26/2019 10:00 | 75 | 67.1 | 75.4 | 63.3 |
| 7/26/2019 11:00 | 74.8 | 61.2 | 74.7 | 60.5 |
| 7/26/2019 12:00 | 74.6 | 58 | 74.1 | 58.9 |
| 7/26/2019 13:00 | 74.3 | 55.3 | 73.8 | 57.3 |
| 7/26/2019 14:00 | 74 | 54.2 | 73.2 | 56.4 |
| 7/26/2019 15:00 | 73.7 | 52.6 | 72.9 | 55.3 |
| 7/26/2019 16:00 | 73.8 | 52.6 | 73 | 55.4 |
| 7/26/2019 17:00 | 74 | 51.8 | 73 | 55.1 |
| 7/26/2019 18:00 | 74 | 50.9 | 73 | 54.7 |
| 7/26/2019 19:00 | 74 | 51.4 | 73 | 55 |
| 7/26/2019 20:00 | 74.2 | 59.9 | 73.9 | 59.4 |
| 7/26/2019 21:00 | 74.6 | 62.9 | 74.7 | 61.2 |
| 7/26/2019 22:00 | 74.5 | 66.9 | 75 | 62.8 |
| 7/26/2019 23:00 | 74.6 | 66.8 | 75 | 62.8 |

| | | | | |
|---|---|---|---|---|
| 7/27/2019 0:00 | 75.1 | 68.9 | 75.7 | 64.3 |
| 7/27/2019 1:00 | 75.3 | 71.4 | 76.3 | 65.4 |
| 7/27/2019 2:00 | 75.3 | 73.2 | 76.5 | 66.1 |
| 7/27/2019 3:00 | 75.3 | 72 | 76.5 | 65.7 |
| 7/27/2019 4:00 | 75.5 | 73.1 | 76.6 | 66.2 |
| 7/27/2019 5:00 | 75.5 | 73.7 | 76.8 | 66.5 |
| 7/27/2019 6:00 | 75.7 | 76.6 | 77.4 | 67.8 |
| 7/27/2019 7:00 | 75.6 | 74.1 | 77 | 66.8 |
| 7/27/2019 8:00 | 75.5 | 73.3 | 76.6 | 66.4 |
| 7/27/2019 9:00 | 75.1 | 72.4 | 76.3 | 65.6 |
| 7/27/2019 10:00 | 74.9 | 68.6 | 75.6 | 63.8 |
| 7/27/2019 11:00 | 74.7 | 66 | 75 | 62.6 |
| 7/27/2019 12:00 | 74.4 | 66.8 | 74.8 | 62.6 |
| 7/27/2019 13:00 | 74.4 | 59.8 | 74.1 | 59.5 |
| 7/27/2019 14:00 | 74.2 | 59.8 | 73.9 | 59.3 |
| 7/27/2019 15:00 | 74.3 | 56.6 | 73.8 | 57.9 |
| 7/27/2019 16:00 | 74.6 | 54.5 | 73.8 | 57.1 |
| 7/27/2019 17:00 | 74.8 | 53.6 | 73.9 | 56.8 |
| 7/27/2019 18:00 | 74.8 | 53.1 | 73.8 | 56.6 |
| 7/27/2019 19:00 | 74.7 | 52.7 | 73.8 | 56.3 |
| 7/27/2019 20:00 | 74.7 | 56.6 | 74.1 | 58.2 |
| 7/27/2019 21:00 | 75 | 65.5 | 75.2 | 62.7 |
| 7/27/2019 22:00 | 75.4 | 65.8 | 75.7 | 63.2 |
| 7/27/2019 23:00 | 75.3 | 66.2 | 75.7 | 63.2 |
| 7/28/2019 0:00 | 75.4 | 68.2 | 76.1 | 64.2 |
| 7/28/2019 1:00 | 75.7 | 71 | 76.6 | 65.7 |
| 7/28/2019 2:00 | 75.6 | 72.5 | 76.8 | 66.1 |
| 7/28/2019 3:00 | 75.7 | 74.2 | 77 | 66.9 |
| 7/28/2019 4:00 | 75.7 | 72.8 | 76.8 | 66.4 |
| 7/28/2019 5:00 | 75.8 | 76.2 | 77.4 | 67.8 |
| 7/28/2019 6:00 | 75.7 | 74.5 | 77 | 67 |
| 7/28/2019 7:00 | 75.7 | 73.7 | 77 | 66.7 |
| 7/28/2019 8:00 | 75.8 | 75 | 77.2 | 67.3 |
| 7/28/2019 9:00 | 75.7 | 73.4 | 76.8 | 66.6 |
| 7/28/2019 10:00 | 75.7 | 72.4 | 76.8 | 66.2 |
| 7/28/2019 11:00 | 75.5 | 68.6 | 76.1 | 64.5 |
| 7/28/2019 12:00 | 75.5 | 64.2 | 75.7 | 62.5 |
| 7/28/2019 13:00 | 75.4 | 62.1 | 75.6 | 61.6 |
| 7/28/2019 14:00 | 75.1 | 59 | 74.8 | 59.9 |
| 7/28/2019 15:00 | 75.1 | 60.6 | 75 | 60.6 |
| 7/28/2019 16:00 | 74.4 | 60.6 | 74.3 | 59.9 |
| 7/28/2019 17:00 | 74.9 | 61.9 | 75 | 61 |
| 7/28/2019 18:00 | 74.7 | 62.3 | 74.8 | 60.9 |
| 7/28/2019 19:00 | 74.9 | 63.8 | 75.2 | 61.8 |
| 7/28/2019 20:00 | 75.1 | 64.8 | 75.4 | 62.5 |
| 7/28/2019 21:00 | 75.3 | 67.8 | 75.9 | 63.9 |
| 7/28/2019 22:00 | 75.3 | 67.5 | 75.7 | 63.8 |

| | | | | |
|---|---|---|---|---|
| 7/28/2019 23:00 | 75.1 | 67.5 | 75.7 | 63.6 |
| 7/29/2019 0:00 | 75 | 73.5 | 76.1 | 65.9 |
| 7/29/2019 1:00 | 75.1 | 74.6 | 76.5 | 66.4 |
| 7/29/2019 2:00 | 75.2 | 76.3 | 76.6 | 67.2 |
| 7/29/2019 3:00 | 75.2 | 75.7 | 76.8 | 67 |
| 7/29/2019 4:00 | 75.4 | 77.2 | 77.2 | 67.8 |
| 7/29/2019 5:00 | 75.1 | 75.8 | 76.6 | 67 |
| 7/29/2019 6:00 | 75.3 | 74.8 | 76.6 | 66.8 |
| 7/29/2019 7:00 | 75.2 | 75.5 | 76.8 | 66.9 |
| 7/29/2019 8:00 | 75.1 | 75.4 | 76.6 | 66.8 |
| 7/29/2019 9:00 | 74.9 | 72.7 | 76.1 | 65.6 |
| 7/29/2019 10:00 | 74.7 | 69 | 75.4 | 63.8 |
| 7/29/2019 11:00 | 74.5 | 67.3 | 75 | 63 |
| 7/29/2019 12:00 | 74.4 | 64.4 | 74.7 | 61.6 |
| 7/29/2019 13:00 | 74.4 | 62.6 | 74.5 | 60.8 |
| 7/29/2019 14:00 | 74.4 | 61.1 | 74.3 | 60.2 |
| 7/29/2019 15:00 | 74.6 | 59.6 | 74.3 | 59.6 |
| 7/29/2019 16:00 | 74.6 | 57.8 | 74.1 | 58.8 |
| 7/29/2019 17:00 | 74.5 | 57.9 | 74.1 | 58.7 |
| 7/29/2019 18:00 | 74.5 | 59.6 | 74.3 | 59.6 |
| 7/29/2019 19:00 | 74.7 | 56.7 | 74.1 | 58.3 |
| 7/29/2019 20:00 | 74.8 | 61.8 | 74.8 | 60.8 |
| 7/29/2019 21:00 | 74.9 | 64.3 | 75.2 | 62 |
| 7/29/2019 22:00 | 74.9 | 65.5 | 75.2 | 62.5 |
| 7/29/2019 23:00 | 75 | 68 | 75.6 | 63.7 |
| 7/30/2019 0:00 | 75 | 68.9 | 75.6 | 64.1 |
| 7/30/2019 1:00 | 75.1 | 72.2 | 76.3 | 65.5 |
| 7/30/2019 2:00 | 75.1 | 73.4 | 76.3 | 66 |
| 7/30/2019 3:00 | 75.1 | 74.2 | 76.5 | 66.3 |
| 7/30/2019 4:00 | 75.1 | 74.1 | 76.5 | 66.3 |
| 7/30/2019 5:00 | 75.1 | 75.8 | 76.6 | 67 |
| 7/30/2019 6:00 | 75.3 | 76.7 | 76.8 | 67.5 |
| 7/30/2019 7:00 | 75.2 | 75.6 | 76.8 | 67 |
| 7/30/2019 8:00 | 75.3 | 77.5 | 76.8 | 67.8 |
| 7/30/2019 9:00 | 75.2 | 74.8 | 76.6 | 66.7 |
| 7/30/2019 10:00 | 75.3 | 71.8 | 76.3 | 65.6 |
| 7/30/2019 11:00 | 75 | 68.1 | 75.6 | 63.8 |
| 7/30/2019 12:00 | 74.5 | 64.5 | 74.8 | 61.8 |
| 7/30/2019 13:00 | 74.4 | 59.6 | 74.1 | 59.5 |
| 7/30/2019 14:00 | 74.4 | 57.5 | 73.9 | 58.5 |
| 7/30/2019 15:00 | 74.5 | 55.7 | 73.9 | 57.7 |
| 7/30/2019 16:00 | 74.7 | 55.7 | 74.1 | 57.8 |
| 7/30/2019 17:00 | 74.8 | 54.4 | 73.9 | 57.3 |
| 7/30/2019 18:00 | 74.9 | 54.9 | 74.1 | 57.7 |
| 7/30/2019 19:00 | 75 | 56.4 | 74.3 | 58.5 |
| 7/30/2019 20:00 | 75.3 | 64.8 | 75.6 | 62.7 |
| 7/30/2019 21:00 | 75.6 | 67.8 | 76.3 | 64.2 |

| | | | | |
|---|---|---|---|---|
| 7/30/2019 22:00 | 75.5 | 68.2 | 76.1 | 64.3 |
| 7/30/2019 23:00 | 75.6 | 69.3 | 76.5 | 64.9 |
| 7/31/2019 0:00 | 75.8 | 69.6 | 76.6 | 65.1 |
| 7/31/2019 1:00 | 75.9 | 70.8 | 77 | 65.8 |
| 7/31/2019 2:00 | 75.9 | 72.9 | 77 | 66.6 |
| 7/31/2019 3:00 | 76 | 73.1 | 77.2 | 66.7 |
| 7/31/2019 4:00 | 76.1 | 74.7 | 77.5 | 67.5 |
| 7/31/2019 5:00 | 76 | 74.3 | 77.4 | 67.2 |
| 7/31/2019 6:00 | 76 | 74.5 | 77.4 | 67.3 |
| 7/31/2019 7:00 | 76.1 | 75.7 | 77.5 | 67.8 |
| 7/31/2019 8:00 | 76.1 | 74 | 77.4 | 67.2 |
| 7/31/2019 9:00 | 75.7 | 70.2 | 76.5 | 65.3 |
| 7/31/2019 10:00 | 75.3 | 69.1 | 76.1 | 64.5 |
| 7/31/2019 11:00 | 75.1 | 65.6 | 75.4 | 62.8 |
| 7/31/2019 12:00 | 75 | 62.9 | 75 | 61.5 |
| 7/31/2019 13:00 | 74.8 | 61.2 | 74.7 | 60.5 |
| 7/31/2019 14:00 | 74.9 | 59.5 | 74.7 | 59.8 |
| 7/31/2019 15:00 | 75 | 56.6 | 74.3 | 58.5 |
| 7/31/2019 16:00 | 75 | 55.5 | 74.3 | 57.9 |
| 7/31/2019 17:00 | 75.4 | 56.2 | 74.8 | 58.7 |
| 7/31/2019 18:00 | 75.3 | 55 | 74.5 | 58 |
| 7/31/2019 19:00 | 75.1 | 56.4 | 74.5 | 58.5 |
| 7/31/2019 20:00 | 75.1 | 56.4 | 74.5 | 58.6 |
| 7/31/2019 21:00 | 75.1 | 59.3 | 74.8 | 60 |
| 7/31/2019 22:00 | 74.9 | 60.3 | 74.8 | 60.2 |
| 7/31/2019 23:00 | 75 | 65.3 | 75.2 | 62.5 |
| 8/1/2019 0:00 | 75.3 | 68.8 | 75.9 | 64.3 |
| 8/1/2019 1:00 | 75.6 | 69.6 | 76.5 | 64.9 |
| 8/1/2019 2:00 | 75.7 | 70 | 76.5 | 65.2 |
| 8/1/2019 3:00 | 75.8 | 70.6 | 76.8 | 65.6 |
| 8/1/2019 4:00 | 75.8 | 71.1 | 76.8 | 65.8 |
| 8/1/2019 5:00 | 75.8 | 72.6 | 77 | 66.4 |
| 8/1/2019 6:00 | 76 | 74.6 | 77.4 | 67.4 |
| 8/1/2019 7:00 | 75.8 | 72.2 | 77 | 66.2 |
| 8/1/2019 8:00 | 75.6 | 68.9 | 76.3 | 64.6 |
| 8/1/2019 9:00 | 74.9 | 68 | 75.6 | 63.6 |
| 8/1/2019 10:00 | 74.9 | 66.3 | 75.4 | 62.9 |
| 8/1/2019 11:00 | 74.7 | 64.7 | 75 | 62 |
| 8/1/2019 12:00 | 74.5 | 63.1 | 74.8 | 61.1 |
| 8/1/2019 13:00 | 74.4 | 60.3 | 74.3 | 59.8 |
| 8/1/2019 14:00 | 74.4 | 58.5 | 74.1 | 58.9 |
| 8/1/2019 15:00 | 74.4 | 56.6 | 73.8 | 58 |
| 8/1/2019 16:00 | 74.5 | 55.9 | 73.9 | 57.7 |
| 8/1/2019 17:00 | 74.7 | 54.1 | 73.9 | 57 |
| 8/1/2019 18:00 | 74.6 | 53 | 73.8 | 56.4 |
| 8/1/2019 19:00 | 75 | 54.2 | 74.1 | 57.3 |
| 8/1/2019 20:00 | 74.9 | 54.3 | 74.1 | 57.3 |

| | | | | |
|---|---|---|---|---|
| 8/1/2019 21:00 | 74.7 | 57.7 | 74.3 | 58.8 |
| 8/1/2019 22:00 | 74.7 | 64.4 | 75 | 61.9 |
| 8/1/2019 23:00 | 75.1 | 67.3 | 75.6 | 63.6 |
| 8/2/2019 0:00 | 75.3 | 68.6 | 75.9 | 64.3 |
| 8/2/2019 1:00 | 75.4 | 71.1 | 76.5 | 65.4 |
| 8/2/2019 2:00 | 75.2 | 69.3 | 75.9 | 64.4 |
| 8/2/2019 3:00 | 75.1 | 71.1 | 76.1 | 65.1 |
| 8/2/2019 4:00 | 75.5 | 73.1 | 76.6 | 66.2 |
| 8/2/2019 5:00 | 75.5 | 75.1 | 77 | 67.1 |
| 8/2/2019 6:00 | 75.5 | 73 | 76.6 | 66.2 |
| 8/2/2019 7:00 | 75.4 | 72.1 | 76.6 | 65.8 |
| 8/2/2019 8:00 | 75.3 | 72.2 | 76.5 | 65.8 |
| 8/2/2019 9:00 | 75 | 68.9 | 75.6 | 64.1 |
| 8/2/2019 10:00 | 74.7 | 66.1 | 75.2 | 62.6 |
| 8/2/2019 11:00 | 74.4 | 64.1 | 74.7 | 61.5 |
| 8/2/2019 12:00 | 74.6 | 62.5 | 74.7 | 61 |
| 8/2/2019 13:00 | 74.8 | 59.6 | 74.5 | 59.8 |
| 8/2/2019 14:00 | 74.9 | 58.4 | 74.5 | 59.3 |
| 8/2/2019 15:00 | 75 | 57.7 | 74.5 | 59.1 |
| 8/2/2019 16:00 | 75 | 57.6 | 74.5 | 59.1 |
| 8/2/2019 17:00 | 74.9 | 59.5 | 74.7 | 59.9 |
| 8/2/2019 18:00 | 74.5 | 60.6 | 74.5 | 60 |
| 8/2/2019 19:00 | 74.7 | 63.5 | 75 | 61.5 |
| 8/2/2019 20:00 | 74.9 | 62.7 | 75 | 61.3 |
| 8/2/2019 21:00 | 75 | 65.7 | 75.2 | 62.8 |
| 8/2/2019 22:00 | 75 | 67.2 | 75.4 | 63.3 |
| 8/2/2019 23:00 | 75 | 68.5 | 75.6 | 63.9 |
| 8/3/2019 0:00 | 75.1 | 68.6 | 75.7 | 64 |
| 8/3/2019 1:00 | 75.1 | 72 | 76.1 | 65.5 |
| 8/3/2019 2:00 | 75.3 | 71.7 | 76.3 | 65.6 |
| 8/3/2019 3:00 | 75.3 | 74.6 | 76.6 | 66.7 |
| 8/3/2019 4:00 | 75.5 | 74.7 | 76.8 | 67 |
| 8/3/2019 5:00 | 75.6 | 74.7 | 77 | 67 |
| 8/3/2019 6:00 | 75.6 | 75.3 | 77.2 | 67.3 |
| 8/3/2019 7:00 | 75.8 | 76.6 | 77.5 | 67.9 |
| 8/3/2019 8:00 | 75.8 | 76.1 | 77.4 | 67.7 |
| 8/3/2019 9:00 | 75.7 | 75 | 77.2 | 67.2 |
| 8/3/2019 10:00 | 75.5 | 72.6 | 76.6 | 66.1 |
| 8/3/2019 11:00 | 75.3 | 73.8 | 76.6 | 66.4 |
| 8/3/2019 12:00 | 75.3 | 71.3 | 76.3 | 65.4 |
| 8/3/2019 13:00 | 74.9 | 64 | 75.2 | 61.9 |
| 8/3/2019 14:00 | 75.1 | 64.9 | 75.4 | 62.5 |
| 8/3/2019 15:00 | 75 | 64.8 | 75.2 | 62.4 |
| 8/3/2019 16:00 | 75.1 | 65.3 | 75.4 | 62.7 |
| 8/3/2019 17:00 | 74.9 | 62.1 | 75 | 61 |
| 8/3/2019 18:00 | 75 | 60 | 74.7 | 60.2 |
| 8/3/2019 19:00 | 75 | 62.7 | 75 | 61.4 |

| | | | | |
|---|---|---|---|---|
| 8/3/2019 20:00 | 75.3 | 65.8 | 75.6 | 63 |
| 8/3/2019 21:00 | 75.4 | 65.5 | 75.7 | 63.1 |
| 8/3/2019 22:00 | 75.6 | 68.2 | 76.3 | 64.4 |
| 8/3/2019 23:00 | 75.6 | 70.2 | 76.5 | 65.3 |
| 8/4/2019 0:00 | 75.4 | 66.9 | 75.9 | 63.6 |
| 8/4/2019 1:00 | 75.3 | 72.6 | 76.5 | 65.9 |
| 8/4/2019 2:00 | 75.4 | 71.6 | 76.5 | 65.6 |
| 8/4/2019 3:00 | 75.4 | 73.1 | 76.6 | 66.2 |
| 8/4/2019 4:00 | 75.3 | 73.9 | 76.6 | 66.4 |
| 8/4/2019 5:00 | 75.3 | 76.4 | 76.8 | 67.3 |
| 8/4/2019 6:00 | 75.5 | 76.5 | 77.2 | 67.6 |
| 8/4/2019 7:00 | 75.4 | 76.2 | 77 | 67.4 |
| 8/4/2019 8:00 | 75.6 | 74 | 77 | 66.7 |
| 8/4/2019 9:00 | 75.4 | 75.3 | 77 | 67.1 |
| 8/4/2019 10:00 | 75.2 | 71.8 | 76.3 | 65.5 |
| 8/4/2019 11:00 | 75.1 | 69.9 | 75.9 | 64.6 |
| 8/4/2019 12:00 | 74.8 | 68.2 | 75.4 | 63.6 |
| 8/4/2019 13:00 | 74.7 | 64.2 | 75 | 61.8 |
| 8/4/2019 14:00 | 74.5 | 60.4 | 74.5 | 59.9 |
| 8/4/2019 15:00 | 74.4 | 57.7 | 73.9 | 58.5 |
| 8/4/2019 16:00 | 74.4 | 55.4 | 73.8 | 57.4 |
| 8/4/2019 17:00 | 74.6 | 56.6 | 73.9 | 58.2 |
| 8/4/2019 18:00 | 74.6 | 59.3 | 74.3 | 59.4 |
| 8/4/2019 19:00 | 74.7 | 61.6 | 74.8 | 60.6 |
| 8/4/2019 20:00 | 75 | 67.2 | 75.4 | 63.4 |
| 8/4/2019 21:00 | 75.1 | 67 | 75.6 | 63.3 |
| 8/4/2019 22:00 | 75.5 | 68.5 | 76.1 | 64.4 |
| 8/4/2019 23:00 | 75.6 | 71.1 | 76.6 | 65.6 |
| 8/5/2019 0:00 | 75.7 | 71 | 76.6 | 65.7 |
| 8/5/2019 1:00 | 75.7 | 71.6 | 76.6 | 65.9 |
| 8/5/2019 2:00 | 75.8 | 72.7 | 77 | 66.4 |
| 8/5/2019 3:00 | 75.9 | 72.6 | 77.2 | 66.5 |
| 8/5/2019 4:00 | 75.9 | 73.7 | 77.4 | 66.9 |
| 8/5/2019 5:00 | 76 | 75.4 | 77.5 | 67.6 |
| 8/5/2019 6:00 | 76 | 76.8 | 77.7 | 68.2 |
| 8/5/2019 7:00 | 75.9 | 74.1 | 77.4 | 67.1 |
| 8/5/2019 8:00 | 75.9 | 74.3 | 77.2 | 67.1 |
| 8/5/2019 9:00 | 75.7 | 72.6 | 76.8 | 66.3 |
| 8/5/2019 10:00 | 75.3 | 67.3 | 75.7 | 63.7 |
| 8/5/2019 11:00 | 74.9 | 65.2 | 75.2 | 62.4 |
| 8/5/2019 12:00 | 74.7 | 62.8 | 74.8 | 61.1 |
| 8/5/2019 13:00 | 74.5 | 61.8 | 74.7 | 60.5 |
| 8/5/2019 14:00 | 74.6 | 62.1 | 74.7 | 60.7 |
| 8/5/2019 15:00 | 74.7 | 59.2 | 74.5 | 59.5 |
| 8/5/2019 16:00 | 74.7 | 57.9 | 74.3 | 58.9 |
| 8/5/2019 17:00 | 74.9 | 56.8 | 74.5 | 58.5 |
| 8/5/2019 18:00 | 74.7 | 54.7 | 73.9 | 57.3 |

| | | | | |
|---|---|---|---|---|
| 8/5/2019 19:00 | 74.9 | 56.4 | 74.3 | 58.3 |
| 8/5/2019 20:00 | 74.6 | 57.6 | 74.1 | 58.6 |
| 8/5/2019 21:00 | 74.7 | 61.8 | 74.8 | 60.7 |
| 8/5/2019 22:00 | 74.6 | 64.4 | 74.8 | 61.8 |
| 8/5/2019 23:00 | 74.8 | 65.9 | 75 | 62.6 |
| 8/6/2019 0:00 | 74.9 | 66.8 | 75.4 | 63.1 |
| 8/6/2019 1:00 | 75 | 69.9 | 75.7 | 64.5 |
| 8/6/2019 2:00 | 75.1 | 69.7 | 75.9 | 64.6 |
| 8/6/2019 3:00 | 75.2 | 69.8 | 75.9 | 64.6 |
| 8/6/2019 4:00 | 75.2 | 72.8 | 76.5 | 65.9 |
| 8/6/2019 5:00 | 75.3 | 73.2 | 76.5 | 66.1 |
| 8/6/2019 6:00 | 75.3 | 73.2 | 76.5 | 66.1 |
| 8/6/2019 7:00 | 75.4 | 74.5 | 76.8 | 66.8 |
| 8/6/2019 8:00 | 75.3 | 72.9 | 76.5 | 66 |
| 8/6/2019 9:00 | 75.1 | 72.7 | 76.3 | 65.7 |
| 8/6/2019 10:00 | 74.7 | 67 | 75.2 | 63 |
| 8/6/2019 11:00 | 74.5 | 65.7 | 74.8 | 62.3 |
| 8/6/2019 12:00 | 74.4 | 62.6 | 74.5 | 60.8 |
| 8/6/2019 13:00 | 74.4 | 60 | 74.3 | 59.6 |
| 8/6/2019 14:00 | 74.4 | 57.4 | 73.9 | 58.4 |
| 8/6/2019 15:00 | 74.5 | 55.9 | 73.9 | 57.8 |
| 8/6/2019 16:00 | 74.6 | 54.3 | 73.8 | 57 |
| 8/6/2019 17:00 | 74.5 | 53.8 | 73.8 | 56.7 |
| 8/6/2019 18:00 | 74.6 | 55.3 | 73.9 | 57.5 |
| 8/6/2019 19:00 | 75.1 | 57.6 | 74.7 | 59.1 |
| 8/6/2019 20:00 | 74.9 | 59.4 | 74.7 | 59.8 |
| 8/6/2019 21:00 | 74.9 | 61.2 | 74.8 | 60.6 |
| 8/6/2019 22:00 | 74.8 | 61.2 | 74.7 | 60.5 |
| 8/6/2019 23:00 | 74.9 | 66.2 | 75.4 | 62.9 |
| 8/7/2019 0:00 | 74.9 | 67.2 | 75.4 | 63.3 |
| 8/7/2019 1:00 | 75.1 | 67.5 | 75.7 | 63.6 |
| 8/7/2019 2:00 | 75.1 | 73.3 | 76.3 | 66 |
| 8/7/2019 3:00 | 75.1 | 71.5 | 76.1 | 65.2 |
| 8/7/2019 4:00 | 75 | 71.8 | 75.9 | 65.3 |
| 8/7/2019 5:00 | 75.1 | 73 | 76.3 | 65.9 |
| 8/7/2019 6:00 | 75.3 | 76 | 76.8 | 67.2 |
| 8/7/2019 7:00 | 75.3 | 73.6 | 76.6 | 66.3 |
| 8/7/2019 8:00 | 75.3 | 73.8 | 76.6 | 66.3 |
| 8/7/2019 9:00 | 75.3 | 73.1 | 76.5 | 66.1 |
| 8/7/2019 10:00 | 74.9 | 69.1 | 75.7 | 64.1 |
| 8/7/2019 11:00 | 74.7 | 66.7 | 75.2 | 62.9 |
| 8/7/2019 12:00 | 74.4 | 63.6 | 74.7 | 61.2 |
| 8/7/2019 13:00 | 74.2 | 59.4 | 73.9 | 59.1 |
| 8/7/2019 14:00 | 74 | 56.8 | 73.6 | 57.7 |
| 8/7/2019 15:00 | 73.9 | 55.2 | 73.2 | 56.9 |
| 8/7/2019 16:00 | 74 | 55.6 | 73.4 | 57.1 |
| 8/7/2019 17:00 | 74.1 | 55.8 | 73.4 | 57.3 |

| | | | | |
|---|---|---|---|---|
| 8/7/2019 18:00 | 74.3 | 56.6 | 73.8 | 57.9 |
| 8/7/2019 19:00 | 74.8 | 57.1 | 74.3 | 58.6 |
| 8/7/2019 20:00 | 74.7 | 59 | 74.5 | 59.4 |
| 8/7/2019 21:00 | 74.4 | 60.7 | 74.3 | 59.9 |
| 8/7/2019 22:00 | 74.5 | 63.1 | 74.8 | 61.1 |
| 8/7/2019 23:00 | 74.6 | 64.5 | 74.8 | 61.8 |
| 8/8/2019 0:00 | 74.8 | 67.7 | 75.4 | 63.4 |
| 8/8/2019 1:00 | 74.9 | 70.5 | 75.9 | 64.6 |
| 8/8/2019 2:00 | 74.9 | 72.6 | 76.1 | 65.5 |
| 8/8/2019 3:00 | 74.9 | 74.3 | 76.1 | 66.2 |
| 8/8/2019 4:00 | 75 | 72.7 | 76.1 | 65.7 |
| 8/8/2019 5:00 | 75.1 | 72.8 | 76.3 | 65.8 |
| 8/8/2019 6:00 | 75.1 | 73.6 | 76.5 | 66.1 |
| 8/8/2019 7:00 | 75 | 75 | 76.3 | 66.6 |
| 8/8/2019 8:00 | 75.1 | 72.9 | 76.3 | 65.8 |
| 8/8/2019 9:00 | 74.8 | 70.1 | 75.6 | 64.4 |
| 8/8/2019 10:00 | 74.4 | 69.8 | 75.2 | 63.9 |
| 8/8/2019 11:00 | 74.2 | 68.7 | 74.8 | 63.2 |
| 8/8/2019 12:00 | 74.2 | 65.4 | 74.5 | 61.9 |
| 8/8/2019 13:00 | 74.3 | 61.8 | 74.3 | 60.4 |
| 8/8/2019 14:00 | 74.5 | 60.2 | 74.5 | 59.8 |
| 8/8/2019 15:00 | 74.7 | 56.4 | 74.1 | 58.2 |
| 8/8/2019 16:00 | 74.8 | 54.9 | 73.9 | 57.5 |
| 8/8/2019 17:00 | 75 | 56.2 | 74.3 | 58.3 |
| 8/8/2019 18:00 | 74.9 | 55.8 | 74.3 | 58.1 |
| 8/8/2019 19:00 | 75.2 | 58 | 74.8 | 59.4 |
| 8/8/2019 20:00 | 75.1 | 60.3 | 75 | 60.4 |
| 8/8/2019 21:00 | 75.1 | 60.9 | 75 | 60.6 |
| 8/8/2019 22:00 | 74.8 | 61.5 | 74.7 | 60.7 |
| 8/8/2019 23:00 | 74.8 | 64.8 | 75 | 62.1 |
| 8/9/2019 0:00 | 75.3 | 68.8 | 75.9 | 64.3 |
| 8/9/2019 1:00 | 75.3 | 70.9 | 76.3 | 65.2 |
| 8/9/2019 2:00 | 75.2 | 68.8 | 75.9 | 64.3 |
| 8/9/2019 3:00 | 75.1 | 73.5 | 76.3 | 66 |
| 8/9/2019 4:00 | 75.6 | 74.2 | 77 | 66.8 |
| 8/9/2019 5:00 | 75.5 | 74.7 | 76.8 | 66.9 |
| 8/9/2019 6:00 | 75.6 | 73.9 | 77 | 66.7 |
| 8/9/2019 7:00 | 75.7 | 73.2 | 76.8 | 66.5 |
| 8/9/2019 8:00 | 75.5 | 72.1 | 76.6 | 65.9 |
| 8/9/2019 9:00 | 75.4 | 70.3 | 76.3 | 65 |
| 8/9/2019 10:00 | 74.9 | 69.2 | 75.7 | 64.1 |
| 8/9/2019 11:00 | 74.7 | 66 | 75 | 62.5 |
| 8/9/2019 12:00 | 74.6 | 64.4 | 74.8 | 61.7 |
| 8/9/2019 13:00 | 74.5 | 60.7 | 74.5 | 60.1 |
| 8/9/2019 14:00 | 74.5 | 57.8 | 74.1 | 58.7 |
| 8/9/2019 15:00 | 74.4 | 58.2 | 73.9 | 58.8 |
| 8/9/2019 16:00 | 74.8 | 57 | 74.3 | 58.5 |

| | | | | |
|---|---|---|---|---|
| 8/9/2019 17:00 | 74.9 | 55.2 | 74.3 | 57.7 |
| 8/9/2019 18:00 | 74.9 | 55.8 | 74.3 | 58 |
| 8/9/2019 19:00 | 74.9 | 56.3 | 74.3 | 58.3 |
| 8/9/2019 20:00 | 74.9 | 60.9 | 74.8 | 60.5 |
| 8/9/2019 21:00 | 75.2 | 62.3 | 75.4 | 61.4 |
| 8/9/2019 22:00 | 75.3 | 65.8 | 75.6 | 63.1 |
| 8/9/2019 23:00 | 75.5 | 66.7 | 75.9 | 63.6 |
| 8/10/2019 0:00 | 75.6 | 69.4 | 76.5 | 64.9 |
| 8/10/2019 1:00 | 75.7 | 70.1 | 76.5 | 65.3 |
| 8/10/2019 2:00 | 75.8 | 70.2 | 76.6 | 65.4 |
| 8/10/2019 3:00 | 75.8 | 72.7 | 77 | 66.4 |
| 8/10/2019 4:00 | 75.8 | 71.3 | 76.8 | 65.9 |
| 8/10/2019 5:00 | 75.8 | 73.9 | 77.2 | 66.9 |
| 8/10/2019 6:00 | 75.8 | 73.4 | 77 | 66.7 |
| 8/10/2019 7:00 | 75.7 | 73.8 | 77 | 66.7 |
| 8/10/2019 8:00 | 75.5 | 70.2 | 76.3 | 65 |
| 8/10/2019 9:00 | 75.1 | 70.5 | 75.9 | 64.8 |
| 8/10/2019 10:00 | 74.7 | 68 | 75.4 | 63.4 |
| 8/10/2019 11:00 | 74.3 | 65.4 | 74.5 | 61.9 |
| 8/10/2019 12:00 | 74.2 | 64.2 | 74.5 | 61.4 |
| 8/10/2019 13:00 | 74.2 | 59.7 | 73.9 | 59.3 |
| 8/10/2019 14:00 | 74.2 | 57.7 | 73.8 | 58.3 |
| 8/10/2019 15:00 | 74.4 | 58.7 | 74.1 | 59 |
| 8/10/2019 16:00 | 74.5 | 56 | 73.9 | 57.8 |
| 8/10/2019 17:00 | 74.8 | 55.9 | 74.1 | 58 |
| 8/10/2019 18:00 | 74.8 | 53.9 | 73.9 | 57 |
| 8/10/2019 19:00 | 74.9 | 54.4 | 74.1 | 57.3 |
| 8/10/2019 20:00 | 74.7 | 54.5 | 73.9 | 57.2 |
| 8/10/2019 21:00 | 75.1 | 60.9 | 75 | 60.6 |
| 8/10/2019 22:00 | 75 | 62.2 | 75 | 61.2 |
| 8/10/2019 23:00 | 75.2 | 65.3 | 75.4 | 62.7 |
| 8/11/2019 0:00 | 75.3 | 67.5 | 75.9 | 63.8 |
| 8/11/2019 1:00 | 75.4 | 71.3 | 76.5 | 65.4 |
| 8/11/2019 2:00 | 75.3 | 70.8 | 76.3 | 65.2 |
| 8/11/2019 3:00 | 75.4 | 73.9 | 76.8 | 66.5 |
| 8/11/2019 4:00 | 75.3 | 71.7 | 76.3 | 65.5 |
| 8/11/2019 5:00 | 75.3 | 74.8 | 76.6 | 66.8 |
| 8/11/2019 6:00 | 75.5 | 75.5 | 77 | 67.2 |
| 8/11/2019 7:00 | 75.5 | 75.2 | 77 | 67.1 |
| 8/11/2019 8:00 | 75.4 | 73 | 76.6 | 66.2 |
| 8/11/2019 9:00 | 75.2 | 72.6 | 76.3 | 65.8 |
| 8/11/2019 10:00 | 74.9 | 72.6 | 76.1 | 65.4 |
| 8/11/2019 11:00 | 74.7 | 69.8 | 75.6 | 64.2 |
| 8/11/2019 12:00 | 74.5 | 65.1 | 74.8 | 62 |
| 8/11/2019 13:00 | 74.6 | 61 | 74.5 | 60.2 |
| 8/11/2019 14:00 | 74.7 | 58.4 | 74.3 | 59.1 |
| 8/11/2019 15:00 | 74.8 | 58.6 | 74.5 | 59.3 |

| | | | | |
|---|---|---|---|---|
| 8/11/2019 16:00 | 74.7 | 55.9 | 74.1 | 57.9 |
| 8/11/2019 17:00 | 74.4 | 57.1 | 73.9 | 58.2 |
| 8/11/2019 18:00 | 74.9 | 56.4 | 74.3 | 58.3 |
| 8/11/2019 19:00 | 75.2 | 57.3 | 74.8 | 59.1 |
| 8/11/2019 20:00 | 75.2 | 57.3 | 74.7 | 59 |
| 8/11/2019 21:00 | 75.1 | 58.4 | 74.7 | 59.5 |
| 8/11/2019 22:00 | 75 | 61.7 | 75 | 61 |
| 8/11/2019 23:00 | 75.2 | 65.1 | 75.6 | 62.7 |
| 8/12/2019 0:00 | 75.3 | 68 | 75.9 | 64 |
| 8/12/2019 1:00 | 75.4 | 68.1 | 76.1 | 64.1 |
| 8/12/2019 2:00 | 75.4 | 71.1 | 76.5 | 65.4 |
| 8/12/2019 3:00 | 75.5 | 72.6 | 76.6 | 66.1 |
| 8/12/2019 4:00 | 75.5 | 71.7 | 76.5 | 65.8 |
| 8/12/2019 5:00 | 75.5 | 74 | 76.8 | 66.7 |
| 8/12/2019 6:00 | 75.7 | 75.3 | 77.2 | 67.3 |
| 8/12/2019 7:00 | 75.8 | 74.2 | 77.2 | 67 |
| 8/12/2019 8:00 | 75.6 | 72.1 | 76.8 | 66 |
| 8/12/2019 9:00 | 75.3 | 68.5 | 75.9 | 64.2 |
| 8/12/2019 10:00 | 75 | 67.2 | 75.4 | 63.4 |
| 8/12/2019 11:00 | 74.5 | 62.9 | 74.7 | 61 |
| 8/12/2019 12:00 | 74.3 | 61.2 | 74.1 | 60 |
| 8/12/2019 13:00 | 74.3 | 59.2 | 73.9 | 59.1 |
| 8/12/2019 14:00 | 74.4 | 57.7 | 73.9 | 58.6 |
| 8/12/2019 15:00 | 74.4 | 54.9 | 73.6 | 57.1 |
| 8/12/2019 16:00 | 74.6 | 54.5 | 73.8 | 57.1 |
| 8/12/2019 17:00 | 74.7 | 55.1 | 74.1 | 57.5 |
| 8/12/2019 18:00 | 74.4 | 53.8 | 73.6 | 56.6 |
| 8/12/2019 19:00 | 74.9 | 55 | 74.1 | 57.6 |
| 8/12/2019 20:00 | 74.8 | 55.2 | 74.1 | 57.6 |
| 8/12/2019 21:00 | 74.8 | 58.5 | 74.5 | 59.3 |
| 8/12/2019 22:00 | 74.7 | 63.8 | 75 | 61.6 |
| 8/12/2019 23:00 | 75 | 65.3 | 75.2 | 62.6 |
| 8/13/2019 0:00 | 75.2 | 68.1 | 75.7 | 64 |
| 8/13/2019 1:00 | 75.3 | 69.5 | 76.1 | 64.6 |
| 8/13/2019 2:00 | 75.3 | 70.8 | 76.3 | 65.1 |
| 8/13/2019 3:00 | 75.3 | 72.6 | 76.5 | 65.9 |
| 8/13/2019 4:00 | 75.5 | 73.5 | 76.8 | 66.4 |
| 8/13/2019 5:00 | 75.4 | 73.2 | 76.6 | 66.2 |
| 8/13/2019 6:00 | 75.3 | 72.6 | 76.5 | 65.9 |
| 8/13/2019 7:00 | 75.4 | 73.8 | 76.8 | 66.5 |
| 8/13/2019 8:00 | 75.3 | 73.7 | 76.6 | 66.3 |
| 8/13/2019 9:00 | 74.5 | 69 | 75.2 | 63.7 |
| 8/13/2019 10:00 | 74.5 | 68.9 | 75.2 | 63.6 |
| 8/13/2019 11:00 | 74.4 | 66 | 74.8 | 62.3 |
| 8/13/2019 12:00 | 74.2 | 64.1 | 74.5 | 61.3 |
| 8/13/2019 13:00 | 74.2 | 61.4 | 74.1 | 60.1 |
| 8/13/2019 14:00 | 74.1 | 58.3 | 73.6 | 58.5 |

| | | | | |
|---|---|---|---|---|
| 8/13/2019 15:00 | 73.9 | 56.6 | 73.2 | 57.5 |
| 8/13/2019 16:00 | 73.8 | 55.6 | 73.2 | 56.9 |
| 8/13/2019 17:00 | 74.2 | 53.2 | 73.4 | 56.1 |
| 8/13/2019 18:00 | 74.6 | 53.8 | 73.8 | 56.7 |
| 8/13/2019 19:00 | 75 | 56.1 | 74.3 | 58.3 |
| 8/13/2019 20:00 | 75.1 | 56.1 | 74.5 | 58.4 |
| 8/13/2019 21:00 | 75 | 58.6 | 74.7 | 59.5 |
| 8/13/2019 22:00 | 75.1 | 59.3 | 74.8 | 59.9 |
| 8/13/2019 23:00 | 74.9 | 61.2 | 74.8 | 60.6 |
| 8/14/2019 0:00 | 74.9 | 66.2 | 75.4 | 62.9 |
| 8/14/2019 1:00 | 75.2 | 68.3 | 75.7 | 64 |
| 8/14/2019 2:00 | 75.3 | 70.4 | 76.1 | 65 |
| 8/14/2019 3:00 | 75.3 | 72.2 | 76.5 | 65.8 |
| 8/14/2019 4:00 | 75.4 | 71.5 | 76.5 | 65.5 |
| 8/14/2019 5:00 | 75.3 | 74 | 76.6 | 66.5 |
| 8/14/2019 6:00 | 75.5 | 75.5 | 77 | 67.2 |
| 8/14/2019 7:00 | 75.5 | 72.6 | 76.6 | 66 |
| 8/14/2019 8:00 | 75.3 | 73.7 | 76.6 | 66.4 |
| 8/14/2019 9:00 | 74.9 | 72.9 | 76.1 | 65.7 |
| 8/14/2019 10:00 | 74.7 | 69.1 | 75.6 | 63.8 |
| 8/14/2019 11:00 | 74.2 | 65.9 | 74.5 | 62.1 |
| 8/14/2019 12:00 | 74.4 | 63.8 | 74.7 | 61.4 |
| 8/14/2019 13:00 | 74.4 | 61.3 | 74.3 | 60.2 |
| 8/14/2019 14:00 | 74.4 | 59.9 | 74.1 | 59.6 |
| 8/14/2019 15:00 | 74.3 | 59.2 | 74.1 | 59.2 |
| 8/14/2019 16:00 | 74.7 | 57.5 | 74.3 | 58.7 |
| 8/14/2019 17:00 | 75 | 55.7 | 74.3 | 58 |
| 8/14/2019 18:00 | 74.9 | 56.1 | 74.3 | 58.2 |
| 8/14/2019 19:00 | 74.7 | 61 | 74.7 | 60.4 |
| 8/14/2019 20:00 | 75 | 66.5 | 75.4 | 63 |
| 8/14/2019 21:00 | 75.1 | 70.8 | 76.1 | 65 |
| 8/14/2019 22:00 | 75.3 | 70.9 | 76.3 | 65.2 |
| 8/14/2019 23:00 | 75.5 | 71.1 | 76.5 | 65.5 |
| 8/15/2019 0:00 | 75.6 | 71 | 76.6 | 65.5 |
| 8/15/2019 1:00 | 75.6 | 72 | 76.8 | 66 |
| 8/15/2019 2:00 | 75.7 | 71.7 | 76.6 | 65.9 |
| 8/15/2019 3:00 | 75.7 | 73.5 | 76.8 | 66.6 |
| 8/15/2019 4:00 | 75.7 | 74.8 | 77 | 67.2 |
| 8/15/2019 5:00 | 75.6 | 74.7 | 77 | 67 |
| 8/15/2019 6:00 | 75.6 | 74.7 | 77 | 67 |
| 8/15/2019 7:00 | 75.3 | 74.6 | 76.6 | 66.6 |
| 8/15/2019 8:00 | 75.2 | 72.9 | 76.3 | 65.9 |
| 8/15/2019 9:00 | 75.4 | 73.8 | 76.8 | 66.5 |
| 8/15/2019 10:00 | 74.9 | 69.4 | 75.7 | 64.2 |
| 8/15/2019 11:00 | 74.6 | 66 | 75 | 62.4 |
| 8/15/2019 12:00 | 74.2 | 64.8 | 74.5 | 61.6 |
| 8/15/2019 13:00 | 74.3 | 62.1 | 74.5 | 60.5 |

| | | | | |
|---|---|---|---|---|
| 8/15/2019 14:00 | 74.3 | 60.6 | 74.3 | 59.8 |
| 8/15/2019 15:00 | 73.9 | 59.3 | 73.6 | 58.9 |
| 8/15/2019 16:00 | 74.5 | 58.4 | 74.1 | 58.9 |
| 8/15/2019 17:00 | 74.8 | 56.2 | 74.1 | 58.2 |
| 8/15/2019 18:00 | 74.8 | 56.7 | 74.1 | 58.4 |
| 8/15/2019 19:00 | 75 | 58.6 | 74.7 | 59.5 |
| 8/15/2019 20:00 | 74.9 | 59.2 | 74.7 | 59.7 |
| 8/15/2019 21:00 | 74.9 | 63.4 | 75.2 | 61.6 |
| 8/15/2019 22:00 | 75 | 62.6 | 75 | 61.3 |
| 8/15/2019 23:00 | 75 | 64.8 | 75.2 | 62.3 |
| 8/16/2019 0:00 | 75.5 | 69.6 | 76.3 | 64.8 |
| 8/16/2019 1:00 | 75.6 | 70.8 | 76.6 | 65.4 |
| 8/16/2019 2:00 | 75.4 | 69.7 | 76.3 | 64.8 |
| 8/16/2019 3:00 | 75.6 | 71.9 | 76.6 | 65.9 |
| 8/16/2019 4:00 | 75.7 | 72.5 | 76.8 | 66.3 |
| 8/16/2019 5:00 | 75.3 | 76.2 | 76.8 | 67.2 |
| 8/16/2019 6:00 | 74.9 | 77.5 | 76.5 | 67.4 |
| 8/16/2019 7:00 | 74.9 | 75.2 | 76.3 | 66.5 |
| 8/16/2019 8:00 | 75.1 | 75.6 | 76.6 | 66.9 |
| 8/16/2019 9:00 | 75.1 | 73 | 76.3 | 65.9 |
| 8/16/2019 10:00 | 74.8 | 69 | 75.6 | 63.9 |
| 8/16/2019 11:00 | 74.5 | 65.3 | 74.8 | 62.1 |
| 8/16/2019 12:00 | 74.6 | 63.6 | 74.8 | 61.4 |
| 8/16/2019 13:00 | 74.7 | 63.1 | 75 | 61.3 |
| 8/16/2019 14:00 | 74.7 | 57.4 | 74.3 | 58.6 |
| 8/16/2019 15:00 | 74.7 | 56.8 | 74.3 | 58.4 |
| 8/16/2019 16:00 | 74.8 | 56.7 | 74.1 | 58.4 |
| 8/16/2019 17:00 | 74.9 | 55.2 | 74.3 | 57.7 |
| 8/16/2019 18:00 | 75 | 55.5 | 74.3 | 57.9 |
| 8/16/2019 19:00 | 75.2 | 56.3 | 74.7 | 58.6 |
| 8/16/2019 20:00 | 75.3 | 59.2 | 75 | 60.1 |
| 8/16/2019 21:00 | 75.3 | 62 | 75.4 | 61.4 |
| 8/16/2019 22:00 | 75.3 | 64.4 | 75.6 | 62.4 |
| 8/16/2019 23:00 | 75.3 | 63.4 | 75.6 | 62 |
| 8/17/2019 0:00 | 75.4 | 66.2 | 75.9 | 63.3 |
| 8/17/2019 1:00 | 75.5 | 69.6 | 76.3 | 64.9 |
| 8/17/2019 2:00 | 75.3 | 66.6 | 75.7 | 63.4 |
| 8/17/2019 3:00 | 75.4 | 71.6 | 76.5 | 65.6 |
| 8/17/2019 4:00 | 75.5 | 71 | 76.5 | 65.4 |
| 8/17/2019 5:00 | 75.6 | 73.5 | 77 | 66.5 |
| 8/17/2019 6:00 | 75.5 | 72.1 | 76.6 | 65.9 |
| 8/17/2019 7:00 | 75.5 | 71.8 | 76.5 | 65.8 |
| 8/17/2019 8:00 | 75.3 | 72.2 | 76.5 | 65.8 |
| 8/17/2019 9:00 | 75 | 69.8 | 75.7 | 64.5 |
| 8/17/2019 10:00 | 74.7 | 71.5 | 75.7 | 64.8 |
| 8/17/2019 11:00 | 74.6 | 67.3 | 75 | 63 |
| 8/17/2019 12:00 | 74.5 | 63.1 | 74.8 | 61.1 |

| | | | | |
|---|---|---|---|---|
| 8/17/2019 13:00 | 74.5 | 61.5 | 74.7 | 60.4 |
| 8/17/2019 14:00 | 74.6 | 58.5 | 74.3 | 59.1 |
| 8/17/2019 15:00 | 74.5 | 57.9 | 74.1 | 58.7 |
| 8/17/2019 16:00 | 74.5 | 56.2 | 73.9 | 57.9 |
| 8/17/2019 17:00 | 74.7 | 57 | 74.3 | 58.4 |
| 8/17/2019 18:00 | 75.3 | 57.2 | 74.8 | 59.2 |
| 8/17/2019 19:00 | 75.5 | 57.1 | 75 | 59.3 |
| 8/17/2019 20:00 | 75.3 | 57.7 | 74.8 | 59.4 |
| 8/17/2019 21:00 | 75.2 | 59.5 | 75 | 60.2 |
| 8/17/2019 22:00 | 75.3 | 61.7 | 75.4 | 61.2 |
| 8/17/2019 23:00 | 75.3 | 62.8 | 75.4 | 61.7 |
| 8/18/2019 0:00 | 75.1 | 64.2 | 75.4 | 62.2 |
| 8/18/2019 1:00 | 75 | 65.1 | 75.2 | 62.5 |
| 8/18/2019 2:00 | 75.1 | 68.5 | 75.7 | 64.1 |
| 8/18/2019 3:00 | 75.3 | 70.9 | 76.3 | 65.2 |
| 8/18/2019 4:00 | 75.4 | 73.5 | 76.6 | 66.3 |
| 8/18/2019 5:00 | 75.6 | 74.8 | 77 | 67 |
| 8/18/2019 6:00 | 75.5 | 73.6 | 76.8 | 66.5 |
| 8/18/2019 7:00 | 75.5 | 74.9 | 76.8 | 67 |
| 8/18/2019 8:00 | 75.4 | 72.4 | 76.6 | 65.9 |
| 8/18/2019 9:00 | 75 | 71.1 | 75.9 | 65 |
| 8/18/2019 10:00 | 74.9 | 70.9 | 75.9 | 64.8 |
| 8/18/2019 11:00 | 74.6 | 67.5 | 75 | 63.1 |
| 8/18/2019 12:00 | 74.8 | 63.8 | 75 | 61.7 |
| 8/18/2019 13:00 | 74.7 | 60.1 | 74.7 | 59.9 |
| 8/18/2019 14:00 | 74.8 | 57.6 | 74.3 | 58.9 |
| 8/18/2019 15:00 | 75.1 | 58.4 | 74.7 | 59.5 |
| 8/18/2019 16:00 | 75.4 | 57.8 | 75 | 59.5 |
| 8/18/2019 17:00 | 75.4 | 58.7 | 75.2 | 60 |
| 8/18/2019 18:00 | 75.6 | 59.2 | 75.4 | 60.4 |
| 8/18/2019 19:00 | 75.3 | 60.4 | 75.2 | 60.7 |
| 8/18/2019 20:00 | 75.5 | 60 | 75.4 | 60.6 |
| 8/18/2019 21:00 | 75.6 | 61.8 | 75.7 | 61.6 |
| 8/18/2019 22:00 | 75.4 | 62.3 | 75.6 | 61.6 |
| 8/18/2019 23:00 | 75.5 | 67.8 | 76.1 | 64.2 |
| 8/19/2019 0:00 | 75.5 | 67.4 | 75.9 | 64 |
| 8/19/2019 1:00 | 75.6 | 71.2 | 76.6 | 65.6 |
| 8/19/2019 2:00 | 75.6 | 70.6 | 76.6 | 65.4 |
| 8/19/2019 3:00 | 75.8 | 72.5 | 77 | 66.3 |
| 8/19/2019 4:00 | 75.7 | 73 | 76.8 | 66.4 |
| 8/19/2019 5:00 | 75.8 | 73.8 | 77.2 | 66.8 |
| 8/19/2019 6:00 | 75.8 | 73.5 | 77 | 66.7 |
| 8/19/2019 7:00 | 75.8 | 74.5 | 77.2 | 67.1 |
| 8/19/2019 8:00 | 75.9 | 73.3 | 77.2 | 66.8 |
| 8/19/2019 9:00 | 75.4 | 73.6 | 76.8 | 66.4 |
| 8/19/2019 10:00 | 75.1 | 73.8 | 76.5 | 66.1 |
| 8/19/2019 11:00 | 74.8 | 67.4 | 75.2 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 8/19/2019 12:00 | 74.7 | 64.5 | 75 | 61.9 |
| 8/19/2019 13:00 | 74.5 | 62.5 | 74.7 | 60.8 |
| 8/19/2019 14:00 | 74.4 | 61 | 74.3 | 60.1 |
| 8/19/2019 15:00 | 74.3 | 59.2 | 74.1 | 59.1 |
| 8/19/2019 16:00 | 74.3 | 58.3 | 73.9 | 58.7 |
| 8/19/2019 17:00 | 74.8 | 57.6 | 74.3 | 58.8 |
| 8/19/2019 18:00 | 75 | 57.5 | 74.5 | 59 |
| 8/19/2019 19:00 | 74.9 | 61.9 | 75 | 61 |
| 8/19/2019 20:00 | 75.1 | 63.8 | 75.4 | 61.9 |
| 8/19/2019 21:00 | 74.7 | 68 | 75.4 | 63.4 |
| 8/19/2019 22:00 | 74.9 | 66.2 | 75.4 | 62.9 |
| 8/19/2019 23:00 | 75 | 68.3 | 75.6 | 63.8 |
| 8/20/2019 0:00 | 75.1 | 70 | 75.9 | 64.7 |
| 8/20/2019 1:00 | 75.1 | 69.9 | 75.9 | 64.6 |
| 8/20/2019 2:00 | 75.2 | 70.9 | 76.3 | 65.1 |
| 8/20/2019 3:00 | 75.4 | 72.2 | 76.6 | 65.8 |
| 8/20/2019 4:00 | 75.4 | 74.2 | 76.8 | 66.6 |
| 8/20/2019 5:00 | 75.1 | 74.9 | 76.5 | 66.6 |
| 8/20/2019 6:00 | 75.4 | 73.7 | 76.8 | 66.5 |
| 8/20/2019 7:00 | 75.5 | 75.4 | 77 | 67.2 |
| 8/20/2019 8:00 | 75.5 | 74.3 | 76.8 | 66.8 |
| 8/20/2019 9:00 | 75.3 | 72.9 | 76.5 | 66 |
| 8/20/2019 10:00 | 75 | 68.9 | 75.6 | 64.1 |
| 8/20/2019 11:00 | 74.8 | 66.4 | 75.2 | 62.8 |
| 8/20/2019 12:00 | 74.7 | 62.9 | 74.8 | 61.2 |
| 8/20/2019 13:00 | 74.7 | 59.3 | 74.5 | 59.6 |
| 8/20/2019 14:00 | 74.8 | 58.5 | 74.5 | 59.3 |
| 8/20/2019 15:00 | 74.6 | 56.3 | 73.9 | 58 |
| 8/20/2019 16:00 | 74.4 | 63.1 | 74.7 | 61.1 |
| 8/20/2019 17:00 | 74.4 | 63 | 74.7 | 61 |
| 8/20/2019 18:00 | 74.4 | 63.4 | 74.7 | 61.2 |
| 8/20/2019 19:00 | 74.3 | 64.8 | 74.5 | 61.7 |
| 8/20/2019 20:00 | 74.4 | 67.2 | 74.8 | 62.9 |
| 8/20/2019 21:00 | 74.7 | 70.8 | 75.7 | 64.6 |
| 8/20/2019 22:00 | 75 | 69.4 | 75.7 | 64.3 |
| 8/20/2019 23:00 | 75.2 | 70.2 | 75.9 | 64.8 |
| 8/21/2019 0:00 | 75.2 | 69.7 | 75.9 | 64.6 |
| 8/21/2019 1:00 | 75.2 | 72.3 | 76.3 | 65.6 |
| 8/21/2019 2:00 | 75.3 | 73.6 | 76.6 | 66.3 |
| 8/21/2019 3:00 | 75.4 | 73.8 | 76.8 | 66.4 |
| 8/21/2019 4:00 | 75.4 | 72.8 | 76.6 | 66.1 |
| 8/21/2019 5:00 | 75.5 | 74 | 76.8 | 66.7 |
| 8/21/2019 6:00 | 75.5 | 74.6 | 76.8 | 66.9 |
| 8/21/2019 7:00 | 75.5 | 72.8 | 76.6 | 66.2 |
| 8/21/2019 8:00 | 75.3 | 70.7 | 76.3 | 65.2 |
| 8/21/2019 9:00 | 75 | 71.3 | 75.9 | 65.1 |
| 8/21/2019 10:00 | 74.7 | 67.6 | 75.4 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 8/21/2019 11:00 | 74.4 | 65.7 | 74.7 | 62.1 |
| 8/21/2019 12:00 | 74.2 | 62.6 | 74.3 | 60.6 |
| 8/21/2019 13:00 | 74.2 | 60.1 | 74.1 | 59.4 |
| 8/21/2019 14:00 | 74.2 | 58.5 | 73.9 | 58.7 |
| 8/21/2019 15:00 | 73.6 | 56.6 | 73.2 | 57.3 |
| 8/21/2019 16:00 | 73.8 | 55.1 | 73.2 | 56.6 |
| 8/21/2019 17:00 | 74.1 | 55.1 | 73.4 | 56.9 |
| 8/21/2019 18:00 | 74.3 | 55.9 | 73.6 | 57.5 |
| 8/21/2019 19:00 | 74.3 | 56.7 | 73.9 | 58 |
| 8/21/2019 20:00 | 74 | 59.4 | 73.8 | 59 |
| 8/21/2019 21:00 | 73.9 | 62.3 | 73.9 | 60.2 |
| 8/21/2019 22:00 | 74 | 63.9 | 74.3 | 61 |
| 8/21/2019 23:00 | 74.3 | 67.3 | 74.7 | 62.7 |
| 8/22/2019 0:00 | 74.4 | 68.4 | 75 | 63.4 |
| 8/22/2019 1:00 | 74.6 | 70.2 | 75.4 | 64.3 |
| 8/22/2019 2:00 | 74.7 | 69.3 | 75.6 | 64 |
| 8/22/2019 3:00 | 74.7 | 70 | 75.6 | 64.2 |
| 8/22/2019 4:00 | 74.7 | 73.6 | 75.9 | 65.7 |
| 8/22/2019 5:00 | 74.8 | 72.6 | 75.9 | 65.4 |
| 8/22/2019 6:00 | 75.1 | 74.4 | 76.5 | 66.3 |
| 8/22/2019 7:00 | 75.1 | 72.1 | 76.3 | 65.4 |
| 8/22/2019 8:00 | 74.8 | 70.8 | 75.7 | 64.7 |
| 8/22/2019 9:00 | 74.6 | 70.9 | 75.4 | 64.5 |
| 8/22/2019 10:00 | 74.4 | 68 | 75 | 63.1 |
| 8/22/2019 11:00 | 74.2 | 65 | 74.5 | 61.6 |
| 8/22/2019 12:00 | 74 | 62 | 74.1 | 60.2 |
| 8/22/2019 13:00 | 74 | 60.6 | 73.9 | 59.6 |
| 8/22/2019 14:00 | 74 | 59.2 | 73.8 | 58.9 |
| 8/22/2019 15:00 | 74 | 57.4 | 73.6 | 58 |
| 8/22/2019 16:00 | 74.2 | 55.8 | 73.6 | 57.4 |
| 8/22/2019 17:00 | 74.3 | 56.8 | 73.9 | 58 |
| 8/22/2019 18:00 | 74.2 | 57.4 | 73.8 | 58.2 |
| 8/22/2019 19:00 | 74.4 | 56.8 | 73.9 | 58.1 |
| 8/22/2019 20:00 | 74.3 | 60.1 | 74.3 | 59.6 |
| 8/22/2019 21:00 | 74 | 61.3 | 73.9 | 59.9 |
| 8/22/2019 22:00 | 74.1 | 62.2 | 74.1 | 60.3 |
| 8/22/2019 23:00 | 74.7 | 68.8 | 75.4 | 63.7 |
| 8/23/2019 0:00 | 74.7 | 68 | 75.4 | 63.4 |
| 8/23/2019 1:00 | 74.7 | 72.5 | 75.9 | 65.3 |
| 8/23/2019 2:00 | 74.9 | 75.1 | 76.3 | 66.5 |
| 8/23/2019 3:00 | 74.9 | 74.6 | 76.1 | 66.3 |
| 8/23/2019 4:00 | 74.9 | 74.4 | 76.1 | 66.2 |
| 8/23/2019 5:00 | 75.1 | 78.2 | 76.8 | 67.9 |
| 8/23/2019 6:00 | 75.2 | 76.4 | 76.6 | 67.2 |
| 8/23/2019 7:00 | 75.1 | 78.5 | 76.8 | 67.9 |
| 8/23/2019 8:00 | 74.9 | 76.9 | 76.5 | 67.1 |
| 8/23/2019 9:00 | 74.7 | 73.2 | 75.9 | 65.5 |

| | | | | |
|---|---|---|---|---|
| 8/23/2019 10:00 | 74.2 | 69.2 | 75 | 63.5 |
| 8/23/2019 11:00 | 74 | 66 | 74.5 | 61.9 |
| 8/23/2019 12:00 | 73.8 | 65.2 | 74.1 | 61.4 |
| 8/23/2019 13:00 | 73.8 | 60.7 | 73.8 | 59.3 |
| 8/23/2019 14:00 | 73.8 | 59.4 | 73.6 | 58.7 |
| 8/23/2019 15:00 | 73.9 | 58.7 | 73.6 | 58.5 |
| 8/23/2019 16:00 | 73.5 | 63 | 73.8 | 60.2 |
| 8/23/2019 17:00 | 73.7 | 60.7 | 73.6 | 59.3 |
| 8/23/2019 18:00 | 73.8 | 60.7 | 73.8 | 59.4 |
| 8/23/2019 19:00 | 73.8 | 59.7 | 73.6 | 59 |
| 8/23/2019 20:00 | 73.7 | 65.4 | 73.9 | 61.4 |
| 8/23/2019 21:00 | 73.9 | 68 | 74.5 | 62.7 |
| 8/23/2019 22:00 | 73.7 | 69 | 74.5 | 62.9 |
| 8/23/2019 23:00 | 74.2 | 71.4 | 75 | 64.3 |
| 8/24/2019 0:00 | 74.3 | 71.6 | 75.2 | 64.6 |
| 8/24/2019 1:00 | 74.4 | 72.4 | 75.4 | 64.9 |
| 8/24/2019 2:00 | 74.6 | 75.7 | 75.9 | 66.4 |
| 8/24/2019 3:00 | 74.7 | 74.1 | 75.9 | 65.9 |
| 8/24/2019 4:00 | 74.7 | 74.9 | 75.9 | 66.2 |
| 8/24/2019 5:00 | 74.8 | 74.5 | 75.9 | 66.1 |
| 8/24/2019 6:00 | 74.8 | 75 | 75.9 | 66.3 |
| 8/24/2019 7:00 | 74.7 | 77.4 | 76.3 | 67.1 |
| 8/24/2019 8:00 | 74.5 | 79.2 | 76.3 | 67.7 |
| 8/24/2019 9:00 | 74.4 | 75.1 | 75.7 | 66 |
| 8/24/2019 10:00 | 74.4 | 73 | 75.4 | 65.1 |
| 8/24/2019 11:00 | 74.2 | 69.8 | 75 | 63.7 |
| 8/24/2019 12:00 | 74.2 | 65.5 | 74.5 | 61.8 |
| 8/24/2019 13:00 | 74 | 66.2 | 74.5 | 62 |
| 8/24/2019 14:00 | 73.9 | 59.9 | 73.6 | 59.1 |
| 8/24/2019 15:00 | 74.1 | 58.6 | 73.8 | 58.7 |
| 8/24/2019 16:00 | 73.8 | 58.6 | 73.6 | 58.4 |
| 8/24/2019 17:00 | 74 | 58 | 73.6 | 58.3 |
| 8/24/2019 18:00 | 74.2 | 56.9 | 73.8 | 57.9 |
| 8/24/2019 19:00 | 74 | 57.4 | 73.6 | 58 |
| 8/24/2019 20:00 | 74.2 | 59.4 | 73.9 | 59.1 |
| 8/24/2019 21:00 | 74.6 | 64.4 | 74.8 | 61.8 |
| 8/24/2019 22:00 | 74.5 | 68.6 | 75.2 | 63.5 |
| 8/24/2019 23:00 | 74.8 | 69.5 | 75.6 | 64.1 |
| 8/25/2019 0:00 | 74.8 | 71.5 | 75.7 | 64.9 |
| 8/25/2019 1:00 | 75 | 72.1 | 76.1 | 65.4 |
| 8/25/2019 2:00 | 74.8 | 71.6 | 75.7 | 65 |
| 8/25/2019 3:00 | 74.8 | 72.9 | 75.9 | 65.5 |
| 8/25/2019 4:00 | 74.8 | 73.4 | 75.9 | 65.8 |
| 8/25/2019 5:00 | 74.8 | 74.2 | 75.9 | 66 |
| 8/25/2019 6:00 | 74.7 | 73.8 | 75.9 | 65.8 |
| 8/25/2019 7:00 | 74.7 | 74.1 | 75.9 | 65.9 |
| 8/25/2019 8:00 | 74.7 | 74 | 75.9 | 65.9 |

| | | | | |
|---|---|---|---|---|
| 8/25/2019 9:00 | 74.4 | 73.7 | 75.6 | 65.4 |
| 8/25/2019 10:00 | 74.2 | 75.3 | 75.6 | 65.8 |
| 8/25/2019 11:00 | 73.9 | 72.4 | 74.8 | 64.4 |
| 8/25/2019 12:00 | 73.8 | 71.8 | 74.7 | 64.1 |
| 8/25/2019 13:00 | 73.9 | 69.1 | 74.7 | 63.1 |
| 8/25/2019 14:00 | 73.9 | 66.6 | 74.3 | 62.1 |
| 8/25/2019 15:00 | 74 | 66.4 | 74.5 | 62.1 |
| 8/25/2019 16:00 | 74.2 | 64.5 | 74.5 | 61.5 |
| 8/25/2019 17:00 | 74.3 | 64.5 | 74.7 | 61.6 |
| 8/25/2019 18:00 | 74.3 | 63.1 | 74.5 | 60.9 |
| 8/25/2019 19:00 | 74.2 | 64.9 | 74.5 | 61.7 |
| 8/25/2019 20:00 | 73.8 | 67.8 | 74.5 | 62.5 |
| 8/25/2019 21:00 | 73.6 | 69 | 74.5 | 62.8 |
| 8/25/2019 22:00 | 74 | 69 | 74.8 | 63.2 |
| 8/25/2019 23:00 | 74.2 | 71 | 75 | 64.2 |
| 8/26/2019 0:00 | 74.4 | 71.3 | 75.2 | 64.5 |
| 8/26/2019 1:00 | 74.6 | 74.8 | 75.7 | 66.1 |
| 8/26/2019 2:00 | 74.7 | 75.8 | 76.1 | 66.6 |
| 8/26/2019 3:00 | 74.9 | 76.3 | 76.3 | 66.9 |
| 8/26/2019 4:00 | 74.9 | 75.5 | 76.3 | 66.6 |
| 8/26/2019 5:00 | 75 | 75.3 | 76.3 | 66.6 |
| 8/26/2019 6:00 | 75.1 | 74.2 | 76.5 | 66.3 |
| 8/26/2019 7:00 | 75 | 75.2 | 76.3 | 66.6 |
| 8/26/2019 8:00 | 74.9 | 72.8 | 76.1 | 65.6 |
| 8/26/2019 9:00 | 74.7 | 71.3 | 75.7 | 64.8 |
| 8/26/2019 10:00 | 74.5 | 71 | 75.4 | 64.5 |
| 8/26/2019 11:00 | 73.9 | 68.3 | 74.5 | 62.8 |
| 8/26/2019 12:00 | 73.7 | 65.9 | 73.9 | 61.5 |
| 8/26/2019 13:00 | 73.5 | 62.8 | 73.6 | 60 |
| 8/26/2019 14:00 | 73.3 | 61.9 | 73.4 | 59.4 |
| 8/26/2019 15:00 | 73.4 | 61.6 | 73.6 | 59.4 |
| 8/26/2019 16:00 | 73.5 | 60.4 | 73.4 | 59 |
| 8/26/2019 17:00 | 74 | 60.7 | 73.9 | 59.5 |
| 8/26/2019 18:00 | 74 | 59.5 | 73.8 | 59 |
| 8/26/2019 19:00 | 74 | 60.6 | 73.9 | 59.6 |
| 8/26/2019 20:00 | 73.8 | 65.7 | 74.1 | 61.7 |
| 8/26/2019 21:00 | 73.7 | 66 | 73.9 | 61.6 |
| 8/26/2019 22:00 | 74.1 | 68.1 | 74.7 | 62.9 |
| 8/26/2019 23:00 | 74.4 | 70.9 | 75.2 | 64.3 |
| 8/27/2019 0:00 | 74.3 | 72.9 | 75.2 | 65 |
| 8/27/2019 1:00 | 74.3 | 74.6 | 75.4 | 65.7 |
| 8/27/2019 2:00 | 74.7 | 75.4 | 76.1 | 66.4 |
| 8/27/2019 3:00 | 74.8 | 74.8 | 75.9 | 66.3 |
| 8/27/2019 4:00 | 74.9 | 74 | 76.1 | 66.1 |
| 8/27/2019 5:00 | 75 | 76.4 | 76.3 | 67 |
| 8/27/2019 6:00 | 74.4 | 76.2 | 75.7 | 66.4 |
| 8/27/2019 7:00 | 74.7 | 77.9 | 76.5 | 67.3 |

| | | | |
|---|---|---|---|
| 8/27/2019 8:00 | 74.4 | 74.9 | 75.6 | 65.9 |
| 8/27/2019 9:00 | 74.5 | 69.7 | 75.4 | 63.9 |
| 8/27/2019 10:00 | 74.3 | 71 | 75.2 | 64.3 |
| 8/27/2019 11:00 | 74.2 | 66.7 | 74.7 | 62.4 |
| 8/27/2019 12:00 | 74 | 63.8 | 74.3 | 60.9 |
| 8/27/2019 13:00 | 74 | 62.1 | 74.1 | 60.2 |
| 8/27/2019 14:00 | 74.1 | 59.6 | 73.8 | 59.1 |
| 8/27/2019 15:00 | 74.1 | 59.3 | 73.8 | 59 |
| 8/27/2019 16:00 | 73.9 | 60.2 | 73.8 | 59.2 |
| 8/27/2019 17:00 | 73.9 | 58.2 | 73.4 | 58.3 |
| 8/27/2019 18:00 | 74.1 | 58.6 | 73.8 | 58.7 |
| 8/27/2019 19:00 | 73.9 | 59.5 | 73.6 | 58.9 |
| 8/27/2019 20:00 | 74 | 62.8 | 74.1 | 60.5 |
| 8/27/2019 21:00 | 74.3 | 66.3 | 74.7 | 62.3 |
| 8/27/2019 22:00 | 74.5 | 70 | 75.4 | 64.1 |
| 8/27/2019 23:00 | 74.8 | 70.6 | 75.7 | 64.6 |
| 8/28/2019 0:00 | 75 | 73.8 | 76.1 | 66 |
| 8/28/2019 1:00 | 75 | 73.5 | 76.1 | 65.9 |
| 8/28/2019 2:00 | 75.1 | 75.1 | 76.6 | 66.7 |
| 8/28/2019 3:00 | 75.1 | 74.4 | 76.5 | 66.4 |
| 8/28/2019 4:00 | 75.1 | 74.4 | 76.5 | 66.4 |
| 8/28/2019 5:00 | 74.9 | 76.8 | 76.5 | 67.1 |
| 8/28/2019 6:00 | 74.8 | 78.5 | 76.5 | 67.7 |
| 8/28/2019 7:00 | 74.6 | 75.9 | 75.9 | 66.4 |
| 8/28/2019 8:00 | 74.6 | 76.1 | 75.9 | 66.6 |
| 8/28/2019 9:00 | 74.4 | 75.1 | 75.7 | 65.9 |
| 8/28/2019 10:00 | 74.2 | 70.4 | 75 | 64 |
| 8/28/2019 11:00 | 74 | 66.2 | 74.5 | 62 |
| 8/28/2019 12:00 | 73.8 | 65.5 | 74.1 | 61.5 |
| 8/28/2019 13:00 | 73.8 | 62.4 | 73.9 | 60.1 |
| 8/28/2019 14:00 | 73.8 | 63 | 74.1 | 60.4 |
| 8/28/2019 15:00 | 73.7 | 63.3 | 73.9 | 60.5 |
| 8/28/2019 16:00 | 73.5 | 63.8 | 73.8 | 60.4 |
| 8/28/2019 17:00 | 73.7 | 62.7 | 73.8 | 60.2 |
| 8/28/2019 18:00 | 74 | 59.6 | 73.8 | 59.1 |
| 8/28/2019 19:00 | 74 | 61.7 | 74.1 | 60 |
| 8/28/2019 20:00 | 74.3 | 65.2 | 74.7 | 61.9 |
| 8/28/2019 21:00 | 74.7 | 67.9 | 75.4 | 63.4 |
| 8/28/2019 22:00 | 74.6 | 71.2 | 75.4 | 64.6 |
| 8/28/2019 23:00 | 74.7 | 70.7 | 75.7 | 64.5 |
| 8/29/2019 0:00 | 74.7 | 72.7 | 75.9 | 65.4 |
| 8/29/2019 1:00 | 74.7 | 74.3 | 75.9 | 65.9 |
| 8/29/2019 2:00 | 74.7 | 76.9 | 76.3 | 67 |
| 8/29/2019 3:00 | 74.4 | 74.9 | 75.6 | 65.9 |
| 8/29/2019 4:00 | 74.3 | 76.1 | 75.6 | 66.3 |
| 8/29/2019 5:00 | 74.6 | 73.3 | 75.6 | 65.4 |
| 8/29/2019 6:00 | 74.6 | 77.4 | 76.1 | 67 |

| | | | | |
|---|---|---|---|---|
| 8/29/2019 7:00 | 74.4 | 74.8 | 75.6 | 65.9 |
| 8/29/2019 8:00 | 74.7 | 76.1 | 76.1 | 66.7 |
| 8/29/2019 9:00 | 74.4 | 75.4 | 75.7 | 66.1 |
| 8/29/2019 10:00 | 74.2 | 70.8 | 75 | 64.1 |
| 8/29/2019 11:00 | 74 | 66.7 | 74.5 | 62.2 |
| 8/29/2019 12:00 | 73.7 | 63.3 | 73.9 | 60.5 |
| 8/29/2019 13:00 | 73.8 | 61.8 | 73.9 | 59.9 |
| 8/29/2019 14:00 | 73.8 | 59.9 | 73.6 | 59 |
| 8/29/2019 15:00 | 73.5 | 59.8 | 73.2 | 58.7 |
| 8/29/2019 16:00 | 73.4 | 61.2 | 73.2 | 59.2 |
| 8/29/2019 17:00 | 73.7 | 57.6 | 73.4 | 57.8 |
| 8/29/2019 18:00 | 73.7 | 56.7 | 73.2 | 57.3 |
| 8/29/2019 19:00 | 73.8 | 60.3 | 73.8 | 59.2 |
| 8/29/2019 20:00 | 73.9 | 61.8 | 73.9 | 60 |
| 8/29/2019 21:00 | 74 | 64.7 | 74.3 | 61.4 |
| 8/29/2019 22:00 | 74.2 | 68.1 | 74.8 | 63 |
| 8/29/2019 23:00 | 74.5 | 68.8 | 75.2 | 63.6 |
| 8/30/2019 0:00 | 74.5 | 70.4 | 75.4 | 64.2 |
| 8/30/2019 1:00 | 74.7 | 72.4 | 75.9 | 65.2 |
| 8/30/2019 2:00 | 74.6 | 72.4 | 75.6 | 65.1 |
| 8/30/2019 3:00 | 74.7 | 74.3 | 75.9 | 66 |
| 8/30/2019 4:00 | 74.7 | 73.2 | 75.9 | 65.5 |
| 8/30/2019 5:00 | 74.8 | 75.6 | 76.1 | 66.6 |
| 8/30/2019 6:00 | 74.9 | 76.8 | 76.5 | 67.1 |
| 8/30/2019 7:00 | 74.8 | 73.3 | 75.9 | 65.7 |
| 8/30/2019 8:00 | 74.2 | 75.2 | 75.6 | 65.8 |
| 8/30/2019 9:00 | 74.2 | 72.4 | 75.2 | 64.8 |
| 8/30/2019 10:00 | 74.1 | 71.1 | 74.8 | 64.1 |
| 8/30/2019 11:00 | 73.7 | 67 | 74.1 | 62 |
| 8/30/2019 12:00 | 73.7 | 64.2 | 73.9 | 60.8 |
| 8/30/2019 13:00 | 73.5 | 62.1 | 73.6 | 59.7 |
| 8/30/2019 14:00 | 73.5 | 59.9 | 73.2 | 58.7 |
| 8/30/2019 15:00 | 73.2 | 58.8 | 72.9 | 57.9 |
| 8/30/2019 16:00 | 73.3 | 58.6 | 73 | 58 |
| 8/30/2019 17:00 | 73.5 | 57 | 73 | 57.4 |
| 8/30/2019 18:00 | 73.7 | 55.7 | 73.2 | 56.9 |
| 8/30/2019 19:00 | 73.8 | 62.6 | 73.9 | 60.2 |
| 8/30/2019 20:00 | 73.7 | 65.9 | 73.9 | 61.6 |
| 8/30/2019 21:00 | 74.1 | 70.6 | 74.8 | 63.9 |
| 8/30/2019 22:00 | 74.3 | 68.6 | 75 | 63.3 |
| 8/30/2019 23:00 | 74.5 | 69.8 | 75.4 | 64 |
| 8/31/2019 0:00 | 74.6 | 70.9 | 75.4 | 64.5 |
| 8/31/2019 1:00 | 74.8 | 75.4 | 76.1 | 66.5 |
| 8/31/2019 2:00 | 75 | 73.7 | 76.1 | 66 |
| 8/31/2019 3:00 | 75 | 73.6 | 76.1 | 66 |
| 8/31/2019 4:00 | 74.9 | 76.4 | 76.5 | 67 |
| 8/31/2019 5:00 | 74.7 | 76 | 76.1 | 66.6 |

| | | | | |
|---|---|---|---|---|
| 8/31/2019 6:00 | 74.6 | 76.9 | 76.1 | 66.9 |
| 8/31/2019 7:00 | 74.6 | 74.7 | 75.7 | 66 |
| 8/31/2019 8:00 | 74.7 | 76.5 | 76.3 | 66.8 |
| 8/31/2019 9:00 | 74.5 | 74.8 | 75.7 | 66 |
| 8/31/2019 10:00 | 74.4 | 71.5 | 75.2 | 64.6 |
| 8/31/2019 11:00 | 74.1 | 66.2 | 74.5 | 62.1 |
| 8/31/2019 12:00 | 74 | 63 | 74.3 | 60.6 |
| 8/31/2019 13:00 | 73.9 | 61.3 | 73.8 | 59.7 |
| 8/31/2019 14:00 | 73.9 | 58.5 | 73.6 | 58.4 |
| 8/31/2019 15:00 | 73.7 | 59.2 | 73.4 | 58.6 |
| 8/31/2019 16:00 | 73.5 | 57.6 | 73.2 | 57.7 |
| 8/31/2019 17:00 | 73.8 | 58.8 | 73.6 | 58.5 |
| 8/31/2019 18:00 | 74 | 64 | 74.3 | 61.1 |
| 8/31/2019 19:00 | 74.1 | 68.1 | 74.7 | 62.9 |
| 8/31/2019 20:00 | 74.5 | 70.5 | 75.4 | 64.2 |
| 8/31/2019 21:00 | 74.7 | 69.9 | 75.6 | 64.2 |
| 8/31/2019 22:00 | 74.5 | 71.6 | 75.4 | 64.7 |
| 8/31/2019 23:00 | 74.7 | 72.6 | 75.9 | 65.3 |
| 9/1/2019 0:00 | 74.7 | 74.5 | 75.9 | 66.1 |
| 9/1/2019 1:00 | 74.8 | 71.4 | 75.7 | 65 |
| 9/1/2019 2:00 | 74.9 | 73.4 | 76.1 | 65.8 |
| 9/1/2019 3:00 | 75 | 75.3 | 76.3 | 66.6 |
| 9/1/2019 4:00 | 75 | 74.9 | 76.1 | 66.5 |
| 9/1/2019 5:00 | 74.9 | 74.7 | 76.1 | 66.4 |
| 9/1/2019 6:00 | 74.9 | 73.2 | 76.1 | 65.7 |
| 9/1/2019 7:00 | 74.9 | 76.5 | 76.5 | 67 |
| 9/1/2019 8:00 | 74.9 | 75.7 | 76.3 | 66.7 |
| 9/1/2019 9:00 | 74.4 | 75.6 | 75.7 | 66.2 |
| 9/1/2019 10:00 | 74.3 | 72.6 | 75.2 | 64.9 |
| 9/1/2019 11:00 | 73.9 | 68.5 | 74.5 | 62.9 |
| 9/1/2019 12:00 | 74 | 66.3 | 74.5 | 62 |
| 9/1/2019 13:00 | 74 | 63.1 | 74.3 | 60.6 |
| 9/1/2019 14:00 | 74.1 | 63.1 | 74.3 | 60.7 |
| 9/1/2019 15:00 | 74.1 | 61.2 | 73.9 | 59.9 |
| 9/1/2019 16:00 | 74.4 | 60 | 74.1 | 59.6 |
| 9/1/2019 17:00 | 74.7 | 57.5 | 74.3 | 58.7 |
| 9/1/2019 18:00 | 74.5 | 54.6 | 73.8 | 57.1 |
| 9/1/2019 19:00 | 74.3 | 54.9 | 73.4 | 57 |
| 9/1/2019 20:00 | 74.2 | 58.7 | 73.9 | 58.8 |
| 9/1/2019 21:00 | 74.3 | 60.7 | 74.1 | 59.8 |
| 9/1/2019 22:00 | 74.3 | 65.3 | 74.7 | 61.9 |
| 9/1/2019 23:00 | 74.6 | 69.4 | 75.4 | 64 |
| 9/2/2019 0:00 | 74.9 | 70.1 | 75.7 | 64.5 |
| 9/2/2019 1:00 | 74.7 | 71.1 | 75.7 | 64.7 |
| 9/2/2019 2:00 | 75.1 | 72.6 | 76.3 | 65.7 |
| 9/2/2019 3:00 | 75.3 | 71.9 | 76.3 | 65.6 |
| 9/2/2019 4:00 | 75.4 | 73.4 | 76.6 | 66.3 |

| | | | | |
|---|---|---|---|---|
| 9/2/2019 5:00 | 75.6 | 72.9 | 76.8 | 66.3 |
| 9/2/2019 6:00 | 75.6 | 73.1 | 76.8 | 66.4 |
| 9/2/2019 7:00 | 75.5 | 73.2 | 76.6 | 66.3 |
| 9/2/2019 8:00 | 75.5 | 71.2 | 76.5 | 65.6 |
| 9/2/2019 9:00 | 74.3 | 70.9 | 75.2 | 64.3 |
| 9/2/2019 10:00 | 74 | 66.5 | 74.5 | 62.1 |
| 9/2/2019 11:00 | 74 | 62.8 | 74.1 | 60.5 |
| 9/2/2019 12:00 | 73.9 | 59.9 | 73.6 | 59.1 |
| 9/2/2019 13:00 | 74 | 57.9 | 73.6 | 58.3 |
| 9/2/2019 14:00 | 73.7 | 54.8 | 73 | 56.4 |
| 9/2/2019 15:00 | 73.6 | 51.9 | 72.9 | 54.8 |
| 9/2/2019 16:00 | 73.6 | 51.6 | 72.7 | 54.7 |
| 9/2/2019 17:00 | 73.7 | 50.3 | 72.7 | 54.1 |
| 9/2/2019 18:00 | 73.7 | 52.5 | 72.9 | 55.3 |
| 9/2/2019 19:00 | 73.5 | 54.4 | 72.9 | 56 |
| 9/2/2019 20:00 | 73.8 | 60.8 | 73.8 | 59.4 |
| 9/2/2019 21:00 | 74.2 | 63.2 | 74.5 | 60.9 |
| 9/2/2019 22:00 | 74.5 | 63.2 | 74.8 | 61.2 |
| 9/2/2019 23:00 | 74.6 | 67.5 | 75 | 63.1 |
| 9/3/2019 0:00 | 74.5 | 68.6 | 75.2 | 63.5 |
| 9/3/2019 1:00 | 74.7 | 72.3 | 75.9 | 65.2 |
| 9/3/2019 2:00 | 74.6 | 71.5 | 75.4 | 64.8 |
| 9/3/2019 3:00 | 74.9 | 73.9 | 76.1 | 66 |
| 9/3/2019 4:00 | 74.9 | 71.9 | 75.9 | 65.2 |
| 9/3/2019 5:00 | 75 | 72.6 | 76.1 | 65.6 |
| 9/3/2019 6:00 | 75.1 | 70.6 | 76.1 | 64.9 |
| 9/3/2019 7:00 | 75.1 | 70.8 | 76.1 | 65 |
| 9/3/2019 8:00 | 74.9 | 69 | 75.7 | 64.1 |
| 9/3/2019 9:00 | 74.6 | 71 | 75.4 | 64.6 |
| 9/3/2019 10:00 | 74.2 | 69.2 | 75 | 63.5 |
| 9/3/2019 11:00 | 74 | 62 | 74.1 | 60.1 |
| 9/3/2019 12:00 | 73.8 | 59.4 | 73.6 | 58.8 |
| 9/3/2019 13:00 | 73.8 | 56.3 | 73.2 | 57.3 |
| 9/3/2019 14:00 | 73.7 | 54.9 | 73 | 56.4 |
| 9/3/2019 15:00 | 73.5 | 55.6 | 73 | 56.6 |
| 9/3/2019 16:00 | 73.7 | 55.8 | 73.2 | 56.9 |
| 9/3/2019 17:00 | 73.5 | 53.9 | 72.9 | 55.8 |
| 9/3/2019 18:00 | 73.3 | 53.6 | 72.7 | 55.5 |
| 9/3/2019 19:00 | 73.7 | 55.2 | 73.2 | 56.7 |
| 9/3/2019 20:00 | 73.4 | 60.7 | 73.4 | 59 |
| 9/3/2019 21:00 | 73.7 | 62.6 | 73.8 | 60.2 |
| 9/3/2019 22:00 | 73.8 | 66.5 | 74.3 | 62 |
| 9/3/2019 23:00 | 74.2 | 65.8 | 74.5 | 62 |
| 9/4/2019 0:00 | 74.3 | 68.5 | 74.8 | 63.2 |
| 9/4/2019 1:00 | 74.6 | 71.6 | 75.4 | 64.8 |
| 9/4/2019 2:00 | 74.7 | 72 | 75.9 | 65.1 |
| 9/4/2019 3:00 | 74.7 | 74.2 | 75.9 | 65.9 |

| | | | | |
|---|---|---|---|---|
| 9/4/2019 4:00 | 74.9 | 73.9 | 76.1 | 66 |
| 9/4/2019 5:00 | 75 | 74.8 | 76.1 | 66.4 |
| 9/4/2019 6:00 | 75 | 72.2 | 76.1 | 65.4 |
| 9/4/2019 7:00 | 75.1 | 72.6 | 76.3 | 65.6 |
| 9/4/2019 8:00 | 75 | 73.5 | 76.1 | 65.9 |
| 9/4/2019 9:00 | 74.8 | 70.4 | 75.6 | 64.5 |
| 9/4/2019 10:00 | 74.4 | 68.1 | 75 | 63.1 |
| 9/4/2019 11:00 | 74 | 61.8 | 74.1 | 60.1 |
| 9/4/2019 12:00 | 73.7 | 58.3 | 73.4 | 58.2 |
| 9/4/2019 13:00 | 73.8 | 56.4 | 73.2 | 57.4 |
| 9/4/2019 14:00 | 73.7 | 54.4 | 73 | 56.2 |
| 9/4/2019 15:00 | 73.5 | 52.5 | 72.7 | 55.1 |
| 9/4/2019 16:00 | 73.5 | 52.7 | 72.7 | 55.1 |
| 9/4/2019 17:00 | 73.5 | 51.1 | 72.5 | 54.3 |
| 9/4/2019 18:00 | 73.1 | 51.1 | 72.1 | 53.9 |
| 9/4/2019 19:00 | 73.2 | 51.7 | 72.3 | 54.4 |
| 9/4/2019 20:00 | 73.6 | 55.4 | 73.2 | 56.6 |
| 9/4/2019 21:00 | 74.1 | 60.6 | 73.9 | 59.6 |
| 9/4/2019 22:00 | 74 | 64.7 | 74.3 | 61.4 |
| 9/4/2019 23:00 | 74.2 | 66.4 | 74.7 | 62.2 |
| 9/5/2019 0:00 | 74.3 | 68.3 | 75 | 63.2 |
| 9/5/2019 1:00 | 74.7 | 71 | 75.7 | 64.7 |
| 9/5/2019 2:00 | 74.9 | 69.8 | 75.7 | 64.3 |
| 9/5/2019 3:00 | 75 | 72.1 | 76.1 | 65.4 |
| 9/5/2019 4:00 | 75.1 | 72.6 | 76.3 | 65.7 |
| 9/5/2019 5:00 | 75.3 | 71.9 | 76.3 | 65.6 |
| 9/5/2019 6:00 | 75 | 69.9 | 75.7 | 64.5 |
| 9/5/2019 7:00 | 74.8 | 70.2 | 75.6 | 64.5 |
| 9/5/2019 8:00 | 74.9 | 70.8 | 75.9 | 64.7 |
| 9/5/2019 9:00 | 74.7 | 71.9 | 75.7 | 65 |
| 9/5/2019 10:00 | 74.6 | 68.2 | 75.2 | 63.4 |
| 9/5/2019 11:00 | 74.6 | 62.6 | 74.7 | 61 |
| 9/5/2019 12:00 | 74.2 | 58.2 | 73.8 | 58.6 |
| 9/5/2019 13:00 | 74 | 55.6 | 73.4 | 57.1 |
| 9/5/2019 14:00 | 74.1 | 52.8 | 73.2 | 55.8 |
| 9/5/2019 15:00 | 74 | 50.8 | 73 | 54.6 |
| 9/5/2019 16:00 | 74.1 | 50.8 | 73 | 54.7 |
| 9/5/2019 17:00 | 74.1 | 50.2 | 73 | 54.4 |
| 9/5/2019 18:00 | 74.1 | 48.1 | 72.7 | 53.2 |
| 9/5/2019 19:00 | 74.1 | 50.8 | 73 | 54.7 |
| 9/5/2019 20:00 | 74.3 | 56.3 | 73.8 | 57.8 |
| 9/5/2019 21:00 | 74.6 | 61 | 74.5 | 60.2 |
| 9/5/2019 22:00 | 74.7 | 63.8 | 75 | 61.7 |
| 9/5/2019 23:00 | 74.7 | 65.7 | 75 | 62.4 |
| 9/6/2019 0:00 | 74.7 | 65.7 | 75 | 62.4 |
| 9/6/2019 1:00 | 74.7 | 68.2 | 75.4 | 63.6 |
| 9/6/2019 2:00 | 74.7 | 70.4 | 75.6 | 64.4 |

| | | | | |
|---|---|---|---|---|
| 9/6/2019 3:00 | 74.7 | 70.1 | 75.6 | 64.3 |
| 9/6/2019 4:00 | 74.8 | 73.3 | 75.9 | 65.7 |
| 9/6/2019 5:00 | 74.9 | 73 | 76.1 | 65.6 |
| 9/6/2019 6:00 | 75 | 74.2 | 76.1 | 66.2 |
| 9/6/2019 7:00 | 74.9 | 72.5 | 76.1 | 65.4 |
| 9/6/2019 8:00 | 74.9 | 72 | 75.9 | 65.2 |
| 9/6/2019 9:00 | 74.8 | 70.7 | 75.7 | 64.6 |
| 9/6/2019 10:00 | 74.2 | 66.7 | 74.7 | 62.4 |
| 9/6/2019 11:00 | 74.1 | 64.8 | 74.3 | 61.5 |
| 9/6/2019 12:00 | 74.1 | 60.7 | 73.9 | 59.6 |
| 9/6/2019 13:00 | 74.5 | 58.7 | 74.3 | 59.1 |
| 9/6/2019 14:00 | 74.6 | 54.7 | 73.8 | 57.2 |
| 9/6/2019 15:00 | 74.5 | 52.8 | 73.8 | 56.2 |
| 9/6/2019 16:00 | 74.9 | 52.2 | 73.9 | 56.2 |
| 9/6/2019 17:00 | 74.9 | 49.1 | 73.6 | 54.5 |
| 9/6/2019 18:00 | 74.6 | 48.9 | 73.4 | 54.1 |
| 9/6/2019 19:00 | 74.6 | 49.7 | 73.4 | 54.6 |
| 9/6/2019 20:00 | 74.4 | 54.2 | 73.6 | 56.8 |
| 9/6/2019 21:00 | 74.7 | 58.4 | 74.3 | 59.1 |
| 9/6/2019 22:00 | 74.5 | 59.3 | 74.3 | 59.4 |
| 9/6/2019 23:00 | 74.7 | 64.7 | 75 | 62.1 |
| 9/7/2019 0:00 | 74.8 | 67.4 | 75.2 | 63.3 |
| 9/7/2019 1:00 | 75 | 69.7 | 75.7 | 64.4 |
| 9/7/2019 2:00 | 75 | 72.6 | 76.1 | 65.6 |
| 9/7/2019 3:00 | 75.1 | 73.2 | 76.3 | 65.9 |
| 9/7/2019 4:00 | 75.1 | 72.8 | 76.3 | 65.8 |
| 9/7/2019 5:00 | 75.3 | 73.9 | 76.6 | 66.4 |
| 9/7/2019 6:00 | 75.3 | 72.5 | 76.5 | 65.9 |
| 9/7/2019 7:00 | 75.1 | 73.4 | 76.3 | 66.1 |
| 9/7/2019 8:00 | 74.9 | 71.7 | 75.9 | 65.2 |
| 9/7/2019 9:00 | 74.6 | 72.8 | 75.6 | 65.2 |
| 9/7/2019 10:00 | 74.3 | 72.9 | 75.2 | 65 |
| 9/7/2019 11:00 | 73.8 | 71 | 74.7 | 63.8 |
| 9/7/2019 12:00 | 73.9 | 62.4 | 73.9 | 60.2 |
| 9/7/2019 13:00 | 73.8 | 60 | 73.6 | 59.1 |
| 9/7/2019 14:00 | 73.8 | 56.4 | 73.2 | 57.4 |
| 9/7/2019 15:00 | 73.8 | 53.4 | 73 | 55.8 |
| 9/7/2019 16:00 | 74.1 | 53.6 | 73.2 | 56.2 |
| 9/7/2019 17:00 | 73.8 | 54.1 | 73 | 56.2 |
| 9/7/2019 18:00 | 73.9 | 52.1 | 72.9 | 55.2 |
| 9/7/2019 19:00 | 74.3 | 54.3 | 73.6 | 56.8 |
| 9/7/2019 20:00 | 74.2 | 55.8 | 73.6 | 57.5 |
| 9/7/2019 21:00 | 74.2 | 58.1 | 73.8 | 58.6 |
| 9/7/2019 22:00 | 74.5 | 61.8 | 74.7 | 60.5 |
| 9/7/2019 23:00 | 74.7 | 64.1 | 75 | 61.8 |
| 9/8/2019 0:00 | 74.7 | 67 | 75.2 | 63 |
| 9/8/2019 1:00 | 74.8 | 71.4 | 75.7 | 64.9 |

| | | | | |
|---|---|---|---|---|
| 9/8/2019 2:00 | 74.9 | 73.7 | 76.1 | 65.9 |
| 9/8/2019 3:00 | 74.9 | 72.3 | 76.1 | 65.4 |
| 9/8/2019 4:00 | 74.2 | 72.5 | 75.2 | 64.8 |
| 9/8/2019 5:00 | 73.9 | 76.4 | 75.2 | 66 |
| 9/8/2019 6:00 | 74 | 74.9 | 75.2 | 65.6 |
| 9/8/2019 7:00 | 74 | 73.3 | 75 | 64.9 |
| 9/8/2019 8:00 | 74.3 | 75 | 75.6 | 65.9 |
| 9/8/2019 9:00 | 74.4 | 74.3 | 75.6 | 65.7 |
| 9/8/2019 10:00 | 74.5 | 74.4 | 75.7 | 65.8 |
| 9/8/2019 11:00 | 74.1 | 68.3 | 74.7 | 63 |
| 9/8/2019 12:00 | 73.7 | 63.5 | 73.9 | 60.5 |
| 9/8/2019 13:00 | 74 | 60.3 | 73.9 | 59.4 |
| 9/8/2019 14:00 | 74.2 | 57.6 | 73.8 | 58.3 |
| 9/8/2019 15:00 | 73.6 | 55.4 | 73.2 | 56.6 |
| 9/8/2019 16:00 | 74 | 54.2 | 73.2 | 56.4 |
| 9/8/2019 17:00 | 74.2 | 53 | 73.4 | 56 |
| 9/8/2019 18:00 | 73.8 | 53.5 | 73 | 55.9 |
| 9/8/2019 19:00 | 73.5 | 52.9 | 72.7 | 55.3 |
| 9/8/2019 20:00 | 73.7 | 56.5 | 73.2 | 57.3 |
| 9/8/2019 21:00 | 74.3 | 58.3 | 73.8 | 58.7 |
| 9/8/2019 22:00 | 74.6 | 62.9 | 74.7 | 61.1 |
| 9/8/2019 23:00 | 74.3 | 69.4 | 75 | 63.6 |
| 9/9/2019 0:00 | 74.3 | 69.8 | 75.2 | 63.8 |
| 9/9/2019 1:00 | 74.4 | 71.1 | 75.2 | 64.4 |
| 9/9/2019 2:00 | 74.5 | 75.3 | 75.9 | 66.2 |
| 9/9/2019 3:00 | 74.4 | 72.3 | 75.4 | 65 |
| 9/9/2019 4:00 | 74.5 | 73.8 | 75.7 | 65.6 |
| 9/9/2019 5:00 | 74.7 | 74.3 | 75.9 | 65.9 |
| 9/9/2019 6:00 | 74.7 | 76 | 76.1 | 66.6 |
| 9/9/2019 7:00 | 75 | 76 | 76.3 | 66.9 |
| 9/9/2019 8:00 | 74.9 | 72.9 | 76.1 | 65.6 |
| 9/9/2019 9:00 | 75.1 | 71.9 | 76.1 | 65.4 |
| 9/9/2019 10:00 | 74.9 | 72.8 | 76.1 | 65.6 |
| 9/9/2019 11:00 | 74.4 | 67.8 | 75 | 63 |
| 9/9/2019 12:00 | 74.1 | 66.7 | 74.5 | 62.3 |
| 9/9/2019 13:00 | 74 | 61.9 | 74.1 | 60.1 |
| 9/9/2019 14:00 | 73.5 | 58.9 | 73.2 | 58.2 |
| 9/9/2019 15:00 | 73.7 | 56.4 | 73.2 | 57.2 |
| 9/9/2019 16:00 | 73.6 | 60.9 | 73.6 | 59.3 |
| 9/9/2019 17:00 | 74.2 | 74.4 | 75.4 | 65.5 |
| 9/9/2019 18:00 | 74.5 | 73.4 | 75.6 | 65.4 |
| 9/9/2019 19:00 | 74.4 | 74.7 | 75.6 | 65.9 |
| 9/9/2019 20:00 | 74.6 | 72.7 | 75.6 | 65.2 |
| 9/9/2019 21:00 | 74.9 | 74.6 | 76.1 | 66.3 |
| 9/9/2019 22:00 | 75.1 | 72.1 | 76.3 | 65.4 |
| 9/9/2019 23:00 | 75.2 | 74.1 | 76.6 | 66.4 |
| 9/10/2019 0:00 | 75.3 | 75.6 | 76.8 | 67.1 |

| | | | | |
|---|---|---|---|---|
| 9/10/2019 1:00 | 75.3 | 74.2 | 76.6 | 66.6 |
| 9/10/2019 2:00 | 75.4 | 76.4 | 77 | 67.5 |
| 9/10/2019 3:00 | 75.4 | 74.2 | 76.8 | 66.6 |
| 9/10/2019 4:00 | 75.4 | 76.4 | 77.2 | 67.5 |
| 9/10/2019 5:00 | 75.3 | 75.7 | 76.8 | 67.1 |
| 9/10/2019 6:00 | 75.4 | 75.8 | 77 | 67.2 |
| 9/10/2019 7:00 | 75.6 | 75.1 | 77.2 | 67.1 |
| 9/11/2019 8:18 | 76.7 | 75.3 | 78.4 | 68.3 |
| 9/11/2019 8:18 | 76.7 | 75.1 | 78.4 | 68.2 |
| 9/11/2019 8:18 | 76.7 | 74.8 | 78.3 | 68.1 |
| 9/11/2019 8:18 | 76.7 | 74.6 | 78.3 | 68.1 |
| 9/11/2019 8:18 | 76.7 | 74.4 | 78.3 | 68 |
| 9/11/2019 8:18 | 76.7 | 74.2 | 78.3 | 67.9 |
| 9/11/2019 8:18 | 76.8 | 74 | 78.3 | 67.8 |
| 9/11/2019 8:18 | 76.8 | 73.8 | 78.3 | 67.8 |
| 9/11/2019 8:18 | 76.8 | 73.6 | 78.3 | 67.7 |
| 9/11/2019 8:18 | 76.8 | 73.5 | 78.3 | 67.7 |
| 9/11/2019 8:18 | 76.8 | 73.3 | 78.1 | 67.6 |
| 9/11/2019 8:18 | 76.8 | 73.2 | 78.1 | 67.6 |
| 9/11/2019 8:18 | 76.8 | 73.1 | 78.1 | 67.5 |
| 9/11/2019 8:18 | 76.8 | 73 | 78.1 | 67.5 |
| 9/11/2019 8:18 | 76.9 | 72.9 | 78.4 | 67.6 |
| 9/11/2019 8:18 | 76.8 | 72.8 | 78.1 | 67.4 |
| 9/11/2019 8:18 | 76.9 | 72.7 | 78.4 | 67.5 |
| 9/11/2019 8:18 | 76.9 | 72.7 | 78.4 | 67.5 |
| 9/11/2019 8:19 | 77 | 72.6 | 78.4 | 67.5 |
| 9/11/2019 8:19 | 77 | 72.4 | 78.8 | 67.5 |
| 9/11/2019 8:19 | 77 | 72.4 | 78.4 | 67.4 |
| 9/11/2019 8:19 | 77 | 72.4 | 78.8 | 67.4 |
| 9/11/2019 8:19 | 77 | 72.3 | 78.8 | 67.4 |
| 9/11/2019 8:19 | 77.1 | 72.3 | 78.8 | 67.5 |
| 9/11/2019 8:19 | 77.1 | 72.2 | 78.8 | 67.5 |
| 9/11/2019 8:19 | 77.1 | 72.2 | 78.8 | 67.5 |
| 9/11/2019 8:19 | 77.1 | 72.2 | 78.8 | 67.5 |
| 9/11/2019 8:19 | 77.2 | 72.2 | 78.8 | 67.5 |
| 9/11/2019 9:00 | 75.5 | 72.4 | 76.6 | 66 |
| 9/11/2019 10:00 | 75.1 | 71.8 | 76.1 | 65.3 |
| 9/11/2019 11:00 | 74.9 | 67.6 | 75.6 | 63.4 |
| 9/11/2019 12:00 | 74.7 | 66.3 | 75.2 | 62.7 |
| 9/11/2019 13:00 | 74.8 | 64.2 | 75 | 61.9 |
| 9/11/2019 14:00 | 74.7 | 59 | 74.5 | 59.4 |
| 9/11/2019 15:00 | 74.4 | 56.2 | 73.8 | 57.8 |
| 9/11/2019 16:00 | 74.4 | 56.1 | 73.8 | 57.7 |
| 9/11/2019 17:00 | 74.2 | 55.3 | 73.6 | 57.1 |
| 9/11/2019 18:00 | 74.2 | 58.8 | 73.9 | 58.8 |
| 9/11/2019 19:00 | 74.5 | 64.2 | 74.8 | 61.7 |
| 9/11/2019 20:00 | 74.9 | 70.6 | 75.9 | 64.7 |

| | | | | |
|---|---|---|---|---|
| 9/11/2019 21:00 | 75.3 | 72.1 | 76.5 | 65.7 |
| 9/11/2019 22:00 | 75.5 | 75.2 | 77 | 67.1 |
| 9/11/2019 23:00 | 75.5 | 74.2 | 76.8 | 66.7 |
| 9/12/2019 0:00 | 75.3 | 74.1 | 76.6 | 66.5 |
| 9/12/2019 1:00 | 75.3 | 72.6 | 76.5 | 65.9 |
| 9/12/2019 2:00 | 75.3 | 73.1 | 76.5 | 66.1 |
| 9/12/2019 3:00 | 75.3 | 74.7 | 76.6 | 66.7 |
| 9/12/2019 4:00 | 75.4 | 74.8 | 76.8 | 66.8 |
| 9/12/2019 5:00 | 75.5 | 76.1 | 77 | 67.5 |
| 9/12/2019 6:00 | 75.5 | 73.6 | 76.8 | 66.5 |
| 9/12/2019 7:00 | 75.5 | 73.9 | 76.8 | 66.6 |
| 9/12/2019 8:00 | 75.6 | 73.7 | 77 | 66.6 |
| 9/12/2019 9:00 | 75.7 | 73.2 | 76.8 | 66.5 |
| 9/12/2019 10:00 | 75.6 | 71.2 | 76.6 | 65.6 |
| 9/12/2019 11:00 | 75.3 | 67.2 | 75.7 | 63.6 |
| 9/12/2019 12:00 | 75.1 | 65.7 | 75.4 | 62.8 |
| 9/12/2019 13:00 | 75 | 63.7 | 75.2 | 61.9 |
| 9/12/2019 14:00 | 74.4 | 67.5 | 74.8 | 63 |
| 9/12/2019 15:00 | 74 | 62.8 | 74.1 | 60.5 |
| 9/12/2019 16:00 | 74.1 | 62.1 | 74.1 | 60.3 |
| 9/12/2019 17:00 | 74.1 | 57.6 | 73.6 | 58.2 |
| 9/12/2019 18:00 | 74.2 | 60.7 | 74.1 | 59.8 |
| 9/12/2019 19:00 | 74.2 | 65.8 | 74.5 | 62 |
| 9/12/2019 20:00 | 74.4 | 66 | 74.8 | 62.3 |
| 9/12/2019 21:00 | 74.5 | 66.1 | 75 | 62.4 |
| 9/12/2019 22:00 | 74.4 | 70.2 | 75.2 | 64.1 |
| 9/12/2019 23:00 | 74.5 | 71.5 | 75.4 | 64.7 |
| 9/13/2019 0:00 | 74.6 | 71.4 | 75.4 | 64.8 |
| 9/13/2019 1:00 | 74.9 | 76.9 | 76.5 | 67.2 |
| 9/13/2019 2:00 | 74.9 | 73 | 76.1 | 65.6 |
| 9/13/2019 3:00 | 75.1 | 75.9 | 76.6 | 66.9 |
| 9/13/2019 4:00 | 75.3 | 76.4 | 76.8 | 67.3 |
| 9/13/2019 5:00 | 75.3 | 76.3 | 76.8 | 67.4 |
| 9/13/2019 6:00 | 75.5 | 75.6 | 77 | 67.2 |
| 9/13/2019 7:00 | 75.1 | 75.2 | 76.6 | 66.7 |
| 9/13/2019 8:00 | 75.2 | 74 | 76.6 | 66.3 |
| 9/13/2019 9:00 | 75.3 | 75.9 | 76.8 | 67.2 |
| 9/13/2019 10:00 | 75.3 | 73.1 | 76.5 | 66.1 |
| 9/13/2019 11:00 | 75.1 | 68.6 | 75.7 | 64.1 |
| 9/13/2019 12:00 | 74.7 | 61 | 74.7 | 60.3 |
| 9/13/2019 13:00 | 74.4 | 58.9 | 74.1 | 59.1 |
| 9/13/2019 14:00 | 74.4 | 57.2 | 73.9 | 58.3 |
| 9/13/2019 15:00 | 74.4 | 56.3 | 73.8 | 57.9 |
| 9/13/2019 16:00 | 74.3 | 56.1 | 73.8 | 57.7 |
| 9/13/2019 17:00 | 74.3 | 54 | 73.4 | 56.6 |
| 9/13/2019 18:00 | 74.2 | 52.9 | 73.4 | 55.9 |
| 9/13/2019 19:00 | 74.2 | 58.8 | 73.9 | 58.8 |

| | | | | |
|---|---|---|---|---|
| 9/13/2019 20:00 | 74.4 | 59.8 | 74.1 | 59.5 |
| 9/13/2019 21:00 | 74.7 | 66.5 | 75.2 | 62.8 |
| 9/13/2019 22:00 | 75 | 71.4 | 75.9 | 65.1 |
| 9/13/2019 23:00 | 75.1 | 73.1 | 76.3 | 65.9 |
| 9/14/2019 0:00 | 75 | 75.9 | 76.3 | 66.9 |
| 9/14/2019 1:00 | 75 | 73.7 | 76.1 | 66 |
| 9/14/2019 2:00 | 75.1 | 74.6 | 76.5 | 66.5 |
| 9/14/2019 3:00 | 75.1 | 75.9 | 76.6 | 67 |
| 9/14/2019 4:00 | 75.1 | 74.2 | 76.5 | 66.3 |
| 9/14/2019 5:00 | 75.2 | 72.8 | 76.5 | 65.9 |
| 9/14/2019 6:00 | 75.3 | 76.6 | 76.8 | 67.4 |
| 9/14/2019 7:00 | 75.3 | 75.7 | 76.8 | 67.2 |
| 9/14/2019 8:00 | 75.1 | 72.3 | 76.3 | 65.6 |
| 9/14/2019 9:00 | 75.1 | 74.1 | 76.5 | 66.2 |
| 9/14/2019 10:00 | 74.9 | 71 | 75.9 | 64.8 |
| 9/14/2019 11:00 | 74.1 | 67 | 74.5 | 62.5 |
| 9/14/2019 12:00 | 74.1 | 63.3 | 74.3 | 60.8 |
| 9/14/2019 13:00 | 73.5 | 56.8 | 73 | 57.2 |
| 9/14/2019 14:00 | 73.2 | 55.2 | 72.7 | 56.2 |
| 9/14/2019 15:00 | 73.1 | 52.2 | 72.3 | 54.6 |
| 9/14/2019 16:00 | 73.5 | 50.7 | 72.5 | 54.1 |
| 9/14/2019 17:00 | 73.5 | 56.1 | 73 | 56.9 |
| 9/14/2019 18:00 | 73.5 | 59.6 | 73.2 | 58.6 |
| 9/14/2019 19:00 | 73.8 | 56.6 | 73.2 | 57.4 |
| 9/14/2019 20:00 | 74.6 | 58.1 | 74.1 | 58.9 |
| 9/14/2019 21:00 | 74.7 | 64.8 | 75 | 62.1 |
| 9/14/2019 22:00 | 74.8 | 66 | 75.2 | 62.7 |
| 9/14/2019 23:00 | 74.9 | 67.5 | 75.6 | 63.5 |
| 9/15/2019 0:00 | 74.9 | 65.4 | 75.2 | 62.5 |
| 9/15/2019 1:00 | 74.9 | 66.9 | 75.4 | 63.1 |
| 9/15/2019 2:00 | 74.8 | 70.7 | 75.7 | 64.6 |
| 9/15/2019 3:00 | 74.8 | 69.2 | 75.6 | 64 |
| 9/15/2019 4:00 | 74.9 | 73.1 | 76.1 | 65.7 |
| 9/15/2019 5:00 | 75 | 74.8 | 76.1 | 66.5 |
| 9/15/2019 6:00 | 75.1 | 75.9 | 76.6 | 67 |
| 9/15/2019 7:00 | 75.2 | 74.5 | 76.6 | 66.6 |
| 9/15/2019 8:00 | 75.1 | 72.2 | 76.3 | 65.6 |
| 9/15/2019 9:00 | 75 | 73 | 76.1 | 65.7 |
| 9/15/2019 10:00 | 75 | 74.2 | 76.1 | 66.2 |
| 9/15/2019 11:00 | 74.6 | 64.2 | 74.8 | 61.7 |
| 9/15/2019 12:00 | 74.4 | 59.8 | 74.1 | 59.5 |
| 9/15/2019 13:00 | 74.1 | 55.6 | 73.4 | 57.2 |
| 9/15/2019 14:00 | 74.2 | 55.6 | 73.6 | 57.3 |
| 9/15/2019 15:00 | 74.4 | 54.5 | 73.6 | 56.9 |
| 9/15/2019 16:00 | 74.6 | 52.6 | 73.8 | 56.1 |
| 9/15/2019 17:00 | 74.5 | 53.3 | 73.8 | 56.4 |
| 9/15/2019 18:00 | 74.6 | 53.1 | 73.8 | 56.4 |

| | | | | |
|---|---|---|---|---|
| 9/15/2019 19:00 | 74.5 | 53.8 | 73.8 | 56.7 |
| 9/15/2019 20:00 | 74.6 | 61.1 | 74.5 | 60.3 |
| 9/15/2019 21:00 | 74.9 | 62.1 | 75 | 61.1 |
| 9/15/2019 22:00 | 75 | 61.6 | 75 | 60.9 |
| 9/15/2019 23:00 | 75.1 | 65.2 | 75.4 | 62.6 |
| 9/16/2019 0:00 | 75.1 | 68.9 | 75.7 | 64.3 |
| 9/16/2019 1:00 | 75.2 | 71 | 76.3 | 65.2 |
| 9/16/2019 2:00 | 75.3 | 71.8 | 76.3 | 65.6 |
| 9/16/2019 3:00 | 75.4 | 72.1 | 76.6 | 65.8 |
| 9/16/2019 4:00 | 75.5 | 70.7 | 76.5 | 65.3 |
| 9/16/2019 5:00 | 75.4 | 72.3 | 76.6 | 65.8 |
| 9/16/2019 6:00 | 75.5 | 73.8 | 76.8 | 66.5 |
| 9/16/2019 7:00 | 75.5 | 73.3 | 76.6 | 66.4 |
| 9/16/2019 8:00 | 75.5 | 74.9 | 76.8 | 67 |
| 9/16/2019 9:00 | 75.3 | 71.7 | 76.3 | 65.5 |
| 9/16/2019 10:00 | 75 | 66.6 | 75.4 | 63.2 |
| 9/16/2019 11:00 | 74.6 | 63 | 74.7 | 61.2 |
| 9/16/2019 12:00 | 74.4 | 58.7 | 74.1 | 59 |
| 9/16/2019 13:00 | 74.2 | 56.3 | 73.6 | 57.6 |
| 9/16/2019 14:00 | 74.1 | 55.5 | 73.4 | 57.2 |
| 9/16/2019 15:00 | 74 | 56 | 73.4 | 57.3 |
| 9/16/2019 16:00 | 74.2 | 55.8 | 73.6 | 57.4 |
| 9/16/2019 17:00 | 74.2 | 55.7 | 73.6 | 57.3 |
| 9/16/2019 18:00 | 74 | 54.6 | 73.2 | 56.6 |
| 9/16/2019 19:00 | 74.1 | 59.8 | 73.8 | 59.2 |
| 9/16/2019 20:00 | 74.3 | 64.3 | 74.5 | 61.4 |
| 9/16/2019 21:00 | 74.5 | 66.2 | 75 | 62.5 |
| 9/16/2019 22:00 | 74.2 | 68.2 | 74.8 | 63.1 |
| 9/16/2019 23:00 | 74.4 | 71.3 | 75.2 | 64.5 |
| 9/17/2019 0:00 | 74.4 | 71.8 | 75.2 | 64.7 |
| 9/17/2019 1:00 | 74.4 | 71.9 | 75.2 | 64.8 |
| 9/17/2019 2:00 | 74.6 | 77.6 | 76.1 | 67.1 |
| 9/17/2019 3:00 | 74.7 | 76.2 | 76.1 | 66.7 |
| 9/17/2019 4:00 | 74.6 | 77.7 | 76.1 | 67.2 |
| 9/17/2019 5:00 | 74.5 | 77.8 | 76.1 | 67.1 |
| 9/17/2019 6:00 | 74.5 | 75.1 | 75.9 | 66.1 |
| 9/17/2019 7:00 | 74.4 | 75.3 | 75.7 | 66.1 |
| 9/17/2019 8:00 | 74.2 | 75.8 | 75.6 | 66 |
| 9/17/2019 9:00 | 74.2 | 76.2 | 75.6 | 66.2 |
| 9/17/2019 10:00 | 74 | 75 | 75.4 | 65.6 |
| 9/17/2019 11:00 | 74.4 | 73.5 | 75.4 | 65.3 |
| 9/17/2019 12:00 | 74.1 | 75.8 | 75.4 | 65.9 |
| 9/17/2019 13:00 | 73.7 | 67.8 | 74.3 | 62.4 |
| 9/17/2019 14:00 | 74 | 65.8 | 74.3 | 61.8 |
| 9/17/2019 15:00 | 74.1 | 66.3 | 74.5 | 62.2 |
| 9/17/2019 16:00 | 74.2 | 65.8 | 74.5 | 62 |
| 9/17/2019 17:00 | 74.1 | 64.4 | 74.3 | 61.3 |

| | | | | |
|---|---|---|---|---|
| 9/17/2019 18:00 | 74 | 64 | 74.3 | 61.1 |
| 9/17/2019 19:00 | 74.1 | 67.7 | 74.7 | 62.7 |
| 9/17/2019 20:00 | 74.2 | 68.6 | 74.8 | 63.2 |
| 9/17/2019 21:00 | 74.3 | 72.6 | 75.2 | 64.9 |
| 9/17/2019 22:00 | 74.2 | 71.6 | 75 | 64.5 |
| 9/17/2019 23:00 | 74.3 | 75 | 75.4 | 65.8 |
| 9/18/2019 0:00 | 74.2 | 74.1 | 75.4 | 65.4 |
| 9/18/2019 1:00 | 74.5 | 76.5 | 76.1 | 66.6 |
| 9/18/2019 2:00 | 74.7 | 77.9 | 76.5 | 67.4 |
| 9/18/2019 3:00 | 74.7 | 78.3 | 76.5 | 67.5 |
| 9/18/2019 4:00 | 74.9 | 76.1 | 76.3 | 66.8 |
| 9/18/2019 5:00 | 74.9 | 77.5 | 76.5 | 67.4 |
| 9/18/2019 6:00 | 74.7 | 74.8 | 75.9 | 66.2 |
| 9/18/2019 7:00 | 74.5 | 76.8 | 76.1 | 66.7 |
| 9/18/2019 8:00 | 74.3 | 73.8 | 75.4 | 65.4 |
| 9/18/2019 9:00 | 74.4 | 76.4 | 75.7 | 66.5 |
| 9/18/2019 10:00 | 74.5 | 75.8 | 75.9 | 66.4 |
| 9/18/2019 11:00 | 74.4 | 72 | 75.4 | 64.8 |
| 9/18/2019 12:00 | 74 | 75.5 | 75.4 | 65.8 |
| 9/18/2019 13:00 | 73.5 | 72 | 74.5 | 63.9 |
| 9/18/2019 14:00 | 74 | 70.8 | 74.8 | 63.9 |
| 9/18/2019 15:00 | 73.9 | 68.3 | 74.5 | 62.8 |
| 9/18/2019 16:00 | 73.8 | 68.3 | 74.5 | 62.7 |
| 9/18/2019 17:00 | 74 | 73 | 75 | 64.8 |
| 9/18/2019 18:00 | 74.2 | 76.4 | 75.6 | 66.3 |
| 9/18/2019 19:00 | 73.7 | 74.8 | 74.8 | 65.2 |
| 9/18/2019 20:00 | 73.8 | 74.5 | 75 | 65.1 |
| 9/18/2019 21:00 | 74 | 74.3 | 75.2 | 65.3 |
| 9/18/2019 22:00 | 74 | 73 | 75 | 64.8 |
| 9/18/2019 23:00 | 74.4 | 73.4 | 75.4 | 65.3 |
| 9/19/2019 0:00 | 74.4 | 75.9 | 75.7 | 66.3 |
| 9/19/2019 1:00 | 74.6 | 77.7 | 76.1 | 67.1 |
| 9/19/2019 2:00 | 74.7 | 79.4 | 76.6 | 67.9 |
| 9/19/2019 3:00 | 74.9 | 79.4 | 76.8 | 68 |
| 9/19/2019 4:00 | 74.9 | 80 | 76.8 | 68.3 |
| 9/19/2019 5:00 | 74.9 | 79.5 | 76.8 | 68.2 |
| 9/19/2019 6:00 | 75 | 79.4 | 76.8 | 68.2 |
| 9/19/2019 7:00 | 74.2 | 78.6 | 75.7 | 67.1 |
| 9/19/2019 8:00 | 74.7 | 76.4 | 76.3 | 66.8 |
| 9/19/2019 9:00 | 74.7 | 75.5 | 76.1 | 66.5 |
| 9/19/2019 10:00 | 74.8 | 75.1 | 76.1 | 66.4 |
| 9/19/2019 11:00 | 74.7 | 75 | 76.1 | 66.3 |
| 9/19/2019 12:00 | 74.7 | 74.7 | 75.9 | 66.2 |
| 9/19/2019 13:00 | 74.6 | 75.2 | 75.9 | 66.2 |
| 9/19/2019 14:00 | 73.8 | 70.9 | 74.7 | 63.7 |
| 9/19/2019 15:00 | 73.8 | 73.8 | 75 | 65 |
| 9/19/2019 16:00 | 74 | 67.4 | 74.5 | 62.6 |

| | | | | |
|---|---|---|---|---|
| 9/19/2019 17:00 | 74.1 | 69.8 | 74.8 | 63.6 |
| 9/19/2019 18:00 | 74.2 | 69.6 | 75 | 63.7 |
| 9/19/2019 19:00 | 74.5 | 74.5 | 75.7 | 65.9 |
| 9/19/2019 20:00 | 74.5 | 73.5 | 75.7 | 65.5 |
| 9/19/2019 21:00 | 74.5 | 72.7 | 75.6 | 65.2 |
| 9/19/2019 22:00 | 74 | 74.9 | 75.2 | 65.5 |
| 9/19/2019 23:00 | 74.4 | 76.6 | 75.9 | 66.6 |
| 9/20/2019 0:00 | 74.7 | 78.7 | 76.5 | 67.6 |
| 9/20/2019 1:00 | 74.7 | 77 | 76.3 | 67 |
| 9/20/2019 2:00 | 74.7 | 79.8 | 76.6 | 68.1 |
| 9/20/2019 3:00 | 74.8 | 78.3 | 76.5 | 67.6 |
| 9/20/2019 4:00 | 74.9 | 78.6 | 76.6 | 67.7 |
| 9/20/2019 5:00 | 75 | 79.3 | 76.8 | 68.1 |
| 9/20/2019 6:00 | 74.9 | 76.3 | 76.3 | 67 |
| 9/20/2019 7:00 | 75.1 | 78.5 | 76.8 | 68 |
| 9/20/2019 8:00 | 74.8 | 75.4 | 76.1 | 66.5 |
| 9/20/2019 9:00 | 75 | 76.3 | 76.3 | 67 |
| 9/20/2019 10:00 | 74.7 | 74.6 | 75.9 | 66 |
| 9/20/2019 11:00 | 74.4 | 74.4 | 75.6 | 65.8 |
| 9/20/2019 12:00 | 74.2 | 69.4 | 75 | 63.5 |
| 9/20/2019 13:00 | 73.8 | 65.3 | 74.1 | 61.4 |
| 9/20/2019 14:00 | 73.8 | 63.5 | 74.1 | 60.7 |
| 9/20/2019 15:00 | 74.1 | 67.4 | 74.5 | 62.6 |
| 9/20/2019 16:00 | 74.2 | 74.2 | 75.4 | 65.4 |
| 9/20/2019 17:00 | 74.2 | 70.3 | 75 | 64 |
| 9/20/2019 18:00 | 74.2 | 69 | 75 | 63.4 |
| 9/20/2019 19:00 | 74.3 | 69.4 | 75.2 | 63.6 |
| 9/20/2019 20:00 | 74.4 | 70.9 | 75.2 | 64.4 |
| 9/20/2019 21:00 | 74.5 | 71.1 | 75.4 | 64.5 |
| 9/20/2019 22:00 | 74.4 | 71.6 | 75.2 | 64.6 |
| 9/20/2019 23:00 | 74.4 | 76.3 | 75.7 | 66.5 |
| 9/21/2019 0:00 | 74.3 | 75.2 | 75.7 | 65.9 |
| 9/21/2019 1:00 | 74.3 | 77.6 | 75.6 | 66.8 |
| 9/21/2019 2:00 | 74.3 | 77.9 | 75.7 | 66.9 |
| 9/21/2019 3:00 | 74.5 | 77.1 | 76.1 | 66.8 |
| 9/21/2019 4:00 | 74.5 | 77.6 | 76.1 | 67 |
| 9/21/2019 5:00 | 74.5 | 77 | 76.1 | 66.8 |
| 9/21/2019 6:00 | 74.4 | 78.3 | 75.9 | 67.2 |
| 9/21/2019 7:00 | 74.4 | 75.8 | 75.7 | 66.2 |
| 9/21/2019 8:00 | 74.5 | 75.5 | 75.9 | 66.2 |
| 9/21/2019 9:00 | 74.3 | 75.6 | 75.6 | 66.1 |
| 9/21/2019 10:00 | 74.5 | 71.9 | 75.4 | 64.9 |
| 9/21/2019 11:00 | 74.4 | 71.6 | 75.2 | 64.6 |
| 9/21/2019 12:00 | 74.2 | 66.7 | 74.7 | 62.5 |
| 9/21/2019 13:00 | 74.2 | 65.5 | 74.5 | 61.9 |
| 9/21/2019 14:00 | 74.3 | 64 | 74.5 | 61.3 |
| 9/21/2019 15:00 | 73.8 | 65.9 | 74.1 | 61.7 |

| | | | | |
|---|---|---|---|---|
| 9/21/2019 16:00 | 74.1 | 64.7 | 74.3 | 61.5 |
| 9/21/2019 17:00 | 74.2 | 62.2 | 74.3 | 60.4 |
| 9/21/2019 18:00 | 74 | 60.7 | 73.9 | 59.5 |
| 9/21/2019 19:00 | 74 | 61.4 | 73.9 | 60 |
| 9/21/2019 20:00 | 74.4 | 67.7 | 75 | 63 |
| 9/21/2019 21:00 | 74.7 | 72.1 | 75.9 | 65.1 |
| 9/21/2019 22:00 | 74.8 | 71.4 | 75.7 | 64.9 |
| 9/21/2019 23:00 | 74.8 | 70.4 | 75.6 | 64.5 |
| 9/22/2019 0:00 | 74.8 | 73.3 | 75.9 | 65.7 |
| 9/22/2019 1:00 | 75 | 74.5 | 76.1 | 66.3 |
| 9/22/2019 2:00 | 75.1 | 75.4 | 76.6 | 66.7 |
| 9/22/2019 3:00 | 75.1 | 75.4 | 76.6 | 66.7 |
| 9/22/2019 4:00 | 75.2 | 75.5 | 76.6 | 66.9 |
| 9/22/2019 5:00 | 75.2 | 78.5 | 77 | 68.1 |
| 9/22/2019 6:00 | 75.2 | 77.2 | 76.8 | 67.6 |
| 9/22/2019 7:00 | 75.2 | 77.3 | 76.6 | 67.6 |
| 9/22/2019 8:00 | 75.2 | 76.8 | 76.6 | 67.4 |
| 9/22/2019 9:00 | 75.1 | 75.4 | 76.6 | 66.7 |
| 9/22/2019 10:00 | 75.1 | 74.5 | 76.5 | 66.4 |
| 9/22/2019 11:00 | 75 | 71.6 | 75.9 | 65.2 |
| 9/22/2019 12:00 | 74.8 | 67.6 | 75.4 | 63.3 |
| 9/22/2019 13:00 | 74.7 | 66.8 | 75.2 | 62.9 |
| 9/22/2019 14:00 | 74.9 | 63.8 | 75.2 | 61.8 |
| 9/22/2019 15:00 | 74.9 | 59.7 | 74.7 | 59.9 |
| 9/22/2019 16:00 | 74.7 | 59.1 | 74.5 | 59.5 |
| 9/22/2019 17:00 | 74.8 | 59 | 74.5 | 59.5 |
| 9/22/2019 18:00 | 74.5 | 57.8 | 74.1 | 58.7 |
| 9/22/2019 19:00 | 74.5 | 65.9 | 74.8 | 62.4 |
| 9/22/2019 20:00 | 74.9 | 68.3 | 75.6 | 63.8 |
| 9/22/2019 21:00 | 75.1 | 69.9 | 75.9 | 64.5 |
| 9/22/2019 22:00 | 75.1 | 71 | 76.1 | 65.1 |
| 9/22/2019 23:00 | 75.3 | 71.7 | 76.3 | 65.5 |
| 9/23/2019 0:00 | 75.1 | 71 | 76.1 | 65.1 |
| 9/23/2019 1:00 | 75.2 | 73.9 | 76.5 | 66.3 |
| 9/23/2019 2:00 | 75.2 | 72.9 | 76.3 | 65.9 |
| 9/23/2019 3:00 | 75.2 | 75.2 | 76.8 | 66.8 |
| 9/23/2019 4:00 | 75.1 | 74.4 | 76.5 | 66.4 |
| 9/23/2019 5:00 | 75.2 | 76.4 | 76.8 | 67.3 |
| 9/23/2019 6:00 | 75.3 | 76 | 76.8 | 67.2 |
| 9/23/2019 7:00 | 75.3 | 79.6 | 77.2 | 68.6 |
| 9/23/2019 8:00 | 75.1 | 79.3 | 77 | 68.2 |
| 9/23/2019 9:00 | 74.9 | 78.5 | 76.6 | 67.8 |
| 9/23/2019 10:00 | 74.7 | 77.2 | 76.3 | 67.1 |
| 9/23/2019 11:00 | 74.4 | 70 | 75.2 | 64 |
| 9/23/2019 12:00 | 74.5 | 68.8 | 75.2 | 63.5 |
| 9/23/2019 13:00 | 74.2 | 64.9 | 74.5 | 61.6 |
| 9/23/2019 14:00 | 74 | 61.3 | 73.9 | 59.8 |

| | | | | |
|---|---|---|---|---|
| 9/23/2019 15:00 | 74.2 | 61.6 | 74.3 | 60.2 |
| 9/23/2019 16:00 | 74.4 | 57.7 | 73.9 | 58.5 |
| 9/23/2019 17:00 | 74.3 | 57.3 | 73.9 | 58.2 |
| 9/23/2019 18:00 | 74.2 | 62.1 | 74.3 | 60.4 |
| 9/23/2019 19:00 | 74.4 | 64.7 | 74.7 | 61.7 |
| 9/23/2019 20:00 | 74.7 | 67.8 | 75.4 | 63.3 |
| 9/23/2019 21:00 | 74.8 | 68.5 | 75.4 | 63.8 |
| 9/23/2019 22:00 | 75 | 70.7 | 75.9 | 64.8 |
| 9/23/2019 23:00 | 75 | 72 | 75.9 | 65.3 |
| 9/24/2019 0:00 | 75 | 72.8 | 76.1 | 65.7 |
| 9/24/2019 1:00 | 75.1 | 73.9 | 76.5 | 66.2 |
| 9/24/2019 2:00 | 75.1 | 76.4 | 76.6 | 67.2 |
| 9/24/2019 3:00 | 75.2 | 77 | 76.8 | 67.5 |
| 9/24/2019 4:00 | 75.3 | 75.9 | 76.8 | 67.2 |
| 9/24/2019 5:00 | 75.4 | 78.4 | 77.2 | 68.2 |
| 9/24/2019 6:00 | 75.6 | 76.4 | 77.4 | 67.6 |
| 9/24/2019 7:00 | 75.3 | 76.7 | 76.8 | 67.5 |
| 9/24/2019 8:00 | 75.5 | 77.1 | 77.2 | 67.8 |
| 9/24/2019 9:00 | 75.5 | 75 | 77 | 67 |
| 9/24/2019 10:00 | 75.4 | 73.5 | 76.6 | 66.3 |
| 9/24/2019 11:00 | 75.2 | 66.8 | 75.7 | 63.4 |
| 9/24/2019 12:00 | 75.1 | 65.6 | 75.4 | 62.8 |
| 9/24/2019 12:00 | 75 | 65.6 | 75.2 | 62.7 |
| 9/24/2019 12:00 | 75.1 | 65.6 | 75.4 | 62.7 |
| 9/24/2019 13:00 | 74.8 | 60.2 | 74.7 | 60.1 |
| 9/24/2019 14:00 | 74.7 | 58.2 | 74.3 | 59.1 |
| 9/24/2019 15:00 | 74.6 | 55.9 | 73.9 | 57.8 |
| 9/24/2019 16:00 | 74.5 | 56.6 | 73.9 | 58.1 |
| 9/24/2019 17:00 | 74.4 | 55.4 | 73.8 | 57.4 |
| 9/24/2019 18:00 | 74.4 | 58.2 | 73.9 | 58.7 |
| 9/24/2019 19:00 | 74.7 | 61.4 | 74.7 | 60.5 |
| 9/24/2019 20:00 | 74.9 | 66.1 | 75.4 | 62.8 |
| 9/24/2019 21:00 | 75.1 | 65.5 | 75.4 | 62.8 |
| 9/24/2019 22:00 | 75.3 | 65.9 | 75.6 | 63.1 |
| 9/24/2019 23:00 | 75.4 | 68.4 | 76.1 | 64.3 |
| 9/25/2019 0:00 | 75.4 | 69.2 | 76.3 | 64.6 |
| 9/25/2019 1:00 | 75.5 | 72.6 | 76.6 | 66 |
| 9/25/2019 2:00 | 75.5 | 73.1 | 76.6 | 66.3 |
| 9/25/2019 3:00 | 75.5 | 74.4 | 76.8 | 66.8 |
| 9/25/2019 4:00 | 75.5 | 73.5 | 76.6 | 66.5 |
| 9/25/2019 5:00 | 75.5 | 75.4 | 77 | 67.2 |
| 9/25/2019 6:00 | 75.7 | 75.1 | 77.2 | 67.2 |
| 9/25/2019 7:00 | 75.9 | 75.1 | 77.4 | 67.5 |
| 9/25/2019 8:00 | 75.9 | 72.8 | 77.2 | 66.6 |
| 9/25/2019 9:00 | 75.8 | 75.7 | 77.4 | 67.6 |
| 9/25/2019 10:00 | 75.6 | 72.9 | 76.8 | 66.3 |
| 9/25/2019 11:00 | 75.3 | 66.1 | 75.7 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 9/25/2019 12:00 | 75.1 | 64.1 | 75.4 | 62.2 |
| 9/25/2019 13:00 | 74.9 | 60 | 74.8 | 60.1 |
| 9/25/2019 14:00 | 74.7 | 57.6 | 74.3 | 58.8 |
| 9/25/2019 15:00 | 74.7 | 58.9 | 74.5 | 59.3 |
| 9/25/2019 16:00 | 74.7 | 56.2 | 74.1 | 58 |
| 9/25/2019 17:00 | 74.4 | 56.2 | 73.8 | 57.8 |
| 9/25/2019 18:00 | 74.6 | 55.3 | 73.9 | 57.5 |
| 9/25/2019 19:00 | 74.8 | 59.8 | 74.5 | 59.9 |
| 9/25/2019 20:00 | 74.9 | 61.2 | 74.8 | 60.6 |
| 9/25/2019 21:00 | 75.1 | 65.9 | 75.4 | 62.9 |
| 9/25/2019 22:00 | 75.3 | 69.3 | 76.1 | 64.5 |
| 9/25/2019 23:00 | 75.3 | 70.2 | 76.1 | 64.9 |
| 9/26/2019 0:00 | 75.4 | 71.6 | 76.5 | 65.6 |
| 9/26/2019 1:00 | 75.5 | 71.9 | 76.5 | 65.8 |
| 9/26/2019 2:00 | 75.6 | 72.3 | 76.8 | 66 |
| 9/26/2019 3:00 | 75.7 | 74.4 | 77 | 67 |
| 9/26/2019 4:00 | 75.7 | 74 | 77 | 66.8 |
| 9/26/2019 5:00 | 75.7 | 74 | 77 | 66.8 |
| 9/26/2019 6:00 | 75.9 | 74 | 77.2 | 67 |
| 9/26/2019 7:00 | 76 | 73.9 | 77.4 | 67 |
| 9/26/2019 7:00 | 76 | 72.9 | 77.2 | 66.7 |
| 9/26/2019 8:00 | 75.7 | 71.9 | 76.6 | 66 |
| 9/26/2019 9:00 | 75.8 | 72.9 | 77 | 66.5 |
| 9/26/2019 10:00 | 75.6 | 72.5 | 76.8 | 66.2 |
| 9/26/2019 11:00 | 75.3 | 67.2 | 75.7 | 63.7 |
| 9/26/2019 12:00 | 75.1 | 62.4 | 75.2 | 61.3 |
| 9/26/2019 13:00 | 74.7 | 58.2 | 74.3 | 59 |
| 9/26/2019 14:00 | 74.7 | 59.4 | 74.5 | 59.6 |
| 9/26/2019 15:00 | 74.6 | 55.6 | 73.9 | 57.7 |
| 9/26/2019 16:00 | 74.4 | 54.6 | 73.6 | 57 |
| 9/26/2019 17:00 | 74.4 | 54.7 | 73.6 | 57 |
| 9/26/2019 18:00 | 74.4 | 55.3 | 73.8 | 57.3 |
| 9/26/2019 19:00 | 74.7 | 60.2 | 74.7 | 60 |
| 9/26/2019 20:00 | 74.8 | 63.6 | 75 | 61.6 |
| 9/26/2019 21:00 | 75 | 66.8 | 75.4 | 63.2 |
| 9/26/2019 22:00 | 75.1 | 66.2 | 75.6 | 63.1 |
| 9/26/2019 23:00 | 75.2 | 68.8 | 75.7 | 64.2 |
| 9/27/2019 0:00 | 75.3 | 70.5 | 76.1 | 65.1 |
| 9/27/2019 1:00 | 75.5 | 72.4 | 76.6 | 65.9 |
| 9/27/2019 2:00 | 75.5 | 73.6 | 76.8 | 66.5 |
| 9/27/2019 3:00 | 75.6 | 72.2 | 76.8 | 66 |
| 9/27/2019 4:00 | 75.6 | 72.6 | 76.8 | 66.1 |
| 9/27/2019 5:00 | 75.6 | 74.1 | 77 | 66.8 |
| 9/27/2019 6:00 | 75.6 | 74.5 | 77 | 66.9 |
| 9/27/2019 7:00 | 75.6 | 73.5 | 76.8 | 66.5 |
| 9/27/2019 8:00 | 75.6 | 73.6 | 77 | 66.5 |
| 9/27/2019 9:00 | 75.4 | 72 | 76.6 | 65.8 |

| | | | | |
|---|---|---|---|---|
| 9/27/2019 10:00 | 75.3 | 72.5 | 76.5 | 65.8 |
| 9/27/2019 11:00 | 75.1 | 70.9 | 76.1 | 65 |
| 9/27/2019 12:00 | 74.8 | 65.8 | 75 | 62.6 |
| 9/27/2019 13:00 | 74.4 | 61.2 | 74.3 | 60.2 |
| 9/27/2019 14:00 | 74.5 | 67.5 | 75.2 | 63.1 |
| 9/27/2019 15:00 | 74.6 | 65.2 | 74.8 | 62.1 |
| 9/27/2019 16:00 | 74.6 | 64.6 | 74.8 | 61.9 |
| 9/27/2019 17:00 | 74 | 64.1 | 74.3 | 61.1 |
| 9/27/2019 18:00 | 74.1 | 67.2 | 74.5 | 62.5 |
| 9/27/2019 19:00 | 74 | 68.3 | 74.7 | 62.9 |
| 9/27/2019 20:00 | 74.1 | 73.2 | 75 | 64.9 |
| 9/27/2019 21:00 | 74.2 | 72.1 | 75.2 | 64.6 |
| 9/27/2019 22:00 | 74.4 | 71.8 | 75.2 | 64.7 |
| 9/27/2019 23:00 | 74.3 | 72.2 | 75.4 | 64.8 |
| 9/28/2019 0:00 | 74.4 | 75.8 | 75.7 | 66.2 |
| 9/28/2019 1:00 | 74.4 | 75.6 | 75.7 | 66.1 |
| 9/28/2019 2:00 | 74.4 | 77.7 | 75.9 | 67 |
| 9/28/2019 3:00 | 74.5 | 77 | 76.1 | 66.8 |
| 9/28/2019 4:00 | 74.5 | 75.6 | 75.9 | 66.3 |
| 9/28/2019 5:00 | 74.7 | 77.1 | 76.3 | 67.1 |
| 9/28/2019 6:00 | 74.6 | 77.9 | 76.1 | 67.2 |
| 9/28/2019 7:00 | 74.7 | 78.5 | 76.5 | 67.6 |
| 9/28/2019 8:00 | 74.7 | 77.4 | 76.3 | 67.2 |
| 9/28/2019 9:00 | 74.6 | 78.7 | 76.1 | 67.6 |
| 9/28/2019 10:00 | 74.4 | 74.8 | 75.6 | 65.9 |
| 9/28/2019 11:00 | 74.4 | 68.4 | 75 | 63.4 |
| 9/28/2019 12:00 | 74 | 64.4 | 74.3 | 61.2 |
| 9/28/2019 13:00 | 74.2 | 62.7 | 74.3 | 60.6 |
| 9/28/2019 14:00 | 74 | 58.9 | 73.8 | 58.7 |
| 9/28/2019 15:00 | 74.2 | 59.6 | 73.9 | 59.2 |
| 9/28/2019 16:00 | 74.5 | 61.3 | 74.5 | 60.3 |
| 9/28/2019 17:00 | 74.4 | 59.1 | 74.1 | 59.2 |
| 9/28/2019 18:00 | 74.3 | 61.2 | 74.3 | 60.1 |
| 9/28/2019 19:00 | 74.5 | 62.2 | 74.7 | 60.7 |
| 9/28/2019 20:00 | 74.8 | 66 | 75.2 | 62.7 |
| 9/28/2019 21:00 | 74.9 | 66 | 75.4 | 62.8 |
| 9/28/2019 22:00 | 75 | 67.4 | 75.4 | 63.5 |
| 9/28/2019 23:00 | 75.1 | 68.1 | 75.7 | 63.9 |
| 9/29/2019 0:00 | 75.3 | 68.6 | 75.9 | 64.3 |
| 9/29/2019 1:00 | 75.1 | 70 | 75.9 | 64.7 |
| 9/29/2019 2:00 | 74.7 | 72 | 75.7 | 65 |
| 9/29/2019 3:00 | 74.6 | 75.1 | 75.9 | 66.2 |
| 9/29/2019 4:00 | 74.5 | 75.5 | 75.9 | 66.3 |
| 9/29/2019 5:00 | 74.6 | 75.3 | 75.9 | 66.2 |
| 9/29/2019 6:00 | 74.7 | 75.2 | 76.1 | 66.3 |
| 9/29/2019 7:00 | 74.6 | 75.2 | 75.9 | 66.2 |
| 9/29/2019 8:00 | 74.8 | 74.9 | 75.9 | 66.3 |

| | | | | |
|---|---|---|---|---|
| 9/29/2019 9:00 | 74.7 | 72 | 75.9 | 65.1 |
| 9/29/2019 10:00 | 74.7 | 71.5 | 75.7 | 64.8 |
| 9/29/2019 11:00 | 74.5 | 68 | 75.2 | 63.3 |
| 9/29/2019 12:00 | 74.5 | 65.2 | 74.8 | 62.1 |
| 9/29/2019 13:00 | 74.4 | 62.4 | 74.5 | 60.8 |
| 9/29/2019 14:00 | 74.3 | 60 | 74.3 | 59.6 |
| 9/29/2019 15:00 | 74.2 | 58.7 | 73.9 | 58.9 |
| 9/29/2019 16:00 | 74.4 | 56.8 | 73.9 | 58.1 |
| 9/29/2019 17:00 | 74.4 | 56.2 | 73.8 | 57.8 |
| 9/29/2019 18:00 | 74.4 | 57.7 | 73.9 | 58.5 |
| 9/29/2019 19:00 | 74.6 | 59.5 | 74.3 | 59.5 |
| 9/29/2019 20:00 | 74.7 | 63.6 | 75 | 61.6 |
| 9/29/2019 21:00 | 74.9 | 63.6 | 75.2 | 61.7 |
| 9/29/2019 22:00 | 74.9 | 64.4 | 75.2 | 62.1 |
| 9/29/2019 23:00 | 75 | 66.4 | 75.4 | 63 |
| 9/30/2019 0:00 | 75.2 | 72 | 76.1 | 65.5 |
| 9/30/2019 1:00 | 75.3 | 73.9 | 76.6 | 66.4 |
| 9/30/2019 2:00 | 75.4 | 74.2 | 76.8 | 66.6 |
| 9/30/2019 3:00 | 75.5 | 74.9 | 76.8 | 66.9 |
| 9/30/2019 4:00 | 75.6 | 74.1 | 77 | 66.7 |
| 9/30/2019 5:00 | 75.6 | 74.4 | 77 | 66.9 |
| 9/30/2019 6:00 | 75.7 | 75.5 | 77.2 | 67.4 |
| 9/30/2019 7:00 | 75.6 | 75.2 | 77.2 | 67.2 |
| 9/30/2019 8:00 | 75.5 | 74.8 | 76.8 | 67 |
| 9/30/2019 9:00 | 75.3 | 74.3 | 76.6 | 66.5 |
| 9/30/2019 10:00 | 75 | 70.9 | 75.9 | 64.9 |
| 9/30/2019 11:00 | 74.5 | 70 | 75.4 | 64.1 |
| 9/30/2019 12:00 | 74 | 67.4 | 74.5 | 62.5 |
| 9/30/2019 13:00 | 73.7 | 66 | 73.9 | 61.7 |
| 9/30/2019 14:00 | 73.5 | 63.8 | 73.8 | 60.5 |
| 9/30/2019 15:00 | 73.8 | 66.1 | 74.3 | 61.8 |
| 9/30/2019 16:00 | 74 | 61.4 | 73.9 | 59.9 |
| 9/30/2019 17:00 | 73.6 | 60.8 | 73.6 | 59.2 |
| 9/30/2019 18:00 | 73.5 | 64 | 73.8 | 60.6 |
| 9/30/2019 19:00 | 73.7 | 66.6 | 74.1 | 61.9 |
| 9/30/2019 20:00 | 74.1 | 66.6 | 74.5 | 62.3 |
| 9/30/2019 21:00 | 74.2 | 68.9 | 74.8 | 63.4 |
| 9/30/2019 22:00 | 74.3 | 71.7 | 75.2 | 64.6 |
| 9/30/2019 23:00 | 74.3 | 74.4 | 75.4 | 65.6 |
| 10/1/2019 0:00 | 74.5 | 75.7 | 75.9 | 66.3 |
| 10/1/2019 1:00 | 74.6 | 75.7 | 75.9 | 66.4 |
| 10/1/2019 2:00 | 74.5 | 77.1 | 76.1 | 66.9 |
| 10/1/2019 3:00 | 74.7 | 78.3 | 76.5 | 67.5 |
| 10/1/2019 4:00 | 74.7 | 76.2 | 76.1 | 66.7 |
| 10/1/2019 5:00 | 75.1 | 77.6 | 76.6 | 67.7 |
| 10/1/2019 6:00 | 75.4 | 76.8 | 77.2 | 67.6 |
| 10/1/2019 7:00 | 75.4 | 76.4 | 77.2 | 67.5 |

| | | | | |
|---|---|---|---|---|
| 10/1/2019 8:00 | 77.4 | 68.6 | 78.8 | 66.3 |
| 10/1/2019 9:00 | 75.1 | 72.4 | 76.3 | 65.7 |
| 10/1/2019 10:00 | 74.9 | 72.3 | 76.1 | 65.4 |
| 10/1/2019 11:00 | 74.6 | 70.1 | 75.4 | 64.2 |
| 10/1/2019 12:00 | 74.6 | 67.9 | 75.2 | 63.2 |
| 10/1/2019 13:00 | 74.1 | 62.7 | 74.1 | 60.6 |
| 10/1/2019 14:00 | 73.6 | 61.8 | 73.8 | 59.7 |
| 10/1/2019 15:00 | 73.4 | 61.1 | 73.2 | 59.1 |
| 10/1/2019 16:00 | 73.3 | 58.7 | 73 | 58 |
| 10/1/2019 17:00 | 73.6 | 58.4 | 73.4 | 58.1 |
| 10/1/2019 18:00 | 73.8 | 60.2 | 73.8 | 59.1 |
| 10/1/2019 19:00 | 74 | 62.7 | 74.1 | 60.5 |
| 10/1/2019 20:00 | 74 | 63.4 | 74.3 | 60.8 |
| 10/1/2019 21:00 | 74.4 | 70 | 75.2 | 64 |
| 10/1/2019 22:00 | 74 | 73.5 | 75 | 65 |
| 10/1/2019 23:00 | 74.4 | 72.6 | 75.4 | 65 |
| 10/2/2019 0:00 | 74.4 | 73.5 | 75.4 | 65.4 |
| 10/2/2019 1:00 | 74.5 | 77.4 | 76.1 | 66.9 |
| 10/2/2019 2:00 | 74.5 | 75 | 75.9 | 66.1 |
| 10/2/2019 3:00 | 74.6 | 75.7 | 75.9 | 66.3 |
| 10/2/2019 4:00 | 74.7 | 75 | 75.9 | 66.3 |
| 10/2/2019 5:00 | 74.8 | 73.1 | 75.9 | 65.6 |
| 10/2/2019 6:00 | 75.1 | 77.7 | 76.6 | 67.7 |
| 10/2/2019 7:00 | 75.1 | 73.9 | 76.5 | 66.2 |
| 10/2/2019 8:00 | 75.1 | 74.3 | 76.5 | 66.3 |
| 10/2/2019 9:00 | 75 | 73.7 | 76.1 | 66 |
| 10/2/2019 10:00 | 74.9 | 71.8 | 75.9 | 65.1 |
| 10/2/2019 11:00 | 74.5 | 66.3 | 75 | 62.5 |
| 10/2/2019 12:00 | 74.4 | 63.8 | 74.7 | 61.3 |
| 10/2/2019 13:00 | 74.1 | 61.7 | 74.1 | 60.1 |
| 10/2/2019 14:00 | 73.6 | 61.1 | 73.6 | 59.4 |
| 10/2/2019 15:00 | 74 | 61 | 73.9 | 59.7 |
| 10/2/2019 16:00 | 74.3 | 61.3 | 74.3 | 60.1 |
| 10/2/2019 17:00 | 73.9 | 57.4 | 73.4 | 57.8 |
| 10/2/2019 18:00 | 73.8 | 57.4 | 73.4 | 57.9 |
| 10/2/2019 19:00 | 74 | 59.1 | 73.8 | 58.9 |
| 10/2/2019 20:00 | 74.1 | 60.4 | 73.9 | 59.5 |
| 10/2/2019 21:00 | 74.4 | 64.9 | 74.7 | 61.8 |
| 10/2/2019 22:00 | 74.6 | 66.6 | 75 | 62.7 |
| 10/2/2019 23:00 | 74.5 | 71 | 75.4 | 64.5 |
| 10/3/2019 0:00 | 74.7 | 71.7 | 75.7 | 64.9 |
| 10/3/2019 1:00 | 74.8 | 72.3 | 75.9 | 65.2 |
| 10/3/2019 2:00 | 74.9 | 73.7 | 76.1 | 66 |
| 10/3/2019 3:00 | 75.1 | 75.2 | 76.6 | 66.7 |
| 10/3/2019 4:00 | 75.2 | 76.3 | 76.8 | 67.2 |
| 10/3/2019 5:00 | 75.2 | 75.8 | 76.6 | 67 |
| 10/3/2019 6:00 | 75.1 | 71.8 | 76.1 | 65.3 |

| | | | | |
|---|---|---|---|---|
| 10/3/2019 7:00 | 75.1 | 75.2 | 76.6 | 66.7 |
| 10/3/2019 8:00 | 75.1 | 73.5 | 76.5 | 66.1 |
| 10/3/2019 9:00 | 75.1 | 74.4 | 76.5 | 66.4 |
| 10/3/2019 10:00 | 75 | 73.2 | 76.1 | 65.8 |
| 10/3/2019 11:00 | 74.6 | 67.6 | 75.2 | 63.1 |
| 10/3/2019 12:00 | 73.9 | 66.4 | 74.3 | 62 |
| 10/3/2019 13:00 | 74.2 | 63.8 | 74.5 | 61.1 |
| 10/3/2019 14:00 | 73.5 | 61.9 | 73.6 | 59.6 |
| 10/3/2019 15:00 | 74 | 59.9 | 73.8 | 59.2 |
| 10/3/2019 16:00 | 74 | 58.6 | 73.8 | 58.6 |
| 10/3/2019 17:00 | 74 | 58.7 | 73.8 | 58.7 |
| 10/3/2019 18:00 | 74 | 57.7 | 73.6 | 58.2 |
| 10/3/2019 19:00 | 74.2 | 63.5 | 74.5 | 61.1 |
| 10/3/2019 20:00 | 74.7 | 67.3 | 75.2 | 63.1 |
| 10/3/2019 21:00 | 74.8 | 66 | 75.2 | 62.7 |
| 10/3/2019 22:00 | 74.9 | 69.2 | 75.7 | 64.1 |
| 10/3/2019 23:00 | 75 | 66 | 75.2 | 62.8 |
| 10/4/2019 0:00 | 74.4 | 67.7 | 75 | 63 |
| 10/4/2019 1:00 | 74.7 | 75 | 75.9 | 66.3 |
| 10/4/2019 2:00 | 75 | 75.6 | 76.3 | 66.8 |
| 10/4/2019 3:00 | 75 | 72.2 | 76.1 | 65.4 |
| 10/4/2019 4:00 | 75.1 | 74.2 | 76.5 | 66.3 |
| 10/4/2019 5:00 | 75.1 | 74.9 | 76.5 | 66.6 |
| 10/4/2019 6:00 | 75.5 | 74.4 | 76.8 | 66.8 |
| 10/4/2019 7:00 | 75.4 | 73.9 | 76.8 | 66.5 |
| 10/4/2019 8:00 | 75.3 | 72 | 76.3 | 65.6 |
| 10/4/2019 9:00 | 75.2 | 71.8 | 76.3 | 65.5 |
| 10/4/2019 10:00 | 75 | 68.8 | 75.6 | 64 |
| 10/4/2019 11:00 | 74.5 | 67.7 | 75.2 | 63.2 |
| 10/4/2019 12:00 | 74.3 | 63 | 74.7 | 60.9 |
| 10/4/2019 13:00 | 74.3 | 60.3 | 74.1 | 59.6 |
| 10/4/2019 14:00 | 74 | 58.4 | 73.6 | 58.5 |
| 10/4/2019 15:00 | 73.8 | 56.2 | 73.2 | 57.3 |
| 10/4/2019 16:00 | 73.9 | 56 | 73.2 | 57.2 |
| 10/4/2019 17:00 | 73.9 | 56.3 | 73.2 | 57.4 |
| 10/4/2019 18:00 | 73.9 | 56.3 | 73.2 | 57.3 |
| 10/4/2019 19:00 | 74 | 59.6 | 73.8 | 59.1 |
| 10/4/2019 20:00 | 74.4 | 66.2 | 74.8 | 62.3 |
| 10/4/2019 21:00 | 74.4 | 70 | 75.2 | 64 |
| 10/4/2019 22:00 | 74.2 | 71.8 | 75 | 64.6 |
| 10/4/2019 23:00 | 74.5 | 69.2 | 75.4 | 63.8 |
| 10/5/2019 0:00 | 74.8 | 71.2 | 75.7 | 64.9 |
| 10/5/2019 1:00 | 75.2 | 71.9 | 76.3 | 65.5 |
| 10/5/2019 2:00 | 75.3 | 71.6 | 76.3 | 65.5 |
| 10/5/2019 3:00 | 75.3 | 72.6 | 76.5 | 65.9 |
| 10/5/2019 4:00 | 75.5 | 73.1 | 76.6 | 66.2 |
| 10/5/2019 5:00 | 75.5 | 74.3 | 76.8 | 66.7 |

| | | | | |
|---|---|---|---|---|
| 10/5/2019 6:00 | 75.3 | 74.4 | 76.6 | 66.6 |
| 10/5/2019 7:00 | 74.9 | 71.6 | 75.9 | 65.1 |
| 10/5/2019 8:00 | 74.7 | 71.1 | 75.7 | 64.7 |
| 10/5/2019 9:00 | 74.4 | 73.3 | 75.4 | 65.3 |
| 10/5/2019 10:00 | 74.6 | 70.9 | 75.4 | 64.5 |
| 10/5/2019 11:00 | 74.6 | 64.8 | 74.8 | 61.9 |
| 10/5/2019 12:00 | 74.2 | 63.5 | 74.5 | 61.1 |
| 10/5/2019 13:00 | 74.3 | 60.7 | 74.1 | 59.8 |
| 10/5/2019 14:00 | 74.4 | 58.3 | 73.9 | 58.8 |
| 10/5/2019 15:00 | 74.4 | 56.8 | 73.9 | 58 |
| 10/5/2019 16:00 | 74.4 | 56 | 73.8 | 57.7 |
| 10/5/2019 17:00 | 74.4 | 54.6 | 73.6 | 56.9 |
| 10/5/2019 18:00 | 74.3 | 54.8 | 73.4 | 57 |
| 10/5/2019 19:00 | 74.4 | 57.2 | 73.9 | 58.3 |
| 10/5/2019 20:00 | 74.4 | 62 | 74.5 | 60.5 |
| 10/5/2019 21:00 | 74.8 | 66 | 75.2 | 62.7 |
| 10/5/2019 22:00 | 74.9 | 63.1 | 75.2 | 61.5 |
| 10/5/2019 23:00 | 75.1 | 66.8 | 75.6 | 63.2 |
| 10/6/2019 0:00 | 75.1 | 68.1 | 75.7 | 63.9 |
| 10/6/2019 1:00 | 75.2 | 70 | 75.9 | 64.7 |
| 10/6/2019 2:00 | 75.3 | 72.5 | 76.5 | 65.9 |
| 10/6/2019 3:00 | 75.5 | 72.5 | 76.6 | 66 |
| 10/6/2019 4:00 | 74.9 | 76.2 | 76.3 | 66.8 |
| 10/6/2019 5:00 | 74.9 | 77.9 | 76.6 | 67.6 |
| 10/6/2019 6:00 | 75 | 76.6 | 76.5 | 67.1 |
| 10/6/2019 7:00 | 74.9 | 72.7 | 76.1 | 65.5 |
| 10/6/2019 8:00 | 75 | 74 | 76.1 | 66.1 |
| 10/6/2019 9:00 | 74.8 | 70.2 | 75.6 | 64.5 |
| 10/6/2019 10:00 | 74.4 | 71.8 | 75.2 | 64.7 |
| 10/6/2019 11:00 | 74.5 | 66.3 | 75 | 62.5 |
| 10/6/2019 12:00 | 74.4 | 64.6 | 74.7 | 61.8 |
| 10/6/2019 13:00 | 74.3 | 60.8 | 74.1 | 59.9 |
| 10/6/2019 14:00 | 74.2 | 60.6 | 74.1 | 59.8 |
| 10/6/2019 15:00 | 74.4 | 57.6 | 73.9 | 58.4 |
| 10/6/2019 16:00 | 74.3 | 56.8 | 73.8 | 57.9 |
| 10/6/2019 17:00 | 74.4 | 57.1 | 73.9 | 58.2 |
| 10/6/2019 18:00 | 74.4 | 56.2 | 73.8 | 57.8 |
| 10/6/2019 19:00 | 74.2 | 56.8 | 73.8 | 57.9 |
| 10/6/2019 20:00 | 74.6 | 61.5 | 74.7 | 60.5 |
| 10/6/2019 21:00 | 74.7 | 66.2 | 75.2 | 62.7 |
| 10/6/2019 22:00 | 74.9 | 66.7 | 75.4 | 63.1 |
| 10/6/2019 23:00 | 74.6 | 68.5 | 75.2 | 63.5 |
| 10/7/2019 0:00 | 74.7 | 73.6 | 75.9 | 65.7 |
| 10/7/2019 1:00 | 74.7 | 73.8 | 75.9 | 65.8 |
| 10/7/2019 2:00 | 74.7 | 74.9 | 75.9 | 66.2 |
| 10/7/2019 3:00 | 74.5 | 71.5 | 75.4 | 64.7 |
| 10/7/2019 4:00 | 74.8 | 75.3 | 76.1 | 66.4 |

| | | | | |
|---|---|---|---|---|
| 10/7/2019 5:00 | 74.7 | 74.6 | 75.9 | 66.1 |
| 10/7/2019 6:00 | 75.1 | 75.7 | 76.6 | 67 |
| 10/7/2019 7:00 | 75.3 | 73.2 | 76.5 | 66.1 |
| 10/7/2019 8:00 | 75.3 | 71.6 | 76.3 | 65.5 |
| 10/7/2019 9:00 | 75.4 | 70.9 | 76.5 | 65.3 |
| 10/7/2019 10:00 | 75.4 | 71.8 | 76.5 | 65.7 |
| 10/7/2019 11:00 | 75.1 | 66.4 | 75.6 | 63.2 |
| 10/7/2019 12:00 | 74.9 | 64.9 | 75.2 | 62.3 |
| 10/7/2019 13:00 | 74.7 | 65.5 | 75 | 62.4 |
| 10/7/2019 14:00 | 74.7 | 64.7 | 75 | 62 |
| 10/7/2019 15:00 | 74.4 | 61.3 | 74.3 | 60.2 |
| 10/7/2019 16:00 | 74.5 | 65.5 | 74.8 | 62.2 |
| 10/7/2019 17:00 | 74.5 | 65 | 74.8 | 61.9 |
| 10/7/2019 18:00 | 74.7 | 66.5 | 75.2 | 62.8 |
| 10/7/2019 19:00 | 74.6 | 69.4 | 75.4 | 63.9 |
| 10/7/2019 20:00 | 74.6 | 70.2 | 75.4 | 64.2 |
| 10/7/2019 21:00 | 74.9 | 72.5 | 76.1 | 65.4 |
| 10/7/2019 22:00 | 74.9 | 72.7 | 76.1 | 65.5 |
| 10/7/2019 23:00 | 74.9 | 73.1 | 76.1 | 65.7 |
| 10/8/2019 0:00 | 74.8 | 69.4 | 75.6 | 64.1 |
| 10/8/2019 1:00 | 74.9 | 69.9 | 75.7 | 64.4 |
| 10/8/2019 2:00 | 74.9 | 65.5 | 75.2 | 62.6 |
| 10/8/2019 3:00 | 74.7 | 68.3 | 75.4 | 63.6 |
| 10/8/2019 4:00 | 74.9 | 64.6 | 75.2 | 62.2 |
| 10/8/2019 5:00 | 74.8 | 65.6 | 75 | 62.5 |
| 10/8/2019 6:00 | 75.4 | 62.4 | 75.6 | 61.7 |
| 10/8/2019 7:00 | 75.4 | 62.8 | 75.6 | 61.9 |
| 10/8/2019 8:00 | 75.4 | 65.2 | 75.7 | 62.9 |
| 10/8/2019 9:00 | 75.4 | 65.9 | 75.7 | 63.2 |
| 10/8/2019 10:00 | 75.4 | 67.5 | 76.1 | 63.9 |
| 10/8/2019 11:00 | 75.2 | 62.4 | 75.4 | 61.5 |
| 10/8/2019 12:00 | 74.9 | 59.8 | 74.7 | 60 |
| 10/8/2019 13:00 | 74.8 | 59.2 | 74.5 | 59.6 |
| 10/8/2019 14:00 | 74.6 | 55.9 | 73.9 | 57.8 |
| 10/8/2019 15:00 | 74.4 | 52.2 | 73.4 | 55.7 |
| 10/8/2019 16:00 | 74.3 | 52.3 | 73.4 | 55.7 |
| 10/8/2019 17:00 | 74.4 | 52.2 | 73.4 | 55.8 |
| 10/8/2019 18:00 | 74.2 | 51.2 | 73.2 | 55.1 |
| 10/8/2019 19:00 | 74.4 | 53.3 | 73.6 | 56.3 |
| 10/8/2019 20:00 | 74.7 | 57.2 | 74.3 | 58.6 |
| 10/8/2019 21:00 | 75 | 57.6 | 74.5 | 59.1 |
| 10/8/2019 22:00 | 74.8 | 60.9 | 74.7 | 60.4 |
| 10/8/2019 23:00 | 74.7 | 62.2 | 74.8 | 60.9 |
| 10/9/2019 0:00 | 74.7 | 62.6 | 74.8 | 61.1 |
| 10/9/2019 1:00 | 74.6 | 59.4 | 74.3 | 59.5 |
| 10/9/2019 2:00 | 74.8 | 60.8 | 74.7 | 60.4 |
| 10/9/2019 3:00 | 74.6 | 62.7 | 74.7 | 61.1 |

| | | | | |
|---|---|---|---|---|
| 10/9/2019 4:00 | 74.7 | 63.4 | 75 | 61.4 |
| 10/9/2019 5:00 | 75.1 | 61.4 | 75 | 60.9 |
| 10/9/2019 6:00 | 75.3 | 59.9 | 75 | 60.4 |
| 10/9/2019 7:00 | 75.3 | 62.1 | 75.4 | 61.4 |
| 10/9/2019 8:00 | 75.2 | 63.6 | 75.6 | 62 |
| 10/9/2019 9:00 | 75.1 | 67.3 | 75.6 | 63.5 |
| 10/9/2019 10:00 | 75.1 | 73 | 76.3 | 65.9 |
| 10/9/2019 11:00 | 74.9 | 68.6 | 75.6 | 63.9 |
| 10/9/2019 12:00 | 74.7 | 65.4 | 75 | 62.3 |
| 10/9/2019 13:00 | 74.4 | 62.1 | 74.5 | 60.6 |
| 10/9/2019 14:00 | 74.5 | 61 | 74.5 | 60.2 |
| 10/9/2019 15:00 | 74.7 | 59.9 | 74.5 | 59.9 |
| 10/9/2019 16:00 | 74.1 | 56.6 | 73.4 | 57.7 |
| 10/9/2019 17:00 | 74.1 | 57.4 | 73.6 | 58.1 |
| 10/9/2019 18:00 | 74 | 57.8 | 73.6 | 58.2 |
| 10/9/2019 19:00 | 73.9 | 63.7 | 74.1 | 60.8 |
| 10/9/2019 20:00 | 74.2 | 66.2 | 74.7 | 62.2 |
| 10/9/2019 21:00 | 74.4 | 69.2 | 75.2 | 63.7 |
| 10/9/2019 22:00 | 74.4 | 71.9 | 75.2 | 64.7 |
| 10/9/2019 23:00 | 74.4 | 74.2 | 75.6 | 65.7 |
| 10/10/2019 0:00 | 74.3 | 73.4 | 75.2 | 65.2 |
| 10/10/2019 1:00 | 74 | 73.1 | 75 | 64.8 |
| 10/10/2019 2:00 | 73.9 | 74 | 75 | 65.1 |
| 10/10/2019 3:00 | 73.9 | 75.4 | 75.2 | 65.6 |
| 10/10/2019 4:00 | 74.1 | 73.9 | 75.2 | 65.3 |
| 10/10/2019 5:00 | 74.4 | 79.5 | 76.1 | 67.7 |
| 10/10/2019 6:00 | 74.8 | 76.7 | 76.3 | 66.9 |
| 10/10/2019 7:00 | 74.9 | 77 | 76.5 | 67.2 |
| 10/10/2019 8:00 | 75 | 75 | 76.1 | 66.5 |
| 10/10/2019 9:00 | 74.7 | 71.3 | 75.7 | 64.8 |
| 10/10/2019 10:00 | 74.3 | 68.5 | 74.8 | 63.2 |
| 10/10/2019 11:00 | 73.9 | 65.2 | 74.1 | 61.4 |
| 10/10/2019 12:00 | 73.8 | 60.3 | 73.8 | 59.2 |
| 10/10/2019 13:00 | 73.8 | 61.3 | 73.8 | 59.7 |
| 10/10/2019 14:00 | 74.1 | 60 | 73.9 | 59.3 |
| 10/10/2019 15:00 | 74.1 | 58 | 73.6 | 58.4 |
| 10/10/2019 16:00 | 74.2 | 58.2 | 73.8 | 58.5 |
| 10/10/2019 17:00 | 74.2 | 56.3 | 73.6 | 57.6 |
| 10/10/2019 18:00 | 74 | 59.2 | 73.8 | 58.9 |
| 10/10/2019 19:00 | 74.2 | 60.3 | 74.1 | 59.6 |
| 10/10/2019 20:00 | 74.3 | 65.3 | 74.7 | 61.9 |
| 10/10/2019 21:00 | 74.5 | 66 | 75 | 62.4 |
| 10/10/2019 22:00 | 74.6 | 68.3 | 75.2 | 63.4 |
| 10/10/2019 23:00 | 74.7 | 72 | 75.9 | 65.1 |
| 10/11/2019 0:00 | 74.6 | 71 | 75.4 | 64.5 |
| 10/11/2019 1:00 | 74 | 72.5 | 75 | 64.6 |
| 10/11/2019 2:00 | 74 | 75.9 | 75.4 | 65.9 |

| | | | | |
|---|---|---|---|---|
| 10/11/2019 3:00 | 74.2 | 74.6 | 75.4 | 65.5 |
| 10/11/2019 4:00 | 74.1 | 74.4 | 75.2 | 65.5 |
| 10/11/2019 5:00 | 74.2 | 75.4 | 75.6 | 65.9 |
| 10/11/2019 6:00 | 74.7 | 77 | 76.3 | 67 |
| 10/11/2019 7:00 | 75.1 | 78.7 | 76.8 | 68 |
| 10/11/2019 8:00 | 75.2 | 74.7 | 76.6 | 66.6 |
| 10/11/2019 9:00 | 75.3 | 69.9 | 76.1 | 64.8 |
| 10/11/2019 10:00 | 75.3 | 65.9 | 75.6 | 63.1 |
| 10/11/2019 11:00 | 75 | 61.6 | 75 | 60.9 |
| 10/11/2019 12:00 | 74.4 | 56.4 | 73.8 | 57.8 |
| 10/11/2019 13:00 | 72.5 | 54.5 | 71.8 | 55.1 |
| 10/11/2019 14:00 | 73 | 55.7 | 72.5 | 56.2 |
| 10/11/2019 15:00 | 72.6 | 55 | 72.1 | 55.5 |
| 10/11/2019 16:00 | 72.4 | 55.3 | 72 | 55.5 |
| 10/11/2019 17:00 | 72.9 | 52.2 | 72.1 | 54.4 |
| 10/11/2019 18:00 | 73.2 | 53.8 | 72.5 | 55.5 |
| 10/11/2019 19:00 | 73.3 | 54.4 | 72.7 | 55.9 |
| 10/11/2019 20:00 | 73.5 | 55.7 | 73 | 56.7 |
| 10/11/2019 21:00 | 73.8 | 56.7 | 73.4 | 57.5 |
| 10/11/2019 22:00 | 74 | 56.5 | 73.4 | 57.6 |
| 10/11/2019 23:00 | 74.2 | 56.4 | 73.6 | 57.7 |
| 10/12/2019 0:00 | 74 | 51.9 | 73 | 55.2 |
| 10/12/2019 1:00 | 73.9 | 47.6 | 72.5 | 52.8 |
| 10/12/2019 2:00 | 73.4 | 44 | 71.8 | 50.2 |
| 10/12/2019 3:00 | 73.3 | 42.7 | 71.6 | 49.2 |
| 10/12/2019 4:00 | 73 | 41.1 | 71.2 | 48 |
| 10/12/2019 5:00 | 73.1 | 39.9 | 71.1 | 47.3 |
| 10/12/2019 6:00 | 72.3 | 38.8 | 70.3 | 45.9 |
| 10/12/2019 7:00 | 72 | 41.2 | 70.3 | 47.1 |
| 10/12/2019 8:00 | 72.1 | 41.7 | 70.5 | 47.6 |
| 10/12/2019 9:00 | 72.1 | 42.1 | 70.7 | 47.8 |
| 10/12/2019 10:00 | 72.3 | 41.7 | 70.7 | 47.8 |
| 10/12/2019 11:00 | 72.6 | 42.5 | 70.9 | 48.5 |
| 10/12/2019 12:00 | 72.9 | 43 | 71.4 | 49.1 |
| 10/12/2019 13:00 | 73.3 | 43.8 | 71.8 | 49.9 |
| 10/12/2019 14:00 | 73.5 | 43.8 | 72 | 50.1 |
| 10/12/2019 15:00 | 73.6 | 44 | 72.1 | 50.4 |
| 10/12/2019 16:00 | 73.9 | 43.9 | 72.1 | 50.6 |
| 10/12/2019 17:00 | 74.2 | 45.9 | 72.7 | 52 |
| 10/12/2019 18:00 | 74.1 | 45.1 | 72.5 | 51.5 |
| 10/12/2019 19:00 | 74.3 | 48.5 | 73 | 53.6 |
| 10/12/2019 20:00 | 74.2 | 48.3 | 72.9 | 53.4 |
| 10/12/2019 21:00 | 74.2 | 49.9 | 73 | 54.3 |
| 10/12/2019 22:00 | 74.3 | 49.2 | 73 | 54 |
| 10/12/2019 23:00 | 74.7 | 50.5 | 73.6 | 55.1 |
| 10/13/2019 0:00 | 74.5 | 52.2 | 73.6 | 55.8 |
| 10/13/2019 1:00 | 74.2 | 52.4 | 73.2 | 55.7 |

| | | | | |
|---|---|---|---|---|
| 10/13/2019 2:00 | 74 | 53.6 | 73.2 | 56.1 |
| 10/13/2019 3:00 | 74.1 | 53.2 | 73.2 | 56 |
| 10/13/2019 4:00 | 73.9 | 52.9 | 73 | 55.7 |
| 10/13/2019 5:00 | 73.8 | 52.9 | 73 | 55.6 |
| 10/13/2019 6:00 | 73.6 | 54.2 | 73 | 56 |
| 10/13/2019 7:00 | 74 | 55.6 | 73.4 | 57.1 |
| 10/13/2019 8:00 | 74.3 | 56.5 | 73.6 | 57.8 |
| 10/13/2019 9:00 | 74.4 | 56.5 | 73.8 | 57.9 |
| 10/13/2019 10:00 | 74.4 | 57.4 | 73.9 | 58.4 |
| 10/13/2019 11:00 | 74.3 | 58.6 | 74.1 | 58.9 |
| 10/13/2019 12:00 | 74.3 | 57.8 | 73.9 | 58.5 |
| 10/13/2019 13:00 | 74.4 | 57 | 73.9 | 58.2 |
| 10/13/2019 14:00 | 74.4 | 55.6 | 73.8 | 57.4 |
| 10/13/2019 15:00 | 74.2 | 54 | 73.4 | 56.5 |
| 10/13/2019 16:00 | 74.3 | 59 | 73.9 | 59 |
| 10/13/2019 17:00 | 74.3 | 57.6 | 73.9 | 58.4 |
| 10/13/2019 18:00 | 74.3 | 60.2 | 74.1 | 59.6 |
| 10/13/2019 19:00 | 74.5 | 64.1 | 74.8 | 61.6 |
| 10/13/2019 20:00 | 74.6 | 67.1 | 75 | 62.9 |
| 10/13/2019 21:00 | 74.6 | 67.8 | 75.2 | 63.2 |
| 10/13/2019 22:00 | 74.7 | 68 | 75.4 | 63.4 |
| 10/13/2019 23:00 | 74.8 | 67.1 | 75.2 | 63.1 |
| 10/14/2019 0:00 | 74.8 | 69.9 | 75.6 | 64.3 |
| 10/14/2019 1:00 | 74.8 | 71.1 | 75.7 | 64.8 |
| 10/14/2019 2:00 | 74.8 | 71.8 | 75.7 | 65 |
| 10/14/2019 3:00 | 74.7 | 71.9 | 75.7 | 65 |
| 10/14/2019 4:00 | 74.7 | 70.7 | 75.7 | 64.6 |
| 10/14/2019 5:00 | 75 | 69.8 | 75.7 | 64.5 |
| 10/14/2019 6:00 | 75.3 | 72.6 | 76.5 | 65.9 |
| 10/14/2019 7:00 | 75.3 | 71.8 | 76.3 | 65.6 |
| 10/14/2019 8:00 | 75.3 | 73.6 | 76.6 | 66.3 |
| 10/14/2019 9:00 | 75.1 | 73.6 | 76.5 | 66.1 |
| 10/14/2019 10:00 | 75 | 71.1 | 75.9 | 65 |
| 10/14/2019 11:00 | 74.8 | 67.6 | 75.4 | 63.4 |
| 10/14/2019 12:00 | 74.6 | 67 | 75 | 62.9 |
| 10/14/2019 13:00 | 74.4 | 63.1 | 74.7 | 61 |
| 10/14/2019 14:00 | 74.3 | 64.3 | 74.5 | 61.4 |
| 10/14/2019 15:00 | 74.3 | 62.1 | 74.5 | 60.5 |
| 10/14/2019 16:00 | 74.3 | 61.7 | 74.5 | 60.3 |
| 10/14/2019 17:00 | 74.2 | 63.9 | 74.5 | 61.2 |
| 10/14/2019 18:00 | 74.4 | 63.8 | 74.7 | 61.3 |
| 10/14/2019 19:00 | 74.3 | 67.7 | 74.8 | 62.9 |
| 10/14/2019 20:00 | 74.2 | 68.6 | 74.8 | 63.2 |
| 10/14/2019 21:00 | 74.6 | 71.1 | 75.4 | 64.6 |
| 10/14/2019 22:00 | 74.3 | 74 | 75.6 | 65.5 |
| 10/14/2019 23:00 | 74.3 | 72.5 | 75.2 | 64.9 |
| 10/15/2019 0:00 | 74.2 | 74.5 | 75.4 | 65.6 |

| | | | | |
|---|---|---|---|---|
| 10/15/2019 1:00 | 74.1 | 76.7 | 75.4 | 66.3 |
| 10/15/2019 2:00 | 74.1 | 76.7 | 75.4 | 66.3 |
| 10/15/2019 3:00 | 74.2 | 77.6 | 75.6 | 66.7 |
| 10/15/2019 4:00 | 74.1 | 76.9 | 75.4 | 66.4 |
| 10/15/2019 5:00 | 74.2 | 79.3 | 75.9 | 67.3 |
| 10/15/2019 6:00 | 74.7 | 78.1 | 76.5 | 67.4 |
| 10/15/2019 7:00 | 74.7 | 77.1 | 76.3 | 67 |
| 10/15/2019 8:00 | 74.7 | 75.6 | 76.1 | 66.5 |
| 10/15/2019 9:00 | 74.6 | 77.9 | 76.1 | 67.2 |
| 10/15/2019 10:00 | 74.5 | 74.5 | 75.7 | 65.9 |
| 10/15/2019 11:00 | 74.4 | 74.9 | 75.6 | 65.9 |
| 10/15/2019 12:00 | 74.2 | 68.5 | 74.8 | 63.1 |
| 10/15/2019 13:00 | 74.1 | 68.6 | 74.7 | 63.1 |
| 10/15/2019 14:00 | 74.2 | 64.2 | 74.5 | 61.3 |
| 10/15/2019 15:00 | 74.4 | 66.6 | 74.8 | 62.6 |
| 10/15/2019 16:00 | 74.4 | 67.9 | 75 | 63.1 |
| 10/15/2019 17:00 | 74.4 | 65.8 | 74.7 | 62.2 |
| 10/15/2019 18:00 | 74.6 | 69.3 | 75.4 | 63.9 |
| 10/15/2019 19:00 | 74.6 | 71.6 | 75.4 | 64.8 |
| 10/15/2019 20:00 | 74.4 | 71.3 | 75.2 | 64.5 |
| 10/15/2019 21:00 | 74.5 | 71.4 | 75.4 | 64.7 |
| 10/15/2019 22:00 | 74.5 | 73.7 | 75.7 | 65.6 |
| 10/15/2019 23:00 | 74.1 | 74.2 | 75.2 | 65.4 |

| Device Name | dorm 11 | | | |
|---|---|---|---|---|
| Device Model | Kestrel DROP 2 | | | |
| Serial Number | ███ | | | |
| FORMATTED DATE-TIME | Temperature | Relative Humidity | Heat Stress Index | Dew Point |
| YYYY-MM-DD HH:MM:SS | Â°F | % | Â°F | Â°F |
| 4/15/2019 0:00 | 74.9 | 49.8 | 73.6 | 55 |
| 4/15/2019 1:00 | 74.3 | 48.7 | 73 | 53.7 |
| 4/15/2019 2:00 | 73.8 | 47.4 | 72.5 | 52.5 |
| 4/15/2019 3:00 | 73.3 | 47.1 | 72 | 51.9 |
| 4/15/2019 4:00 | 72.9 | 47 | 71.6 | 51.5 |
| 4/15/2019 5:00 | 72.5 | 46.9 | 71.2 | 51.1 |
| 4/15/2019 6:00 | 72.2 | 46.8 | 71.1 | 50.8 |
| 4/15/2019 7:00 | 72.6 | 48.8 | 71.6 | 52.2 |
| 4/15/2019 8:00 | 72.5 | 51 | 71.6 | 53.3 |
| 4/15/2019 9:00 | 72.7 | 55 | 72.1 | 55.6 |
| 4/15/2019 10:00 | 73.1 | 58.1 | 72.9 | 57.5 |
| 4/15/2019 11:00 | 73.6 | 58 | 73.4 | 57.9 |
| 4/15/2019 12:00 | 73.8 | 57.6 | 73.4 | 57.9 |
| 4/15/2019 13:00 | 74.1 | 55.7 | 73.4 | 57.3 |
| 4/15/2019 14:00 | 74.3 | 56.4 | 73.8 | 57.8 |
| 4/15/2019 15:00 | 74.4 | 55.9 | 73.8 | 57.6 |
| 4/15/2019 16:00 | 74.4 | 54.7 | 73.6 | 57 |
| 4/15/2019 17:00 | 74.5 | 54.3 | 73.8 | 56.9 |
| 4/15/2019 18:00 | 74.6 | 54.5 | 73.8 | 57.1 |
| 4/15/2019 19:00 | 74.7 | 56.5 | 74.1 | 58.2 |
| 4/15/2019 20:00 | 75.1 | 57.4 | 74.7 | 59 |
| 4/15/2019 21:00 | 75.3 | 58 | 74.8 | 59.5 |
| 4/15/2019 22:00 | 75.4 | 57.8 | 75 | 59.5 |
| 4/15/2019 23:00 | 75.5 | 60.2 | 75.4 | 60.8 |
| 4/16/2019 0:00 | 75.6 | 60.9 | 75.6 | 61.1 |
| 4/16/2019 1:00 | 75.6 | 61.5 | 75.6 | 61.4 |
| 4/16/2019 2:00 | 75.6 | 61.4 | 75.6 | 61.4 |
| 4/16/2019 3:00 | 75.5 | 60.8 | 75.4 | 61 |
| 4/16/2019 4:00 | 75.5 | 60.7 | 75.4 | 61 |
| 4/16/2019 5:00 | 75.3 | 60.8 | 75.2 | 60.9 |
| 4/16/2019 6:00 | 75.2 | 61.1 | 75.2 | 60.9 |
| 4/16/2019 7:00 | 75.3 | 62.8 | 75.4 | 61.7 |
| 4/16/2019 8:00 | 75.5 | 64.2 | 75.7 | 62.6 |
| 4/16/2019 9:00 | 75.6 | 66 | 75.9 | 63.4 |
| 4/16/2019 10:00 | 75.4 | 67.9 | 76.1 | 64.1 |
| 4/16/2019 11:00 | 75.4 | 67.2 | 75.9 | 63.8 |
| 4/16/2019 12:00 | 75.5 | 65.8 | 75.7 | 63.2 |
| 4/16/2019 13:00 | 75.5 | 65.2 | 75.7 | 63 |
| 4/16/2019 14:00 | 75.5 | 63.4 | 75.7 | 62.2 |
| 4/16/2019 15:00 | 75.5 | 57.4 | 75 | 59.4 |
| 4/16/2019 16:00 | 75.4 | 58.5 | 75.2 | 59.9 |
| 4/16/2019 17:00 | 75.4 | 58.9 | 75.2 | 60 |

| | | | | |
|---|---|---|---|---|
| 4/16/2019 18:00 | 75.2 | 59.8 | 74.8 | 60.3 |
| 4/16/2019 19:00 | 75.4 | 61.7 | 75.6 | 61.3 |
| 4/16/2019 20:00 | 75.6 | 65 | 75.9 | 63 |
| 4/16/2019 21:00 | 75.8 | 67 | 76.3 | 64.1 |
| 4/16/2019 22:00 | 75.9 | 67.6 | 76.5 | 64.4 |
| 4/16/2019 23:00 | 75.8 | 69.4 | 76.6 | 65.1 |
| 4/17/2019 0:00 | 75.8 | 69.2 | 76.6 | 65 |
| 4/17/2019 1:00 | 75.8 | 71.4 | 76.8 | 65.9 |
| 4/17/2019 2:00 | 75.8 | 71.7 | 76.8 | 66 |
| 4/17/2019 3:00 | 75.8 | 71.8 | 76.8 | 66.1 |
| 4/17/2019 4:00 | 75.8 | 72.8 | 77 | 66.4 |
| 4/17/2019 5:00 | 75.8 | 71.6 | 76.8 | 66 |
| 4/17/2019 6:00 | 75.8 | 74.6 | 77.2 | 67.2 |
| 4/17/2019 7:00 | 75.9 | 73.8 | 77.2 | 66.9 |
| 4/17/2019 8:00 | 75.9 | 77.2 | 77.7 | 68.3 |
| 4/17/2019 9:00 | 75.7 | 78.4 | 77.5 | 68.5 |
| 4/17/2019 10:00 | 75.7 | 77.2 | 77.4 | 68.1 |
| 4/17/2019 11:00 | 75.6 | 77.9 | 77.5 | 68.2 |
| 4/17/2019 12:00 | 75.7 | 78.8 | 77.5 | 68.7 |
| 4/17/2019 13:00 | 75.7 | 75.1 | 77.2 | 67.3 |
| 4/17/2019 14:00 | 75.8 | 75.2 | 77.4 | 67.4 |
| 4/17/2019 15:00 | 75.8 | 75.4 | 77.4 | 67.5 |
| 4/17/2019 16:00 | 75.8 | 75.2 | 77.4 | 67.4 |
| 4/17/2019 17:00 | 75.8 | 74.5 | 77.2 | 67.2 |
| 4/17/2019 18:00 | 75.9 | 75.1 | 77.4 | 67.4 |
| 4/17/2019 19:00 | 76 | 76 | 77.5 | 67.9 |
| 4/17/2019 20:00 | 76 | 73.8 | 77.4 | 67 |
| 4/17/2019 21:00 | 76.1 | 75.9 | 77.5 | 67.9 |
| 4/17/2019 22:00 | 76.1 | 76.8 | 77.9 | 68.3 |
| 4/17/2019 23:00 | 76.2 | 76.3 | 77.7 | 68.2 |
| 4/18/2019 0:00 | 76 | 78.2 | 77.9 | 68.7 |
| 4/18/2019 1:00 | 75.9 | 78.6 | 77.9 | 68.8 |
| 4/18/2019 2:00 | 75.8 | 75.9 | 77.4 | 67.7 |
| 4/18/2019 3:00 | 75.8 | 75.8 | 77.4 | 67.6 |
| 4/18/2019 4:00 | 75.7 | 73.4 | 76.8 | 66.6 |
| 4/18/2019 5:00 | 75.7 | 71.4 | 76.6 | 65.8 |
| 4/18/2019 6:00 | 75.6 | 71.4 | 76.6 | 65.7 |
| 4/18/2019 7:00 | 75.8 | 71.3 | 76.8 | 65.8 |
| 4/18/2019 8:00 | 75.8 | 71.7 | 76.8 | 66.1 |
| 4/18/2019 9:00 | 75.7 | 71.3 | 76.6 | 65.8 |
| 4/18/2019 10:00 | 75.8 | 72.1 | 77 | 66.1 |
| 4/18/2019 11:00 | 75.9 | 72.8 | 77 | 66.5 |
| 4/18/2019 12:00 | 75.9 | 71.8 | 77 | 66.2 |
| 4/18/2019 13:00 | 75.9 | 71.1 | 77 | 65.9 |
| 4/18/2019 14:00 | 75.6 | 70.7 | 76.6 | 65.4 |
| 4/18/2019 15:00 | 75.6 | 68.3 | 76.3 | 64.4 |
| 4/18/2019 16:00 | 75.6 | 67 | 76.1 | 63.9 |

| | | | | |
|---|---|---|---|---|
| 4/18/2019 17:00 | 75.8 | 66.8 | 76.3 | 64 |
| 4/18/2019 18:00 | 75.5 | 64.1 | 75.7 | 62.6 |
| 4/18/2019 19:00 | 75.5 | 61.9 | 75.6 | 61.5 |
| 4/18/2019 20:00 | 75.8 | 59.8 | 75.6 | 60.9 |
| 4/18/2019 21:00 | 76 | 58.1 | 75.6 | 60.2 |
| 4/18/2019 22:00 | 76.1 | 56.6 | 75.4 | 59.5 |
| 4/18/2019 23:00 | 76 | 57.5 | 75.6 | 59.9 |
| 4/19/2019 0:00 | 75.8 | 56 | 75.2 | 59 |
| 4/19/2019 1:00 | 75.6 | 54.1 | 74.8 | 57.9 |
| 4/19/2019 2:00 | 75.4 | 53.3 | 74.5 | 57.3 |
| 4/19/2019 3:00 | 75.3 | 53.3 | 74.3 | 57.2 |
| 4/19/2019 4:00 | 75 | 53.1 | 73.9 | 56.8 |
| 4/19/2019 5:00 | 74.4 | 51.7 | 73.4 | 55.5 |
| 4/19/2019 6:00 | 74.1 | 51 | 73 | 54.8 |
| 4/19/2019 7:00 | 73.9 | 54.4 | 73 | 56.4 |
| 4/19/2019 8:00 | 73.8 | 55.3 | 73.2 | 56.8 |
| 4/19/2019 9:00 | 74 | 54.3 | 73.2 | 56.5 |
| 4/19/2019 10:00 | 74.4 | 53.1 | 73.6 | 56.2 |
| 4/19/2019 11:00 | 74.9 | 50.7 | 73.8 | 55.3 |
| 4/19/2019 12:00 | 75 | 49 | 73.6 | 54.5 |
| 4/19/2019 13:00 | 75.1 | 46.3 | 73.6 | 53.2 |
| 4/19/2019 14:00 | 75.1 | 44.2 | 73.4 | 51.9 |
| 4/19/2019 15:00 | 75.1 | 40.2 | 73 | 49.3 |
| 4/19/2019 16:00 | 75 | 41.4 | 72.9 | 50 |
| 4/19/2019 17:00 | 74.9 | 39.3 | 72.7 | 48.5 |
| 4/19/2019 18:00 | 74.9 | 39.4 | 72.7 | 48.5 |
| 4/19/2019 19:00 | 75 | 40 | 72.7 | 49.1 |
| 4/19/2019 20:00 | 75.4 | 41 | 73.2 | 50.1 |
| 4/19/2019 21:00 | 75.5 | 43.9 | 73.6 | 52 |
| 4/19/2019 22:00 | 75.6 | 47 | 74.1 | 53.9 |
| 4/19/2019 23:00 | 75.5 | 48.8 | 74.1 | 54.9 |
| 4/20/2019 0:00 | 75.2 | 49.2 | 73.9 | 54.8 |
| 4/20/2019 1:00 | 74.9 | 49.2 | 73.6 | 54.5 |
| 4/20/2019 2:00 | 74.5 | 48.8 | 73.4 | 53.9 |
| 4/20/2019 3:00 | 74.2 | 48.4 | 73 | 53.5 |
| 4/20/2019 4:00 | 73.8 | 47.8 | 72.5 | 52.8 |
| 4/20/2019 5:00 | 73.2 | 46.1 | 72 | 51.3 |
| 4/20/2019 6:00 | 72.8 | 46.5 | 71.4 | 51.2 |
| 4/20/2019 7:00 | 72.6 | 47.1 | 71.4 | 51.4 |
| 4/20/2019 8:00 | 72.3 | 50.5 | 71.6 | 53 |
| 4/20/2019 9:00 | 72.8 | 52.8 | 72 | 54.6 |
| 4/20/2019 10:00 | 73.3 | 54.8 | 72.7 | 56.1 |
| 4/20/2019 11:00 | 73.9 | 55.6 | 73.2 | 57 |
| 4/20/2019 12:00 | 74.1 | 52.6 | 73.2 | 55.7 |
| 4/20/2019 13:00 | 74.3 | 51 | 73.4 | 55.1 |
| 4/20/2019 14:00 | 74.6 | 51.1 | 73.6 | 55.3 |
| 4/20/2019 15:00 | 74.6 | 50.8 | 73.6 | 55.1 |

| | | | | |
|---|---|---|---|---|
| 4/20/2019 16:00 | 74.7 | 50.6 | 73.6 | 55.2 |
| 4/20/2019 17:00 | 74.7 | 49.2 | 73.4 | 54.4 |
| 4/20/2019 18:00 | 74.5 | 52.9 | 73.8 | 56.2 |
| 4/20/2019 19:00 | 74.7 | 54.4 | 73.9 | 57.1 |
| 4/20/2019 20:00 | 75 | 56.3 | 74.3 | 58.4 |
| 4/20/2019 21:00 | 75.3 | 58.1 | 74.8 | 59.5 |
| 4/20/2019 22:00 | 75.6 | 59.4 | 75.4 | 60.5 |
| 4/20/2019 23:00 | 75.6 | 58.2 | 75.2 | 59.9 |
| 4/21/2019 0:00 | 75.6 | 56.7 | 75.2 | 59.2 |
| 4/21/2019 1:00 | 75.5 | 56.3 | 74.8 | 58.9 |
| 4/21/2019 2:00 | 75.4 | 56 | 74.8 | 58.6 |
| 4/21/2019 3:00 | 75.2 | 55.8 | 74.7 | 58.3 |
| 4/21/2019 4:00 | 75.1 | 55.8 | 74.5 | 58.3 |
| 4/21/2019 5:00 | 74.9 | 55.7 | 74.3 | 58 |
| 4/21/2019 6:00 | 74.9 | 55.9 | 74.3 | 58.1 |
| 4/21/2019 7:00 | 74.8 | 58.2 | 74.3 | 59.1 |
| 4/21/2019 8:00 | 74.9 | 59.7 | 74.7 | 59.9 |
| 4/21/2019 9:00 | 75.1 | 61.4 | 75 | 60.9 |
| 4/21/2019 10:00 | 75.2 | 63 | 75.4 | 61.8 |
| 4/21/2019 11:00 | 75.3 | 60.2 | 75.2 | 60.5 |
| 4/21/2019 12:00 | 75.1 | 57.5 | 74.7 | 59 |
| 4/21/2019 13:00 | 75.1 | 55.4 | 74.5 | 58 |
| 4/21/2019 14:00 | 75.2 | 55 | 74.5 | 57.9 |
| 4/21/2019 15:00 | 75.1 | 52.4 | 74.1 | 56.6 |
| 4/21/2019 16:00 | 75.1 | 53.8 | 74.3 | 57.3 |
| 4/21/2019 17:00 | 75 | 54.9 | 74.1 | 57.7 |
| 4/21/2019 18:00 | 74.8 | 58.4 | 74.5 | 59.2 |
| 4/21/2019 19:00 | 75 | 59.8 | 74.7 | 60.1 |
| 4/21/2019 20:00 | 75.3 | 58.2 | 74.8 | 59.6 |
| 4/21/2019 21:00 | 75.6 | 62.8 | 75.7 | 62 |
| 4/21/2019 22:00 | 75.8 | 64.9 | 76.1 | 63.1 |
| 4/21/2019 23:00 | 75.8 | 67.5 | 76.5 | 64.3 |
| 4/22/2019 0:00 | 75.8 | 68.6 | 76.5 | 64.7 |
| 4/22/2019 1:00 | 76 | 68.9 | 76.6 | 65 |
| 4/22/2019 2:00 | 76.1 | 68.4 | 76.6 | 64.9 |
| 4/22/2019 3:00 | 76 | 67.6 | 76.6 | 64.5 |
| 4/22/2019 4:00 | 76 | 67.1 | 76.5 | 64.3 |
| 4/22/2019 5:00 | 75.8 | 65.8 | 76.1 | 63.5 |
| 4/22/2019 6:00 | 75.8 | 65.7 | 76.1 | 63.5 |
| 4/22/2019 7:00 | 76 | 69.3 | 76.8 | 65.2 |
| 4/22/2019 8:00 | 76 | 69.3 | 76.8 | 65.2 |
| 4/22/2019 9:00 | 75.8 | 70 | 76.6 | 65.3 |
| 4/22/2019 10:00 | 75.6 | 70.3 | 76.5 | 65.3 |
| 4/22/2019 11:00 | 75.5 | 68.6 | 76.1 | 64.5 |
| 4/22/2019 12:00 | 75.4 | 63.5 | 75.7 | 62.2 |
| 4/22/2019 13:00 | 75.4 | 61.2 | 75.4 | 61.1 |
| 4/22/2019 14:00 | 75.5 | 59.9 | 75.2 | 60.6 |

| | | | | |
|---|---|---|---|---|
| 4/22/2019 15:00 | 75.5 | 60.4 | 75.4 | 60.8 |
| 4/22/2019 16:00 | 75.3 | 59.7 | 75 | 60.3 |
| 4/22/2019 17:00 | 75.4 | 58.5 | 75.2 | 59.8 |
| 4/22/2019 18:00 | 75.3 | 60.2 | 75.2 | 60.6 |
| 4/22/2019 19:00 | 75.5 | 62.6 | 75.6 | 61.8 |
| 4/22/2019 20:00 | 75.5 | 63.9 | 75.7 | 62.4 |
| 4/22/2019 21:00 | 75.7 | 65.5 | 75.9 | 63.3 |
| 4/22/2019 22:00 | 75.8 | 66.8 | 76.3 | 64 |
| 4/22/2019 23:00 | 75.9 | 65.8 | 76.1 | 63.6 |
| 4/23/2019 0:00 | 75.8 | 68.1 | 76.5 | 64.6 |
| 4/23/2019 1:00 | 75.8 | 68.2 | 76.5 | 64.6 |
| 4/23/2019 2:00 | 75.9 | 70.4 | 76.6 | 65.6 |
| 4/23/2019 3:00 | 75.9 | 69.5 | 76.6 | 65.2 |
| 4/23/2019 4:00 | 75.9 | 71.9 | 76.8 | 66.2 |
| 4/23/2019 5:00 | 75.9 | 71.8 | 77 | 66.2 |
| 4/23/2019 6:00 | 75.9 | 71.9 | 77 | 66.2 |
| 4/23/2019 7:00 | 76 | 73.3 | 77.2 | 66.8 |
| 4/23/2019 8:00 | 75.9 | 73.4 | 77.2 | 66.8 |
| 4/23/2019 9:00 | 75.7 | 73.2 | 76.8 | 66.5 |
| 4/23/2019 10:00 | 75.8 | 74.4 | 77.2 | 67.1 |
| 4/23/2019 11:00 | 75.7 | 72.6 | 76.8 | 66.3 |
| 4/23/2019 12:00 | 75.6 | 72.6 | 76.8 | 66.2 |
| 4/23/2019 13:00 | 75.9 | 69.2 | 76.6 | 65 |
| 4/23/2019 14:00 | 75.8 | 69.2 | 76.6 | 65 |
| 4/23/2019 15:00 | 75.7 | 68.6 | 76.3 | 64.7 |
| 4/23/2019 16:00 | 75.8 | 67.2 | 76.3 | 64.1 |
| 4/23/2019 17:00 | 75.8 | 69.5 | 76.6 | 65.1 |
| 4/23/2019 18:00 | 75.8 | 67.8 | 76.5 | 64.5 |
| 4/23/2019 19:00 | 75.9 | 70.6 | 76.8 | 65.6 |
| 4/23/2019 20:00 | 76 | 71.4 | 77 | 66.1 |
| 4/23/2019 21:00 | 76 | 72.4 | 77.2 | 66.4 |
| 4/23/2019 22:00 | 75.9 | 72 | 77 | 66.2 |
| 4/23/2019 23:00 | 76 | 71 | 77 | 65.9 |
| 4/24/2019 0:00 | 75.9 | 71.9 | 77 | 66.2 |
| 4/24/2019 1:00 | 75.8 | 71.4 | 76.8 | 65.9 |
| 4/24/2019 2:00 | 75.8 | 73.8 | 77.2 | 66.9 |
| 4/24/2019 3:00 | 76 | 73.4 | 77.2 | 66.9 |
| 4/24/2019 4:00 | 76.1 | 73.7 | 77.5 | 67.1 |
| 4/24/2019 5:00 | 75.9 | 74.1 | 77.4 | 67.1 |
| 4/24/2019 6:00 | 76.1 | 73.8 | 77.4 | 67.1 |
| 4/24/2019 7:00 | 76.2 | 73 | 77.4 | 66.9 |
| 4/24/2019 8:00 | 76 | 73.4 | 77.2 | 66.9 |
| 4/24/2019 9:00 | 75.9 | 73.7 | 77.2 | 66.9 |
| 4/24/2019 10:00 | 75.8 | 73.5 | 77 | 66.7 |
| 4/24/2019 11:00 | 75.8 | 72.9 | 77 | 66.5 |
| 4/24/2019 12:00 | 75.9 | 73.7 | 77.4 | 66.9 |
| 4/24/2019 13:00 | 75.9 | 74.8 | 77.4 | 67.4 |

| | | | | |
|---|---|---|---|---|
| 4/24/2019 14:00 | 76 | 76.9 | 77.7 | 68.2 |
| 4/24/2019 15:00 | 75.9 | 76.2 | 77.5 | 67.9 |
| 4/24/2019 16:00 | 75.7 | 77.6 | 77.4 | 68.2 |
| 4/24/2019 17:00 | 75.9 | 75.9 | 77.4 | 67.7 |
| 4/24/2019 18:00 | 75.8 | 72.5 | 77 | 66.3 |
| 4/24/2019 19:00 | 76 | 72.7 | 77.2 | 66.6 |
| 4/24/2019 20:00 | 76.2 | 73.8 | 77.5 | 67.2 |
| 4/24/2019 21:00 | 76.2 | 72.6 | 77.4 | 66.8 |
| 4/24/2019 22:00 | 76.3 | 71.1 | 77.4 | 66.3 |
| 4/24/2019 23:00 | 76.2 | 70.9 | 77.2 | 66.1 |
| 4/25/2019 0:00 | 76.1 | 71.8 | 77 | 66.3 |
| 4/25/2019 1:00 | 76 | 70.4 | 76.8 | 65.7 |
| 4/25/2019 2:00 | 75.9 | 69.8 | 76.6 | 65.3 |
| 4/25/2019 3:00 | 75.9 | 68.7 | 76.5 | 64.8 |
| 4/25/2019 4:00 | 75.9 | 69.4 | 76.6 | 65.1 |
| 4/25/2019 5:00 | 75.9 | 67.2 | 76.3 | 64.2 |
| 4/25/2019 6:00 | 75.6 | 65.6 | 75.9 | 63.2 |
| 4/25/2019 7:00 | 75.4 | 65.2 | 75.7 | 63 |
| 4/25/2019 8:00 | 75.4 | 65.4 | 75.7 | 63 |
| 4/25/2019 9:00 | 75.6 | 66.5 | 76.1 | 63.6 |
| 4/25/2019 10:00 | 75.6 | 65.7 | 75.9 | 63.3 |
| 4/25/2019 11:00 | 75.7 | 63.6 | 75.9 | 62.5 |
| 4/25/2019 12:00 | 75.5 | 65.1 | 75.7 | 63 |
| 4/25/2019 13:00 | 75.6 | 62.9 | 75.7 | 62.1 |
| 4/25/2019 14:00 | 75.6 | 62.1 | 75.7 | 61.7 |
| 4/25/2019 15:00 | 75.5 | 60.4 | 75.4 | 60.9 |
| 4/25/2019 16:00 | 75.3 | 60.4 | 75.2 | 60.6 |
| 4/25/2019 17:00 | 75.2 | 63.1 | 75.4 | 61.8 |
| 4/25/2019 18:00 | 75.1 | 62.4 | 75.2 | 61.4 |
| 4/25/2019 19:00 | 75.1 | 62.2 | 75.2 | 61.2 |
| 4/25/2019 20:00 | 75.5 | 66.1 | 75.9 | 63.4 |
| 4/25/2019 21:00 | 75.8 | 68.8 | 76.5 | 64.8 |
| 4/25/2019 22:00 | 75.8 | 71.4 | 76.8 | 65.9 |
| 4/25/2019 23:00 | 76 | 72.3 | 77.2 | 66.4 |
| 4/26/2019 0:00 | 76 | 70.6 | 77 | 65.7 |
| 4/26/2019 1:00 | 75.7 | 68 | 76.3 | 64.4 |
| 4/26/2019 2:00 | 75.7 | 66.9 | 76.1 | 63.9 |
| 4/26/2019 3:00 | 75.6 | 65.5 | 75.9 | 63.2 |
| 4/26/2019 4:00 | 75.5 | 64.5 | 75.7 | 62.6 |
| 4/26/2019 5:00 | 75.2 | 63.1 | 75.6 | 61.8 |
| 4/26/2019 6:00 | 75.2 | 62.8 | 75.4 | 61.7 |
| 4/26/2019 7:00 | 75.2 | 63.6 | 75.4 | 62 |
| 4/26/2019 8:00 | 75.5 | 65.5 | 75.7 | 63.1 |
| 4/26/2019 9:00 | 75.5 | 66.4 | 75.9 | 63.5 |
| 4/26/2019 10:00 | 75.4 | 63.9 | 75.7 | 62.3 |
| 4/26/2019 11:00 | 75.4 | 63 | 75.7 | 61.9 |
| 4/26/2019 12:00 | 75.4 | 62.1 | 75.6 | 61.5 |

| | | | | |
|---|---|---|---|---|
| 4/26/2019 13:00 | 75.4 | 62.2 | 75.6 | 61.5 |
| 4/26/2019 14:00 | 75.5 | 62.5 | 75.6 | 61.8 |
| 4/26/2019 15:00 | 75.4 | 59.9 | 75.2 | 60.5 |
| 4/26/2019 16:00 | 75.4 | 60 | 75.2 | 60.5 |
| 4/26/2019 17:00 | 75.1 | 59.8 | 74.8 | 60.2 |
| 4/26/2019 18:00 | 75 | 59.3 | 74.7 | 59.9 |
| 4/26/2019 19:00 | 75.2 | 59.9 | 74.8 | 60.3 |
| 4/26/2019 20:00 | 75.4 | 63.2 | 75.7 | 62 |
| 4/26/2019 21:00 | 75.7 | 66.5 | 76.1 | 63.8 |
| 4/26/2019 22:00 | 75.9 | 69 | 76.5 | 65 |
| 4/26/2019 23:00 | 75.8 | 71.6 | 76.8 | 66 |
| 4/27/2019 0:00 | 76 | 71.1 | 77 | 65.9 |
| 4/27/2019 1:00 | 76 | 68.3 | 76.6 | 64.8 |
| 4/27/2019 2:00 | 75.9 | 66.6 | 76.3 | 64 |
| 4/27/2019 3:00 | 75.8 | 65.7 | 76.1 | 63.5 |
| 4/27/2019 4:00 | 75.8 | 64.7 | 76.1 | 63.1 |
| 4/27/2019 5:00 | 75.6 | 65.1 | 75.9 | 63.1 |
| 4/27/2019 6:00 | 75.7 | 65.6 | 75.9 | 63.4 |
| 4/27/2019 7:00 | 75.8 | 65.6 | 76.1 | 63.5 |
| 4/27/2019 8:00 | 75.8 | 66.6 | 76.3 | 63.9 |
| 4/27/2019 9:00 | 75.8 | 67.4 | 76.3 | 64.2 |
| 4/27/2019 10:00 | 75.8 | 67.3 | 76.3 | 64.2 |
| 4/27/2019 11:00 | 75.6 | 62.1 | 75.7 | 61.8 |
| 4/27/2019 12:00 | 75.6 | 59.5 | 75.4 | 60.6 |
| 4/27/2019 13:00 | 75.6 | 59.7 | 75.4 | 60.6 |
| 4/27/2019 14:00 | 75.5 | 60.7 | 75.4 | 61 |
| 4/27/2019 15:00 | 75.5 | 58.4 | 75 | 59.8 |
| 4/27/2019 16:00 | 75.3 | 55.5 | 74.7 | 58.2 |
| 4/27/2019 17:00 | 75 | 55.3 | 74.3 | 57.8 |
| 4/27/2019 18:00 | 75 | 57.4 | 74.5 | 58.9 |
| 4/27/2019 19:00 | 75.1 | 60.9 | 75 | 60.7 |
| 4/27/2019 20:00 | 75.4 | 62 | 75.6 | 61.5 |
| 4/27/2019 21:00 | 75.6 | 64.4 | 75.9 | 62.7 |
| 4/27/2019 22:00 | 75.6 | 66.7 | 76.1 | 63.8 |
| 4/27/2019 23:00 | 75.6 | 67.2 | 76.1 | 64 |
| 4/28/2019 0:00 | 75.8 | 66 | 76.3 | 63.6 |
| 4/28/2019 1:00 | 75.8 | 67.7 | 76.5 | 64.4 |
| 4/28/2019 2:00 | 75.8 | 67.4 | 76.3 | 64.2 |
| 4/28/2019 3:00 | 75.7 | 66.2 | 76.1 | 63.6 |
| 4/28/2019 4:00 | 75.7 | 66.9 | 76.1 | 63.9 |
| 4/28/2019 5:00 | 75.6 | 67.7 | 76.3 | 64.1 |
| 4/28/2019 6:00 | 75.6 | 67.9 | 76.3 | 64.3 |
| 4/28/2019 7:00 | 75.7 | 68.4 | 76.3 | 64.6 |
| 4/28/2019 8:00 | 75.8 | 71 | 76.8 | 65.7 |
| 4/28/2019 9:00 | 75.7 | 71.7 | 76.6 | 65.9 |
| 4/28/2019 10:00 | 75.7 | 72.7 | 76.8 | 66.3 |
| 4/28/2019 11:00 | 75.6 | 69.1 | 76.5 | 64.8 |

| | | | | |
|---|---|---|---|---|
| 4/28/2019 12:00 | 75.5 | 65.6 | 75.7 | 63.2 |
| 4/28/2019 13:00 | 75.4 | 65.4 | 75.7 | 63 |
| 4/28/2019 14:00 | 75.2 | 61.1 | 75.2 | 60.9 |
| 4/28/2019 15:00 | 75.3 | 60.1 | 75.2 | 60.5 |
| 4/28/2019 16:00 | 75.1 | 58.5 | 74.8 | 59.6 |
| 4/28/2019 17:00 | 75 | 58.2 | 74.5 | 59.3 |
| 4/28/2019 18:00 | 74.9 | 58.2 | 74.5 | 59.2 |
| 4/28/2019 19:00 | 75.1 | 59.1 | 74.8 | 59.8 |
| 4/28/2019 20:00 | 75.4 | 63.6 | 75.7 | 62.2 |
| 4/28/2019 21:00 | 75.6 | 64.3 | 75.9 | 62.7 |
| 4/28/2019 22:00 | 75.3 | 66.7 | 75.7 | 63.4 |
| 4/28/2019 23:00 | 75.5 | 68.7 | 76.1 | 64.5 |
| 4/29/2019 0:00 | 75.7 | 68.4 | 76.3 | 64.5 |
| 4/29/2019 1:00 | 75.8 | 70.3 | 76.6 | 65.4 |
| 4/29/2019 2:00 | 75.9 | 70.2 | 76.6 | 65.5 |
| 4/29/2019 3:00 | 76 | 70.4 | 76.8 | 65.7 |
| 4/29/2019 4:00 | 76 | 71.4 | 77 | 66.1 |
| 4/29/2019 5:00 | 75.8 | 72.6 | 77 | 66.4 |
| 4/29/2019 6:00 | 75.8 | 73.6 | 77.2 | 66.8 |
| 4/29/2019 7:00 | 75.9 | 73.2 | 77.2 | 66.7 |
| 4/29/2019 8:00 | 76 | 75.3 | 77.5 | 67.6 |
| 4/29/2019 9:00 | 75.9 | 74.7 | 77.2 | 67.3 |
| 4/29/2019 10:00 | 75.7 | 73.9 | 77 | 66.8 |
| 4/29/2019 11:00 | 75.6 | 70.4 | 76.5 | 65.3 |
| 4/29/2019 12:00 | 75.5 | 67.7 | 76.1 | 64.1 |
| 4/29/2019 13:00 | 75.6 | 66.5 | 76.1 | 63.6 |
| 4/29/2019 14:00 | 75.6 | 64.8 | 75.9 | 62.9 |
| 4/29/2019 15:00 | 75.5 | 63.4 | 75.7 | 62.2 |
| 4/29/2019 16:00 | 75.5 | 61.9 | 75.6 | 61.5 |
| 4/29/2019 17:00 | 75.3 | 60.5 | 75.2 | 60.7 |
| 4/29/2019 18:00 | 75.3 | 61.9 | 75.4 | 61.3 |
| 4/29/2019 19:00 | 75.5 | 63.5 | 75.7 | 62.2 |
| 4/29/2019 20:00 | 75.6 | 64.9 | 75.9 | 63 |
| 4/29/2019 21:00 | 75.7 | 68.8 | 76.3 | 64.8 |
| 4/29/2019 22:00 | 75.8 | 70.4 | 76.6 | 65.5 |
| 4/29/2019 23:00 | 75.9 | 72.8 | 77 | 66.5 |
| 4/30/2019 0:00 | 75.8 | 75 | 77.2 | 67.3 |
| 4/30/2019 1:00 | 75.7 | 75.2 | 77.2 | 67.3 |
| 4/30/2019 2:00 | 75.7 | 75 | 77.2 | 67.2 |
| 4/30/2019 3:00 | 75.8 | 76.6 | 77.5 | 67.9 |
| 4/30/2019 4:00 | 75.8 | 76.8 | 77.5 | 68 |
| 4/30/2019 5:00 | 75.8 | 75.7 | 77.4 | 67.6 |
| 4/30/2019 6:00 | 75.8 | 77.3 | 77.5 | 68.2 |
| 4/30/2019 7:00 | 75.9 | 75.9 | 77.4 | 67.7 |
| 4/30/2019 8:00 | 75.8 | 73.2 | 77 | 66.6 |
| 4/30/2019 9:00 | 75.8 | 75.6 | 77.4 | 67.6 |
| 4/30/2019 10:00 | 75.7 | 73.5 | 76.8 | 66.6 |

| | | | | |
|---|---|---|---|---|
| 4/30/2019 11:00 | 75.6 | 70.8 | 76.6 | 65.4 |
| 4/30/2019 12:00 | 75.6 | 67.1 | 76.1 | 63.9 |
| 4/30/2019 13:00 | 75.6 | 65.3 | 75.9 | 63.1 |
| 4/30/2019 14:00 | 75.6 | 65.5 | 75.9 | 63.2 |
| 4/30/2019 15:00 | 75.5 | 65.6 | 75.7 | 63.2 |
| 4/30/2019 16:00 | 75.6 | 67.3 | 76.1 | 64 |
| 4/30/2019 17:00 | 75.7 | 66.1 | 76.1 | 63.6 |
| 4/30/2019 18:00 | 75.8 | 69.7 | 76.6 | 65.2 |
| 4/30/2019 19:00 | 75.8 | 71.9 | 76.8 | 66.1 |
| 4/30/2019 20:00 | 75.8 | 71.4 | 76.8 | 65.9 |
| 4/30/2019 21:00 | 75.9 | 74.5 | 77.4 | 67.2 |
| 4/30/2019 22:00 | 75.8 | 73.6 | 77.2 | 66.8 |
| 4/30/2019 23:00 | 75.8 | 76.3 | 77.4 | 67.8 |
| 5/1/2019 0:00 | 75.6 | 74.7 | 77 | 67 |
| 5/1/2019 1:00 | 75.8 | 75.9 | 77.4 | 67.6 |
| 5/1/2019 2:00 | 75.8 | 77.6 | 77.5 | 68.3 |
| 5/1/2019 3:00 | 75.8 | 77.1 | 77.5 | 68.1 |
| 5/1/2019 4:00 | 75.8 | 75.5 | 77.4 | 67.5 |
| 5/1/2019 5:00 | 75.9 | 74.8 | 77.2 | 67.3 |
| 5/1/2019 6:00 | 75.8 | 77.4 | 77.5 | 68.2 |
| 5/1/2019 7:00 | 76 | 75.4 | 77.5 | 67.6 |
| 5/1/2019 8:00 | 75.8 | 76.2 | 77.4 | 67.8 |
| 5/1/2019 9:00 | 75.7 | 74.2 | 77 | 66.9 |
| 5/1/2019 10:00 | 75.7 | 74.4 | 77 | 67 |
| 5/1/2019 11:00 | 75.6 | 72.6 | 76.8 | 66.2 |
| 5/1/2019 12:00 | 75.6 | 70.9 | 76.6 | 65.5 |
| 5/1/2019 13:00 | 75.6 | 69.1 | 76.5 | 64.7 |
| 5/1/2019 14:00 | 75.7 | 66.9 | 76.1 | 63.9 |
| 5/1/2019 15:00 | 75.6 | 67.5 | 76.3 | 64.1 |
| 5/1/2019 16:00 | 75.6 | 67.7 | 76.3 | 64.1 |
| 5/1/2019 17:00 | 75.8 | 71.3 | 76.8 | 65.9 |
| 5/1/2019 18:00 | 75.8 | 71.6 | 76.8 | 65.9 |
| 5/1/2019 19:00 | 75.9 | 72.4 | 77 | 66.4 |
| 5/1/2019 20:00 | 76 | 71.8 | 77 | 66.3 |
| 5/1/2019 21:00 | 76.1 | 76.4 | 77.7 | 68.1 |
| 5/1/2019 22:00 | 76.1 | 75.2 | 77.5 | 67.6 |
| 5/1/2019 23:00 | 76.1 | 77 | 77.9 | 68.4 |
| 5/2/2019 0:00 | 76.1 | 78.7 | 77.9 | 69 |
| 5/2/2019 1:00 | 76 | 79.2 | 78.1 | 69.1 |
| 5/2/2019 2:00 | 76 | 79.4 | 78.1 | 69.1 |
| 5/2/2019 3:00 | 76 | 78.8 | 77.9 | 68.9 |
| 5/2/2019 4:00 | 76 | 77 | 77.7 | 68.3 |
| 5/2/2019 5:00 | 76 | 76.7 | 77.7 | 68.1 |
| 5/2/2019 6:00 | 75.6 | 74.6 | 77 | 67 |
| 5/2/2019 7:00 | 75.7 | 73.6 | 77 | 66.6 |
| 5/2/2019 8:00 | 75.8 | 73 | 77 | 66.6 |
| 5/2/2019 9:00 | 75.9 | 74.4 | 77.4 | 67.2 |

| | | | | |
|---|---|---|---|---|
| 5/2/2019 9:00 | 76 | 74.4 | 77.4 | 67.3 |
| 5/2/2019 10:00 | 75.9 | 73.3 | 77.2 | 66.8 |
| 5/2/2019 11:00 | 75.8 | 71.6 | 76.8 | 66 |
| 5/2/2019 12:00 | 75.6 | 69.5 | 76.5 | 65 |
| 5/2/2019 13:00 | 75.7 | 67.4 | 76.1 | 64.1 |
| 5/2/2019 14:00 | 75.7 | 69.8 | 76.5 | 65.2 |
| 5/2/2019 15:00 | 75.6 | 69.2 | 76.5 | 64.8 |
| 5/2/2019 16:00 | 75.6 | 68.5 | 76.3 | 64.5 |
| 5/2/2019 17:00 | 75.6 | 68.6 | 76.3 | 64.6 |
| 5/2/2019 18:00 | 75.6 | 69.4 | 76.5 | 65 |
| 5/2/2019 19:00 | 75.8 | 71.9 | 76.8 | 66.1 |
| 5/2/2019 20:00 | 76.1 | 73.8 | 77.5 | 67.2 |
| 5/2/2019 21:00 | 76.1 | 74.9 | 77.5 | 67.6 |
| 5/2/2019 22:00 | 76.2 | 74.3 | 77.5 | 67.4 |
| 5/2/2019 23:00 | 76.1 | 74.5 | 77.5 | 67.4 |
| 5/3/2019 0:00 | 76.1 | 74.8 | 77.5 | 67.6 |
| 5/3/2019 1:00 | 76.1 | 73.8 | 77.4 | 67.1 |
| 5/3/2019 2:00 | 76.1 | 74.7 | 77.4 | 67.5 |
| 5/3/2019 3:00 | 76.2 | 73.8 | 77.5 | 67.2 |
| 5/3/2019 4:00 | 76.1 | 74 | 77.5 | 67.2 |
| 5/3/2019 5:00 | 76.1 | 74.6 | 77.5 | 67.4 |
| 5/3/2019 6:00 | 76.1 | 74.4 | 77.4 | 67.3 |
| 5/3/2019 7:00 | 76.1 | 73.8 | 77.5 | 67.2 |
| 5/3/2019 8:00 | 76 | 75.1 | 77.5 | 67.5 |
| 5/3/2019 9:00 | 76.1 | 74.8 | 77.5 | 67.5 |
| 5/3/2019 10:00 | 76.2 | 77.1 | 77.9 | 68.5 |
| 5/3/2019 11:00 | 76.1 | 76.4 | 77.5 | 68.1 |
| 5/3/2019 12:00 | 76 | 77.9 | 77.9 | 68.6 |
| 5/3/2019 13:00 | 76.1 | 77.4 | 77.9 | 68.5 |
| 5/3/2019 14:00 | 76.1 | 78 | 78.1 | 68.7 |
| 5/3/2019 15:00 | 75.9 | 75.4 | 77.4 | 67.6 |
| 5/3/2019 16:00 | 75.8 | 73.3 | 77 | 66.7 |
| 5/3/2019 17:00 | 75.9 | 72.5 | 77.2 | 66.5 |
| 5/3/2019 18:00 | 75.8 | 72.2 | 77 | 66.2 |
| 5/3/2019 19:00 | 75.9 | 76 | 77.5 | 67.8 |
| 5/3/2019 20:00 | 76 | 74.6 | 77.4 | 67.3 |
| 5/3/2019 21:00 | 76.1 | 74.8 | 77.4 | 67.5 |
| 5/3/2019 22:00 | 76.1 | 76.7 | 77.9 | 68.3 |
| 5/3/2019 23:00 | 76.2 | 78.5 | 78.1 | 69.1 |
| 5/4/2019 0:00 | 76.1 | 78.1 | 78.1 | 68.8 |
| 5/4/2019 1:00 | 76.2 | 77.4 | 77.9 | 68.6 |
| 5/4/2019 2:00 | 76.1 | 76.5 | 77.9 | 68.1 |
| 5/4/2019 3:00 | 76.1 | 75.7 | 77.7 | 67.9 |
| 5/4/2019 4:00 | 76.2 | 75.1 | 77.7 | 67.7 |
| 5/4/2019 5:00 | 76.1 | 74.3 | 77.4 | 67.3 |
| 5/4/2019 6:00 | 76 | 73 | 77.2 | 66.7 |
| 5/4/2019 7:00 | 76.1 | 72 | 77 | 66.4 |

| | | | | |
|---|---|---|---|---|
| 5/4/2019 8:00 | 76 | 72.6 | 77.2 | 66.5 |
| 5/4/2019 9:00 | 76.1 | 71 | 77 | 65.9 |
| 5/4/2019 10:00 | 76 | 71.6 | 77 | 66.2 |
| 5/4/2019 11:00 | 76.1 | 70.1 | 76.8 | 65.6 |
| 5/4/2019 12:00 | 76 | 68.5 | 76.6 | 64.9 |
| 5/4/2019 13:00 | 75.8 | 67.5 | 76.3 | 64.3 |
| 5/4/2019 14:00 | 75.7 | 65.3 | 75.9 | 63.2 |
| 5/4/2019 15:00 | 75.7 | 64.9 | 75.9 | 63 |
| 5/4/2019 16:00 | 75.6 | 64.7 | 75.9 | 62.9 |
| 5/4/2019 17:00 | 75.5 | 62.7 | 75.6 | 61.8 |
| 5/4/2019 18:00 | 75.3 | 61.8 | 75.4 | 61.2 |
| 5/4/2019 19:00 | 75.4 | 63.6 | 75.7 | 62.2 |
| 5/4/2019 20:00 | 75.6 | 67 | 76.1 | 63.9 |
| 5/4/2019 21:00 | 75.8 | 68.3 | 76.5 | 64.6 |
| 5/4/2019 22:00 | 75.9 | 70.8 | 76.8 | 65.8 |
| 5/4/2019 23:00 | 75.9 | 73.2 | 77 | 66.7 |
| 5/5/2019 0:00 | 76 | 74.3 | 77.4 | 67.2 |
| 5/5/2019 1:00 | 75.9 | 74 | 77.2 | 67 |
| 5/5/2019 2:00 | 76 | 73.4 | 77.2 | 66.8 |
| 5/5/2019 3:00 | 75.9 | 73.3 | 77.2 | 66.8 |
| 5/5/2019 4:00 | 75.9 | 72.2 | 77.2 | 66.3 |
| 5/5/2019 5:00 | 75.9 | 70.6 | 77 | 65.7 |
| 5/5/2019 6:00 | 75.8 | 71 | 76.8 | 65.8 |
| 5/5/2019 7:00 | 76 | 71.3 | 77 | 66 |
| 5/5/2019 8:00 | 76 | 71.1 | 77 | 65.9 |
| 5/5/2019 9:00 | 75.9 | 69.5 | 76.6 | 65.2 |
| 5/5/2019 10:00 | 75.8 | 69.5 | 76.6 | 65.2 |
| 5/5/2019 11:00 | 75.8 | 67.5 | 76.3 | 64.3 |
| 5/5/2019 12:00 | 75.6 | 64.1 | 75.9 | 62.6 |
| 5/5/2019 13:00 | 75.5 | 62.1 | 75.6 | 61.7 |
| 5/5/2019 14:00 | 75.5 | 62.7 | 75.6 | 61.9 |
| 5/5/2019 15:00 | 75.5 | 61.2 | 75.4 | 61.2 |
| 5/5/2019 16:00 | 75.4 | 59.8 | 75.2 | 60.5 |
| 5/5/2019 17:00 | 75.3 | 58.2 | 74.8 | 59.6 |
| 5/5/2019 18:00 | 75 | 57.1 | 74.5 | 58.8 |
| 5/5/2019 19:00 | 75.2 | 58.6 | 74.8 | 59.7 |
| 5/5/2019 20:00 | 75.3 | 66.8 | 75.7 | 63.5 |
| 5/5/2019 21:00 | 75.6 | 71.3 | 76.6 | 65.7 |
| 5/5/2019 22:00 | 75.8 | 71.5 | 76.8 | 65.9 |
| 5/5/2019 23:00 | 75.8 | 72.4 | 77 | 66.3 |
| 5/6/2019 0:00 | 75.8 | 73.1 | 77 | 66.5 |
| 5/6/2019 1:00 | 75.8 | 73.4 | 77 | 66.6 |
| 5/6/2019 2:00 | 75.8 | 72.3 | 77 | 66.3 |
| 5/6/2019 3:00 | 76 | 73.1 | 77.2 | 66.8 |
| 5/6/2019 4:00 | 75.9 | 71.8 | 77 | 66.2 |
| 5/6/2019 5:00 | 75.9 | 71.9 | 76.8 | 66.2 |
| 5/6/2019 6:00 | 75.9 | 72.6 | 77.2 | 66.5 |

| | | | | |
|---|---|---|---|---|
| 5/6/2019 7:00 | 76.1 | 72.9 | 77.2 | 66.7 |
| 5/6/2019 8:00 | 76.2 | 72.2 | 77.4 | 66.6 |
| 5/6/2019 9:00 | 75.9 | 74.2 | 77.4 | 67.1 |
| 5/6/2019 10:00 | 75.8 | 71.4 | 76.8 | 65.9 |
| 5/6/2019 11:00 | 75.8 | 70.8 | 76.8 | 65.6 |
| 5/6/2019 12:00 | 75.6 | 66.2 | 76.1 | 63.6 |
| 5/6/2019 13:00 | 75.6 | 63.8 | 75.9 | 62.5 |
| 5/6/2019 14:00 | 75.6 | 62.3 | 75.7 | 61.8 |
| 5/6/2019 15:00 | 75.6 | 62.4 | 75.7 | 61.8 |
| 5/6/2019 16:00 | 75.5 | 60.1 | 75.4 | 60.7 |
| 5/6/2019 17:00 | 75.4 | 62.9 | 75.6 | 61.9 |
| 5/6/2019 18:00 | 75.4 | 65.2 | 75.7 | 62.9 |
| 5/6/2019 19:00 | 75.6 | 67.2 | 76.1 | 63.9 |
| 5/6/2019 20:00 | 75.5 | 68.4 | 76.1 | 64.4 |
| 5/6/2019 21:00 | 75.8 | 72.3 | 77 | 66.3 |
| 5/6/2019 22:00 | 75.7 | 74.5 | 77 | 67 |
| 5/6/2019 23:00 | 75.9 | 76 | 77.4 | 67.8 |
| 5/7/2019 0:00 | 75.9 | 73.7 | 77.2 | 66.9 |
| 5/7/2019 1:00 | 75.9 | 74 | 77.2 | 67 |
| 5/7/2019 2:00 | 76 | 75.8 | 77.5 | 67.8 |
| 5/7/2019 3:00 | 76 | 76 | 77.5 | 67.9 |
| 5/7/2019 4:00 | 76 | 74.5 | 77.4 | 67.3 |
| 5/7/2019 5:00 | 76 | 76.4 | 77.7 | 68.1 |
| 5/7/2019 6:00 | 75.9 | 75.1 | 77.5 | 67.5 |
| 5/7/2019 7:00 | 76 | 75.2 | 77.5 | 67.6 |
| 5/7/2019 8:00 | 76.1 | 74.6 | 77.5 | 67.5 |
| 5/7/2019 9:00 | 76.1 | 75.4 | 77.7 | 67.8 |
| 5/7/2019 10:00 | 75.8 | 71.1 | 76.8 | 65.8 |
| 5/7/2019 11:00 | 75.8 | 71.6 | 76.8 | 66 |
| 5/7/2019 12:00 | 75.6 | 71.3 | 76.6 | 65.7 |
| 5/7/2019 13:00 | 75.8 | 74.7 | 77.2 | 67.2 |
| 5/7/2019 14:00 | 75.8 | 73 | 77 | 66.5 |
| 5/7/2019 15:00 | 75.8 | 72.5 | 77 | 66.3 |
| 5/7/2019 16:00 | 75.8 | 74.9 | 77.2 | 67.3 |
| 5/7/2019 17:00 | 75.9 | 77.3 | 77.5 | 68.3 |
| 5/7/2019 18:00 | 76 | 77.8 | 77.7 | 68.6 |
| 5/7/2019 19:00 | 76.2 | 78.1 | 78.1 | 68.9 |
| 5/7/2019 20:00 | 76.2 | 77.8 | 77.9 | 68.8 |
| 5/7/2019 21:00 | 76.2 | 76.8 | 77.9 | 68.4 |
| 5/7/2019 22:00 | 76.2 | 76.1 | 77.7 | 68.1 |
| 5/7/2019 23:00 | 76.1 | 74.6 | 77.4 | 67.4 |
| 5/8/2019 0:00 | 76 | 75.1 | 77.5 | 67.5 |
| 5/8/2019 1:00 | 75.9 | 74.7 | 77.2 | 67.3 |
| 5/8/2019 2:00 | 75.8 | 72.9 | 77 | 66.5 |
| 5/8/2019 3:00 | 75.8 | 72 | 76.8 | 66.2 |
| 5/8/2019 4:00 | 75.8 | 73.3 | 77 | 66.7 |
| 5/8/2019 5:00 | 75.9 | 74.3 | 77.4 | 67.2 |

| | | | | |
|---|---|---|---|---|
| 5/8/2019 6:00 | 75.9 | 74.9 | 77.2 | 67.3 |
| 5/8/2019 7:00 | 76 | 75.1 | 77.5 | 67.5 |
| 5/8/2019 8:00 | 76.1 | 76 | 77.7 | 68 |
| 5/8/2019 9:00 | 76.1 | 75.5 | 77.7 | 67.8 |
| 5/8/2019 10:00 | 76.1 | 75.5 | 77.7 | 67.8 |
| 5/8/2019 11:00 | 75.9 | 73.6 | 77.4 | 66.9 |
| 5/8/2019 12:00 | 75.9 | 73.6 | 77.2 | 66.8 |
| 5/8/2019 13:00 | 75.9 | 74.4 | 77.4 | 67.2 |
| 5/8/2019 14:00 | 75.9 | 74.4 | 77.2 | 67.2 |
| 5/8/2019 15:00 | 75.8 | 76.4 | 77.5 | 67.9 |
| 5/8/2019 16:00 | 75.9 | 75.7 | 77.5 | 67.7 |
| 5/8/2019 17:00 | 76 | 77.2 | 77.7 | 68.3 |
| 5/8/2019 18:00 | 76.1 | 76.4 | 77.7 | 68.1 |
| 5/8/2019 19:00 | 76.2 | 76.1 | 77.7 | 68.1 |
| 5/8/2019 20:00 | 76.2 | 78.1 | 78.1 | 68.9 |
| 5/8/2019 21:00 | 76.2 | 78 | 78.1 | 68.9 |
| 5/8/2019 22:00 | 76.3 | 79.3 | 78.4 | 69.4 |
| 5/8/2019 23:00 | 76.4 | 78.1 | 78.3 | 69.1 |
| 5/9/2019 0:00 | 76.2 | 78.3 | 78.1 | 69 |
| 5/9/2019 1:00 | 76.2 | 78.9 | 78.1 | 69.2 |
| 5/9/2019 2:00 | 76.1 | 77.7 | 77.9 | 68.7 |
| 5/9/2019 3:00 | 76.1 | 79.6 | 78.3 | 69.4 |
| 5/9/2019 4:00 | 76.1 | 77.9 | 77.9 | 68.6 |
| 5/9/2019 5:00 | 76 | 79.5 | 78.1 | 69.2 |
| 5/9/2019 6:00 | 76 | 77.5 | 77.7 | 68.4 |
| 5/9/2019 7:00 | 76.1 | 79.4 | 78.1 | 69.2 |
| 5/9/2019 8:00 | 76 | 78.5 | 77.9 | 68.8 |
| 5/9/2019 9:00 | 75.8 | 78.4 | 77.7 | 68.6 |
| 5/9/2019 10:00 | 75.8 | 76.8 | 77.5 | 68 |
| 5/9/2019 11:00 | 75.8 | 75 | 77.4 | 67.3 |
| 5/9/2019 12:00 | 75.6 | 70.1 | 76.5 | 65.2 |
| 5/9/2019 13:00 | 75.7 | 68.1 | 76.3 | 64.5 |
| 5/9/2019 14:00 | 75.7 | 66 | 76.1 | 63.6 |
| 5/9/2019 15:00 | 75.6 | 68.8 | 76.3 | 64.6 |
| 5/9/2019 16:00 | 75.7 | 68.5 | 76.3 | 64.6 |
| 5/9/2019 17:00 | 75.7 | 68.8 | 76.3 | 64.7 |
| 5/9/2019 18:00 | 75.6 | 69.4 | 76.5 | 64.9 |
| 5/9/2019 19:00 | 75.7 | 71 | 76.6 | 65.6 |
| 5/9/2019 20:00 | 75.7 | 70.4 | 76.5 | 65.4 |
| 5/9/2019 21:00 | 75.7 | 73.1 | 76.8 | 66.5 |
| 5/9/2019 22:00 | 76.1 | 76.6 | 77.7 | 68.2 |
| 5/9/2019 23:00 | 76.1 | 79.3 | 78.3 | 69.2 |
| 5/10/2019 0:00 | 76.1 | 78.8 | 78.1 | 69.1 |
| 5/10/2019 1:00 | 76.3 | 77.8 | 78.3 | 68.9 |
| 5/10/2019 2:00 | 76.3 | 76.7 | 78.1 | 68.5 |
| 5/10/2019 3:00 | 76.3 | 75.6 | 77.9 | 68 |
| 5/10/2019 4:00 | 76.4 | 74.3 | 77.7 | 67.6 |

| | | | | |
|---|---|---|---|---|
| 5/10/2019 5:00 | 76.3 | 72.9 | 77.5 | 67 |
| 5/10/2019 6:00 | 76.3 | 71.2 | 77.4 | 66.3 |
| 5/10/2019 7:00 | 76.2 | 69.8 | 77 | 65.6 |
| 5/10/2019 8:00 | 76.2 | 68.2 | 76.8 | 64.9 |
| 5/10/2019 9:00 | 76.2 | 67.3 | 76.6 | 64.6 |
| 5/10/2019 10:00 | 75.9 | 66.6 | 76.5 | 64 |
| 5/10/2019 11:00 | 75.5 | 66.5 | 75.9 | 63.6 |
| 5/10/2019 12:00 | 75.5 | 65.2 | 75.7 | 63 |
| 5/10/2019 13:00 | 75.6 | 65.4 | 75.9 | 63.1 |
| 5/10/2019 14:00 | 75.7 | 66.5 | 76.1 | 63.8 |
| 5/10/2019 15:00 | 75.8 | 69.1 | 76.6 | 65 |
| 5/10/2019 16:00 | 75.9 | 69.7 | 76.6 | 65.3 |
| 5/10/2019 17:00 | 76 | 69.9 | 76.8 | 65.4 |
| 5/10/2019 18:00 | 75.8 | 68.6 | 76.5 | 64.8 |
| 5/10/2019 19:00 | 76 | 71.1 | 77 | 66 |
| 5/10/2019 20:00 | 76.1 | 71.9 | 77 | 66.3 |
| 5/10/2019 21:00 | 76.2 | 72.1 | 77.4 | 66.5 |
| 5/10/2019 22:00 | 76.2 | 74.1 | 77.5 | 67.4 |
| 5/10/2019 23:00 | 76.2 | 71.8 | 77.2 | 66.4 |
| 5/11/2019 0:00 | 76.1 | 71.8 | 77 | 66.3 |
| 5/11/2019 1:00 | 76.1 | 70.9 | 77.2 | 66 |
| 5/11/2019 2:00 | 76 | 71.2 | 77 | 66 |
| 5/11/2019 3:00 | 76.1 | 70.2 | 77 | 65.7 |
| 5/11/2019 4:00 | 76.1 | 69.9 | 77 | 65.6 |
| 5/11/2019 5:00 | 76 | 69.1 | 76.8 | 65.1 |
| 5/11/2019 6:00 | 76 | 70.1 | 76.8 | 65.5 |
| 5/11/2019 7:00 | 76.2 | 71.4 | 77.2 | 66.3 |
| 5/11/2019 8:00 | 76.2 | 70.4 | 77 | 65.9 |
| 5/11/2019 9:00 | 75.9 | 68.2 | 76.5 | 64.7 |
| 5/11/2019 10:00 | 75.8 | 67.5 | 76.3 | 64.2 |
| 5/11/2019 11:00 | 75.9 | 69 | 76.5 | 65 |
| 5/11/2019 12:00 | 76.1 | 69 | 76.6 | 65.1 |
| 5/11/2019 13:00 | 76 | 70 | 76.8 | 65.5 |
| 5/11/2019 14:00 | 76.1 | 70.7 | 77 | 65.9 |
| 5/11/2019 15:00 | 76.1 | 70.9 | 77 | 65.9 |
| 5/11/2019 16:00 | 76.2 | 72.6 | 77.4 | 66.8 |
| 5/11/2019 17:00 | 76.3 | 73.2 | 77.5 | 67.1 |
| 5/11/2019 18:00 | 76.3 | 73.4 | 77.5 | 67.2 |
| 5/11/2019 19:00 | 76.5 | 74.4 | 78.1 | 67.7 |
| 5/11/2019 20:00 | 76.6 | 73.3 | 77.9 | 67.4 |
| 5/11/2019 21:00 | 76.6 | 72.6 | 77.9 | 67.2 |
| 5/11/2019 22:00 | 76.7 | 71.2 | 77.9 | 66.7 |
| 5/11/2019 23:00 | 76.7 | 70.8 | 77.9 | 66.5 |
| 5/12/2019 0:00 | 76.6 | 69.5 | 77.7 | 65.9 |
| 5/12/2019 1:00 | 76.5 | 68.6 | 77.4 | 65.4 |
| 5/12/2019 2:00 | 76.3 | 67.9 | 77 | 64.9 |
| 5/12/2019 3:00 | 76.2 | 67.3 | 76.6 | 64.6 |

| | | | | |
|---|---|---|---|---|
| 5/12/2019 4:00 | 76.2 | 67.3 | 76.6 | 64.6 |
| 5/12/2019 5:00 | 76 | 66.8 | 76.5 | 64.2 |
| 5/12/2019 6:00 | 75.9 | 67.8 | 76.6 | 64.5 |
| 5/12/2019 7:00 | 75.9 | 68.3 | 76.5 | 64.7 |
| 5/12/2019 8:00 | 75.9 | 68.7 | 76.5 | 64.9 |
| 5/12/2019 9:00 | 76.1 | 70.5 | 77.2 | 65.8 |
| 5/12/2019 10:00 | 76.2 | 70 | 77 | 65.7 |
| 5/12/2019 11:00 | 76.2 | 68.7 | 76.8 | 65.2 |
| 5/12/2019 12:00 | 76.2 | 65.5 | 76.5 | 63.8 |
| 5/12/2019 13:00 | 76.2 | 63.4 | 76.5 | 62.9 |
| 5/12/2019 14:00 | 76.3 | 63.2 | 76.6 | 62.9 |
| 5/12/2019 15:00 | 76.2 | 61.1 | 76.1 | 61.8 |
| 5/12/2019 16:00 | 76.1 | 59.2 | 75.7 | 60.8 |
| 5/12/2019 17:00 | 75.8 | 60.8 | 75.7 | 61.3 |
| 5/12/2019 18:00 | 75.5 | 62 | 75.6 | 61.6 |
| 5/12/2019 19:00 | 75.6 | 63.8 | 75.9 | 62.5 |
| 5/12/2019 20:00 | 75.9 | 64.5 | 76.3 | 63.1 |
| 5/12/2019 21:00 | 76 | 67.3 | 76.5 | 64.4 |
| 5/12/2019 22:00 | 76 | 70.6 | 77 | 65.7 |
| 5/12/2019 23:00 | 76.2 | 69.9 | 77 | 65.7 |
| 5/13/2019 0:00 | 76.2 | 68.3 | 76.8 | 65 |
| 5/13/2019 1:00 | 76.2 | 66.8 | 76.6 | 64.4 |
| 5/13/2019 2:00 | 76 | 64.7 | 76.3 | 63.2 |
| 5/13/2019 3:00 | 76 | 63.5 | 76.3 | 62.7 |
| 5/13/2019 4:00 | 75.8 | 62.2 | 75.9 | 61.9 |
| 5/13/2019 5:00 | 75.5 | 60.8 | 75.4 | 61 |
| 5/13/2019 6:00 | 75.3 | 60.5 | 75.2 | 60.7 |
| 5/13/2019 7:00 | 75.2 | 62.7 | 75.2 | 61.6 |
| 5/13/2019 8:00 | 75.3 | 64.7 | 75.6 | 62.6 |
| 5/13/2019 9:00 | 75.5 | 66.2 | 75.9 | 63.4 |
| 5/13/2019 10:00 | 75.5 | 67.6 | 76.1 | 64 |
| 5/13/2019 11:00 | 75.4 | 63.6 | 75.7 | 62.2 |
| 5/13/2019 12:00 | 75.4 | 61.8 | 75.6 | 61.4 |
| 5/13/2019 13:00 | 75.3 | 58.4 | 75 | 59.7 |
| 5/13/2019 14:00 | 75.4 | 60.2 | 75.4 | 60.7 |
| 5/13/2019 15:00 | 75.3 | 55.6 | 74.7 | 58.3 |
| 5/13/2019 16:00 | 75.1 | 54.6 | 74.3 | 57.7 |
| 5/13/2019 17:00 | 74.9 | 53.9 | 74.1 | 57 |
| 5/13/2019 18:00 | 74.7 | 54.8 | 73.9 | 57.4 |
| 5/13/2019 19:00 | 74.9 | 56.9 | 74.5 | 58.6 |
| 5/13/2019 20:00 | 75.4 | 61.9 | 75.6 | 61.4 |
| 5/13/2019 21:00 | 75.8 | 68.2 | 76.5 | 64.6 |
| 5/13/2019 22:00 | 76 | 68.6 | 76.6 | 65 |
| 5/13/2019 23:00 | 76 | 68.6 | 76.6 | 64.9 |
| 5/14/2019 0:00 | 76 | 70.2 | 76.8 | 65.6 |
| 5/14/2019 1:00 | 76.1 | 70.5 | 77.2 | 65.8 |
| 5/14/2019 2:00 | 76.2 | 69 | 77 | 65.3 |

| | | | | |
|---|---|---|---|---|
| 5/14/2019 3:00 | 76.2 | 68.1 | 76.8 | 64.9 |
| 5/14/2019 4:00 | 76.1 | 68 | 76.6 | 64.7 |
| 5/14/2019 5:00 | 75.9 | 67 | 76.3 | 64.1 |
| 5/14/2019 6:00 | 75.8 | 66.5 | 76.3 | 63.9 |
| 5/14/2019 7:00 | 76 | 68.9 | 76.6 | 65 |
| 5/14/2019 8:00 | 76 | 69.1 | 76.8 | 65.1 |
| 5/14/2019 9:00 | 75.7 | 68.2 | 76.3 | 64.5 |
| 5/14/2019 10:00 | 75.6 | 68.6 | 76.3 | 64.5 |
| 5/14/2019 11:00 | 76.2 | 71.1 | 77.2 | 66.1 |
| 5/14/2019 12:00 | 75.8 | 62.7 | 75.9 | 62.2 |
| 5/14/2019 13:00 | 75.7 | 60.4 | 75.6 | 61 |
| 5/14/2019 14:00 | 76.7 | 61.6 | 76.8 | 62.5 |
| 5/14/2019 15:00 | 76.2 | 57.5 | 75.7 | 60.1 |
| 5/14/2019 16:00 | 75.7 | 52.9 | 74.7 | 57.3 |
| 5/14/2019 17:00 | 75.6 | 55.7 | 75 | 58.7 |
| 5/14/2019 18:00 | 75.8 | 58.1 | 75.4 | 60 |
| 5/14/2019 19:00 | 75.8 | 59.9 | 75.6 | 60.9 |
| 5/14/2019 20:00 | 75.8 | 62.4 | 75.9 | 62.1 |
| 5/14/2019 21:00 | 76 | 66.5 | 76.5 | 64 |
| 5/14/2019 22:00 | 76.1 | 69.9 | 77 | 65.6 |
| 5/14/2019 23:00 | 76 | 69.9 | 76.8 | 65.4 |
| 5/15/2019 0:00 | 76 | 72.6 | 77.2 | 66.6 |
| 5/15/2019 1:00 | 75.9 | 73 | 77.2 | 66.6 |
| 5/15/2019 2:00 | 76 | 71.4 | 77 | 66.1 |
| 5/15/2019 3:00 | 76.1 | 74.4 | 77.4 | 67.3 |
| 5/15/2019 4:00 | 76.2 | 73.7 | 77.5 | 67.2 |
| 5/15/2019 5:00 | 76.2 | 72.3 | 77.4 | 66.6 |
| 5/15/2019 6:00 | 76.2 | 72.4 | 77.4 | 66.7 |
| 5/15/2019 7:00 | 76.4 | 71.6 | 77.4 | 66.5 |
| 5/15/2019 8:00 | 76.2 | 72.4 | 77.4 | 66.7 |
| 5/15/2019 9:00 | 76 | 71.4 | 77 | 66.1 |
| 5/15/2019 9:00 | 75.9 | 71.5 | 77 | 66 |
| 5/15/2019 9:00 | 76 | 71.4 | 77 | 66.1 |
| 5/15/2019 9:00 | 76 | 71.4 | 77 | 66.1 |
| 5/15/2019 10:00 | 75.8 | 66.6 | 76.3 | 63.9 |
| 5/15/2019 11:00 | 75.7 | 62.9 | 75.7 | 62.2 |
| 5/15/2019 12:00 | 75.7 | 60.9 | 75.6 | 61.2 |
| 5/15/2019 13:00 | 75.5 | 58.7 | 75.2 | 60.1 |
| 5/15/2019 14:00 | 75.7 | 57.6 | 75.2 | 59.7 |
| 5/15/2019 15:00 | 75.7 | 58.4 | 75.4 | 60.1 |
| 5/15/2019 16:00 | 75.5 | 57.2 | 75 | 59.3 |
| 5/15/2019 17:00 | 75.3 | 54.6 | 74.5 | 57.8 |
| 5/15/2019 18:00 | 75.2 | 53.2 | 74.1 | 57 |
| 5/15/2019 19:00 | 75.3 | 56 | 74.7 | 58.5 |
| 5/15/2019 20:00 | 75.6 | 61.9 | 75.7 | 61.6 |
| 5/15/2019 21:00 | 75.8 | 64.4 | 76.1 | 62.9 |
| 5/15/2019 22:00 | 76 | 67.6 | 76.6 | 64.5 |

| | | | | |
|---|---|---|---|---|
| 5/15/2019 23:00 | 76.1 | 67.2 | 76.6 | 64.5 |
| 5/16/2019 0:00 | 76 | 68 | 76.6 | 64.7 |
| 5/16/2019 1:00 | 76.1 | 67.9 | 76.6 | 64.7 |
| 5/16/2019 2:00 | 76.2 | 69.5 | 77 | 65.5 |
| 5/16/2019 3:00 | 76.2 | 69 | 77 | 65.3 |
| 5/16/2019 4:00 | 76.2 | 68 | 76.8 | 64.9 |
| 5/16/2019 5:00 | 76.1 | 67.2 | 76.6 | 64.4 |
| 5/16/2019 6:00 | 76 | 67.4 | 76.5 | 64.5 |
| 5/16/2019 7:00 | 76.2 | 68.1 | 76.8 | 64.9 |
| 5/16/2019 8:00 | 76.1 | 68.9 | 76.8 | 65.2 |
| 5/16/2019 9:00 | 75.9 | 68.9 | 76.6 | 65 |
| 5/16/2019 10:00 | 75.8 | 68.9 | 76.5 | 64.9 |
| 5/16/2019 11:00 | 75.6 | 67.7 | 76.3 | 64.2 |
| 5/16/2019 12:00 | 75.6 | 63.5 | 75.9 | 62.3 |
| 5/16/2019 13:00 | 75.6 | 61.3 | 75.6 | 61.4 |
| 5/16/2019 14:00 | 75.6 | 60.3 | 75.6 | 60.8 |
| 5/16/2019 15:00 | 75.5 | 58.8 | 75.2 | 60.1 |
| 5/16/2019 16:00 | 75.4 | 56.9 | 75 | 59.1 |
| 5/16/2019 17:00 | 75.3 | 56.9 | 74.8 | 59 |
| 5/16/2019 18:00 | 75.5 | 59 | 75.2 | 60.2 |
| 5/16/2019 19:00 | 75.6 | 58.5 | 75.4 | 60 |
| 5/16/2019 20:00 | 75.8 | 59.2 | 75.6 | 60.5 |
| 5/16/2019 21:00 | 75.9 | 62.1 | 75.9 | 62 |
| 5/16/2019 22:00 | 76 | 60.2 | 75.9 | 61.2 |
| 5/16/2019 23:00 | 76.1 | 60.6 | 75.9 | 61.5 |
| 5/17/2019 0:00 | 76.1 | 63.7 | 76.5 | 62.9 |
| 5/17/2019 1:00 | 76.1 | 67 | 76.5 | 64.3 |
| 5/17/2019 2:00 | 76.1 | 67.6 | 76.8 | 64.6 |
| 5/17/2019 3:00 | 76.2 | 68.9 | 76.8 | 65.2 |
| 5/17/2019 4:00 | 76.2 | 71.4 | 77.2 | 66.3 |
| 5/17/2019 5:00 | 76.2 | 71.8 | 77.2 | 66.5 |
| 5/17/2019 6:00 | 76.2 | 73.3 | 77.4 | 67 |
| 5/17/2019 7:00 | 76.3 | 72.6 | 77.5 | 66.8 |
| 5/17/2019 8:00 | 76.2 | 72.9 | 77.4 | 66.8 |
| 5/17/2019 9:00 | 76.1 | 74.4 | 77.4 | 67.3 |
| 5/17/2019 10:00 | 75.9 | 72.8 | 77 | 66.5 |
| 5/17/2019 11:00 | 75.8 | 70.8 | 76.8 | 65.7 |
| 5/17/2019 12:00 | 75.8 | 69.5 | 76.6 | 65.1 |
| 5/17/2019 13:00 | 75.7 | 66.7 | 76.1 | 63.9 |
| 5/17/2019 14:00 | 75.6 | 63.2 | 75.9 | 62.2 |
| 5/17/2019 15:00 | 75.8 | 61.6 | 75.9 | 61.7 |
| 5/17/2019 16:00 | 75.8 | 63.9 | 76.1 | 62.7 |
| 5/17/2019 17:00 | 75.6 | 61.4 | 75.6 | 61.4 |
| 5/17/2019 18:00 | 75.5 | 63.5 | 75.7 | 62.3 |
| 5/17/2019 19:00 | 75.6 | 65.4 | 75.9 | 63.2 |
| 5/17/2019 20:00 | 75.7 | 67.9 | 76.3 | 64.4 |
| 5/17/2019 21:00 | 76 | 72 | 77.2 | 66.3 |

| | | | | |
|---|---|---|---|---|
| 5/17/2019 22:00 | 76 | 70.6 | 77 | 65.8 |
| 5/17/2019 23:00 | 76.1 | 73.6 | 77.5 | 67 |
| 5/18/2019 0:00 | 76 | 72.6 | 77.2 | 66.5 |
| 5/18/2019 1:00 | 76 | 72.5 | 77.2 | 66.5 |
| 5/18/2019 2:00 | 76 | 73.6 | 77.4 | 66.9 |
| 5/18/2019 3:00 | 76.1 | 73.9 | 77.5 | 67.2 |
| 5/18/2019 4:00 | 76.2 | 75 | 77.5 | 67.7 |
| 5/18/2019 5:00 | 76.1 | 75.4 | 77.7 | 67.7 |
| 5/18/2019 6:00 | 76.1 | 74.4 | 77.4 | 67.3 |
| 5/18/2019 7:00 | 76.1 | 75 | 77.7 | 67.6 |
| 5/18/2019 8:00 | 76.2 | 73.1 | 77.4 | 66.9 |
| 5/18/2019 9:00 | 76.1 | 72.9 | 77.2 | 66.7 |
| 5/18/2019 10:00 | 76.1 | 74.5 | 77.4 | 67.4 |
| 5/18/2019 11:00 | 76.1 | 72.5 | 77.4 | 66.6 |
| 5/18/2019 12:00 | 75.8 | 71.9 | 76.8 | 66.1 |
| 5/18/2019 13:00 | 75.8 | 71 | 76.8 | 65.8 |
| 5/18/2019 14:00 | 75.9 | 70 | 76.6 | 65.4 |
| 5/18/2019 15:00 | 75.7 | 67.3 | 76.1 | 64.1 |
| 5/18/2019 16:00 | 75.9 | 70.2 | 76.8 | 65.5 |
| 5/18/2019 17:00 | 75.9 | 69.6 | 76.6 | 65.2 |
| 5/18/2019 18:00 | 75.8 | 70 | 76.6 | 65.3 |
| 5/18/2019 19:00 | 75.9 | 68.6 | 76.5 | 64.8 |
| 5/18/2019 20:00 | 75.9 | 70.8 | 77 | 65.8 |
| 5/18/2019 21:00 | 76 | 73.3 | 77.2 | 66.8 |
| 5/18/2019 22:00 | 75.9 | 72.5 | 77.2 | 66.4 |
| 5/18/2019 23:00 | 76.1 | 74 | 77.5 | 67.2 |
| 5/19/2019 0:00 | 75.8 | 77.3 | 77.5 | 68.2 |
| 5/19/2019 1:00 | 75.7 | 76.7 | 77.4 | 67.9 |
| 5/19/2019 2:00 | 75.7 | 75.6 | 77.2 | 67.4 |
| 5/19/2019 3:00 | 75.8 | 76 | 77.4 | 67.7 |
| 5/19/2019 4:00 | 75.8 | 76 | 77.4 | 67.7 |
| 5/19/2019 5:00 | 75.9 | 76.1 | 77.4 | 67.8 |
| 5/19/2019 6:00 | 75.9 | 75.5 | 77.4 | 67.6 |
| 5/19/2019 7:00 | 76 | 75.8 | 77.5 | 67.8 |
| 5/19/2019 8:00 | 75.9 | 76.3 | 77.4 | 67.9 |
| 5/19/2019 9:00 | 75.8 | 75 | 77.4 | 67.3 |
| 5/19/2019 10:00 | 75.7 | 73.7 | 77 | 66.7 |
| 5/19/2019 11:00 | 75.8 | 72.5 | 77 | 66.3 |
| 5/19/2019 12:00 | 75.5 | 68.5 | 76.1 | 64.4 |
| 5/19/2019 13:00 | 75.3 | 65.7 | 75.6 | 63 |
| 5/19/2019 14:00 | 75.1 | 62.3 | 75.2 | 61.4 |
| 5/19/2019 15:00 | 75.1 | 60.9 | 75 | 60.7 |
| 5/19/2019 16:00 | 75.1 | 62.2 | 75.2 | 61.3 |
| 5/19/2019 17:00 | 75.1 | 62.2 | 75.2 | 61.2 |
| 5/19/2019 18:00 | 75.2 | 61.5 | 75.4 | 61.1 |
| 5/19/2019 19:00 | 75.4 | 64.4 | 75.7 | 62.6 |
| 5/19/2019 20:00 | 75.5 | 67 | 75.9 | 63.8 |

| | | | | |
|---|---|---|---|---|
| 5/19/2019 21:00 | 75.8 | 68.7 | 76.5 | 64.8 |
| 5/19/2019 22:00 | 75.9 | 71.4 | 77 | 66 |
| 5/19/2019 23:00 | 75.8 | 72.3 | 77 | 66.2 |
| 5/20/2019 0:00 | 75.8 | 75 | 77.2 | 67.3 |
| 5/20/2019 1:00 | 76 | 77.2 | 77.7 | 68.3 |
| 5/20/2019 2:00 | 76 | 76.9 | 77.7 | 68.2 |
| 5/20/2019 3:00 | 76 | 77.5 | 77.7 | 68.4 |
| 5/20/2019 4:00 | 76.1 | 77.8 | 77.9 | 68.6 |
| 5/20/2019 5:00 | 76 | 78.4 | 77.9 | 68.8 |
| 5/20/2019 6:00 | 76 | 78.1 | 77.9 | 68.7 |
| 5/20/2019 7:00 | 76.1 | 77.9 | 78.1 | 68.7 |
| 5/20/2019 8:00 | 76 | 77.4 | 77.7 | 68.4 |
| 5/20/2019 9:00 | 75.8 | 74.8 | 77.2 | 67.2 |
| 5/20/2019 10:00 | 75.7 | 73.1 | 76.8 | 66.5 |
| 5/20/2019 11:00 | 75.7 | 72 | 76.8 | 66.1 |
| 5/20/2019 12:00 | 75.6 | 69.5 | 76.5 | 65 |
| 5/20/2019 13:00 | 75.9 | 65.5 | 76.1 | 63.5 |
| 5/20/2019 14:00 | 75.6 | 62.9 | 75.7 | 62.1 |
| 5/20/2019 15:00 | 75.7 | 62.9 | 75.7 | 62.2 |
| 5/20/2019 16:00 | 75.6 | 60.8 | 75.6 | 61.2 |
| 5/20/2019 17:00 | 75.6 | 61.7 | 75.7 | 61.5 |
| 5/20/2019 18:00 | 75.5 | 60.8 | 75.4 | 61 |
| 5/20/2019 19:00 | 75.6 | 64.7 | 75.9 | 62.9 |
| 5/20/2019 20:00 | 75.7 | 66.9 | 76.1 | 63.9 |
| 5/20/2019 21:00 | 75.8 | 69.6 | 76.6 | 65.2 |
| 5/20/2019 22:00 | 76 | 70.1 | 76.8 | 65.5 |
| 5/20/2019 23:00 | 76 | 71.3 | 77 | 66.1 |
| 5/21/2019 0:00 | 75.8 | 71 | 76.8 | 65.8 |
| 5/21/2019 1:00 | 75.8 | 73.9 | 77.2 | 66.9 |
| 5/21/2019 2:00 | 75.8 | 71.9 | 76.8 | 66.1 |
| 5/21/2019 3:00 | 75.8 | 73.8 | 77.2 | 66.9 |
| 5/21/2019 4:00 | 75.9 | 74 | 77.2 | 67 |
| 5/21/2019 5:00 | 75.8 | 73.3 | 77 | 66.7 |
| 5/21/2019 6:00 | 75.8 | 72.3 | 77 | 66.3 |
| 5/21/2019 7:00 | 75.9 | 74.4 | 77.4 | 67.2 |
| 5/21/2019 8:00 | 76 | 73.9 | 77.4 | 67.1 |
| 5/21/2019 9:00 | 75.8 | 72.1 | 77 | 66.2 |
| 5/21/2019 10:00 | 75.6 | 71.8 | 76.6 | 65.9 |
| 5/21/2019 11:00 | 75.6 | 69.4 | 76.5 | 65 |
| 5/21/2019 12:00 | 75.7 | 68.5 | 76.3 | 64.6 |
| 5/21/2019 13:00 | 75.8 | 67.5 | 76.5 | 64.3 |
| 5/21/2019 14:00 | 75.9 | 70.8 | 76.8 | 65.7 |
| 5/21/2019 15:00 | 75.8 | 71.1 | 76.8 | 65.8 |
| 5/21/2019 16:00 | 76 | 71.8 | 77 | 66.2 |
| 5/21/2019 17:00 | 75.8 | 66.3 | 76.3 | 63.8 |
| 5/21/2019 18:00 | 75.6 | 66.7 | 76.1 | 63.8 |
| 5/21/2019 19:00 | 75.6 | 66.5 | 76.1 | 63.7 |

| | | | | |
|---|---|---|---|---|
| 5/21/2019 20:00 | 75.8 | 68.6 | 76.5 | 64.8 |
| 5/21/2019 21:00 | 76 | 71.4 | 77 | 66.1 |
| 5/21/2019 22:00 | 76 | 72.3 | 77.2 | 66.4 |
| 5/21/2019 23:00 | 76.2 | 73.6 | 77.5 | 67.1 |
| 5/22/2019 0:00 | 76.1 | 73.4 | 77.4 | 67 |
| 5/22/2019 1:00 | 76 | 75.5 | 77.5 | 67.7 |
| 5/22/2019 2:00 | 76.1 | 74 | 77.4 | 67.2 |
| 5/22/2019 3:00 | 76 | 75.9 | 77.5 | 67.9 |
| 5/22/2019 4:00 | 76 | 74.1 | 77.4 | 67.1 |
| 5/22/2019 5:00 | 75.9 | 75.1 | 77.4 | 67.4 |
| 5/22/2019 6:00 | 75.9 | 77.1 | 77.5 | 68.2 |
| 5/22/2019 7:00 | 75.9 | 73.8 | 77.4 | 67 |
| 5/22/2019 8:00 | 76 | 73.3 | 77.2 | 66.8 |
| 5/22/2019 9:00 | 75.8 | 72.4 | 77 | 66.3 |
| 5/22/2019 10:00 | 75.6 | 71.5 | 76.6 | 65.8 |
| 5/22/2019 11:00 | 75.6 | 68.9 | 76.3 | 64.7 |
| 5/22/2019 12:00 | 75.5 | 66.2 | 75.9 | 63.5 |
| 5/22/2019 13:00 | 75.5 | 63.9 | 75.7 | 62.4 |
| 5/22/2019 14:00 | 75.2 | 63.4 | 75.4 | 61.9 |
| 5/22/2019 15:00 | 75.2 | 62.3 | 75.2 | 61.4 |
| 5/22/2019 16:00 | 75 | 61.9 | 75 | 61 |
| 5/22/2019 17:00 | 75.1 | 62.5 | 75.2 | 61.4 |
| 5/22/2019 18:00 | 75.3 | 65.6 | 75.6 | 63 |
| 5/22/2019 19:00 | 75.2 | 66.5 | 75.7 | 63.3 |
| 5/22/2019 20:00 | 75.4 | 69.4 | 76.3 | 64.7 |
| 5/22/2019 21:00 | 75.6 | 69.7 | 76.5 | 65 |
| 5/22/2019 22:00 | 75.6 | 69.7 | 76.5 | 65 |
| 5/22/2019 23:00 | 75.6 | 70.8 | 76.6 | 65.4 |
| 5/23/2019 0:00 | 75.6 | 71.2 | 76.6 | 65.6 |
| 5/23/2019 1:00 | 75.6 | 75.4 | 77.2 | 67.3 |
| 5/23/2019 2:00 | 75.6 | 74 | 77 | 66.7 |
| 5/23/2019 3:00 | 75.6 | 75.4 | 77.2 | 67.3 |
| 5/23/2019 4:00 | 75.6 | 73.3 | 76.8 | 66.5 |
| 5/23/2019 5:00 | 75.7 | 75 | 77.2 | 67.2 |
| 5/23/2019 6:00 | 75.7 | 75.8 | 77.2 | 67.6 |
| 5/23/2019 7:00 | 75.9 | 76.6 | 77.7 | 68.1 |
| 5/23/2019 8:00 | 75.8 | 73.3 | 77 | 66.7 |
| 5/23/2019 9:00 | 75.8 | 74.1 | 77.2 | 66.9 |
| 5/23/2019 10:00 | 75.7 | 70.8 | 76.6 | 65.6 |
| 5/23/2019 11:00 | 75.7 | 68.3 | 76.3 | 64.5 |
| 5/23/2019 12:00 | 75.6 | 64.6 | 75.9 | 62.9 |
| 5/23/2019 13:00 | 75.5 | 65.9 | 75.7 | 63.3 |
| 5/23/2019 14:00 | 75.4 | 62.7 | 75.6 | 61.8 |
| 5/23/2019 15:00 | 75.4 | 63.8 | 75.7 | 62.3 |
| 5/23/2019 16:00 | 75.4 | 63.3 | 75.7 | 62 |
| 5/23/2019 17:00 | 75.4 | 65.2 | 75.7 | 62.9 |
| 5/23/2019 18:00 | 75.4 | 66.6 | 75.9 | 63.5 |

| | | | | |
|---|---|---|---|---|
| 5/23/2019 19:00 | 75.6 | 67.4 | 76.1 | 64.1 |
| 5/23/2019 20:00 | 75.5 | 69 | 76.3 | 64.7 |
| 5/23/2019 21:00 | 75.6 | 69.6 | 76.5 | 65 |
| 5/23/2019 22:00 | 75.7 | 70.2 | 76.5 | 65.3 |
| 5/23/2019 23:00 | 75.9 | 73.3 | 77.2 | 66.8 |
| 5/24/2019 0:00 | 75.8 | 73.5 | 77 | 66.8 |
| 5/24/2019 1:00 | 75.8 | 75 | 77.4 | 67.4 |
| 5/24/2019 2:00 | 75.8 | 74.2 | 77.2 | 67 |
| 5/24/2019 3:00 | 75.8 | 75 | 77.2 | 67.3 |
| 5/24/2019 4:00 | 75.9 | 76.3 | 77.4 | 67.9 |
| 5/24/2019 5:00 | 75.9 | 76.4 | 77.4 | 67.9 |
| 5/24/2019 6:00 | 75.9 | 76.4 | 77.5 | 67.9 |
| 5/24/2019 7:00 | 76.1 | 75.9 | 77.5 | 67.9 |
| 5/24/2019 8:00 | 76.1 | 72.9 | 77.2 | 66.7 |
| 5/24/2019 9:00 | 75.8 | 72.7 | 77 | 66.4 |
| 5/24/2019 10:00 | 75.7 | 71 | 76.6 | 65.6 |
| 5/24/2019 11:00 | 75.5 | 68.4 | 76.1 | 64.4 |
| 5/24/2019 12:00 | 75.5 | 67.5 | 76.1 | 64 |
| 5/24/2019 13:00 | 75.6 | 63.4 | 75.9 | 62.3 |
| 5/24/2019 14:00 | 75.6 | 61 | 75.6 | 61.3 |
| 5/24/2019 15:00 | 75.6 | 60.9 | 75.6 | 61.2 |
| 5/24/2019 16:00 | 75.5 | 58.6 | 75.2 | 60 |
| 5/24/2019 17:00 | 75.4 | 56.5 | 74.8 | 58.9 |
| 5/24/2019 18:00 | 75.3 | 60.1 | 75.2 | 60.5 |
| 5/24/2019 19:00 | 75.3 | 59.8 | 75 | 60.4 |
| 5/24/2019 20:00 | 75.6 | 63 | 75.9 | 62.1 |
| 5/24/2019 21:00 | 75.6 | 65.9 | 75.9 | 63.4 |
| 5/24/2019 22:00 | 75.7 | 68.6 | 76.3 | 64.7 |
| 5/24/2019 23:00 | 75.8 | 72.6 | 77 | 66.4 |
| 5/25/2019 0:00 | 75.7 | 71.9 | 76.6 | 66 |
| 5/25/2019 1:00 | 75.8 | 73.6 | 77.2 | 66.8 |
| 5/25/2019 2:00 | 75.9 | 77 | 77.7 | 68.2 |
| 5/25/2019 3:00 | 75.9 | 76.6 | 77.7 | 68.1 |
| 5/25/2019 4:00 | 76.1 | 75.9 | 77.5 | 67.9 |
| 5/25/2019 5:00 | 76 | 77.5 | 77.7 | 68.4 |
| 5/25/2019 6:00 | 76.1 | 79.1 | 78.1 | 69.1 |
| 5/25/2019 7:00 | 76 | 77.5 | 77.7 | 68.5 |
| 5/25/2019 8:00 | 76.1 | 75.5 | 77.5 | 67.7 |
| 5/25/2019 9:00 | 75.9 | 75.1 | 77.5 | 67.5 |
| 5/25/2019 10:00 | 75.8 | 72.2 | 77 | 66.3 |
| 5/25/2019 11:00 | 75.8 | 69.4 | 76.6 | 65.1 |
| 5/25/2019 12:00 | 75.7 | 66.4 | 76.1 | 63.8 |
| 5/25/2019 13:00 | 75.7 | 63.3 | 75.9 | 62.4 |
| 5/25/2019 14:00 | 75.5 | 58.3 | 75 | 59.8 |
| 5/25/2019 15:00 | 75.5 | 59.6 | 75.2 | 60.5 |
| 5/25/2019 16:00 | 75.4 | 56.3 | 74.8 | 58.8 |
| 5/25/2019 17:00 | 75.3 | 58.9 | 75 | 60 |

| | | | | |
|---|---|---|---|---|
| 5/25/2019 18:00 | 75.2 | 58 | 74.8 | 59.4 |
| 5/25/2019 19:00 | 75.3 | 58.9 | 75 | 59.9 |
| 5/25/2019 20:00 | 75.5 | 62.2 | 75.6 | 61.7 |
| 5/25/2019 21:00 | 75.8 | 67.2 | 76.3 | 64.1 |
| 5/25/2019 22:00 | 75.9 | 68.9 | 76.5 | 65 |
| 5/25/2019 23:00 | 75.7 | 71.3 | 76.6 | 65.8 |
| 5/26/2019 0:00 | 75.8 | 75.4 | 77.4 | 67.5 |
| 5/26/2019 1:00 | 75.9 | 77.1 | 77.5 | 68.2 |
| 5/26/2019 2:00 | 76 | 78.1 | 77.9 | 68.7 |
| 5/26/2019 3:00 | 76 | 78.9 | 77.9 | 69 |
| 5/26/2019 4:00 | 76.1 | 78.7 | 77.9 | 69 |
| 5/26/2019 5:00 | 76.1 | 79.3 | 78.3 | 69.2 |
| 5/26/2019 6:00 | 76 | 78.3 | 77.9 | 68.8 |
| 5/26/2019 7:00 | 76.1 | 79.5 | 78.3 | 69.3 |
| 5/26/2019 8:00 | 76 | 78.1 | 77.9 | 68.7 |
| 5/26/2019 9:00 | 76 | 76.3 | 77.5 | 68 |
| 5/26/2019 10:00 | 76 | 71.6 | 77 | 66.2 |
| 5/26/2019 11:00 | 75.9 | 67.4 | 76.3 | 64.3 |
| 5/26/2019 12:00 | 75.8 | 65.7 | 76.1 | 63.5 |
| 5/26/2019 13:00 | 75.8 | 62.1 | 75.9 | 62 |
| 5/26/2019 14:00 | 75.8 | 60.6 | 75.7 | 61.2 |
| 5/26/2019 15:00 | 75.7 | 58.3 | 75.2 | 60.1 |
| 5/26/2019 16:00 | 75.7 | 59.8 | 75.4 | 60.8 |
| 5/26/2019 17:00 | 75.6 | 57.3 | 75.2 | 59.5 |
| 5/26/2019 18:00 | 75.3 | 58.6 | 75 | 59.8 |
| 5/26/2019 19:00 | 75.7 | 59.8 | 75.4 | 60.7 |
| 5/26/2019 20:00 | 75.7 | 60.2 | 75.6 | 60.9 |
| 5/26/2019 21:00 | 75.8 | 62.3 | 75.9 | 62 |
| 5/26/2019 22:00 | 75.9 | 66.7 | 76.5 | 64.1 |
| 5/26/2019 23:00 | 76.1 | 69.2 | 76.8 | 65.2 |
| 5/27/2019 0:00 | 76 | 70.4 | 76.8 | 65.7 |
| 5/27/2019 1:00 | 76 | 72.4 | 77.2 | 66.5 |
| 5/27/2019 2:00 | 75.9 | 75.7 | 77.5 | 67.7 |
| 5/27/2019 3:00 | 76 | 74.5 | 77.4 | 67.3 |
| 5/27/2019 4:00 | 76.1 | 76.9 | 77.9 | 68.3 |
| 5/27/2019 5:00 | 76.1 | 77.5 | 77.9 | 68.5 |
| 5/27/2019 6:00 | 76.1 | 77.6 | 77.7 | 68.5 |
| 5/27/2019 7:00 | 76.2 | 79 | 78.1 | 69.2 |
| 5/27/2019 8:00 | 76.2 | 76.1 | 77.7 | 68.1 |
| 5/27/2019 9:00 | 75.9 | 73.9 | 77.4 | 67 |
| 5/27/2019 10:00 | 75.8 | 69.8 | 76.6 | 65.2 |
| 5/27/2019 11:00 | 75.8 | 67.2 | 76.3 | 64.2 |
| 5/27/2019 12:00 | 75.8 | 64.1 | 76.1 | 62.9 |
| 5/27/2019 13:00 | 75.9 | 60.8 | 75.9 | 61.4 |
| 5/27/2019 14:00 | 75.7 | 56.1 | 75 | 59 |
| 5/27/2019 15:00 | 75.7 | 57.4 | 75.2 | 59.6 |
| 5/27/2019 16:00 | 75.8 | 56.6 | 75.2 | 59.3 |

| | | | | |
|---|---|---|---|---|
| 5/27/2019 17:00 | 75.7 | 57.6 | 75.2 | 59.7 |
| 5/27/2019 18:00 | 75.5 | 56.3 | 74.8 | 58.9 |
| 5/27/2019 19:00 | 75.6 | 60 | 75.6 | 60.7 |
| 5/27/2019 20:00 | 75.6 | 62.2 | 75.7 | 61.8 |
| 5/27/2019 21:00 | 76.1 | 65.7 | 76.3 | 63.7 |
| 5/27/2019 22:00 | 76.1 | 66.5 | 76.5 | 64.1 |
| 5/27/2019 23:00 | 75.8 | 70.3 | 76.6 | 65.4 |
| 5/28/2019 0:00 | 75.7 | 71.1 | 76.6 | 65.7 |
| 5/28/2019 1:00 | 75.8 | 74.1 | 77.2 | 67 |
| 5/28/2019 2:00 | 75.9 | 76.1 | 77.5 | 67.9 |
| 5/28/2019 3:00 | 76 | 75.4 | 77.5 | 67.6 |
| 5/28/2019 4:00 | 76.1 | 76.8 | 77.9 | 68.3 |
| 5/28/2019 5:00 | 76.1 | 76.2 | 77.7 | 68.1 |
| 5/28/2019 6:00 | 76.2 | 76.1 | 77.7 | 68.1 |
| 5/28/2019 7:00 | 76.2 | 77 | 77.9 | 68.4 |
| 5/28/2019 8:00 | 76.1 | 74.5 | 77.4 | 67.4 |
| 5/28/2019 9:00 | 75.9 | 72.9 | 77.2 | 66.6 |
| 5/28/2019 10:00 | 75.8 | 70.5 | 76.6 | 65.5 |
| 5/28/2019 11:00 | 75.8 | 68.8 | 76.5 | 64.8 |
| 5/28/2019 12:00 | 75.9 | 65.7 | 76.3 | 63.6 |
| 5/28/2019 13:00 | 75.7 | 60.8 | 75.6 | 61.2 |
| 5/28/2019 14:00 | 75.6 | 60.4 | 75.6 | 61 |
| 5/28/2019 15:00 | 75.5 | 59.7 | 75.2 | 60.5 |
| 5/28/2019 16:00 | 75.4 | 58.6 | 75.2 | 59.9 |
| 5/28/2019 17:00 | 75.3 | 58 | 74.8 | 59.5 |
| 5/28/2019 18:00 | 75.4 | 61.6 | 75.6 | 61.3 |
| 5/28/2019 19:00 | 75.4 | 61.7 | 75.6 | 61.4 |
| 5/28/2019 20:00 | 75.6 | 64.6 | 75.9 | 62.8 |
| 5/28/2019 21:00 | 75.7 | 66.6 | 76.1 | 63.8 |
| 5/28/2019 22:00 | 76 | 70 | 76.8 | 65.5 |
| 5/28/2019 23:00 | 76 | 72.1 | 77.2 | 66.3 |
| 5/29/2019 0:00 | 75.9 | 72.8 | 77 | 66.5 |
| 5/29/2019 1:00 | 75.8 | 74.4 | 77.2 | 67.1 |
| 5/29/2019 2:00 | 75.8 | 73.9 | 77.2 | 66.8 |
| 5/29/2019 3:00 | 75.9 | 75.6 | 77.4 | 67.6 |
| 5/29/2019 4:00 | 75.8 | 74.4 | 77.2 | 67.1 |
| 5/29/2019 5:00 | 75.8 | 75.2 | 77.4 | 67.4 |
| 5/29/2019 6:00 | 75.8 | 77.2 | 77.5 | 68.2 |
| 5/29/2019 7:00 | 76 | 77.1 | 77.7 | 68.3 |
| 5/29/2019 8:00 | 75.9 | 75.2 | 77.5 | 67.5 |
| 5/29/2019 9:00 | 75.8 | 73.9 | 77.2 | 66.9 |
| 5/29/2019 10:00 | 77.4 | 68.6 | 78.8 | 66.2 |
| 5/29/2019 11:00 | 76 | 70 | 76.8 | 65.5 |
| 5/29/2019 12:00 | 76 | 68.4 | 76.6 | 64.8 |
| 5/29/2019 13:00 | 76 | 67.1 | 76.5 | 64.3 |
| 5/29/2019 14:00 | 76.1 | 67.9 | 76.8 | 64.8 |
| 5/29/2019 15:00 | 76 | 64.7 | 76.3 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 5/29/2019 16:00 | 75.9 | 62.9 | 75.9 | 62.3 |
| 5/29/2019 17:00 | 75.7 | 62 | 75.7 | 61.7 |
| 5/29/2019 18:00 | 75.6 | 63.3 | 75.9 | 62.3 |
| 5/29/2019 19:00 | 75.9 | 65.8 | 76.1 | 63.6 |
| 5/29/2019 20:00 | 76 | 67.5 | 76.5 | 64.5 |
| 5/29/2019 21:00 | 76.2 | 70 | 77 | 65.7 |
| 5/29/2019 22:00 | 76.5 | 71.1 | 77.7 | 66.4 |
| 5/29/2019 23:00 | 76.2 | 70.9 | 77.2 | 66.1 |
| 5/30/2019 0:00 | 76.1 | 71.9 | 77.2 | 66.4 |
| 5/30/2019 1:00 | 76.1 | 72.1 | 77.4 | 66.5 |
| 5/30/2019 2:00 | 76.2 | 73.5 | 77.5 | 67.1 |
| 5/30/2019 3:00 | 76.2 | 74.1 | 77.5 | 67.4 |
| 5/30/2019 4:00 | 76.2 | 72.8 | 77.4 | 66.8 |
| 5/30/2019 5:00 | 76.2 | 74.3 | 77.5 | 67.4 |
| 5/30/2019 6:00 | 76.2 | 76.2 | 77.7 | 68.1 |
| 5/30/2019 7:00 | 76.3 | 76.2 | 77.9 | 68.3 |
| 5/30/2019 8:00 | 76.4 | 75.4 | 77.9 | 68 |
| 5/30/2019 9:00 | 76.4 | 74.7 | 77.7 | 67.7 |
| 5/30/2019 10:00 | 76.3 | 75.6 | 77.9 | 68 |
| 5/30/2019 11:00 | 76.3 | 76.1 | 77.9 | 68.2 |
| 5/30/2019 12:00 | 76.1 | 75.3 | 77.7 | 67.7 |
| 5/30/2019 13:00 | 76 | 70.6 | 77 | 65.8 |
| 5/30/2019 14:00 | 76.1 | 69 | 76.8 | 65.2 |
| 5/30/2019 15:00 | 75.9 | 66.1 | 76.5 | 63.8 |
| 5/30/2019 16:00 | 76 | 67.4 | 76.5 | 64.4 |
| 5/30/2019 17:00 | 76.1 | 68.9 | 76.8 | 65.2 |
| 5/30/2019 18:00 | 75.8 | 67.3 | 76.3 | 64.2 |
| 5/30/2019 19:00 | 76.1 | 69.5 | 76.8 | 65.4 |
| 5/30/2019 20:00 | 76.2 | 69.8 | 77 | 65.6 |
| 5/30/2019 21:00 | 76.2 | 71.2 | 77.2 | 66.2 |
| 5/30/2019 22:00 | 76.3 | 73.3 | 77.5 | 67.1 |
| 5/30/2019 23:00 | 76.2 | 73.9 | 77.5 | 67.3 |
| 5/31/2019 0:00 | 76.2 | 74.8 | 77.5 | 67.7 |
| 5/31/2019 1:00 | 76.2 | 74.5 | 77.5 | 67.5 |
| 5/31/2019 2:00 | 76.2 | 75.3 | 77.7 | 67.8 |
| 5/31/2019 3:00 | 76.2 | 76.3 | 77.7 | 68.2 |
| 5/31/2019 4:00 | 76.2 | 76.5 | 77.9 | 68.3 |
| 5/31/2019 5:00 | 76.2 | 77 | 77.9 | 68.5 |
| 5/31/2019 6:00 | 76.3 | 78.3 | 78.3 | 69.1 |
| 5/31/2019 7:00 | 76.4 | 76.6 | 78.1 | 68.5 |
| 5/31/2019 8:00 | 76.3 | 75.8 | 77.9 | 68.1 |
| 5/31/2019 9:00 | 76.2 | 75.3 | 77.7 | 67.8 |
| 5/31/2019 10:00 | 76.2 | 71.9 | 77.2 | 66.5 |
| 5/31/2019 11:00 | 76.2 | 69 | 76.8 | 65.3 |
| 5/31/2019 12:00 | 76.2 | 63.9 | 76.5 | 63.1 |
| 5/31/2019 13:00 | 76.1 | 64.3 | 76.3 | 63.1 |
| 5/31/2019 14:00 | 76 | 64.8 | 76.3 | 63.3 |

| | | | | |
|---|---|---|---|---|
| 5/31/2019 15:00 | 76 | 68.8 | 76.6 | 65 |
| 5/31/2019 16:00 | 76.1 | 72.4 | 77.2 | 66.5 |
| 5/31/2019 17:00 | 75.8 | 68 | 76.5 | 64.5 |
| 5/31/2019 18:00 | 75.8 | 68.9 | 76.5 | 64.8 |
| 5/31/2019 19:00 | 75.9 | 69.2 | 76.8 | 65.1 |
| 5/31/2019 20:00 | 75.9 | 68 | 76.6 | 64.6 |
| 5/31/2019 21:00 | 76 | 70.6 | 77 | 65.8 |
| 5/31/2019 22:00 | 76.2 | 72.9 | 77.4 | 66.9 |
| 5/31/2019 23:00 | 76.4 | 74.9 | 77.7 | 67.8 |
| 6/1/2019 0:00 | 76.4 | 74.6 | 77.7 | 67.7 |
| 6/1/2019 1:00 | 76.4 | 75.6 | 77.9 | 68.1 |
| 6/1/2019 2:00 | 76.5 | 74.7 | 78.1 | 67.8 |
| 6/1/2019 3:00 | 76.5 | 77.1 | 78.4 | 68.8 |
| 6/1/2019 4:00 | 76.4 | 75.8 | 77.9 | 68.2 |
| 6/1/2019 5:00 | 76.4 | 76.7 | 78.1 | 68.5 |
| 6/1/2019 6:00 | 76.4 | 75.2 | 77.9 | 68 |
| 6/1/2019 7:00 | 76.5 | 76.8 | 78.4 | 68.7 |
| 6/1/2019 8:00 | 76.5 | 75.2 | 78.3 | 68.1 |
| 6/1/2019 9:00 | 76.3 | 73.7 | 77.7 | 67.3 |
| 6/1/2019 10:00 | 76.2 | 71.6 | 77.2 | 66.3 |
| 6/1/2019 11:00 | 76.2 | 70.8 | 77.2 | 66 |
| 6/1/2019 12:00 | 76.1 | 69.2 | 77 | 65.3 |
| 6/1/2019 13:00 | 76.1 | 66.8 | 76.6 | 64.3 |
| 6/1/2019 14:00 | 76 | 65.1 | 76.3 | 63.4 |
| 6/1/2019 15:00 | 76.1 | 62.1 | 76.1 | 62.2 |
| 6/1/2019 16:00 | 76.1 | 63 | 76.5 | 62.6 |
| 6/1/2019 17:00 | 75.8 | 60.1 | 75.7 | 61 |
| 6/1/2019 18:00 | 75.7 | 60.1 | 75.6 | 60.9 |
| 6/1/2019 19:00 | 75.8 | 61.8 | 75.9 | 61.8 |
| 6/1/2019 20:00 | 76.1 | 64.7 | 76.5 | 63.3 |
| 6/1/2019 21:00 | 76.3 | 70 | 77.2 | 65.8 |
| 6/1/2019 22:00 | 76.3 | 70.7 | 77.4 | 66.1 |
| 6/1/2019 23:00 | 76.2 | 71.4 | 77.2 | 66.3 |
| 6/2/2019 0:00 | 76.2 | 72.3 | 77.4 | 66.6 |
| 6/2/2019 1:00 | 76.2 | 74.4 | 77.5 | 67.5 |
| 6/2/2019 2:00 | 76.2 | 72.9 | 77.4 | 66.8 |
| 6/2/2019 3:00 | 76.2 | 75.3 | 77.7 | 67.8 |
| 6/2/2019 4:00 | 76.2 | 77.3 | 77.9 | 68.6 |
| 6/2/2019 5:00 | 76.2 | 76.2 | 77.7 | 68.2 |
| 6/2/2019 6:00 | 76.4 | 78.4 | 78.3 | 69.2 |
| 6/2/2019 7:00 | 76.3 | 77.2 | 78.1 | 68.6 |
| 6/2/2019 8:00 | 76.3 | 76.8 | 78.1 | 68.5 |
| 6/2/2019 9:00 | 76.3 | 77.5 | 78.1 | 68.7 |
| 6/2/2019 10:00 | 76.3 | 75.6 | 77.9 | 68 |
| 6/2/2019 11:00 | 76.2 | 70.5 | 77 | 65.9 |
| 6/2/2019 12:00 | 76.1 | 66.3 | 76.6 | 64 |
| 6/2/2019 13:00 | 76.1 | 65.4 | 76.5 | 63.6 |

| | | | | |
|---|---|---|---|---|
| 6/2/2019 14:00 | 75.9 | 63.3 | 76.3 | 62.6 |
| 6/2/2019 15:00 | 75.8 | 59.9 | 75.6 | 60.9 |
| 6/2/2019 16:00 | 75.5 | 59 | 75.2 | 60.2 |
| 6/2/2019 17:00 | 75.4 | 55.6 | 74.8 | 58.4 |
| 6/2/2019 18:00 | 75.3 | 56 | 74.7 | 58.5 |
| 6/2/2019 19:00 | 75.5 | 58.2 | 75 | 59.8 |
| 6/2/2019 20:00 | 75.8 | 62.2 | 75.9 | 62 |
| 6/2/2019 21:00 | 76 | 68.8 | 76.6 | 65 |
| 6/2/2019 22:00 | 76.1 | 71.4 | 77.2 | 66.2 |
| 6/2/2019 23:00 | 76.2 | 71.6 | 77.2 | 66.4 |
| 6/3/2019 0:00 | 76.2 | 72.5 | 77.4 | 66.7 |
| 6/3/2019 1:00 | 76.2 | 73.3 | 77.4 | 67 |
| 6/3/2019 2:00 | 76.2 | 75.3 | 77.7 | 67.8 |
| 6/3/2019 3:00 | 76.2 | 75 | 77.5 | 67.7 |
| 6/3/2019 4:00 | 76.2 | 75.1 | 77.7 | 67.7 |
| 6/3/2019 5:00 | 76.2 | 77.3 | 77.9 | 68.6 |
| 6/3/2019 6:00 | 76.4 | 78.8 | 78.3 | 69.3 |
| 6/3/2019 7:00 | 76.3 | 77.1 | 78.1 | 68.6 |
| 6/3/2019 8:00 | 76.3 | 75.6 | 77.9 | 68 |
| 6/3/2019 9:00 | 76.2 | 75.5 | 77.7 | 67.9 |
| 6/3/2019 10:00 | 76.1 | 73.5 | 77.4 | 67 |
| 6/3/2019 11:00 | 76.1 | 67.9 | 76.8 | 64.7 |
| 6/3/2019 12:00 | 76.1 | 65.2 | 76.5 | 63.6 |
| 6/3/2019 13:00 | 75.9 | 62.6 | 76.1 | 62.2 |
| 6/3/2019 14:00 | 75.8 | 58.3 | 75.4 | 60.1 |
| 6/3/2019 15:00 | 75.7 | 58.2 | 75.2 | 60 |
| 6/3/2019 16:00 | 75.6 | 56.7 | 75.2 | 59.2 |
| 6/3/2019 17:00 | 75.5 | 55.4 | 74.8 | 58.4 |
| 6/3/2019 18:00 | 75.3 | 55.8 | 74.7 | 58.4 |
| 6/3/2019 19:00 | 75.5 | 59.4 | 75.2 | 60.4 |
| 6/3/2019 20:00 | 75.7 | 60.4 | 75.6 | 61.1 |
| 6/3/2019 21:00 | 75.8 | 62.2 | 75.9 | 62 |
| 6/3/2019 22:00 | 75.9 | 65 | 76.3 | 63.3 |
| 6/3/2019 23:00 | 76.1 | 67.2 | 76.5 | 64.4 |
| 6/4/2019 0:00 | 76 | 69 | 76.6 | 65.1 |
| 6/4/2019 1:00 | 76 | 71.6 | 77 | 66.2 |
| 6/4/2019 2:00 | 76 | 73.8 | 77.4 | 67 |
| 6/4/2019 3:00 | 76 | 74.2 | 77.4 | 67.2 |
| 6/4/2019 4:00 | 76.1 | 75.6 | 77.7 | 67.8 |
| 6/4/2019 5:00 | 76.2 | 76.9 | 77.9 | 68.4 |
| 6/4/2019 6:00 | 76.2 | 76.4 | 77.9 | 68.3 |
| 6/4/2019 7:00 | 76.2 | 76.6 | 77.9 | 68.3 |
| 6/4/2019 8:00 | 76.2 | 74.8 | 77.5 | 67.7 |
| 6/4/2019 9:00 | 76.1 | 73.2 | 77.4 | 66.9 |
| 6/4/2019 10:00 | 75.9 | 69.5 | 76.8 | 65.2 |
| 6/4/2019 11:00 | 75.8 | 67.7 | 76.5 | 64.3 |
| 6/4/2019 12:00 | 75.8 | 65.1 | 76.1 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 6/4/2019 13:00 | 75.8 | 63.2 | 76.1 | 62.4 |
| 6/4/2019 14:00 | 75.6 | 60.8 | 75.6 | 61.1 |
| 6/4/2019 15:00 | 75.6 | 58 | 75.2 | 59.8 |
| 6/4/2019 16:00 | 75.5 | 59.1 | 75.2 | 60.3 |
| 6/4/2019 17:00 | 75.5 | 59.1 | 75.2 | 60.2 |
| 6/4/2019 18:00 | 75.5 | 64.6 | 75.7 | 62.8 |
| 6/4/2019 19:00 | 75.8 | 70.5 | 76.8 | 65.5 |
| 6/4/2019 20:00 | 75.8 | 71.9 | 76.8 | 66.1 |
| 6/4/2019 21:00 | 76.1 | 73.6 | 77.4 | 67 |
| 6/4/2019 22:00 | 76 | 74.3 | 77.4 | 67.2 |
| 6/4/2019 23:00 | 76.1 | 74.2 | 77.5 | 67.3 |
| 6/5/2019 0:00 | 76 | 74 | 77.4 | 67.1 |
| 6/5/2019 1:00 | 76 | 74.8 | 77.4 | 67.4 |
| 6/5/2019 2:00 | 76 | 73.6 | 77.4 | 66.9 |
| 6/5/2019 3:00 | 76 | 75.9 | 77.5 | 67.9 |
| 6/5/2019 4:00 | 76 | 77.1 | 77.7 | 68.3 |
| 6/5/2019 5:00 | 76 | 76.6 | 77.7 | 68.1 |
| 6/5/2019 6:00 | 76 | 77.7 | 77.7 | 68.5 |
| 6/5/2019 7:00 | 76 | 77 | 77.7 | 68.3 |
| 6/5/2019 8:00 | 76.1 | 77.1 | 77.9 | 68.4 |
| 6/5/2019 9:00 | 75.9 | 77.2 | 77.5 | 68.2 |
| 6/5/2019 10:00 | 75.8 | 76.8 | 77.5 | 68 |
| 6/5/2019 11:00 | 75.7 | 76.2 | 77.2 | 67.7 |
| 6/5/2019 12:00 | 75.8 | 76.6 | 77.5 | 67.9 |
| 6/5/2019 13:00 | 75.6 | 76 | 77.2 | 67.6 |
| 6/5/2019 14:00 | 75.7 | 76.3 | 77.2 | 67.7 |
| 6/5/2019 15:00 | 75.8 | 76.6 | 77.5 | 67.9 |
| 6/5/2019 16:00 | 75.7 | 74 | 77 | 66.8 |
| 6/5/2019 17:00 | 75.6 | 70.9 | 76.6 | 65.6 |
| 6/5/2019 18:00 | 75.6 | 71.3 | 76.6 | 65.6 |
| 6/5/2019 19:00 | 75.6 | 72.8 | 76.8 | 66.2 |
| 6/5/2019 20:00 | 75.7 | 71.4 | 76.6 | 65.8 |
| 6/5/2019 21:00 | 75.8 | 71.7 | 76.8 | 66.1 |
| 6/5/2019 22:00 | 76 | 72.1 | 77.2 | 66.3 |
| 6/5/2019 23:00 | 76 | 72.5 | 77.2 | 66.5 |
| 6/6/2019 0:00 | 76 | 72.4 | 77.2 | 66.5 |
| 6/6/2019 1:00 | 76 | 73.8 | 77.4 | 67 |
| 6/6/2019 2:00 | 76 | 74.6 | 77.4 | 67.3 |
| 6/6/2019 3:00 | 75.9 | 73.6 | 77.4 | 66.9 |
| 6/6/2019 4:00 | 76 | 74.8 | 77.4 | 67.4 |
| 6/6/2019 5:00 | 75.9 | 73.2 | 77.2 | 66.7 |
| 6/6/2019 6:00 | 75.9 | 73.7 | 77.4 | 66.9 |
| 6/6/2019 7:00 | 76 | 74.6 | 77.4 | 67.3 |
| 6/6/2019 8:00 | 76.1 | 72.8 | 77.2 | 66.7 |
| 6/6/2019 9:00 | 75.9 | 70 | 76.8 | 65.4 |
| 6/6/2019 10:00 | 75.8 | 66.7 | 76.3 | 63.9 |
| 6/6/2019 11:00 | 75.6 | 65.6 | 75.9 | 63.3 |

| | | | | |
|---|---|---|---|---|
| 6/6/2019 12:00 | 75.6 | 65.3 | 75.9 | 63.1 |
| 6/6/2019 13:00 | 75.6 | 65.7 | 75.9 | 63.4 |
| 6/6/2019 14:00 | 75.6 | 64.4 | 75.9 | 62.8 |
| 6/6/2019 15:00 | 75.5 | 62.5 | 75.6 | 61.8 |
| 6/6/2019 16:00 | 75.5 | 62.8 | 75.6 | 61.9 |
| 6/6/2019 17:00 | 75.5 | 64.6 | 75.7 | 62.7 |
| 6/6/2019 18:00 | 75.5 | 65.7 | 75.7 | 63.2 |
| 6/6/2019 19:00 | 75.6 | 66.7 | 76.1 | 63.8 |
| 6/6/2019 20:00 | 75.7 | 68.8 | 76.3 | 64.7 |
| 6/6/2019 21:00 | 75.8 | 68.9 | 76.5 | 64.9 |
| 6/6/2019 22:00 | 75.8 | 70 | 76.6 | 65.3 |
| 6/6/2019 23:00 | 75.9 | 70.8 | 77 | 65.8 |
| 6/7/2019 0:00 | 75.9 | 72.9 | 77 | 66.6 |
| 6/7/2019 1:00 | 75.8 | 73 | 77 | 66.6 |
| 6/7/2019 2:00 | 75.9 | 74.9 | 77.2 | 67.3 |
| 6/7/2019 3:00 | 76 | 73.9 | 77.4 | 67.1 |
| 6/7/2019 4:00 | 76 | 74.7 | 77.4 | 67.4 |
| 6/7/2019 5:00 | 76 | 74.5 | 77.4 | 67.3 |
| 6/7/2019 6:00 | 76 | 74.2 | 77.4 | 67.2 |
| 6/7/2019 7:00 | 76.1 | 73.4 | 77.4 | 67 |
| 6/7/2019 8:00 | 76.1 | 73.4 | 77.4 | 67 |
| 6/7/2019 9:00 | 76 | 72.9 | 77.2 | 66.7 |
| 6/7/2019 10:00 | 75.8 | 71.2 | 76.8 | 65.8 |
| 6/7/2019 11:00 | 75.6 | 67.4 | 76.1 | 64.1 |
| 6/7/2019 12:00 | 75.6 | 63.5 | 75.9 | 62.3 |
| 6/7/2019 13:00 | 75.7 | 60.8 | 75.6 | 61.2 |
| 6/7/2019 14:00 | 75.6 | 60.5 | 75.6 | 61 |
| 6/7/2019 15:00 | 75.6 | 58.8 | 75.4 | 60.1 |
| 6/7/2019 16:00 | 75.6 | 60 | 75.4 | 60.7 |
| 6/7/2019 17:00 | 75.4 | 57.4 | 75 | 59.3 |
| 6/7/2019 18:00 | 75.3 | 58.4 | 75 | 59.7 |
| 6/7/2019 19:00 | 75.3 | 59.6 | 75 | 60.2 |
| 6/7/2019 20:00 | 75.3 | 63 | 75.6 | 61.9 |
| 6/7/2019 21:00 | 75.6 | 67.5 | 76.1 | 64.1 |
| 6/7/2019 22:00 | 75.6 | 69 | 76.3 | 64.7 |
| 6/7/2019 23:00 | 75.6 | 71.1 | 76.6 | 65.6 |
| 6/8/2019 0:00 | 75.7 | 71.6 | 76.6 | 65.9 |
| 6/8/2019 1:00 | 75.9 | 74.4 | 77.2 | 67.2 |
| 6/8/2019 2:00 | 75.8 | 75.1 | 77.4 | 67.4 |
| 6/8/2019 3:00 | 75.9 | 73.1 | 77.2 | 66.7 |
| 6/8/2019 4:00 | 76 | 74.9 | 77.4 | 67.5 |
| 6/8/2019 5:00 | 76 | 74.2 | 77.4 | 67.2 |
| 6/8/2019 6:00 | 76 | 75.8 | 77.5 | 67.8 |
| 6/8/2019 7:00 | 76 | 74.5 | 77.4 | 67.3 |
| 6/8/2019 8:00 | 76.1 | 74.2 | 77.4 | 67.3 |
| 6/8/2019 9:00 | 75.9 | 70 | 76.8 | 65.4 |
| 6/8/2019 10:00 | 75.9 | 67.7 | 76.6 | 64.5 |

| | | | | |
|---|---|---|---|---|
| 6/8/2019 11:00 | 76 | 65.1 | 76.3 | 63.4 |
| 6/8/2019 12:00 | 75.9 | 63.4 | 76.1 | 62.6 |
| 6/8/2019 13:00 | 75.8 | 61 | 75.7 | 61.4 |
| 6/8/2019 14:00 | 75.9 | 60.9 | 75.7 | 61.4 |
| 6/8/2019 15:00 | 75.9 | 59.5 | 75.6 | 60.8 |
| 6/8/2019 16:00 | 76 | 60.8 | 75.9 | 61.5 |
| 6/8/2019 17:00 | 76.4 | 61 | 76.3 | 62 |
| 6/8/2019 18:00 | 76.2 | 58.3 | 75.7 | 60.5 |
| 6/8/2019 19:00 | 75.9 | 58.1 | 75.4 | 60.1 |
| 6/8/2019 20:00 | 75.8 | 62.2 | 75.9 | 62 |
| 6/8/2019 21:00 | 75.9 | 66.3 | 76.3 | 63.9 |
| 6/8/2019 22:00 | 75.9 | 69.2 | 76.6 | 65.1 |
| 6/8/2019 23:00 | 75.8 | 73 | 77 | 66.5 |
| 6/9/2019 0:00 | 75.8 | 74.1 | 77.2 | 67 |
| 6/9/2019 1:00 | 75.8 | 75 | 77.4 | 67.4 |
| 6/9/2019 2:00 | 76 | 76.5 | 77.7 | 68.1 |
| 6/9/2019 3:00 | 76 | 76.6 | 77.7 | 68.1 |
| 6/9/2019 4:00 | 76 | 75.5 | 77.5 | 67.7 |
| 6/9/2019 5:00 | 76.2 | 75.3 | 77.7 | 67.8 |
| 6/9/2019 6:00 | 76 | 75.4 | 77.5 | 67.6 |
| 6/9/2019 7:00 | 76.1 | 77.8 | 77.9 | 68.6 |
| 6/9/2019 8:00 | 75.9 | 75.4 | 77.5 | 67.6 |
| 6/9/2019 9:00 | 75.8 | 71.7 | 76.8 | 66 |
| 6/9/2019 10:00 | 75.7 | 70.2 | 76.5 | 65.4 |
| 6/9/2019 11:00 | 75.8 | 69.7 | 76.6 | 65.2 |
| 6/9/2019 12:00 | 75.7 | 65 | 75.9 | 63.1 |
| 6/9/2019 13:00 | 75.7 | 65.2 | 75.9 | 63.2 |
| 6/9/2019 14:00 | 75.7 | 62.9 | 75.7 | 62.2 |
| 6/9/2019 15:00 | 75.8 | 61.4 | 75.7 | 61.6 |
| 6/9/2019 16:00 | 76.2 | 64.6 | 76.5 | 63.4 |
| 6/9/2019 17:00 | 76.2 | 64.2 | 76.5 | 63.2 |
| 6/9/2019 18:00 | 76.3 | 63.7 | 76.6 | 63.1 |
| 6/9/2019 19:00 | 76.6 | 64.2 | 77 | 63.6 |
| 6/9/2019 20:00 | 76.5 | 62 | 76.6 | 62.5 |
| 6/9/2019 21:00 | 76.4 | 65.1 | 76.6 | 63.8 |
| 6/9/2019 22:00 | 76.5 | 66.6 | 77.2 | 64.5 |
| 6/9/2019 23:00 | 76.5 | 67.2 | 77.2 | 64.9 |
| 6/10/2019 0:00 | 76.2 | 67.9 | 76.8 | 64.8 |
| 6/10/2019 1:00 | 76.2 | 70.8 | 77.2 | 66 |
| 6/10/2019 2:00 | 76.1 | 69.9 | 77 | 65.6 |
| 6/10/2019 3:00 | 76.1 | 71.2 | 77.2 | 66.1 |
| 6/10/2019 4:00 | 76.1 | 69.8 | 76.8 | 65.5 |
| 6/10/2019 5:00 | 76.1 | 71.8 | 77.2 | 66.3 |
| 6/10/2019 6:00 | 76.1 | 72.4 | 77.2 | 66.6 |
| 6/10/2019 7:00 | 76.1 | 71.8 | 77.2 | 66.3 |
| 6/10/2019 8:00 | 76 | 71.3 | 77 | 66 |
| 6/10/2019 9:00 | 75.9 | 71.6 | 77 | 66.1 |

| | | | | |
|---|---|---|---|---|
| 6/10/2019 10:00 | 75.8 | 70.4 | 76.6 | 65.5 |
| 6/10/2019 11:00 | 75.6 | 66.9 | 76.1 | 63.9 |
| 6/10/2019 12:00 | 75.7 | 65.6 | 75.9 | 63.4 |
| 6/10/2019 13:00 | 75.9 | 64.7 | 76.1 | 63.1 |
| 6/10/2019 14:00 | 76 | 64.4 | 76.3 | 63.1 |
| 6/10/2019 15:00 | 76.1 | 63.6 | 76.5 | 62.9 |
| 6/10/2019 16:00 | 76.1 | 63.6 | 76.5 | 62.9 |
| 6/10/2019 17:00 | 75.9 | 62.2 | 76.1 | 62.1 |
| 6/10/2019 18:00 | 75.7 | 61 | 75.6 | 61.3 |
| 6/10/2019 19:00 | 75.6 | 62.8 | 75.7 | 62.1 |
| 6/10/2019 20:00 | 75.6 | 62.7 | 75.7 | 62 |
| 6/10/2019 21:00 | 75.6 | 65.7 | 75.9 | 63.4 |
| 6/10/2019 22:00 | 75.8 | 67.8 | 76.5 | 64.4 |
| 6/10/2019 23:00 | 76 | 70.4 | 76.8 | 65.7 |
| 6/11/2019 0:00 | 75.9 | 70.6 | 76.8 | 65.7 |
| 6/11/2019 1:00 | 75.8 | 69.1 | 76.6 | 65 |
| 6/11/2019 2:00 | 75.9 | 67.1 | 76.5 | 64.2 |
| 6/11/2019 3:00 | 75.9 | 68.6 | 76.6 | 64.9 |
| 6/11/2019 4:00 | 76 | 67.8 | 76.6 | 64.6 |
| 6/11/2019 5:00 | 76 | 66.7 | 76.5 | 64.1 |
| 6/11/2019 6:00 | 76.4 | 70.4 | 77.2 | 66 |
| 6/11/2019 7:00 | 76.2 | 69.6 | 77 | 65.6 |
| 6/11/2019 8:00 | 76 | 66.3 | 76.5 | 64 |
| 6/11/2019 9:00 | 75.9 | 67 | 76.3 | 64.1 |
| 6/11/2019 10:00 | 75.7 | 64.7 | 75.9 | 63 |
| 6/11/2019 11:00 | 75.6 | 56.9 | 75.2 | 59.2 |
| 6/11/2019 12:00 | 75.6 | 54.8 | 74.8 | 58.2 |
| 6/11/2019 13:00 | 75.5 | 54.4 | 74.7 | 57.9 |
| 6/11/2019 14:00 | 75.5 | 56.3 | 74.8 | 58.8 |
| 6/11/2019 15:00 | 75.4 | 59.9 | 75.2 | 60.5 |
| 6/11/2019 16:00 | 75.5 | 59 | 75.2 | 60.2 |
| 6/11/2019 17:00 | 75.6 | 61.2 | 75.6 | 61.3 |
| 6/11/2019 18:00 | 75.7 | 64.7 | 75.9 | 63 |
| 6/11/2019 19:00 | 75.8 | 68.3 | 76.5 | 64.7 |
| 6/11/2019 20:00 | 76 | 68.4 | 76.6 | 64.8 |
| 6/11/2019 21:00 | 76 | 70.9 | 77 | 65.9 |
| 6/11/2019 22:00 | 76.2 | 72.8 | 77.4 | 66.8 |
| 6/11/2019 23:00 | 76.1 | 72.9 | 77.4 | 66.8 |
| 6/12/2019 0:00 | 76.1 | 71.6 | 77.2 | 66.3 |
| 6/12/2019 1:00 | 76.1 | 73.4 | 77.2 | 66.9 |
| 6/12/2019 2:00 | 76 | 71.9 | 77 | 66.3 |
| 6/12/2019 3:00 | 76 | 73 | 77.2 | 66.7 |
| 6/12/2019 4:00 | 76 | 71.3 | 77 | 66 |
| 6/12/2019 5:00 | 76 | 72.8 | 77.2 | 66.6 |
| 6/12/2019 6:00 | 76 | 73.8 | 77.4 | 67 |
| 6/12/2019 7:00 | 76.1 | 73.6 | 77.5 | 67.1 |
| 6/12/2019 8:00 | 76.1 | 73.1 | 77.2 | 66.8 |

| | | | | |
|---|---|---|---|---|
| 6/12/2019 9:00 | 76 | 68.4 | 76.6 | 64.8 |
| 6/12/2019 10:00 | 75.9 | 66.2 | 76.3 | 63.8 |
| 6/12/2019 11:00 | 75.7 | 63.5 | 75.9 | 62.5 |
| 6/12/2019 12:00 | 75.6 | 59.6 | 75.4 | 60.6 |
| 6/12/2019 13:00 | 75.6 | 58.5 | 75.4 | 60 |
| 6/12/2019 14:00 | 75.6 | 57.4 | 75.2 | 59.5 |
| 6/12/2019 15:00 | 75.6 | 53.7 | 74.8 | 57.7 |
| 6/12/2019 16:00 | 75.7 | 52.5 | 74.7 | 57.1 |
| 6/12/2019 17:00 | 75.3 | 50 | 74.1 | 55.4 |
| 6/12/2019 18:00 | 75.1 | 50.8 | 73.9 | 55.6 |
| 6/12/2019 19:00 | 75.1 | 52.1 | 74.1 | 56.4 |
| 6/12/2019 20:00 | 75.4 | 57 | 75 | 59.1 |
| 6/12/2019 21:00 | 75.6 | 61 | 75.6 | 61.2 |
| 6/12/2019 22:00 | 75.8 | 64.2 | 76.1 | 62.9 |
| 6/12/2019 23:00 | 76 | 67.9 | 76.6 | 64.6 |
| 6/13/2019 0:00 | 76 | 69.6 | 76.8 | 65.3 |
| 6/13/2019 1:00 | 75.9 | 69.2 | 76.8 | 65.1 |
| 6/13/2019 2:00 | 76 | 70.6 | 77 | 65.8 |
| 6/13/2019 3:00 | 75.9 | 72.2 | 77.2 | 66.3 |
| 6/13/2019 4:00 | 76 | 72.2 | 77.2 | 66.4 |
| 6/13/2019 5:00 | 76 | 70.8 | 77 | 65.8 |
| 6/13/2019 6:00 | 76 | 71.6 | 77 | 66.2 |
| 6/13/2019 7:00 | 76.1 | 71.7 | 77 | 66.3 |
| 6/13/2019 8:00 | 76 | 69.5 | 76.8 | 65.3 |
| 6/13/2019 9:00 | 75.9 | 66.3 | 76.3 | 63.9 |
| 6/13/2019 10:00 | 75.6 | 61.9 | 75.7 | 61.6 |
| 6/13/2019 11:00 | 75.5 | 59.6 | 75.2 | 60.5 |
| 6/13/2019 12:00 | 75.5 | 58.9 | 75.2 | 60.1 |
| 6/13/2019 13:00 | 75.3 | 55.3 | 74.7 | 58.2 |
| 6/13/2019 14:00 | 75.4 | 53.8 | 74.7 | 57.5 |
| 6/13/2019 15:00 | 75 | 51.2 | 73.8 | 55.7 |
| 6/13/2019 16:00 | 74.7 | 51 | 73.6 | 55.4 |
| 6/13/2019 17:00 | 74.9 | 49.3 | 73.6 | 54.6 |
| 6/13/2019 18:00 | 74.8 | 49.9 | 73.4 | 54.8 |
| 6/13/2019 19:00 | 74.7 | 50 | 73.6 | 54.9 |
| 6/13/2019 20:00 | 75.1 | 53.8 | 74.3 | 57.2 |
| 6/13/2019 21:00 | 75.6 | 59.3 | 75.4 | 60.4 |
| 6/13/2019 22:00 | 75.6 | 62.8 | 75.7 | 62.1 |
| 6/13/2019 23:00 | 75.8 | 64.7 | 76.1 | 63.1 |
| 6/14/2019 0:00 | 75.8 | 66.7 | 76.3 | 64 |
| 6/14/2019 1:00 | 75.8 | 66 | 76.1 | 63.7 |
| 6/14/2019 2:00 | 75.8 | 66.8 | 76.3 | 64 |
| 6/14/2019 3:00 | 75.9 | 66.3 | 76.5 | 63.9 |
| 6/14/2019 4:00 | 76 | 66.2 | 76.5 | 63.9 |
| 6/14/2019 5:00 | 76 | 67.2 | 76.5 | 64.4 |
| 6/14/2019 6:00 | 76 | 69.3 | 76.8 | 65.2 |
| 6/14/2019 7:00 | 76.1 | 68.9 | 76.6 | 65.1 |

| | | | | |
|---|---|---|---|---|
| 6/14/2019 8:00 | 76.1 | 70.1 | 76.8 | 65.6 |
| 6/14/2019 9:00 | 76 | 69.7 | 76.8 | 65.4 |
| 6/14/2019 10:00 | 75.8 | 66.7 | 76.3 | 64 |
| 6/14/2019 11:00 | 75.7 | 66.8 | 76.1 | 63.9 |
| 6/14/2019 12:00 | 75.7 | 64.3 | 75.9 | 62.8 |
| 6/14/2019 13:00 | 75.6 | 61.8 | 75.7 | 61.6 |
| 6/14/2019 14:00 | 75.5 | 60.8 | 75.4 | 61.1 |
| 6/14/2019 15:00 | 75.5 | 59.9 | 75.2 | 60.5 |
| 6/14/2019 16:00 | 75.5 | 58.5 | 75.2 | 59.9 |
| 6/14/2019 17:00 | 75.2 | 55.2 | 74.7 | 58 |
| 6/14/2019 18:00 | 75 | 55.9 | 74.3 | 58.2 |
| 6/14/2019 19:00 | 75.1 | 56 | 74.5 | 58.3 |
| 6/14/2019 20:00 | 75.4 | 60.6 | 75.4 | 60.9 |
| 6/14/2019 21:00 | 75.5 | 64.6 | 75.7 | 62.8 |
| 6/14/2019 22:00 | 75.7 | 68.3 | 76.3 | 64.5 |
| 6/14/2019 23:00 | 75.6 | 71.3 | 76.6 | 65.6 |
| 6/15/2019 0:00 | 75.6 | 72.7 | 76.8 | 66.2 |
| 6/15/2019 1:00 | 75.8 | 73.9 | 77.2 | 66.8 |
| 6/15/2019 2:00 | 75.9 | 74.9 | 77.2 | 67.3 |
| 6/15/2019 3:00 | 75.9 | 75.2 | 77.4 | 67.5 |
| 6/15/2019 4:00 | 76 | 75 | 77.4 | 67.5 |
| 6/15/2019 5:00 | 76 | 75 | 77.5 | 67.5 |
| 6/15/2019 6:00 | 76 | 74.4 | 77.4 | 67.3 |
| 6/15/2019 7:00 | 76.1 | 76.3 | 77.7 | 68.1 |
| 6/15/2019 8:00 | 76.1 | 74.7 | 77.5 | 67.5 |
| 6/15/2019 9:00 | 76.1 | 72.4 | 77.4 | 66.6 |
| 6/15/2019 10:00 | 76.1 | 72.1 | 77.4 | 66.5 |
| 6/15/2019 11:00 | 76 | 69.5 | 76.8 | 65.3 |
| 6/15/2019 12:00 | 75.8 | 66.6 | 76.3 | 64 |
| 6/15/2019 13:00 | 76 | 65.6 | 76.3 | 63.6 |
| 6/15/2019 14:00 | 75.8 | 62.5 | 75.9 | 62.2 |
| 6/15/2019 15:00 | 75.8 | 59.1 | 75.6 | 60.5 |
| 6/15/2019 16:00 | 75.7 | 58.9 | 75.4 | 60.4 |
| 6/15/2019 17:00 | 75.7 | 61.3 | 75.6 | 61.5 |
| 6/15/2019 18:00 | 75.5 | 57.7 | 75 | 59.6 |
| 6/15/2019 19:00 | 75.5 | 60.5 | 75.4 | 60.8 |
| 6/15/2019 20:00 | 75.6 | 61.4 | 75.6 | 61.4 |
| 6/15/2019 21:00 | 75.8 | 65.8 | 76.1 | 63.6 |
| 6/15/2019 22:00 | 76 | 68 | 76.6 | 64.7 |
| 6/15/2019 23:00 | 76 | 71.1 | 77 | 66 |
| 6/16/2019 0:00 | 75.9 | 70.2 | 76.8 | 65.5 |
| 6/16/2019 1:00 | 76 | 72.8 | 77.2 | 66.6 |
| 6/16/2019 2:00 | 76 | 74.4 | 77.4 | 67.3 |
| 6/16/2019 3:00 | 76.1 | 75.1 | 77.5 | 67.6 |
| 6/16/2019 4:00 | 76.1 | 75 | 77.5 | 67.6 |
| 6/16/2019 5:00 | 76.1 | 74.2 | 77.5 | 67.3 |
| 6/16/2019 6:00 | 76 | 74.7 | 77.4 | 67.4 |

| | | | | |
|---|---|---|---|---|
| 6/16/2019 7:00 | 76.1 | 74.8 | 77.5 | 67.5 |
| 6/16/2019 8:00 | 76.1 | 75.6 | 77.7 | 67.8 |
| 6/16/2019 9:00 | 76.1 | 74.2 | 77.4 | 67.3 |
| 6/16/2019 10:00 | 75.9 | 71.6 | 77 | 66.1 |
| 6/16/2019 11:00 | 75.8 | 68.8 | 76.5 | 64.9 |
| 6/16/2019 12:00 | 75.9 | 64.8 | 76.1 | 63.2 |
| 6/16/2019 13:00 | 75.8 | 66.2 | 76.3 | 63.8 |
| 6/16/2019 14:00 | 76.1 | 66.4 | 76.5 | 64.1 |
| 6/16/2019 15:00 | 76.1 | 66.8 | 76.6 | 64.3 |
| 6/16/2019 16:00 | 76.4 | 66.8 | 76.8 | 64.5 |
| 6/16/2019 17:00 | 76.4 | 66.3 | 76.8 | 64.3 |
| 6/16/2019 18:00 | 76.8 | 75 | 78.8 | 68.3 |
| 6/16/2019 19:00 | 77.1 | 72.6 | 78.8 | 67.6 |
| 6/16/2019 20:00 | 77.1 | 72.9 | 78.8 | 67.7 |
| 6/16/2019 21:00 | 77.1 | 71.4 | 78.6 | 67.1 |
| 6/16/2019 22:00 | 77.1 | 71.1 | 78.6 | 67 |
| 6/16/2019 23:00 | 77 | 71.1 | 78.3 | 66.9 |
| 6/17/2019 0:00 | 76.8 | 71.5 | 77.9 | 66.8 |
| 6/17/2019 1:00 | 76.6 | 72.8 | 78.1 | 67.3 |
| 6/17/2019 2:00 | 76.6 | 73 | 77.9 | 67.3 |
| 6/17/2019 3:00 | 76.5 | 72.9 | 77.9 | 67.2 |
| 6/17/2019 4:00 | 76.5 | 73.1 | 77.9 | 67.2 |
| 6/17/2019 5:00 | 76.4 | 74 | 77.7 | 67.5 |
| 6/17/2019 6:00 | 76.4 | 73.5 | 77.5 | 67.3 |
| 6/17/2019 7:00 | 76.4 | 74.6 | 77.7 | 67.7 |
| 6/17/2019 8:00 | 76.5 | 73.9 | 78.1 | 67.6 |
| 6/17/2019 9:00 | 76.5 | 73.2 | 77.9 | 67.3 |
| 6/17/2019 10:00 | 76.3 | 74.2 | 77.7 | 67.5 |
| 6/17/2019 11:00 | 76.2 | 72.2 | 77.4 | 66.6 |
| 6/17/2019 12:00 | 76.1 | 68.9 | 76.8 | 65.1 |
| 6/17/2019 13:00 | 75.9 | 67.7 | 76.5 | 64.4 |
| 6/17/2019 14:00 | 75.8 | 65.5 | 76.1 | 63.4 |
| 6/17/2019 15:00 | 75.7 | 64.9 | 75.9 | 63.1 |
| 6/17/2019 16:00 | 75.5 | 62.2 | 75.6 | 61.7 |
| 6/17/2019 17:00 | 75.4 | 62.2 | 75.6 | 61.6 |
| 6/17/2019 18:00 | 74.9 | 62.5 | 75 | 61.2 |
| 6/17/2019 19:00 | 75 | 63.4 | 75.2 | 61.7 |
| 6/17/2019 20:00 | 75.3 | 64 | 75.6 | 62.2 |
| 6/17/2019 21:00 | 75.5 | 68.9 | 76.1 | 64.6 |
| 6/17/2019 22:00 | 75.8 | 74.4 | 77.2 | 67.1 |
| 6/17/2019 23:00 | 76.1 | 75.6 | 77.5 | 67.8 |
| 6/18/2019 0:00 | 76 | 75.3 | 77.5 | 67.6 |
| 6/18/2019 1:00 | 76 | 74.2 | 77.4 | 67.2 |
| 6/18/2019 2:00 | 76.1 | 75.9 | 77.7 | 68 |
| 6/18/2019 3:00 | 76.2 | 77.5 | 77.9 | 68.6 |
| 6/18/2019 4:00 | 76.2 | 77.1 | 77.9 | 68.6 |
| 6/18/2019 5:00 | 76.3 | 76.8 | 78.1 | 68.5 |

| | | | | |
|---|---|---|---|---|
| 6/18/2019 6:00 | 76.3 | 75.8 | 77.9 | 68.1 |
| 6/18/2019 7:00 | 76.4 | 79.1 | 78.3 | 69.4 |
| 6/18/2019 8:00 | 76.4 | 76.6 | 78.1 | 68.5 |
| 6/18/2019 9:00 | 76.2 | 73.9 | 77.5 | 67.3 |
| 6/18/2019 10:00 | 76.1 | 71.9 | 77 | 66.3 |
| 6/18/2019 11:00 | 75.8 | 69 | 76.6 | 64.9 |
| 6/18/2019 12:00 | 75.6 | 68.1 | 76.3 | 64.3 |
| 6/18/2019 13:00 | 75.3 | 64.5 | 75.6 | 62.6 |
| 6/18/2019 14:00 | 75.2 | 62.8 | 75.4 | 61.7 |
| 6/18/2019 15:00 | 75.2 | 64.8 | 75.4 | 62.5 |
| 6/18/2019 16:00 | 75.2 | 62.8 | 75.2 | 61.6 |
| 6/18/2019 17:00 | 74.9 | 59.7 | 74.7 | 60 |
| 6/18/2019 18:00 | 74.9 | 59.7 | 74.7 | 59.9 |
| 6/18/2019 19:00 | 74.9 | 62.6 | 75 | 61.3 |
| 6/18/2019 20:00 | 75.1 | 66.8 | 75.6 | 63.3 |
| 6/18/2019 21:00 | 75.3 | 71.8 | 76.3 | 65.5 |
| 6/18/2019 22:00 | 75.3 | 72.5 | 76.5 | 65.8 |
| 6/18/2019 23:00 | 75.4 | 74 | 76.8 | 66.5 |
| 6/19/2019 0:00 | 75.4 | 72.4 | 76.6 | 65.9 |
| 6/19/2019 1:00 | 75.4 | 73 | 76.6 | 66.1 |
| 6/19/2019 2:00 | 75.4 | 74.4 | 76.8 | 66.7 |
| 6/19/2019 3:00 | 75.4 | 74.4 | 76.8 | 66.7 |
| 6/19/2019 4:00 | 75.4 | 76.5 | 77.2 | 67.5 |
| 6/19/2019 5:00 | 75.5 | 76.4 | 77.2 | 67.5 |
| 6/19/2019 6:00 | 75.5 | 77.5 | 77.2 | 68 |
| 6/19/2019 7:00 | 75.6 | 74 | 77 | 66.7 |
| 6/19/2019 8:00 | 75.6 | 73.9 | 77 | 66.6 |
| 6/19/2019 9:00 | 75.5 | 70 | 76.3 | 65 |
| 6/19/2019 10:00 | 75.4 | 70.3 | 76.3 | 65 |
| 6/19/2019 11:00 | 75.5 | 68.4 | 76.1 | 64.4 |
| 6/19/2019 12:00 | 75.6 | 68 | 76.3 | 64.3 |
| 6/19/2019 13:00 | 75.5 | 66.7 | 75.9 | 63.6 |
| 6/19/2019 14:00 | 75.5 | 65.9 | 75.7 | 63.3 |
| 6/19/2019 15:00 | 75.5 | 64.6 | 75.7 | 62.8 |
| 6/19/2019 16:00 | 75.5 | 63.5 | 75.7 | 62.2 |
| 6/19/2019 17:00 | 75.3 | 62.8 | 75.4 | 61.8 |
| 6/19/2019 18:00 | 75.4 | 63 | 75.7 | 61.9 |
| 6/19/2019 19:00 | 75.3 | 64.7 | 75.6 | 62.6 |
| 6/19/2019 20:00 | 75.3 | 65.5 | 75.6 | 63 |
| 6/19/2019 21:00 | 75.4 | 68.7 | 76.1 | 64.4 |
| 6/19/2019 22:00 | 75.4 | 70 | 76.3 | 64.9 |
| 6/19/2019 23:00 | 75.5 | 72.2 | 76.6 | 65.9 |
| 6/20/2019 0:00 | 75.5 | 72.8 | 76.6 | 66.1 |
| 6/20/2019 1:00 | 75.6 | 74.4 | 77 | 66.9 |
| 6/20/2019 2:00 | 75.7 | 73.8 | 77 | 66.8 |
| 6/20/2019 3:00 | 75.8 | 72.8 | 77 | 66.4 |
| 6/20/2019 4:00 | 75.8 | 72.4 | 77 | 66.3 |

| | | | | |
|---|---|---|---|---|
| 6/20/2019 5:00 | 75.9 | 72.4 | 77 | 66.3 |
| 6/20/2019 6:00 | 76 | 74.9 | 77.4 | 67.5 |
| 6/20/2019 7:00 | 76 | 74.5 | 77.4 | 67.3 |
| 6/20/2019 8:00 | 76.1 | 74.3 | 77.5 | 67.3 |
| 6/20/2019 9:00 | 76.1 | 71.9 | 77 | 66.3 |
| 6/20/2019 10:00 | 76.1 | 71.5 | 77.2 | 66.2 |
| 6/20/2019 11:00 | 76 | 68.7 | 76.6 | 65 |
| 6/20/2019 12:00 | 76 | 68.5 | 76.6 | 64.9 |
| 6/20/2019 13:00 | 76 | 70.1 | 76.8 | 65.5 |
| 6/20/2019 14:00 | 75.7 | 66.7 | 76.1 | 63.9 |
| 6/20/2019 15:00 | 75.5 | 64.2 | 75.7 | 62.6 |
| 6/20/2019 16:00 | 75.4 | 63.2 | 75.7 | 62 |
| 6/20/2019 17:00 | 75.3 | 63.4 | 75.6 | 62 |
| 6/20/2019 18:00 | 75.2 | 64.7 | 75.6 | 62.5 |
| 6/20/2019 19:00 | 75.5 | 66 | 75.9 | 63.4 |
| 6/20/2019 20:00 | 75.7 | 66.2 | 76.1 | 63.6 |
| 6/20/2019 21:00 | 75.7 | 68.8 | 76.3 | 64.7 |
| 6/20/2019 22:00 | 75.7 | 70 | 76.5 | 65.2 |
| 6/20/2019 23:00 | 75.9 | 71.7 | 76.8 | 66.1 |
| 6/21/2019 0:00 | 75.9 | 73 | 77.2 | 66.6 |
| 6/21/2019 1:00 | 75.9 | 73.4 | 77.2 | 66.8 |
| 6/21/2019 2:00 | 76.1 | 75.9 | 77.5 | 67.9 |
| 6/21/2019 3:00 | 75.9 | 75.2 | 77.5 | 67.5 |
| 6/21/2019 4:00 | 76 | 75.8 | 77.5 | 67.8 |
| 6/21/2019 5:00 | 76 | 76.2 | 77.5 | 67.9 |
| 6/21/2019 6:00 | 75.9 | 75 | 77.5 | 67.5 |
| 6/21/2019 7:00 | 75.9 | 76.4 | 77.5 | 67.9 |
| 6/21/2019 8:00 | 76 | 76.7 | 77.7 | 68.1 |
| 6/21/2019 9:00 | 76 | 74.8 | 77.4 | 67.4 |
| 6/21/2019 10:00 | 76 | 73.3 | 77.2 | 66.8 |
| 6/21/2019 11:00 | 76 | 72.2 | 77.2 | 66.4 |
| 6/21/2019 12:00 | 76 | 67.6 | 76.6 | 64.5 |
| 6/21/2019 13:00 | 75.9 | 66.9 | 76.5 | 64.2 |
| 6/21/2019 14:00 | 76 | 66.5 | 76.5 | 64 |
| 6/21/2019 15:00 | 76 | 64.2 | 76.3 | 63 |
| 6/21/2019 16:00 | 75.9 | 63.2 | 76.3 | 62.5 |
| 6/21/2019 17:00 | 75.8 | 62.6 | 75.9 | 62.2 |
| 6/21/2019 18:00 | 75.6 | 62.6 | 75.7 | 61.9 |
| 6/21/2019 19:00 | 75.6 | 62.4 | 75.7 | 61.9 |
| 6/21/2019 20:00 | 75.9 | 64.3 | 76.1 | 63 |
| 6/21/2019 21:00 | 76 | 66 | 76.5 | 63.8 |
| 6/21/2019 22:00 | 76 | 67.2 | 76.5 | 64.4 |
| 6/21/2019 23:00 | 76.1 | 68.7 | 76.6 | 65 |
| 6/22/2019 0:00 | 76.1 | 71.6 | 77 | 66.2 |
| 6/22/2019 1:00 | 76 | 74 | 77.4 | 67.1 |
| 6/22/2019 2:00 | 75.9 | 75.3 | 77.4 | 67.5 |
| 6/22/2019 3:00 | 75.9 | 75.2 | 77.4 | 67.5 |

| | | | | |
|---|---|---|---|---|
| 6/22/2019 4:00 | 75.8 | 74.6 | 77.2 | 67.2 |
| 6/22/2019 5:00 | 75.9 | 74 | 77.2 | 67 |
| 6/22/2019 6:00 | 75.9 | 75.8 | 77.5 | 67.7 |
| 6/22/2019 7:00 | 75.9 | 76.4 | 77.4 | 67.9 |
| 6/22/2019 8:00 | 75.9 | 75.3 | 77.5 | 67.6 |
| 6/22/2019 9:00 | 75.9 | 73.9 | 77.4 | 67 |
| 6/22/2019 10:00 | 76 | 73 | 77.2 | 66.7 |
| 6/22/2019 11:00 | 75.9 | 71.5 | 76.8 | 66 |
| 6/22/2019 12:00 | 75.7 | 70.2 | 76.5 | 65.3 |
| 6/22/2019 13:00 | 75.6 | 66.4 | 76.1 | 63.7 |
| 6/22/2019 14:00 | 75.6 | 65.4 | 75.9 | 63.2 |
| 6/22/2019 15:00 | 75.8 | 66.8 | 76.3 | 64 |
| 6/22/2019 16:00 | 75.6 | 64.3 | 75.9 | 62.7 |
| 6/22/2019 17:00 | 75.3 | 63.6 | 75.6 | 62.2 |
| 6/22/2019 18:00 | 75.2 | 63.1 | 75.6 | 61.8 |
| 6/22/2019 19:00 | 75.3 | 65.2 | 75.6 | 62.8 |
| 6/22/2019 20:00 | 75.5 | 66.5 | 75.9 | 63.6 |
| 6/22/2019 21:00 | 75.7 | 70 | 76.5 | 65.2 |
| 6/22/2019 22:00 | 75.7 | 70.3 | 76.5 | 65.4 |
| 6/22/2019 23:00 | 75.7 | 70.2 | 76.5 | 65.3 |
| 6/23/2019 0:00 | 75.8 | 72.6 | 77 | 66.4 |
| 6/23/2019 1:00 | 75.8 | 73.9 | 77.2 | 66.9 |
| 6/23/2019 2:00 | 75.8 | 74.3 | 77.2 | 67 |
| 6/23/2019 3:00 | 75.8 | 74.2 | 77.2 | 67 |
| 6/23/2019 4:00 | 75.8 | 74.2 | 77.2 | 67 |
| 6/23/2019 5:00 | 75.8 | 76 | 77.4 | 67.7 |
| 6/23/2019 6:00 | 75.8 | 74.3 | 77.2 | 67.1 |
| 6/23/2019 7:00 | 76 | 75.3 | 77.5 | 67.6 |
| 6/23/2019 8:00 | 76.1 | 74.6 | 77.5 | 67.5 |
| 6/23/2019 9:00 | 76.1 | 72.1 | 77.4 | 66.5 |
| 6/23/2019 10:00 | 76.1 | 70.5 | 77 | 65.8 |
| 6/23/2019 11:00 | 76.2 | 70.2 | 77 | 65.8 |
| 6/23/2019 12:00 | 76.1 | 71.6 | 77.2 | 66.3 |
| 6/23/2019 13:00 | 76.2 | 72.2 | 77.4 | 66.6 |
| 6/23/2019 14:00 | 76.2 | 72.4 | 77.4 | 66.7 |
| 6/23/2019 15:00 | 76.1 | 73.4 | 77.4 | 67 |
| 6/23/2019 16:00 | 76 | 73.1 | 77.2 | 66.8 |
| 6/23/2019 17:00 | 75.7 | 68 | 76.3 | 64.4 |
| 6/23/2019 18:00 | 75.7 | 68.6 | 76.3 | 64.7 |
| 6/23/2019 19:00 | 75.8 | 68.5 | 76.5 | 64.7 |
| 6/23/2019 20:00 | 75.9 | 67.8 | 76.5 | 64.5 |
| 6/23/2019 21:00 | 76 | 70.2 | 76.8 | 65.6 |
| 6/23/2019 22:00 | 76 | 70.4 | 76.8 | 65.7 |
| 6/23/2019 23:00 | 76 | 71.1 | 77 | 65.9 |
| 6/24/2019 0:00 | 76 | 72.1 | 77.2 | 66.3 |
| 6/24/2019 1:00 | 75.9 | 73.8 | 77.4 | 67 |
| 6/24/2019 2:00 | 76 | 75.7 | 77.5 | 67.7 |

| | | | | |
|---|---|---|---|---|
| 6/24/2019 3:00 | 75.9 | 75.3 | 77.5 | 67.6 |
| 6/24/2019 4:00 | 76.1 | 77.4 | 77.7 | 68.5 |
| 6/24/2019 5:00 | 76.1 | 74.8 | 77.4 | 67.5 |
| 6/24/2019 6:00 | 76.1 | 76 | 77.7 | 68 |
| 6/24/2019 7:00 | 76.2 | 75.8 | 77.7 | 68 |
| 6/24/2019 8:00 | 76.3 | 76.4 | 78.1 | 68.4 |
| 6/24/2019 9:00 | 76.4 | 76.3 | 77.9 | 68.4 |
| 6/24/2019 10:00 | 76.3 | 75.8 | 77.9 | 68.1 |
| 6/24/2019 11:00 | 76.2 | 74.2 | 77.5 | 67.4 |
| 6/24/2019 12:00 | 76.1 | 71.9 | 77.2 | 66.4 |
| 6/24/2019 13:00 | 76 | 68.9 | 76.6 | 65 |
| 6/24/2019 14:00 | 76 | 69.3 | 76.8 | 65.2 |
| 6/24/2019 15:00 | 76.1 | 68.3 | 76.8 | 64.9 |
| 6/24/2019 16:00 | 76 | 67.6 | 76.6 | 64.5 |
| 6/24/2019 17:00 | 75.7 | 66.5 | 76.1 | 63.8 |
| 6/24/2019 18:00 | 75.7 | 68.7 | 76.3 | 64.7 |
| 6/24/2019 19:00 | 75.8 | 69.4 | 76.6 | 65.1 |
| 6/24/2019 20:00 | 76 | 71.5 | 77 | 66.1 |
| 6/24/2019 21:00 | 76.1 | 70.6 | 77.2 | 65.9 |
| 6/24/2019 22:00 | 76.2 | 73.4 | 77.4 | 67.1 |
| 6/24/2019 23:00 | 76.3 | 74.4 | 77.7 | 67.6 |
| 6/25/2019 0:00 | 76.5 | 76.4 | 78.4 | 68.5 |
| 6/25/2019 1:00 | 76.4 | 76.5 | 78.1 | 68.4 |
| 6/25/2019 2:00 | 76.3 | 75.4 | 77.9 | 67.9 |
| 6/25/2019 3:00 | 76.3 | 76 | 77.9 | 68.2 |
| 6/25/2019 4:00 | 76.3 | 75.7 | 77.9 | 68 |
| 6/25/2019 5:00 | 76.3 | 75.6 | 77.9 | 68 |
| 6/25/2019 6:00 | 76.3 | 77.5 | 78.1 | 68.8 |
| 6/25/2019 7:00 | 76.4 | 77.5 | 78.1 | 68.8 |
| 6/25/2019 8:00 | 76.5 | 75.4 | 78.3 | 68.1 |
| 6/25/2019 9:00 | 76.2 | 72 | 77.4 | 66.6 |
| 6/25/2019 10:00 | 76 | 69.5 | 76.8 | 65.3 |
| 6/25/2019 11:00 | 76.1 | 68.3 | 76.6 | 64.8 |
| 6/25/2019 12:00 | 75.8 | 63.5 | 76.1 | 62.6 |
| 6/25/2019 13:00 | 75.6 | 62.8 | 75.7 | 62.1 |
| 6/25/2019 14:00 | 75.7 | 62.6 | 75.7 | 62.1 |
| 6/25/2019 15:00 | 75.6 | 63.8 | 75.9 | 62.5 |
| 6/25/2019 16:00 | 75.5 | 64.6 | 75.7 | 62.7 |
| 6/25/2019 17:00 | 75.6 | 64.4 | 75.9 | 62.8 |
| 6/25/2019 18:00 | 75.6 | 65.8 | 75.9 | 63.4 |
| 6/25/2019 19:00 | 75.8 | 68.4 | 76.5 | 64.7 |
| 6/25/2019 20:00 | 75.8 | 69.6 | 76.6 | 65.2 |
| 6/25/2019 21:00 | 76.1 | 70 | 76.8 | 65.6 |
| 6/25/2019 22:00 | 76.1 | 69.2 | 77 | 65.2 |
| 6/25/2019 23:00 | 76.1 | 70 | 77 | 65.6 |
| 6/26/2019 0:00 | 76.2 | 71 | 77.2 | 66.1 |
| 6/26/2019 1:00 | 76.2 | 71.6 | 77.2 | 66.3 |

| | | | | |
|---|---|---|---|---|
| 6/26/2019 2:00 | 76.2 | 71.8 | 77.2 | 66.4 |
| 6/26/2019 3:00 | 76.1 | 72 | 77.2 | 66.4 |
| 6/26/2019 4:00 | 76.2 | 72.7 | 77.4 | 66.8 |
| 6/26/2019 5:00 | 76.1 | 72.5 | 77.4 | 66.6 |
| 6/26/2019 6:00 | 76.1 | 74 | 77.5 | 67.2 |
| 6/26/2019 7:00 | 76.2 | 75.2 | 77.7 | 67.7 |
| 6/26/2019 8:00 | 76.2 | 75.3 | 77.7 | 67.8 |
| 6/26/2019 9:00 | 76.1 | 74 | 77.5 | 67.2 |
| 6/26/2019 10:00 | 76.1 | 74.3 | 77.5 | 67.3 |
| 6/26/2019 11:00 | 75.8 | 72.4 | 77 | 66.3 |
| 6/26/2019 12:00 | 75.8 | 70.6 | 76.8 | 65.6 |
| 6/26/2019 13:00 | 75.6 | 69.5 | 76.5 | 65 |
| 6/26/2019 14:00 | 75.6 | 66.8 | 76.1 | 63.8 |
| 6/26/2019 15:00 | 75.4 | 63.8 | 75.7 | 62.3 |
| 6/26/2019 16:00 | 75.6 | 72.1 | 76.8 | 66 |
| 6/26/2019 17:00 | 75.8 | 73.5 | 77 | 66.7 |
| 6/26/2019 18:00 | 75.8 | 75.2 | 77.4 | 67.4 |
| 6/26/2019 19:00 | 75.9 | 77 | 77.5 | 68.2 |
| 6/26/2019 20:00 | 75.9 | 76 | 77.5 | 67.8 |
| 6/26/2019 21:00 | 76 | 75.3 | 77.5 | 67.6 |
| 6/26/2019 22:00 | 76.1 | 74.3 | 77.4 | 67.3 |
| 6/26/2019 23:00 | 76.2 | 75.1 | 77.7 | 67.7 |
| 6/27/2019 0:00 | 76.2 | 75.4 | 77.7 | 67.8 |
| 6/27/2019 1:00 | 76.1 | 75.4 | 77.7 | 67.8 |
| 6/27/2019 2:00 | 76.1 | 77.4 | 77.9 | 68.6 |
| 6/27/2019 3:00 | 76.2 | 75.9 | 77.7 | 68 |
| 6/27/2019 4:00 | 76.2 | 77.5 | 77.9 | 68.7 |
| 6/27/2019 5:00 | 76.2 | 77.2 | 77.9 | 68.5 |
| 6/27/2019 6:00 | 76.1 | 77.7 | 77.9 | 68.6 |
| 6/27/2019 7:00 | 76.2 | 78 | 78.1 | 68.8 |
| 6/27/2019 8:00 | 76.2 | 76.9 | 77.9 | 68.4 |
| 6/27/2019 9:00 | 76 | 77.4 | 77.7 | 68.4 |
| 6/27/2019 10:00 | 75.9 | 78.1 | 77.9 | 68.6 |
| 6/27/2019 11:00 | 75.8 | 74.6 | 77.2 | 67.1 |
| 6/27/2019 12:00 | 75.7 | 71.6 | 76.6 | 65.9 |
| 6/27/2019 13:00 | 75.6 | 69.2 | 76.5 | 64.8 |
| 6/27/2019 14:00 | 75.6 | 65.9 | 75.9 | 63.4 |
| 6/27/2019 15:00 | 75.6 | 69 | 76.3 | 64.8 |
| 6/27/2019 16:00 | 75.8 | 73.9 | 77.2 | 66.8 |
| 6/27/2019 17:00 | 75.9 | 73.9 | 77.4 | 67 |
| 6/27/2019 18:00 | 76 | 74.5 | 77.4 | 67.3 |
| 6/27/2019 19:00 | 76.1 | 75.4 | 77.5 | 67.7 |
| 6/27/2019 20:00 | 76.1 | 76 | 77.7 | 68 |
| 6/27/2019 21:00 | 76.1 | 75.4 | 77.7 | 67.8 |
| 6/27/2019 22:00 | 76.1 | 76 | 77.7 | 68 |
| 6/27/2019 23:00 | 76.2 | 76.5 | 77.9 | 68.3 |
| 6/28/2019 0:00 | 76.2 | 77.7 | 77.9 | 68.8 |

| | | | | |
|---|---|---|---|---|
| 6/28/2019 1:00 | 76.2 | 78.5 | 78.1 | 69 |
| 6/28/2019 2:00 | 76.1 | 78.8 | 78.1 | 69 |
| 6/28/2019 3:00 | 76.1 | 78.7 | 77.9 | 69 |
| 6/28/2019 4:00 | 76.1 | 77.8 | 77.9 | 68.6 |
| 6/28/2019 5:00 | 76.1 | 77.1 | 77.9 | 68.4 |
| 6/28/2019 6:00 | 76.1 | 77.6 | 77.9 | 68.6 |
| 6/28/2019 7:00 | 76.1 | 75 | 77.5 | 67.6 |
| 6/28/2019 8:00 | 76 | 77.8 | 77.7 | 68.6 |
| 6/28/2019 9:00 | 75.9 | 78.5 | 77.9 | 68.8 |
| 6/28/2019 10:00 | 75.8 | 77.8 | 77.7 | 68.4 |
| 6/28/2019 11:00 | 75.7 | 74 | 77 | 66.8 |
| 6/28/2019 12:00 | 75.8 | 72.8 | 77 | 66.4 |
| 6/28/2019 13:00 | 75.8 | 68.9 | 76.5 | 64.8 |
| 6/28/2019 14:00 | 75.7 | 66.6 | 76.1 | 63.8 |
| 6/28/2019 15:00 | 75.6 | 65.5 | 75.9 | 63.2 |
| 6/28/2019 16:00 | 75.5 | 63.6 | 75.7 | 62.3 |
| 6/28/2019 17:00 | 75.5 | 65.1 | 75.7 | 63 |
| 6/28/2019 18:00 | 75.2 | 61.3 | 75 | 61 |
| 6/28/2019 19:00 | 75.2 | 64.9 | 75.4 | 62.5 |
| 6/28/2019 20:00 | 75.4 | 67.5 | 75.9 | 63.9 |
| 6/28/2019 21:00 | 75.5 | 71.9 | 76.5 | 65.8 |
| 6/28/2019 22:00 | 75.8 | 71.9 | 76.8 | 66.1 |
| 6/28/2019 23:00 | 75.6 | 73.4 | 76.8 | 66.4 |
| 6/29/2019 0:00 | 75.5 | 76.5 | 77.2 | 67.6 |
| 6/29/2019 1:00 | 75.7 | 76.7 | 77.4 | 67.9 |
| 6/29/2019 2:00 | 75.7 | 75.2 | 77.2 | 67.3 |
| 6/29/2019 3:00 | 75.9 | 76.6 | 77.5 | 68 |
| 6/29/2019 4:00 | 75.9 | 76.3 | 77.5 | 67.9 |
| 6/29/2019 5:00 | 75.9 | 76.2 | 77.4 | 67.9 |
| 6/29/2019 6:00 | 75.9 | 76.6 | 77.5 | 68 |
| 6/29/2019 7:00 | 76 | 77.5 | 77.7 | 68.4 |
| 6/29/2019 8:00 | 76 | 78.6 | 77.9 | 68.9 |
| 6/29/2019 9:00 | 75.8 | 77.4 | 77.5 | 68.3 |
| 6/29/2019 10:00 | 75.8 | 75.2 | 77.4 | 67.4 |
| 6/29/2019 11:00 | 75.8 | 72.2 | 77 | 66.2 |
| 6/29/2019 12:00 | 75.7 | 67.8 | 76.3 | 64.4 |
| 6/29/2019 13:00 | 75.7 | 68.8 | 76.3 | 64.7 |
| 6/29/2019 14:00 | 75.7 | 65.6 | 75.9 | 63.4 |
| 6/29/2019 15:00 | 75.7 | 65 | 75.9 | 63.1 |
| 6/29/2019 16:00 | 75.8 | 66.6 | 76.3 | 63.9 |
| 6/29/2019 17:00 | 75.6 | 64.2 | 75.9 | 62.7 |
| 6/29/2019 18:00 | 75.5 | 66.7 | 75.9 | 63.6 |
| 6/29/2019 19:00 | 76 | 74.4 | 77.4 | 67.3 |
| 6/29/2019 20:00 | 76.2 | 74.2 | 77.5 | 67.4 |
| 6/29/2019 21:00 | 76.4 | 74.4 | 77.7 | 67.7 |
| 6/29/2019 22:00 | 76.5 | 73.3 | 77.9 | 67.3 |
| 6/29/2019 23:00 | 76.5 | 72.3 | 77.9 | 66.9 |

| | | | | |
|---|---|---|---|---|
| 6/30/2019 0:00 | 76.4 | 71.9 | 77.4 | 66.6 |
| 6/30/2019 1:00 | 76.3 | 73.9 | 77.7 | 67.4 |
| 6/30/2019 2:00 | 76.2 | 74.2 | 77.5 | 67.4 |
| 6/30/2019 3:00 | 76.2 | 74.4 | 77.5 | 67.4 |
| 6/30/2019 4:00 | 76.1 | 72.8 | 77.4 | 66.8 |
| 6/30/2019 5:00 | 76.1 | 74.1 | 77.5 | 67.2 |
| 6/30/2019 6:00 | 76.1 | 75.1 | 77.7 | 67.7 |
| 6/30/2019 7:00 | 76.1 | 74.7 | 77.5 | 67.5 |
| 6/30/2019 8:00 | 76.2 | 76.4 | 77.7 | 68.2 |
| 6/30/2019 9:00 | 76.1 | 75.3 | 77.7 | 67.7 |
| 6/30/2019 10:00 | 76.1 | 72.8 | 77.2 | 66.7 |
| 6/30/2019 11:00 | 76 | 69.4 | 76.8 | 65.3 |
| 6/30/2019 12:00 | 75.9 | 68.2 | 76.5 | 64.7 |
| 6/30/2019 13:00 | 75.8 | 67 | 76.3 | 64.1 |
| 6/30/2019 14:00 | 75.8 | 65.8 | 76.1 | 63.5 |
| 6/30/2019 15:00 | 75.7 | 64.9 | 75.9 | 63 |
| 6/30/2019 16:00 | 75.7 | 64.1 | 75.9 | 62.7 |
| 6/30/2019 17:00 | 75.6 | 62.5 | 75.7 | 62 |
| 6/30/2019 18:00 | 75.5 | 63 | 75.7 | 62 |
| 6/30/2019 19:00 | 75.8 | 66.4 | 76.3 | 63.8 |
| 6/30/2019 20:00 | 75.9 | 68.2 | 76.5 | 64.7 |
| 6/30/2019 21:00 | 76 | 70.8 | 77 | 65.9 |
| 6/30/2019 22:00 | 76.2 | 71.8 | 77.2 | 66.5 |
| 6/30/2019 23:00 | 76.2 | 71.8 | 77.2 | 66.5 |
| 7/1/2019 0:00 | 76.2 | 72 | 77.4 | 66.5 |
| 7/1/2019 1:00 | 76.2 | 72.4 | 77.4 | 66.6 |
| 7/1/2019 2:00 | 76.2 | 73.5 | 77.4 | 67.1 |
| 7/1/2019 3:00 | 76.2 | 74.8 | 77.5 | 67.6 |
| 7/1/2019 4:00 | 76.2 | 75.8 | 77.7 | 68.1 |
| 7/1/2019 5:00 | 76.2 | 75.4 | 77.7 | 67.9 |
| 7/1/2019 6:00 | 76.2 | 75.9 | 77.7 | 68.1 |
| 7/1/2019 7:00 | 76.2 | 75.3 | 77.7 | 67.8 |
| 7/1/2019 8:00 | 76.1 | 75.1 | 77.7 | 67.7 |
| 7/1/2019 8:00 | 76.2 | 75.2 | 77.7 | 67.8 |
| 7/1/2019 8:00 | 76.2 | 75.2 | 77.7 | 67.7 |
| 7/1/2019 9:00 | 76 | 76.2 | 77.5 | 67.9 |
| 7/1/2019 10:00 | 75.8 | 75.6 | 77.4 | 67.6 |
| 7/1/2019 11:00 | 75.6 | 71.4 | 76.6 | 65.8 |
| 7/1/2019 12:00 | 75.6 | 68.4 | 76.3 | 64.5 |
| 7/1/2019 13:00 | 75.6 | 64.9 | 75.9 | 63 |
| 7/1/2019 14:00 | 75.6 | 65.1 | 75.9 | 63.1 |
| 7/1/2019 15:00 | 75.6 | 65.2 | 75.9 | 63.1 |
| 7/1/2019 16:00 | 75.5 | 60.9 | 75.4 | 61 |
| 7/1/2019 17:00 | 75.3 | 58.5 | 75 | 59.8 |
| 7/1/2019 18:00 | 75.2 | 58.4 | 74.7 | 59.6 |
| 7/1/2019 19:00 | 75.3 | 59.4 | 75 | 60.2 |
| 7/1/2019 20:00 | 75.5 | 66.6 | 75.9 | 63.6 |

| | | | | |
|---|---|---|---|---|
| 7/1/2019 21:00 | 75.6 | 68.9 | 76.3 | 64.7 |
| 7/1/2019 22:00 | 75.8 | 68.4 | 76.5 | 64.7 |
| 7/1/2019 23:00 | 75.9 | 72.7 | 77 | 66.5 |
| 7/2/2019 0:00 | 75.8 | 73.6 | 77.2 | 66.8 |
| 7/2/2019 1:00 | 75.8 | 73.3 | 77 | 66.6 |
| 7/2/2019 2:00 | 75.9 | 73.8 | 77.4 | 67 |
| 7/2/2019 3:00 | 76 | 76.2 | 77.5 | 68 |
| 7/2/2019 4:00 | 76.1 | 75.3 | 77.7 | 67.7 |
| 7/2/2019 5:00 | 76 | 75.5 | 77.5 | 67.7 |
| 7/2/2019 6:00 | 76.1 | 77.4 | 77.9 | 68.5 |
| 7/2/2019 7:00 | 76.1 | 78.7 | 78.1 | 69 |
| 7/2/2019 8:00 | 76.1 | 77.6 | 77.9 | 68.6 |
| 7/2/2019 9:00 | 75.9 | 74.2 | 77.4 | 67.1 |
| 7/2/2019 10:00 | 75.8 | 72.4 | 77 | 66.3 |
| 7/2/2019 11:00 | 75.6 | 70.4 | 76.5 | 65.4 |
| 7/2/2019 12:00 | 75.7 | 67 | 76.1 | 64 |
| 7/2/2019 13:00 | 75.6 | 66.2 | 76.1 | 63.5 |
| 7/2/2019 14:00 | 75.5 | 66 | 75.7 | 63.3 |
| 7/2/2019 15:00 | 75.4 | 67.3 | 75.9 | 63.8 |
| 7/2/2019 16:00 | 75.4 | 69.7 | 76.3 | 64.8 |
| 7/2/2019 17:00 | 75.7 | 72.7 | 76.8 | 66.3 |
| 7/2/2019 18:00 | 75.8 | 75.3 | 77.4 | 67.4 |
| 7/2/2019 19:00 | 75.8 | 76.7 | 77.5 | 68 |
| 7/2/2019 20:00 | 75.8 | 75.9 | 77.4 | 67.7 |
| 7/2/2019 21:00 | 76 | 75.7 | 77.5 | 67.7 |
| 7/2/2019 22:00 | 76.1 | 75.2 | 77.7 | 67.6 |
| 7/2/2019 23:00 | 76.2 | 75.7 | 77.7 | 67.9 |
| 7/3/2019 0:00 | 76.2 | 78.8 | 78.1 | 69.1 |
| 7/3/2019 1:00 | 76.2 | 78.4 | 78.1 | 69 |
| 7/3/2019 2:00 | 76.2 | 77.7 | 77.9 | 68.7 |
| 7/3/2019 3:00 | 76.2 | 79.6 | 78.3 | 69.5 |
| 7/3/2019 4:00 | 76.3 | 79.4 | 78.4 | 69.4 |
| 7/3/2019 5:00 | 76.2 | 78.2 | 78.1 | 68.9 |
| 7/3/2019 6:00 | 76.3 | 79.4 | 78.4 | 69.5 |
| 7/3/2019 7:00 | 76.3 | 77.6 | 78.1 | 68.8 |
| 7/3/2019 8:00 | 76.2 | 76.3 | 77.7 | 68.2 |
| 7/3/2019 9:00 | 76.1 | 74.6 | 77.5 | 67.4 |
| 7/3/2019 10:00 | 76 | 72 | 77.2 | 66.3 |
| 7/3/2019 11:00 | 75.9 | 70 | 76.6 | 65.4 |
| 7/3/2019 12:00 | 75.8 | 69 | 76.6 | 64.9 |
| 7/3/2019 13:00 | 75.6 | 68.2 | 76.3 | 64.4 |
| 7/3/2019 14:00 | 75.7 | 66.7 | 76.1 | 63.8 |
| 7/3/2019 15:00 | 75.6 | 66.7 | 76.1 | 63.8 |
| 7/3/2019 16:00 | 75.6 | 68 | 76.3 | 64.3 |
| 7/3/2019 17:00 | 75.6 | 68.6 | 76.3 | 64.6 |
| 7/3/2019 18:00 | 75.6 | 68.8 | 76.3 | 64.6 |
| 7/3/2019 19:00 | 75.7 | 70.6 | 76.6 | 65.5 |

| | | | | |
|---|---|---|---|---|
| 7/3/2019 20:00 | 75.6 | 69.2 | 76.5 | 64.9 |
| 7/3/2019 21:00 | 75.8 | 72.8 | 77 | 66.5 |
| 7/3/2019 22:00 | 75.8 | 75 | 77.4 | 67.4 |
| 7/3/2019 23:00 | 75.7 | 74 | 77 | 66.8 |
| 7/4/2019 0:00 | 75.6 | 76.3 | 77.2 | 67.7 |
| 7/4/2019 1:00 | 75.7 | 77.6 | 77.4 | 68.2 |
| 7/4/2019 2:00 | 75.6 | 76.4 | 77.2 | 67.7 |
| 7/4/2019 3:00 | 75.6 | 77.5 | 77.4 | 68.1 |
| 7/4/2019 4:00 | 75.7 | 78 | 77.5 | 68.4 |
| 7/4/2019 5:00 | 75.8 | 78.2 | 77.7 | 68.6 |
| 7/4/2019 6:00 | 75.8 | 77.8 | 77.7 | 68.4 |
| 7/4/2019 7:00 | 75.8 | 76.8 | 77.5 | 68 |
| 7/4/2019 8:00 | 75.8 | 75.9 | 77.4 | 67.7 |
| 7/4/2019 9:00 | 75.9 | 76.3 | 77.4 | 67.9 |
| 7/4/2019 10:00 | 76 | 74.9 | 77.4 | 67.5 |
| 7/4/2019 11:00 | 75.7 | 71 | 76.6 | 65.7 |
| 7/4/2019 12:00 | 75.5 | 67.6 | 76.1 | 64.1 |
| 7/4/2019 13:00 | 75.5 | 67.6 | 76.1 | 64 |
| 7/4/2019 14:00 | 75.5 | 65.1 | 75.7 | 62.9 |
| 7/4/2019 15:00 | 75.5 | 63.5 | 75.7 | 62.2 |
| 7/4/2019 16:00 | 75.5 | 64.5 | 75.7 | 62.6 |
| 7/4/2019 17:00 | 75.3 | 62.6 | 75.4 | 61.7 |
| 7/4/2019 18:00 | 75.3 | 62.8 | 75.4 | 61.8 |
| 7/4/2019 19:00 | 75.5 | 64.8 | 75.7 | 62.8 |
| 7/4/2019 20:00 | 75.6 | 66.8 | 76.1 | 63.8 |
| 7/4/2019 21:00 | 75.6 | 68.7 | 76.3 | 64.6 |
| 7/4/2019 22:00 | 75.8 | 71.7 | 76.8 | 66.1 |
| 7/4/2019 23:00 | 75.9 | 72.6 | 77.2 | 66.5 |
| 7/5/2019 0:00 | 75.9 | 73.3 | 77.2 | 66.8 |
| 7/5/2019 1:00 | 76 | 75.3 | 77.5 | 67.6 |
| 7/5/2019 2:00 | 76 | 76.3 | 77.5 | 68 |
| 7/5/2019 3:00 | 76 | 78.7 | 77.9 | 68.9 |
| 7/5/2019 4:00 | 75.9 | 77.9 | 77.9 | 68.5 |
| 7/5/2019 5:00 | 76 | 77.6 | 77.7 | 68.5 |
| 7/5/2019 6:00 | 76 | 77.9 | 77.9 | 68.6 |
| 7/5/2019 7:00 | 76 | 78.2 | 77.9 | 68.7 |
| 7/5/2019 8:00 | 76 | 77.4 | 77.7 | 68.4 |
| 7/5/2019 9:00 | 75.9 | 73.3 | 77 | 66.7 |
| 7/5/2019 10:00 | 75.8 | 72.2 | 77 | 66.3 |
| 7/5/2019 11:00 | 75.7 | 68.8 | 76.3 | 64.8 |
| 7/5/2019 12:00 | 75.6 | 67 | 76.1 | 63.9 |
| 7/5/2019 13:00 | 75.6 | 66.2 | 76.1 | 63.6 |
| 7/5/2019 14:00 | 75.5 | 64.7 | 75.7 | 62.8 |
| 7/5/2019 15:00 | 75.6 | 65.4 | 75.9 | 63.2 |
| 7/5/2019 16:00 | 75.5 | 63.1 | 75.7 | 62.1 |
| 7/5/2019 17:00 | 75.5 | 61.1 | 75.4 | 61.1 |
| 7/5/2019 18:00 | 75.2 | 60.5 | 75.2 | 60.6 |

| | | | | |
|---|---|---|---|---|
| 7/5/2019 19:00 | 75.3 | 64.9 | 75.6 | 62.7 |
| 7/5/2019 20:00 | 75.4 | 66.7 | 75.9 | 63.5 |
| 7/5/2019 21:00 | 75.6 | 70.6 | 76.6 | 65.4 |
| 7/5/2019 22:00 | 75.5 | 72.6 | 76.6 | 66.1 |
| 7/5/2019 23:00 | 75.6 | 72.9 | 76.8 | 66.3 |
| 7/6/2019 0:00 | 75.6 | 74.9 | 77 | 67.1 |
| 7/6/2019 1:00 | 75.6 | 74.3 | 77 | 66.8 |
| 7/6/2019 2:00 | 75.7 | 74 | 77 | 66.8 |
| 7/6/2019 3:00 | 75.8 | 76.1 | 77.4 | 67.7 |
| 7/6/2019 4:00 | 75.8 | 78.9 | 77.7 | 68.8 |
| 7/6/2019 5:00 | 75.9 | 78.3 | 77.9 | 68.7 |
| 7/6/2019 6:00 | 75.9 | 78.4 | 77.7 | 68.7 |
| 7/6/2019 7:00 | 76 | 77.6 | 77.7 | 68.5 |
| 7/6/2019 8:00 | 76 | 78.4 | 77.9 | 68.8 |
| 7/6/2019 9:00 | 75.9 | 76.4 | 77.7 | 68 |
| 7/6/2019 10:00 | 75.8 | 73.4 | 77 | 66.7 |
| 7/6/2019 11:00 | 75.8 | 69.4 | 76.6 | 65.1 |
| 7/6/2019 12:00 | 75.7 | 66.8 | 76.1 | 63.9 |
| 7/6/2019 13:00 | 75.8 | 64.6 | 76.1 | 63 |
| 7/6/2019 14:00 | 75.7 | 64.2 | 75.9 | 62.7 |
| 7/6/2019 15:00 | 75.6 | 62.9 | 75.7 | 62.2 |
| 7/6/2019 16:00 | 75.5 | 61.3 | 75.4 | 61.3 |
| 7/6/2019 17:00 | 75.2 | 61.3 | 75.2 | 61 |
| 7/6/2019 18:00 | 75.1 | 61.2 | 75 | 60.9 |
| 7/6/2019 19:00 | 75.3 | 62.2 | 75.4 | 61.5 |
| 7/6/2019 20:00 | 75.5 | 63.2 | 75.7 | 62.2 |
| 7/6/2019 21:00 | 75.7 | 67.4 | 76.1 | 64.2 |
| 7/6/2019 22:00 | 75.9 | 70.9 | 76.8 | 65.8 |
| 7/6/2019 23:00 | 75.8 | 72 | 77 | 66.2 |
| 7/7/2019 0:00 | 75.7 | 73.8 | 77 | 66.7 |
| 7/7/2019 1:00 | 75.6 | 76.4 | 77.2 | 67.7 |
| 7/7/2019 2:00 | 75.7 | 78.3 | 77.5 | 68.4 |
| 7/7/2019 3:00 | 75.7 | 76.2 | 77.2 | 67.7 |
| 7/7/2019 4:00 | 75.9 | 76.6 | 77.5 | 68 |
| 7/7/2019 5:00 | 75.9 | 79.5 | 78.1 | 69.1 |
| 7/7/2019 6:00 | 75.8 | 80.6 | 78.1 | 69.4 |
| 7/7/2019 7:00 | 76 | 79.2 | 78.1 | 69.1 |
| 7/7/2019 8:00 | 76 | 78.4 | 77.9 | 68.8 |
| 7/7/2019 9:00 | 75.8 | 75.3 | 77.4 | 67.5 |
| 7/7/2019 10:00 | 75.8 | 75.2 | 77.4 | 67.4 |
| 7/7/2019 11:00 | 75.7 | 72.8 | 76.8 | 66.3 |
| 7/7/2019 12:00 | 75.6 | 71.3 | 76.6 | 65.7 |
| 7/7/2019 13:00 | 75.7 | 68.3 | 76.3 | 64.5 |
| 7/7/2019 14:00 | 75.7 | 63.4 | 75.9 | 62.4 |
| 7/7/2019 15:00 | 75.6 | 61.3 | 75.6 | 61.3 |
| 7/7/2019 16:00 | 75.5 | 62.2 | 75.6 | 61.6 |
| 7/7/2019 17:00 | 75.3 | 59.6 | 75 | 60.3 |

| | | | | |
|---|---|---|---|---|
| 7/7/2019 18:00 | 75.2 | 58.7 | 75 | 59.8 |
| 7/7/2019 19:00 | 75.3 | 61 | 75.2 | 60.9 |
| 7/7/2019 20:00 | 75.5 | 59.8 | 75.2 | 60.6 |
| 7/7/2019 21:00 | 75.2 | 65.3 | 75.6 | 62.8 |
| 7/7/2019 22:00 | 75.4 | 69.9 | 76.3 | 64.9 |
| 7/7/2019 23:00 | 75.6 | 70.9 | 76.6 | 65.5 |
| 7/8/2019 0:00 | 75.6 | 71.6 | 76.6 | 65.8 |
| 7/8/2019 1:00 | 75.6 | 73.7 | 77 | 66.6 |
| 7/8/2019 2:00 | 75.6 | 73.8 | 77 | 66.6 |
| 7/8/2019 3:00 | 75.6 | 76.1 | 77.2 | 67.5 |
| 7/8/2019 4:00 | 75.6 | 76.3 | 77.2 | 67.7 |
| 7/8/2019 5:00 | 75.7 | 75.8 | 77.2 | 67.5 |
| 7/8/2019 6:00 | 75.7 | 76.4 | 77.4 | 67.8 |
| 7/8/2019 7:00 | 75.8 | 77.3 | 77.5 | 68.2 |
| 7/8/2019 8:00 | 75.7 | 76.4 | 77.4 | 67.8 |
| 7/8/2019 9:00 | 75.6 | 76.1 | 77.2 | 67.6 |
| 7/8/2019 10:00 | 75.5 | 74 | 76.8 | 66.6 |
| 7/8/2019 11:00 | 75.4 | 72.4 | 76.6 | 65.9 |
| 7/8/2019 12:00 | 75.3 | 67.6 | 75.9 | 63.9 |
| 7/8/2019 13:00 | 75.3 | 66.1 | 75.7 | 63.2 |
| 7/8/2019 14:00 | 75.2 | 63.2 | 75.4 | 61.8 |
| 7/8/2019 15:00 | 75.1 | 60.5 | 75 | 60.6 |
| 7/8/2019 16:00 | 74.9 | 60.3 | 74.8 | 60.2 |
| 7/8/2019 17:00 | 74.8 | 59.6 | 74.5 | 59.8 |
| 7/8/2019 18:00 | 74.5 | 56.7 | 73.9 | 58.1 |
| 7/8/2019 19:00 | 74.5 | 60.1 | 74.5 | 59.8 |
| 7/8/2019 20:00 | 74.9 | 62.7 | 75 | 61.3 |
| 7/8/2019 21:00 | 75.1 | 67.8 | 75.7 | 63.7 |
| 7/8/2019 22:00 | 74.9 | 70.5 | 75.7 | 64.6 |
| 7/8/2019 23:00 | 74.9 | 70.1 | 75.7 | 64.5 |
| 7/9/2019 0:00 | 75.1 | 72.6 | 76.3 | 65.7 |
| 7/9/2019 1:00 | 75.2 | 74.3 | 76.6 | 66.5 |
| 7/9/2019 2:00 | 75.3 | 76.5 | 76.8 | 67.4 |
| 7/9/2019 3:00 | 75.4 | 76 | 77 | 67.3 |
| 7/9/2019 4:00 | 75.5 | 76.7 | 77.2 | 67.7 |
| 7/9/2019 5:00 | 75.5 | 76.3 | 77 | 67.5 |
| 7/9/2019 6:00 | 75.7 | 77.9 | 77.5 | 68.3 |
| 7/9/2019 7:00 | 75.6 | 77.5 | 77.4 | 68.1 |
| 7/9/2019 8:00 | 75.6 | 78 | 77.5 | 68.3 |
| 7/9/2019 9:00 | 75.6 | 75.4 | 77.2 | 67.3 |
| 7/9/2019 10:00 | 75.5 | 73 | 76.6 | 66.3 |
| 7/9/2019 11:00 | 75.3 | 70.4 | 76.1 | 65 |
| 7/9/2019 12:00 | 75.3 | 68.1 | 75.9 | 64.1 |
| 7/9/2019 13:00 | 75.5 | 65.8 | 75.7 | 63.3 |
| 7/9/2019 14:00 | 75.5 | 64.1 | 75.7 | 62.5 |
| 7/9/2019 15:00 | 75.5 | 62.6 | 75.6 | 61.9 |
| 7/9/2019 16:00 | 75.5 | 62.8 | 75.6 | 62 |

| | | | | |
|---|---|---|---|---|
| 7/9/2019 17:00 | 75.2 | 60.1 | 75.2 | 60.4 |
| 7/9/2019 18:00 | 75 | 60.7 | 74.8 | 60.5 |
| 7/9/2019 19:00 | 74.9 | 61.6 | 75 | 60.9 |
| 7/9/2019 20:00 | 75.1 | 62.4 | 75.2 | 61.3 |
| 7/9/2019 21:00 | 75.3 | 66.2 | 75.7 | 63.2 |
| 7/9/2019 22:00 | 75.5 | 68.6 | 76.1 | 64.4 |
| 7/9/2019 23:00 | 75.6 | 70.8 | 76.6 | 65.4 |
| 7/10/2019 0:00 | 75.6 | 72.4 | 76.8 | 66.1 |
| 7/10/2019 1:00 | 75.6 | 74.8 | 77 | 67.1 |
| 7/10/2019 2:00 | 75.8 | 76.6 | 77.5 | 67.9 |
| 7/10/2019 3:00 | 75.7 | 75.6 | 77.2 | 67.5 |
| 7/10/2019 4:00 | 75.8 | 76.6 | 77.5 | 67.9 |
| 7/10/2019 5:00 | 75.9 | 79.1 | 77.7 | 68.9 |
| 7/10/2019 6:00 | 75.9 | 78.2 | 77.9 | 68.7 |
| 7/10/2019 7:00 | 76 | 78.8 | 77.9 | 68.9 |
| 7/10/2019 8:00 | 75.9 | 78.1 | 77.9 | 68.6 |
| 7/10/2019 9:00 | 75.9 | 74.2 | 77.4 | 67.2 |
| 7/10/2019 10:00 | 75.9 | 73.2 | 77 | 66.7 |
| 7/10/2019 11:00 | 75.8 | 69.8 | 76.6 | 65.2 |
| 7/10/2019 12:00 | 75.8 | 67.6 | 76.5 | 64.4 |
| 7/10/2019 13:00 | 75.8 | 65.3 | 76.1 | 63.3 |
| 7/10/2019 14:00 | 75.8 | 63.2 | 76.1 | 62.4 |
| 7/10/2019 15:00 | 75.8 | 63.8 | 76.1 | 62.7 |
| 7/10/2019 16:00 | 75.6 | 59.1 | 75.4 | 60.3 |
| 7/10/2019 17:00 | 75.4 | 58 | 75 | 59.6 |
| 7/10/2019 18:00 | 75.1 | 57.2 | 74.7 | 58.9 |
| 7/10/2019 19:00 | 75.2 | 58.8 | 74.8 | 59.8 |
| 7/10/2019 20:00 | 75.3 | 60 | 75.2 | 60.5 |
| 7/10/2019 21:00 | 75.4 | 65.6 | 75.7 | 63.1 |
| 7/10/2019 22:00 | 75.6 | 69.3 | 76.5 | 64.8 |
| 7/10/2019 23:00 | 75.5 | 72 | 76.5 | 65.8 |
| 7/11/2019 0:00 | 75.5 | 73.5 | 76.6 | 66.5 |
| 7/11/2019 1:00 | 75.6 | 73.3 | 76.8 | 66.5 |
| 7/11/2019 2:00 | 75.6 | 72.9 | 76.8 | 66.3 |
| 7/11/2019 3:00 | 75.7 | 72.1 | 76.8 | 66.1 |
| 7/11/2019 4:00 | 75.7 | 72 | 76.6 | 66.1 |
| 7/11/2019 5:00 | 75.8 | 74.1 | 77.2 | 66.9 |
| 7/11/2019 6:00 | 75.7 | 72.6 | 76.8 | 66.3 |
| 7/11/2019 7:00 | 75.8 | 74.7 | 77.2 | 67.2 |
| 7/11/2019 8:00 | 75.8 | 74.2 | 77.2 | 67 |
| 7/11/2019 9:00 | 75.8 | 71.2 | 76.8 | 65.8 |
| 7/11/2019 10:00 | 75.6 | 68.5 | 76.3 | 64.6 |
| 7/11/2019 11:00 | 75.5 | 68.4 | 76.1 | 64.4 |
| 7/11/2019 12:00 | 75.5 | 66.4 | 75.9 | 63.5 |
| 7/11/2019 13:00 | 75.4 | 66 | 75.9 | 63.2 |
| 7/11/2019 14:00 | 75.3 | 63.4 | 75.6 | 62 |
| 7/11/2019 15:00 | 75.1 | 61.5 | 75.2 | 61 |

| | | | | |
|---|---|---|---|---|
| 7/11/2019 16:00 | 75 | 61.4 | 74.8 | 60.8 |
| 7/11/2019 17:00 | 75 | 62.7 | 75 | 61.4 |
| 7/11/2019 18:00 | 75 | 62.1 | 75 | 61.1 |
| 7/11/2019 19:00 | 75.1 | 62 | 75.2 | 61.2 |
| 7/11/2019 20:00 | 75 | 64.6 | 75.2 | 62.2 |
| 7/11/2019 21:00 | 75.2 | 67.6 | 75.7 | 63.7 |
| 7/11/2019 22:00 | 75.4 | 69.6 | 76.3 | 64.8 |
| 7/11/2019 23:00 | 75.5 | 73.2 | 76.6 | 66.3 |
| 7/12/2019 0:00 | 75.6 | 75 | 77 | 67.1 |
| 7/12/2019 1:00 | 75.6 | 75.6 | 77.2 | 67.4 |
| 7/12/2019 2:00 | 75.7 | 76.1 | 77.2 | 67.7 |
| 7/12/2019 3:00 | 75.8 | 75.6 | 77.4 | 67.5 |
| 7/12/2019 4:00 | 75.8 | 77 | 77.5 | 68.1 |
| 7/12/2019 5:00 | 75.9 | 79.4 | 78.1 | 69.1 |
| 7/12/2019 6:00 | 76 | 79.3 | 78.1 | 69.1 |
| 7/12/2019 7:00 | 75.9 | 76.3 | 77.5 | 67.9 |
| 7/12/2019 8:00 | 75.8 | 75.6 | 77.4 | 67.5 |
| 7/12/2019 9:00 | 75.7 | 72.8 | 76.8 | 66.4 |
| 7/12/2019 10:00 | 75.6 | 71.6 | 76.6 | 65.8 |
| 7/12/2019 11:00 | 75.5 | 68.8 | 76.1 | 64.6 |
| 7/12/2019 12:00 | 75.5 | 65.2 | 75.7 | 63 |
| 7/12/2019 13:00 | 75.4 | 62.5 | 75.6 | 61.7 |
| 7/12/2019 14:00 | 75.2 | 60.7 | 75.2 | 60.7 |
| 7/12/2019 15:00 | 75.4 | 60.6 | 75.4 | 60.8 |
| 7/12/2019 16:00 | 75.1 | 57.1 | 74.7 | 58.9 |
| 7/12/2019 17:00 | 75 | 55.2 | 74.3 | 57.8 |
| 7/12/2019 18:00 | 74.8 | 56.6 | 74.1 | 58.3 |
| 7/12/2019 19:00 | 74.9 | 59.3 | 74.7 | 59.7 |
| 7/12/2019 20:00 | 75.1 | 61.9 | 75.2 | 61.1 |
| 7/12/2019 21:00 | 75.3 | 66 | 75.6 | 63.1 |
| 7/12/2019 22:00 | 75.6 | 68.3 | 76.3 | 64.4 |
| 7/12/2019 23:00 | 75.8 | 68 | 76.5 | 64.5 |
| 7/13/2019 0:00 | 75.8 | 69.8 | 76.6 | 65.3 |
| 7/13/2019 1:00 | 75.9 | 72.3 | 77.2 | 66.4 |
| 7/13/2019 2:00 | 75.9 | 73.5 | 77.2 | 66.8 |
| 7/13/2019 3:00 | 76 | 71.8 | 77 | 66.2 |
| 7/13/2019 4:00 | 76 | 72.7 | 77.2 | 66.6 |
| 7/13/2019 5:00 | 76 | 74.2 | 77.4 | 67.2 |
| 7/13/2019 6:00 | 75.9 | 74.1 | 77.4 | 67.1 |
| 7/13/2019 7:00 | 76.1 | 76.2 | 77.7 | 68 |
| 7/13/2019 8:00 | 76.1 | 74.4 | 77.5 | 67.4 |
| 7/13/2019 9:00 | 76 | 71.3 | 77 | 66 |
| 7/13/2019 10:00 | 76.1 | 69.2 | 76.8 | 65.2 |
| 7/13/2019 11:00 | 76 | 67.4 | 76.5 | 64.4 |
| 7/13/2019 12:00 | 76.2 | 66.7 | 76.6 | 64.3 |
| 7/13/2019 13:00 | 76.2 | 63.9 | 76.5 | 63.1 |
| 7/13/2019 14:00 | 76.3 | 62.6 | 76.5 | 62.6 |

| | | | | |
|---|---|---|---|---|
| 7/13/2019 15:00 | 76.2 | 60.7 | 76.1 | 61.7 |
| 7/13/2019 16:00 | 76.2 | 59.6 | 75.9 | 61.1 |
| 7/13/2019 17:00 | 76.4 | 61.1 | 76.3 | 62 |
| 7/13/2019 18:00 | 76.5 | 61.1 | 76.5 | 62.1 |
| 7/13/2019 19:00 | 76.6 | 59.7 | 76.3 | 61.5 |
| 7/13/2019 20:00 | 76.6 | 64.3 | 76.8 | 63.6 |
| 7/13/2019 21:00 | 76.7 | 68.2 | 77.5 | 65.4 |
| 7/13/2019 22:00 | 76.7 | 70.5 | 77.9 | 66.4 |
| 7/13/2019 23:00 | 76.8 | 71 | 77.9 | 66.7 |
| 7/14/2019 0:00 | 76.8 | 72.8 | 78.1 | 67.4 |
| 7/14/2019 1:00 | 76.8 | 73.3 | 78.1 | 67.6 |
| 7/14/2019 2:00 | 76.7 | 72 | 77.9 | 67 |
| 7/14/2019 3:00 | 76.8 | 74.9 | 78.3 | 68.2 |
| 7/14/2019 4:00 | 76.7 | 73.9 | 78.3 | 67.7 |
| 7/14/2019 5:00 | 76.6 | 73.6 | 78.3 | 67.6 |
| 7/14/2019 6:00 | 76.7 | 73.7 | 78.3 | 67.7 |
| 7/14/2019 7:00 | 76.6 | 73.8 | 78.3 | 67.6 |
| 7/14/2019 8:00 | 76.7 | 74.4 | 78.3 | 67.9 |
| 7/14/2019 9:00 | 76.6 | 71.9 | 77.7 | 66.8 |
| 7/14/2019 10:00 | 76.5 | 70 | 77.5 | 66 |
| 7/14/2019 11:00 | 76.5 | 65.2 | 77 | 64 |
| 7/14/2019 12:00 | 76.6 | 66.6 | 77.2 | 64.6 |
| 7/14/2019 13:00 | 76.2 | 62.6 | 76.3 | 62.5 |
| 7/14/2019 14:00 | 76.2 | 60.6 | 76.1 | 61.6 |
| 7/14/2019 15:00 | 76.3 | 60.9 | 76.3 | 61.9 |
| 7/14/2019 16:00 | 76.2 | 59.9 | 75.9 | 61.3 |
| 7/14/2019 17:00 | 76.3 | 60.2 | 76.3 | 61.5 |
| 7/14/2019 18:00 | 76.1 | 59.4 | 75.9 | 61 |
| 7/14/2019 19:00 | 76.2 | 58.6 | 75.9 | 60.7 |
| 7/14/2019 20:00 | 76.3 | 60 | 76.1 | 61.4 |
| 7/14/2019 21:00 | 76.4 | 62.4 | 76.5 | 62.6 |
| 7/14/2019 22:00 | 76.5 | 65.1 | 77 | 63.9 |
| 7/14/2019 23:00 | 76.5 | 68.7 | 77.4 | 65.4 |
| 7/15/2019 0:00 | 76.5 | 69.5 | 77.5 | 65.8 |
| 7/15/2019 1:00 | 76.7 | 72.6 | 78.1 | 67.2 |
| 7/15/2019 2:00 | 76.7 | 73.6 | 78.3 | 67.6 |
| 7/15/2019 3:00 | 76.6 | 72 | 77.9 | 66.9 |
| 7/15/2019 4:00 | 76.6 | 73.5 | 78.1 | 67.5 |
| 7/15/2019 5:00 | 76.6 | 75.9 | 78.3 | 68.4 |
| 7/15/2019 6:00 | 76.5 | 72.8 | 77.9 | 67.1 |
| 7/15/2019 7:00 | 76.5 | 75 | 78.3 | 68 |
| 7/15/2019 8:00 | 76.6 | 73.3 | 77.9 | 67.4 |
| 7/15/2019 8:00 | 76.6 | 73.2 | 77.9 | 67.4 |
| 7/15/2019 8:00 | 76.5 | 73.2 | 77.9 | 67.3 |
| 7/15/2019 9:00 | 76.5 | 77.7 | 78.4 | 69 |
| 7/15/2019 10:00 | 76.2 | 72.6 | 77.4 | 66.7 |
| 7/15/2019 11:00 | 75.7 | 69.8 | 76.5 | 65.1 |

| | | | | |
|---|---|---|---|---|
| 7/15/2019 12:00 | 75.6 | 71.7 | 76.6 | 65.8 |
| 7/15/2019 13:00 | 75.5 | 70.4 | 76.3 | 65.2 |
| 7/15/2019 14:00 | 75.5 | 72.4 | 76.6 | 65.9 |
| 7/15/2019 15:00 | 75.3 | 69.2 | 76.1 | 64.5 |
| 7/15/2019 16:00 | 75.3 | 71.5 | 76.3 | 65.5 |
| 7/15/2019 17:00 | 75.2 | 68.4 | 75.7 | 64.1 |
| 7/15/2019 18:00 | 74.8 | 66.4 | 75.2 | 62.9 |
| 7/15/2019 19:00 | 74.9 | 68.2 | 75.6 | 63.7 |
| 7/15/2019 20:00 | 75.1 | 69.1 | 75.9 | 64.3 |
| 7/15/2019 21:00 | 75.3 | 70.3 | 76.1 | 64.9 |
| 7/15/2019 22:00 | 75.2 | 69.9 | 75.9 | 64.7 |
| 7/15/2019 23:00 | 75.3 | 70.3 | 76.1 | 64.9 |
| 7/16/2019 0:00 | 75.2 | 71.6 | 76.3 | 65.4 |
| 7/16/2019 1:00 | 75.3 | 72.7 | 76.5 | 65.9 |
| 7/16/2019 2:00 | 75.2 | 74.5 | 76.6 | 66.6 |
| 7/16/2019 3:00 | 75.3 | 76.9 | 76.8 | 67.5 |
| 7/16/2019 4:00 | 75.3 | 76.6 | 76.8 | 67.5 |
| 7/16/2019 5:00 | 75.4 | 76.1 | 77 | 67.3 |
| 7/16/2019 6:00 | 75.3 | 76.4 | 76.8 | 67.4 |
| 7/16/2019 7:00 | 75.5 | 78.4 | 77.2 | 68.3 |
| 7/16/2019 8:00 | 75.4 | 77.1 | 77.2 | 67.7 |
| 7/16/2019 9:00 | 75.4 | 76.8 | 77.2 | 67.6 |
| 7/16/2019 9:00 | 75.5 | 76.8 | 77.2 | 67.7 |
| 7/16/2019 9:00 | 75.4 | 76.8 | 77.2 | 67.6 |
| 7/16/2019 10:00 | 75.2 | 73.2 | 76.3 | 66 |
| 7/16/2019 11:00 | 74.7 | 69.8 | 75.6 | 64.2 |
| 7/16/2019 12:00 | 74.7 | 67.6 | 75.4 | 63.2 |
| 7/16/2019 13:00 | 74.6 | 65.6 | 74.8 | 62.3 |
| 7/16/2019 14:00 | 74.5 | 63 | 74.8 | 61.1 |
| 7/16/2019 15:00 | 74.7 | 62.8 | 74.8 | 61.1 |
| 7/16/2019 16:00 | 74.8 | 62.8 | 74.8 | 61.2 |
| 7/16/2019 17:00 | 74.9 | 62.9 | 75 | 61.4 |
| 7/16/2019 18:00 | 74.9 | 62.8 | 75 | 61.4 |
| 7/16/2019 19:00 | 74.9 | 58.6 | 74.7 | 59.4 |
| 7/16/2019 20:00 | 74.9 | 62.7 | 75 | 61.3 |
| 7/16/2019 21:00 | 74.9 | 64.7 | 75.2 | 62.2 |
| 7/16/2019 22:00 | 75.1 | 70 | 75.9 | 64.7 |
| 7/16/2019 23:00 | 75.2 | 71.9 | 76.3 | 65.5 |
| 7/17/2019 0:00 | 75.3 | 72.5 | 76.5 | 65.8 |
| 7/17/2019 1:00 | 75.3 | 74.2 | 76.6 | 66.5 |
| 7/17/2019 2:00 | 75.3 | 76.6 | 76.8 | 67.5 |
| 7/17/2019 3:00 | 75.3 | 77.2 | 76.8 | 67.7 |
| 7/17/2019 4:00 | 75.3 | 77.6 | 76.8 | 67.8 |
| 7/17/2019 5:00 | 75.3 | 77.5 | 76.8 | 67.8 |
| 7/17/2019 6:00 | 75.3 | 76 | 76.8 | 67.3 |
| 7/17/2019 7:00 | 75.3 | 78 | 77 | 67.9 |
| 7/17/2019 8:00 | 75.3 | 78.2 | 77 | 68.1 |

| | | | | |
|---|---|---|---|---|
| 7/17/2019 9:00 | 75.2 | 75.5 | 76.6 | 66.9 |
| 7/17/2019 10:00 | 75 | 72.5 | 76.1 | 65.6 |
| 7/17/2019 11:00 | 75 | 68.7 | 75.6 | 64 |
| 7/17/2019 12:00 | 75 | 66.2 | 75.4 | 63 |
| 7/17/2019 13:00 | 74.9 | 63.6 | 75.2 | 61.7 |
| 7/17/2019 14:00 | 74.9 | 63.6 | 75.2 | 61.7 |
| 7/17/2019 15:00 | 74.7 | 61 | 74.7 | 60.4 |
| 7/17/2019 16:00 | 74.7 | 59.8 | 74.5 | 59.8 |
| 7/17/2019 17:00 | 74.8 | 61.7 | 74.8 | 60.8 |
| 7/17/2019 18:00 | 74.9 | 65 | 75.2 | 62.3 |
| 7/17/2019 19:00 | 75 | 64.8 | 75.2 | 62.4 |
| 7/17/2019 20:00 | 74.9 | 65.4 | 75.2 | 62.5 |
| 7/17/2019 21:00 | 75.1 | 67.8 | 75.7 | 63.7 |
| 7/17/2019 22:00 | 75 | 67.9 | 75.6 | 63.7 |
| 7/17/2019 23:00 | 75 | 69.7 | 75.7 | 64.4 |
| 7/18/2019 0:00 | 75 | 70.4 | 75.7 | 64.7 |
| 7/18/2019 1:00 | 75 | 73.7 | 76.1 | 66 |
| 7/18/2019 2:00 | 74.9 | 72.9 | 76.1 | 65.6 |
| 7/18/2019 3:00 | 74.9 | 74.2 | 76.1 | 66.1 |
| 7/18/2019 4:00 | 74.9 | 75.4 | 76.3 | 66.6 |
| 7/18/2019 5:00 | 74.9 | 74.9 | 76.1 | 66.4 |
| 7/18/2019 6:00 | 74.8 | 75.5 | 76.1 | 66.6 |
| 7/18/2019 7:00 | 74.7 | 74.5 | 75.9 | 66.1 |
| 7/18/2019 8:00 | 74.7 | 74.3 | 75.9 | 65.9 |
| 7/18/2019 9:00 | 74.7 | 74.2 | 75.9 | 65.9 |
| 7/18/2019 10:00 | 74.8 | 71.7 | 75.7 | 65 |
| 7/18/2019 11:00 | 74.9 | 69.5 | 75.7 | 64.2 |
| 7/18/2019 12:00 | 74.9 | 65.3 | 75.2 | 62.5 |
| 7/18/2019 13:00 | 74.8 | 64 | 75 | 61.8 |
| 7/18/2019 14:00 | 74.7 | 62.1 | 74.8 | 60.8 |
| 7/18/2019 15:00 | 74.5 | 62.2 | 74.7 | 60.7 |
| 7/18/2019 16:00 | 74.3 | 59.9 | 74.1 | 59.5 |
| 7/18/2019 17:00 | 74.4 | 60.4 | 74.3 | 59.8 |
| 7/18/2019 18:00 | 74.4 | 60.7 | 74.3 | 60 |
| 7/18/2019 19:00 | 74.4 | 59.8 | 74.1 | 59.6 |
| 7/18/2019 20:00 | 74.5 | 61.5 | 74.5 | 60.4 |
| 7/18/2019 21:00 | 74.8 | 66.4 | 75.2 | 62.9 |
| 7/18/2019 22:00 | 74.7 | 68.8 | 75.4 | 63.8 |
| 7/18/2019 23:00 | 74.7 | 70 | 75.6 | 64.3 |
| 7/19/2019 0:00 | 74.7 | 70.3 | 75.6 | 64.3 |
| 7/19/2019 1:00 | 74.7 | 71.3 | 75.7 | 64.8 |
| 7/19/2019 2:00 | 74.7 | 71.6 | 75.7 | 64.9 |
| 7/19/2019 3:00 | 74.7 | 72.8 | 75.9 | 65.4 |
| 7/19/2019 4:00 | 74.9 | 73.7 | 76.1 | 65.9 |
| 7/19/2019 5:00 | 74.8 | 74.6 | 75.9 | 66.2 |
| 7/19/2019 6:00 | 74.9 | 76.7 | 76.5 | 67 |
| 7/19/2019 7:00 | 74.7 | 73.9 | 75.9 | 65.9 |

| | | | | |
|---|---|---|---|---|
| 7/19/2019 8:00 | 74.7 | 75.9 | 76.1 | 66.6 |
| 7/19/2019 9:00 | 74.6 | 74.2 | 75.7 | 65.9 |
| 7/19/2019 10:00 | 74.7 | 73.2 | 75.9 | 65.5 |
| 7/19/2019 11:00 | 74.7 | 71.3 | 75.7 | 64.7 |
| 7/19/2019 12:00 | 74.5 | 66.8 | 75 | 62.7 |
| 7/19/2019 13:00 | 74.5 | 66 | 75 | 62.4 |
| 7/19/2019 14:00 | 74.5 | 63.1 | 74.8 | 61.1 |
| 7/19/2019 15:00 | 74.4 | 62 | 74.5 | 60.5 |
| 7/19/2019 16:00 | 74.5 | 61.6 | 74.7 | 60.4 |
| 7/19/2019 17:00 | 74.6 | 60.9 | 74.5 | 60.2 |
| 7/19/2019 18:00 | 74.4 | 61.7 | 74.5 | 60.4 |
| 7/19/2019 19:00 | 74.6 | 60.5 | 74.5 | 60 |
| 7/19/2019 20:00 | 74.5 | 62.5 | 74.7 | 60.8 |
| 7/19/2019 21:00 | 74.6 | 65.4 | 74.8 | 62.2 |
| 7/19/2019 22:00 | 74.6 | 68.1 | 75.2 | 63.3 |
| 7/19/2019 23:00 | 74.8 | 69.1 | 75.6 | 64 |
| 7/20/2019 0:00 | 74.7 | 71.6 | 75.7 | 64.9 |
| 7/20/2019 1:00 | 74.7 | 72.2 | 75.9 | 65.1 |
| 7/20/2019 2:00 | 74.8 | 74.2 | 75.9 | 66 |
| 7/20/2019 3:00 | 74.8 | 75.1 | 76.1 | 66.4 |
| 7/20/2019 4:00 | 74.9 | 75.1 | 76.3 | 66.5 |
| 7/20/2019 5:00 | 74.8 | 74.4 | 75.9 | 66.1 |
| 7/20/2019 6:00 | 74.8 | 74.1 | 75.9 | 65.9 |
| 7/20/2019 7:00 | 74.8 | 74.3 | 75.9 | 66 |
| 7/20/2019 8:00 | 74.7 | 75.1 | 76.1 | 66.3 |
| 7/20/2019 9:00 | 74.7 | 75 | 75.9 | 66.2 |
| 7/20/2019 10:00 | 74.8 | 73.2 | 75.9 | 65.7 |
| 7/20/2019 11:00 | 74.8 | 71.1 | 75.7 | 64.8 |
| 7/20/2019 12:00 | 74.8 | 66.6 | 75.2 | 62.9 |
| 7/20/2019 13:00 | 74.5 | 64.2 | 74.8 | 61.6 |
| 7/20/2019 14:00 | 74.6 | 62.4 | 74.7 | 60.9 |
| 7/20/2019 15:00 | 74.5 | 59.5 | 74.3 | 59.5 |
| 7/20/2019 16:00 | 74.5 | 58.4 | 74.1 | 58.9 |
| 7/20/2019 17:00 | 74.3 | 57.4 | 73.9 | 58.3 |
| 7/20/2019 18:00 | 74.5 | 57.2 | 74.1 | 58.4 |
| 7/20/2019 19:00 | 74.5 | 57 | 74.1 | 58.3 |
| 7/20/2019 20:00 | 74.7 | 62.6 | 74.8 | 61.1 |
| 7/20/2019 21:00 | 74.7 | 63.3 | 75 | 61.4 |
| 7/20/2019 22:00 | 74.7 | 64.6 | 75 | 62 |
| 7/20/2019 23:00 | 74.9 | 66.2 | 75.4 | 62.9 |
| 7/21/2019 0:00 | 74.9 | 67.9 | 75.6 | 63.6 |
| 7/21/2019 1:00 | 74.9 | 71 | 75.9 | 64.8 |
| 7/21/2019 2:00 | 74.9 | 72.8 | 76.1 | 65.6 |
| 7/21/2019 3:00 | 74.9 | 73.8 | 76.1 | 65.9 |
| 7/21/2019 4:00 | 74.8 | 74.3 | 75.9 | 66.1 |
| 7/21/2019 5:00 | 74.8 | 74.8 | 75.9 | 66.3 |
| 7/21/2019 6:00 | 74.7 | 73.9 | 75.9 | 65.9 |

| | | | | |
|---|---|---|---|---|
| 7/21/2019 7:00 | 74.7 | 76.9 | 76.3 | 67 |
| 7/21/2019 8:00 | 74.8 | 76.1 | 76.1 | 66.8 |
| 7/21/2019 9:00 | 74.7 | 75.4 | 76.1 | 66.4 |
| 7/21/2019 10:00 | 74.9 | 72.5 | 76.1 | 65.4 |
| 7/21/2019 11:00 | 74.7 | 69.3 | 75.6 | 64 |
| 7/21/2019 12:00 | 74.7 | 65.8 | 75 | 62.5 |
| 7/21/2019 13:00 | 74.5 | 61.2 | 74.5 | 60.2 |
| 7/21/2019 14:00 | 74.6 | 60.5 | 74.5 | 60 |
| 7/21/2019 15:00 | 74.5 | 57.2 | 74.1 | 58.3 |
| 7/21/2019 16:00 | 74.4 | 55.9 | 73.8 | 57.6 |
| 7/21/2019 17:00 | 74.4 | 58.3 | 73.9 | 58.8 |
| 7/21/2019 18:00 | 74.4 | 58.4 | 73.9 | 58.9 |
| 7/21/2019 19:00 | 74.6 | 64.3 | 74.8 | 61.7 |
| 7/21/2019 20:00 | 74.7 | 66.9 | 75.2 | 63 |
| 7/21/2019 21:00 | 74.8 | 67.4 | 75.2 | 63.3 |
| 7/21/2019 22:00 | 74.9 | 67.5 | 75.4 | 63.4 |
| 7/21/2019 23:00 | 74.9 | 67.9 | 75.6 | 63.5 |
| 7/22/2019 0:00 | 74.9 | 69.4 | 75.7 | 64.2 |
| 7/22/2019 1:00 | 74.8 | 70.8 | 75.7 | 64.7 |
| 7/22/2019 2:00 | 74.9 | 73.2 | 76.1 | 65.7 |
| 7/22/2019 3:00 | 74.9 | 74.1 | 76.1 | 66.1 |
| 7/22/2019 4:00 | 74.9 | 74.7 | 76.1 | 66.3 |
| 7/22/2019 5:00 | 74.9 | 74.7 | 76.1 | 66.3 |
| 7/22/2019 6:00 | 74.9 | 77 | 76.5 | 67.2 |
| 7/22/2019 7:00 | 74.8 | 74.8 | 75.9 | 66.2 |
| 7/22/2019 8:00 | 74.8 | 76.1 | 76.1 | 66.7 |
| 7/22/2019 9:00 | 74.6 | 74.5 | 75.7 | 66 |
| 7/22/2019 10:00 | 74.7 | 74.3 | 75.9 | 65.9 |
| 7/22/2019 11:00 | 74.6 | 73.1 | 75.6 | 65.4 |
| 7/22/2019 12:00 | 74.6 | 71.4 | 75.4 | 64.7 |
| 7/22/2019 13:00 | 74.5 | 69.6 | 75.4 | 63.9 |
| 7/22/2019 14:00 | 74.5 | 65 | 74.8 | 62 |
| 7/22/2019 15:00 | 74.2 | 62.9 | 74.3 | 60.8 |
| 7/22/2019 16:00 | 74.1 | 61 | 73.9 | 59.8 |
| 7/22/2019 17:00 | 74.2 | 60.9 | 74.1 | 59.8 |
| 7/22/2019 18:00 | 73.8 | 59.6 | 73.6 | 58.9 |
| 7/22/2019 19:00 | 74 | 61.5 | 74.1 | 59.9 |
| 7/22/2019 20:00 | 74.2 | 63.1 | 74.5 | 60.9 |
| 7/22/2019 21:00 | 74.3 | 65 | 74.7 | 61.8 |
| 7/22/2019 22:00 | 74.4 | 66.4 | 74.8 | 62.5 |
| 7/22/2019 23:00 | 74.5 | 67.4 | 75 | 63 |
| 7/23/2019 0:00 | 74.5 | 69.5 | 75.4 | 63.9 |
| 7/23/2019 1:00 | 74.4 | 69.2 | 75.2 | 63.6 |
| 7/23/2019 2:00 | 74.4 | 70.8 | 75.2 | 64.3 |
| 7/23/2019 3:00 | 74.4 | 70.6 | 75.2 | 64.2 |
| 7/23/2019 4:00 | 74.4 | 70 | 75.2 | 63.9 |
| 7/23/2019 5:00 | 74.4 | 71.8 | 75.2 | 64.7 |

| | | | | |
|---|---|---|---|---|
| 7/23/2019 6:00 | 74.4 | 72.6 | 75.4 | 65 |
| 7/23/2019 7:00 | 74.3 | 71.3 | 75.2 | 64.4 |
| 7/23/2019 8:00 | 74.4 | 71.9 | 75.2 | 64.7 |
| 7/23/2019 9:00 | 74.2 | 70.5 | 75 | 64 |
| 7/23/2019 10:00 | 74.2 | 69.1 | 75 | 63.4 |
| 7/23/2019 11:00 | 74.2 | 67.5 | 74.8 | 62.7 |
| 7/23/2019 12:00 | 74.2 | 67.6 | 74.8 | 62.8 |
| 7/23/2019 13:00 | 74.2 | 65.9 | 74.5 | 62 |
| 7/23/2019 14:00 | 74.1 | 63.4 | 74.3 | 60.9 |
| 7/23/2019 15:00 | 74.1 | 61.7 | 74.1 | 60.1 |
| 7/23/2019 16:00 | 74 | 56.8 | 73.6 | 57.7 |
| 7/23/2019 17:00 | 73.7 | 55 | 73.2 | 56.6 |
| 7/23/2019 18:00 | 73.5 | 57.7 | 73.2 | 57.7 |
| 7/23/2019 19:00 | 73.8 | 58.2 | 73.4 | 58.2 |
| 7/23/2019 20:00 | 74 | 59.8 | 73.8 | 59.1 |
| 7/23/2019 21:00 | 74.1 | 62.3 | 74.1 | 60.4 |
| 7/23/2019 22:00 | 74.3 | 63.6 | 74.7 | 61.2 |
| 7/23/2019 23:00 | 74.4 | 64.8 | 74.7 | 61.8 |
| 7/24/2019 0:00 | 74.4 | 62.6 | 74.5 | 60.8 |
| 7/24/2019 1:00 | 74.2 | 63 | 74.5 | 60.9 |
| 7/24/2019 2:00 | 74.3 | 65.6 | 74.5 | 62 |
| 7/24/2019 3:00 | 74.3 | 66.3 | 74.7 | 62.3 |
| 7/24/2019 4:00 | 74.4 | 66.2 | 74.8 | 62.3 |
| 7/24/2019 5:00 | 74.4 | 67.4 | 74.8 | 62.9 |
| 7/24/2019 6:00 | 74.5 | 67.2 | 75 | 62.9 |
| 7/24/2019 7:00 | 74.6 | 68 | 75.2 | 63.3 |
| 7/24/2019 8:00 | 74.6 | 67.9 | 75.2 | 63.3 |
| 7/24/2019 8:00 | 74.6 | 67.9 | 75.2 | 63.2 |
| 7/24/2019 9:00 | 74.6 | 68.6 | 75.2 | 63.5 |
| 7/24/2019 10:00 | 74.4 | 63.3 | 74.7 | 61.2 |
| 7/24/2019 11:00 | 74.5 | 61.5 | 74.7 | 60.4 |
| 7/24/2019 12:00 | 74.4 | 59.5 | 74.1 | 59.4 |
| 7/24/2019 13:00 | 74.5 | 58.1 | 74.1 | 58.8 |
| 7/24/2019 14:00 | 74.5 | 57 | 74.1 | 58.2 |
| 7/24/2019 15:00 | 74.5 | 55.2 | 73.9 | 57.4 |
| 7/24/2019 16:00 | 74.5 | 54.1 | 73.8 | 56.9 |
| 7/24/2019 17:00 | 74.4 | 49.9 | 73.2 | 54.5 |
| 7/24/2019 18:00 | 74.2 | 49.1 | 73 | 53.9 |
| 7/24/2019 19:00 | 74.2 | 53 | 73.4 | 56 |
| 7/24/2019 20:00 | 74.6 | 55.7 | 73.9 | 57.6 |
| 7/24/2019 21:00 | 74.7 | 60.9 | 74.7 | 60.3 |
| 7/24/2019 22:00 | 75 | 63.2 | 75.2 | 61.6 |
| 7/24/2019 23:00 | 75.1 | 64.2 | 75.4 | 62.2 |
| 7/25/2019 0:00 | 75 | 63.9 | 75.2 | 62 |
| 7/25/2019 1:00 | 75.1 | 62.4 | 75.2 | 61.4 |
| 7/25/2019 2:00 | 75.1 | 63 | 75.2 | 61.6 |
| 7/25/2019 3:00 | 75.1 | 63.6 | 75.4 | 61.9 |

| | | | | |
|---|---|---|---|---|
| 7/25/2019 4:00 | 74.9 | 63 | 75.2 | 61.5 |
| 7/25/2019 5:00 | 74.6 | 62.6 | 74.7 | 61 |
| 7/25/2019 6:00 | 74.4 | 62.5 | 74.5 | 60.8 |
| 7/25/2019 7:00 | 74.4 | 64.1 | 74.7 | 61.4 |
| 7/25/2019 8:00 | 74.3 | 65.4 | 74.5 | 61.9 |
| 7/25/2019 9:00 | 74.4 | 66 | 74.8 | 62.3 |
| 7/25/2019 10:00 | 74.5 | 65.4 | 74.8 | 62.1 |
| 7/25/2019 11:00 | 74.3 | 62.4 | 74.5 | 60.6 |
| 7/25/2019 12:00 | 74.4 | 61.5 | 74.3 | 60.3 |
| 7/25/2019 13:00 | 74.3 | 58.7 | 74.1 | 58.9 |
| 7/25/2019 14:00 | 74.3 | 56.5 | 73.6 | 57.8 |
| 7/25/2019 15:00 | 74.2 | 54.7 | 73.4 | 56.9 |
| 7/25/2019 16:00 | 74.1 | 51.3 | 73 | 55 |
| 7/25/2019 17:00 | 74 | 51.6 | 73 | 55.1 |
| 7/25/2019 18:00 | 74 | 52.1 | 73 | 55.3 |
| 7/25/2019 19:00 | 74.1 | 52 | 73 | 55.3 |
| 7/25/2019 20:00 | 74.4 | 55.3 | 73.8 | 57.4 |
| 7/25/2019 21:00 | 74.7 | 59.5 | 74.5 | 59.6 |
| 7/25/2019 22:00 | 74.8 | 64.6 | 75 | 62 |
| 7/25/2019 23:00 | 74.9 | 66 | 75.4 | 62.8 |
| 7/26/2019 0:00 | 75 | 66.9 | 75.4 | 63.2 |
| 7/26/2019 1:00 | 75 | 66.5 | 75.4 | 63.1 |
| 7/26/2019 2:00 | 75 | 66.7 | 75.4 | 63.1 |
| 7/26/2019 3:00 | 75 | 67.4 | 75.4 | 63.4 |
| 7/26/2019 4:00 | 75.1 | 66.5 | 75.6 | 63.1 |
| 7/26/2019 5:00 | 74.9 | 66 | 75.2 | 62.8 |
| 7/26/2019 6:00 | 74.8 | 65.5 | 75 | 62.4 |
| 7/26/2019 7:00 | 74.8 | 66.4 | 75.2 | 62.9 |
| 7/26/2019 8:00 | 74.8 | 67.3 | 75.2 | 63.2 |
| 7/26/2019 9:00 | 74.7 | 67.2 | 75.2 | 63.1 |
| 7/26/2019 10:00 | 74.7 | 68 | 75.4 | 63.4 |
| 7/26/2019 11:00 | 74.6 | 62.5 | 74.7 | 60.9 |
| 7/26/2019 12:00 | 74.5 | 57.8 | 74.1 | 58.6 |
| 7/26/2019 13:00 | 74.4 | 57 | 73.9 | 58.2 |
| 7/26/2019 14:00 | 74.4 | 57.4 | 73.9 | 58.4 |
| 7/26/2019 15:00 | 74.4 | 54.2 | 73.6 | 56.7 |
| 7/26/2019 16:00 | 74.3 | 52.7 | 73.6 | 55.9 |
| 7/26/2019 17:00 | 74.2 | 51.5 | 73.2 | 55.2 |
| 7/26/2019 18:00 | 74.3 | 51.3 | 73.4 | 55.2 |
| 7/26/2019 19:00 | 74.4 | 52.6 | 73.6 | 55.9 |
| 7/26/2019 20:00 | 74.4 | 55.5 | 73.8 | 57.5 |
| 7/26/2019 21:00 | 74.8 | 61.6 | 74.8 | 60.8 |
| 7/26/2019 22:00 | 74.9 | 65.9 | 75.2 | 62.7 |
| 7/26/2019 23:00 | 75.1 | 65.9 | 75.4 | 62.9 |
| 7/27/2019 0:00 | 75.1 | 68.6 | 75.7 | 64.1 |
| 7/27/2019 1:00 | 75.3 | 70.7 | 76.3 | 65.1 |
| 7/27/2019 2:00 | 75.3 | 69.5 | 76.1 | 64.6 |

| | | | | |
|---|---|---|---|---|
| 7/27/2019 3:00 | 75.3 | 70.4 | 76.1 | 65 |
| 7/27/2019 4:00 | 75.4 | 70.7 | 76.5 | 65.2 |
| 7/27/2019 5:00 | 75.4 | 71.1 | 76.5 | 65.4 |
| 7/27/2019 6:00 | 75.4 | 71.3 | 76.5 | 65.5 |
| 7/27/2019 7:00 | 75.4 | 71.6 | 76.5 | 65.6 |
| 7/27/2019 8:00 | 75.5 | 75.3 | 77 | 67.2 |
| 7/27/2019 9:00 | 75.3 | 71.1 | 76.3 | 65.3 |
| 7/27/2019 10:00 | 75.4 | 70.3 | 76.3 | 65 |
| 7/27/2019 11:00 | 75.5 | 69.5 | 76.3 | 64.8 |
| 7/27/2019 12:00 | 75.3 | 62.4 | 75.4 | 61.5 |
| 7/27/2019 13:00 | 75.1 | 60.5 | 75 | 60.5 |
| 7/27/2019 14:00 | 75.1 | 59 | 74.8 | 59.8 |
| 7/27/2019 15:00 | 75.2 | 58.5 | 75 | 59.6 |
| 7/27/2019 16:00 | 75.4 | 56.1 | 74.8 | 58.7 |
| 7/27/2019 17:00 | 75.6 | 55.3 | 75 | 58.4 |
| 7/27/2019 18:00 | 75.7 | 54.9 | 74.8 | 58.4 |
| 7/27/2019 19:00 | 75.9 | 53.6 | 75 | 57.8 |
| 7/27/2019 20:00 | 75.5 | 57.9 | 75 | 59.7 |
| 7/27/2019 21:00 | 75.7 | 62.5 | 75.7 | 62 |
| 7/27/2019 22:00 | 75.6 | 63.5 | 75.9 | 62.3 |
| 7/27/2019 23:00 | 75.5 | 64.1 | 75.7 | 62.6 |
| 7/28/2019 0:00 | 75.6 | 66 | 76.1 | 63.4 |
| 7/28/2019 1:00 | 75.7 | 68.4 | 76.3 | 64.6 |
| 7/28/2019 2:00 | 75.6 | 70.2 | 76.5 | 65.2 |
| 7/28/2019 3:00 | 75.6 | 70.8 | 76.6 | 65.5 |
| 7/28/2019 4:00 | 75.7 | 70.8 | 76.6 | 65.5 |
| 7/28/2019 5:00 | 75.6 | 74.7 | 77 | 67.1 |
| 7/28/2019 6:00 | 75.6 | 74.4 | 77 | 66.9 |
| 7/28/2019 7:00 | 75.6 | 72.6 | 76.8 | 66.2 |
| 7/28/2019 8:00 | 75.8 | 74.1 | 77.2 | 66.9 |
| 7/28/2019 9:00 | 75.6 | 73.5 | 76.8 | 66.5 |
| 7/28/2019 10:00 | 75.6 | 72.5 | 76.8 | 66.1 |
| 7/28/2019 11:00 | 75.5 | 67.8 | 76.1 | 64.1 |
| 7/28/2019 12:00 | 75.5 | 65.8 | 75.7 | 63.3 |
| 7/28/2019 13:00 | 75.7 | 63.9 | 75.9 | 62.6 |
| 7/28/2019 14:00 | 75.6 | 60.6 | 75.6 | 61.1 |
| 7/28/2019 15:00 | 75.5 | 58.5 | 75.2 | 59.9 |
| 7/28/2019 16:00 | 75.5 | 60.2 | 75.4 | 60.8 |
| 7/28/2019 17:00 | 75.5 | 62 | 75.6 | 61.6 |
| 7/28/2019 18:00 | 75.6 | 61.2 | 75.6 | 61.2 |
| 7/28/2019 19:00 | 75.6 | 63 | 75.9 | 62.2 |
| 7/28/2019 20:00 | 75.5 | 63.9 | 75.7 | 62.5 |
| 7/28/2019 21:00 | 75.6 | 65.2 | 75.9 | 63.2 |
| 7/28/2019 22:00 | 75.7 | 64.9 | 75.9 | 63 |
| 7/28/2019 23:00 | 75.8 | 68.1 | 76.5 | 64.5 |
| 7/29/2019 0:00 | 75.8 | 68.9 | 76.5 | 64.8 |
| 7/29/2019 1:00 | 75.7 | 70.6 | 76.6 | 65.5 |

| | | | | |
|---|---|---|---|---|
| 7/29/2019 2:00 | 75.7 | 72.1 | 76.8 | 66.1 |
| 7/29/2019 3:00 | 75.7 | 73 | 76.8 | 66.4 |
| 7/29/2019 4:00 | 75.7 | 73.8 | 77 | 66.7 |
| 7/29/2019 5:00 | 75.6 | 74 | 77 | 66.7 |
| 7/29/2019 6:00 | 75.6 | 74.7 | 77 | 67 |
| 7/29/2019 7:00 | 75.6 | 73.9 | 77 | 66.6 |
| 7/29/2019 8:00 | 75.5 | 73.9 | 76.8 | 66.6 |
| 7/29/2019 9:00 | 75.5 | 72.9 | 76.6 | 66.2 |
| 7/29/2019 10:00 | 75.3 | 71.9 | 76.3 | 65.7 |
| 7/29/2019 11:00 | 75.3 | 67.6 | 75.9 | 63.9 |
| 7/29/2019 12:00 | 75.5 | 64.6 | 75.7 | 62.8 |
| 7/29/2019 13:00 | 75.6 | 62.6 | 75.7 | 61.9 |
| 7/29/2019 14:00 | 75.6 | 60.5 | 75.6 | 60.9 |
| 7/29/2019 15:00 | 75.7 | 58.8 | 75.4 | 60.3 |
| 7/29/2019 16:00 | 75.5 | 57.6 | 75 | 59.5 |
| 7/29/2019 17:00 | 75.5 | 58.6 | 75.2 | 60 |
| 7/29/2019 18:00 | 75.8 | 60.2 | 75.7 | 61 |
| 7/29/2019 19:00 | 75.6 | 58 | 75.2 | 59.8 |
| 7/29/2019 20:00 | 75.5 | 60.1 | 75.4 | 60.7 |
| 7/29/2019 21:00 | 75.7 | 65.4 | 75.9 | 63.2 |
| 7/29/2019 22:00 | 75.7 | 69.3 | 76.5 | 64.9 |
| 7/29/2019 23:00 | 75.7 | 69.2 | 76.5 | 64.9 |
| 7/30/2019 0:00 | 75.7 | 70.2 | 76.5 | 65.3 |
| 7/30/2019 1:00 | 75.7 | 72.8 | 76.8 | 66.4 |
| 7/30/2019 2:00 | 75.7 | 74 | 77 | 66.8 |
| 7/30/2019 3:00 | 75.6 | 74.3 | 77 | 66.9 |
| 7/30/2019 4:00 | 75.7 | 75 | 77 | 67.2 |
| 7/30/2019 5:00 | 75.5 | 76.4 | 77 | 67.5 |
| 7/30/2019 6:00 | 75.5 | 76.5 | 77.2 | 67.6 |
| 7/30/2019 7:00 | 75.6 | 77.5 | 77.4 | 68.1 |
| 7/30/2019 8:00 | 75.6 | 77 | 77.4 | 67.9 |
| 7/30/2019 9:00 | 75.6 | 75.5 | 77.2 | 67.3 |
| 7/30/2019 10:00 | 75.6 | 71.6 | 76.6 | 65.8 |
| 7/30/2019 11:00 | 75.5 | 68.7 | 76.1 | 64.5 |
| 7/30/2019 12:00 | 75.5 | 65 | 75.7 | 62.9 |
| 7/30/2019 13:00 | 75.5 | 60.8 | 75.4 | 61 |
| 7/30/2019 14:00 | 75.6 | 58.3 | 75.2 | 60 |
| 7/30/2019 15:00 | 75.8 | 56.7 | 75.2 | 59.3 |
| 7/30/2019 16:00 | 75.8 | 55.4 | 75.2 | 58.7 |
| 7/30/2019 17:00 | 76.1 | 54.9 | 75.2 | 58.7 |
| 7/30/2019 18:00 | 76.1 | 55.4 | 75.6 | 59 |
| 7/30/2019 19:00 | 76.2 | 58.7 | 75.9 | 60.7 |
| 7/30/2019 20:00 | 76.4 | 63.3 | 76.6 | 63 |
| 7/30/2019 21:00 | 76.1 | 65.1 | 76.5 | 63.5 |
| 7/30/2019 22:00 | 76.1 | 65.4 | 76.5 | 63.6 |
| 7/30/2019 23:00 | 76.1 | 66.1 | 76.5 | 63.9 |
| 7/31/2019 0:00 | 76.1 | 67.6 | 76.8 | 64.6 |

| | | | | |
|---|---|---|---|---|
| 7/31/2019 1:00 | 76.1 | 69.4 | 76.8 | 65.3 |
| 7/31/2019 2:00 | 76 | 72.2 | 77.2 | 66.4 |
| 7/31/2019 3:00 | 75.9 | 70.1 | 76.8 | 65.5 |
| 7/31/2019 4:00 | 75.9 | 72.8 | 77 | 66.5 |
| 7/31/2019 5:00 | 75.8 | 75.4 | 77.4 | 67.5 |
| 7/31/2019 6:00 | 75.7 | 73.5 | 77 | 66.6 |
| 7/31/2019 7:00 | 75.8 | 72.7 | 77 | 66.4 |
| 7/31/2019 8:00 | 75.6 | 72.2 | 76.8 | 66.1 |
| 7/31/2019 9:00 | 75.5 | 72.3 | 76.6 | 66 |
| 7/31/2019 10:00 | 75.6 | 71.8 | 76.6 | 65.9 |
| 7/31/2019 11:00 | 75.5 | 66.7 | 75.9 | 63.7 |
| 7/31/2019 12:00 | 75.4 | 63.9 | 75.7 | 62.3 |
| 7/31/2019 13:00 | 75.5 | 62.5 | 75.6 | 61.8 |
| 7/31/2019 14:00 | 75.6 | 60.6 | 75.6 | 61.1 |
| 7/31/2019 15:00 | 75.7 | 58.1 | 75.2 | 60 |
| 7/31/2019 16:00 | 75.8 | 56.8 | 75.4 | 59.4 |
| 7/31/2019 17:00 | 76.1 | 58.3 | 75.7 | 60.4 |
| 7/31/2019 18:00 | 76.2 | 57.6 | 75.7 | 60.2 |
| 7/31/2019 19:00 | 76.1 | 56.8 | 75.7 | 59.7 |
| 7/31/2019 20:00 | 76 | 56 | 75.4 | 59.2 |
| 7/31/2019 21:00 | 75.9 | 58.1 | 75.4 | 60.1 |
| 7/31/2019 22:00 | 75.9 | 62.8 | 76.1 | 62.3 |
| 7/31/2019 23:00 | 76.1 | 65.2 | 76.5 | 63.6 |
| 8/1/2019 0:00 | 76 | 66.3 | 76.5 | 64 |
| 8/1/2019 1:00 | 75.8 | 67.7 | 76.5 | 64.4 |
| 8/1/2019 2:00 | 75.8 | 70.2 | 76.6 | 65.4 |
| 8/1/2019 3:00 | 75.8 | 69.8 | 76.6 | 65.2 |
| 8/1/2019 4:00 | 75.8 | 71.5 | 76.8 | 65.9 |
| 8/1/2019 5:00 | 75.7 | 71.2 | 76.6 | 65.7 |
| 8/1/2019 6:00 | 75.8 | 74.2 | 77.2 | 67 |
| 8/1/2019 7:00 | 75.9 | 75.3 | 77.5 | 67.6 |
| 8/1/2019 8:00 | 75.9 | 72 | 76.8 | 66.2 |
| 8/1/2019 9:00 | 75.7 | 69.8 | 76.5 | 65.2 |
| 8/1/2019 10:00 | 75.8 | 68.2 | 76.5 | 64.6 |
| 8/1/2019 11:00 | 75.9 | 66.2 | 76.3 | 63.8 |
| 8/1/2019 12:00 | 75.6 | 61.8 | 75.7 | 61.6 |
| 8/1/2019 13:00 | 75.7 | 59.8 | 75.4 | 60.7 |
| 8/1/2019 14:00 | 75.6 | 57.1 | 75.2 | 59.4 |
| 8/1/2019 15:00 | 75.5 | 56.1 | 74.8 | 58.7 |
| 8/1/2019 16:00 | 75.6 | 55.1 | 75 | 58.4 |
| 8/1/2019 17:00 | 75.7 | 54.4 | 74.8 | 58.1 |
| 8/1/2019 18:00 | 75.7 | 53 | 74.7 | 57.4 |
| 8/1/2019 19:00 | 75.6 | 53.6 | 74.8 | 57.6 |
| 8/1/2019 20:00 | 75.6 | 54.7 | 74.8 | 58.1 |
| 8/1/2019 21:00 | 75.5 | 58.7 | 75.2 | 60.1 |
| 8/1/2019 22:00 | 75.5 | 59.4 | 75.2 | 60.3 |
| 8/1/2019 23:00 | 75.6 | 64.2 | 75.9 | 62.6 |

| | | | | |
|---|---|---|---|---|
| 8/2/2019 0:00 | 75.5 | 67.3 | 75.9 | 63.9 |
| 8/2/2019 1:00 | 75.5 | 69 | 76.1 | 64.6 |
| 8/2/2019 2:00 | 75.6 | 70.4 | 76.5 | 65.3 |
| 8/2/2019 3:00 | 75.6 | 70 | 76.5 | 65.2 |
| 8/2/2019 4:00 | 75.7 | 70.4 | 76.5 | 65.4 |
| 8/2/2019 5:00 | 75.6 | 73.3 | 76.8 | 66.5 |
| 8/2/2019 6:00 | 75.7 | 74.7 | 77 | 67.1 |
| 8/2/2019 7:00 | 75.7 | 72.1 | 76.8 | 66.1 |
| 8/2/2019 8:00 | 75.8 | 73.8 | 77.2 | 66.8 |
| 8/2/2019 9:00 | 75.7 | 74.1 | 77 | 66.9 |
| 8/2/2019 10:00 | 75.8 | 69.7 | 76.6 | 65.2 |
| 8/2/2019 11:00 | 75.9 | 65.3 | 76.1 | 63.4 |
| 8/2/2019 12:00 | 76.1 | 63.1 | 76.3 | 62.6 |
| 8/2/2019 13:00 | 75.8 | 60 | 75.7 | 61 |
| 8/2/2019 14:00 | 75.9 | 59.3 | 75.6 | 60.7 |
| 8/2/2019 15:00 | 76.1 | 57.9 | 75.6 | 60.2 |
| 8/2/2019 16:00 | 76.1 | 56.9 | 75.7 | 59.8 |
| 8/2/2019 17:00 | 76.2 | 60 | 76.1 | 61.4 |
| 8/2/2019 18:00 | 75.7 | 60.3 | 75.6 | 61 |
| 8/2/2019 19:00 | 75.7 | 61 | 75.6 | 61.3 |
| 8/2/2019 20:00 | 75.9 | 63.2 | 76.1 | 62.5 |
| 8/2/2019 21:00 | 76 | 67.1 | 76.5 | 64.3 |
| 8/2/2019 22:00 | 76 | 68.5 | 76.6 | 64.9 |
| 8/2/2019 23:00 | 76.1 | 69.5 | 77 | 65.4 |
| 8/3/2019 0:00 | 76.1 | 70.2 | 77 | 65.7 |
| 8/3/2019 1:00 | 76 | 70.6 | 77 | 65.8 |
| 8/3/2019 2:00 | 75.9 | 70.9 | 76.8 | 65.8 |
| 8/3/2019 3:00 | 75.8 | 71.2 | 76.8 | 65.9 |
| 8/3/2019 4:00 | 75.8 | 71.7 | 76.8 | 66.1 |
| 8/3/2019 5:00 | 75.8 | 75.2 | 77.4 | 67.4 |
| 8/3/2019 6:00 | 75.6 | 73.5 | 76.8 | 66.6 |
| 8/3/2019 7:00 | 75.7 | 72.3 | 76.8 | 66.1 |
| 8/3/2019 8:00 | 75.6 | 74.6 | 77 | 67 |
| 8/3/2019 9:00 | 75.6 | 74.2 | 77 | 66.9 |
| 8/3/2019 10:00 | 75.5 | 72.7 | 76.6 | 66.2 |
| 8/3/2019 11:00 | 75.5 | 70.4 | 76.3 | 65.2 |
| 8/3/2019 12:00 | 75.3 | 67.6 | 75.9 | 63.8 |
| 8/3/2019 13:00 | 75.1 | 63.7 | 75.4 | 62 |
| 8/3/2019 14:00 | 75 | 63 | 75 | 61.5 |
| 8/3/2019 15:00 | 75 | 62.6 | 75 | 61.4 |
| 8/3/2019 16:00 | 75 | 61.3 | 74.8 | 60.8 |
| 8/3/2019 17:00 | 75.1 | 60.3 | 75 | 60.4 |
| 8/3/2019 18:00 | 75.1 | 60.4 | 75 | 60.5 |
| 8/3/2019 19:00 | 75.2 | 61.4 | 75.2 | 61.1 |
| 8/3/2019 20:00 | 75.5 | 62.1 | 75.6 | 61.6 |
| 8/3/2019 21:00 | 75.5 | 65.3 | 75.7 | 63 |
| 8/3/2019 22:00 | 75.5 | 67.4 | 75.9 | 64 |

| | | | | |
|---|---|---|---|---|
| 8/3/2019 23:00 | 75.7 | 68.6 | 76.3 | 64.6 |
| 8/4/2019 0:00 | 75.6 | 71.4 | 76.6 | 65.7 |
| 8/4/2019 1:00 | 75.7 | 72.5 | 76.8 | 66.2 |
| 8/4/2019 2:00 | 75.7 | 73.2 | 76.8 | 66.5 |
| 8/4/2019 3:00 | 75.8 | 73.3 | 77 | 66.6 |
| 8/4/2019 4:00 | 75.7 | 73.6 | 77 | 66.7 |
| 8/4/2019 5:00 | 75.6 | 74.3 | 77 | 66.9 |
| 8/4/2019 6:00 | 75.7 | 73.9 | 77 | 66.8 |
| 8/4/2019 7:00 | 75.9 | 73 | 77 | 66.6 |
| 8/4/2019 8:00 | 75.9 | 73.9 | 77.2 | 67 |
| 8/4/2019 9:00 | 75.9 | 73.8 | 77.4 | 67 |
| 8/4/2019 10:00 | 75.7 | 72.4 | 76.8 | 66.2 |
| 8/4/2019 11:00 | 75.7 | 69 | 76.3 | 64.8 |
| 8/4/2019 12:00 | 75.5 | 66.2 | 75.9 | 63.5 |
| 8/4/2019 13:00 | 75.6 | 64.2 | 75.9 | 62.7 |
| 8/4/2019 14:00 | 75.7 | 61.5 | 75.6 | 61.5 |
| 8/4/2019 15:00 | 75.8 | 58.2 | 75.4 | 60.1 |
| 8/4/2019 16:00 | 75.9 | 56.3 | 75.4 | 59.3 |
| 8/4/2019 17:00 | 75.9 | 56 | 75.4 | 59.1 |
| 8/4/2019 18:00 | 75.8 | 61.2 | 75.7 | 61.6 |
| 8/4/2019 19:00 | 75.8 | 60 | 75.7 | 60.9 |
| 8/4/2019 20:00 | 75.6 | 60.7 | 75.6 | 61.1 |
| 8/4/2019 21:00 | 75.7 | 64.5 | 75.9 | 62.9 |
| 8/4/2019 22:00 | 75.8 | 67.1 | 76.3 | 64.1 |
| 8/4/2019 23:00 | 75.8 | 68.5 | 76.5 | 64.7 |
| 8/5/2019 0:00 | 75.7 | 70 | 76.5 | 65.2 |
| 8/5/2019 1:00 | 75.6 | 70.1 | 76.5 | 65.2 |
| 8/5/2019 2:00 | 75.6 | 70.5 | 76.5 | 65.3 |
| 8/5/2019 3:00 | 75.6 | 73.2 | 76.8 | 66.5 |
| 8/5/2019 4:00 | 75.6 | 70.6 | 76.6 | 65.4 |
| 8/5/2019 5:00 | 75.5 | 74.6 | 76.8 | 66.9 |
| 8/5/2019 6:00 | 75.6 | 76.2 | 77.2 | 67.6 |
| 8/5/2019 7:00 | 75.5 | 72.4 | 76.6 | 66 |
| 8/5/2019 8:00 | 75.5 | 75.2 | 77 | 67.1 |
| 8/5/2019 9:00 | 75.3 | 72.3 | 76.5 | 65.8 |
| 8/5/2019 10:00 | 75.3 | 69.9 | 76.1 | 64.8 |
| 8/5/2019 11:00 | 75.4 | 66.4 | 75.9 | 63.4 |
| 8/5/2019 12:00 | 75.3 | 63.2 | 75.6 | 61.9 |
| 8/5/2019 13:00 | 75.4 | 61.4 | 75.4 | 61.2 |
| 8/5/2019 14:00 | 75.6 | 62.1 | 75.7 | 61.7 |
| 8/5/2019 15:00 | 75.9 | 60.9 | 75.7 | 61.4 |
| 8/5/2019 16:00 | 76 | 58.4 | 75.7 | 60.4 |
| 8/5/2019 17:00 | 76.2 | 58.1 | 75.7 | 60.4 |
| 8/5/2019 18:00 | 76.1 | 55.5 | 75.4 | 59 |
| 8/5/2019 19:00 | 76.3 | 57.6 | 75.9 | 60.3 |
| 8/5/2019 20:00 | 76.1 | 56.9 | 75.7 | 59.7 |
| 8/5/2019 21:00 | 76 | 57.9 | 75.6 | 60.1 |

| | | | | |
|---|---|---|---|---|
| 8/5/2019 22:00 | 75.8 | 60.9 | 75.7 | 61.4 |
| 8/5/2019 23:00 | 75.6 | 63.6 | 75.9 | 62.4 |
| 8/6/2019 0:00 | 75.5 | 66.1 | 75.9 | 63.4 |
| 8/6/2019 1:00 | 75.4 | 66.6 | 75.9 | 63.5 |
| 8/6/2019 2:00 | 75.3 | 69.2 | 76.1 | 64.5 |
| 8/6/2019 3:00 | 75.3 | 70 | 76.1 | 64.9 |
| 8/6/2019 4:00 | 75.3 | 69.8 | 76.1 | 64.8 |
| 8/6/2019 5:00 | 75.2 | 72.7 | 76.5 | 65.9 |
| 8/6/2019 6:00 | 75.3 | 72.2 | 76.5 | 65.7 |
| 8/6/2019 7:00 | 75.3 | 72.1 | 76.5 | 65.7 |
| 8/6/2019 8:00 | 75.1 | 72.4 | 76.3 | 65.7 |
| 8/6/2019 9:00 | 75 | 72.6 | 76.1 | 65.6 |
| 8/6/2019 10:00 | 74.9 | 69.5 | 75.7 | 64.3 |
| 8/6/2019 11:00 | 74.9 | 67 | 75.4 | 63.2 |
| 8/6/2019 12:00 | 74.9 | 61.9 | 75 | 60.9 |
| 8/6/2019 13:00 | 74.9 | 59.5 | 74.7 | 59.9 |
| 8/6/2019 14:00 | 74.8 | 57.2 | 74.3 | 58.7 |
| 8/6/2019 15:00 | 75 | 55.8 | 74.3 | 58.1 |
| 8/6/2019 16:00 | 74.9 | 53.9 | 74.1 | 57.1 |
| 8/6/2019 17:00 | 74.7 | 53.5 | 73.9 | 56.7 |
| 8/6/2019 18:00 | 74.7 | 55.4 | 74.1 | 57.6 |
| 8/6/2019 19:00 | 74.9 | 57 | 74.5 | 58.6 |
| 8/6/2019 20:00 | 75 | 60.5 | 74.8 | 60.4 |
| 8/6/2019 21:00 | 75.1 | 62.2 | 75.2 | 61.2 |
| 8/6/2019 22:00 | 75.4 | 62.9 | 75.6 | 61.9 |
| 8/6/2019 23:00 | 75.3 | 65.7 | 75.6 | 63 |
| 8/7/2019 0:00 | 75.2 | 66.8 | 75.7 | 63.4 |
| 8/7/2019 1:00 | 75.2 | 70 | 75.9 | 64.7 |
| 8/7/2019 2:00 | 75.2 | 70.8 | 76.1 | 65 |
| 8/7/2019 3:00 | 75.1 | 70.9 | 76.1 | 65 |
| 8/7/2019 4:00 | 75.2 | 72.2 | 76.3 | 65.6 |
| 8/7/2019 5:00 | 75.1 | 74 | 76.5 | 66.2 |
| 8/7/2019 6:00 | 75.1 | 74 | 76.5 | 66.2 |
| 8/7/2019 7:00 | 75.1 | 72.7 | 76.3 | 65.8 |
| 8/7/2019 8:00 | 75.1 | 72.3 | 76.3 | 65.5 |
| 8/7/2019 9:00 | 75.1 | 72.7 | 76.3 | 65.7 |
| 8/7/2019 10:00 | 75 | 70 | 75.7 | 64.5 |
| 8/7/2019 11:00 | 74.9 | 66.6 | 75.4 | 63 |
| 8/7/2019 12:00 | 74.9 | 64.7 | 75.2 | 62.2 |
| 8/7/2019 13:00 | 74.8 | 60 | 74.7 | 60 |
| 8/7/2019 14:00 | 74.6 | 56.9 | 74.1 | 58.3 |
| 8/7/2019 15:00 | 74.6 | 56.1 | 73.9 | 57.9 |
| 8/7/2019 16:00 | 74.4 | 55.2 | 73.8 | 57.4 |
| 8/7/2019 17:00 | 74.4 | 55.6 | 73.8 | 57.5 |
| 8/7/2019 18:00 | 74.5 | 55.8 | 73.9 | 57.7 |
| 8/7/2019 19:00 | 74.4 | 57.6 | 73.9 | 58.5 |
| 8/7/2019 20:00 | 74.5 | 60.1 | 74.5 | 59.8 |

| | | | | |
|---|---|---|---|---|
| 8/7/2019 21:00 | 74.7 | 61.6 | 74.8 | 60.6 |
| 8/7/2019 22:00 | 74.8 | 63.1 | 75 | 61.4 |
| 8/7/2019 23:00 | 74.9 | 65.4 | 75.2 | 62.5 |
| 8/8/2019 0:00 | 75 | 66.8 | 75.4 | 63.2 |
| 8/8/2019 1:00 | 75 | 69.3 | 75.7 | 64.3 |
| 8/8/2019 2:00 | 75 | 70.2 | 75.7 | 64.6 |
| 8/8/2019 3:00 | 75 | 71.6 | 75.9 | 65.2 |
| 8/8/2019 4:00 | 75 | 72.6 | 76.1 | 65.6 |
| 8/8/2019 5:00 | 74.9 | 73.2 | 76.1 | 65.7 |
| 8/8/2019 6:00 | 74.9 | 74.1 | 76.1 | 66.1 |
| 8/8/2019 7:00 | 74.9 | 74 | 76.1 | 66.1 |
| 8/8/2019 8:00 | 74.9 | 73.2 | 76.1 | 65.7 |
| 8/8/2019 9:00 | 74.9 | 72.3 | 76.1 | 65.3 |
| 8/8/2019 10:00 | 74.9 | 70.9 | 75.9 | 64.8 |
| 8/8/2019 11:00 | 74.8 | 69.9 | 75.6 | 64.3 |
| 8/8/2019 12:00 | 74.7 | 66.9 | 75.2 | 63 |
| 8/8/2019 13:00 | 74.7 | 61.8 | 74.8 | 60.8 |
| 8/8/2019 14:00 | 74.7 | 59 | 74.5 | 59.4 |
| 8/8/2019 15:00 | 74.7 | 57.2 | 74.3 | 58.6 |
| 8/8/2019 16:00 | 74.9 | 55.5 | 74.3 | 57.9 |
| 8/8/2019 17:00 | 75 | 57.3 | 74.5 | 58.9 |
| 8/8/2019 18:00 | 75 | 55.8 | 74.3 | 58.1 |
| 8/8/2019 19:00 | 75 | 58.2 | 74.5 | 59.3 |
| 8/8/2019 20:00 | 75 | 58.8 | 74.7 | 59.6 |
| 8/8/2019 21:00 | 75.1 | 60 | 74.8 | 60.2 |
| 8/8/2019 22:00 | 75 | 61.8 | 75 | 61 |
| 8/8/2019 23:00 | 75.2 | 64.5 | 75.4 | 62.4 |
| 8/9/2019 0:00 | 75.3 | 66 | 75.7 | 63.2 |
| 8/9/2019 1:00 | 75.2 | 68.4 | 75.9 | 64.1 |
| 8/9/2019 2:00 | 75.1 | 70.5 | 75.9 | 64.9 |
| 8/9/2019 3:00 | 75.1 | 73 | 76.3 | 65.9 |
| 8/9/2019 4:00 | 75.1 | 72.5 | 76.3 | 65.7 |
| 8/9/2019 5:00 | 75 | 76 | 76.3 | 66.9 |
| 8/9/2019 6:00 | 75 | 74.4 | 76.1 | 66.3 |
| 8/9/2019 7:00 | 75.1 | 74.6 | 76.5 | 66.4 |
| 8/9/2019 8:00 | 74.9 | 72.7 | 76.1 | 65.5 |
| 8/9/2019 9:00 | 74.8 | 71.7 | 75.7 | 65 |
| 8/9/2019 10:00 | 74.9 | 69.5 | 75.7 | 64.2 |
| 8/9/2019 11:00 | 74.8 | 66.9 | 75.2 | 63 |
| 8/9/2019 12:00 | 74.8 | 66.1 | 75.2 | 62.7 |
| 8/9/2019 13:00 | 74.8 | 61.4 | 74.7 | 60.6 |
| 8/9/2019 14:00 | 74.7 | 58.2 | 74.3 | 59 |
| 8/9/2019 15:00 | 74.7 | 59.1 | 74.5 | 59.4 |
| 8/9/2019 16:00 | 74.7 | 58.3 | 74.3 | 59.1 |
| 8/9/2019 17:00 | 74.8 | 56 | 74.1 | 58 |
| 8/9/2019 18:00 | 74.7 | 56.3 | 74.1 | 58.1 |
| 8/9/2019 19:00 | 74.8 | 57.9 | 74.3 | 59 |

| | | | | |
|---|---|---|---|---|
| 8/9/2019 20:00 | 74.7 | 58.9 | 74.5 | 59.4 |
| 8/9/2019 21:00 | 74.8 | 60.6 | 74.7 | 60.3 |
| 8/9/2019 22:00 | 75 | 61.9 | 75 | 61.1 |
| 8/9/2019 23:00 | 75 | 65.5 | 75.2 | 62.7 |
| 8/10/2019 0:00 | 75.1 | 66.6 | 75.6 | 63.2 |
| 8/10/2019 1:00 | 75.2 | 69.1 | 75.9 | 64.4 |
| 8/10/2019 2:00 | 75.2 | 69.4 | 76.1 | 64.5 |
| 8/10/2019 3:00 | 75.2 | 70.7 | 76.3 | 65 |
| 8/10/2019 4:00 | 75.3 | 71.4 | 76.3 | 65.4 |
| 8/10/2019 5:00 | 75.2 | 71.8 | 76.3 | 65.5 |
| 8/10/2019 6:00 | 75.2 | 73.9 | 76.5 | 66.3 |
| 8/10/2019 7:00 | 75.1 | 72.3 | 76.3 | 65.6 |
| 8/10/2019 8:00 | 75.2 | 73.5 | 76.5 | 66.1 |
| 8/10/2019 9:00 | 75.1 | 71.8 | 76.1 | 65.3 |
| 8/10/2019 10:00 | 75 | 70.4 | 75.7 | 64.7 |
| 8/10/2019 11:00 | 75 | 66.5 | 75.4 | 63.1 |
| 8/10/2019 12:00 | 74.8 | 66 | 75.2 | 62.7 |
| 8/10/2019 13:00 | 75 | 62.2 | 75 | 61.2 |
| 8/10/2019 14:00 | 75.1 | 59 | 74.8 | 59.8 |
| 8/10/2019 15:00 | 74.9 | 58 | 74.5 | 59.1 |
| 8/10/2019 16:00 | 74.7 | 56.4 | 74.1 | 58.2 |
| 8/10/2019 17:00 | 74.7 | 57.5 | 74.3 | 58.7 |
| 8/10/2019 18:00 | 74.7 | 55.8 | 74.1 | 57.8 |
| 8/10/2019 19:00 | 74.7 | 54.4 | 73.9 | 57.2 |
| 8/10/2019 20:00 | 74.7 | 55.6 | 74.1 | 57.7 |
| 8/10/2019 21:00 | 74.6 | 61.3 | 74.5 | 60.4 |
| 8/10/2019 22:00 | 74.7 | 64.5 | 75 | 61.9 |
| 8/10/2019 23:00 | 74.7 | 68 | 75.4 | 63.5 |
| 8/11/2019 0:00 | 74.7 | 69.4 | 75.6 | 64.1 |
| 8/11/2019 1:00 | 74.8 | 68.6 | 75.4 | 63.8 |
| 8/11/2019 2:00 | 74.8 | 70.8 | 75.7 | 64.7 |
| 8/11/2019 3:00 | 74.8 | 71.4 | 75.7 | 64.9 |
| 8/11/2019 4:00 | 74.9 | 72.3 | 76.1 | 65.4 |
| 8/11/2019 5:00 | 74.9 | 74.4 | 76.1 | 66.2 |
| 8/11/2019 6:00 | 74.9 | 74.8 | 76.1 | 66.3 |
| 8/11/2019 7:00 | 74.7 | 74.4 | 75.9 | 66 |
| 8/11/2019 8:00 | 74.8 | 73.6 | 75.9 | 65.8 |
| 8/11/2019 9:00 | 74.8 | 73.9 | 75.9 | 65.9 |
| 8/11/2019 10:00 | 74.7 | 69.6 | 75.6 | 64.1 |
| 8/11/2019 11:00 | 74.7 | 68.4 | 75.4 | 63.6 |
| 8/11/2019 12:00 | 74.6 | 66.3 | 75 | 62.6 |
| 8/11/2019 13:00 | 74.8 | 62.5 | 74.8 | 61.2 |
| 8/11/2019 14:00 | 74.8 | 58.6 | 74.5 | 59.4 |
| 8/11/2019 15:00 | 74.8 | 57.9 | 74.3 | 58.9 |
| 8/11/2019 16:00 | 75 | 56.6 | 74.3 | 58.5 |
| 8/11/2019 17:00 | 75.2 | 57.2 | 74.8 | 59.1 |
| 8/11/2019 18:00 | 75.3 | 57.1 | 74.8 | 59.1 |

| | | | | |
|---|---|---|---|---|
| 8/11/2019 19:00 | 75.3 | 58.3 | 74.8 | 59.7 |
| 8/11/2019 20:00 | 75.3 | 58 | 74.8 | 59.5 |
| 8/11/2019 21:00 | 75.4 | 57.9 | 75 | 59.6 |
| 8/11/2019 22:00 | 75 | 59.8 | 74.7 | 60.1 |
| 8/11/2019 23:00 | 74.9 | 61.1 | 74.8 | 60.6 |
| 8/12/2019 0:00 | 74.7 | 63.4 | 75 | 61.4 |
| 8/12/2019 1:00 | 74.7 | 66.2 | 75.2 | 62.7 |
| 8/12/2019 2:00 | 74.7 | 69.1 | 75.6 | 63.9 |
| 8/12/2019 3:00 | 74.8 | 71.4 | 75.7 | 64.9 |
| 8/12/2019 4:00 | 74.8 | 70.8 | 75.7 | 64.7 |
| 8/12/2019 5:00 | 74.8 | 73.2 | 75.9 | 65.6 |
| 8/12/2019 6:00 | 74.7 | 73.8 | 75.9 | 65.8 |
| 8/12/2019 7:00 | 74.9 | 72.8 | 76.1 | 65.6 |
| 8/12/2019 8:00 | 74.9 | 72.7 | 76.1 | 65.6 |
| 8/12/2019 9:00 | 74.9 | 70.9 | 75.9 | 64.8 |
| 8/12/2019 10:00 | 74.8 | 67.8 | 75.4 | 63.4 |
| 8/12/2019 11:00 | 74.8 | 66.2 | 75.2 | 62.7 |
| 8/12/2019 12:00 | 74.7 | 63.8 | 75 | 61.6 |
| 8/12/2019 13:00 | 74.6 | 63.2 | 74.8 | 61.2 |
| 8/12/2019 14:00 | 74.5 | 57.7 | 74.1 | 58.6 |
| 8/12/2019 15:00 | 74.5 | 56 | 73.9 | 57.8 |
| 8/12/2019 16:00 | 74.5 | 55.9 | 73.9 | 57.7 |
| 8/12/2019 17:00 | 74.5 | 57.5 | 74.1 | 58.6 |
| 8/12/2019 18:00 | 74.7 | 55.7 | 74.1 | 57.8 |
| 8/12/2019 19:00 | 74.6 | 54.7 | 73.8 | 57.2 |
| 8/12/2019 20:00 | 74.5 | 55.3 | 73.9 | 57.4 |
| 8/12/2019 21:00 | 74.5 | 61.7 | 74.7 | 60.5 |
| 8/12/2019 22:00 | 74.5 | 63.2 | 74.8 | 61.2 |
| 8/12/2019 23:00 | 74.5 | 66 | 75 | 62.4 |
| 8/13/2019 0:00 | 74.5 | 68.3 | 75.2 | 63.4 |
| 8/13/2019 1:00 | 74.7 | 70.7 | 75.7 | 64.5 |
| 8/13/2019 2:00 | 74.7 | 72.9 | 75.9 | 65.4 |
| 8/13/2019 3:00 | 74.7 | 71.4 | 75.7 | 64.8 |
| 8/13/2019 4:00 | 74.9 | 73.7 | 76.1 | 65.9 |
| 8/13/2019 5:00 | 74.9 | 74.8 | 76.1 | 66.3 |
| 8/13/2019 6:00 | 74.9 | 74.6 | 76.1 | 66.3 |
| 8/13/2019 7:00 | 74.8 | 74.6 | 75.9 | 66.2 |
| 8/13/2019 8:00 | 74.8 | 74.1 | 75.9 | 66 |
| 8/13/2019 9:00 | 74.7 | 72.1 | 75.9 | 65.1 |
| 8/13/2019 10:00 | 74.7 | 70.5 | 75.7 | 64.5 |
| 8/13/2019 11:00 | 74.7 | 66.5 | 75.2 | 62.8 |
| 8/13/2019 12:00 | 74.7 | 64.7 | 75 | 62 |
| 8/13/2019 13:00 | 74.6 | 60.9 | 74.5 | 60.2 |
| 8/13/2019 14:00 | 74.5 | 57.4 | 74.1 | 58.4 |
| 8/13/2019 15:00 | 74.4 | 56.3 | 73.8 | 57.8 |
| 8/13/2019 16:00 | 74.4 | 55 | 73.6 | 57.1 |
| 8/13/2019 17:00 | 74.4 | 53.9 | 73.6 | 56.6 |

| | | | | |
|---|---|---|---|---|
| 8/13/2019 18:00 | 74.6 | 55.5 | 73.9 | 57.6 |
| 8/13/2019 19:00 | 74.7 | 55.4 | 74.1 | 57.7 |
| 8/13/2019 20:00 | 74.9 | 56.2 | 74.3 | 58.2 |
| 8/13/2019 21:00 | 74.9 | 59.9 | 74.7 | 60.1 |
| 8/13/2019 22:00 | 74.9 | 63.7 | 75.2 | 61.7 |
| 8/13/2019 23:00 | 74.9 | 64.4 | 75.2 | 62 |
| 8/14/2019 0:00 | 74.9 | 68.1 | 75.6 | 63.6 |
| 8/14/2019 1:00 | 74.9 | 70.3 | 75.7 | 64.5 |
| 8/14/2019 2:00 | 74.8 | 71.5 | 75.7 | 64.9 |
| 8/14/2019 3:00 | 74.8 | 71.9 | 75.7 | 65.1 |
| 8/14/2019 4:00 | 74.9 | 73.8 | 76.1 | 65.9 |
| 8/14/2019 5:00 | 74.9 | 74.1 | 76.1 | 66.1 |
| 8/14/2019 6:00 | 74.8 | 73.6 | 75.9 | 65.8 |
| 8/14/2019 7:00 | 74.8 | 74.1 | 75.9 | 65.9 |
| 8/14/2019 8:00 | 74.7 | 74.4 | 75.9 | 66 |
| 8/14/2019 9:00 | 74.6 | 71.9 | 75.4 | 64.9 |
| 8/14/2019 10:00 | 74.7 | 71 | 75.7 | 64.6 |
| 8/14/2019 11:00 | 74.7 | 67.5 | 75.2 | 63.2 |
| 8/14/2019 12:00 | 74.6 | 64.3 | 74.8 | 61.7 |
| 8/14/2019 13:00 | 74.6 | 60.7 | 74.5 | 60.1 |
| 8/14/2019 14:00 | 74.6 | 59.6 | 74.3 | 59.6 |
| 8/14/2019 15:00 | 74.6 | 58.6 | 74.3 | 59.1 |
| 8/14/2019 16:00 | 74.8 | 58.6 | 74.5 | 59.3 |
| 8/14/2019 17:00 | 74.9 | 56 | 74.3 | 58.2 |
| 8/14/2019 18:00 | 75 | 57.2 | 74.5 | 58.8 |
| 8/14/2019 19:00 | 74.9 | 61.2 | 74.8 | 60.7 |
| 8/14/2019 20:00 | 74.9 | 65.7 | 75.2 | 62.6 |
| 8/14/2019 21:00 | 75.1 | 69.1 | 75.9 | 64.2 |
| 8/14/2019 22:00 | 75.1 | 72.2 | 76.3 | 65.6 |
| 8/14/2019 23:00 | 75.3 | 73.2 | 76.5 | 66.1 |
| 8/15/2019 0:00 | 75.1 | 72.8 | 76.3 | 65.8 |
| 8/15/2019 1:00 | 75.1 | 74.6 | 76.5 | 66.5 |
| 8/15/2019 2:00 | 75 | 75 | 76.3 | 66.5 |
| 8/15/2019 3:00 | 74.9 | 75.3 | 76.3 | 66.6 |
| 8/15/2019 4:00 | 75 | 75.6 | 76.3 | 66.8 |
| 8/15/2019 5:00 | 75 | 76.2 | 76.3 | 67 |
| 8/15/2019 6:00 | 75 | 74 | 76.1 | 66.2 |
| 8/15/2019 7:00 | 75 | 75.6 | 76.3 | 66.8 |
| 8/15/2019 8:00 | 74.9 | 74.4 | 76.1 | 66.2 |
| 8/15/2019 9:00 | 74.8 | 72.6 | 75.9 | 65.4 |
| 8/15/2019 10:00 | 74.7 | 70.4 | 75.6 | 64.4 |
| 8/15/2019 11:00 | 74.7 | 67.7 | 75.4 | 63.3 |
| 8/15/2019 12:00 | 74.7 | 67.1 | 75.2 | 63 |
| 8/15/2019 13:00 | 74.6 | 63.1 | 74.8 | 61.2 |
| 8/15/2019 14:00 | 74.5 | 61.9 | 74.7 | 60.6 |
| 8/15/2019 15:00 | 74.4 | 58.7 | 74.1 | 59 |
| 8/15/2019 16:00 | 74.5 | 58.4 | 74.3 | 58.9 |

| | | | | |
|---|---|---|---|---|
| 8/15/2019 17:00 | 74.7 | 57.6 | 74.3 | 58.8 |
| 8/15/2019 18:00 | 74.7 | 57.4 | 74.3 | 58.7 |
| 8/15/2019 19:00 | 74.9 | 59.1 | 74.7 | 59.6 |
| 8/15/2019 20:00 | 74.7 | 60.7 | 74.7 | 60.3 |
| 8/15/2019 21:00 | 74.8 | 64.7 | 75 | 62.2 |
| 8/15/2019 22:00 | 74.7 | 66.1 | 75.2 | 62.6 |
| 8/15/2019 23:00 | 74.7 | 68 | 75.4 | 63.4 |
| 8/16/2019 0:00 | 74.7 | 69.8 | 75.6 | 64.1 |
| 8/16/2019 1:00 | 74.7 | 71.3 | 75.7 | 64.8 |
| 8/16/2019 2:00 | 74.7 | 70 | 75.6 | 64.2 |
| 8/16/2019 3:00 | 74.7 | 71.6 | 75.7 | 64.9 |
| 8/16/2019 4:00 | 74.9 | 73.7 | 76.1 | 65.9 |
| 8/16/2019 5:00 | 74.7 | 74.5 | 75.9 | 66.1 |
| 8/16/2019 6:00 | 74.7 | 74.1 | 75.9 | 65.9 |
| 8/16/2019 7:00 | 74.7 | 74.2 | 75.9 | 66 |
| 8/16/2019 8:00 | 74.6 | 73.6 | 75.7 | 65.6 |
| 8/16/2019 9:00 | 74.6 | 72.4 | 75.6 | 65.1 |
| 8/16/2019 10:00 | 74.5 | 69.6 | 75.4 | 64 |
| 8/16/2019 11:00 | 74.6 | 66.7 | 75 | 62.8 |
| 8/16/2019 12:00 | 74.5 | 63.8 | 74.8 | 61.5 |
| 8/16/2019 13:00 | 74.5 | 61.6 | 74.7 | 60.5 |
| 8/16/2019 14:00 | 74.4 | 57.8 | 73.9 | 58.6 |
| 8/16/2019 15:00 | 74.4 | 56.7 | 73.9 | 58.1 |
| 8/16/2019 16:00 | 74.8 | 56.2 | 74.1 | 58.1 |
| 8/16/2019 17:00 | 74.9 | 57 | 74.5 | 58.6 |
| 8/16/2019 18:00 | 74.8 | 56.8 | 74.3 | 58.5 |
| 8/16/2019 19:00 | 75 | 58.6 | 74.7 | 59.5 |
| 8/16/2019 20:00 | 75 | 60.5 | 74.8 | 60.4 |
| 8/16/2019 21:00 | 75.1 | 65.5 | 75.4 | 62.8 |
| 8/16/2019 22:00 | 75.3 | 67.5 | 75.9 | 63.8 |
| 8/16/2019 23:00 | 75.1 | 67.4 | 75.6 | 63.6 |
| 8/17/2019 0:00 | 75.1 | 68.1 | 75.7 | 63.8 |
| 8/17/2019 1:00 | 75.1 | 69.3 | 75.9 | 64.4 |
| 8/17/2019 2:00 | 75.1 | 70.8 | 76.1 | 64.9 |
| 8/17/2019 3:00 | 74.9 | 72.2 | 76.1 | 65.4 |
| 8/17/2019 4:00 | 75.1 | 73.8 | 76.5 | 66.1 |
| 8/17/2019 5:00 | 74.8 | 73.7 | 75.9 | 65.9 |
| 8/17/2019 6:00 | 74.8 | 73.5 | 75.9 | 65.7 |
| 8/17/2019 7:00 | 74.8 | 74 | 75.9 | 65.9 |
| 8/17/2019 8:00 | 75 | 75.3 | 76.3 | 66.6 |
| 8/17/2019 9:00 | 74.9 | 74.2 | 76.1 | 66.2 |
| 8/17/2019 10:00 | 75 | 73.1 | 76.1 | 65.8 |
| 8/17/2019 11:00 | 75 | 68.3 | 75.6 | 63.8 |
| 8/17/2019 12:00 | 74.9 | 62.6 | 75 | 61.3 |
| 8/17/2019 13:00 | 74.7 | 61.1 | 74.7 | 60.4 |
| 8/17/2019 14:00 | 74.7 | 59.2 | 74.5 | 59.5 |
| 8/17/2019 15:00 | 74.7 | 57.2 | 74.3 | 58.5 |

| | | | | |
|---|---|---|---|---|
| 8/17/2019 16:00 | 75.1 | 56.6 | 74.5 | 58.6 |
| 8/17/2019 17:00 | 75.4 | 57.6 | 75 | 59.4 |
| 8/17/2019 18:00 | 75.4 | 57.2 | 75 | 59.2 |
| 8/17/2019 19:00 | 75.4 | 58.3 | 75 | 59.7 |
| 8/17/2019 20:00 | 75.4 | 58.9 | 75.2 | 60 |
| 8/17/2019 21:00 | 75.4 | 61.3 | 75.4 | 61.2 |
| 8/17/2019 22:00 | 75.2 | 63.3 | 75.6 | 61.9 |
| 8/17/2019 23:00 | 75.2 | 65.1 | 75.6 | 62.7 |
| 8/18/2019 0:00 | 75.2 | 67.2 | 75.6 | 63.5 |
| 8/18/2019 1:00 | 75.2 | 68.4 | 75.7 | 64 |
| 8/18/2019 2:00 | 75.1 | 68.6 | 75.7 | 64.1 |
| 8/18/2019 3:00 | 75.1 | 72 | 76.3 | 65.4 |
| 8/18/2019 4:00 | 75.2 | 72.3 | 76.3 | 65.7 |
| 8/18/2019 5:00 | 75 | 72.3 | 76.1 | 65.5 |
| 8/18/2019 6:00 | 75 | 73.7 | 76.1 | 66 |
| 8/18/2019 7:00 | 75.1 | 74.6 | 76.5 | 66.4 |
| 8/18/2019 8:00 | 75.1 | 75.2 | 76.6 | 66.7 |
| 8/18/2019 9:00 | 75 | 73.9 | 76.1 | 66.1 |
| 8/18/2019 10:00 | 75 | 71.9 | 75.9 | 65.3 |
| 8/18/2019 11:00 | 74.9 | 66.9 | 75.4 | 63.1 |
| 8/18/2019 12:00 | 74.9 | 63.9 | 75.2 | 61.9 |
| 8/18/2019 13:00 | 75 | 60.2 | 74.8 | 60.3 |
| 8/18/2019 14:00 | 75 | 57.2 | 74.5 | 58.8 |
| 8/18/2019 15:00 | 75.1 | 58.3 | 74.7 | 59.4 |
| 8/18/2019 16:00 | 75.3 | 57.1 | 74.8 | 59 |
| 8/18/2019 17:00 | 75.4 | 58.9 | 75.2 | 60.1 |
| 8/18/2019 18:00 | 75.6 | 60.5 | 75.6 | 61 |
| 8/18/2019 19:00 | 75.7 | 59.1 | 75.4 | 60.4 |
| 8/18/2019 20:00 | 75.7 | 60.6 | 75.6 | 61.1 |
| 8/18/2019 21:00 | 75.5 | 60.5 | 75.4 | 60.9 |
| 8/18/2019 22:00 | 75.5 | 63.2 | 75.7 | 62.1 |
| 8/18/2019 23:00 | 75.5 | 65.7 | 75.7 | 63.3 |
| 8/19/2019 0:00 | 75.4 | 67.6 | 76.1 | 64 |
| 8/19/2019 1:00 | 75.3 | 69.8 | 76.1 | 64.8 |
| 8/19/2019 2:00 | 75.3 | 72.2 | 76.5 | 65.7 |
| 8/19/2019 3:00 | 75.3 | 74.6 | 76.6 | 66.6 |
| 8/19/2019 4:00 | 75.2 | 73.2 | 76.3 | 66 |
| 8/19/2019 5:00 | 75.1 | 76.1 | 76.6 | 67 |
| 8/19/2019 6:00 | 75 | 73.5 | 76.1 | 65.9 |
| 8/19/2019 7:00 | 75.1 | 73.4 | 76.3 | 66 |
| 8/19/2019 8:00 | 75.1 | 73.3 | 76.3 | 65.9 |
| 8/19/2019 9:00 | 75 | 72.7 | 76.1 | 65.6 |
| 8/19/2019 10:00 | 74.9 | 71.6 | 75.9 | 65.2 |
| 8/19/2019 11:00 | 74.9 | 68.4 | 75.6 | 63.8 |
| 8/19/2019 12:00 | 74.8 | 64.1 | 75 | 61.9 |
| 8/19/2019 13:00 | 74.7 | 61.5 | 74.8 | 60.6 |
| 8/19/2019 14:00 | 74.8 | 58.9 | 74.5 | 59.4 |

| | | | | |
|---|---|---|---|---|
| 8/19/2019 15:00 | 74.8 | 58.4 | 74.3 | 59.2 |
| 8/19/2019 16:00 | 74.9 | 56 | 74.3 | 58.2 |
| 8/19/2019 17:00 | 75.1 | 58 | 74.7 | 59.3 |
| 8/19/2019 18:00 | 75.2 | 58.5 | 74.8 | 59.6 |
| 8/19/2019 19:00 | 75.2 | 61.1 | 75 | 60.8 |
| 8/19/2019 20:00 | 75.2 | 63.2 | 75.4 | 61.8 |
| 8/19/2019 21:00 | 75.1 | 65.1 | 75.4 | 62.6 |
| 8/19/2019 22:00 | 75.1 | 66.2 | 75.6 | 63.1 |
| 8/19/2019 23:00 | 75.1 | 67.8 | 75.7 | 63.8 |
| 8/20/2019 0:00 | 75.1 | 69.2 | 75.9 | 64.4 |
| 8/20/2019 1:00 | 75.1 | 69.9 | 75.9 | 64.6 |
| 8/20/2019 2:00 | 75.1 | 71.8 | 76.1 | 65.4 |
| 8/20/2019 3:00 | 75 | 71.4 | 75.9 | 65.1 |
| 8/20/2019 4:00 | 75 | 72.5 | 76.1 | 65.6 |
| 8/20/2019 5:00 | 75 | 73.2 | 76.1 | 65.8 |
| 8/20/2019 6:00 | 75.1 | 75.5 | 76.6 | 66.8 |
| 8/20/2019 7:00 | 75 | 74.5 | 76.1 | 66.3 |
| 8/20/2019 8:00 | 74.9 | 73.1 | 76.1 | 65.8 |
| 8/20/2019 9:00 | 74.9 | 73.7 | 76.1 | 66 |
| 8/20/2019 10:00 | 74.8 | 72.2 | 75.9 | 65.2 |
| 8/20/2019 11:00 | 74.9 | 68.8 | 75.6 | 63.9 |
| 8/20/2019 12:00 | 75 | 64.8 | 75.2 | 62.3 |
| 8/20/2019 13:00 | 74.9 | 60.2 | 74.8 | 60.2 |
| 8/20/2019 14:00 | 74.8 | 58.3 | 74.3 | 59.2 |
| 8/20/2019 15:00 | 74.8 | 55.3 | 74.1 | 57.7 |
| 8/20/2019 16:00 | 75 | 64.1 | 75.2 | 62.1 |
| 8/20/2019 17:00 | 74.9 | 65.4 | 75.2 | 62.6 |
| 8/20/2019 18:00 | 74.9 | 65.6 | 75.2 | 62.6 |
| 8/20/2019 19:00 | 74.8 | 64.4 | 75 | 61.9 |
| 8/20/2019 20:00 | 74.7 | 65.5 | 75 | 62.4 |
| 8/20/2019 21:00 | 74.9 | 68.9 | 75.6 | 64 |
| 8/20/2019 22:00 | 74.9 | 71.2 | 75.9 | 64.9 |
| 8/20/2019 23:00 | 74.9 | 72.3 | 76.1 | 65.3 |
| 8/21/2019 0:00 | 74.9 | 71.6 | 75.9 | 65.1 |
| 8/21/2019 1:00 | 74.8 | 72.6 | 75.9 | 65.4 |
| 8/21/2019 2:00 | 74.8 | 73.4 | 75.9 | 65.7 |
| 8/21/2019 3:00 | 74.9 | 75.4 | 76.3 | 66.6 |
| 8/21/2019 4:00 | 75.1 | 74.6 | 76.5 | 66.4 |
| 8/21/2019 5:00 | 74.9 | 75 | 76.3 | 66.5 |
| 8/21/2019 6:00 | 74.9 | 74.7 | 76.1 | 66.3 |
| 8/21/2019 7:00 | 74.9 | 73.8 | 76.1 | 65.9 |
| 8/21/2019 8:00 | 74.7 | 73.7 | 75.9 | 65.8 |
| 8/21/2019 9:00 | 74.6 | 74.1 | 75.7 | 65.8 |
| 8/21/2019 10:00 | 74.5 | 71.4 | 75.4 | 64.7 |
| 8/21/2019 11:00 | 74.5 | 68.3 | 75.2 | 63.4 |
| 8/21/2019 12:00 | 74.5 | 63.5 | 74.8 | 61.3 |
| 8/21/2019 13:00 | 74.4 | 61.4 | 74.3 | 60.3 |

| | | | | |
|---|---|---|---|---|
| 8/21/2019 14:00 | 74.4 | 59.9 | 74.1 | 59.6 |
| 8/21/2019 15:00 | 74.4 | 55.8 | 73.8 | 57.5 |
| 8/21/2019 16:00 | 74.2 | 53.8 | 73.4 | 56.4 |
| 8/21/2019 17:00 | 74.4 | 54.7 | 73.6 | 57 |
| 8/21/2019 18:00 | 74.3 | 56.3 | 73.8 | 57.8 |
| 8/21/2019 19:00 | 74.4 | 56.5 | 73.8 | 57.9 |
| 8/21/2019 20:00 | 74.5 | 60.9 | 74.5 | 60.2 |
| 8/21/2019 21:00 | 74.7 | 62.8 | 74.8 | 61.2 |
| 8/21/2019 22:00 | 74.7 | 65.6 | 75 | 62.4 |
| 8/21/2019 23:00 | 74.8 | 65.4 | 75 | 62.4 |
| 8/22/2019 0:00 | 74.7 | 67.6 | 75.4 | 63.3 |
| 8/22/2019 1:00 | 74.7 | 69.7 | 75.6 | 64.1 |
| 8/22/2019 2:00 | 74.6 | 70.2 | 75.4 | 64.2 |
| 8/22/2019 3:00 | 74.5 | 71 | 75.4 | 64.5 |
| 8/22/2019 4:00 | 74.5 | 72.1 | 75.6 | 64.9 |
| 8/22/2019 5:00 | 74.5 | 73.4 | 75.6 | 65.4 |
| 8/22/2019 6:00 | 74.5 | 73.5 | 75.6 | 65.5 |
| 8/22/2019 7:00 | 74.5 | 72.1 | 75.6 | 64.9 |
| 8/22/2019 8:00 | 74.4 | 70.8 | 75.2 | 64.2 |
| 8/22/2019 9:00 | 74.3 | 70.1 | 75.2 | 63.9 |
| 8/22/2019 10:00 | 74.4 | 69.8 | 75.2 | 63.8 |
| 8/22/2019 11:00 | 74.4 | 66.6 | 74.8 | 62.6 |
| 8/22/2019 12:00 | 74.3 | 63.3 | 74.7 | 61.1 |
| 8/22/2019 13:00 | 74.3 | 60.2 | 74.1 | 59.6 |
| 8/22/2019 14:00 | 74.3 | 58.8 | 73.9 | 58.9 |
| 8/22/2019 15:00 | 74.3 | 56.7 | 73.6 | 57.9 |
| 8/22/2019 16:00 | 74.4 | 56.2 | 73.8 | 57.8 |
| 8/22/2019 17:00 | 74.6 | 58.2 | 74.1 | 58.9 |
| 8/22/2019 18:00 | 74.6 | 58 | 74.1 | 58.9 |
| 8/22/2019 19:00 | 74.6 | 57.3 | 74.1 | 58.5 |
| 8/22/2019 20:00 | 74.7 | 61.6 | 74.8 | 60.6 |
| 8/22/2019 21:00 | 74.8 | 63.7 | 75 | 61.7 |
| 8/22/2019 22:00 | 74.8 | 66.2 | 75.2 | 62.8 |
| 8/22/2019 23:00 | 74.9 | 67.8 | 75.6 | 63.5 |
| 8/23/2019 0:00 | 74.9 | 70.1 | 75.7 | 64.5 |
| 8/23/2019 1:00 | 74.8 | 69.4 | 75.6 | 64.1 |
| 8/23/2019 2:00 | 74.8 | 70.7 | 75.7 | 64.6 |
| 8/23/2019 3:00 | 74.8 | 71 | 75.7 | 64.7 |
| 8/23/2019 4:00 | 74.8 | 72.8 | 75.9 | 65.5 |
| 8/23/2019 5:00 | 74.7 | 73 | 75.9 | 65.4 |
| 8/23/2019 6:00 | 74.7 | 73.8 | 75.9 | 65.8 |
| 8/23/2019 7:00 | 74.5 | 74.6 | 75.7 | 65.9 |
| 8/23/2019 8:00 | 74.6 | 74.8 | 75.7 | 66 |
| 8/23/2019 9:00 | 74.4 | 73.9 | 75.6 | 65.5 |
| 8/23/2019 10:00 | 74.4 | 72.4 | 75.4 | 65 |
| 8/23/2019 11:00 | 74.6 | 68.1 | 75.2 | 63.3 |
| 8/23/2019 12:00 | 74.6 | 66 | 75 | 62.4 |

| | | | | |
|---|---|---|---|---|
| 8/23/2019 13:00 | 74.7 | 61.4 | 74.7 | 60.5 |
| 8/23/2019 14:00 | 74.6 | 58.9 | 74.3 | 59.2 |
| 8/23/2019 15:00 | 74.5 | 59.5 | 74.3 | 59.5 |
| 8/23/2019 16:00 | 74.5 | 63.1 | 74.8 | 61.2 |
| 8/23/2019 17:00 | 74.3 | 60.3 | 74.1 | 59.6 |
| 8/23/2019 18:00 | 74.1 | 60.2 | 73.9 | 59.4 |
| 8/23/2019 19:00 | 74.2 | 62.8 | 74.3 | 60.8 |
| 8/23/2019 20:00 | 74.3 | 65.8 | 74.5 | 62.1 |
| 8/23/2019 21:00 | 74.5 | 67.9 | 75.2 | 63.2 |
| 8/23/2019 22:00 | 74.5 | 70.8 | 75.4 | 64.4 |
| 8/23/2019 23:00 | 74.5 | 73.3 | 75.6 | 65.4 |
| 8/24/2019 0:00 | 74.4 | 72.7 | 75.4 | 65.1 |
| 8/24/2019 1:00 | 74.5 | 72.7 | 75.6 | 65.2 |
| 8/24/2019 2:00 | 74.5 | 72.7 | 75.6 | 65.1 |
| 8/24/2019 3:00 | 74.4 | 72.5 | 75.4 | 65 |
| 8/24/2019 4:00 | 74.4 | 73.2 | 75.4 | 65.3 |
| 8/24/2019 5:00 | 74.3 | 75 | 75.6 | 65.8 |
| 8/24/2019 6:00 | 74.2 | 73.7 | 75.4 | 65.3 |
| 8/24/2019 7:00 | 74.3 | 74 | 75.4 | 65.4 |
| 8/24/2019 8:00 | 74.2 | 75.2 | 75.6 | 65.8 |
| 8/24/2019 9:00 | 74.1 | 75.9 | 75.4 | 66 |
| 8/24/2019 10:00 | 74.2 | 73.1 | 75.2 | 65 |
| 8/24/2019 11:00 | 74.2 | 69 | 75 | 63.3 |
| 8/24/2019 12:00 | 74.2 | 66.3 | 74.7 | 62.2 |
| 8/24/2019 13:00 | 74.2 | 64.5 | 74.5 | 61.4 |
| 8/24/2019 14:00 | 74.2 | 61.7 | 74.3 | 60.2 |
| 8/24/2019 15:00 | 74.1 | 59.5 | 73.8 | 59.1 |
| 8/24/2019 16:00 | 74.1 | 58.4 | 73.8 | 58.6 |
| 8/24/2019 17:00 | 74.4 | 58.2 | 73.9 | 58.7 |
| 8/24/2019 18:00 | 74.2 | 57 | 73.8 | 57.9 |
| 8/24/2019 19:00 | 74.1 | 58.6 | 73.8 | 58.7 |
| 8/24/2019 20:00 | 74.3 | 60.6 | 74.3 | 59.8 |
| 8/24/2019 21:00 | 74.4 | 65.7 | 74.7 | 62.2 |
| 8/24/2019 22:00 | 74.5 | 69 | 75.4 | 63.7 |
| 8/24/2019 23:00 | 74.7 | 69.8 | 75.6 | 64.1 |
| 8/25/2019 0:00 | 74.8 | 69.7 | 75.6 | 64.2 |
| 8/25/2019 1:00 | 74.7 | 70.8 | 75.7 | 64.6 |
| 8/25/2019 2:00 | 74.7 | 72.6 | 75.9 | 65.3 |
| 8/25/2019 3:00 | 74.7 | 73.3 | 75.9 | 65.6 |
| 8/25/2019 4:00 | 74.7 | 74 | 75.9 | 65.9 |
| 8/25/2019 5:00 | 74.7 | 75.5 | 76.1 | 66.4 |
| 8/25/2019 6:00 | 74.5 | 75.4 | 75.9 | 66.2 |
| 8/25/2019 7:00 | 74.5 | 75.6 | 75.9 | 66.3 |
| 8/25/2019 8:00 | 74.6 | 77.2 | 76.1 | 66.9 |
| 8/25/2019 9:00 | 74.5 | 74.8 | 75.7 | 65.9 |
| 8/25/2019 10:00 | 74.5 | 76.7 | 76.1 | 66.7 |
| 8/25/2019 11:00 | 74.5 | 76.6 | 76.1 | 66.6 |

| | | | | |
|---|---|---|---|---|
| 8/25/2019 12:00 | 74.5 | 74.6 | 75.7 | 65.9 |
| 8/25/2019 13:00 | 74.6 | 69.4 | 75.4 | 63.9 |
| 8/25/2019 14:00 | 74.7 | 66 | 75.2 | 62.6 |
| 8/25/2019 15:00 | 74.7 | 65.6 | 75 | 62.4 |
| 8/25/2019 16:00 | 74.6 | 64 | 74.8 | 61.6 |
| 8/25/2019 17:00 | 74.7 | 64.8 | 75 | 62 |
| 8/25/2019 18:00 | 74.5 | 63.9 | 74.8 | 61.4 |
| 8/25/2019 19:00 | 74.3 | 65.4 | 74.7 | 62 |
| 8/25/2019 20:00 | 74.3 | 66.8 | 74.8 | 62.6 |
| 8/25/2019 21:00 | 74.5 | 68.9 | 75.2 | 63.6 |
| 8/25/2019 22:00 | 74.6 | 71.4 | 75.4 | 64.7 |
| 8/25/2019 23:00 | 74.7 | 70.6 | 75.7 | 64.5 |
| 8/26/2019 0:00 | 74.7 | 73.4 | 75.9 | 65.6 |
| 8/26/2019 1:00 | 74.5 | 71.9 | 75.4 | 64.9 |
| 8/26/2019 2:00 | 74.4 | 73.9 | 75.6 | 65.6 |
| 8/26/2019 3:00 | 74.6 | 75 | 75.7 | 66.1 |
| 8/26/2019 4:00 | 74.7 | 75 | 75.9 | 66.2 |
| 8/26/2019 5:00 | 74.5 | 76.1 | 75.9 | 66.5 |
| 8/26/2019 6:00 | 74.6 | 74.8 | 75.7 | 66 |
| 8/26/2019 7:00 | 74.6 | 75.5 | 75.9 | 66.3 |
| 8/26/2019 8:00 | 74.4 | 77.2 | 75.9 | 66.8 |
| 8/26/2019 9:00 | 74.3 | 74.9 | 75.4 | 65.8 |
| 8/26/2019 10:00 | 74.2 | 73.2 | 75.2 | 65 |
| 8/26/2019 11:00 | 74.2 | 69.9 | 75 | 63.8 |
| 8/26/2019 12:00 | 74.2 | 68 | 74.8 | 63 |
| 8/26/2019 13:00 | 74.2 | 63.1 | 74.5 | 60.9 |
| 8/26/2019 14:00 | 74.3 | 61.6 | 74.3 | 60.2 |
| 8/26/2019 15:00 | 74.2 | 59.6 | 73.9 | 59.2 |
| 8/26/2019 16:00 | 74.2 | 59 | 73.9 | 58.9 |
| 8/26/2019 17:00 | 74.4 | 60 | 74.3 | 59.6 |
| 8/26/2019 18:00 | 74.4 | 60.3 | 74.3 | 59.7 |
| 8/26/2019 19:00 | 74.4 | 60.8 | 74.3 | 60 |
| 8/26/2019 20:00 | 74.4 | 62.1 | 74.5 | 60.6 |
| 8/26/2019 21:00 | 74.5 | 64.1 | 74.8 | 61.6 |
| 8/26/2019 22:00 | 74.5 | 65.3 | 74.8 | 62.1 |
| 8/26/2019 23:00 | 74.7 | 67.8 | 75.4 | 63.4 |
| 8/27/2019 0:00 | 74.5 | 69 | 75.2 | 63.7 |
| 8/27/2019 1:00 | 74.6 | 71 | 75.4 | 64.5 |
| 8/27/2019 2:00 | 74.5 | 72.1 | 75.6 | 65 |
| 8/27/2019 3:00 | 74.5 | 72.5 | 75.6 | 65 |
| 8/27/2019 4:00 | 74.5 | 72.7 | 75.6 | 65.2 |
| 8/27/2019 5:00 | 74.5 | 74.7 | 75.7 | 65.9 |
| 8/27/2019 6:00 | 74.4 | 75.7 | 75.7 | 66.3 |
| 8/27/2019 7:00 | 74.5 | 73.4 | 75.6 | 65.4 |
| 8/27/2019 8:00 | 74.5 | 74.6 | 75.7 | 65.9 |
| 8/27/2019 9:00 | 74.5 | 72.8 | 75.6 | 65.2 |
| 8/27/2019 10:00 | 74.4 | 70.5 | 75.2 | 64.2 |

| | | | | |
|---|---|---|---|---|
| 8/27/2019 11:00 | 74.2 | 67.7 | 74.8 | 62.9 |
| 8/27/2019 12:00 | 74 | 64.7 | 74.3 | 61.4 |
| 8/27/2019 13:00 | 74 | 61.3 | 73.9 | 59.8 |
| 8/27/2019 14:00 | 74.1 | 59.5 | 73.8 | 59.1 |
| 8/27/2019 15:00 | 74.1 | 58.6 | 73.8 | 58.7 |
| 8/27/2019 16:00 | 74.2 | 58.4 | 73.9 | 58.6 |
| 8/27/2019 17:00 | 74.4 | 57.4 | 73.9 | 58.3 |
| 8/27/2019 18:00 | 74.4 | 56 | 73.8 | 57.7 |
| 8/27/2019 19:00 | 74.2 | 56.7 | 73.8 | 57.8 |
| 8/27/2019 20:00 | 74.1 | 59.1 | 73.8 | 58.9 |
| 8/27/2019 21:00 | 74.2 | 65.1 | 74.5 | 61.7 |
| 8/27/2019 22:00 | 74.2 | 67 | 74.7 | 62.6 |
| 8/27/2019 23:00 | 74.4 | 68.3 | 75 | 63.2 |
| 8/28/2019 0:00 | 74.4 | 69.5 | 75.2 | 63.8 |
| 8/28/2019 1:00 | 74.4 | 72.4 | 75.4 | 65 |
| 8/28/2019 2:00 | 74.5 | 73.4 | 75.6 | 65.4 |
| 8/28/2019 3:00 | 74.6 | 72.8 | 75.6 | 65.3 |
| 8/28/2019 4:00 | 74.7 | 76 | 76.1 | 66.6 |
| 8/28/2019 5:00 | 74.6 | 75.9 | 75.9 | 66.5 |
| 8/28/2019 6:00 | 74.7 | 76.2 | 76.1 | 66.6 |
| 8/28/2019 7:00 | 74.6 | 74.3 | 75.7 | 65.9 |
| 8/28/2019 8:00 | 74.5 | 75.6 | 75.9 | 66.3 |
| 8/28/2019 9:00 | 74.4 | 73.8 | 75.6 | 65.5 |
| 8/28/2019 10:00 | 74.2 | 71.1 | 75 | 64.3 |
| 8/28/2019 11:00 | 74.4 | 68.5 | 75 | 63.3 |
| 8/28/2019 12:00 | 74.2 | 65.5 | 74.5 | 61.9 |
| 8/28/2019 13:00 | 73.9 | 65 | 74.1 | 61.4 |
| 8/28/2019 14:00 | 73.9 | 63.1 | 74.1 | 60.5 |
| 8/28/2019 15:00 | 73.8 | 61.8 | 73.9 | 59.9 |
| 8/28/2019 16:00 | 73.7 | 62.2 | 73.8 | 60 |
| 8/28/2019 17:00 | 73.8 | 62.6 | 73.9 | 60.3 |
| 8/28/2019 18:00 | 73.6 | 59.8 | 73.4 | 58.7 |
| 8/28/2019 19:00 | 73.8 | 61.9 | 73.9 | 59.9 |
| 8/28/2019 20:00 | 74 | 64.8 | 74.3 | 61.4 |
| 8/28/2019 21:00 | 74.2 | 68.9 | 74.8 | 63.3 |
| 8/28/2019 22:00 | 74.4 | 69 | 75.2 | 63.6 |
| 8/28/2019 23:00 | 74.6 | 71.4 | 75.4 | 64.7 |
| 8/29/2019 0:00 | 74.6 | 71.7 | 75.4 | 64.8 |
| 8/29/2019 1:00 | 74.6 | 71.9 | 75.4 | 64.9 |
| 8/29/2019 2:00 | 74.4 | 69.9 | 75.2 | 64 |
| 8/29/2019 3:00 | 74.4 | 70.9 | 75.2 | 64.3 |
| 8/29/2019 4:00 | 74.4 | 70.7 | 75.2 | 64.3 |
| 8/29/2019 5:00 | 74 | 72.2 | 75 | 64.5 |
| 8/29/2019 6:00 | 73.9 | 71.4 | 74.7 | 64 |
| 8/29/2019 7:00 | 73.9 | 71.5 | 74.7 | 64.1 |
| 8/29/2019 8:00 | 73.8 | 74.4 | 75 | 65.2 |
| 8/29/2019 9:00 | 73.5 | 73 | 74.5 | 64.4 |

| | | | | |
|---|---|---|---|---|
| 8/29/2019 10:00 | 73.8 | 71.7 | 74.7 | 64.1 |
| 8/29/2019 11:00 | 74 | 70 | 74.8 | 63.6 |
| 8/29/2019 12:00 | 74 | 65.9 | 74.3 | 61.9 |
| 8/29/2019 13:00 | 74 | 63.2 | 74.3 | 60.7 |
| 8/29/2019 14:00 | 73.9 | 60.1 | 73.8 | 59.2 |
| 8/29/2019 15:00 | 73.8 | 59.1 | 73.6 | 58.7 |
| 8/29/2019 16:00 | 73.9 | 59.5 | 73.6 | 58.9 |
| 8/29/2019 17:00 | 73.8 | 57.6 | 73.4 | 57.9 |
| 8/29/2019 18:00 | 73.7 | 57.4 | 73.2 | 57.7 |
| 8/29/2019 19:00 | 73.9 | 59.9 | 73.6 | 59.1 |
| 8/29/2019 20:00 | 74.1 | 61.8 | 74.1 | 60.2 |
| 8/29/2019 21:00 | 74.2 | 63.1 | 74.5 | 60.8 |
| 8/29/2019 22:00 | 74.4 | 65.5 | 74.7 | 62.1 |
| 8/29/2019 23:00 | 74.4 | 67.4 | 74.8 | 62.9 |
| 8/30/2019 0:00 | 74.5 | 68.5 | 75.2 | 63.5 |
| 8/30/2019 1:00 | 74.4 | 70.5 | 75.2 | 64.2 |
| 8/30/2019 2:00 | 74.4 | 71.9 | 75.2 | 64.8 |
| 8/30/2019 3:00 | 74.4 | 73 | 75.4 | 65.1 |
| 8/30/2019 4:00 | 74.4 | 73.1 | 75.4 | 65.2 |
| 8/30/2019 5:00 | 74.2 | 73 | 75.2 | 65 |
| 8/30/2019 6:00 | 74.2 | 73.8 | 75.4 | 65.3 |
| 8/30/2019 7:00 | 74.3 | 71.9 | 75 | 64.6 |
| 8/30/2019 8:00 | 74.2 | 72.7 | 75.2 | 64.9 |
| 8/30/2019 9:00 | 74 | 72.8 | 75 | 64.8 |
| 8/30/2019 10:00 | 74 | 71.1 | 74.8 | 64.1 |
| 8/30/2019 11:00 | 74 | 66.6 | 74.5 | 62.2 |
| 8/30/2019 12:00 | 74.1 | 65.1 | 74.3 | 61.6 |
| 8/30/2019 13:00 | 74 | 61.3 | 73.9 | 59.8 |
| 8/30/2019 14:00 | 74.1 | 59 | 73.8 | 58.9 |
| 8/30/2019 15:00 | 74.1 | 57.3 | 73.6 | 58.1 |
| 8/30/2019 16:00 | 74.3 | 56.7 | 73.9 | 58 |
| 8/30/2019 17:00 | 74.2 | 54.7 | 73.4 | 56.8 |
| 8/30/2019 18:00 | 74.2 | 54.8 | 73.4 | 56.9 |
| 8/30/2019 19:00 | 74.2 | 58.9 | 73.9 | 58.9 |
| 8/30/2019 20:00 | 74.3 | 62.8 | 74.3 | 60.8 |
| 8/30/2019 21:00 | 74.5 | 66.5 | 75 | 62.6 |
| 8/30/2019 22:00 | 74.5 | 66.7 | 75 | 62.7 |
| 8/30/2019 23:00 | 74.5 | 69 | 75.4 | 63.7 |
| 8/31/2019 0:00 | 74.3 | 69.9 | 75.2 | 63.9 |
| 8/31/2019 1:00 | 74.3 | 69.9 | 75.2 | 63.9 |
| 8/31/2019 2:00 | 74.3 | 69.8 | 75 | 63.8 |
| 8/31/2019 3:00 | 74.2 | 69.7 | 75 | 63.7 |
| 8/31/2019 4:00 | 74.2 | 70.4 | 75 | 64 |
| 8/31/2019 5:00 | 74.2 | 69.8 | 75 | 63.7 |
| 8/31/2019 6:00 | 74 | 69 | 74.8 | 63.2 |
| 8/31/2019 7:00 | 74 | 70.1 | 74.8 | 63.6 |
| 8/31/2019 8:00 | 74.1 | 70.6 | 74.8 | 63.9 |

| | | | | |
|---|---|---|---|---|
| 8/31/2019 9:00 | 74.1 | 72.7 | 75 | 64.8 |
| 8/31/2019 10:00 | 74.1 | 70.9 | 74.8 | 64.1 |
| 8/31/2019 11:00 | 74.3 | 67.4 | 74.7 | 62.8 |
| 8/31/2019 12:00 | 74.3 | 63.9 | 74.5 | 61.3 |
| 8/31/2019 13:00 | 74.5 | 61.7 | 74.7 | 60.5 |
| 8/31/2019 14:00 | 74.4 | 59.3 | 74.1 | 59.3 |
| 8/31/2019 15:00 | 74.6 | 58.9 | 74.3 | 59.3 |
| 8/31/2019 16:00 | 74.3 | 58.1 | 73.8 | 58.6 |
| 8/31/2019 17:00 | 74.1 | 57.8 | 73.6 | 58.3 |
| 8/31/2019 18:00 | 74.2 | 64.1 | 74.5 | 61.3 |
| 8/31/2019 19:00 | 74.4 | 63.7 | 74.7 | 61.3 |
| 8/31/2019 20:00 | 74.5 | 64.5 | 74.8 | 61.8 |
| 8/31/2019 21:00 | 74.7 | 67.6 | 75.4 | 63.2 |
| 8/31/2019 22:00 | 74.7 | 68.2 | 75.4 | 63.5 |
| 8/31/2019 23:00 | 74.8 | 69.9 | 75.6 | 64.3 |
| 9/1/2019 0:00 | 74.7 | 70.1 | 75.6 | 64.3 |
| 9/1/2019 1:00 | 74.5 | 69.2 | 75.4 | 63.8 |
| 9/1/2019 2:00 | 74.5 | 69 | 75.2 | 63.6 |
| 9/1/2019 3:00 | 74.3 | 69.4 | 75.2 | 63.7 |
| 9/1/2019 4:00 | 74.4 | 69.1 | 75.2 | 63.6 |
| 9/1/2019 5:00 | 74.2 | 70.2 | 75 | 63.9 |
| 9/1/2019 6:00 | 74.2 | 69.4 | 75 | 63.5 |
| 9/1/2019 7:00 | 74.1 | 70.4 | 74.8 | 63.9 |
| 9/1/2019 8:00 | 74.1 | 72.5 | 75 | 64.7 |
| 9/1/2019 9:00 | 74 | 74.4 | 75.2 | 65.4 |
| 9/1/2019 10:00 | 74.1 | 74.2 | 75.2 | 65.4 |
| 9/1/2019 11:00 | 74 | 71.4 | 74.8 | 64.2 |
| 9/1/2019 12:00 | 74 | 66.3 | 74.5 | 62.1 |
| 9/1/2019 13:00 | 74.3 | 63.7 | 74.5 | 61.2 |
| 9/1/2019 14:00 | 74.7 | 62.8 | 74.8 | 61.2 |
| 9/1/2019 15:00 | 74.3 | 57.9 | 73.9 | 58.5 |
| 9/1/2019 16:00 | 73.9 | 57.3 | 73.4 | 57.9 |
| 9/1/2019 17:00 | 73.8 | 57.1 | 73.4 | 57.7 |
| 9/1/2019 18:00 | 74 | 55 | 73.4 | 56.9 |
| 9/1/2019 19:00 | 74 | 55.1 | 73.4 | 56.9 |
| 9/1/2019 20:00 | 74.1 | 56.8 | 73.6 | 57.8 |
| 9/1/2019 21:00 | 74.2 | 61.8 | 74.3 | 60.2 |
| 9/1/2019 22:00 | 74.2 | 63.9 | 74.5 | 61.2 |
| 9/1/2019 23:00 | 74.3 | 64.2 | 74.7 | 61.4 |
| 9/2/2019 0:00 | 74.4 | 65.2 | 74.7 | 61.9 |
| 9/2/2019 1:00 | 74.3 | 64.6 | 74.7 | 61.6 |
| 9/2/2019 2:00 | 74.2 | 66.3 | 74.7 | 62.3 |
| 9/2/2019 3:00 | 74.3 | 67.4 | 74.7 | 62.8 |
| 9/2/2019 4:00 | 74.3 | 67.6 | 75 | 62.9 |
| 9/2/2019 5:00 | 74.1 | 67 | 74.5 | 62.4 |
| 9/2/2019 6:00 | 74 | 67.4 | 74.5 | 62.5 |
| 9/2/2019 7:00 | 74 | 68.5 | 74.7 | 63 |

| | | | | |
|---|---|---|---|---|
| 9/2/2019 8:00 | 74 | 69.1 | 74.8 | 63.3 |
| 9/2/2019 9:00 | 74 | 70.3 | 74.8 | 63.7 |
| 9/2/2019 10:00 | 73.8 | 67.8 | 74.5 | 62.5 |
| 9/2/2019 11:00 | 73.9 | 64.3 | 74.1 | 61.1 |
| 9/2/2019 12:00 | 73.8 | 58.2 | 73.4 | 58.2 |
| 9/2/2019 13:00 | 73.6 | 55.5 | 73.2 | 56.7 |
| 9/2/2019 14:00 | 73.7 | 54.8 | 73 | 56.5 |
| 9/2/2019 15:00 | 73.7 | 50.4 | 72.7 | 54.1 |
| 9/2/2019 16:00 | 73.8 | 51.4 | 72.9 | 54.8 |
| 9/2/2019 17:00 | 73.8 | 50.2 | 72.9 | 54.2 |
| 9/2/2019 18:00 | 73.7 | 52 | 72.9 | 54.9 |
| 9/2/2019 19:00 | 73.5 | 52.1 | 72.7 | 54.9 |
| 9/2/2019 20:00 | 73.8 | 54.3 | 73 | 56.4 |
| 9/2/2019 21:00 | 73.9 | 59.6 | 73.6 | 59 |
| 9/2/2019 22:00 | 74 | 61.9 | 74.1 | 60.1 |
| 9/2/2019 23:00 | 74.1 | 64.4 | 74.3 | 61.3 |
| 9/3/2019 0:00 | 74.2 | 64 | 74.5 | 61.3 |
| 9/3/2019 1:00 | 74.2 | 64.6 | 74.5 | 61.5 |
| 9/3/2019 2:00 | 74.2 | 65.4 | 74.5 | 61.8 |
| 9/3/2019 3:00 | 74.2 | 66.4 | 74.7 | 62.2 |
| 9/3/2019 4:00 | 74.2 | 66.3 | 74.7 | 62.2 |
| 9/3/2019 5:00 | 74 | 67 | 74.5 | 62.4 |
| 9/3/2019 6:00 | 74 | 66.8 | 74.5 | 62.3 |
| 9/3/2019 7:00 | 73.8 | 64.7 | 74.1 | 61.2 |
| 9/3/2019 8:00 | 73.6 | 66.3 | 74.1 | 61.6 |
| 9/3/2019 9:00 | 73.6 | 68.4 | 74.3 | 62.6 |
| 9/3/2019 10:00 | 73.5 | 66.6 | 73.9 | 61.8 |
| 9/3/2019 11:00 | 73.8 | 65.5 | 74.1 | 61.6 |
| 9/3/2019 12:00 | 73.7 | 59.9 | 73.4 | 58.9 |
| 9/3/2019 13:00 | 73.7 | 56.1 | 73.2 | 57 |
| 9/3/2019 14:00 | 73.6 | 54.3 | 73 | 56.1 |
| 9/3/2019 15:00 | 73.8 | 53.1 | 73 | 55.6 |
| 9/3/2019 16:00 | 73.5 | 52.7 | 72.7 | 55.2 |
| 9/3/2019 17:00 | 73.5 | 52.5 | 72.7 | 55.1 |
| 9/3/2019 18:00 | 73.5 | 52.8 | 72.7 | 55.3 |
| 9/3/2019 19:00 | 73.6 | 54.9 | 73 | 56.4 |
| 9/3/2019 20:00 | 73.6 | 56.9 | 73.2 | 57.4 |
| 9/3/2019 21:00 | 73.8 | 59.8 | 73.6 | 58.9 |
| 9/3/2019 22:00 | 74 | 63.5 | 74.3 | 60.8 |
| 9/3/2019 23:00 | 74.2 | 64.6 | 74.5 | 61.6 |
| 9/4/2019 0:00 | 74.2 | 65.6 | 74.5 | 62 |
| 9/4/2019 1:00 | 74.2 | 65.8 | 74.5 | 62.1 |
| 9/4/2019 2:00 | 74.2 | 66.5 | 74.7 | 62.3 |
| 9/4/2019 3:00 | 74.2 | 68.5 | 74.8 | 63.2 |
| 9/4/2019 4:00 | 74.2 | 67.9 | 74.8 | 63 |
| 9/4/2019 5:00 | 74.2 | 68.4 | 74.8 | 63.2 |
| 9/4/2019 6:00 | 74.1 | 67.6 | 74.7 | 62.7 |

| | | | | |
|---|---|---|---|---|
| 9/4/2019 7:00 | 74 | 68.8 | 74.7 | 63.1 |
| 9/4/2019 8:00 | 73.8 | 68 | 74.5 | 62.7 |
| 9/4/2019 9:11 | 77 | 69.8 | 78.1 | 66.3 |
| 9/4/2019 9:11 | 77.2 | 70.2 | 78.4 | 66.7 |
| 9/4/2019 9:11 | 77.4 | 70.3 | 79 | 66.9 |
| 9/4/2019 9:11 | 77.5 | 70.1 | 79 | 67 |
| 9/4/2019 9:11 | 77.9 | 69.8 | 80.1 | 67.3 |
| 9/4/2019 9:11 | 78 | 69.8 | 80.1 | 67.4 |
| 9/4/2019 9:11 | 78.1 | 69.7 | 80.2 | 67.4 |
| 9/4/2019 9:11 | 78.2 | 69.6 | 80.2 | 67.4 |
| 9/4/2019 9:11 | 78.3 | 69.1 | 80.6 | 67.3 |
| 9/4/2019 9:11 | 78.3 | 68.5 | 80.4 | 67 |
| 9/4/2019 9:11 | 78.4 | 67.8 | 80.2 | 66.8 |
| 9/4/2019 9:12 | 78.5 | 67.2 | 80.4 | 66.7 |
| 9/4/2019 9:12 | 78.5 | 66.6 | 80.4 | 66.5 |
| 9/4/2019 9:12 | 78.6 | 66 | 80.2 | 66.3 |
| 9/4/2019 9:12 | 78.7 | 65.5 | 80.4 | 66.1 |
| 9/4/2019 9:12 | 78.8 | 65.1 | 80.4 | 66 |
| 9/4/2019 9:12 | 78.8 | 64.7 | 80.6 | 65.9 |
| 9/4/2019 9:12 | 78.8 | 64.4 | 80.6 | 65.8 |
| 9/4/2019 9:12 | 78.9 | 64.2 | 80.6 | 65.8 |
| 9/4/2019 9:12 | 79 | 64 | 80.8 | 65.8 |
| 9/4/2019 9:12 | 79.1 | 63.8 | 80.8 | 65.8 |
| 9/4/2019 9:12 | 79.2 | 63.7 | 81 | 65.8 |
| 9/4/2019 9:12 | 79.2 | 63.6 | 81 | 65.8 |
| 9/4/2019 9:12 | 79.2 | 63.5 | 81 | 65.8 |
| 9/4/2019 9:12 | 79.3 | 63.4 | 81 | 65.8 |
| 9/4/2019 9:12 | 79.3 | 63.4 | 81 | 65.8 |
| 9/4/2019 9:12 | 79.4 | 63.3 | 81.3 | 65.8 |
| 9/4/2019 9:12 | 79.4 | 63.2 | 81.3 | 65.8 |
| 9/4/2019 9:12 | 79.5 | 63.1 | 81.3 | 65.9 |
| 9/4/2019 9:12 | 79.5 | 63.1 | 81.3 | 65.8 |
| 9/4/2019 9:12 | 79.5 | 63 | 81.5 | 65.9 |
| 9/4/2019 9:12 | 79.6 | 63 | 81.5 | 65.9 |
| 9/4/2019 9:12 | 79.6 | 63 | 81.5 | 65.9 |
| 9/4/2019 9:12 | 79.7 | 63 | 81.5 | 65.9 |
| 9/4/2019 9:12 | 79.7 | 62.9 | 81.5 | 65.9 |
| 9/4/2019 9:12 | 79.7 | 62.8 | 81.5 | 65.9 |
| 9/4/2019 9:12 | 79.8 | 62.8 | 81.7 | 65.9 |
| 9/4/2019 9:12 | 79.8 | 62.8 | 81.7 | 65.9 |
| 9/4/2019 9:12 | 79.8 | 62.7 | 81.7 | 65.9 |
| 9/4/2019 9:12 | 79.8 | 62.7 | 81.7 | 65.9 |
| 9/4/2019 9:12 | 79.8 | 62.6 | 81.7 | 65.9 |
| 9/4/2019 9:12 | 79.9 | 62.6 | 81.7 | 65.9 |
| 9/4/2019 9:13 | 79.9 | 62.5 | 81.7 | 65.9 |
| 9/4/2019 9:13 | 79.9 | 62.4 | 81.9 | 65.9 |
| 9/4/2019 9:13 | 79.9 | 62.4 | 81.9 | 65.9 |

| | | | | |
|---|---|---|---|---|
| 9/4/2019 9:13 | 80 | 62.4 | 81.9 | 65.9 |
| 9/4/2019 9:13 | 80 | 62.3 | 81.9 | 65.9 |
| 9/4/2019 9:13 | 79.9 | 62.2 | 81.9 | 65.8 |
| 9/4/2019 9:13 | 80 | 62.2 | 81.9 | 65.9 |
| 9/4/2019 9:13 | 80 | 62.2 | 81.9 | 65.8 |
| 9/4/2019 9:13 | 80 | 62.1 | 81.9 | 65.8 |
| 9/4/2019 9:13 | 80 | 62.1 | 81.9 | 65.9 |
| 9/4/2019 9:13 | 80 | 62 | 81.9 | 65.9 |
| 9/4/2019 9:13 | 80 | 62 | 81.9 | 65.9 |
| 9/4/2019 9:13 | 80 | 62 | 81.9 | 65.8 |
| 9/4/2019 9:13 | 80 | 62 | 81.9 | 65.8 |
| 9/4/2019 9:13 | 80.1 | 62 | 82 | 65.9 |
| 9/4/2019 9:13 | 80.1 | 61.9 | 82 | 65.8 |
| 9/4/2019 9:13 | 80.1 | 61.9 | 82 | 65.8 |
| 9/4/2019 9:13 | 80.1 | 61.9 | 82 | 65.8 |
| 9/4/2019 9:13 | 80.1 | 61.9 | 82 | 65.9 |
| 9/4/2019 10:00 | 74.1 | 69.2 | 74.8 | 63.3 |
| 9/4/2019 11:00 | 74 | 65.8 | 74.3 | 61.8 |
| 9/4/2019 12:00 | 74.2 | 61.9 | 74.3 | 60.3 |
| 9/4/2019 13:00 | 74.2 | 57.2 | 73.8 | 58.1 |
| 9/4/2019 14:00 | 74.1 | 53.2 | 73.2 | 56 |
| 9/4/2019 15:00 | 74.1 | 52.2 | 73 | 55.4 |
| 9/4/2019 16:00 | 73.9 | 51.5 | 72.9 | 55 |
| 9/4/2019 17:00 | 73.9 | 49.5 | 72.7 | 53.8 |
| 9/4/2019 18:00 | 73.7 | 49.8 | 72.5 | 53.9 |
| 9/4/2019 19:00 | 73.8 | 49.7 | 72.7 | 53.8 |
| 9/4/2019 20:00 | 73.8 | 51.7 | 72.9 | 54.9 |
| 9/4/2019 21:00 | 74 | 59.6 | 73.8 | 59 |
| 9/4/2019 22:00 | 74.2 | 64.4 | 74.5 | 61.4 |
| 9/4/2019 23:00 | 74.3 | 62.8 | 74.3 | 60.8 |
| 9/5/2019 0:00 | 74.3 | 68.2 | 75 | 63.2 |
| 9/5/2019 1:00 | 74.4 | 65.4 | 74.7 | 62 |
| 9/5/2019 2:00 | 74.3 | 66.8 | 74.8 | 62.5 |
| 9/5/2019 3:00 | 74.3 | 68.2 | 75 | 63.2 |
| 9/5/2019 4:00 | 74.5 | 71.2 | 75.4 | 64.6 |
| 9/5/2019 5:00 | 74.5 | 71.2 | 75.4 | 64.6 |
| 9/5/2019 6:00 | 74.4 | 68 | 75 | 63.2 |
| 9/5/2019 7:00 | 74.4 | 70.7 | 75.2 | 64.3 |
| 9/5/2019 8:00 | 74.3 | 70.9 | 75.2 | 64.3 |
| 9/5/2019 9:00 | 74.2 | 72 | 75 | 64.6 |
| 9/5/2019 10:00 | 74.5 | 73.3 | 75.6 | 65.4 |
| 9/5/2019 11:00 | 74.6 | 65.9 | 74.8 | 62.5 |
| 9/5/2019 12:00 | 74.6 | 59.2 | 74.3 | 59.4 |
| 9/5/2019 13:00 | 74.8 | 56 | 74.1 | 58 |
| 9/5/2019 14:00 | 74.9 | 52.6 | 73.9 | 56.4 |
| 9/5/2019 15:00 | 75.1 | 50.6 | 73.9 | 55.6 |
| 9/5/2019 16:00 | 75.3 | 49.8 | 73.9 | 55.3 |

| | | | | |
|---|---|---|---|---|
| 9/5/2019 17:00 | 75.5 | 48.7 | 74.1 | 54.8 |
| 9/5/2019 18:00 | 75.1 | 46.8 | 73.6 | 53.4 |
| 9/5/2019 19:00 | 75.3 | 50.4 | 74.1 | 55.5 |
| 9/5/2019 20:00 | 75.4 | 53 | 74.5 | 57.1 |
| 9/5/2019 21:00 | 75.5 | 58.1 | 75 | 59.7 |
| 9/5/2019 22:00 | 75.6 | 62.7 | 75.7 | 62 |
| 9/5/2019 23:00 | 75.5 | 63.4 | 75.7 | 62.2 |
| 9/6/2019 0:00 | 75.5 | 65.6 | 75.7 | 63.2 |
| 9/6/2019 1:00 | 75.5 | 67.6 | 76.1 | 64 |
| 9/6/2019 2:00 | 75.4 | 65.9 | 75.7 | 63.2 |
| 9/6/2019 3:00 | 75.5 | 68.8 | 76.1 | 64.5 |
| 9/6/2019 4:00 | 75.6 | 69 | 76.5 | 64.7 |
| 9/6/2019 5:00 | 75.5 | 71.8 | 76.5 | 65.8 |
| 9/6/2019 6:00 | 75.5 | 70.9 | 76.5 | 65.4 |
| 9/6/2019 7:00 | 75.6 | 73.6 | 77 | 66.6 |
| 9/6/2019 8:00 | 75.6 | 73.4 | 76.8 | 66.5 |
| 9/6/2019 9:00 | 75.7 | 70.2 | 76.5 | 65.3 |
| 9/6/2019 10:00 | 75.7 | 67.9 | 76.3 | 64.4 |
| 9/6/2019 11:00 | 75.7 | 63.6 | 75.9 | 62.5 |
| 9/6/2019 12:00 | 75.6 | 58.1 | 75.2 | 59.9 |

| Device Name | 11 Dorm 11 | | | |
|---|---|---|---|---|
| Device Model | Kestrel DROP 3 | | | |
| Serial Number | ███████ | | | |
| FORMATTED DATE-TIME | Temperature | Relative Humidity | Heat Stress Index | Dew Point |
| YYYY-MM-DD HH:MM:SS | Â°F | % | Â°F | Â°F |
| 9/6/2019 12:26 | 81.2 | 52.4 | 81.7 | 62.1 |
| 9/6/2019 12:26 | 81.2 | 52.4 | 81.7 | 62.1 |
| 9/6/2019 12:26 | 81.2 | 52.4 | 81.7 | 62.1 |
| 9/6/2019 12:26 | 81.2 | 52.4 | 81.7 | 62.1 |
| 9/6/2019 12:26 | 81.2 | 52.4 | 81.7 | 62.1 |
| 9/6/2019 12:26 | 81.2 | 52.4 | 81.7 | 62.1 |
| 9/6/2019 12:26 | 81.1 | 52.4 | 81.5 | 62.1 |
| 9/6/2019 12:26 | 81.1 | 52.4 | 81.5 | 62.1 |
| 9/6/2019 12:26 | 81.1 | 52.4 | 81.5 | 62.1 |
| 9/6/2019 12:26 | 81.1 | 52.4 | 81.5 | 62.1 |
| 9/6/2019 12:26 | 81.1 | 52.4 | 81.5 | 62 |
| 9/6/2019 12:26 | 81.1 | 52.4 | 81.5 | 62 |
| 9/6/2019 12:26 | 81.1 | 52.4 | 81.5 | 62 |
| 9/6/2019 12:26 | 81.1 | 52.4 | 81.5 | 62 |
| 9/6/2019 12:26 | 81.1 | 52.3 | 81.5 | 62 |
| 9/6/2019 12:26 | 81 | 52.3 | 81.5 | 61.9 |
| 9/6/2019 12:27 | 81 | 52.3 | 81.5 | 61.9 |
| 9/6/2019 12:27 | 81 | 52.3 | 81.5 | 61.9 |
| 9/6/2019 12:27 | 81 | 52.3 | 81.5 | 61.9 |
| 9/6/2019 12:27 | 81 | 52.3 | 81.5 | 61.9 |
| 9/6/2019 12:27 | 81 | 52.3 | 81.5 | 61.9 |
| 9/6/2019 12:27 | 81 | 52.3 | 81.5 | 61.9 |
| 9/6/2019 12:27 | 81 | 52.3 | 81.5 | 61.9 |
| 9/6/2019 12:27 | 81 | 52.3 | 81.5 | 61.9 |
| 9/6/2019 12:27 | 80.9 | 52.3 | 81.3 | 61.9 |
| 9/6/2019 12:27 | 80.9 | 52.3 | 81.3 | 61.8 |
| 9/6/2019 12:27 | 80.9 | 52.3 | 81.3 | 61.8 |
| 9/6/2019 12:27 | 80.9 | 52.3 | 81.3 | 61.9 |
| 9/6/2019 12:27 | 80.9 | 52.3 | 81.3 | 61.8 |
| 9/6/2019 13:00 | 76.3 | 57.4 | 75.9 | 60.2 |
| 9/6/2019 14:00 | 76.1 | 54.8 | 75.4 | 58.7 |
| 9/6/2019 15:00 | 76.3 | 52.5 | 75.4 | 57.7 |
| 9/6/2019 16:00 | 76.4 | 52.5 | 75.4 | 57.7 |
| 9/6/2019 17:00 | 76.4 | 49.7 | 75 | 56.2 |
| 9/6/2019 18:00 | 76.2 | 48.8 | 74.8 | 55.6 |
| 9/6/2019 19:00 | 76.2 | 50.7 | 75 | 56.6 |
| 9/6/2019 20:00 | 75.9 | 54 | 75.2 | 58.1 |
| 9/6/2019 21:00 | 75.9 | 56.3 | 75.2 | 59.2 |
| 9/6/2019 22:00 | 76.1 | 59.6 | 75.7 | 61 |
| 9/6/2019 23:00 | 76.1 | 61.4 | 75.9 | 61.8 |
| 9/7/2019 0:00 | 76 | 62.6 | 76.1 | 62.3 |
| 9/7/2019 1:00 | 75.9 | 65.3 | 76.1 | 63.4 |

| | | | | |
|---|---|---|---|---|
| 9/7/2019 2:00 | 75.9 | 68.4 | 76.6 | 64.8 |
| 9/7/2019 3:00 | 75.9 | 72.6 | 77 | 66.5 |
| 9/7/2019 4:00 | 76 | 69.9 | 76.8 | 65.5 |
| 9/7/2019 5:00 | 76 | 72.2 | 77.2 | 66.4 |
| 9/7/2019 6:00 | 75.9 | 75.4 | 77.5 | 67.6 |
| 9/7/2019 7:00 | 76 | 75.5 | 77.5 | 67.7 |
| 9/7/2019 8:00 | 75.9 | 77.1 | 77.5 | 68.2 |
| 9/7/2019 9:00 | 75.8 | 75.6 | 77.4 | 67.6 |
| 9/7/2019 10:00 | 76 | 75.4 | 77.5 | 67.6 |
| 9/7/2019 11:00 | 76.2 | 66.9 | 76.6 | 64.4 |
| 9/7/2019 12:00 | 76.2 | 62 | 76.3 | 62.2 |
| 9/7/2019 13:00 | 76.2 | 59.3 | 75.9 | 61 |
| 9/7/2019 14:00 | 76.2 | 55.5 | 75.6 | 59.1 |
| 9/7/2019 15:00 | 76.2 | 53 | 75.2 | 57.8 |
| 9/7/2019 16:00 | 76.2 | 53 | 75.2 | 57.9 |
| 9/7/2019 17:00 | 76.3 | 52.2 | 75.4 | 57.5 |
| 9/7/2019 18:00 | 76.5 | 51.5 | 75.4 | 57.3 |
| 9/7/2019 19:00 | 76.3 | 54.1 | 75.6 | 58.5 |
| 9/7/2019 20:00 | 76.3 | 53.9 | 75.6 | 58.4 |
| 9/7/2019 21:00 | 76 | 56.3 | 75.4 | 59.3 |
| 9/7/2019 22:00 | 75.8 | 58.9 | 75.6 | 60.4 |
| 9/7/2019 23:00 | 75.9 | 64.7 | 76.1 | 63.2 |
| 9/8/2019 0:00 | 75.9 | 66.9 | 76.3 | 64.1 |
| 9/8/2019 1:00 | 76 | 70.3 | 76.8 | 65.6 |
| 9/8/2019 2:00 | 76 | 71.5 | 77 | 66.1 |
| 9/8/2019 3:00 | 76.1 | 73.2 | 77.2 | 66.8 |
| 9/8/2019 4:00 | 76.2 | 75 | 77.5 | 67.7 |
| 9/8/2019 5:00 | 76.1 | 71.6 | 77.2 | 66.3 |
| 9/8/2019 6:00 | 76.1 | 75.7 | 77.7 | 67.9 |
| 9/8/2019 7:00 | 76.1 | 75 | 77.7 | 67.6 |
| 9/8/2019 8:00 | 76.1 | 77.4 | 77.7 | 68.4 |
| 9/8/2019 9:00 | 75.8 | 75.5 | 77.4 | 67.5 |
| 9/8/2019 10:00 | 75.8 | 73.2 | 77 | 66.6 |
| 9/8/2019 11:00 | 75.8 | 67.3 | 76.3 | 64.2 |
| 9/8/2019 12:00 | 76 | 63.3 | 76.3 | 62.6 |
| 9/8/2019 13:00 | 76.3 | 59.7 | 76.1 | 61.3 |
| 9/8/2019 14:00 | 76.2 | 55.8 | 75.6 | 59.3 |
| 9/8/2019 15:00 | 76.3 | 54.9 | 75.6 | 58.9 |
| 9/8/2019 16:00 | 76.6 | 54.1 | 75.7 | 58.8 |
| 9/8/2019 17:00 | 76.6 | 53.5 | 75.9 | 58.5 |
| 9/8/2019 18:00 | 76.7 | 51.8 | 75.7 | 57.6 |
| 9/8/2019 19:00 | 76.4 | 51.4 | 75.2 | 57.1 |
| 9/8/2019 20:00 | 76.1 | 52.3 | 75 | 57.3 |
| 9/8/2019 21:00 | 76.1 | 56.5 | 75.4 | 59.5 |
| 9/8/2019 22:00 | 76.1 | 62.7 | 76.3 | 62.5 |
| 9/8/2019 23:00 | 75.8 | 63.4 | 76.1 | 62.5 |
| 9/9/2019 0:00 | 75.7 | 66.3 | 76.1 | 63.6 |

| | | | | |
|---|---|---|---|---|
| 9/9/2019 1:00 | 75.6 | 68.3 | 76.3 | 64.5 |
| 9/9/2019 2:00 | 75.7 | 69.2 | 76.5 | 64.9 |
| 9/9/2019 3:00 | 75.9 | 71.5 | 76.8 | 66 |
| 9/9/2019 4:00 | 76.1 | 72.1 | 77.2 | 66.4 |
| 9/9/2019 5:00 | 76 | 73.2 | 77.2 | 66.8 |
| 9/9/2019 6:00 | 76.1 | 72.9 | 77.2 | 66.7 |
| 9/9/2019 7:00 | 76.1 | 72.9 | 77.2 | 66.7 |
| 9/9/2019 8:00 | 75.9 | 73.8 | 77.2 | 66.9 |
| 9/9/2019 9:00 | 75.8 | 73.9 | 77.2 | 66.9 |
| 9/9/2019 10:00 | 75.7 | 71.2 | 76.6 | 65.7 |
| 9/9/2019 11:00 | 75.7 | 69.3 | 76.5 | 64.9 |
| 9/9/2019 12:00 | 75.7 | 67.6 | 76.3 | 64.2 |
| 9/9/2019 13:00 | 75.8 | 64.2 | 76.1 | 62.9 |
| 9/9/2019 14:00 | 75.7 | 56.5 | 75 | 59.2 |
| 9/9/2019 15:00 | 75.9 | 54.8 | 75.2 | 58.5 |
| 9/9/2019 16:00 | 76 | 57.8 | 75.6 | 60.1 |
| 9/9/2019 17:00 | 76 | 66.4 | 76.5 | 64 |
| 9/9/2019 18:00 | 76 | 69.9 | 76.8 | 65.4 |
| 9/9/2019 19:00 | 76.1 | 70.1 | 77 | 65.7 |
| 9/9/2019 20:00 | 76.1 | 70.3 | 77 | 65.7 |
| 9/9/2019 21:00 | 76.1 | 70.7 | 77.2 | 65.9 |
| 9/9/2019 22:00 | 76.1 | 71.7 | 77.2 | 66.3 |
| 9/9/2019 23:00 | 76.2 | 72.1 | 77.4 | 66.5 |
| 9/10/2019 0:00 | 76.1 | 74.4 | 77.5 | 67.4 |
| 9/10/2019 1:00 | 76.1 | 73.5 | 77.5 | 67 |
| 9/10/2019 2:00 | 76.1 | 74.9 | 77.5 | 67.6 |
| 9/10/2019 3:00 | 76.1 | 76.3 | 77.7 | 68.1 |
| 9/10/2019 4:00 | 76.2 | 77.1 | 77.9 | 68.5 |
| 9/10/2019 5:00 | 76.1 | 77.1 | 77.7 | 68.4 |
| 9/10/2019 6:00 | 76 | 76.1 | 77.5 | 67.9 |
| 9/10/2019 7:00 | 76.1 | 75.4 | 77.7 | 67.8 |
| 9/10/2019 8:00 | 76.1 | 75 | 77.5 | 67.6 |
| 9/10/2019 9:00 | 75.9 | 75.2 | 77.4 | 67.5 |
| 9/10/2019 10:00 | 75.9 | 73.3 | 77 | 66.7 |
| 9/10/2019 11:00 | 76 | 69.6 | 76.8 | 65.4 |
| 9/10/2019 12:00 | 76 | 66.2 | 76.5 | 63.9 |
| 9/10/2019 13:00 | 76 | 63.9 | 76.3 | 62.9 |
| 9/10/2019 14:00 | 76.1 | 61.6 | 76.3 | 62 |
| 9/10/2019 15:00 | 76.2 | 59.8 | 75.9 | 61.2 |
| 9/10/2019 16:00 | 76.4 | 63 | 76.6 | 62.9 |
| 9/10/2019 17:00 | 76.1 | 61.3 | 76.1 | 61.8 |
| 9/10/2019 18:00 | 75.9 | 63.7 | 76.3 | 62.7 |
| 9/10/2019 19:00 | 75.9 | 65.8 | 76.1 | 63.6 |
| 9/10/2019 20:00 | 75.7 | 67.6 | 76.3 | 64.2 |
| 9/10/2019 21:00 | 75.7 | 70.8 | 76.6 | 65.6 |
| 9/10/2019 22:00 | 75.6 | 72.4 | 76.8 | 66.1 |
| 9/10/2019 23:00 | 75.4 | 73.4 | 76.6 | 66.3 |

| | | | |
|---|---|---|---|
| 9/11/2019 0:00 | 75.2 | 73 | 76.5 | 66 |
| 9/11/2019 1:00 | 75 | 72.1 | 76.1 | 65.4 |
| 9/11/2019 2:00 | 74.9 | 71.1 | 75.9 | 64.9 |
| 9/11/2019 3:00 | 74.9 | 69.8 | 75.7 | 64.3 |
| 9/11/2019 4:00 | 75 | 71 | 75.9 | 64.9 |
| 9/11/2019 5:00 | 74.8 | 69.5 | 75.6 | 64.2 |
| 9/11/2019 6:00 | 74.5 | 70.6 | 75.4 | 64.4 |
| 9/11/2019 7:00 | 74.8 | 70.6 | 75.7 | 64.6 |
| 9/11/2019 8:00 | 74.5 | 72.6 | 75.6 | 65.1 |
| 9/11/2019 9:00 | 74.2 | 74.2 | 75.4 | 65.5 |
| 9/11/2019 10:00 | 74.2 | 70.9 | 75 | 64.2 |
| 9/11/2019 11:00 | 74.1 | 69.5 | 74.8 | 63.5 |
| 9/11/2019 12:00 | 74 | 62.9 | 74.1 | 60.5 |
| 9/11/2019 13:00 | 73.9 | 62.9 | 73.9 | 60.5 |
| 9/11/2019 14:00 | 73.8 | 58.6 | 73.6 | 58.4 |
| 9/11/2019 15:00 | 73.7 | 56.2 | 73.2 | 57.1 |
| 9/11/2019 16:00 | 73.7 | 55.8 | 73.2 | 57 |
| 9/11/2019 17:00 | 73.7 | 55.2 | 73.2 | 56.6 |
| 9/11/2019 18:00 | 73.8 | 59.9 | 73.6 | 59 |
| 9/11/2019 19:00 | 73.8 | 61 | 73.8 | 59.5 |
| 9/11/2019 20:00 | 74.2 | 69.7 | 75 | 63.6 |
| 9/11/2019 21:00 | 74.4 | 71.1 | 75.2 | 64.4 |
| 9/11/2019 22:00 | 74.6 | 73.3 | 75.6 | 65.4 |
| 9/11/2019 23:00 | 74.7 | 72.4 | 75.9 | 65.3 |
| 9/12/2019 0:00 | 74.5 | 72.8 | 75.6 | 65.2 |
| 9/12/2019 1:00 | 74.6 | 72.6 | 75.6 | 65.2 |
| 9/12/2019 2:00 | 74.6 | 70.9 | 75.4 | 64.5 |
| 9/12/2019 3:00 | 74.5 | 70.5 | 75.4 | 64.3 |
| 9/12/2019 4:00 | 74.5 | 69.9 | 75.4 | 64 |
| 9/12/2019 5:00 | 74.4 | 71 | 75.2 | 64.4 |
| 9/12/2019 6:00 | 74.5 | 71.5 | 75.4 | 64.7 |
| 9/12/2019 7:00 | 74.5 | 70.2 | 75.4 | 64.2 |
| 9/12/2019 8:00 | 74.6 | 71 | 75.4 | 64.5 |
| 9/12/2019 9:00 | 74.4 | 76.4 | 75.7 | 66.5 |
| 9/12/2019 10:00 | 74.4 | 74.9 | 75.6 | 65.9 |
| 9/12/2019 11:00 | 74.4 | 72.6 | 75.4 | 65 |
| 9/12/2019 12:00 | 74.5 | 71 | 75.4 | 64.5 |
| 9/12/2019 13:00 | 74.5 | 69.3 | 75.4 | 63.8 |
| 9/12/2019 14:00 | 74.5 | 66.6 | 75 | 62.7 |
| 9/12/2019 15:00 | 74.6 | 63.5 | 74.8 | 61.4 |
| 9/12/2019 16:00 | 74.5 | 62.3 | 74.7 | 60.8 |
| 9/12/2019 17:00 | 74.1 | 59 | 73.8 | 58.8 |
| 9/12/2019 18:00 | 74 | 64.1 | 74.3 | 61.1 |
| 9/12/2019 19:00 | 74.2 | 67.4 | 74.7 | 62.7 |
| 9/12/2019 20:00 | 74.5 | 67.4 | 75 | 63 |
| 9/12/2019 21:00 | 74.7 | 71.8 | 75.7 | 65 |
| 9/12/2019 22:00 | 74.7 | 71.4 | 75.7 | 64.8 |

| | | | | |
|---|---|---|---|---|
| 9/12/2019 23:00 | 74.9 | 71.1 | 75.9 | 64.9 |
| 9/13/2019 0:00 | 74.9 | 71.7 | 75.9 | 65.1 |
| 9/13/2019 1:00 | 74.9 | 71.1 | 75.9 | 64.9 |
| 9/13/2019 2:00 | 74.9 | 71.8 | 75.9 | 65.1 |
| 9/13/2019 3:00 | 74.8 | 71.6 | 75.7 | 65 |
| 9/13/2019 4:00 | 74.8 | 71 | 75.7 | 64.7 |
| 9/13/2019 5:00 | 74.5 | 70.6 | 75.4 | 64.3 |
| 9/13/2019 6:00 | 74.2 | 70.6 | 75 | 64.1 |
| 9/13/2019 7:00 | 74.3 | 71.9 | 75 | 64.6 |
| 9/13/2019 8:00 | 74.6 | 72.4 | 75.6 | 65.1 |
| 9/13/2019 9:00 | 74.5 | 75.4 | 75.9 | 66.2 |
| 9/13/2019 10:00 | 74.4 | 73.9 | 75.6 | 65.6 |
| 9/13/2019 11:00 | 74.4 | 69.5 | 75.2 | 63.8 |
| 9/13/2019 12:00 | 74.4 | 65.4 | 74.7 | 62.1 |
| 9/13/2019 13:00 | 74.4 | 62 | 74.5 | 60.5 |
| 9/13/2019 14:00 | 74.3 | 58.6 | 74.1 | 58.9 |
| 9/13/2019 15:00 | 74.3 | 61.1 | 74.3 | 60.1 |
| 9/13/2019 16:00 | 74 | 55.4 | 73.4 | 57 |
| 9/13/2019 17:00 | 73.8 | 55.4 | 73.2 | 56.9 |
| 9/13/2019 18:00 | 73.5 | 53.9 | 72.9 | 55.8 |
| 9/13/2019 19:00 | 73.5 | 56.5 | 73 | 57.1 |
| 9/13/2019 20:00 | 73.6 | 58.1 | 73.4 | 57.9 |
| 9/13/2019 21:00 | 73.8 | 64.2 | 74.1 | 61 |
| 9/13/2019 22:00 | 74.1 | 69.6 | 74.8 | 63.5 |
| 9/13/2019 23:00 | 74.2 | 72.8 | 75.2 | 64.9 |
| 9/14/2019 0:00 | 74.2 | 72.5 | 75.2 | 64.8 |
| 9/14/2019 1:00 | 74.2 | 73 | 75.2 | 65 |
| 9/14/2019 2:00 | 74.3 | 71.5 | 75 | 64.5 |
| 9/14/2019 3:00 | 74.3 | 70.2 | 75.2 | 64 |
| 9/14/2019 4:00 | 74.1 | 71.2 | 74.8 | 64.2 |
| 9/14/2019 5:00 | 74.1 | 70.3 | 74.8 | 63.8 |
| 9/14/2019 6:00 | 74.3 | 70.3 | 75.2 | 64 |
| 9/14/2019 7:00 | 74.3 | 71 | 75 | 64.2 |
| 9/14/2019 8:00 | 74.1 | 69.3 | 74.8 | 63.4 |
| 9/14/2019 9:00 | 73.9 | 71.1 | 74.7 | 64 |
| 9/14/2019 10:00 | 74.1 | 70.8 | 74.8 | 64 |
| 9/14/2019 11:00 | 74.2 | 67.8 | 74.8 | 62.9 |
| 9/14/2019 12:00 | 74.1 | 62.7 | 74.1 | 60.6 |
| 9/14/2019 13:00 | 74.1 | 60.6 | 73.9 | 59.6 |
| 9/14/2019 14:00 | 74.1 | 54.2 | 73.2 | 56.5 |
| 9/14/2019 15:00 | 73.8 | 52.4 | 72.9 | 55.4 |
| 9/14/2019 16:00 | 73.8 | 51.6 | 72.9 | 54.9 |
| 9/14/2019 17:00 | 74 | 52.7 | 73.2 | 55.6 |
| 9/14/2019 18:00 | 73.8 | 54.8 | 73 | 56.5 |
| 9/14/2019 19:00 | 73.8 | 54.3 | 73 | 56.2 |
| 9/14/2019 20:00 | 73.8 | 58.1 | 73.4 | 58.2 |
| 9/14/2019 21:00 | 74.1 | 61.5 | 74.1 | 60 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 22:00 | 74.4 | 65.6 | 74.7 | 62.1 |
| 9/14/2019 23:00 | 74.4 | 64.8 | 74.7 | 61.8 |
| 9/15/2019 0:00 | 74.5 | 65.1 | 74.8 | 62 |
| 9/15/2019 1:00 | 74.4 | 63.8 | 74.7 | 61.3 |
| 9/15/2019 2:00 | 74.2 | 65.8 | 74.5 | 62.1 |
| 9/15/2019 3:00 | 74.2 | 66.4 | 74.7 | 62.3 |
| 9/15/2019 4:00 | 74.4 | 69.4 | 75.2 | 63.8 |
| 9/15/2019 5:00 | 74.4 | 70.8 | 75.2 | 64.3 |
| 9/15/2019 6:00 | 74.4 | 73.3 | 75.4 | 65.3 |
| 9/15/2019 7:00 | 74.7 | 76.7 | 76.3 | 66.9 |
| 9/15/2019 8:00 | 74.8 | 76.8 | 76.3 | 67.1 |
| 9/15/2019 9:00 | 74.9 | 77.6 | 76.5 | 67.4 |
| 9/15/2019 10:00 | 74.9 | 75 | 76.1 | 66.5 |
| 9/15/2019 11:00 | 75.1 | 67 | 75.6 | 63.4 |
| 9/15/2019 12:00 | 75.3 | 60.4 | 75.2 | 60.6 |
| 9/15/2019 13:00 | 75.2 | 56.6 | 74.5 | 58.7 |
| 9/15/2019 14:00 | 75.5 | 55.7 | 74.8 | 58.5 |
| 9/15/2019 15:00 | 75.6 | 54.9 | 74.8 | 58.3 |
| 9/15/2019 16:00 | 75.7 | 53.1 | 74.7 | 57.5 |
| 9/15/2019 17:00 | 75.6 | 54.5 | 74.8 | 58.1 |
| 9/15/2019 18:00 | 75.6 | 53.9 | 74.8 | 57.7 |
| 9/15/2019 19:00 | 75.6 | 53.7 | 74.8 | 57.7 |
| 9/15/2019 20:00 | 75.5 | 55.7 | 74.8 | 58.6 |
| 9/15/2019 21:00 | 75.5 | 60.1 | 75.4 | 60.7 |
| 9/15/2019 22:00 | 75.5 | 63.1 | 75.7 | 62 |
| 9/15/2019 23:00 | 75.6 | 65.1 | 75.9 | 63 |
| 9/16/2019 0:00 | 75.7 | 65.6 | 75.9 | 63.4 |
| 9/16/2019 1:00 | 75.8 | 69.6 | 76.6 | 65.2 |
| 9/16/2019 2:00 | 75.7 | 67.5 | 76.1 | 64.2 |
| 9/16/2019 3:00 | 75.7 | 69.6 | 76.5 | 65.1 |
| 9/16/2019 4:00 | 75.8 | 70.4 | 76.6 | 65.5 |
| 9/16/2019 5:00 | 75.8 | 72.8 | 77 | 66.4 |
| 9/16/2019 6:00 | 75.8 | 74.5 | 77.2 | 67.1 |
| 9/16/2019 7:00 | 75.8 | 72.2 | 77 | 66.3 |
| 9/16/2019 8:00 | 75.8 | 75.4 | 77.4 | 67.5 |
| 9/16/2019 9:00 | 75.6 | 71.8 | 76.6 | 65.9 |
| 9/16/2019 10:00 | 75.7 | 69.8 | 76.5 | 65.1 |
| 9/16/2019 11:00 | 75.7 | 64.5 | 75.9 | 62.9 |
| 9/16/2019 12:00 | 75.6 | 60.3 | 75.6 | 60.9 |
| 9/16/2019 13:00 | 75.6 | 57 | 75.2 | 59.3 |
| 9/16/2019 14:00 | 75.8 | 54.7 | 75 | 58.4 |
| 9/16/2019 15:00 | 75.8 | 54.8 | 75 | 58.4 |
| 9/16/2019 16:00 | 76.1 | 54.7 | 75.2 | 58.6 |
| 9/16/2019 17:00 | 76 | 53.5 | 75.2 | 57.9 |
| 9/16/2019 18:00 | 75.7 | 54 | 74.8 | 57.9 |
| 9/16/2019 19:00 | 76.1 | 59.8 | 75.9 | 61.1 |
| 9/16/2019 20:00 | 75.9 | 59.2 | 75.7 | 60.7 |

| | | | | |
|---|---|---|---|---|
| 9/16/2019 21:00 | 76.1 | 61.8 | 76.3 | 62.1 |
| 9/16/2019 22:00 | 76 | 65.3 | 76.3 | 63.5 |
| 9/16/2019 23:00 | 76 | 67.1 | 76.5 | 64.3 |
| 9/17/2019 0:00 | 76.1 | 70.4 | 76.8 | 65.7 |
| 9/17/2019 1:00 | 76.1 | 72.1 | 77.4 | 66.5 |
| 9/17/2019 2:00 | 76.1 | 72.2 | 77.4 | 66.5 |
| 9/17/2019 3:00 | 76.2 | 74 | 77.5 | 67.3 |
| 9/17/2019 4:00 | 76.2 | 73.4 | 77.4 | 67.1 |
| 9/17/2019 5:00 | 76.1 | 75.9 | 77.7 | 68 |
| 9/17/2019 6:00 | 75.9 | 76 | 77.5 | 67.8 |
| 9/17/2019 7:00 | 75.8 | 74.5 | 77.2 | 67.2 |
| 9/17/2019 8:00 | 75.8 | 74.8 | 77.2 | 67.2 |
| 9/17/2019 9:00 | 75.8 | 76.3 | 77.4 | 67.8 |
| 9/17/2019 10:00 | 75.6 | 74.4 | 77 | 66.9 |
| 9/17/2019 11:00 | 75.6 | 74 | 77 | 66.8 |
| 9/17/2019 12:00 | 75.7 | 73 | 76.8 | 66.4 |
| 9/17/2019 13:00 | 75.6 | 71.2 | 76.6 | 65.7 |
| 9/17/2019 14:00 | 75.7 | 66 | 76.1 | 63.5 |
| 9/17/2019 15:00 | 75.7 | 65.4 | 75.9 | 63.3 |
| 9/17/2019 16:00 | 75.8 | 66.2 | 76.3 | 63.7 |
| 9/17/2019 17:00 | 75.9 | 67.8 | 76.6 | 64.5 |
| 9/17/2019 18:00 | 75.9 | 65.1 | 76.1 | 63.3 |
| 9/17/2019 19:00 | 76.1 | 68.8 | 76.8 | 65.1 |
| 9/17/2019 20:00 | 76.2 | 70.5 | 77.2 | 65.9 |
| 9/17/2019 21:00 | 76.3 | 72.7 | 77.5 | 66.9 |
| 9/17/2019 22:00 | 76.4 | 73.1 | 77.5 | 67.1 |
| 9/17/2019 23:00 | 76.3 | 71.9 | 77.4 | 66.6 |
| 9/18/2019 0:00 | 76.2 | 70 | 77 | 65.8 |
| 9/18/2019 1:00 | 76.2 | 73.7 | 77.5 | 67.2 |
| 9/18/2019 2:00 | 76.1 | 73.2 | 77.4 | 66.9 |
| 9/18/2019 3:00 | 76.1 | 73.5 | 77.4 | 67 |
| 9/18/2019 4:00 | 76.1 | 76.3 | 77.7 | 68.1 |
| 9/18/2019 5:00 | 76.1 | 73.8 | 77.4 | 67.1 |
| 9/18/2019 6:00 | 76.1 | 75.9 | 77.7 | 67.9 |
| 9/18/2019 7:00 | 76.1 | 76.2 | 77.7 | 68 |
| 9/18/2019 8:00 | 76.2 | 73.7 | 77.5 | 67.2 |
| 9/18/2019 9:00 | 76.1 | 76.7 | 77.9 | 68.3 |
| 9/18/2019 10:00 | 76.1 | 74.8 | 77.5 | 67.6 |
| 9/18/2019 11:00 | 76.1 | 77 | 77.9 | 68.4 |
| 9/18/2019 12:00 | 76.1 | 74.9 | 77.5 | 67.6 |
| 9/18/2019 13:00 | 76.1 | 73.5 | 77.2 | 67 |
| 9/18/2019 14:00 | 76.1 | 72 | 77.4 | 66.4 |
| 9/18/2019 15:00 | 76.2 | 68.6 | 76.8 | 65.1 |
| 9/18/2019 16:00 | 76.1 | 67.8 | 76.6 | 64.6 |
| 9/18/2019 17:00 | 76.1 | 70 | 76.8 | 65.6 |
| 9/18/2019 18:00 | 76.1 | 73.8 | 77.5 | 67.2 |
| 9/18/2019 19:00 | 76.2 | 75.1 | 77.7 | 67.7 |

| | | | | |
|---|---|---|---|---|
| 9/18/2019 20:00 | 76.3 | 75.5 | 77.9 | 68 |
| 9/18/2019 21:00 | 76.4 | 76.5 | 78.1 | 68.4 |
| 9/18/2019 22:00 | 76.5 | 76.3 | 78.3 | 68.5 |
| 9/18/2019 23:00 | 76.5 | 76.3 | 78.3 | 68.4 |
| 9/19/2019 0:00 | 76.4 | 75.7 | 77.9 | 68.1 |
| 9/19/2019 1:00 | 76.2 | 73.5 | 77.4 | 67.1 |
| 9/19/2019 2:00 | 76.2 | 77.1 | 77.9 | 68.5 |
| 9/19/2019 3:00 | 76.2 | 73.8 | 77.5 | 67.2 |
| 9/19/2019 4:00 | 76.2 | 77.6 | 77.9 | 68.6 |
| 9/19/2019 5:00 | 76.1 | 75 | 77.5 | 67.6 |
| 9/19/2019 6:00 | 76.1 | 77.9 | 78.1 | 68.7 |
| 9/19/2019 7:00 | 76.1 | 75.2 | 77.7 | 67.7 |
| 9/19/2019 8:00 | 76.2 | 73.9 | 77.5 | 67.3 |
| 9/19/2019 9:00 | 76.4 | 77.5 | 78.1 | 68.8 |
| 9/19/2019 10:00 | 76.3 | 76.4 | 77.9 | 68.4 |
| 9/19/2019 11:00 | 76.2 | 74.6 | 77.5 | 67.6 |
| 9/19/2019 12:00 | 76.2 | 77.5 | 77.9 | 68.7 |
| 9/19/2019 13:00 | 76.1 | 75.8 | 77.7 | 67.9 |
| 9/19/2019 14:00 | 76.2 | 75.3 | 77.7 | 67.8 |
| 9/19/2019 15:00 | 76.2 | 76.3 | 77.7 | 68.2 |
| 9/19/2019 16:00 | 76 | 68.7 | 76.6 | 65 |
| 9/19/2019 17:00 | 76.1 | 70.8 | 77 | 65.9 |
| 9/19/2019 18:00 | 76.1 | 72.8 | 77.2 | 66.7 |
| 9/19/2019 19:00 | 76.2 | 73.8 | 77.5 | 67.3 |
| 9/19/2019 20:00 | 76.2 | 73.6 | 77.5 | 67.2 |
| 9/19/2019 21:00 | 76.3 | 71.9 | 77.4 | 66.6 |
| 9/19/2019 22:00 | 76.5 | 75.7 | 78.3 | 68.2 |
| 9/19/2019 23:00 | 76.5 | 74.7 | 78.1 | 67.8 |
| 9/20/2019 0:00 | 76.3 | 72.8 | 77.5 | 66.9 |
| 9/20/2019 1:00 | 76.3 | 75.1 | 77.9 | 67.8 |
| 9/20/2019 2:00 | 76.2 | 76.6 | 77.9 | 68.3 |
| 9/20/2019 3:00 | 76.2 | 74.5 | 77.5 | 67.5 |
| 9/20/2019 4:00 | 76.1 | 74.2 | 77.5 | 67.3 |
| 9/20/2019 5:00 | 76.2 | 75.5 | 77.7 | 67.9 |
| 9/20/2019 6:00 | 76.1 | 76.9 | 77.9 | 68.3 |
| 9/20/2019 7:00 | 76.1 | 75.2 | 77.5 | 67.6 |
| 9/20/2019 8:00 | 76.2 | 73.6 | 77.5 | 67.2 |
| 9/20/2019 9:00 | 76.1 | 74 | 77.5 | 67.2 |
| 9/20/2019 10:00 | 76.1 | 73.2 | 77.4 | 66.9 |
| 9/20/2019 11:00 | 76.1 | 72 | 77 | 66.4 |
| 9/20/2019 12:00 | 76.1 | 69 | 76.8 | 65.2 |
| 9/20/2019 13:00 | 76.1 | 63.2 | 76.3 | 62.7 |
| 9/20/2019 14:00 | 76.1 | 63.7 | 76.5 | 62.9 |
| 9/20/2019 15:00 | 76.2 | 65.3 | 76.5 | 63.7 |
| 9/20/2019 16:00 | 76.2 | 68.4 | 76.8 | 65.1 |
| 9/20/2019 17:00 | 76.3 | 70.8 | 77.4 | 66.1 |
| 9/20/2019 18:00 | 76.3 | 72.1 | 77.5 | 66.6 |

| | | | | |
|---|---|---|---|---|
| 9/20/2019 19:00 | 76.4 | 72.3 | 77.5 | 66.8 |
| 9/20/2019 20:00 | 76.5 | 72.5 | 77.9 | 67 |
| 9/20/2019 21:00 | 76.5 | 72 | 77.9 | 66.8 |
| 9/20/2019 22:00 | 76.6 | 71.7 | 77.7 | 66.8 |
| 9/20/2019 23:00 | 76.6 | 73.6 | 78.3 | 67.6 |
| 9/21/2019 0:00 | 76.4 | 75.6 | 77.9 | 68.1 |
| 9/21/2019 1:00 | 76.3 | 73.2 | 77.5 | 67.1 |
| 9/21/2019 2:00 | 76.3 | 76.5 | 78.1 | 68.4 |
| 9/21/2019 3:00 | 76.3 | 72.9 | 77.5 | 67 |
| 9/21/2019 4:00 | 76.2 | 74.7 | 77.5 | 67.6 |
| 9/21/2019 5:00 | 76.2 | 75.9 | 77.7 | 68.1 |
| 9/21/2019 6:00 | 76.2 | 76.3 | 77.7 | 68.2 |
| 9/21/2019 7:00 | 76.2 | 77.3 | 77.9 | 68.5 |
| 9/21/2019 8:00 | 76.2 | 74.6 | 77.5 | 67.5 |
| 9/21/2019 9:00 | 76.2 | 73.8 | 77.5 | 67.2 |
| 9/21/2019 10:00 | 76.3 | 72.4 | 77.5 | 66.8 |
| 9/21/2019 11:00 | 76.2 | 69.7 | 77 | 65.6 |
| 9/21/2019 12:00 | 76.2 | 69.4 | 77 | 65.5 |
| 9/21/2019 13:00 | 76.1 | 63.6 | 76.5 | 62.9 |
| 9/21/2019 14:00 | 76.1 | 61.2 | 76.1 | 61.8 |
| 9/21/2019 15:00 | 76.2 | 61.8 | 76.3 | 62.2 |
| 9/21/2019 16:00 | 76.4 | 61.7 | 76.5 | 62.3 |
| 9/21/2019 17:00 | 76.3 | 60.3 | 76.3 | 61.6 |
| 9/21/2019 18:00 | 76.1 | 60.1 | 76.1 | 61.3 |
| 9/21/2019 19:00 | 76.3 | 64.2 | 76.6 | 63.4 |
| 9/21/2019 20:00 | 76.4 | 65.6 | 76.6 | 64 |
| 9/21/2019 21:00 | 76.5 | 67.7 | 77.4 | 65 |
| 9/21/2019 22:00 | 76.4 | 67.4 | 76.8 | 64.8 |
| 9/21/2019 23:00 | 76.6 | 69.2 | 77.5 | 65.7 |
| 9/22/2019 0:00 | 76.6 | 70 | 77.5 | 66.1 |
| 9/22/2019 1:00 | 76.5 | 70.9 | 77.7 | 66.3 |
| 9/22/2019 2:00 | 76.3 | 73.9 | 77.7 | 67.4 |
| 9/22/2019 3:00 | 76.4 | 74.8 | 77.7 | 67.8 |
| 9/22/2019 4:00 | 76.4 | 75.7 | 77.9 | 68.2 |
| 9/22/2019 5:00 | 76.3 | 74.9 | 77.7 | 67.7 |
| 9/22/2019 6:00 | 76.3 | 73.6 | 77.7 | 67.2 |
| 9/22/2019 7:00 | 76.3 | 77.4 | 78.1 | 68.7 |
| 9/22/2019 8:00 | 76.1 | 74.5 | 77.5 | 67.4 |
| 9/22/2019 9:00 | 76.1 | 75.6 | 77.7 | 67.8 |
| 9/22/2019 10:00 | 76.1 | 73.4 | 77.4 | 67 |
| 9/22/2019 11:00 | 76.2 | 72.4 | 77.4 | 66.7 |
| 9/22/2019 12:00 | 76.1 | 66.5 | 76.6 | 64.1 |
| 9/22/2019 13:00 | 76.1 | 63.2 | 76.5 | 62.7 |
| 9/22/2019 14:00 | 76.1 | 60.3 | 76.1 | 61.4 |
| 9/22/2019 15:00 | 76.2 | 58.8 | 75.9 | 60.7 |
| 9/22/2019 16:00 | 76.2 | 57.8 | 75.7 | 60.2 |
| 9/22/2019 17:00 | 76.2 | 58.7 | 75.9 | 60.7 |

| | | | | |
|---|---|---|---|---|
| 9/22/2019 18:00 | 76.1 | 59.2 | 75.9 | 60.8 |
| 9/22/2019 19:00 | 76.1 | 62.4 | 76.3 | 62.3 |
| 9/22/2019 20:00 | 76.1 | 66.9 | 76.6 | 64.3 |
| 9/22/2019 21:00 | 76.1 | 67.3 | 76.6 | 64.5 |
| 9/22/2019 22:00 | 76.2 | 69.7 | 77 | 65.6 |
| 9/22/2019 23:00 | 76.3 | 71 | 77.4 | 66.2 |
| 9/23/2019 0:00 | 76.4 | 72.2 | 77.5 | 66.8 |
| 9/23/2019 1:00 | 76.3 | 73.2 | 77.5 | 67.1 |
| 9/23/2019 2:00 | 76.3 | 75 | 77.7 | 67.8 |
| 9/23/2019 3:00 | 76.3 | 75.5 | 77.9 | 68 |
| 9/23/2019 4:00 | 76.3 | 74.4 | 77.7 | 67.6 |
| 9/23/2019 5:00 | 76.2 | 73.8 | 77.5 | 67.2 |
| 9/23/2019 6:00 | 76.2 | 75.4 | 77.7 | 67.8 |
| 9/23/2019 7:00 | 76.3 | 76.2 | 77.9 | 68.2 |

| Station Pressure inHg | Density Altitude ft |
|---|---|
| 29.85 | 1744 |
| 29.85 | 1748 |
| 29.84 | 1753 |
| 29.84 | 1753 |
| 29.85 | 1741 |
| 29.85 | 1748 |
| 29.85 | 1746 |
| 29.85 | 1744 |
| 29.85 | 1744 |
| 29.85 | 1746 |
| 29.85 | 1744 |
| 29.84 | 1748 |
| 29.84 | 1746 |
| 29.85 | 1739 |
| 29.85 | 1744 |
| 29.85 | 1741 |
| 29.85 | 1741 |
| 29.85 | 1741 |
| 29.84 | 1744 |
| 29.84 | 1744 |
| 29.85 | 1736 |
| 29.85 | 1736 |
| 29.85 | 1736 |
| 29.85 | 1734 |
| 29.85 | 1734 |
| 29.85 | 1731 |
| 29.84 | 1734 |
| 29.85 | 1734 |
| 29.85 | 1731 |
| 29.83 | 1443 |
| 29.81 | 1443 |
| 29.79 | 1475 |
| 29.75 | 1522 |
| 29.74 | 1529 |
| 29.73 | 1519 |
| 29.74 | 1519 |
| 29.74 | 1509 |
| 29.76 | 1497 |
| 29.79 | 1490 |
| 29.8 | 1480 |
| 29.8 | 1480 |
| 29.8 | 1480 |

| | |
|---|---|
| 29.81 | 1490 |
| 29.81 | 1504 |
| 29.8 | 1504 |
| 29.8 | 1512 |
| 29.81 | 1509 |
| 29.82 | 1509 |
| 29.84 | 1482 |
| 29.84 | 1475 |
| 29.84 | 1485 |
| 29.84 | 1467 |
| 29.82 | 1472 |
| 29.8 | 1485 |
| 29.77 | 1500 |
| 29.75 | 1522 |
| 29.72 | 1549 |
| 29.7 | 1573 |
| 29.7 | 1583 |
| 29.7 | 1588 |
| 29.7 | 1581 |
| 29.71 | 1556 |
| 29.74 | 1524 |
| 29.76 | 1532 |
| 29.77 | 1522 |
| 29.78 | 1536 |
| 29.78 | 1546 |
| 29.77 | 1559 |
| 29.77 | 1581 |
| 29.76 | 1569 |
| 29.77 | 1581 |
| 29.78 | 1564 |
| 29.8 | 1546 |
| 29.8 | 1522 |
| 29.8 | 1504 |
| 29.8 | 1492 |
| 29.79 | 1500 |
| 29.77 | 1529 |
| 29.75 | 1534 |
| 29.73 | 1551 |
| 29.71 | 1598 |
| 29.69 | 1615 |
| 29.69 | 1618 |
| 29.68 | 1598 |
| 29.7 | 1561 |
| 29.72 | 1554 |
| 29.75 | 1554 |
| 29.75 | 1522 |
| 29.77 | 1512 |

| | |
|---|---|
| 29.77 | 1509 |
| 29.78 | 1509 |
| 29.78 | 1524 |
| 29.77 | 1554 |
| 29.78 | 1541 |
| 29.79 | 1539 |
| 29.81 | 1517 |
| 29.81 | 1502 |
| 29.83 | 1480 |
| 29.83 | 1455 |
| 29.84 | 1438 |
| 29.82 | 1458 |
| 29.81 | 1463 |
| 29.79 | 1453 |
| 29.75 | 1509 |
| 29.79 | 1480 |
| 29.78 | 1519 |
| 29.74 | 1573 |
| 29.75 | 1573 |
| 29.76 | 1559 |
| 29.77 | 1561 |
| 29.81 | 1517 |
| 29.82 | 1512 |
| 29.82 | 1514 |
| 29.82 | 1512 |
| 29.82 | 1514 |
| 29.81 | 1529 |
| 29.8 | 1544 |
| 29.81 | 1527 |
| 29.82 | 1517 |
| 29.83 | 1500 |
| 29.84 | 1495 |
| 29.86 | 1453 |
| 29.88 | 1428 |
| 29.88 | 1421 |
| 29.87 | 1413 |
| 29.85 | 1428 |
| 29.84 | 1443 |
| 29.81 | 1477 |
| 29.82 | 1490 |
| 29.81 | 1472 |
| 29.84 | 1435 |
| 29.83 | 1448 |
| 29.84 | 1433 |
| 29.85 | 1440 |
| 29.85 | 1438 |
| 29.87 | 1394 |

| | |
|---|---|
| 29.87 | 1389 |
| 29.86 | 1377 |
| 29.86 | 1362 |
| 29.85 | 1367 |
| 29.85 | 1386 |
| 29.85 | 1364 |
| 29.86 | 1335 |
| 29.88 | 1330 |
| 29.9 | 1299 |
| 29.92 | 1257 |
| 29.92 | 1248 |
| 29.9 | 1255 |
| 29.89 | 1233 |
| 29.88 | 1248 |
| 29.86 | 1238 |
| 29.83 | 1252 |
| 29.8 | 1301 |
| 29.8 | 1294 |
| 29.81 | 1306 |
| 29.83 | 1282 |
| 29.87 | 1296 |
| 29.86 | 1330 |
| 29.86 | 1350 |
| 29.86 | 1352 |
| 29.85 | 1355 |
| 29.84 | 1374 |
| 29.83 | 1377 |
| 29.81 | 1396 |
| 29.8 | 1394 |
| 29.8 | 1394 |
| 29.83 | 1374 |
| 29.85 | 1352 |
| 29.86 | 1340 |
| 29.88 | 1330 |
| 29.89 | 1311 |
| 29.89 | 1306 |
| 29.88 | 1318 |
| 29.85 | 1338 |
| 29.84 | 1347 |
| 29.81 | 1374 |
| 29.8 | 1374 |
| 29.78 | 1357 |
| 29.78 | 1369 |
| 29.78 | 1389 |
| 29.79 | 1401 |
| 29.82 | 1406 |
| 29.85 | 1362 |

| | |
|---|---|
| 29.85 | 1369 |
| 29.86 | 1367 |
| 29.86 | 1362 |
| 29.87 | 1355 |
| 29.86 | 1359 |
| 29.87 | 1347 |
| 29.88 | 1321 |
| 29.88 | 1291 |
| 29.89 | 1289 |
| 29.91 | 1289 |
| 29.91 | 1294 |
| 29.93 | 1265 |
| 29.93 | 1245 |
| 29.93 | 1233 |
| 29.91 | 1238 |
| 29.88 | 1260 |
| 29.85 | 1299 |
| 29.83 | 1282 |
| 29.81 | 1289 |
| 29.81 | 1265 |
| 29.82 | 1262 |
| 29.82 | 1269 |
| 29.85 | 1277 |
| 29.88 | 1282 |
| 29.88 | 1304 |
| 29.87 | 1313 |
| 29.87 | 1313 |
| 29.87 | 1308 |
| 29.87 | 1308 |
| 29.86 | 1308 |
| 29.86 | 1304 |
| 29.87 | 1308 |
| 29.88 | 1296 |
| 29.89 | 1265 |
| 29.9 | 1250 |
| 29.9 | 1267 |
| 29.89 | 1272 |
| 29.88 | 1257 |
| 29.85 | 1289 |
| 29.81 | 1299 |
| 29.79 | 1296 |
| 29.78 | 1313 |
| 29.78 | 1328 |
| 29.78 | 1325 |
| 29.78 | 1316 |
| 29.79 | 1318 |
| 29.82 | 1323 |

| | |
|---|---|
| 29.83 | 1338 |
| 29.85 | 1325 |
| 29.84 | 1333 |
| 29.85 | 1316 |
| 29.84 | 1318 |
| 29.84 | 1318 |
| 29.83 | 1355 |
| 29.83 | 1364 |
| 29.83 | 1369 |
| 29.84 | 1394 |
| 29.84 | 1401 |
| 29.85 | 1398 |
| 29.85 | 1394 |
| 29.85 | 1374 |
| 29.84 | 1372 |
| 29.83 | 1372 |
| 29.79 | 1426 |
| 29.77 | 1463 |
| 29.74 | 1495 |
| 29.73 | 1502 |
| 29.73 | 1492 |
| 29.74 | 1492 |
| 29.75 | 1482 |
| 29.75 | 1492 |
| 29.78 | 1472 |
| 29.78 | 1485 |
| 29.78 | 1497 |
| 29.78 | 1517 |
| 29.79 | 1492 |
| 29.78 | 1509 |
| 29.78 | 1519 |
| 29.78 | 1527 |
| 29.78 | 1541 |
| 29.78 | 1527 |
| 29.8 | 1514 |
| 29.8 | 1485 |
| 29.81 | 1472 |
| 29.81 | 1463 |
| 29.79 | 1463 |
| 29.77 | 1470 |
| 29.74 | 1507 |
| 29.71 | 1544 |
| 29.69 | 1586 |
| 29.67 | 1591 |
| 29.69 | 1554 |
| 29.7 | 1591 |
| 29.71 | 1566 |

| | |
|---|---|
| 29.72 | 1571 |
| 29.73 | 1569 |
| 29.73 | 1576 |
| 29.72 | 1603 |
| 29.72 | 1618 |
| 29.72 | 1625 |
| 29.72 | 1635 |
| 29.7 | 1652 |
| 29.7 | 1652 |
| 29.7 | 1647 |
| 29.7 | 1628 |
| 29.72 | 1606 |
| 29.72 | 1603 |
| 29.71 | 1601 |
| 29.72 | 1591 |
| 29.72 | 1593 |
| 29.7 | 1603 |
| 29.7 | 1593 |
| 29.66 | 1628 |
| 29.64 | 1660 |
| 29.64 | 1687 |
| 29.63 | 1682 |
| 29.64 | 1702 |
| 29.63 | 1721 |
| 29.65 | 1711 |
| 29.65 | 1729 |
| 29.64 | 1724 |
| 29.63 | 1724 |
| 29.62 | 1746 |
| 29.62 | 1739 |
| 29.6 | 1758 |
| 29.6 | 1773 |
| 29.59 | 1768 |
| 29.62 | 1746 |
| 29.62 | 1746 |
| 29.63 | 1729 |
| 29.65 | 1714 |
| 29.67 | 1689 |
| 29.67 | 1692 |
| 29.68 | 1672 |
| 29.67 | 1677 |
| 29.65 | 1694 |
| 29.64 | 1707 |
| 29.62 | 1719 |
| 29.62 | 1724 |
| 29.62 | 1746 |
| 29.62 | 1748 |

| | |
|---|---|
| 29.63 | 1756 |
| 29.64 | 1746 |
| 29.65 | 1739 |
| 29.65 | 1744 |
| 29.65 | 1739 |
| 29.64 | 1721 |
| 29.65 | 1731 |
| 29.63 | 1734 |
| 29.61 | 1773 |
| 29.61 | 1753 |
| 29.62 | 1761 |
| 29.63 | 1736 |
| 29.64 | 1729 |
| 29.65 | 1741 |
| 29.68 | 1699 |
| 29.7 | 1657 |
| 29.68 | 1689 |
| 29.65 | 1711 |
| 29.66 | 1707 |
| 29.65 | 1729 |
| 29.63 | 1699 |
| 29.63 | 1714 |
| 29.64 | 1711 |
| 29.65 | 1716 |
| 29.65 | 1714 |
| 29.67 | 1692 |
| 29.68 | 1707 |
| 29.69 | 1689 |
| 29.71 | 1652 |
| 29.7 | 1662 |
| 29.71 | 1660 |
| 29.71 | 1650 |
| 29.71 | 1642 |
| 29.72 | 1647 |
| 29.73 | 1625 |
| 29.74 | 1603 |
| 29.75 | 1598 |
| 29.77 | 1571 |
| 29.78 | 1549 |
| 29.79 | 1536 |
| 29.77 | 1541 |
| 29.76 | 1532 |
| 29.75 | 1546 |
| 29.76 | 1549 |
| 29.76 | 1566 |
| 29.76 | 1581 |
| 29.76 | 1588 |

| | |
|---|---|
| 29.76 | 1588 |
| 29.78 | 1583 |
| 29.79 | 1569 |
| 29.82 | 1544 |
| 29.83 | 1534 |
| 29.84 | 1519 |
| 29.83 | 1507 |
| 29.82 | 1536 |
| 29.81 | 1534 |
| 29.8 | 1541 |
| 29.8 | 1544 |
| 29.83 | 1517 |
| 29.84 | 1504 |
| 29.85 | 1480 |
| 29.86 | 1465 |
| 29.87 | 1455 |
| 29.88 | 1433 |
| 29.86 | 1450 |
| 29.84 | 1450 |
| 29.82 | 1465 |
| 29.8 | 1502 |
| 29.78 | 1529 |
| 29.76 | 1536 |
| 29.77 | 1519 |
| 29.77 | 1549 |
| 29.78 | 1546 |
| 29.8 | 1529 |
| 29.81 | 1512 |
| 29.82 | 1522 |
| 29.82 | 1532 |
| 29.81 | 1534 |
| 29.8 | 1549 |
| 29.8 | 1556 |
| 29.79 | 1571 |
| 29.8 | 1549 |
| 29.81 | 1536 |
| 29.82 | 1544 |
| 29.82 | 1517 |
| 29.83 | 1504 |
| 29.84 | 1485 |
| 29.83 | 1500 |
| 29.81 | 1487 |
| 29.8 | 1495 |
| 29.77 | 1509 |
| 29.75 | 1539 |
| 29.73 | 1554 |
| 29.74 | 1551 |

| | |
|---|---|
| 29.73 | 1556 |
| 29.75 | 1549 |
| 29.75 | 1559 |
| 29.78 | 1527 |
| 29.8 | 1527 |
| 29.81 | 1527 |
| 29.81 | 1536 |
| 29.8 | 1551 |
| 29.8 | 1549 |
| 29.8 | 1554 |
| 29.79 | 1556 |
| 29.79 | 1546 |
| 29.8 | 1546 |
| 29.82 | 1536 |

| Device Name | 11 Dorm 11 | | | |
| Device Model | Kestrel DROP 2 | | | |
| Serial Number | ███████ | | | |
| FORMATTED DATE-TIME | Temperature | Relative Humidity | Heat Stress Index | Dew Point |
| YYYY-MM-DD HH:MM:SS | Â°F | % | Â°F | Â°F |
| 9/24/2019 8:00 | 78.1 | 67 | 79.9 | 66.2 |
| 9/24/2019 8:28 | 76.1 | 69.4 | 77 | 65.4 |
| 9/24/2019 8:28 | 76.1 | 69.5 | 77 | 65.4 |
| 9/24/2019 8:28 | 76.1 | 69.4 | 77 | 65.4 |
| 9/24/2019 8:28 | 76.1 | 69.5 | 77 | 65.4 |
| 9/24/2019 8:28 | 76.1 | 69.4 | 77 | 65.4 |
| 9/24/2019 8:28 | 76.1 | 69.4 | 77 | 65.4 |
| 9/24/2019 8:28 | 76.1 | 69.4 | 77 | 65.4 |
| 9/24/2019 8:28 | 76.1 | 69.4 | 77 | 65.4 |
| 9/24/2019 8:28 | 76.1 | 69.4 | 77 | 65.4 |
| 9/24/2019 8:28 | 76.1 | 69.4 | 77 | 65.4 |
| 9/24/2019 8:28 | 76.1 | 69.3 | 77 | 65.4 |
| 9/24/2019 8:28 | 76.1 | 69.3 | 77 | 65.4 |
| 9/24/2019 8:28 | 76.1 | 69.3 | 77 | 65.4 |
| 9/24/2019 8:28 | 76.1 | 69.3 | 77 | 65.4 |
| 9/24/2019 8:28 | 76.1 | 69.3 | 77 | 65.3 |
| 9/24/2019 8:28 | 76.1 | 69.3 | 77 | 65.3 |
| 9/24/2019 8:28 | 76.1 | 69.3 | 77 | 65.4 |
| 9/24/2019 8:28 | 76.1 | 69.3 | 77 | 65.3 |
| 9/24/2019 8:28 | 76.1 | 69.3 | 77 | 65.3 |
| 9/24/2019 9:00 | 75.4 | 72.5 | 76.6 | 65.9 |
| 9/24/2019 10:00 | 75.1 | 70 | 75.9 | 64.7 |
| 9/24/2019 11:00 | 75.1 | 66 | 75.6 | 62.9 |
| 9/24/2019 12:00 | 75 | 58.2 | 74.5 | 59.3 |
| 9/24/2019 12:00 | 75 | 58.6 | 74.7 | 59.5 |
| 9/24/2019 12:00 | 75 | 58.7 | 74.7 | 59.5 |
| 9/24/2019 13:00 | 74.6 | 56.1 | 73.9 | 57.9 |
| 9/24/2019 14:00 | 74.4 | 53.5 | 73.6 | 56.4 |
| 9/24/2019 15:00 | 74.3 | 51.7 | 73.2 | 55.4 |
| 9/24/2019 16:00 | 74.2 | 50.7 | 73.2 | 54.8 |
| 9/24/2019 17:00 | 74 | 50 | 73 | 54.2 |
| 9/24/2019 18:00 | 74 | 51.8 | 73 | 55.1 |
| 9/24/2019 19:00 | 74 | 55.8 | 73.4 | 57.2 |
| 9/24/2019 20:00 | 74.3 | 59.4 | 73.9 | 59.2 |
| 9/24/2019 21:00 | 74.6 | 62.7 | 74.7 | 61 |
| 9/24/2019 22:00 | 74.9 | 64.5 | 75.2 | 62.1 |
| 9/24/2019 23:00 | 75 | 65.8 | 75.2 | 62.8 |
| 9/25/2019 0:00 | 74.9 | 67.1 | 75.4 | 63.3 |
| 9/25/2019 1:00 | 74.9 | 67.9 | 75.6 | 63.6 |
| 9/25/2019 2:00 | 74.9 | 68 | 75.6 | 63.6 |
| 9/25/2019 3:00 | 74.9 | 68.4 | 75.6 | 63.8 |
| 9/25/2019 4:00 | 75.1 | 69 | 75.9 | 64.3 |

| | | | | |
|---|---|---|---|---|
| 9/25/2019 5:00 | 75.1 | 70.6 | 76.1 | 64.9 |
| 9/25/2019 6:00 | 75.1 | 70.5 | 75.9 | 64.9 |
| 9/25/2019 7:00 | 75.3 | 69.8 | 76.1 | 64.8 |
| 9/25/2019 8:00 | 75.3 | 70.5 | 76.1 | 65 |
| 9/25/2019 9:00 | 75.1 | 68.1 | 75.7 | 63.9 |
| 9/25/2019 10:00 | 74.9 | 70.2 | 75.7 | 64.5 |
| 9/25/2019 11:00 | 74.9 | 66 | 75.4 | 62.7 |
| 9/25/2019 12:00 | 74.9 | 62.1 | 75 | 61 |
| 9/25/2019 13:00 | 74.9 | 59.6 | 74.7 | 60 |
| 9/25/2019 14:00 | 74.9 | 57.5 | 74.5 | 58.9 |
| 9/25/2019 15:00 | 75 | 55 | 74.3 | 57.8 |
| 9/25/2019 16:00 | 75 | 55.6 | 74.3 | 58 |
| 9/25/2019 17:00 | 74.8 | 55.8 | 74.1 | 57.9 |
| 9/25/2019 18:00 | 74.8 | 55.9 | 74.1 | 58 |
| 9/25/2019 19:00 | 74.9 | 57.5 | 74.5 | 58.9 |
| 9/25/2019 20:00 | 75.1 | 59.1 | 74.8 | 59.8 |
| 9/25/2019 21:00 | 75.2 | 61 | 75 | 60.8 |
| 9/25/2019 22:00 | 75.3 | 64.1 | 75.6 | 62.3 |
| 9/25/2019 23:00 | 75.3 | 65.2 | 75.6 | 62.9 |
| 9/26/2019 0:00 | 75.1 | 65.9 | 75.4 | 62.9 |
| 9/26/2019 1:00 | 75 | 68 | 75.6 | 63.7 |
| 9/26/2019 2:00 | 75 | 69.2 | 75.7 | 64.2 |
| 9/26/2019 3:00 | 75 | 67.8 | 75.6 | 63.6 |
| 9/26/2019 4:00 | 75.1 | 70.5 | 76.1 | 64.8 |
| 9/26/2019 5:00 | 75.1 | 70.8 | 76.1 | 65 |
| 9/26/2019 6:00 | 75.1 | 70 | 75.9 | 64.6 |
| 9/26/2019 7:00 | 75.1 | 71.1 | 76.1 | 65.1 |
| 9/26/2019 8:00 | 74.9 | 67.8 | 75.6 | 63.6 |
| 9/26/2019 9:00 | 74.7 | 67 | 75.2 | 63 |
| 9/26/2019 10:00 | 74.6 | 69.7 | 75.4 | 64.1 |
| 9/26/2019 11:00 | 74.6 | 65.8 | 74.8 | 62.3 |
| 9/26/2019 12:00 | 74.7 | 61.8 | 74.8 | 60.7 |
| 9/26/2019 13:00 | 74.8 | 57.6 | 74.3 | 58.8 |
| 9/26/2019 14:00 | 74.8 | 55.7 | 74.1 | 57.9 |
| 9/26/2019 15:00 | 74.9 | 54.4 | 74.1 | 57.3 |
| 9/26/2019 16:00 | 74.9 | 54.8 | 74.1 | 57.5 |
| 9/26/2019 17:00 | 74.8 | 54 | 73.9 | 57 |
| 9/26/2019 18:00 | 74.7 | 54.5 | 73.9 | 57.2 |
| 9/26/2019 19:00 | 74.8 | 56.3 | 74.1 | 58.2 |
| 9/26/2019 20:00 | 74.9 | 59.9 | 74.7 | 60.1 |
| 9/26/2019 21:00 | 75 | 58.6 | 74.7 | 59.5 |
| 9/26/2019 22:00 | 74.7 | 59.4 | 74.5 | 59.6 |
| 9/26/2019 23:00 | 74.6 | 63.7 | 74.8 | 61.5 |
| 9/27/2019 0:00 | 74.2 | 66.6 | 74.7 | 62.3 |
| 9/27/2019 1:00 | 74.1 | 68.2 | 74.7 | 62.9 |
| 9/27/2019 2:00 | 74 | 69 | 74.7 | 63.2 |
| 9/27/2019 3:00 | 74.3 | 67.7 | 74.8 | 62.9 |

| | | | | |
|---|---|---|---|---|
| 9/27/2019 4:00 | 74.4 | 68.6 | 75 | 63.4 |
| 9/27/2019 5:00 | 74.4 | 68.8 | 75 | 63.5 |
| 9/27/2019 6:00 | 74.4 | 69.2 | 75.2 | 63.7 |
| 9/27/2019 7:00 | 74.5 | 68.3 | 75.2 | 63.4 |
| 9/27/2019 8:00 | 74.6 | 68.9 | 75.2 | 63.7 |
| 9/27/2019 9:00 | 74.5 | 71 | 75.4 | 64.5 |
| 9/27/2019 10:00 | 74.4 | 70.1 | 75.2 | 64.1 |
| 9/27/2019 11:00 | 74.4 | 68.5 | 75 | 63.4 |
| 9/27/2019 12:00 | 74.3 | 65.1 | 74.7 | 61.8 |
| 9/27/2019 13:00 | 74.4 | 61.6 | 74.5 | 60.4 |
| 9/27/2019 14:00 | 74.5 | 64 | 74.8 | 61.5 |
| 9/27/2019 15:00 | 74.6 | 64.2 | 74.8 | 61.7 |
| 9/27/2019 16:00 | 74.7 | 66.9 | 75.2 | 62.9 |
| 9/27/2019 17:00 | 74.7 | 65.6 | 75 | 62.4 |
| 9/27/2019 18:00 | 74.6 | 66.5 | 75 | 62.7 |
| 9/27/2019 19:00 | 74.7 | 67.4 | 75.2 | 63.2 |
| 9/27/2019 20:00 | 74.8 | 67.4 | 75.2 | 63.3 |
| 9/27/2019 21:00 | 75 | 69.7 | 75.7 | 64.5 |
| 9/27/2019 22:00 | 75.1 | 68 | 75.7 | 63.8 |
| 9/27/2019 23:00 | 75.1 | 70.6 | 76.1 | 64.9 |
| 9/28/2019 0:00 | 75.1 | 71.3 | 76.1 | 65.1 |
| 9/28/2019 1:00 | 75 | 70.3 | 75.7 | 64.7 |
| 9/28/2019 2:00 | 74.9 | 71.8 | 75.9 | 65.1 |
| 9/28/2019 3:00 | 74.9 | 71 | 75.9 | 64.8 |
| 9/28/2019 4:00 | 74.9 | 70.6 | 75.9 | 64.7 |
| 9/28/2019 5:00 | 74.9 | 70.9 | 75.9 | 64.8 |
| 9/28/2019 6:00 | 74.8 | 70.5 | 75.7 | 64.6 |
| 9/28/2019 7:00 | 74.8 | 71.7 | 75.7 | 65 |
| 9/28/2019 8:00 | 74.9 | 75.1 | 76.3 | 66.5 |
| 9/28/2019 9:00 | 74.8 | 76.3 | 76.1 | 66.8 |
| 9/28/2019 10:00 | 74.8 | 72.5 | 75.9 | 65.4 |
| 9/28/2019 11:00 | 74.9 | 71.3 | 75.9 | 65 |
| 9/28/2019 12:00 | 75 | 64.7 | 75.2 | 62.3 |
| 9/28/2019 13:00 | 75 | 60.8 | 74.8 | 60.5 |
| 9/28/2019 14:00 | 74.8 | 59.9 | 74.5 | 60 |
| 9/28/2019 15:00 | 74.9 | 59.5 | 74.7 | 59.8 |
| 9/28/2019 16:00 | 74.9 | 58.3 | 74.5 | 59.2 |
| 9/28/2019 17:00 | 74.9 | 58 | 74.5 | 59.1 |
| 9/28/2019 18:00 | 74.8 | 57.7 | 74.3 | 58.9 |
| 9/28/2019 19:00 | 75 | 60.8 | 74.8 | 60.5 |
| 9/28/2019 20:00 | 75.1 | 62.8 | 75.2 | 61.5 |
| 9/28/2019 21:00 | 75.1 | 65.6 | 75.4 | 62.8 |
| 9/28/2019 22:00 | 75.1 | 66.5 | 75.6 | 63.1 |
| 9/28/2019 23:00 | 75.1 | 66.4 | 75.6 | 63.1 |
| 9/29/2019 0:00 | 74.9 | 68.7 | 75.6 | 63.9 |
| 9/29/2019 1:00 | 74.9 | 68 | 75.6 | 63.6 |
| 9/29/2019 2:00 | 74.9 | 69.4 | 75.7 | 64.1 |

| | | | | |
|---|---|---|---|---|
| 9/29/2019 3:00 | 74.8 | 71.5 | 75.7 | 65 |
| 9/29/2019 4:00 | 74.9 | 73.7 | 76.1 | 66 |
| 9/29/2019 5:00 | 74.8 | 72 | 75.7 | 65.1 |
| 9/29/2019 6:00 | 74.8 | 74.1 | 75.9 | 66 |
| 9/29/2019 7:00 | 74.9 | 73.4 | 76.1 | 65.8 |
| 9/29/2019 8:00 | 74.9 | 75.3 | 76.3 | 66.5 |
| 9/29/2019 9:00 | 74.7 | 72.7 | 75.9 | 65.3 |
| 9/29/2019 10:00 | 74.6 | 70.9 | 75.4 | 64.5 |
| 9/29/2019 11:00 | 74.7 | 69 | 75.6 | 63.8 |
| 9/29/2019 12:00 | 74.7 | 65.1 | 75 | 62.2 |
| 9/29/2019 13:00 | 74.7 | 63 | 75 | 61.2 |
| 9/29/2019 14:00 | 74.6 | 59.4 | 74.3 | 59.5 |
| 9/29/2019 15:00 | 74.4 | 56.1 | 73.8 | 57.8 |
| 9/29/2019 16:00 | 74.2 | 54.9 | 73.4 | 56.9 |
| 9/29/2019 17:00 | 74.2 | 54.8 | 73.4 | 56.9 |
| 9/29/2019 18:00 | 73.8 | 53.2 | 73 | 55.7 |
| 9/29/2019 19:00 | 73.8 | 57.2 | 73.4 | 57.7 |
| 9/29/2019 20:00 | 74.2 | 63.1 | 74.5 | 60.9 |
| 9/29/2019 21:00 | 74.3 | 65 | 74.7 | 61.8 |
| 9/29/2019 22:00 | 74.5 | 67.9 | 75.2 | 63.2 |
| 9/29/2019 23:00 | 74.7 | 68.2 | 75.4 | 63.5 |
| 9/30/2019 0:00 | 74.9 | 71.8 | 75.9 | 65.2 |
| 9/30/2019 1:00 | 74.9 | 72.5 | 76.1 | 65.4 |
| 9/30/2019 2:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 9/30/2019 3:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 9/30/2019 4:00 | 75 | 75.1 | 76.3 | 66.6 |
| 9/30/2019 5:00 | 75 | 75.2 | 76.3 | 66.6 |
| 9/30/2019 6:00 | 75 | 74.7 | 76.1 | 66.4 |
| 9/30/2019 7:00 | 74.9 | 76 | 76.3 | 66.8 |
| 9/30/2019 8:00 | 74.9 | 76.8 | 76.5 | 67.1 |
| 9/30/2019 9:00 | 74.4 | 73.5 | 75.4 | 65.4 |
| 9/30/2019 10:00 | 74.5 | 71.5 | 75.4 | 64.7 |
| 9/30/2019 11:00 | 74.5 | 70.2 | 75.4 | 64.1 |
| 9/30/2019 12:00 | 74.5 | 69.2 | 75.4 | 63.8 |
| 9/30/2019 13:00 | 74.5 | 66.4 | 75 | 62.6 |
| 9/30/2019 14:00 | 74.6 | 62.9 | 74.7 | 61.1 |
| 9/30/2019 15:00 | 74.7 | 62.5 | 74.8 | 61 |
| 9/30/2019 16:00 | 74.6 | 61.7 | 74.7 | 60.6 |
| 9/30/2019 17:00 | 74.6 | 59.3 | 74.3 | 59.4 |
| 9/30/2019 18:00 | 74.7 | 59.7 | 74.5 | 59.7 |
| 9/30/2019 19:00 | 74.7 | 61.9 | 74.8 | 60.8 |
| 9/30/2019 20:00 | 74.9 | 65.5 | 75.2 | 62.5 |
| 9/30/2019 21:00 | 74.9 | 66.5 | 75.4 | 63 |
| 9/30/2019 22:00 | 75 | 68.2 | 75.6 | 63.8 |
| 9/30/2019 23:00 | 75.1 | 69.9 | 75.9 | 64.6 |
| 10/1/2019 0:00 | 75.1 | 71.1 | 76.1 | 65 |
| 10/1/2019 1:00 | 75 | 71.3 | 75.9 | 65.1 |

| | | | | |
|---|---|---|---|---|
| 10/1/2019 2:00 | 74.9 | 70.7 | 75.9 | 64.8 |
| 10/1/2019 3:00 | 74.9 | 72.7 | 76.1 | 65.5 |
| 10/1/2019 4:00 | 74.8 | 72.8 | 75.9 | 65.5 |
| 10/1/2019 5:00 | 74.8 | 73.5 | 75.9 | 65.8 |
| 10/1/2019 6:00 | 74.7 | 72.6 | 75.9 | 65.3 |
| 10/1/2019 7:00 | 74.8 | 71.7 | 75.7 | 65.1 |
| 10/1/2019 8:00 | 74.8 | 70.5 | 75.6 | 64.6 |
| 10/1/2019 9:00 | 74.7 | 70.3 | 75.6 | 64.4 |
| 10/1/2019 10:00 | 74.6 | 71.6 | 75.4 | 64.8 |
| 10/1/2019 11:00 | 74.6 | 68.4 | 75.2 | 63.5 |
| 10/1/2019 12:00 | 74.7 | 65.8 | 75 | 62.5 |
| 10/1/2019 13:00 | 74.4 | 62 | 74.5 | 60.5 |
| 10/1/2019 14:00 | 74.3 | 60.4 | 74.3 | 59.7 |
| 10/1/2019 15:00 | 74.3 | 61.4 | 74.3 | 60.2 |
| 10/1/2019 16:00 | 74.3 | 56.7 | 73.8 | 57.9 |
| 10/1/2019 17:00 | 74.2 | 56.2 | 73.6 | 57.6 |
| 10/1/2019 18:00 | 74.1 | 56.9 | 73.6 | 57.8 |
| 10/1/2019 19:00 | 74.3 | 60.9 | 74.1 | 59.9 |
| 10/1/2019 20:00 | 74.4 | 63.6 | 74.7 | 61.3 |
| 10/1/2019 21:00 | 74.5 | 64.8 | 74.8 | 61.9 |
| 10/1/2019 22:00 | 74.6 | 67.2 | 75 | 63 |
| 10/1/2019 23:00 | 74.6 | 68.5 | 75.2 | 63.5 |
| 10/2/2019 0:00 | 74.4 | 71.9 | 75.2 | 64.8 |
| 10/2/2019 1:00 | 74.5 | 70.8 | 75.4 | 64.4 |
| 10/2/2019 2:00 | 74.6 | 72.2 | 75.6 | 65.1 |
| 10/2/2019 3:00 | 74.7 | 72.9 | 75.9 | 65.4 |
| 10/2/2019 4:00 | 74.9 | 71.8 | 75.9 | 65.1 |
| 10/2/2019 5:00 | 74.7 | 70.5 | 75.6 | 64.4 |
| 10/2/2019 6:00 | 74.5 | 71.4 | 75.4 | 64.7 |
| 10/2/2019 7:00 | 74.6 | 70.2 | 75.4 | 64.2 |
| 10/2/2019 8:00 | 74.7 | 69.3 | 75.6 | 64 |
| 10/2/2019 9:00 | 74.6 | 69.9 | 75.4 | 64.1 |
| 10/2/2019 10:00 | 74.4 | 71.7 | 75.2 | 64.7 |
| 10/2/2019 11:00 | 74.4 | 67.7 | 75 | 63 |
| 10/2/2019 12:00 | 74.4 | 65.1 | 74.7 | 61.9 |
| 10/2/2019 13:00 | 74.5 | 62.4 | 74.7 | 60.9 |
| 10/2/2019 14:00 | 74.5 | 59.8 | 74.3 | 59.6 |
| 10/2/2019 15:00 | 74.5 | 58.6 | 74.3 | 59.1 |
| 10/2/2019 16:00 | 74.6 | 58.7 | 74.3 | 59.2 |
| 10/2/2019 17:00 | 74.7 | 56.2 | 74.1 | 58 |
| 10/2/2019 18:00 | 74.6 | 54.5 | 73.8 | 57.1 |
| 10/2/2019 19:00 | 74.7 | 56.9 | 74.3 | 58.4 |
| 10/2/2019 20:00 | 74.9 | 61 | 74.8 | 60.5 |
| 10/2/2019 21:00 | 75 | 62.4 | 75 | 61.3 |
| 10/2/2019 22:00 | 75 | 60.8 | 74.8 | 60.6 |
| 10/2/2019 23:00 | 74.9 | 63.4 | 75.2 | 61.6 |
| 10/3/2019 0:00 | 74.8 | 63.9 | 75 | 61.8 |

| | | | | |
|---|---|---|---|---|
| 10/3/2019 1:00 | 74.7 | 63.4 | 75 | 61.4 |
| 10/3/2019 2:00 | 74.7 | 65.1 | 75 | 62.2 |
| 10/3/2019 3:00 | 74.5 | 69.4 | 75.4 | 63.8 |
| 10/3/2019 4:00 | 74.7 | 69.5 | 75.6 | 64 |
| 10/3/2019 5:00 | 74.6 | 69.4 | 75.4 | 63.9 |
| 10/3/2019 6:00 | 74.6 | 69.3 | 75.4 | 63.9 |
| 10/3/2019 7:00 | 74.7 | 68.8 | 75.4 | 63.8 |
| 10/3/2019 8:00 | 74.7 | 68.1 | 75.4 | 63.5 |
| 10/3/2019 9:00 | 74.5 | 68.4 | 75.2 | 63.4 |
| 10/3/2019 10:00 | 74.4 | 69.4 | 75.2 | 63.7 |
| 10/3/2019 11:00 | 74.4 | 68.3 | 75 | 63.3 |
| 10/3/2019 12:00 | 74.5 | 65.6 | 74.8 | 62.2 |
| 10/3/2019 13:00 | 74.5 | 64.3 | 74.8 | 61.7 |
| 10/3/2019 14:00 | 74.6 | 60.8 | 74.5 | 60.2 |
| 10/3/2019 15:00 | 74.4 | 59.3 | 74.1 | 59.3 |
| 10/3/2019 16:00 | 74.2 | 55.7 | 73.6 | 57.3 |
| 10/3/2019 17:00 | 74.2 | 57.2 | 73.8 | 58.1 |
| 10/3/2019 18:00 | 74.2 | 56.6 | 73.6 | 57.8 |
| 10/3/2019 19:00 | 74.3 | 59.4 | 73.9 | 59.2 |
| 10/3/2019 20:00 | 74.4 | 61.4 | 74.3 | 60.2 |
| 10/3/2019 21:00 | 74.6 | 64.4 | 74.8 | 61.8 |
| 10/3/2019 22:00 | 74.9 | 66.4 | 75.4 | 62.9 |
| 10/3/2019 23:00 | 74.7 | 64.7 | 75 | 62.1 |
| 10/4/2019 0:00 | 74.7 | 66.7 | 75.2 | 62.9 |
| 10/4/2019 1:00 | 74.6 | 67.1 | 75 | 63 |
| 10/4/2019 2:00 | 74.7 | 67.7 | 75.4 | 63.2 |
| 10/4/2019 3:00 | 74.6 | 68.6 | 75.2 | 63.6 |
| 10/4/2019 4:00 | 74.6 | 67.6 | 75.2 | 63.2 |
| 10/4/2019 5:00 | 74.7 | 68.7 | 75.4 | 63.7 |
| 10/4/2019 6:00 | 74.7 | 70.2 | 75.6 | 64.3 |
| 10/4/2019 7:00 | 74.7 | 68.2 | 75.4 | 63.5 |
| 10/4/2019 8:00 | 74.6 | 68.1 | 75.2 | 63.3 |
| 10/4/2019 9:00 | 74.4 | 68.5 | 75 | 63.4 |
| 10/4/2019 10:00 | 74.3 | 67.1 | 74.8 | 62.7 |
| 10/4/2019 11:00 | 74.3 | 66.3 | 74.8 | 62.3 |
| 10/4/2019 12:00 | 74.3 | 63.1 | 74.7 | 61 |
| 10/4/2019 13:00 | 74.4 | 60.8 | 74.3 | 60 |
| 10/4/2019 14:00 | 74.4 | 59.4 | 74.1 | 59.3 |
| 10/4/2019 15:00 | 74.4 | 56.6 | 73.8 | 58 |
| 10/4/2019 16:00 | 74.4 | 57.2 | 73.9 | 58.2 |
| 10/4/2019 17:00 | 74.3 | 56.1 | 73.6 | 57.6 |
| 10/4/2019 18:00 | 74.4 | 56.8 | 73.9 | 58.1 |
| 10/4/2019 19:00 | 74.5 | 59 | 74.3 | 59.3 |
| 10/4/2019 20:00 | 74.7 | 60.4 | 74.7 | 60.1 |
| 10/4/2019 21:00 | 74.9 | 64.4 | 75.2 | 62.1 |
| 10/4/2019 22:00 | 74.9 | 65.5 | 75.2 | 62.5 |
| 10/4/2019 23:00 | 74.9 | 66.6 | 75.4 | 63 |

| | | | | |
|---|---|---|---|---|
| 10/5/2019 0:00 | 74.8 | 67 | 75.2 | 63.1 |
| 10/5/2019 1:00 | 74.7 | 68 | 75.4 | 63.4 |
| 10/5/2019 2:00 | 74.8 | 68.6 | 75.4 | 63.8 |
| 10/5/2019 3:00 | 74.7 | 69.8 | 75.6 | 64.2 |
| 10/5/2019 4:00 | 74.7 | 68.6 | 75.4 | 63.7 |
| 10/5/2019 5:00 | 74.7 | 69.4 | 75.6 | 64 |
| 10/5/2019 6:00 | 74.6 | 71.5 | 75.4 | 64.7 |
| 10/5/2019 7:00 | 74.7 | 70.2 | 75.6 | 64.3 |
| 10/5/2019 8:00 | 74.6 | 69.8 | 75.4 | 64.1 |
| 10/5/2019 9:00 | 74.4 | 69.7 | 75.2 | 63.9 |
| 10/5/2019 10:00 | 74.5 | 68.3 | 75.2 | 63.4 |
| 10/5/2019 11:00 | 74.6 | 65.8 | 74.8 | 62.4 |
| 10/5/2019 12:00 | 74.6 | 63.5 | 74.8 | 61.4 |
| 10/5/2019 13:00 | 74.6 | 59.1 | 74.3 | 59.3 |
| 10/5/2019 14:00 | 74.5 | 59.7 | 74.3 | 59.6 |
| 10/5/2019 15:00 | 74.5 | 55.5 | 73.9 | 57.5 |
| 10/5/2019 16:00 | 74.5 | 54.3 | 73.8 | 56.9 |
| 10/5/2019 17:00 | 74.3 | 51.8 | 73.2 | 55.4 |
| 10/5/2019 18:00 | 74.2 | 53.8 | 73.4 | 56.4 |
| 10/5/2019 19:00 | 74.3 | 57 | 73.9 | 58.1 |
| 10/5/2019 20:00 | 74.7 | 60.3 | 74.7 | 60 |
| 10/5/2019 21:00 | 74.7 | 62 | 74.8 | 60.8 |
| 10/5/2019 22:00 | 74.7 | 63.6 | 75 | 61.5 |
| 10/5/2019 23:00 | 74.6 | 63.3 | 74.8 | 61.3 |
| 10/6/2019 0:00 | 74.5 | 63.7 | 74.8 | 61.4 |
| 10/6/2019 1:00 | 74.5 | 65.6 | 74.8 | 62.2 |
| 10/6/2019 2:00 | 74.5 | 67.3 | 75 | 63 |
| 10/6/2019 3:00 | 74.5 | 70.8 | 75.4 | 64.4 |
| 10/6/2019 4:00 | 74.5 | 71.1 | 75.4 | 64.5 |
| 10/6/2019 5:00 | 74.5 | 70.8 | 75.4 | 64.4 |
| 10/6/2019 6:00 | 74.7 | 71.2 | 75.7 | 64.7 |
| 10/6/2019 7:00 | 74.7 | 71.8 | 75.7 | 65 |
| 10/6/2019 8:00 | 74.7 | 70.7 | 75.7 | 64.6 |
| 10/6/2019 9:00 | 74.6 | 69 | 75.4 | 63.8 |
| 10/6/2019 10:00 | 74.6 | 69.9 | 75.4 | 64.1 |
| 10/6/2019 11:00 | 74.5 | 67.2 | 75 | 62.9 |
| 10/6/2019 12:00 | 74.7 | 62.2 | 74.8 | 60.9 |
| 10/6/2019 13:00 | 74.4 | 60.9 | 74.3 | 60 |
| 10/6/2019 14:00 | 74.3 | 58.2 | 73.9 | 58.7 |
| 10/6/2019 15:00 | 74.4 | 58.3 | 73.9 | 58.8 |
| 10/6/2019 16:00 | 74.3 | 56.4 | 73.8 | 57.8 |
| 10/6/2019 17:00 | 74.3 | 54.8 | 73.4 | 56.9 |
| 10/6/2019 18:00 | 74.5 | 54.8 | 73.8 | 57.2 |
| 10/6/2019 19:00 | 74.5 | 56.2 | 73.9 | 57.9 |
| 10/6/2019 20:00 | 74.8 | 62.8 | 74.8 | 61.2 |
| 10/6/2019 21:00 | 75.1 | 65.5 | 75.4 | 62.8 |
| 10/6/2019 22:00 | 75.3 | 66.4 | 75.7 | 63.3 |

| | | | | |
|---|---|---|---|---|
| 10/6/2019 23:00 | 75.4 | 68.8 | 76.1 | 64.4 |
| 10/7/2019 0:00 | 75.4 | 68.4 | 76.1 | 64.3 |
| 10/7/2019 1:00 | 75.4 | 69 | 76.1 | 64.5 |
| 10/7/2019 2:00 | 75.3 | 68.8 | 75.9 | 64.3 |
| 10/7/2019 3:00 | 75.3 | 68.8 | 75.9 | 64.3 |
| 10/7/2019 4:00 | 75.5 | 68.5 | 76.1 | 64.4 |
| 10/7/2019 5:00 | 75.4 | 69.9 | 76.3 | 64.9 |
| 10/7/2019 6:00 | 75.4 | 70.5 | 76.3 | 65.1 |
| 10/7/2019 7:00 | 75.4 | 72.5 | 76.6 | 65.9 |
| 10/7/2019 8:00 | 75.5 | 69.8 | 76.3 | 64.9 |
| 10/7/2019 9:00 | 75.3 | 70 | 76.1 | 64.9 |
| 10/7/2019 10:00 | 75.2 | 68.2 | 75.9 | 64 |
| 10/7/2019 11:00 | 75.2 | 67 | 75.7 | 63.5 |
| 10/7/2019 12:00 | 75.3 | 66.9 | 75.7 | 63.5 |
| 10/7/2019 13:00 | 75.2 | 66.4 | 75.7 | 63.3 |
| 10/7/2019 14:00 | 75.2 | 65.7 | 75.4 | 62.9 |
| 10/7/2019 15:00 | 75.1 | 63.2 | 75.4 | 61.8 |
| 10/7/2019 16:00 | 75.2 | 62.8 | 75.2 | 61.6 |
| 10/7/2019 17:00 | 75.3 | 64.5 | 75.6 | 62.5 |
| 10/7/2019 18:00 | 75.4 | 63.5 | 75.7 | 62.2 |
| 10/7/2019 19:00 | 75.5 | 65.2 | 75.7 | 63 |
| 10/7/2019 20:00 | 75.5 | 65.7 | 75.7 | 63.2 |
| 10/7/2019 21:00 | 75.6 | 67.6 | 76.3 | 64.2 |
| 10/7/2019 22:00 | 75.8 | 64.7 | 76.1 | 63 |
| 10/7/2019 23:00 | 75.8 | 65.1 | 76.1 | 63.3 |
| 10/8/2019 0:00 | 75.8 | 64.1 | 76.1 | 62.8 |
| 10/8/2019 1:00 | 75.6 | 62.4 | 75.7 | 61.9 |
| 10/8/2019 2:00 | 75.6 | 61.7 | 75.7 | 61.6 |
| 10/8/2019 3:00 | 75.5 | 60.8 | 75.4 | 61.1 |
| 10/8/2019 4:00 | 75.6 | 60.7 | 75.6 | 61.1 |
| 10/8/2019 5:00 | 75.6 | 59.5 | 75.4 | 60.5 |
| 10/8/2019 6:00 | 75.5 | 57.9 | 75 | 59.6 |
| 10/8/2019 7:00 | 75.3 | 59.9 | 75 | 60.4 |
| 10/8/2019 8:00 | 75.2 | 60.2 | 75 | 60.4 |
| 10/8/2019 9:00 | 75.1 | 61.7 | 75.2 | 61.1 |
| 10/8/2019 10:00 | 75.1 | 62.4 | 75.2 | 61.4 |
| 10/8/2019 11:00 | 75.1 | 61.4 | 75 | 60.9 |
| 10/8/2019 12:00 | 75.1 | 60.2 | 75 | 60.4 |
| 10/8/2019 13:00 | 75.2 | 57.2 | 74.7 | 59 |
| 10/8/2019 14:00 | 75.2 | 53.8 | 74.5 | 57.3 |
| 10/8/2019 15:00 | 75.3 | 51.1 | 74.1 | 56 |
| 10/8/2019 16:00 | 75.4 | 49.8 | 74.1 | 55.4 |
| 10/8/2019 17:00 | 75.2 | 49.4 | 73.8 | 55 |
| 10/8/2019 18:00 | 75.2 | 51.2 | 74.1 | 56 |
| 10/8/2019 19:00 | 75.4 | 50.1 | 74.3 | 55.6 |
| 10/8/2019 20:00 | 75.5 | 53.1 | 74.5 | 57.3 |
| 10/8/2019 21:00 | 75.6 | 54.2 | 74.8 | 57.8 |

| | | | | |
|---|---|---|---|---|
| 10/8/2019 22:00 | 75.6 | 54.6 | 74.8 | 58.2 |
| 10/8/2019 23:00 | 75.7 | 56 | 75 | 58.9 |
| 10/9/2019 0:00 | 75.6 | 55.8 | 75 | 58.7 |
| 10/9/2019 1:00 | 75.5 | 53.6 | 74.7 | 57.5 |
| 10/9/2019 2:00 | 75.3 | 54.8 | 74.5 | 57.9 |
| 10/9/2019 3:00 | 75.2 | 56.5 | 74.7 | 58.7 |
| 10/9/2019 4:00 | 75 | 57.2 | 74.5 | 58.8 |
| 10/9/2019 5:00 | 74.8 | 56.6 | 74.1 | 58.3 |
| 10/9/2019 6:00 | 74.6 | 55.6 | 73.9 | 57.7 |
| 10/9/2019 7:00 | 74.7 | 56.9 | 74.3 | 58.4 |
| 10/9/2019 8:00 | 74.6 | 59.8 | 74.3 | 59.7 |
| 10/9/2019 9:00 | 74.7 | 64.3 | 75 | 61.8 |
| 10/9/2019 10:00 | 74.7 | 69.9 | 75.6 | 64.2 |
| 10/9/2019 11:00 | 74.7 | 68.1 | 75.4 | 63.5 |
| 10/9/2019 12:00 | 74.9 | 66.7 | 75.4 | 63.1 |
| 10/9/2019 13:00 | 75 | 63.2 | 75.2 | 61.6 |
| 10/9/2019 14:00 | 75.1 | 60.2 | 75 | 60.4 |
| 10/9/2019 15:00 | 75.3 | 56.8 | 74.8 | 58.9 |
| 10/9/2019 16:00 | 75.3 | 54.4 | 74.5 | 57.8 |
| 10/9/2019 17:00 | 75.4 | 56.7 | 75 | 59 |
| 10/9/2019 18:00 | 75.6 | 57.6 | 75.2 | 59.7 |
| 10/9/2019 19:00 | 75.6 | 59.1 | 75.4 | 60.3 |
| 10/9/2019 20:00 | 75.7 | 60.6 | 75.6 | 61.1 |
| 10/9/2019 21:00 | 75.9 | 64.6 | 76.1 | 63.1 |
| 10/9/2019 22:00 | 75.9 | 66.4 | 76.5 | 63.9 |
| 10/9/2019 23:00 | 76 | 67.5 | 76.6 | 64.5 |
| 10/10/2019 0:00 | 76 | 68 | 76.6 | 64.7 |
| 10/10/2019 1:00 | 75.9 | 67 | 76.5 | 64.2 |
| 10/10/2019 2:00 | 75.8 | 71.8 | 76.8 | 66 |
| 10/10/2019 3:00 | 75.8 | 70.6 | 76.8 | 65.5 |
| 10/10/2019 4:00 | 75.7 | 71.7 | 76.6 | 65.9 |
| 10/10/2019 5:00 | 75.6 | 72.7 | 76.8 | 66.3 |
| 10/10/2019 6:00 | 75.6 | 72.4 | 76.8 | 66.1 |
| 10/10/2019 7:00 | 75.8 | 72.7 | 77 | 66.4 |
| 10/10/2019 8:00 | 75.7 | 72.9 | 76.8 | 66.4 |
| 10/10/2019 9:00 | 75.6 | 73.1 | 76.8 | 66.4 |
| 10/10/2019 10:00 | 75.6 | 68.2 | 76.3 | 64.3 |
| 10/10/2019 11:00 | 75.5 | 64.5 | 75.7 | 62.8 |
| 10/10/2019 12:00 | 75.6 | 59.3 | 75.4 | 60.4 |
| 10/10/2019 13:00 | 75.6 | 56.8 | 75.2 | 59.2 |
| 10/10/2019 14:00 | 75.6 | 56 | 75 | 58.8 |
| 10/10/2019 15:00 | 75.6 | 54.9 | 74.8 | 58.3 |
| 10/10/2019 16:00 | 75.7 | 54 | 74.8 | 57.9 |
| 10/10/2019 17:00 | 75.7 | 54.1 | 74.8 | 57.9 |
| 10/10/2019 18:00 | 75.9 | 55.2 | 75.2 | 58.7 |
| 10/10/2019 19:00 | 75.9 | 57.5 | 75.6 | 59.8 |
| 10/10/2019 20:00 | 76.1 | 61.3 | 76.1 | 61.8 |

| | | | | |
|---|---|---|---|---|
| 10/10/2019 21:00 | 76.2 | 62.9 | 76.3 | 62.7 |
| 10/10/2019 22:00 | 76.3 | 66.3 | 76.8 | 64.2 |
| 10/10/2019 23:00 | 76.3 | 67.6 | 77 | 64.8 |
| 10/11/2019 0:00 | 76.3 | 69.4 | 77.2 | 65.5 |
| 10/11/2019 1:00 | 76.2 | 70.8 | 77.2 | 66.1 |
| 10/11/2019 2:00 | 76.2 | 71.1 | 77.2 | 66.2 |
| 10/11/2019 3:00 | 76.2 | 71.5 | 77.2 | 66.3 |
| 10/11/2019 4:00 | 76.2 | 72.4 | 77.4 | 66.7 |
| 10/11/2019 5:00 | 76.2 | 72.9 | 77.4 | 66.8 |
| 10/11/2019 6:00 | 76.1 | 73.3 | 77.4 | 67 |
| 10/11/2019 7:00 | 76.3 | 73.7 | 77.7 | 67.3 |
| 10/11/2019 8:00 | 76.1 | 68.4 | 76.8 | 65 |
| 10/11/2019 9:00 | 75.8 | 64.3 | 76.1 | 62.9 |
| 10/11/2019 10:00 | 75.5 | 60.5 | 75.4 | 60.9 |
| 10/11/2019 11:00 | 75.2 | 58.7 | 74.8 | 59.7 |
| 10/11/2019 12:00 | 74.8 | 55.8 | 74.1 | 57.9 |
| 10/11/2019 13:00 | 74.5 | 52.6 | 73.8 | 56 |
| 10/11/2019 14:00 | 74.2 | 51.2 | 73.2 | 55 |
| 10/11/2019 15:00 | 74.1 | 50.5 | 73 | 54.6 |
| 10/11/2019 16:00 | 74.1 | 50 | 72.9 | 54.2 |
| 10/11/2019 17:00 | 73.9 | 47.6 | 72.5 | 52.8 |
| 10/11/2019 18:00 | 73.8 | 48.7 | 72.7 | 53.3 |
| 10/11/2019 19:00 | 73.8 | 50.6 | 72.9 | 54.4 |
| 10/11/2019 20:00 | 73.9 | 52.8 | 73 | 55.6 |
| 10/11/2019 21:00 | 74 | 54.6 | 73.2 | 56.6 |
| 10/11/2019 22:00 | 73.9 | 55.6 | 73.2 | 57.1 |
| 10/11/2019 23:00 | 74 | 54.8 | 73.2 | 56.7 |
| 10/12/2019 0:00 | 73.8 | 49 | 72.7 | 53.5 |
| 10/12/2019 1:00 | 73.7 | 44.4 | 72.1 | 50.8 |
| 10/12/2019 2:00 | 73.6 | 41.4 | 71.8 | 48.7 |
| 10/12/2019 3:00 | 73.5 | 40.2 | 71.6 | 47.8 |
| 10/12/2019 4:00 | 73.3 | 38.2 | 71.1 | 46.4 |
| 10/12/2019 5:00 | 73.1 | 36.9 | 70.9 | 45.2 |
| 10/12/2019 6:00 | 72.9 | 36.3 | 70.7 | 44.6 |
| 10/12/2019 7:00 | 72.8 | 37 | 70.7 | 45 |
| 10/12/2019 8:00 | 72.7 | 40.2 | 70.9 | 47.1 |
| 10/12/2019 9:00 | 72.7 | 38.9 | 70.9 | 46.2 |
| 10/12/2019 10:00 | 72.7 | 38.7 | 70.9 | 46.1 |
| 10/12/2019 11:00 | 72.9 | 40.2 | 71.1 | 47.3 |
| 10/12/2019 12:00 | 73.3 | 41.1 | 71.4 | 48.2 |
| 10/12/2019 13:00 | 73.7 | 41.3 | 71.8 | 48.8 |
| 10/12/2019 14:00 | 73.8 | 40.2 | 71.8 | 48.2 |
| 10/12/2019 15:00 | 74 | 39.5 | 72 | 47.8 |
| 10/12/2019 16:00 | 74.3 | 40.1 | 72.1 | 48.5 |
| 10/12/2019 17:00 | 74.5 | 40.5 | 72.5 | 48.9 |
| 10/12/2019 18:00 | 74.7 | 41.9 | 72.9 | 50 |
| 10/12/2019 19:00 | 74.9 | 43 | 73 | 50.9 |

| | | | | |
|---|---|---|---|---|
| 10/12/2019 20:00 | 74.9 | 45.1 | 73.4 | 52.2 |
| 10/12/2019 21:00 | 75 | 46.7 | 73.4 | 53.2 |
| 10/12/2019 22:00 | 75 | 46.7 | 73.4 | 53.3 |
| 10/12/2019 23:00 | 75.1 | 48.4 | 73.8 | 54.2 |
| 10/13/2019 0:00 | 74.9 | 49.6 | 73.6 | 54.8 |
| 10/13/2019 1:00 | 74.7 | 49.8 | 73.4 | 54.7 |
| 10/13/2019 2:00 | 74.4 | 50 | 73.4 | 54.6 |
| 10/13/2019 3:00 | 74.3 | 49.1 | 73.2 | 54 |
| 10/13/2019 4:00 | 74.3 | 49.5 | 73 | 54.2 |
| 10/13/2019 5:00 | 74.1 | 48.9 | 72.9 | 53.7 |
| 10/13/2019 6:00 | 74 | 50.9 | 73 | 54.7 |
| 10/13/2019 7:00 | 74.1 | 53.3 | 73.2 | 56 |
| 10/13/2019 8:00 | 74.1 | 53.5 | 73.2 | 56.2 |
| 10/13/2019 9:00 | 74.2 | 53.2 | 73.4 | 56 |
| 10/13/2019 10:00 | 74.3 | 53.1 | 73.6 | 56.1 |
| 10/13/2019 11:00 | 74.6 | 54.2 | 73.8 | 56.9 |
| 10/13/2019 12:00 | 74.7 | 52.9 | 73.8 | 56.4 |
| 10/13/2019 13:00 | 74.7 | 53.4 | 73.8 | 56.7 |
| 10/13/2019 14:00 | 75 | 52 | 73.9 | 56.2 |
| 10/13/2019 15:00 | 75 | 50.4 | 73.8 | 55.3 |
| 10/13/2019 16:00 | 75.1 | 55.1 | 74.5 | 57.9 |
| 10/13/2019 17:00 | 75.2 | 53.6 | 74.5 | 57.2 |
| 10/13/2019 18:00 | 75.3 | 56.4 | 74.7 | 58.7 |
| 10/13/2019 19:00 | 75.5 | 60.3 | 75.4 | 60.8 |
| 10/13/2019 20:00 | 75.6 | 59.9 | 75.4 | 60.7 |
| 10/13/2019 21:00 | 75.8 | 61.8 | 75.9 | 61.8 |
| 10/13/2019 22:00 | 75.8 | 63.8 | 76.1 | 62.7 |
| 10/13/2019 23:00 | 75.9 | 63.2 | 76.3 | 62.5 |
| 10/14/2019 0:00 | 75.9 | 66.5 | 76.5 | 64 |
| 10/14/2019 1:00 | 76 | 64.7 | 76.3 | 63.2 |
| 10/14/2019 2:00 | 76 | 65.9 | 76.3 | 63.8 |
| 10/14/2019 3:00 | 76 | 67.8 | 76.6 | 64.6 |
| 10/14/2019 4:00 | 76.1 | 68.5 | 76.6 | 64.9 |
| 10/14/2019 5:00 | 75.9 | 67.5 | 76.6 | 64.4 |
| 10/14/2019 6:00 | 75.8 | 67.7 | 76.5 | 64.4 |
| 10/14/2019 7:00 | 75.9 | 71.2 | 77 | 65.9 |
| 10/14/2019 8:00 | 76.1 | 70.9 | 77 | 65.9 |
| 10/14/2019 9:00 | 76.1 | 73.4 | 77.4 | 67 |
| 10/14/2019 10:00 | 76 | 72 | 77.2 | 66.3 |
| 10/14/2019 11:00 | 76 | 70.7 | 77 | 65.8 |
| 10/14/2019 12:00 | 76 | 67.7 | 76.6 | 64.6 |
| 10/14/2019 13:00 | 75.9 | 62.1 | 76.1 | 62 |
| 10/14/2019 14:00 | 76 | 59.5 | 75.7 | 60.9 |
| 10/14/2019 15:00 | 76.2 | 59.4 | 75.9 | 61 |
| 10/14/2019 16:00 | 76.2 | 59.6 | 75.9 | 61.1 |
| 10/14/2019 17:00 | 76.1 | 60 | 76.1 | 61.2 |
| 10/14/2019 18:00 | 76.1 | 64.2 | 76.5 | 63.1 |

| | | | | |
|---|---|---|---|---|
| 10/14/2019 19:00 | 76.2 | 66.5 | 76.6 | 64.3 |
| 10/14/2019 20:00 | 76.4 | 69.8 | 77.2 | 65.8 |
| 10/14/2019 21:00 | 76.5 | 71.4 | 77.7 | 66.6 |
| 10/14/2019 22:00 | 76.5 | 70.7 | 77.7 | 66.3 |
| 10/14/2019 23:00 | 76.6 | 70.6 | 77.7 | 66.3 |
| 10/15/2019 0:00 | 76.5 | 73.8 | 78.1 | 67.5 |
| 10/15/2019 1:00 | 76.5 | 74.4 | 78.1 | 67.7 |
| 10/15/2019 2:00 | 76.3 | 73.1 | 77.5 | 67 |
| 10/15/2019 3:00 | 76.3 | 72.5 | 77.5 | 66.8 |
| 10/15/2019 4:00 | 76.4 | 74.9 | 77.7 | 67.8 |
| 10/15/2019 5:00 | 76.2 | 76.3 | 77.7 | 68.2 |
| 10/15/2019 6:00 | 76.2 | 74.6 | 77.5 | 67.5 |
| 10/15/2019 7:00 | 76.3 | 73 | 77.5 | 67 |
| 10/15/2019 8:00 | 76.3 | 72.3 | 77.5 | 66.8 |
| 10/15/2019 9:00 | 76.2 | 74.9 | 77.5 | 67.7 |
| 10/15/2019 10:00 | 76.1 | 73.2 | 77.4 | 66.9 |
| 10/15/2019 11:00 | 76.1 | 70 | 76.8 | 65.6 |
| 10/15/2019 12:00 | 76.1 | 67 | 76.5 | 64.3 |
| 10/15/2019 13:00 | 76.1 | 63.1 | 76.5 | 62.7 |
| 10/15/2019 14:00 | 76.1 | 59.7 | 75.9 | 61.1 |
| 10/15/2019 15:00 | 76.2 | 62.1 | 76.3 | 62.2 |
| 10/15/2019 16:00 | 76.1 | 62 | 76.3 | 62.1 |
| 10/15/2019 17:00 | 76.1 | 61.6 | 76.1 | 61.9 |
| 10/15/2019 18:00 | 75.9 | 63.8 | 76.1 | 62.8 |
| 10/15/2019 19:00 | 75.9 | 64.8 | 76.3 | 63.2 |
| 10/15/2019 20:00 | 76.2 | 65.2 | 76.5 | 63.7 |
| 10/15/2019 21:00 | 76.3 | 67.7 | 77 | 64.8 |
| 10/15/2019 22:00 | 76.3 | 70.7 | 77.4 | 66.1 |
| 10/15/2019 23:00 | 76.2 | 70.6 | 77.2 | 66 |

| Device Name | dorm 12 | | | |
|---|---|---|---|---|
| Device Model | Kestrel DROP 2 | | | |
| Serial Number | ███████ | | | |
| FORMATTED DATE-TIME | Temperature | Relative Humidity | Heat Stress Index | Dew Point |
| YYYY-MM-DD HH:MM:SS | Â°F | % | Â°F | Â°F |
| 4/15/2019 0:00 | 74.1 | 51.3 | 73 | 55 |
| 4/15/2019 1:00 | 73.6 | 49.7 | 72.5 | 53.7 |
| 4/15/2019 2:00 | 73.2 | 48.8 | 72.1 | 52.8 |
| 4/15/2019 3:00 | 73 | 48.3 | 71.8 | 52.3 |
| 4/15/2019 4:00 | 72.7 | 48.6 | 71.6 | 52.2 |
| 4/15/2019 5:00 | 72.5 | 48.9 | 71.4 | 52.2 |
| 4/15/2019 6:00 | 72.3 | 48.8 | 71.4 | 52 |
| 4/15/2019 7:00 | 72.3 | 50.3 | 71.4 | 52.8 |
| 4/15/2019 8:00 | 72.3 | 52.6 | 71.6 | 54 |
| 4/15/2019 9:00 | 72.4 | 56.6 | 72 | 56.1 |
| 4/15/2019 10:00 | 72.8 | 60.6 | 72.7 | 58.4 |
| 4/15/2019 11:00 | 73.2 | 62.2 | 73.2 | 59.5 |
| 4/15/2019 12:00 | 73.3 | 62.8 | 73.4 | 59.9 |
| 4/15/2019 13:00 | 73.6 | 63 | 73.8 | 60.2 |
| 4/15/2019 14:00 | 73.8 | 60 | 73.6 | 59.1 |
| 4/15/2019 15:00 | 73.9 | 61.4 | 73.8 | 59.8 |
| 4/15/2019 16:00 | 74.1 | 62.4 | 74.1 | 60.4 |
| 4/15/2019 17:00 | 74.2 | 60.4 | 74.1 | 59.6 |
| 4/15/2019 18:00 | 74.3 | 58.7 | 74.1 | 58.9 |
| 4/15/2019 19:00 | 74.7 | 59.4 | 74.5 | 59.6 |
| 4/15/2019 20:00 | 74.9 | 60.2 | 74.8 | 60.2 |
| 4/15/2019 21:00 | 75.1 | 62.2 | 75.2 | 61.2 |
| 4/15/2019 22:00 | 75.3 | 61.8 | 75.4 | 61.2 |
| 4/15/2019 23:00 | 75.4 | 61.9 | 75.6 | 61.4 |
| 4/16/2019 0:00 | 75.4 | 62.5 | 75.6 | 61.7 |
| 4/16/2019 1:00 | 75.5 | 62.3 | 75.6 | 61.8 |
| 4/16/2019 2:00 | 75.6 | 62.4 | 75.7 | 61.8 |
| 4/16/2019 3:00 | 75.6 | 62.2 | 75.7 | 61.7 |
| 4/16/2019 4:00 | 75.5 | 62.2 | 75.6 | 61.7 |
| 4/16/2019 5:00 | 75.4 | 62.1 | 75.6 | 61.5 |
| 4/16/2019 6:00 | 75.3 | 61.6 | 75.4 | 61.2 |
| 4/16/2019 7:00 | 75.2 | 63.4 | 75.6 | 61.9 |
| 4/16/2019 8:00 | 75.5 | 65.2 | 75.7 | 63 |
| 4/16/2019 9:00 | 75.5 | 67.2 | 75.9 | 63.8 |
| 4/16/2019 10:00 | 75.5 | 66.2 | 75.9 | 63.4 |
| 4/16/2019 11:00 | 75.4 | 68.3 | 76.1 | 64.2 |
| 4/16/2019 12:00 | 75.3 | 68.2 | 75.9 | 64 |
| 4/16/2019 13:00 | 75.3 | 69.1 | 76.1 | 64.5 |
| 4/16/2019 14:00 | 75.2 | 66.1 | 75.6 | 63.1 |
| 4/16/2019 15:00 | 75.1 | 66.2 | 75.6 | 63.1 |
| 4/16/2019 16:00 | 75.1 | 64.4 | 75.4 | 62.3 |
| 4/16/2019 17:00 | 75.2 | 65 | 75.6 | 62.7 |

| | | | | |
|---|---|---|---|---|
| 4/16/2019 18:00 | 75.1 | 64.4 | 75.4 | 62.3 |
| 4/16/2019 19:00 | 75.4 | 66.9 | 75.9 | 63.7 |
| 4/16/2019 20:00 | 75.6 | 68.6 | 76.3 | 64.6 |
| 4/16/2019 21:00 | 75.7 | 69.5 | 76.5 | 65 |
| 4/16/2019 22:00 | 75.8 | 69.9 | 76.6 | 65.3 |
| 4/16/2019 23:00 | 75.8 | 73.2 | 77 | 66.6 |
| 4/17/2019 0:00 | 75.8 | 73.2 | 77 | 66.6 |
| 4/17/2019 1:00 | 75.8 | 73.6 | 77.2 | 66.8 |
| 4/17/2019 2:00 | 75.7 | 73.8 | 77 | 66.7 |
| 4/17/2019 3:00 | 75.8 | 74.2 | 77.2 | 67 |
| 4/17/2019 4:00 | 75.8 | 74.5 | 77.2 | 67.1 |
| 4/17/2019 5:00 | 75.8 | 73.4 | 77 | 66.7 |
| 4/17/2019 6:00 | 75.8 | 75.5 | 77.4 | 67.5 |
| 4/17/2019 7:00 | 75.8 | 76.1 | 77.4 | 67.8 |
| 4/17/2019 8:00 | 75.9 | 79.4 | 78.1 | 69.1 |
| 4/17/2019 9:00 | 75.9 | 79.6 | 77.9 | 69.1 |
| 4/17/2019 10:00 | 75.8 | 80.2 | 77.9 | 69.3 |
| 4/17/2019 11:00 | 75.8 | 79.9 | 77.9 | 69.2 |
| 4/17/2019 12:00 | 76 | 79.9 | 78.1 | 69.3 |
| 4/17/2019 13:00 | 75.8 | 78.4 | 77.7 | 68.6 |
| 4/17/2019 14:00 | 75.9 | 78.6 | 77.7 | 68.7 |
| 4/17/2019 15:00 | 76 | 78 | 77.9 | 68.6 |
| 4/17/2019 16:00 | 75.8 | 76.7 | 77.5 | 67.9 |
| 4/17/2019 17:00 | 75.8 | 77.2 | 77.5 | 68.1 |
| 4/17/2019 18:00 | 75.9 | 81.2 | 78.1 | 69.7 |
| 4/17/2019 19:00 | 76 | 79.2 | 78.1 | 69.1 |
| 4/17/2019 20:00 | 76.2 | 78 | 78.1 | 68.8 |
| 4/17/2019 21:00 | 76.2 | 78.5 | 78.1 | 69 |
| 4/17/2019 22:00 | 76.3 | 77.2 | 78.1 | 68.6 |
| 4/17/2019 23:00 | 76.3 | 77 | 78.1 | 68.5 |
| 4/18/2019 0:00 | 76.2 | 78.8 | 78.1 | 69.2 |
| 4/18/2019 1:00 | 76.2 | 81 | 78.4 | 69.9 |
| 4/18/2019 2:00 | 76.2 | 80.4 | 78.3 | 69.7 |
| 4/18/2019 3:00 | 76 | 77 | 77.7 | 68.3 |
| 4/18/2019 4:00 | 75.7 | 73.9 | 77 | 66.8 |
| 4/18/2019 5:00 | 75.7 | 72.4 | 76.8 | 66.2 |
| 4/18/2019 6:00 | 75.8 | 72.3 | 77 | 66.2 |
| 4/18/2019 7:00 | 75.8 | 72.3 | 77 | 66.3 |
| 4/18/2019 8:00 | 76 | 71.7 | 77 | 66.2 |
| 4/18/2019 9:00 | 75.9 | 72.3 | 77 | 66.3 |
| 4/18/2019 10:00 | 75.9 | 73.5 | 77 | 66.8 |
| 4/18/2019 11:00 | 75.8 | 74.5 | 77.2 | 67.2 |
| 4/18/2019 12:00 | 75.8 | 74.8 | 77.2 | 67.3 |
| 4/18/2019 13:00 | 75.8 | 73.6 | 77.2 | 66.8 |
| 4/18/2019 14:00 | 75.8 | 71.4 | 76.8 | 65.9 |
| 4/18/2019 15:00 | 75.7 | 70.4 | 76.5 | 65.4 |
| 4/18/2019 16:00 | 75.7 | 70 | 76.5 | 65.2 |

| | | | | |
|---|---|---|---|---|
| 4/18/2019 17:00 | 75.6 | 67.7 | 76.3 | 64.2 |
| 4/18/2019 18:00 | 75.7 | 64 | 75.9 | 62.7 |
| 4/18/2019 19:00 | 75.9 | 61.3 | 75.7 | 61.6 |
| 4/18/2019 20:00 | 76.2 | 56.9 | 75.7 | 59.8 |
| 4/18/2019 21:00 | 76.1 | 53.1 | 75 | 57.8 |
| 4/18/2019 22:00 | 75.6 | 54 | 74.8 | 57.8 |
| 4/18/2019 23:00 | 75.6 | 55.7 | 75 | 58.6 |
| 4/19/2019 0:00 | 75.3 | 55.5 | 74.7 | 58.3 |
| 4/19/2019 1:00 | 75 | 54.5 | 74.1 | 57.5 |
| 4/19/2019 2:00 | 74.7 | 54.2 | 73.9 | 57 |
| 4/19/2019 3:00 | 74.8 | 55.8 | 74.1 | 57.9 |
| 4/19/2019 4:00 | 74.6 | 55.1 | 73.9 | 57.4 |
| 4/19/2019 5:00 | 74.2 | 54 | 73.4 | 56.5 |
| 4/19/2019 6:00 | 73.9 | 53.4 | 73 | 55.9 |
| 4/19/2019 7:00 | 73.7 | 55.7 | 73.2 | 56.9 |
| 4/19/2019 8:00 | 73.4 | 55.1 | 73 | 56.3 |
| 4/19/2019 9:00 | 73.5 | 54.6 | 72.9 | 56.1 |
| 4/19/2019 10:00 | 73.7 | 52.1 | 72.9 | 55.1 |
| 4/19/2019 11:00 | 73.9 | 51.1 | 72.9 | 54.7 |
| 4/19/2019 12:00 | 74.1 | 46.7 | 72.5 | 52.4 |
| 4/19/2019 13:00 | 74.4 | 45 | 72.7 | 51.6 |
| 4/19/2019 14:00 | 74.4 | 44.8 | 72.7 | 51.6 |
| 4/19/2019 15:00 | 74.5 | 38.4 | 72.3 | 47.5 |
| 4/19/2019 16:00 | 74.6 | 42.4 | 72.7 | 50.2 |
| 4/19/2019 17:00 | 74.6 | 40.5 | 72.5 | 49 |
| 4/19/2019 18:00 | 74.8 | 38.2 | 72.3 | 47.6 |
| 4/19/2019 19:00 | 75.2 | 40.8 | 73 | 49.7 |
| 4/19/2019 20:00 | 75.5 | 43 | 73.4 | 51.5 |
| 4/19/2019 21:00 | 75.5 | 46.2 | 73.8 | 53.3 |
| 4/19/2019 22:00 | 75.4 | 49.9 | 74.1 | 55.5 |
| 4/19/2019 23:00 | 75.2 | 50.5 | 73.9 | 55.5 |
| 4/20/2019 0:00 | 74.8 | 51.5 | 73.6 | 55.8 |
| 4/20/2019 1:00 | 74.4 | 51.4 | 73.4 | 55.3 |
| 4/20/2019 2:00 | 73.9 | 50.8 | 72.9 | 54.6 |
| 4/20/2019 3:00 | 73.6 | 49.8 | 72.5 | 53.7 |
| 4/20/2019 4:00 | 73.3 | 49.2 | 72.1 | 53.1 |
| 4/20/2019 5:00 | 72.7 | 48.3 | 71.6 | 52 |
| 4/20/2019 6:00 | 72.3 | 49.3 | 71.2 | 52.2 |
| 4/20/2019 7:00 | 71.9 | 52.1 | 71.1 | 53.4 |
| 4/20/2019 8:00 | 71.5 | 52.3 | 70.7 | 53.2 |
| 4/20/2019 9:00 | 71.9 | 55.2 | 71.4 | 55 |
| 4/20/2019 10:00 | 72.3 | 57.1 | 71.8 | 56.2 |
| 4/20/2019 11:00 | 73 | 57.5 | 72.7 | 57.1 |
| 4/20/2019 12:00 | 73.1 | 54.1 | 72.5 | 55.6 |
| 4/20/2019 13:00 | 73.4 | 53.1 | 72.7 | 55.3 |
| 4/20/2019 14:00 | 73.7 | 53 | 72.9 | 55.5 |
| 4/20/2019 15:00 | 74 | 53.8 | 73.2 | 56.2 |

| | | | | |
|---|---|---|---|---|
| 4/20/2019 16:00 | 74.2 | 54.2 | 73.4 | 56.5 |
| 4/20/2019 17:00 | 74.3 | 54.1 | 73.4 | 56.6 |
| 4/20/2019 18:00 | 74.5 | 53.6 | 73.8 | 56.5 |
| 4/20/2019 19:00 | 74.9 | 56.1 | 74.3 | 58.2 |
| 4/20/2019 20:00 | 75.3 | 56.8 | 74.8 | 58.9 |
| 4/20/2019 21:00 | 75.5 | 60.3 | 75.4 | 60.8 |
| 4/20/2019 22:00 | 75.7 | 59.2 | 75.4 | 60.5 |
| 4/20/2019 23:00 | 75.9 | 58 | 75.4 | 60.1 |
| 4/21/2019 0:00 | 75.8 | 57.2 | 75.4 | 59.6 |
| 4/21/2019 1:00 | 75.7 | 57.2 | 75.2 | 59.5 |
| 4/21/2019 2:00 | 75.5 | 56.4 | 74.8 | 58.9 |
| 4/21/2019 3:00 | 74.9 | 55.8 | 74.3 | 58.1 |
| 4/21/2019 4:00 | 74.8 | 56.9 | 74.3 | 58.5 |
| 4/21/2019 5:00 | 74.6 | 56.7 | 73.9 | 58.2 |
| 4/21/2019 6:00 | 74.4 | 57.9 | 73.9 | 58.6 |
| 4/21/2019 7:00 | 74.4 | 59.2 | 74.1 | 59.3 |
| 4/21/2019 8:00 | 74.4 | 62.6 | 74.5 | 60.8 |
| 4/21/2019 9:00 | 74.4 | 64.2 | 74.7 | 61.6 |
| 4/21/2019 10:00 | 74.6 | 66.2 | 75 | 62.6 |
| 4/21/2019 11:00 | 74.6 | 63.9 | 74.8 | 61.6 |
| 4/21/2019 12:00 | 74.4 | 61.4 | 74.3 | 60.3 |
| 4/21/2019 13:00 | 74.6 | 59.4 | 74.3 | 59.5 |
| 4/21/2019 14:00 | 74.7 | 61.4 | 74.7 | 60.5 |
| 4/21/2019 15:00 | 74.7 | 59.2 | 74.5 | 59.5 |
| 4/21/2019 16:00 | 74.8 | 58.9 | 74.5 | 59.5 |
| 4/21/2019 17:00 | 74.7 | 59.7 | 74.5 | 59.8 |
| 4/21/2019 18:00 | 74.9 | 62.9 | 75 | 61.4 |
| 4/21/2019 19:00 | 75.2 | 63.6 | 75.6 | 62.1 |
| 4/21/2019 20:00 | 75.5 | 64 | 75.7 | 62.4 |
| 4/21/2019 21:00 | 75.7 | 67 | 76.1 | 64 |
| 4/21/2019 22:00 | 75.7 | 68.9 | 76.3 | 64.8 |
| 4/21/2019 23:00 | 75.8 | 68.1 | 76.5 | 64.6 |
| 4/22/2019 0:00 | 75.8 | 70.3 | 76.6 | 65.5 |
| 4/22/2019 1:00 | 76.1 | 69.5 | 77 | 65.4 |
| 4/22/2019 2:00 | 76 | 69.8 | 76.8 | 65.4 |
| 4/22/2019 3:00 | 76.1 | 68.6 | 76.8 | 65 |
| 4/22/2019 4:00 | 75.9 | 67.2 | 76.5 | 64.3 |
| 4/22/2019 5:00 | 75.8 | 66.5 | 76.3 | 63.9 |
| 4/22/2019 6:00 | 75.7 | 67.3 | 76.1 | 64.1 |
| 4/22/2019 7:00 | 76.1 | 71 | 77 | 65.9 |
| 4/22/2019 8:00 | 76.1 | 68.6 | 76.8 | 65 |
| 4/22/2019 9:00 | 75.8 | 69.2 | 76.6 | 65 |
| 4/22/2019 10:00 | 75.9 | 74.8 | 77.4 | 67.4 |
| 4/22/2019 11:00 | 75.7 | 73 | 76.8 | 66.4 |
| 4/22/2019 12:00 | 75.4 | 70.7 | 76.5 | 65.2 |
| 4/22/2019 13:00 | 75.5 | 70.2 | 76.3 | 65 |
| 4/22/2019 14:00 | 75.4 | 68.5 | 76.1 | 64.3 |

| | | | | |
|---|---|---|---|---|
| 4/22/2019 15:00 | 75.4 | 67 | 75.9 | 63.7 |
| 4/22/2019 16:00 | 75.4 | 64.6 | 75.7 | 62.7 |
| 4/22/2019 17:00 | 75.4 | 66 | 75.7 | 63.2 |
| 4/22/2019 18:00 | 75.3 | 66.7 | 75.7 | 63.5 |
| 4/22/2019 19:00 | 75.7 | 68.2 | 76.3 | 64.5 |
| 4/22/2019 20:00 | 75.9 | 71.4 | 76.8 | 66 |
| 4/22/2019 21:00 | 76.1 | 71.1 | 77 | 66 |
| 4/22/2019 22:00 | 76.1 | 70.8 | 77.2 | 65.9 |
| 4/22/2019 23:00 | 76.1 | 70.3 | 77 | 65.7 |
| 4/23/2019 0:00 | 76.1 | 68 | 76.8 | 64.8 |
| 4/23/2019 1:00 | 76 | 71.6 | 77 | 66.2 |
| 4/23/2019 2:00 | 76.1 | 72.3 | 77.2 | 66.5 |
| 4/23/2019 3:00 | 76.1 | 72.9 | 77.2 | 66.7 |
| 4/23/2019 4:00 | 76.1 | 73.2 | 77.2 | 66.9 |
| 4/23/2019 5:00 | 76 | 73.8 | 77.4 | 67 |
| 4/23/2019 6:00 | 76 | 74.3 | 77.4 | 67.2 |
| 4/23/2019 7:00 | 76.1 | 73.6 | 77.5 | 67.1 |
| 4/23/2019 8:00 | 76.2 | 75.9 | 77.7 | 68 |
| 4/23/2019 9:00 | 76.2 | 74.2 | 77.5 | 67.4 |
| 4/23/2019 10:00 | 76.1 | 77.2 | 77.9 | 68.5 |
| 4/23/2019 11:00 | 76 | 77.2 | 77.7 | 68.3 |
| 4/23/2019 12:00 | 75.9 | 78.4 | 77.9 | 68.7 |
| 4/23/2019 13:00 | 75.9 | 73.7 | 77.2 | 66.9 |
| 4/23/2019 14:00 | 75.8 | 74 | 77.2 | 67 |
| 4/23/2019 15:00 | 75.8 | 70.8 | 76.8 | 65.6 |
| 4/23/2019 16:00 | 75.9 | 72.2 | 77 | 66.3 |
| 4/23/2019 17:00 | 75.8 | 72.7 | 77 | 66.4 |
| 4/23/2019 18:00 | 75.9 | 72.9 | 77 | 66.6 |
| 4/23/2019 19:00 | 75.9 | 74.2 | 77.4 | 67.2 |
| 4/23/2019 20:00 | 76 | 75.6 | 77.5 | 67.7 |
| 4/23/2019 21:00 | 76.1 | 75.3 | 77.7 | 67.7 |
| 4/23/2019 22:00 | 76.1 | 75.1 | 77.7 | 67.7 |
| 4/23/2019 23:00 | 76.1 | 73.6 | 77.5 | 67.1 |
| 4/24/2019 0:00 | 76.2 | 75 | 77.7 | 67.7 |
| 4/24/2019 1:00 | 76.2 | 70.8 | 77.2 | 66 |
| 4/24/2019 2:00 | 76.1 | 74.5 | 77.5 | 67.4 |
| 4/24/2019 3:00 | 76.2 | 76.9 | 77.9 | 68.4 |
| 4/24/2019 4:00 | 76.2 | 76.2 | 77.7 | 68.1 |
| 4/24/2019 5:00 | 76.2 | 75.8 | 77.7 | 68 |
| 4/24/2019 6:00 | 76.2 | 76.2 | 77.7 | 68.1 |
| 4/24/2019 7:00 | 76.4 | 74.7 | 77.7 | 67.7 |
| 4/24/2019 8:00 | 76.5 | 75.4 | 78.3 | 68.1 |
| 4/24/2019 8:00 | 76.2 | 75.4 | 77.7 | 67.9 |
| 4/24/2019 8:00 | 76.5 | 75.4 | 78.3 | 68.1 |
| 4/24/2019 9:00 | 76.2 | 75 | 77.7 | 67.7 |
| 4/24/2019 10:00 | 76.1 | 75.6 | 77.5 | 67.8 |
| 4/24/2019 11:00 | 76 | 78.8 | 77.9 | 68.9 |

| | | | | |
|---|---|---|---|---|
| 4/24/2019 12:00 | 76.1 | 78.7 | 78.1 | 69 |
| 4/24/2019 13:00 | 76.2 | 79.4 | 78.3 | 69.4 |
| 4/24/2019 14:00 | 76.4 | 80 | 78.4 | 69.7 |
| 4/24/2019 15:00 | 76.3 | 77.2 | 78.1 | 68.7 |
| 4/24/2019 16:00 | 76.2 | 76 | 77.7 | 68.1 |
| 4/24/2019 17:00 | 76.1 | 74 | 77.5 | 67.2 |
| 4/24/2019 18:00 | 76.1 | 77.1 | 77.9 | 68.4 |
| 4/24/2019 19:00 | 76.2 | 73.2 | 77.4 | 67 |
| 4/24/2019 20:00 | 76.5 | 76.7 | 78.4 | 68.6 |
| 4/24/2019 21:00 | 76.6 | 74.3 | 78.1 | 67.8 |
| 4/24/2019 22:00 | 76.7 | 72.5 | 78.1 | 67.2 |
| 4/24/2019 23:00 | 76.5 | 71.2 | 77.7 | 66.5 |
| 4/25/2019 0:00 | 76.5 | 71 | 77.7 | 66.3 |
| 4/25/2019 1:00 | 76.4 | 70.1 | 77.2 | 65.9 |
| 4/25/2019 2:00 | 76.3 | 69.4 | 77.2 | 65.5 |
| 4/25/2019 3:00 | 76.2 | 69.1 | 77 | 65.4 |
| 4/25/2019 4:00 | 76.1 | 68.6 | 76.8 | 65 |
| 4/25/2019 5:00 | 75.8 | 67 | 76.3 | 64.1 |
| 4/25/2019 6:00 | 75.5 | 65.7 | 75.7 | 63.2 |
| 4/25/2019 7:00 | 75 | 65.2 | 75.2 | 62.6 |
| 4/25/2019 8:00 | 74.9 | 65.9 | 75.2 | 62.7 |
| 4/25/2019 9:00 | 75.1 | 68.3 | 75.7 | 64 |
| 4/25/2019 10:00 | 75.4 | 68.3 | 76.1 | 64.3 |
| 4/25/2019 11:00 | 75.3 | 69.7 | 76.1 | 64.7 |
| 4/25/2019 12:00 | 75 | 69.6 | 75.7 | 64.4 |
| 4/25/2019 13:00 | 75.1 | 69.8 | 75.9 | 64.6 |
| 4/25/2019 14:00 | 75.1 | 68.3 | 75.7 | 64 |
| 4/25/2019 15:00 | 75.1 | 67.8 | 75.7 | 63.7 |
| 4/25/2019 16:00 | 75.1 | 64.7 | 75.4 | 62.4 |
| 4/25/2019 17:00 | 75.2 | 66.1 | 75.7 | 63.1 |
| 4/25/2019 18:00 | 75.3 | 63.2 | 75.6 | 61.9 |
| 4/25/2019 19:00 | 75.5 | 66 | 75.7 | 63.4 |
| 4/25/2019 20:00 | 76 | 70.3 | 76.8 | 65.7 |
| 4/25/2019 21:00 | 76.2 | 70.7 | 77.2 | 66 |
| 4/25/2019 22:00 | 76.2 | 73.3 | 77.4 | 67.1 |
| 4/25/2019 23:00 | 76.4 | 72.5 | 77.5 | 66.9 |
| 4/26/2019 0:00 | 76.3 | 70.7 | 77.4 | 66.1 |
| 4/26/2019 1:00 | 76.1 | 68.6 | 76.6 | 65 |
| 4/26/2019 2:00 | 75.8 | 67 | 76.3 | 64.1 |
| 4/26/2019 3:00 | 75.6 | 65.8 | 75.9 | 63.4 |
| 4/26/2019 4:00 | 75.4 | 64.7 | 75.7 | 62.7 |
| 4/26/2019 5:00 | 75.2 | 64 | 75.6 | 62.2 |
| 4/26/2019 6:00 | 75.1 | 63.9 | 75.4 | 62.1 |
| 4/26/2019 7:00 | 75.1 | 64.6 | 75.4 | 62.3 |
| 4/26/2019 8:00 | 75.3 | 66.4 | 75.7 | 63.3 |
| 4/26/2019 9:00 | 75.3 | 67.4 | 75.7 | 63.7 |
| 4/26/2019 10:00 | 75.4 | 67 | 75.9 | 63.7 |

| | | | | |
|---|---|---|---|---|
| 4/26/2019 11:00 | 75.1 | 64.4 | 75.4 | 62.3 |
| 4/26/2019 12:00 | 75 | 67.2 | 75.4 | 63.4 |
| 4/26/2019 13:00 | 75.1 | 65.7 | 75.4 | 62.8 |
| 4/26/2019 14:00 | 75 | 64.8 | 75.2 | 62.4 |
| 4/26/2019 15:00 | 75.1 | 63.2 | 75.4 | 61.7 |
| 4/26/2019 16:00 | 75.1 | 61.4 | 75 | 60.9 |
| 4/26/2019 17:00 | 75.1 | 63 | 75.4 | 61.7 |
| 4/26/2019 18:00 | 75.1 | 64.9 | 75.4 | 62.5 |
| 4/26/2019 19:00 | 75.6 | 64.5 | 75.9 | 62.7 |
| 4/26/2019 20:00 | 75.9 | 65.4 | 76.1 | 63.5 |
| 4/26/2019 21:00 | 76.2 | 72 | 77.2 | 66.5 |
| 4/26/2019 22:00 | 76.3 | 69.5 | 77.2 | 65.6 |
| 4/26/2019 23:00 | 76.6 | 72.3 | 77.9 | 67 |
| 4/27/2019 0:00 | 76.4 | 68.8 | 77 | 65.4 |
| 4/27/2019 1:00 | 76.2 | 66.3 | 76.6 | 64.2 |
| 4/27/2019 2:00 | 76.2 | 66.4 | 76.6 | 64.1 |
| 4/27/2019 3:00 | 76.2 | 65.2 | 76.5 | 63.6 |
| 4/27/2019 4:00 | 75.8 | 65.1 | 76.1 | 63.3 |
| 4/27/2019 5:00 | 75.6 | 64.8 | 75.9 | 62.9 |
| 4/27/2019 6:00 | 75.5 | 65 | 75.7 | 62.9 |
| 4/27/2019 7:00 | 75.5 | 67.3 | 75.9 | 63.9 |
| 4/27/2019 8:00 | 75.6 | 67.8 | 76.3 | 64.3 |
| 4/27/2019 9:00 | 75.6 | 71 | 76.6 | 65.6 |
| 4/27/2019 10:00 | 75.6 | 71.5 | 76.6 | 65.7 |
| 4/27/2019 11:00 | 75.4 | 68.4 | 76.1 | 64.3 |
| 4/27/2019 12:00 | 75.3 | 68.5 | 75.9 | 64.2 |
| 4/27/2019 13:00 | 75.3 | 66 | 75.6 | 63.1 |
| 4/27/2019 14:00 | 75.2 | 62.7 | 75.4 | 61.6 |
| 4/27/2019 15:00 | 75.2 | 62 | 75.4 | 61.3 |
| 4/27/2019 16:00 | 75.1 | 60.2 | 75 | 60.4 |
| 4/27/2019 17:00 | 75.2 | 63.6 | 75.6 | 62 |
| 4/27/2019 18:00 | 75.3 | 63.6 | 75.6 | 62.1 |
| 4/27/2019 19:00 | 75.6 | 65.4 | 75.9 | 63.2 |
| 4/27/2019 20:00 | 76 | 68.4 | 76.6 | 64.8 |
| 4/27/2019 21:00 | 76.2 | 68.4 | 76.8 | 65.1 |
| 4/27/2019 22:00 | 76.1 | 67.8 | 76.8 | 64.7 |
| 4/27/2019 23:00 | 76.2 | 65.3 | 76.5 | 63.7 |
| 4/28/2019 0:00 | 76.3 | 67.6 | 77 | 64.8 |
| 4/28/2019 1:00 | 76.3 | 67.9 | 77 | 65 |
| 4/28/2019 2:00 | 76.3 | 67.4 | 76.8 | 64.7 |
| 4/28/2019 3:00 | 75.9 | 65.9 | 76.3 | 63.7 |
| 4/28/2019 4:00 | 75.9 | 67.4 | 76.3 | 64.3 |
| 4/28/2019 5:00 | 75.9 | 68 | 76.6 | 64.6 |
| 4/28/2019 6:00 | 75.9 | 68.4 | 76.5 | 64.7 |
| 4/28/2019 7:00 | 75.9 | 69 | 76.6 | 65 |
| 4/28/2019 8:00 | 76 | 71.8 | 77 | 66.2 |
| 4/28/2019 9:00 | 76 | 74.4 | 77.4 | 67.3 |

| | | | | |
|---|---|---|---|---|
| 4/28/2019 10:00 | 75.8 | 72.3 | 77 | 66.2 |
| 4/28/2019 11:00 | 75.5 | 72 | 76.5 | 65.9 |
| 4/28/2019 12:00 | 75.5 | 70.7 | 76.5 | 65.3 |
| 4/28/2019 13:00 | 75.5 | 69.4 | 76.3 | 64.8 |
| 4/28/2019 14:00 | 75.5 | 66.4 | 75.9 | 63.5 |
| 4/28/2019 15:00 | 75.4 | 62.1 | 75.6 | 61.6 |
| 4/28/2019 16:00 | 75.2 | 59.1 | 75 | 60 |
| 4/28/2019 17:00 | 75.2 | 59.9 | 75 | 60.3 |
| 4/28/2019 18:00 | 75.2 | 61.6 | 75.2 | 61.1 |
| 4/28/2019 19:00 | 75.3 | 64.2 | 75.6 | 62.4 |
| 4/28/2019 20:00 | 75.6 | 67.1 | 76.1 | 64 |
| 4/28/2019 21:00 | 75.8 | 67.2 | 76.3 | 64.2 |
| 4/28/2019 22:00 | 76.1 | 68.3 | 76.6 | 64.9 |
| 4/28/2019 23:00 | 76.1 | 70.2 | 77 | 65.7 |
| 4/29/2019 0:00 | 76.1 | 70.4 | 77 | 65.8 |
| 4/29/2019 1:00 | 76.2 | 70.2 | 77 | 65.8 |
| 4/29/2019 2:00 | 76.1 | 70.2 | 76.8 | 65.6 |
| 4/29/2019 3:00 | 76.1 | 71.1 | 77 | 66 |
| 4/29/2019 4:00 | 76.3 | 71.6 | 77.4 | 66.4 |
| 4/29/2019 5:00 | 76.2 | 73.9 | 77.5 | 67.2 |
| 4/29/2019 6:00 | 76.1 | 75.3 | 77.7 | 67.7 |
| 4/29/2019 7:00 | 76.2 | 76.6 | 77.9 | 68.3 |
| 4/29/2019 8:00 | 76.2 | 75.9 | 77.7 | 68.1 |
| 4/29/2019 9:00 | 76.1 | 77.6 | 77.9 | 68.6 |
| 4/29/2019 10:00 | 76.1 | 76.2 | 77.7 | 68.1 |
| 4/29/2019 11:00 | 75.8 | 74.2 | 77.2 | 67 |
| 4/29/2019 12:00 | 75.6 | 72.7 | 76.8 | 66.2 |
| 4/29/2019 13:00 | 75.5 | 70.9 | 76.5 | 65.4 |
| 4/29/2019 14:00 | 75.3 | 66.7 | 75.7 | 63.5 |
| 4/29/2019 15:00 | 75.2 | 63.2 | 75.6 | 61.8 |
| 4/29/2019 16:00 | 75.3 | 65.6 | 75.6 | 63 |
| 4/29/2019 17:00 | 75.2 | 63.9 | 75.6 | 62.2 |
| 4/29/2019 18:00 | 75.2 | 65.1 | 75.4 | 62.7 |
| 4/29/2019 19:00 | 75.4 | 66.5 | 75.9 | 63.5 |
| 4/29/2019 20:00 | 75.6 | 70.9 | 76.6 | 65.5 |
| 4/29/2019 21:00 | 75.8 | 74.1 | 77.2 | 66.9 |
| 4/29/2019 22:00 | 75.8 | 72.2 | 77 | 66.3 |
| 4/29/2019 23:00 | 76 | 73.7 | 77.4 | 67 |
| 4/30/2019 0:00 | 76.1 | 76.9 | 77.9 | 68.3 |
| 4/30/2019 1:00 | 76.1 | 76.4 | 77.9 | 68.1 |
| 4/30/2019 2:00 | 76.1 | 77.4 | 77.7 | 68.5 |
| 4/30/2019 3:00 | 76.1 | 76.6 | 77.7 | 68.2 |
| 4/30/2019 4:00 | 76 | 77 | 77.7 | 68.3 |
| 4/30/2019 5:00 | 76 | 79.9 | 78.1 | 69.4 |
| 4/30/2019 6:00 | 76 | 80.2 | 78.1 | 69.4 |
| 4/30/2019 7:00 | 76.1 | 78.8 | 78.1 | 69 |
| 4/30/2019 8:00 | 76.1 | 77.4 | 77.9 | 68.5 |

| | | | | |
|---|---|---|---|---|
| 4/30/2019 9:00 | 76.1 | 79.3 | 78.1 | 69.2 |
| 4/30/2019 10:00 | 76.1 | 75.6 | 77.5 | 67.8 |
| 4/30/2019 11:00 | 75.7 | 72.8 | 76.8 | 66.4 |
| 4/30/2019 12:00 | 75.5 | 71 | 76.5 | 65.5 |
| 4/30/2019 13:00 | 75.4 | 68.6 | 76.1 | 64.4 |
| 4/30/2019 14:00 | 75.4 | 66.4 | 75.9 | 63.4 |
| 4/30/2019 15:00 | 75.4 | 65.6 | 75.7 | 63.1 |
| 4/30/2019 16:00 | 75.5 | 71.5 | 76.5 | 65.7 |
| 4/30/2019 17:00 | 75.5 | 69.3 | 76.3 | 64.8 |
| 4/30/2019 18:00 | 75.6 | 72.4 | 76.8 | 66.1 |
| 4/30/2019 19:00 | 75.8 | 73.4 | 77 | 66.7 |
| 4/30/2019 20:00 | 75.8 | 74.6 | 77.2 | 67.2 |
| 4/30/2019 21:00 | 76.1 | 77.4 | 77.7 | 68.5 |
| 4/30/2019 22:00 | 76.2 | 76.7 | 77.9 | 68.4 |
| 4/30/2019 23:00 | 76.2 | 75 | 77.7 | 67.7 |
| 5/1/2019 0:00 | 76.2 | 76.7 | 77.9 | 68.3 |
| 5/1/2019 1:00 | 76.1 | 76.9 | 77.7 | 68.3 |
| 5/1/2019 2:00 | 76.1 | 76.6 | 77.7 | 68.2 |
| 5/1/2019 3:00 | 76.1 | 79.9 | 78.3 | 69.5 |
| 5/1/2019 4:00 | 76.1 | 78.1 | 78.1 | 68.8 |
| 5/1/2019 5:00 | 75.9 | 77.4 | 77.7 | 68.3 |
| 5/1/2019 6:00 | 76 | 80.5 | 78.1 | 69.5 |
| 5/1/2019 7:00 | 76.1 | 79.8 | 78.3 | 69.4 |
| 5/1/2019 8:00 | 76.1 | 79.4 | 78.3 | 69.3 |
| 5/1/2019 9:00 | 75.9 | 78.4 | 77.9 | 68.7 |
| 5/1/2019 10:00 | 75.9 | 78.5 | 77.9 | 68.8 |
| 5/1/2019 11:00 | 75.8 | 73.6 | 77.2 | 66.7 |
| 5/1/2019 12:00 | 75.7 | 75.7 | 77.2 | 67.5 |
| 5/1/2019 13:00 | 75.8 | 73.2 | 77 | 66.6 |
| 5/1/2019 14:00 | 75.8 | 73.6 | 77.2 | 66.8 |
| 5/1/2019 15:00 | 75.6 | 70.4 | 76.5 | 65.3 |
| 5/1/2019 16:00 | 75.7 | 71.9 | 76.6 | 66 |
| 5/1/2019 17:00 | 75.6 | 71.5 | 76.6 | 65.8 |
| 5/1/2019 18:00 | 75.6 | 72.6 | 76.8 | 66.2 |
| 5/1/2019 19:00 | 76 | 75.7 | 77.5 | 67.7 |
| 5/1/2019 20:00 | 76.1 | 75.6 | 77.7 | 67.8 |
| 5/1/2019 21:00 | 76.1 | 76.4 | 77.9 | 68.1 |
| 5/1/2019 22:00 | 76.2 | 77.4 | 77.9 | 68.6 |
| 5/1/2019 23:00 | 76.4 | 78.6 | 78.3 | 69.2 |
| 5/2/2019 0:00 | 76.3 | 80.4 | 78.4 | 69.9 |
| 5/2/2019 1:00 | 76.3 | 81 | 78.6 | 70.1 |
| 5/2/2019 2:00 | 76.2 | 81.1 | 78.4 | 70 |
| 5/2/2019 3:00 | 76.3 | 81.4 | 78.6 | 70.2 |
| 5/2/2019 4:00 | 76.2 | 81.2 | 78.4 | 70.1 |
| 5/2/2019 5:00 | 76.1 | 78.8 | 78.1 | 69.1 |
| 5/2/2019 6:00 | 75.8 | 76.9 | 77.5 | 68 |
| 5/2/2019 7:00 | 75.8 | 74.8 | 77.2 | 67.2 |

| | | | | |
|---|---|---|---|---|
| 5/2/2019 8:00 | 76.1 | 74.6 | 77.5 | 67.4 |
| 5/2/2019 9:00 | 76.3 | 75.4 | 77.9 | 67.9 |
| 5/2/2019 10:00 | 76.1 | 75.8 | 77.7 | 67.9 |
| 5/2/2019 11:00 | 75.8 | 73.7 | 77.2 | 66.8 |
| 5/2/2019 12:00 | 75.7 | 73.4 | 76.8 | 66.6 |
| 5/2/2019 13:00 | 75.6 | 71.8 | 76.6 | 65.9 |
| 5/2/2019 14:00 | 75.8 | 74.8 | 77.2 | 67.3 |
| 5/2/2019 15:00 | 75.8 | 73.6 | 77.2 | 66.8 |
| 5/2/2019 16:00 | 75.6 | 70.6 | 76.6 | 65.4 |
| 5/2/2019 17:00 | 75.6 | 71.6 | 76.6 | 65.8 |
| 5/2/2019 18:00 | 75.8 | 71.5 | 76.8 | 65.9 |
| 5/2/2019 19:00 | 76.1 | 73.2 | 77.4 | 66.9 |
| 5/2/2019 20:00 | 75.9 | 76.7 | 77.7 | 68.1 |
| 5/2/2019 21:00 | 76.2 | 76.4 | 77.9 | 68.3 |
| 5/2/2019 22:00 | 76.2 | 75.9 | 77.7 | 68.1 |
| 5/2/2019 23:00 | 76.1 | 74.8 | 77.5 | 67.6 |
| 5/3/2019 0:00 | 76.2 | 75.7 | 77.7 | 68 |
| 5/3/2019 1:00 | 76.1 | 74.8 | 77.5 | 67.5 |
| 5/3/2019 2:00 | 75.9 | 75.1 | 77.4 | 67.4 |
| 5/3/2019 3:00 | 75.9 | 75.1 | 77.5 | 67.5 |
| 5/3/2019 4:00 | 75.8 | 75.3 | 77.4 | 67.5 |
| 5/3/2019 5:00 | 75.9 | 76 | 77.4 | 67.8 |
| 5/3/2019 6:00 | 76.1 | 76.2 | 77.7 | 68.1 |
| 5/3/2019 7:00 | 76.1 | 74.6 | 77.5 | 67.5 |
| 5/3/2019 8:00 | 76.1 | 76.6 | 77.7 | 68.2 |
| 5/3/2019 9:00 | 76.2 | 78.5 | 78.1 | 69 |
| 5/3/2019 10:00 | 76.3 | 80.2 | 78.4 | 69.7 |
| 5/3/2019 11:00 | 76.3 | 80 | 78.4 | 69.7 |
| 5/3/2019 12:00 | 76.1 | 79.3 | 78.1 | 69.2 |
| 5/3/2019 13:00 | 76.2 | 79 | 78.1 | 69.2 |
| 5/3/2019 14:00 | 76 | 78.7 | 77.9 | 68.9 |
| 5/3/2019 15:00 | 76 | 77.4 | 77.7 | 68.4 |
| 5/3/2019 16:00 | 76 | 75.3 | 77.5 | 67.6 |
| 5/3/2019 17:00 | 76 | 76.7 | 77.7 | 68.1 |
| 5/3/2019 18:00 | 75.8 | 72.4 | 77 | 66.3 |
| 5/3/2019 19:00 | 76.3 | 76.2 | 77.9 | 68.3 |
| 5/3/2019 20:00 | 76.5 | 78.2 | 78.6 | 69.2 |
| 5/3/2019 21:00 | 76.6 | 80.3 | 79.2 | 70.1 |
| 5/3/2019 22:00 | 76.8 | 81.2 | 79.3 | 70.6 |
| 5/3/2019 23:00 | 76.6 | 81.5 | 79.3 | 70.5 |
| 5/4/2019 0:00 | 76.4 | 81.3 | 78.6 | 70.2 |
| 5/4/2019 1:00 | 76.2 | 78 | 78.1 | 68.9 |
| 5/4/2019 2:00 | 76.1 | 76.6 | 77.9 | 68.2 |
| 5/4/2019 3:00 | 76.1 | 76.4 | 77.7 | 68.1 |
| 5/4/2019 4:00 | 76.3 | 75.4 | 77.9 | 67.9 |
| 5/4/2019 5:00 | 76 | 72.9 | 77.2 | 66.7 |
| 5/4/2019 6:00 | 75.2 | 72.4 | 76.3 | 65.7 |

| | | | | |
|---|---|---|---|---|
| 5/4/2019 7:00 | 75.3 | 72.3 | 76.5 | 65.8 |
| 5/4/2019 8:00 | 75.5 | 73.3 | 76.6 | 66.4 |
| 5/4/2019 9:00 | 75.6 | 73.5 | 77 | 66.6 |
| 5/4/2019 10:00 | 75.8 | 74.9 | 77.2 | 67.3 |
| 5/4/2019 11:00 | 75.6 | 73.4 | 76.8 | 66.5 |
| 5/4/2019 12:00 | 75.5 | 71.8 | 76.5 | 65.8 |
| 5/4/2019 13:00 | 75.3 | 71.3 | 76.3 | 65.3 |
| 5/4/2019 14:00 | 75.4 | 67.6 | 76.1 | 64 |
| 5/4/2019 15:00 | 75.5 | 66.4 | 75.9 | 63.5 |
| 5/4/2019 16:00 | 75.5 | 67 | 75.9 | 63.8 |
| 5/4/2019 17:00 | 75.5 | 64.8 | 75.7 | 62.8 |
| 5/4/2019 18:00 | 75.5 | 62.5 | 75.6 | 61.8 |
| 5/4/2019 19:00 | 75.9 | 66.4 | 76.5 | 64 |
| 5/4/2019 20:00 | 76.3 | 71.4 | 77.4 | 66.3 |
| 5/4/2019 21:00 | 76.4 | 74.7 | 77.7 | 67.7 |
| 5/4/2019 22:00 | 76.4 | 74.3 | 77.7 | 67.6 |
| 5/4/2019 23:00 | 76.5 | 76.5 | 78.4 | 68.5 |
| 5/5/2019 0:00 | 76.4 | 75.7 | 77.9 | 68.1 |
| 5/5/2019 1:00 | 76.3 | 74.6 | 77.7 | 67.6 |
| 5/5/2019 2:00 | 76.4 | 74 | 77.7 | 67.5 |
| 5/5/2019 3:00 | 76.5 | 72.8 | 77.9 | 67.1 |
| 5/5/2019 4:00 | 76.5 | 72.3 | 77.9 | 66.9 |
| 5/5/2019 5:00 | 76.4 | 71.3 | 77.4 | 66.4 |
| 5/5/2019 6:00 | 76.2 | 70.9 | 77.2 | 66.1 |
| 5/5/2019 7:00 | 76.3 | 70.8 | 77.4 | 66.1 |
| 5/5/2019 8:00 | 76.4 | 72.3 | 77.5 | 66.8 |
| 5/5/2019 9:00 | 76.2 | 74 | 77.5 | 67.4 |
| 5/5/2019 10:00 | 76 | 71.4 | 77 | 66.1 |
| 5/5/2019 11:00 | 75.7 | 71.5 | 76.6 | 65.8 |
| 5/5/2019 12:00 | 75.5 | 68.9 | 76.1 | 64.6 |
| 5/5/2019 13:00 | 75.5 | 66.2 | 75.9 | 63.4 |
| 5/5/2019 14:00 | 75.4 | 63 | 75.7 | 62 |
| 5/5/2019 15:00 | 75.4 | 61.9 | 75.6 | 61.4 |
| 5/5/2019 16:00 | 75.3 | 61.4 | 75.2 | 61.1 |
| 5/5/2019 17:00 | 75.2 | 60.5 | 75.2 | 60.6 |
| 5/5/2019 18:00 | 75.2 | 61.5 | 75.2 | 61.1 |
| 5/5/2019 19:00 | 75.6 | 64.8 | 75.9 | 63 |
| 5/5/2019 20:00 | 75.9 | 66.7 | 76.3 | 64 |
| 5/5/2019 21:00 | 76.1 | 72.3 | 77.4 | 66.5 |
| 5/5/2019 22:00 | 76.3 | 75.4 | 77.9 | 68 |
| 5/5/2019 23:00 | 76.5 | 75.3 | 78.3 | 68.1 |
| 5/6/2019 0:00 | 76.5 | 74.1 | 78.1 | 67.6 |
| 5/6/2019 1:00 | 76.4 | 74 | 77.7 | 67.5 |
| 5/6/2019 2:00 | 76.5 | 73.3 | 77.9 | 67.3 |
| 5/6/2019 3:00 | 76.3 | 72.2 | 77.5 | 66.7 |
| 5/6/2019 4:00 | 75.8 | 71 | 76.8 | 65.8 |
| 5/6/2019 5:00 | 76.2 | 72 | 77.2 | 66.5 |

| | | | | |
|---|---|---|---|---|
| 5/6/2019 6:00 | 76.4 | 72.7 | 77.5 | 67 |
| 5/6/2019 7:00 | 76.2 | 73.4 | 77.4 | 67.1 |
| 5/6/2019 8:00 | 76.5 | 75.8 | 78.3 | 68.3 |
| 5/6/2019 9:00 | 76.2 | 77.4 | 77.9 | 68.6 |
| 5/6/2019 10:00 | 76 | 75.4 | 77.5 | 67.7 |
| 5/6/2019 11:00 | 75.7 | 72.9 | 76.8 | 66.4 |
| 5/6/2019 12:00 | 75.7 | 71 | 76.6 | 65.6 |
| 5/6/2019 13:00 | 75.6 | 68.6 | 76.3 | 64.5 |
| 5/6/2019 14:00 | 75.5 | 64.2 | 75.7 | 62.5 |
| 5/6/2019 15:00 | 75.5 | 64.1 | 75.7 | 62.5 |
| 5/6/2019 16:00 | 75.6 | 65.4 | 75.9 | 63.2 |
| 5/6/2019 17:00 | 75.6 | 69.8 | 76.5 | 65 |
| 5/6/2019 18:00 | 75.7 | 69.9 | 76.5 | 65.2 |
| 5/6/2019 19:00 | 75.8 | 71.8 | 76.8 | 66 |
| 5/6/2019 20:00 | 75.8 | 74.7 | 77.2 | 67.2 |
| 5/6/2019 21:00 | 76 | 75.9 | 77.5 | 67.8 |
| 5/6/2019 22:00 | 76.1 | 74.7 | 77.5 | 67.5 |
| 5/6/2019 23:00 | 76.2 | 74 | 77.5 | 67.3 |
| 5/7/2019 0:00 | 76.2 | 77.6 | 77.9 | 68.7 |
| 5/7/2019 1:00 | 76.2 | 78.8 | 78.1 | 69.2 |
| 5/7/2019 2:00 | 76.4 | 79.4 | 78.4 | 69.5 |
| 5/7/2019 3:00 | 76.2 | 78.7 | 78.1 | 69.1 |
| 5/7/2019 4:00 | 76.3 | 77.6 | 78.1 | 68.8 |
| 5/7/2019 5:00 | 76.2 | 76.4 | 77.7 | 68.3 |
| 5/7/2019 6:00 | 76.2 | 79.4 | 78.3 | 69.4 |
| 5/7/2019 7:00 | 76.2 | 79 | 78.1 | 69.2 |
| 5/7/2019 8:00 | 76.3 | 80 | 78.4 | 69.6 |
| 5/7/2019 9:00 | 76.2 | 78.1 | 78.1 | 68.9 |
| 5/7/2019 10:00 | 76 | 75.8 | 77.5 | 67.8 |
| 5/7/2019 11:00 | 75.9 | 74.5 | 77.4 | 67.2 |
| 5/7/2019 12:00 | 76 | 76 | 77.5 | 67.9 |
| 5/7/2019 13:00 | 75.9 | 73.5 | 77.2 | 66.8 |
| 5/7/2019 14:00 | 76 | 72.7 | 77.2 | 66.6 |
| 5/7/2019 15:00 | 76 | 74.5 | 77.4 | 67.3 |
| 5/7/2019 16:00 | 76.2 | 78.5 | 78.1 | 69 |
| 5/7/2019 17:00 | 76.2 | 79.2 | 78.3 | 69.3 |
| 5/7/2019 18:00 | 76.4 | 80 | 78.4 | 69.8 |
| 5/7/2019 19:00 | 76.6 | 79.3 | 79.2 | 69.7 |
| 5/7/2019 20:00 | 76.6 | 78.6 | 78.8 | 69.5 |
| 5/7/2019 21:00 | 76.6 | 79.4 | 79.2 | 69.8 |
| 5/7/2019 22:00 | 76.7 | 77.2 | 78.6 | 69 |
| 5/7/2019 23:00 | 76.6 | 77.2 | 78.6 | 69 |
| 5/8/2019 0:00 | 76.6 | 77.5 | 78.4 | 69 |
| 5/8/2019 1:00 | 76.5 | 76.9 | 78.4 | 68.7 |
| 5/8/2019 2:00 | 76.5 | 75.1 | 78.3 | 68 |
| 5/8/2019 3:00 | 76.4 | 72.5 | 77.5 | 66.9 |
| 5/8/2019 4:00 | 76.2 | 75.4 | 77.7 | 67.9 |

| | | | | |
|---|---|---|---|---|
| 5/8/2019 5:00 | 76.3 | 76.7 | 78.1 | 68.4 |
| 5/8/2019 6:00 | 76.4 | 76 | 77.9 | 68.3 |
| 5/8/2019 7:00 | 76.3 | 77.9 | 78.3 | 68.9 |
| 5/8/2019 8:00 | 76.3 | 78.1 | 78.3 | 69 |
| 5/8/2019 9:00 | 76.3 | 78.8 | 78.3 | 69.2 |
| 5/8/2019 10:00 | 76.3 | 77.6 | 78.1 | 68.8 |
| 5/8/2019 11:00 | 76.2 | 77.5 | 77.9 | 68.7 |
| 5/8/2019 12:00 | 76.2 | 76.4 | 77.7 | 68.3 |
| 5/8/2019 13:00 | 76.2 | 75.7 | 77.7 | 68 |
| 5/8/2019 14:00 | 76.3 | 76 | 77.9 | 68.2 |
| 5/8/2019 15:00 | 76.2 | 77.2 | 77.9 | 68.6 |
| 5/8/2019 16:00 | 76.5 | 80.7 | 79 | 70.1 |
| 5/8/2019 17:00 | 76.4 | 80.6 | 78.6 | 70 |
| 5/8/2019 18:00 | 76.4 | 81.1 | 78.6 | 70.2 |
| 5/8/2019 19:00 | 76.4 | 79.6 | 78.4 | 69.6 |
| 5/8/2019 20:00 | 76.6 | 80 | 78.8 | 69.9 |
| 5/8/2019 21:00 | 76.8 | 81.3 | 79.7 | 70.7 |
| 5/8/2019 22:00 | 76.8 | 79.4 | 79.2 | 69.9 |
| 5/8/2019 23:00 | 76.7 | 79.9 | 79.2 | 70 |
| 5/9/2019 0:00 | 76.5 | 81.5 | 79 | 70.4 |
| 5/9/2019 1:00 | 76.6 | 81.1 | 79 | 70.3 |
| 5/9/2019 2:00 | 76.5 | 79.4 | 78.8 | 69.6 |
| 5/9/2019 3:00 | 76.4 | 78.4 | 78.3 | 69.2 |
| 5/9/2019 4:00 | 76.5 | 80.6 | 79 | 70.1 |
| 5/9/2019 5:00 | 76.4 | 81 | 78.6 | 70.1 |
| 5/9/2019 6:00 | 76.4 | 81.5 | 78.6 | 70.3 |
| 5/9/2019 7:00 | 76.5 | 79 | 78.6 | 69.4 |
| 5/9/2019 8:00 | 76.5 | 80.6 | 79 | 70.1 |
| 5/9/2019 9:00 | 76.3 | 80.1 | 78.4 | 69.7 |
| 5/9/2019 10:00 | 76.2 | 79 | 78.1 | 69.2 |
| 5/9/2019 11:00 | 76 | 74.8 | 77.4 | 67.4 |
| 5/9/2019 12:00 | 76 | 74.1 | 77.4 | 67.1 |
| 5/9/2019 13:00 | 76 | 71.3 | 77 | 66.1 |
| 5/9/2019 14:00 | 76.1 | 66 | 76.3 | 63.9 |
| 5/9/2019 15:00 | 76 | 66.8 | 76.5 | 64.2 |
| 5/9/2019 16:00 | 76 | 68.3 | 76.6 | 64.8 |
| 5/9/2019 17:00 | 75.9 | 70.1 | 76.8 | 65.5 |
| 5/9/2019 18:00 | 75.9 | 68.8 | 76.6 | 64.9 |
| 5/9/2019 19:00 | 76 | 73.6 | 77.4 | 66.9 |
| 5/9/2019 20:00 | 76.3 | 74.3 | 77.7 | 67.6 |
| 5/9/2019 21:00 | 76.6 | 76.8 | 78.4 | 68.7 |
| 5/9/2019 22:00 | 76.6 | 78.7 | 78.6 | 69.5 |
| 5/9/2019 23:00 | 76.4 | 79.7 | 78.4 | 69.6 |
| 5/10/2019 0:00 | 76.5 | 81.6 | 79 | 70.5 |
| 5/10/2019 1:00 | 76.6 | 78.5 | 78.6 | 69.4 |
| 5/10/2019 2:00 | 76.6 | 78.3 | 78.6 | 69.3 |
| 5/10/2019 3:00 | 76.7 | 76.7 | 78.6 | 68.8 |

| | | | | |
|---|---|---|---|---|
| 5/10/2019 4:00 | 76.5 | 75.7 | 78.3 | 68.3 |
| 5/10/2019 5:00 | 76.6 | 73.9 | 78.1 | 67.6 |
| 5/10/2019 6:00 | 76.6 | 72.2 | 77.9 | 67 |
| 5/10/2019 7:00 | 76.5 | 70.3 | 77.5 | 66.1 |
| 5/10/2019 8:00 | 76.4 | 69.2 | 77.2 | 65.6 |
| 5/10/2019 9:00 | 76.3 | 68.1 | 77 | 65 |
| 5/10/2019 10:00 | 76.1 | 67.1 | 76.6 | 64.4 |
| 5/10/2019 11:00 | 75.7 | 65.8 | 75.9 | 63.5 |
| 5/10/2019 12:00 | 75.3 | 63.8 | 75.6 | 62.2 |
| 5/10/2019 13:00 | 74.8 | 64.9 | 75 | 62.2 |
| 5/10/2019 14:00 | 75 | 66.8 | 75.4 | 63.2 |
| 5/10/2019 15:00 | 75.5 | 72.2 | 76.6 | 65.9 |
| 5/10/2019 16:00 | 75.7 | 73.8 | 77 | 66.8 |
| 5/10/2019 17:00 | 75.7 | 74.7 | 77 | 67.1 |
| 5/10/2019 18:00 | 75.6 | 75 | 77.2 | 67.1 |
| 5/10/2019 19:00 | 76 | 73.4 | 77.2 | 66.9 |
| 5/10/2019 20:00 | 76.1 | 76.2 | 77.7 | 68.1 |
| 5/10/2019 21:00 | 76.3 | 76.9 | 78.1 | 68.6 |
| 5/10/2019 22:00 | 76.2 | 73.5 | 77.5 | 67.1 |
| 5/10/2019 23:00 | 76.1 | 73.5 | 77.2 | 67 |
| 5/11/2019 0:00 | 76 | 72.2 | 77.2 | 66.4 |
| 5/11/2019 1:00 | 75.9 | 71.6 | 77 | 66.1 |
| 5/11/2019 2:00 | 75.8 | 71.1 | 76.8 | 65.8 |
| 5/11/2019 3:00 | 75.9 | 71.1 | 76.8 | 65.9 |
| 5/11/2019 4:00 | 75.8 | 70.3 | 76.6 | 65.4 |
| 5/11/2019 5:00 | 75.6 | 69.8 | 76.5 | 65 |
| 5/11/2019 6:00 | 75.6 | 70.7 | 76.6 | 65.4 |
| 5/11/2019 7:00 | 75.8 | 71.6 | 76.8 | 66 |
| 5/11/2019 8:00 | 75.8 | 71.3 | 76.8 | 65.8 |
| 5/11/2019 9:00 | 75.4 | 68.6 | 76.1 | 64.4 |
| 5/11/2019 10:00 | 75.2 | 68.8 | 75.9 | 64.3 |
| 5/11/2019 11:00 | 75.1 | 69.3 | 75.9 | 64.4 |
| 5/11/2019 12:00 | 75.3 | 70.5 | 76.3 | 65 |
| 5/11/2019 13:00 | 75.6 | 72.3 | 76.8 | 66 |
| 5/11/2019 14:00 | 75.7 | 72.4 | 76.8 | 66.2 |
| 5/11/2019 15:00 | 75.7 | 73.3 | 76.8 | 66.6 |
| 5/11/2019 16:00 | 75.7 | 74.1 | 77 | 66.9 |
| 5/11/2019 17:00 | 75.9 | 75.4 | 77.4 | 67.5 |
| 5/11/2019 18:00 | 76.1 | 75.1 | 77.7 | 67.6 |
| 5/11/2019 19:00 | 76.2 | 75.9 | 77.7 | 68.1 |
| 5/11/2019 20:00 | 76.2 | 73.4 | 77.4 | 67 |
| 5/11/2019 21:00 | 76.2 | 73.4 | 77.4 | 67 |
| 5/11/2019 22:00 | 76.1 | 71.4 | 77.2 | 66.2 |
| 5/11/2019 23:00 | 76.2 | 71.9 | 77.2 | 66.5 |
| 5/12/2019 0:00 | 76.2 | 71.7 | 77.2 | 66.4 |
| 5/12/2019 1:00 | 76.2 | 71.3 | 77.2 | 66.3 |
| 5/12/2019 2:00 | 76 | 70.1 | 76.8 | 65.5 |

| | | | | |
|---|---|---|---|---|
| 5/12/2019 3:00 | 75.9 | 69.5 | 76.6 | 65.2 |
| 5/12/2019 4:00 | 75.8 | 69.5 | 76.6 | 65.1 |
| 5/12/2019 5:00 | 75.5 | 68.9 | 76.1 | 64.6 |
| 5/12/2019 6:00 | 75.4 | 69 | 76.3 | 64.5 |
| 5/12/2019 7:00 | 75.2 | 68.5 | 75.9 | 64.1 |
| 5/12/2019 8:00 | 75.2 | 69.6 | 76.1 | 64.6 |
| 5/12/2019 9:00 | 75.5 | 70.3 | 76.3 | 65.2 |
| 5/12/2019 10:00 | 75.5 | 71.4 | 76.5 | 65.6 |
| 5/12/2019 11:00 | 75.3 | 69.1 | 76.1 | 64.5 |
| 5/12/2019 12:00 | 75.4 | 67.5 | 76.1 | 63.9 |
| 5/12/2019 13:00 | 75.5 | 68.3 | 76.1 | 64.3 |
| 5/12/2019 14:00 | 75.6 | 66.4 | 76.1 | 63.6 |
| 5/12/2019 15:00 | 75.5 | 63.6 | 75.7 | 62.3 |
| 5/12/2019 16:00 | 75.6 | 66 | 75.9 | 63.4 |
| 5/12/2019 17:00 | 75.5 | 65.2 | 75.7 | 63 |
| 5/12/2019 18:00 | 75.6 | 64.9 | 75.9 | 63 |
| 5/12/2019 19:00 | 76 | 66.9 | 76.5 | 64.2 |
| 5/12/2019 20:00 | 76.2 | 67.7 | 76.8 | 64.8 |
| 5/12/2019 21:00 | 76.5 | 68 | 77.4 | 65.1 |
| 5/12/2019 22:00 | 76.5 | 72.4 | 77.9 | 66.9 |
| 5/12/2019 23:00 | 76.4 | 70.2 | 77.2 | 66 |
| 5/13/2019 0:00 | 76.2 | 68.8 | 76.8 | 65.2 |
| 5/13/2019 1:00 | 76.1 | 67.5 | 76.8 | 64.6 |
| 5/13/2019 2:00 | 75.9 | 66.1 | 76.3 | 63.8 |
| 5/13/2019 3:00 | 75.6 | 64.5 | 75.9 | 62.8 |
| 5/13/2019 4:00 | 75.3 | 63.4 | 75.6 | 62 |
| 5/13/2019 5:00 | 74.8 | 61.7 | 74.8 | 60.7 |
| 5/13/2019 6:00 | 74.4 | 62.4 | 74.5 | 60.8 |
| 5/13/2019 7:00 | 74.4 | 65.1 | 74.7 | 61.9 |
| 5/13/2019 8:00 | 74.5 | 67.1 | 75 | 62.9 |
| 5/13/2019 9:00 | 75 | 69.7 | 75.7 | 64.4 |
| 5/13/2019 10:00 | 75.1 | 71.2 | 76.1 | 65.1 |
| 5/13/2019 11:00 | 74.9 | 68.6 | 75.6 | 63.8 |
| 5/13/2019 12:00 | 74.8 | 66 | 75.2 | 62.7 |
| 5/13/2019 13:00 | 74.7 | 64.4 | 75 | 61.9 |
| 5/13/2019 14:00 | 74.7 | 62.6 | 74.8 | 61.1 |
| 5/13/2019 15:00 | 74.6 | 57.8 | 74.1 | 58.7 |
| 5/13/2019 16:00 | 74.8 | 58.3 | 74.3 | 59.1 |
| 5/13/2019 17:00 | 74.8 | 56.3 | 74.1 | 58.2 |
| 5/13/2019 18:00 | 75 | 58.6 | 74.7 | 59.5 |
| 5/13/2019 19:00 | 75.3 | 61.7 | 75.4 | 61.2 |
| 5/13/2019 20:00 | 75.6 | 67.5 | 76.3 | 64.1 |
| 5/13/2019 21:00 | 76.1 | 71.9 | 77 | 66.3 |
| 5/13/2019 22:00 | 76 | 73.3 | 77.2 | 66.8 |
| 5/13/2019 23:00 | 76 | 70.8 | 77 | 65.8 |
| 5/14/2019 0:00 | 76.2 | 71.5 | 77.2 | 66.3 |
| 5/14/2019 1:00 | 76.4 | 71.1 | 77.4 | 66.3 |

| | | | | |
|---|---|---|---|---|
| 5/14/2019 2:00 | 76.4 | 70.7 | 77.4 | 66.2 |
| 5/14/2019 3:00 | 76.4 | 69.8 | 77.2 | 65.8 |
| 5/14/2019 4:00 | 76.3 | 69 | 77 | 65.4 |
| 5/14/2019 5:00 | 76.2 | 67.7 | 76.8 | 64.7 |
| 5/14/2019 6:00 | 76.1 | 67.9 | 76.8 | 64.7 |
| 5/14/2019 7:00 | 76.2 | 69.8 | 77 | 65.6 |
| 5/14/2019 8:00 | 76.2 | 70.6 | 77.2 | 65.9 |
| 5/14/2019 9:00 | 76.2 | 72.3 | 77.4 | 66.6 |
| 5/14/2019 10:00 | 75.9 | 72.6 | 77.2 | 66.5 |
| 5/14/2019 11:00 | 76.3 | 73.6 | 77.7 | 67.3 |
| 5/14/2019 12:00 | 75.7 | 64.2 | 75.9 | 62.7 |
| 5/14/2019 13:00 | 75.7 | 65.6 | 75.9 | 63.3 |
| 5/14/2019 14:00 | 77 | 64.6 | 77.7 | 64.1 |
| 5/14/2019 15:00 | 76.9 | 59.8 | 76.8 | 61.8 |
| 5/14/2019 16:00 | 76.1 | 55.1 | 75.6 | 58.8 |
| 5/14/2019 17:00 | 76.1 | 58.2 | 75.7 | 60.4 |
| 5/14/2019 18:00 | 75.9 | 57.7 | 75.4 | 59.9 |
| 5/14/2019 19:00 | 76.1 | 61.6 | 76.3 | 61.9 |
| 5/14/2019 20:00 | 76.2 | 62.7 | 76.3 | 62.5 |
| 5/14/2019 21:00 | 76.3 | 69 | 77 | 65.4 |
| 5/14/2019 22:00 | 76.5 | 71.2 | 77.7 | 66.5 |
| 5/14/2019 23:00 | 76.6 | 71.2 | 77.7 | 66.6 |
| 5/15/2019 0:00 | 76.5 | 74.1 | 78.1 | 67.6 |
| 5/15/2019 1:00 | 76.4 | 73.5 | 77.7 | 67.3 |
| 5/15/2019 2:00 | 76.5 | 74.6 | 78.1 | 67.8 |
| 5/15/2019 3:00 | 76.3 | 75.6 | 77.9 | 68 |
| 5/15/2019 4:00 | 76.3 | 74.6 | 77.7 | 67.6 |
| 5/15/2019 5:00 | 76.2 | 73.6 | 77.5 | 67.2 |
| 5/15/2019 6:00 | 76.2 | 74.1 | 77.5 | 67.4 |
| 5/15/2019 7:00 | 76.3 | 73.4 | 77.5 | 67.2 |
| 5/15/2019 8:00 | 76.4 | 73.8 | 77.7 | 67.4 |
| 5/15/2019 9:00 | 76.2 | 74 | 77.5 | 67.3 |
| 5/15/2019 9:00 | 75.9 | 74 | 77.4 | 67 |
| 5/15/2019 9:00 | 76.2 | 74 | 77.5 | 67.3 |
| 5/15/2019 9:00 | 76.2 | 74.1 | 77.5 | 67.4 |
| 5/15/2019 10:00 | 76.1 | 71.6 | 77.2 | 66.3 |
| 5/15/2019 11:00 | 75.8 | 65.8 | 76.1 | 63.5 |
| 5/15/2019 12:00 | 75.7 | 63 | 75.9 | 62.2 |
| 5/15/2019 13:00 | 75.6 | 62.1 | 75.7 | 61.7 |
| 5/15/2019 14:00 | 75.5 | 60.1 | 75.4 | 60.7 |
| 5/15/2019 15:00 | 75.4 | 57.4 | 75 | 59.3 |
| 5/15/2019 16:00 | 75.5 | 57.2 | 75 | 59.3 |
| 5/15/2019 17:00 | 75.5 | 56.9 | 75 | 59.2 |
| 5/15/2019 18:00 | 75.6 | 58.4 | 75.4 | 60 |
| 5/15/2019 19:00 | 75.7 | 60.5 | 75.6 | 61.1 |
| 5/15/2019 20:00 | 75.9 | 64.7 | 76.1 | 63.1 |
| 5/15/2019 21:00 | 76.2 | 68 | 76.8 | 64.9 |

| | | | | |
|---|---|---|---|---|
| 5/15/2019 22:00 | 76.4 | 67.8 | 77 | 65 |
| 5/15/2019 23:00 | 76.6 | 69.6 | 77.5 | 65.9 |
| 5/16/2019 0:00 | 76.6 | 68.8 | 77.4 | 65.6 |
| 5/16/2019 1:00 | 76.6 | 69.1 | 77.5 | 65.7 |
| 5/16/2019 2:00 | 76.6 | 69.2 | 77.5 | 65.8 |
| 5/16/2019 3:00 | 76.5 | 69 | 77.5 | 65.6 |
| 5/16/2019 4:00 | 76.5 | 68.5 | 77.4 | 65.4 |
| 5/16/2019 5:00 | 76.4 | 67.8 | 77 | 65 |
| 5/16/2019 6:00 | 76.3 | 68.4 | 77 | 65.2 |
| 5/16/2019 7:00 | 76.5 | 69.5 | 77.5 | 65.7 |
| 5/16/2019 8:00 | 76.3 | 70.5 | 77.2 | 66 |
| 5/16/2019 9:00 | 76.3 | 71.9 | 77.4 | 66.5 |
| 5/16/2019 10:00 | 76.2 | 74.7 | 77.5 | 67.6 |
| 5/16/2019 11:00 | 76 | 71.2 | 77 | 66 |
| 5/16/2019 12:00 | 75.8 | 66.6 | 76.3 | 63.9 |
| 5/16/2019 13:00 | 75.8 | 64.5 | 76.1 | 63 |
| 5/16/2019 14:00 | 75.8 | 65.1 | 76.1 | 63.3 |
| 5/16/2019 15:00 | 75.6 | 61.1 | 75.6 | 61.3 |
| 5/16/2019 16:00 | 75.7 | 58.8 | 75.4 | 60.3 |
| 5/16/2019 17:00 | 75.6 | 57.4 | 75.2 | 59.4 |
| 5/16/2019 18:00 | 75.7 | 62 | 75.7 | 61.8 |
| 5/16/2019 19:00 | 75.8 | 63.9 | 76.1 | 62.7 |
| 5/16/2019 20:00 | 76.1 | 64.3 | 76.5 | 63.2 |
| 5/16/2019 21:00 | 76.3 | 65.8 | 76.6 | 64 |
| 5/16/2019 22:00 | 76.3 | 65.2 | 76.6 | 63.8 |
| 5/16/2019 23:00 | 76.4 | 63.6 | 76.6 | 63.2 |
| 5/17/2019 0:00 | 76.4 | 66.3 | 76.8 | 64.3 |
| 5/17/2019 1:00 | 76.4 | 68.2 | 77 | 65.2 |
| 5/17/2019 2:00 | 76.4 | 70.5 | 77.2 | 66.1 |
| 5/17/2019 3:00 | 76.5 | 72.6 | 77.9 | 67 |
| 5/17/2019 4:00 | 76.5 | 72 | 77.9 | 66.8 |
| 5/17/2019 5:00 | 76.4 | 74.6 | 77.7 | 67.7 |
| 5/17/2019 6:00 | 76.5 | 74.1 | 78.1 | 67.6 |
| 5/17/2019 7:00 | 76.5 | 74.6 | 78.1 | 67.8 |
| 5/17/2019 8:00 | 76.5 | 77.3 | 78.4 | 68.8 |
| 5/17/2019 9:00 | 76.2 | 76.6 | 77.9 | 68.3 |
| 5/17/2019 10:00 | 76.1 | 75.4 | 77.7 | 67.8 |
| 5/17/2019 11:00 | 76.2 | 74.4 | 77.5 | 67.5 |
| 5/17/2019 12:00 | 76 | 69.4 | 76.8 | 65.3 |
| 5/17/2019 13:00 | 75.8 | 67.5 | 76.5 | 64.3 |
| 5/17/2019 14:00 | 75.8 | 65.7 | 76.1 | 63.5 |
| 5/17/2019 15:00 | 75.7 | 61.9 | 75.7 | 61.7 |
| 5/17/2019 16:00 | 75.7 | 64.1 | 75.9 | 62.7 |
| 5/17/2019 17:00 | 75.8 | 64.6 | 76.1 | 63 |
| 5/17/2019 18:00 | 75.8 | 64.2 | 76.1 | 62.9 |
| 5/17/2019 19:00 | 76 | 69.5 | 76.8 | 65.3 |
| 5/17/2019 20:00 | 76.3 | 69.2 | 77.2 | 65.4 |

| | | | | |
|---|---|---|---|---|
| 5/17/2019 21:00 | 76.5 | 71.1 | 77.7 | 66.4 |
| 5/17/2019 22:00 | 76.5 | 74 | 78.1 | 67.6 |
| 5/17/2019 23:00 | 76.8 | 74.8 | 78.3 | 68.2 |
| 5/18/2019 0:00 | 76.6 | 76.7 | 78.4 | 68.7 |
| 5/18/2019 1:00 | 76.6 | 78.1 | 78.6 | 69.3 |
| 5/18/2019 2:00 | 76.6 | 77.4 | 78.4 | 69 |
| 5/18/2019 3:00 | 76.6 | 77 | 78.4 | 68.8 |
| 5/18/2019 4:00 | 76.6 | 79.4 | 78.8 | 69.8 |
| 5/18/2019 5:00 | 76.5 | 77.7 | 78.4 | 69 |
| 5/18/2019 6:00 | 76.5 | 79 | 78.6 | 69.5 |
| 5/18/2019 7:00 | 76.5 | 75.7 | 78.3 | 68.2 |
| 5/18/2019 8:00 | 76.5 | 77 | 78.4 | 68.8 |
| 5/18/2019 9:00 | 76.6 | 76.6 | 78.4 | 68.6 |
| 5/18/2019 10:00 | 76.5 | 76.3 | 78.3 | 68.5 |
| 5/18/2019 11:00 | 76.2 | 71.5 | 77.2 | 66.3 |
| 5/18/2019 12:00 | 76.1 | 71.6 | 77.2 | 66.3 |
| 5/18/2019 13:00 | 76.2 | 72.9 | 77.4 | 66.9 |
| 5/18/2019 14:00 | 76.2 | 69.6 | 77 | 65.6 |
| 5/18/2019 15:00 | 75.9 | 67.4 | 76.3 | 64.3 |
| 5/18/2019 16:00 | 75.9 | 71.3 | 77 | 66 |
| 5/18/2019 17:00 | 75.8 | 70 | 76.6 | 65.4 |
| 5/18/2019 18:00 | 75.8 | 68.5 | 76.5 | 64.7 |
| 5/18/2019 19:00 | 75.9 | 71.1 | 76.8 | 65.9 |
| 5/18/2019 20:00 | 76.2 | 73.6 | 77.5 | 67.1 |
| 5/18/2019 21:00 | 76.3 | 73.2 | 77.5 | 67.1 |
| 5/18/2019 22:00 | 76.3 | 77.6 | 78.1 | 68.8 |
| 5/18/2019 23:00 | 76.3 | 77.4 | 78.1 | 68.7 |
| 5/19/2019 0:00 | 76.4 | 77.2 | 78.1 | 68.7 |
| 5/19/2019 1:00 | 76.4 | 78.8 | 78.3 | 69.3 |
| 5/19/2019 2:00 | 76.2 | 78.9 | 78.1 | 69.2 |
| 5/19/2019 3:00 | 76.2 | 79.1 | 78.3 | 69.3 |
| 5/19/2019 4:00 | 76.2 | 79.7 | 78.3 | 69.5 |
| 5/19/2019 5:00 | 76.3 | 80.1 | 78.4 | 69.7 |
| 5/19/2019 6:00 | 76.4 | 79.7 | 78.4 | 69.6 |
| 5/19/2019 7:00 | 76.5 | 79.2 | 78.8 | 69.5 |
| 5/19/2019 8:00 | 76.4 | 78.7 | 78.3 | 69.3 |
| 5/19/2019 9:00 | 76.4 | 79.1 | 78.3 | 69.4 |
| 5/19/2019 10:00 | 76.1 | 75.9 | 77.7 | 67.9 |
| 5/19/2019 11:00 | 76.1 | 74.2 | 77.5 | 67.3 |
| 5/19/2019 12:00 | 75.8 | 70.5 | 76.6 | 65.5 |
| 5/19/2019 13:00 | 75.5 | 66 | 75.9 | 63.4 |
| 5/19/2019 14:00 | 75.5 | 64.7 | 75.7 | 62.8 |
| 5/19/2019 15:00 | 75.5 | 64.5 | 75.7 | 62.7 |
| 5/19/2019 16:00 | 75.8 | 65.4 | 76.1 | 63.4 |
| 5/19/2019 17:00 | 75.8 | 64 | 76.1 | 62.8 |
| 5/19/2019 18:00 | 75.8 | 62.4 | 75.9 | 62 |
| 5/19/2019 19:00 | 76 | 64.4 | 76.3 | 63.1 |

| | | | | |
|---|---|---|---|---|
| 5/19/2019 20:00 | 76.2 | 68.6 | 76.8 | 65.1 |
| 5/19/2019 21:00 | 76.4 | 69.4 | 77.2 | 65.6 |
| 5/19/2019 22:00 | 76.4 | 68.5 | 77 | 65.2 |
| 5/19/2019 23:00 | 76.4 | 71 | 77.4 | 66.3 |
| 5/20/2019 0:00 | 76.4 | 75.4 | 77.9 | 68 |
| 5/20/2019 1:00 | 76.4 | 79.2 | 78.4 | 69.4 |
| 5/20/2019 2:00 | 76.4 | 77.2 | 78.1 | 68.7 |
| 5/20/2019 3:00 | 76.5 | 80.6 | 79 | 70.1 |
| 5/20/2019 4:00 | 76.4 | 80.3 | 78.4 | 69.9 |
| 5/20/2019 5:00 | 76.5 | 80.5 | 78.8 | 70 |
| 5/20/2019 6:00 | 76.4 | 78.9 | 78.3 | 69.4 |
| 5/20/2019 7:00 | 76.5 | 80.2 | 78.8 | 70 |
| 5/20/2019 8:00 | 76.4 | 78 | 78.3 | 69 |
| 5/20/2019 9:00 | 76.2 | 76.7 | 77.9 | 68.4 |
| 5/20/2019 10:00 | 76.3 | 76.2 | 77.9 | 68.2 |
| 5/20/2019 11:00 | 76.1 | 74.9 | 77.5 | 67.6 |
| 5/20/2019 12:00 | 76 | 68.9 | 76.6 | 65 |
| 5/20/2019 13:00 | 75.8 | 66 | 76.3 | 63.7 |
| 5/20/2019 14:00 | 75.8 | 64.3 | 76.1 | 62.9 |
| 5/20/2019 15:00 | 75.7 | 64.9 | 75.9 | 63.1 |
| 5/20/2019 16:00 | 75.6 | 61.2 | 75.6 | 61.3 |
| 5/20/2019 17:00 | 75.5 | 63.3 | 75.7 | 62.2 |
| 5/20/2019 18:00 | 75.6 | 63.2 | 75.9 | 62.3 |
| 5/20/2019 19:00 | 75.8 | 64 | 76.1 | 62.8 |
| 5/20/2019 20:00 | 76 | 67.8 | 76.6 | 64.6 |
| 5/20/2019 21:00 | 76.1 | 70.1 | 76.8 | 65.6 |
| 5/20/2019 22:00 | 76.3 | 73.2 | 77.5 | 67.1 |
| 5/20/2019 23:00 | 76.3 | 71.1 | 77.4 | 66.3 |
| 5/21/2019 0:00 | 76.3 | 73.7 | 77.7 | 67.3 |
| 5/21/2019 1:00 | 76.2 | 75.2 | 77.7 | 67.8 |
| 5/21/2019 2:00 | 76.2 | 74.6 | 77.5 | 67.6 |
| 5/21/2019 3:00 | 76.2 | 74.9 | 77.5 | 67.7 |
| 5/21/2019 4:00 | 76.2 | 75.9 | 77.7 | 68.1 |
| 5/21/2019 5:00 | 76.2 | 76 | 77.7 | 68.1 |
| 5/21/2019 6:00 | 76.3 | 76.6 | 78.1 | 68.4 |
| 5/21/2019 7:00 | 76.4 | 77.9 | 78.3 | 69 |
| 5/21/2019 8:00 | 76.4 | 75.9 | 77.9 | 68.2 |
| 5/21/2019 9:00 | 76.3 | 75.7 | 77.9 | 68.1 |
| 5/21/2019 10:00 | 76.4 | 75.6 | 77.9 | 68.1 |
| 5/21/2019 11:00 | 76.1 | 71 | 77.2 | 66 |
| 5/21/2019 12:00 | 76.1 | 72.2 | 77.2 | 66.5 |
| 5/21/2019 13:00 | 76 | 71.7 | 77 | 66.2 |
| 5/21/2019 14:00 | 76.4 | 75.1 | 77.9 | 67.9 |
| 5/21/2019 15:00 | 76.2 | 73.6 | 77.5 | 67.2 |
| 5/21/2019 16:00 | 76.2 | 72.3 | 77.4 | 66.6 |
| 5/21/2019 17:00 | 76 | 69.5 | 76.8 | 65.3 |
| 5/21/2019 18:00 | 76.1 | 70.9 | 77.2 | 66 |

| | | | | |
|---|---|---|---|---|
| 5/21/2019 19:00 | 76.3 | 69.4 | 77.2 | 65.6 |
| 5/21/2019 20:00 | 76.6 | 72.2 | 77.9 | 66.9 |
| 5/21/2019 21:00 | 76.7 | 73.6 | 78.3 | 67.6 |
| 5/21/2019 22:00 | 76.6 | 75 | 78.3 | 68.1 |
| 5/21/2019 23:00 | 76.6 | 73.6 | 78.1 | 67.5 |
| 5/22/2019 0:00 | 76.5 | 75.2 | 78.3 | 68 |
| 5/22/2019 1:00 | 76.6 | 76.6 | 78.4 | 68.7 |
| 5/22/2019 2:00 | 76.5 | 77.1 | 78.4 | 68.8 |
| 5/22/2019 3:00 | 76.5 | 77.4 | 78.4 | 68.9 |
| 5/22/2019 4:00 | 76.5 | 77.2 | 78.4 | 68.8 |
| 5/22/2019 5:00 | 76.3 | 78.3 | 78.3 | 69.1 |
| 5/22/2019 6:00 | 76.4 | 78.3 | 78.3 | 69.1 |
| 5/22/2019 7:00 | 76.6 | 76.7 | 78.4 | 68.7 |
| 5/22/2019 8:00 | 76.5 | 76.1 | 78.3 | 68.4 |
| 5/22/2019 9:00 | 76.2 | 74.1 | 77.5 | 67.4 |
| 5/22/2019 10:00 | 76.2 | 74 | 77.5 | 67.3 |
| 5/22/2019 11:00 | 75.9 | 70.6 | 76.8 | 65.6 |
| 5/22/2019 12:00 | 75.8 | 67.9 | 76.5 | 64.4 |
| 5/22/2019 13:00 | 75.7 | 63.4 | 75.9 | 62.4 |
| 5/22/2019 14:00 | 75.6 | 63.3 | 75.9 | 62.2 |
| 5/22/2019 15:00 | 75.4 | 60.7 | 75.4 | 60.9 |
| 5/22/2019 16:00 | 75.3 | 62.9 | 75.4 | 61.8 |
| 5/22/2019 17:00 | 75.3 | 61.1 | 75.2 | 61 |
| 5/22/2019 18:00 | 75.4 | 65.9 | 75.7 | 63.2 |
| 5/22/2019 19:00 | 75.5 | 66.2 | 75.9 | 63.4 |
| 5/22/2019 20:00 | 75.8 | 70.3 | 76.6 | 65.4 |
| 5/22/2019 21:00 | 75.8 | 70.6 | 76.8 | 65.5 |
| 5/22/2019 22:00 | 75.7 | 72.6 | 76.8 | 66.3 |
| 5/22/2019 23:00 | 75.8 | 73.2 | 77 | 66.6 |
| 5/23/2019 0:00 | 75.8 | 75.3 | 77.4 | 67.4 |
| 5/23/2019 1:00 | 75.8 | 73.3 | 77 | 66.7 |
| 5/23/2019 2:00 | 76 | 74.2 | 77.4 | 67.2 |
| 5/23/2019 3:00 | 76 | 74.6 | 77.4 | 67.3 |
| 5/23/2019 4:00 | 76.1 | 74.6 | 77.4 | 67.4 |
| 5/23/2019 5:00 | 76.1 | 77.3 | 77.7 | 68.4 |
| 5/23/2019 6:00 | 76.1 | 76.7 | 77.9 | 68.3 |
| 5/23/2019 7:00 | 76.2 | 76 | 77.7 | 68.1 |
| 5/23/2019 8:00 | 76.2 | 75.1 | 77.7 | 67.7 |
| 5/23/2019 9:00 | 76.2 | 75.1 | 77.7 | 67.8 |
| 5/23/2019 10:00 | 76.2 | 72.4 | 77.4 | 66.7 |
| 5/23/2019 11:00 | 75.9 | 69 | 76.8 | 65 |
| 5/23/2019 12:00 | 75.8 | 69.1 | 76.6 | 65 |
| 5/23/2019 13:00 | 75.8 | 67.6 | 76.5 | 64.4 |
| 5/23/2019 14:00 | 75.8 | 64.9 | 76.1 | 63.2 |
| 5/23/2019 15:00 | 75.7 | 65.4 | 75.9 | 63.2 |
| 5/23/2019 16:00 | 75.6 | 63.5 | 75.9 | 62.4 |
| 5/23/2019 17:00 | 75.6 | 65.8 | 75.9 | 63.4 |

| | | | | |
|---|---|---|---|---|
| 5/23/2019 18:00 | 75.7 | 66.5 | 76.1 | 63.8 |
| 5/23/2019 19:00 | 75.8 | 69.1 | 76.6 | 65 |
| 5/23/2019 20:00 | 76 | 72.3 | 77.2 | 66.4 |
| 5/23/2019 21:00 | 76.2 | 71.4 | 77.2 | 66.3 |
| 5/23/2019 22:00 | 76.2 | 75.2 | 77.7 | 67.8 |
| 5/23/2019 23:00 | 76.2 | 72.6 | 77.4 | 66.8 |
| 5/24/2019 0:00 | 76.3 | 76.7 | 78.1 | 68.4 |
| 5/24/2019 1:00 | 76.3 | 75.9 | 77.9 | 68.1 |
| 5/24/2019 2:00 | 76.3 | 77 | 78.1 | 68.5 |
| 5/24/2019 3:00 | 76.2 | 76.8 | 77.9 | 68.4 |
| 5/24/2019 4:00 | 76.2 | 76.1 | 77.7 | 68.1 |
| 5/24/2019 5:00 | 76.1 | 75.3 | 77.7 | 67.7 |
| 5/24/2019 6:00 | 76.1 | 76.1 | 77.7 | 68 |
| 5/24/2019 7:00 | 76.2 | 78.6 | 78.1 | 69.1 |
| 5/24/2019 8:00 | 76.4 | 78.4 | 78.3 | 69.2 |
| 5/24/2019 9:00 | 76.2 | 75.4 | 77.7 | 67.9 |
| 5/24/2019 10:00 | 76.1 | 71.6 | 77 | 66.2 |
| 5/24/2019 11:00 | 75.8 | 70.3 | 76.6 | 65.4 |
| 5/24/2019 12:00 | 75.7 | 66.9 | 76.1 | 63.9 |
| 5/24/2019 13:00 | 75.6 | 65.1 | 75.9 | 63.1 |
| 5/24/2019 14:00 | 75.6 | 62.1 | 75.7 | 61.7 |
| 5/24/2019 15:00 | 75.5 | 60.9 | 75.4 | 61.1 |
| 5/24/2019 16:00 | 75.4 | 60.6 | 75.4 | 60.8 |
| 5/24/2019 17:00 | 75.3 | 59.8 | 75 | 60.4 |
| 5/24/2019 18:00 | 75.3 | 61.2 | 75.2 | 61 |
| 5/24/2019 19:00 | 75.5 | 63 | 75.6 | 62.1 |
| 5/24/2019 20:00 | 75.9 | 65.8 | 76.3 | 63.7 |
| 5/24/2019 21:00 | 76 | 69.1 | 76.8 | 65.1 |
| 5/24/2019 22:00 | 76.1 | 73.1 | 77.4 | 66.8 |
| 5/24/2019 23:00 | 76.2 | 72.5 | 77.4 | 66.7 |
| 5/25/2019 0:00 | 76.1 | 74.3 | 77.5 | 67.3 |
| 5/25/2019 1:00 | 76.2 | 76.7 | 77.9 | 68.3 |
| 5/25/2019 2:00 | 76.2 | 78.8 | 78.1 | 69.1 |
| 5/25/2019 3:00 | 76.2 | 77.9 | 78.1 | 68.8 |
| 5/25/2019 4:00 | 76.3 | 79 | 78.3 | 69.3 |
| 5/25/2019 5:00 | 76.2 | 77.7 | 77.9 | 68.7 |
| 5/25/2019 6:00 | 76.3 | 78.2 | 78.3 | 69.1 |
| 5/25/2019 7:00 | 76.3 | 79.1 | 78.4 | 69.4 |
| 5/25/2019 8:00 | 76.3 | 77.6 | 78.1 | 68.8 |
| 5/25/2019 9:00 | 76.3 | 73.8 | 77.7 | 67.3 |
| 5/25/2019 10:00 | 76.1 | 72.4 | 77.4 | 66.6 |
| 5/25/2019 11:00 | 75.6 | 68.2 | 76.3 | 64.4 |
| 5/25/2019 12:00 | 75.5 | 66.8 | 75.9 | 63.7 |
| 5/25/2019 13:00 | 75.3 | 61.7 | 75.4 | 61.2 |
| 5/25/2019 14:00 | 75.3 | 59.4 | 75 | 60.2 |
| 5/25/2019 15:00 | 75.1 | 59.9 | 74.8 | 60.3 |
| 5/25/2019 16:00 | 74.9 | 57.6 | 74.5 | 59 |

| | | | | |
|---|---|---|---|---|
| 5/25/2019 17:00 | 74.9 | 58.5 | 74.7 | 59.3 |
| 5/25/2019 18:00 | 75.1 | 57.1 | 74.7 | 58.8 |
| 5/25/2019 19:00 | 75.3 | 60.8 | 75.2 | 60.9 |
| 5/25/2019 20:00 | 75.6 | 64.5 | 75.9 | 62.9 |
| 5/25/2019 21:00 | 75.9 | 68.9 | 76.5 | 65 |
| 5/25/2019 22:00 | 76 | 70.8 | 77 | 65.8 |
| 5/25/2019 23:00 | 76.1 | 74.4 | 77.4 | 67.3 |
| 5/26/2019 0:00 | 76.2 | 76.8 | 77.9 | 68.4 |
| 5/26/2019 1:00 | 76.2 | 78.8 | 78.1 | 69.2 |
| 5/26/2019 2:00 | 76.2 | 77.8 | 78.1 | 68.8 |
| 5/26/2019 3:00 | 76.3 | 80.4 | 78.4 | 69.8 |
| 5/26/2019 4:00 | 76.3 | 80.1 | 78.4 | 69.7 |
| 5/26/2019 5:00 | 76.3 | 80.6 | 78.6 | 69.9 |
| 5/26/2019 6:00 | 76.2 | 80 | 78.3 | 69.6 |
| 5/26/2019 7:00 | 76.4 | 81.6 | 78.6 | 70.3 |
| 5/26/2019 8:00 | 76.3 | 81.1 | 78.6 | 70.1 |
| 5/26/2019 9:00 | 76.3 | 77.9 | 78.3 | 68.9 |
| 5/26/2019 10:00 | 76.2 | 75.8 | 77.7 | 68 |
| 5/26/2019 11:00 | 75.9 | 71.6 | 77 | 66.1 |
| 5/26/2019 12:00 | 75.8 | 67.8 | 76.5 | 64.4 |
| 5/26/2019 13:00 | 75.8 | 63.7 | 76.1 | 62.6 |
| 5/26/2019 14:00 | 75.8 | 66.6 | 76.3 | 63.9 |
| 5/26/2019 15:00 | 75.5 | 61.3 | 75.4 | 61.3 |
| 5/26/2019 16:00 | 75.5 | 62.2 | 75.6 | 61.6 |
| 5/26/2019 17:00 | 75.4 | 57.8 | 75 | 59.5 |
| 5/26/2019 18:00 | 75.6 | 60.8 | 75.6 | 61.2 |
| 5/26/2019 19:00 | 76.1 | 61.8 | 76.1 | 62 |
| 5/26/2019 20:00 | 76.2 | 61.9 | 76.3 | 62.2 |
| 5/26/2019 21:00 | 76.3 | 66.4 | 76.8 | 64.3 |
| 5/26/2019 22:00 | 76.4 | 67.6 | 77 | 64.9 |
| 5/26/2019 23:00 | 76.5 | 72.1 | 77.9 | 66.9 |
| 5/27/2019 0:00 | 76.6 | 73.5 | 78.1 | 67.5 |
| 5/27/2019 1:00 | 76.5 | 73.8 | 78.1 | 67.5 |
| 5/27/2019 2:00 | 76.5 | 76.6 | 78.4 | 68.6 |
| 5/27/2019 3:00 | 76.5 | 77.9 | 78.6 | 69.1 |
| 5/27/2019 4:00 | 76.5 | 78.9 | 78.6 | 69.4 |
| 5/27/2019 5:00 | 76.4 | 78.7 | 78.3 | 69.3 |
| 5/27/2019 6:00 | 76.5 | 80.3 | 78.8 | 70 |
| 5/27/2019 7:00 | 76.4 | 79.3 | 78.4 | 69.5 |
| 5/27/2019 8:00 | 76.5 | 78.4 | 78.6 | 69.3 |
| 5/27/2019 9:00 | 76.4 | 76.2 | 77.9 | 68.4 |
| 5/27/2019 10:00 | 76.4 | 75.4 | 77.9 | 68 |
| 5/27/2019 11:00 | 76.2 | 70 | 77 | 65.7 |
| 5/27/2019 12:00 | 75.9 | 65.4 | 76.1 | 63.4 |
| 5/27/2019 13:00 | 75.7 | 65.1 | 75.9 | 63.2 |
| 5/27/2019 14:00 | 75.7 | 61.6 | 75.7 | 61.6 |
| 5/27/2019 15:00 | 75.7 | 59.5 | 75.4 | 60.6 |

| | | | | |
|---|---|---|---|---|
| 5/27/2019 16:00 | 75.7 | 59.7 | 75.4 | 60.7 |
| 5/27/2019 17:00 | 75.7 | 58 | 75.2 | 59.9 |
| 5/27/2019 18:00 | 75.6 | 56.8 | 75.2 | 59.2 |
| 5/27/2019 19:00 | 75.7 | 60.6 | 75.6 | 61.1 |
| 5/27/2019 20:00 | 76.1 | 66.4 | 76.5 | 64.1 |
| 5/27/2019 21:00 | 76.2 | 66.8 | 76.6 | 64.4 |
| 5/27/2019 22:00 | 76.3 | 69.4 | 77.2 | 65.6 |
| 5/27/2019 23:00 | 76.5 | 71.4 | 77.7 | 66.6 |
| 5/28/2019 0:00 | 76.5 | 71.8 | 77.7 | 66.7 |
| 5/28/2019 1:00 | 76.5 | 75.6 | 78.3 | 68.2 |
| 5/28/2019 2:00 | 76.5 | 76.2 | 78.3 | 68.4 |
| 5/28/2019 3:00 | 76.5 | 77.9 | 78.6 | 69.1 |
| 5/28/2019 4:00 | 76.5 | 78.9 | 78.6 | 69.4 |
| 5/28/2019 5:00 | 76.5 | 79.2 | 78.8 | 69.5 |
| 5/28/2019 6:00 | 76.5 | 77.5 | 78.4 | 69 |
| 5/28/2019 7:00 | 76.5 | 80 | 78.8 | 69.9 |
| 5/28/2019 8:00 | 76.5 | 78.2 | 78.6 | 69.2 |
| 5/28/2019 9:00 | 76.5 | 78.2 | 78.6 | 69.2 |
| 5/28/2019 10:00 | 76.2 | 73.6 | 77.5 | 67.2 |
| 5/28/2019 11:00 | 76 | 68.8 | 76.6 | 65 |
| 5/28/2019 12:00 | 75.6 | 63.7 | 75.9 | 62.4 |
| 5/28/2019 13:00 | 75.3 | 61.5 | 75.2 | 61.1 |
| 5/28/2019 14:00 | 75.2 | 62.8 | 75.4 | 61.7 |
| 5/28/2019 15:00 | 75.1 | 58.9 | 74.8 | 59.7 |
| 5/28/2019 16:00 | 75 | 58.1 | 74.5 | 59.3 |
| 5/28/2019 17:00 | 75.1 | 59.4 | 74.8 | 59.9 |
| 5/28/2019 18:00 | 75 | 61.8 | 75 | 61 |
| 5/28/2019 19:00 | 75.5 | 64.2 | 75.7 | 62.5 |
| 5/28/2019 20:00 | 75.7 | 67 | 76.1 | 64 |
| 5/28/2019 21:00 | 75.8 | 68 | 76.5 | 64.5 |
| 5/28/2019 22:00 | 75.9 | 71.4 | 76.8 | 66 |
| 5/28/2019 23:00 | 76.2 | 74.3 | 77.5 | 67.5 |
| 5/29/2019 0:00 | 76.2 | 76.2 | 77.7 | 68.1 |
| 5/29/2019 1:00 | 76.1 | 75.6 | 77.7 | 67.9 |
| 5/29/2019 2:00 | 76.1 | 76.9 | 77.9 | 68.3 |
| 5/29/2019 3:00 | 76.1 | 75.4 | 77.5 | 67.7 |
| 5/29/2019 4:00 | 76.1 | 75.8 | 77.7 | 67.9 |
| 5/29/2019 5:00 | 76.1 | 77.7 | 77.7 | 68.6 |
| 5/29/2019 6:00 | 76.2 | 78.8 | 78.1 | 69.1 |
| 5/29/2019 7:00 | 76.1 | 76.9 | 77.9 | 68.4 |
| 5/29/2019 8:00 | 76.2 | 75.4 | 77.7 | 67.9 |
| 5/29/2019 9:00 | 76.2 | 73.3 | 77.4 | 67 |
| 5/29/2019 10:00 | 76.1 | 71.9 | 77 | 66.3 |
| 5/29/2019 11:00 | 76 | 72.5 | 77.2 | 66.5 |
| 5/29/2019 12:00 | 75.8 | 68.3 | 76.5 | 64.6 |
| 5/29/2019 13:00 | 75.7 | 69.5 | 76.5 | 65 |
| 5/29/2019 14:00 | 75.6 | 63.6 | 75.9 | 62.4 |

| | | | | |
|---|---|---|---|---|
| 5/29/2019 15:00 | 75.4 | 64.4 | 75.7 | 62.6 |
| 5/29/2019 16:00 | 75.3 | 63.1 | 75.6 | 61.9 |
| 5/29/2019 17:00 | 75.3 | 63.9 | 75.6 | 62.2 |
| 5/29/2019 18:00 | 75.4 | 65.3 | 75.7 | 62.9 |
| 5/29/2019 19:00 | 75.6 | 68.4 | 76.3 | 64.5 |
| 5/29/2019 20:00 | 75.9 | 69.8 | 76.8 | 65.4 |
| 5/29/2019 21:00 | 75.9 | 69.8 | 76.8 | 65.4 |
| 5/29/2019 22:00 | 76 | 71.8 | 77 | 66.2 |
| 5/29/2019 23:00 | 76 | 71.5 | 77 | 66.1 |
| 5/30/2019 0:00 | 76 | 73.7 | 77.4 | 67 |
| 5/30/2019 1:00 | 76.1 | 75.6 | 77.5 | 67.8 |
| 5/30/2019 2:00 | 75.9 | 75.1 | 77.5 | 67.5 |
| 5/30/2019 3:00 | 75.9 | 74.4 | 77.4 | 67.2 |
| 5/30/2019 4:00 | 75.9 | 73 | 77 | 66.6 |
| 5/30/2019 5:00 | 75.6 | 73.2 | 76.8 | 66.5 |
| 5/30/2019 6:00 | 75.5 | 73.5 | 76.8 | 66.5 |
| 5/30/2019 7:00 | 75.8 | 77 | 77.5 | 68.1 |
| 5/30/2019 8:00 | 75.8 | 75.6 | 77.4 | 67.6 |
| 5/30/2019 9:00 | 75.7 | 76.9 | 77.4 | 68 |
| 5/30/2019 10:00 | 76 | 76.1 | 77.5 | 67.9 |
| 5/30/2019 11:00 | 75.8 | 75.8 | 77.4 | 67.6 |
| 5/30/2019 12:00 | 75.5 | 74.5 | 76.8 | 66.8 |
| 5/30/2019 13:00 | 75.2 | 69.1 | 76.1 | 64.4 |
| 5/30/2019 14:00 | 75.2 | 68.4 | 75.9 | 64.1 |
| 5/30/2019 15:00 | 75.2 | 66.9 | 75.7 | 63.5 |
| 5/30/2019 16:00 | 75.4 | 66.8 | 75.9 | 63.6 |
| 5/30/2019 17:00 | 75.5 | 67.3 | 75.9 | 63.9 |
| 5/30/2019 18:00 | 75.5 | 67 | 75.9 | 63.8 |
| 5/30/2019 19:00 | 75.8 | 69 | 76.6 | 64.9 |
| 5/30/2019 20:00 | 75.8 | 68.1 | 76.5 | 64.5 |
| 5/30/2019 21:00 | 75.9 | 72.9 | 77.2 | 66.6 |
| 5/30/2019 22:00 | 76 | 75.4 | 77.5 | 67.6 |
| 5/30/2019 23:00 | 76 | 75.5 | 77.5 | 67.7 |
| 5/31/2019 0:00 | 75.7 | 76.4 | 77.4 | 67.8 |
| 5/31/2019 1:00 | 75.8 | 77 | 77.5 | 68.1 |
| 5/31/2019 2:00 | 75.7 | 79.2 | 77.7 | 68.8 |
| 5/31/2019 3:00 | 75.8 | 78.9 | 77.7 | 68.7 |
| 5/31/2019 4:00 | 75.8 | 80.4 | 77.9 | 69.4 |
| 5/31/2019 5:00 | 75.8 | 78.4 | 77.7 | 68.6 |
| 5/31/2019 6:00 | 75.9 | 78.5 | 77.7 | 68.7 |
| 5/31/2019 7:00 | 75.8 | 75.4 | 77.4 | 67.5 |
| 5/31/2019 8:00 | 75.8 | 77.2 | 77.5 | 68.2 |
| 5/31/2019 9:00 | 75.7 | 76 | 77.2 | 67.6 |
| 5/31/2019 10:00 | 75.5 | 72.8 | 76.6 | 66.2 |
| 5/31/2019 11:00 | 75.3 | 69.5 | 76.1 | 64.7 |
| 5/31/2019 12:00 | 75.2 | 67.5 | 75.9 | 63.7 |
| 5/31/2019 13:00 | 75.3 | 65.3 | 75.6 | 62.9 |

| | | | | |
|---|---|---|---|---|
| 5/31/2019 14:00 | 75.3 | 65.8 | 75.6 | 63.1 |
| 5/31/2019 15:00 | 75.6 | 72 | 76.8 | 65.9 |
| 5/31/2019 16:00 | 75.7 | 72.1 | 76.8 | 66.1 |
| 5/31/2019 17:00 | 75.3 | 68.9 | 75.9 | 64.4 |
| 5/31/2019 18:00 | 75.4 | 67.7 | 76.1 | 64 |
| 5/31/2019 19:00 | 75.5 | 68.2 | 76.1 | 64.3 |
| 5/31/2019 20:00 | 76 | 71.2 | 77 | 66 |
| 5/31/2019 21:00 | 76.1 | 71.8 | 77.2 | 66.3 |
| 5/31/2019 22:00 | 76 | 73.5 | 77.2 | 66.9 |
| 5/31/2019 23:00 | 76 | 75.7 | 77.5 | 67.7 |
| 6/1/2019 0:00 | 75.8 | 75.8 | 77.4 | 67.6 |
| 6/1/2019 1:00 | 75.8 | 74.9 | 77.2 | 67.3 |
| 6/1/2019 2:00 | 75.8 | 76.7 | 77.5 | 68 |
| 6/1/2019 3:00 | 75.9 | 77 | 77.5 | 68.1 |
| 6/1/2019 4:00 | 75.9 | 75 | 77.4 | 67.4 |
| 6/1/2019 5:00 | 75.9 | 76.7 | 77.7 | 68.1 |
| 6/1/2019 6:00 | 75.9 | 76.7 | 77.7 | 68.1 |
| 6/1/2019 7:00 | 76 | 79.5 | 78.1 | 69.2 |
| 6/1/2019 8:00 | 76 | 78.2 | 77.9 | 68.7 |
| 6/1/2019 9:00 | 75.8 | 75.3 | 77.4 | 67.5 |
| 6/1/2019 10:00 | 75.6 | 73.6 | 77 | 66.6 |
| 6/1/2019 11:00 | 75.7 | 72.8 | 76.8 | 66.4 |
| 6/1/2019 12:00 | 75.5 | 71.5 | 76.5 | 65.6 |
| 6/1/2019 13:00 | 75.3 | 65.7 | 75.6 | 63 |
| 6/1/2019 14:00 | 75.4 | 65.4 | 75.7 | 63 |
| 6/1/2019 15:00 | 75.3 | 61.2 | 75.2 | 61 |
| 6/1/2019 16:00 | 75.3 | 62.3 | 75.4 | 61.5 |
| 6/1/2019 17:00 | 75.3 | 61.9 | 75.4 | 61.4 |
| 6/1/2019 18:00 | 75.5 | 64.4 | 75.7 | 62.7 |
| 6/1/2019 19:00 | 75.7 | 62.7 | 75.7 | 62.1 |
| 6/1/2019 20:00 | 76.1 | 67 | 76.5 | 64.3 |
| 6/1/2019 21:00 | 76.1 | 69.7 | 76.8 | 65.4 |
| 6/1/2019 22:00 | 76.1 | 72.4 | 77.4 | 66.6 |
| 6/1/2019 23:00 | 75.9 | 71 | 76.8 | 65.8 |
| 6/2/2019 0:00 | 75.8 | 73 | 77 | 66.5 |
| 6/2/2019 1:00 | 75.8 | 76.7 | 77.5 | 68 |
| 6/2/2019 2:00 | 75.9 | 77.5 | 77.5 | 68.4 |
| 6/2/2019 3:00 | 76.1 | 79.2 | 78.3 | 69.2 |
| 6/2/2019 4:00 | 76.1 | 77.4 | 77.7 | 68.5 |
| 6/2/2019 5:00 | 76 | 78.9 | 77.9 | 69 |
| 6/2/2019 6:00 | 76.1 | 78.8 | 78.1 | 69.1 |
| 6/2/2019 7:00 | 76.2 | 80.2 | 78.3 | 69.7 |
| 6/2/2019 8:00 | 76.2 | 79.7 | 78.3 | 69.5 |
| 6/2/2019 9:00 | 76.1 | 76.3 | 77.7 | 68.1 |
| 6/2/2019 10:00 | 76 | 77.3 | 77.7 | 68.3 |
| 6/2/2019 11:00 | 75.8 | 71.1 | 76.8 | 65.8 |
| 6/2/2019 12:00 | 75.7 | 68.7 | 76.3 | 64.7 |

| | | | | |
|---|---|---|---|---|
| 6/2/2019 13:00 | 75.6 | 68.5 | 76.3 | 64.5 |
| 6/2/2019 14:00 | 75.6 | 63.7 | 75.9 | 62.4 |
| 6/2/2019 15:00 | 75.4 | 62 | 75.6 | 61.5 |
| 6/2/2019 16:00 | 75.3 | 58.8 | 75 | 59.9 |
| 6/2/2019 17:00 | 75.3 | 58.9 | 75 | 60 |
| 6/2/2019 18:00 | 75.6 | 58.9 | 75.4 | 60.2 |
| 6/2/2019 19:00 | 75.7 | 58.9 | 75.4 | 60.3 |
| 6/2/2019 20:00 | 76.1 | 65 | 76.3 | 63.4 |
| 6/2/2019 21:00 | 76.2 | 70.2 | 77 | 65.8 |
| 6/2/2019 22:00 | 76.2 | 70.9 | 77.2 | 66.1 |
| 6/2/2019 23:00 | 76.3 | 70.7 | 77.4 | 66.1 |
| 6/3/2019 0:00 | 76.2 | 74.2 | 77.5 | 67.4 |
| 6/3/2019 1:00 | 76.2 | 76.2 | 77.7 | 68.1 |
| 6/3/2019 2:00 | 76.1 | 75.5 | 77.7 | 67.8 |
| 6/3/2019 3:00 | 76.2 | 76.7 | 77.9 | 68.3 |
| 6/3/2019 4:00 | 76.2 | 78.8 | 78.1 | 69.2 |
| 6/3/2019 5:00 | 76.4 | 80.3 | 78.4 | 69.9 |
| 6/3/2019 6:00 | 76.2 | 80.6 | 78.4 | 69.8 |
| 6/3/2019 7:00 | 76.2 | 80.3 | 78.3 | 69.7 |
| 6/3/2019 8:00 | 76.2 | 78.1 | 78.1 | 68.9 |
| 6/3/2019 9:00 | 76 | 78.6 | 77.9 | 68.9 |
| 6/3/2019 10:00 | 75.9 | 75.3 | 77.5 | 67.6 |
| 6/3/2019 11:00 | 75.5 | 68.7 | 76.1 | 64.5 |
| 6/3/2019 12:00 | 75.3 | 67.3 | 75.7 | 63.7 |
| 6/3/2019 13:00 | 75.2 | 62.8 | 75.4 | 61.7 |
| 6/3/2019 14:00 | 75.2 | 58.5 | 75 | 59.7 |
| 6/3/2019 15:00 | 75.2 | 61.1 | 75.2 | 60.9 |
| 6/3/2019 16:00 | 75.1 | 58.2 | 74.7 | 59.5 |
| 6/3/2019 17:00 | 75.1 | 57.4 | 74.7 | 59.1 |
| 6/3/2019 18:00 | 75 | 56.1 | 74.3 | 58.3 |
| 6/3/2019 19:00 | 75.3 | 60.3 | 75.2 | 60.6 |
| 6/3/2019 20:00 | 75.4 | 60.3 | 75.4 | 60.7 |
| 6/3/2019 21:00 | 75.8 | 64.9 | 76.1 | 63.2 |
| 6/3/2019 22:00 | 75.8 | 69.4 | 76.6 | 65.1 |
| 6/3/2019 23:00 | 75.9 | 70.6 | 77 | 65.7 |
| 6/4/2019 0:00 | 75.9 | 72.4 | 77.2 | 66.4 |
| 6/4/2019 1:00 | 75.7 | 72.7 | 76.8 | 66.3 |
| 6/4/2019 2:00 | 75.6 | 71.9 | 76.6 | 65.9 |
| 6/4/2019 3:00 | 75.7 | 75.3 | 77.2 | 67.3 |
| 6/4/2019 4:00 | 75.6 | 76.5 | 77.4 | 67.7 |
| 6/4/2019 5:00 | 75.6 | 76.4 | 77.4 | 67.7 |
| 6/4/2019 6:00 | 75.6 | 78.3 | 77.5 | 68.4 |
| 6/4/2019 7:00 | 75.8 | 78.3 | 77.7 | 68.5 |
| 6/4/2019 8:00 | 75.8 | 75.8 | 77.4 | 67.6 |
| 6/4/2019 9:00 | 75.8 | 77.8 | 77.5 | 68.3 |
| 6/4/2019 10:00 | 75.6 | 74.6 | 77 | 67 |
| 6/4/2019 11:00 | 75.5 | 71 | 76.5 | 65.4 |

| | | | | |
|---|---|---|---|---|
| 6/4/2019 12:00 | 75.2 | 67.5 | 75.7 | 63.7 |
| 6/4/2019 13:00 | 75 | 64.6 | 75.2 | 62.3 |
| 6/4/2019 14:00 | 75 | 61.7 | 75 | 60.9 |
| 6/4/2019 15:00 | 74.8 | 59 | 74.5 | 59.5 |
| 6/4/2019 16:00 | 74.9 | 59.4 | 74.7 | 59.8 |
| 6/4/2019 17:00 | 74.9 | 61.7 | 75 | 60.8 |
| 6/4/2019 18:00 | 75.3 | 71.4 | 76.3 | 65.4 |
| 6/4/2019 19:00 | 75.6 | 76.1 | 77.2 | 67.6 |
| 6/4/2019 20:00 | 75.8 | 77.2 | 77.5 | 68.2 |
| 6/4/2019 21:00 | 75.9 | 75.9 | 77.4 | 67.7 |
| 6/4/2019 22:00 | 76.1 | 77 | 77.7 | 68.3 |
| 6/4/2019 23:00 | 76.2 | 77.2 | 77.9 | 68.5 |
| 6/5/2019 0:00 | 76 | 76.7 | 77.7 | 68.2 |
| 6/5/2019 1:00 | 75.9 | 76.6 | 77.5 | 68 |
| 6/5/2019 2:00 | 75.9 | 78 | 77.9 | 68.6 |
| 6/5/2019 3:00 | 75.8 | 76.9 | 77.5 | 68.1 |
| 6/5/2019 4:00 | 75.9 | 76.9 | 77.5 | 68.1 |
| 6/5/2019 5:00 | 75.9 | 79.3 | 77.9 | 69 |
| 6/5/2019 6:00 | 75.7 | 77.5 | 77.4 | 68.2 |
| 6/5/2019 7:00 | 75.9 | 78.8 | 77.7 | 68.8 |
| 6/5/2019 8:00 | 75.9 | 78.2 | 77.7 | 68.6 |
| 6/5/2019 9:00 | 75.8 | 78.5 | 77.7 | 68.7 |
| 6/5/2019 10:00 | 75.6 | 76.4 | 77.4 | 67.7 |
| 6/5/2019 11:00 | 75.5 | 77.2 | 77.2 | 67.9 |
| 6/5/2019 12:00 | 75.5 | 75.5 | 77 | 67.2 |
| 6/5/2019 13:00 | 75.5 | 79.5 | 77.4 | 68.7 |
| 6/5/2019 14:00 | 75.6 | 74.5 | 77 | 66.9 |
| 6/5/2019 15:00 | 75.5 | 74.8 | 76.8 | 66.9 |
| 6/5/2019 16:00 | 75.4 | 73.3 | 76.6 | 66.3 |
| 6/5/2019 17:00 | 75.4 | 70.2 | 76.3 | 65 |
| 6/5/2019 18:00 | 75.3 | 72.8 | 76.5 | 66 |
| 6/5/2019 19:00 | 75.4 | 72.1 | 76.6 | 65.8 |
| 6/5/2019 20:00 | 75.6 | 73.2 | 76.8 | 66.4 |
| 6/5/2019 21:00 | 75.8 | 73.7 | 77.2 | 66.8 |
| 6/5/2019 22:00 | 75.8 | 75 | 77.4 | 67.4 |
| 6/5/2019 23:00 | 75.7 | 74.3 | 77 | 67 |
| 6/6/2019 0:00 | 75.7 | 74.5 | 77 | 67 |
| 6/6/2019 1:00 | 75.6 | 74 | 77 | 66.8 |
| 6/6/2019 2:00 | 75.7 | 77.9 | 77.5 | 68.3 |
| 6/6/2019 3:00 | 75.7 | 78.6 | 77.5 | 68.6 |
| 6/6/2019 4:00 | 75.8 | 77.4 | 77.5 | 68.3 |
| 6/6/2019 5:00 | 75.8 | 77.5 | 77.5 | 68.3 |
| 6/6/2019 6:00 | 75.6 | 76.4 | 77.4 | 67.7 |
| 6/6/2019 7:00 | 75.8 | 76.3 | 77.4 | 67.8 |
| 6/6/2019 8:00 | 75.8 | 77.9 | 77.7 | 68.4 |
| 6/6/2019 9:00 | 75.6 | 71.5 | 76.6 | 65.7 |
| 6/6/2019 10:00 | 75.3 | 69.7 | 76.1 | 64.7 |

| | | | | |
|---|---|---|---|---|
| 6/6/2019 11:00 | 74.9 | 68.7 | 75.6 | 64 |
| 6/6/2019 12:00 | 74.9 | 66.4 | 75.4 | 63 |
| 6/6/2019 13:00 | 75 | 68.1 | 75.6 | 63.7 |
| 6/6/2019 14:00 | 74.9 | 65 | 75.2 | 62.4 |
| 6/6/2019 15:00 | 75 | 66.2 | 75.4 | 63 |
| 6/6/2019 16:00 | 75 | 64.5 | 75.2 | 62.2 |
| 6/6/2019 17:00 | 75.2 | 67 | 75.6 | 63.5 |
| 6/6/2019 18:00 | 75.2 | 68.4 | 75.9 | 64.1 |
| 6/6/2019 19:00 | 75.5 | 68.4 | 76.1 | 64.3 |
| 6/6/2019 20:00 | 75.6 | 70.1 | 76.5 | 65.2 |
| 6/6/2019 21:00 | 75.7 | 73.9 | 77 | 66.8 |
| 6/6/2019 22:00 | 75.6 | 71.9 | 76.6 | 65.9 |
| 6/6/2019 23:00 | 75.8 | 74.2 | 77.2 | 67 |
| 6/7/2019 0:00 | 75.8 | 74.7 | 77.2 | 67.2 |
| 6/7/2019 1:00 | 75.8 | 73.8 | 77.2 | 66.9 |
| 6/7/2019 2:00 | 75.7 | 77.2 | 77.4 | 68.1 |
| 6/7/2019 3:00 | 75.8 | 77.5 | 77.5 | 68.3 |
| 6/7/2019 4:00 | 75.8 | 76.9 | 77.5 | 68 |
| 6/7/2019 5:00 | 75.8 | 77 | 77.5 | 68 |
| 6/7/2019 6:00 | 75.8 | 76.9 | 77.5 | 68.1 |
| 6/7/2019 7:00 | 75.9 | 77.3 | 77.7 | 68.3 |
| 6/7/2019 8:00 | 75.9 | 75.3 | 77.4 | 67.5 |
| 6/7/2019 9:00 | 75.8 | 77.5 | 77.5 | 68.3 |
| 6/7/2019 10:00 | 75.5 | 73.9 | 76.8 | 66.6 |
| 6/7/2019 11:00 | 75.3 | 71.5 | 76.3 | 65.5 |
| 6/7/2019 12:00 | 75.1 | 64.8 | 75.4 | 62.5 |
| 6/7/2019 13:00 | 75.1 | 64 | 75.4 | 62.1 |
| 6/7/2019 14:00 | 75 | 63.3 | 75.2 | 61.7 |
| 6/7/2019 15:00 | 75.1 | 60.4 | 75 | 60.4 |
| 6/7/2019 16:00 | 75.1 | 59.3 | 74.8 | 59.9 |
| 6/7/2019 17:00 | 75 | 59.2 | 74.7 | 59.8 |
| 6/7/2019 18:00 | 75.1 | 59.2 | 74.8 | 59.8 |
| 6/7/2019 19:00 | 75.3 | 61.3 | 75.2 | 61 |
| 6/7/2019 20:00 | 75.6 | 64.2 | 75.9 | 62.6 |
| 6/7/2019 21:00 | 75.7 | 67.2 | 76.1 | 64.1 |
| 6/7/2019 22:00 | 75.8 | 70 | 76.6 | 65.3 |
| 6/7/2019 23:00 | 75.9 | 71.7 | 77 | 66.1 |
| 6/8/2019 0:00 | 76 | 76 | 77.5 | 67.9 |
| 6/8/2019 1:00 | 75.9 | 76.9 | 77.7 | 68.2 |
| 6/8/2019 2:00 | 76.1 | 77.2 | 77.7 | 68.4 |
| 6/8/2019 3:00 | 76 | 75.1 | 77.5 | 67.5 |
| 6/8/2019 4:00 | 75.9 | 77.2 | 77.5 | 68.2 |
| 6/8/2019 5:00 | 75.7 | 77.4 | 77.4 | 68.1 |
| 6/8/2019 6:00 | 75.8 | 78 | 77.7 | 68.4 |
| 6/8/2019 7:00 | 75.9 | 74 | 77.4 | 67 |
| 6/8/2019 8:00 | 75.8 | 75.3 | 77.4 | 67.4 |
| 6/8/2019 9:00 | 75.6 | 72.1 | 76.8 | 65.9 |

| | | | | |
|---|---|---|---|---|
| 6/8/2019 10:00 | 75.3 | 71.2 | 76.3 | 65.3 |
| 6/8/2019 11:00 | 75.2 | 67.6 | 75.7 | 63.7 |
| 6/8/2019 12:00 | 75.1 | 66.1 | 75.6 | 63 |
| 6/8/2019 13:00 | 75 | 63.7 | 75.2 | 61.8 |
| 6/8/2019 14:00 | 75.1 | 63.6 | 75.4 | 61.8 |
| 6/8/2019 15:00 | 74.9 | 59.4 | 74.7 | 59.8 |
| 6/8/2019 16:00 | 74.9 | 59.9 | 74.7 | 60.1 |
| 6/8/2019 17:00 | 75 | 59.3 | 74.7 | 59.8 |
| 6/8/2019 18:00 | 75.3 | 60.6 | 75.2 | 60.7 |
| 6/8/2019 19:00 | 75.7 | 60.6 | 75.6 | 61.1 |
| 6/8/2019 20:00 | 75.8 | 64.3 | 76.1 | 62.9 |
| 6/8/2019 21:00 | 75.8 | 66.2 | 76.3 | 63.7 |
| 6/8/2019 22:00 | 75.8 | 70.8 | 76.8 | 65.6 |
| 6/8/2019 23:00 | 75.8 | 74.8 | 77.2 | 67.3 |
| 6/9/2019 0:00 | 75.8 | 76.3 | 77.4 | 67.8 |
| 6/9/2019 1:00 | 75.8 | 77.5 | 77.5 | 68.3 |
| 6/9/2019 2:00 | 75.9 | 79.8 | 78.1 | 69.2 |
| 6/9/2019 3:00 | 75.9 | 78.6 | 77.7 | 68.8 |
| 6/9/2019 4:00 | 75.8 | 75.3 | 77.4 | 67.4 |
| 6/9/2019 5:00 | 75.8 | 77.8 | 77.5 | 68.4 |
| 6/9/2019 6:00 | 75.8 | 77.3 | 77.5 | 68.2 |
| 6/9/2019 7:00 | 76 | 81.1 | 78.3 | 69.7 |
| 6/9/2019 8:00 | 76 | 77.4 | 77.7 | 68.4 |
| 6/9/2019 9:00 | 75.8 | 74.1 | 77.2 | 67 |
| 6/9/2019 10:00 | 75.7 | 71 | 76.6 | 65.6 |
| 6/9/2019 11:00 | 75.5 | 68 | 76.1 | 64.2 |
| 6/9/2019 12:00 | 75.3 | 66.1 | 75.7 | 63.2 |
| 6/9/2019 13:00 | 75.3 | 65.1 | 75.6 | 62.8 |
| 6/9/2019 14:00 | 75.5 | 63.6 | 75.7 | 62.3 |
| 6/9/2019 15:00 | 75.6 | 63.1 | 75.9 | 62.2 |
| 6/9/2019 16:00 | 75.8 | 62.7 | 75.9 | 62.2 |
| 6/9/2019 17:00 | 75.8 | 64 | 76.1 | 62.8 |
| 6/9/2019 18:00 | 76 | 62.6 | 76.1 | 62.3 |
| 6/9/2019 19:00 | 76.1 | 66.3 | 76.6 | 64.1 |
| 6/9/2019 20:00 | 76.2 | 68 | 76.8 | 64.9 |
| 6/9/2019 21:00 | 76.3 | 68.9 | 77 | 65.3 |
| 6/9/2019 22:00 | 76.1 | 69.4 | 76.8 | 65.3 |
| 6/9/2019 23:00 | 76.1 | 71 | 77.2 | 66 |
| 6/10/2019 0:00 | 75.9 | 69.9 | 76.6 | 65.4 |
| 6/10/2019 1:00 | 75.9 | 72.9 | 77 | 66.6 |
| 6/10/2019 2:00 | 75.8 | 72.4 | 77 | 66.3 |
| 6/10/2019 3:00 | 75.7 | 71.9 | 76.6 | 66 |
| 6/10/2019 4:00 | 75.5 | 71.4 | 76.5 | 65.6 |
| 6/10/2019 5:00 | 75.6 | 69.5 | 76.5 | 64.9 |
| 6/10/2019 6:00 | 75.6 | 73.9 | 77 | 66.7 |
| 6/10/2019 7:00 | 75.8 | 74 | 77.2 | 66.9 |
| 6/10/2019 8:00 | 75.8 | 72.4 | 77 | 66.3 |

| | | | | |
|---|---|---|---|---|
| 6/10/2019 9:00 | 75.6 | 74.6 | 77 | 66.9 |
| 6/10/2019 10:00 | 75.7 | 72.3 | 76.8 | 66.1 |
| 6/10/2019 11:00 | 75.3 | 68.8 | 75.9 | 64.4 |
| 6/10/2019 12:00 | 75.2 | 66.7 | 75.7 | 63.4 |
| 6/10/2019 13:00 | 75.2 | 65.6 | 75.6 | 62.9 |
| 6/10/2019 14:00 | 75.3 | 63.6 | 75.6 | 62.1 |
| 6/10/2019 15:00 | 75.2 | 63.2 | 75.6 | 61.8 |
| 6/10/2019 16:00 | 75.3 | 64.2 | 75.6 | 62.4 |
| 6/10/2019 17:00 | 75.1 | 62.4 | 75.2 | 61.4 |
| 6/10/2019 18:00 | 75.2 | 62 | 75.2 | 61.2 |
| 6/10/2019 19:00 | 75.4 | 62.8 | 75.6 | 61.8 |
| 6/10/2019 20:00 | 75.5 | 64.2 | 75.7 | 62.6 |
| 6/10/2019 21:00 | 75.5 | 66.7 | 75.9 | 63.7 |
| 6/10/2019 22:00 | 75.6 | 70 | 76.5 | 65.1 |
| 6/10/2019 23:00 | 75.9 | 70.5 | 76.8 | 65.6 |
| 6/11/2019 0:00 | 75.8 | 70.6 | 76.8 | 65.6 |
| 6/11/2019 1:00 | 75.7 | 67.6 | 76.3 | 64.2 |
| 6/11/2019 2:00 | 75.6 | 70.4 | 76.5 | 65.3 |
| 6/11/2019 3:00 | 75.5 | 70.2 | 76.3 | 65.2 |
| 6/11/2019 4:00 | 75.7 | 70 | 76.5 | 65.2 |
| 6/11/2019 5:00 | 75.7 | 68.9 | 76.3 | 64.8 |
| 6/11/2019 6:00 | 76.2 | 72.1 | 77.4 | 66.5 |
| 6/11/2019 7:00 | 75.9 | 67.9 | 76.6 | 64.6 |
| 6/11/2019 8:00 | 75.8 | 67.3 | 76.3 | 64.2 |
| 6/11/2019 9:00 | 75.7 | 65.7 | 75.9 | 63.4 |
| 6/11/2019 10:00 | 75.8 | 64.4 | 76.1 | 63 |
| 6/11/2019 11:00 | 75.8 | 58.8 | 75.6 | 60.4 |
| 6/11/2019 12:00 | 75.8 | 57.3 | 75.4 | 59.7 |
| 6/11/2019 13:00 | 75.9 | 54.4 | 75 | 58.2 |
| 6/11/2019 14:00 | 76.1 | 54.1 | 75.2 | 58.3 |
| 6/11/2019 15:00 | 75.9 | 57.7 | 75.6 | 60 |
| 6/11/2019 16:00 | 76 | 58.8 | 75.7 | 60.5 |
| 6/11/2019 17:00 | 75.7 | 61 | 75.6 | 61.3 |
| 6/11/2019 18:00 | 75.8 | 66.8 | 76.3 | 64 |
| 6/11/2019 19:00 | 75.7 | 68.4 | 76.3 | 64.6 |
| 6/11/2019 20:00 | 75.8 | 71 | 76.8 | 65.8 |
| 6/11/2019 21:00 | 75.9 | 73.8 | 77.2 | 66.9 |
| 6/11/2019 22:00 | 76 | 74.9 | 77.4 | 67.5 |
| 6/11/2019 23:00 | 76 | 73.4 | 77.2 | 66.8 |
| 6/12/2019 0:00 | 76 | 75.8 | 77.5 | 67.8 |
| 6/12/2019 1:00 | 76 | 74.9 | 77.4 | 67.5 |
| 6/12/2019 2:00 | 76 | 74.6 | 77.4 | 67.3 |
| 6/12/2019 3:00 | 75.9 | 75 | 77.4 | 67.4 |
| 6/12/2019 4:00 | 75.9 | 74.2 | 77.2 | 67.1 |
| 6/12/2019 5:00 | 75.9 | 75.3 | 77.4 | 67.5 |
| 6/12/2019 6:00 | 75.9 | 75.7 | 77.4 | 67.7 |
| 6/12/2019 7:00 | 76 | 77.1 | 77.7 | 68.3 |

| | | | | |
|---|---|---|---|---|
| 6/12/2019 8:00 | 76 | 74.7 | 77.4 | 67.4 |
| 6/12/2019 9:00 | 75.8 | 71.1 | 76.8 | 65.8 |
| 6/12/2019 10:00 | 75.7 | 70.6 | 76.6 | 65.5 |
| 6/12/2019 11:00 | 75.4 | 66.2 | 75.9 | 63.3 |
| 6/12/2019 12:00 | 75 | 59.6 | 74.7 | 60 |
| 6/12/2019 13:00 | 74.9 | 58.4 | 74.7 | 59.3 |
| 6/12/2019 14:00 | 75 | 58.3 | 74.5 | 59.4 |
| 6/12/2019 15:00 | 75 | 55 | 74.1 | 57.7 |
| 6/12/2019 16:00 | 75.1 | 54.1 | 74.3 | 57.4 |
| 6/12/2019 17:00 | 75 | 53 | 73.9 | 56.7 |
| 6/12/2019 18:00 | 74.8 | 53 | 73.8 | 56.5 |
| 6/12/2019 19:00 | 75 | 54.3 | 74.1 | 57.3 |
| 6/12/2019 20:00 | 75.3 | 59.5 | 75 | 60.2 |
| 6/12/2019 21:00 | 75.6 | 65.7 | 75.9 | 63.3 |
| 6/12/2019 22:00 | 75.6 | 69.3 | 76.5 | 64.9 |
| 6/12/2019 23:00 | 75.6 | 70.7 | 76.6 | 65.4 |
| 6/13/2019 0:00 | 75.5 | 73.3 | 76.6 | 66.4 |
| 6/13/2019 1:00 | 75.5 | 74 | 76.8 | 66.7 |
| 6/13/2019 2:00 | 75.5 | 74.2 | 76.8 | 66.8 |
| 6/13/2019 3:00 | 75.6 | 71.8 | 76.6 | 65.8 |
| 6/13/2019 4:00 | 75.9 | 74.4 | 77.2 | 67.2 |
| 6/13/2019 5:00 | 75.6 | 75.1 | 77.2 | 67.2 |
| 6/13/2019 6:00 | 75.8 | 74.5 | 77.2 | 67.1 |
| 6/13/2019 7:00 | 76 | 74.1 | 77.4 | 67.2 |
| 6/13/2019 8:00 | 75.9 | 72.9 | 77 | 66.6 |
| 6/13/2019 9:00 | 75.8 | 70.1 | 76.6 | 65.4 |
| 6/13/2019 10:00 | 75.4 | 66.4 | 75.9 | 63.5 |
| 6/13/2019 11:00 | 75.3 | 62.1 | 75.4 | 61.4 |
| 6/13/2019 12:00 | 75.3 | 58.3 | 74.8 | 59.6 |
| 6/13/2019 13:00 | 75.2 | 58.2 | 74.8 | 59.6 |
| 6/13/2019 14:00 | 75.3 | 54.7 | 74.5 | 57.8 |
| 6/13/2019 15:00 | 75 | 51.5 | 73.8 | 55.9 |
| 6/13/2019 16:00 | 75.1 | 53.2 | 74.1 | 56.9 |
| 6/13/2019 17:00 | 75 | 52.5 | 73.9 | 56.5 |
| 6/13/2019 18:00 | 75.4 | 52.3 | 74.5 | 56.7 |
| 6/13/2019 19:00 | 75.3 | 54.3 | 74.5 | 57.7 |
| 6/13/2019 20:00 | 75.6 | 57.6 | 75.2 | 59.6 |
| 6/13/2019 21:00 | 76 | 63.1 | 76.3 | 62.5 |
| 6/13/2019 22:00 | 76.1 | 64.5 | 76.3 | 63.2 |
| 6/13/2019 23:00 | 76.1 | 63.4 | 76.3 | 62.8 |
| 6/14/2019 0:00 | 75.9 | 68.5 | 76.5 | 64.8 |
| 6/14/2019 1:00 | 76 | 68.7 | 76.6 | 65 |
| 6/14/2019 2:00 | 75.8 | 68.9 | 76.5 | 64.8 |
| 6/14/2019 3:00 | 75.8 | 66.7 | 76.3 | 63.9 |
| 6/14/2019 4:00 | 75.8 | 67.6 | 76.5 | 64.4 |
| 6/14/2019 5:00 | 75.8 | 69.3 | 76.6 | 65 |
| 6/14/2019 6:00 | 75.7 | 70.6 | 76.6 | 65.5 |

| | | | | |
|---|---|---|---|---|
| 6/14/2019 7:00 | 75.8 | 72.2 | 77 | 66.3 |
| 6/14/2019 8:00 | 75.7 | 73.4 | 76.8 | 66.6 |
| 6/14/2019 9:00 | 75.6 | 71.8 | 76.6 | 65.9 |
| 6/14/2019 10:00 | 75.5 | 71.6 | 76.5 | 65.7 |
| 6/14/2019 11:00 | 75.5 | 71 | 76.5 | 65.4 |
| 6/14/2019 12:00 | 75.3 | 64.7 | 75.6 | 62.6 |
| 6/14/2019 13:00 | 75 | 63.3 | 75.2 | 61.7 |
| 6/14/2019 14:00 | 74.9 | 61.3 | 74.8 | 60.7 |
| 6/14/2019 15:00 | 74.9 | 59.8 | 74.7 | 60 |
| 6/14/2019 16:00 | 74.8 | 58.3 | 74.3 | 59.1 |
| 6/14/2019 17:00 | 74.8 | 57.7 | 74.3 | 58.9 |
| 6/14/2019 18:00 | 75.1 | 57 | 74.7 | 58.8 |
| 6/14/2019 19:00 | 75.4 | 57.3 | 75 | 59.3 |
| 6/14/2019 20:00 | 75.5 | 63.8 | 75.7 | 62.4 |
| 6/14/2019 21:00 | 75.6 | 68.7 | 76.3 | 64.7 |
| 6/14/2019 22:00 | 75.8 | 69 | 76.6 | 64.9 |
| 6/14/2019 23:00 | 76 | 72.4 | 77.2 | 66.5 |
| 6/15/2019 0:00 | 75.9 | 72.9 | 77 | 66.6 |
| 6/15/2019 1:00 | 75.8 | 74.1 | 77.2 | 67 |
| 6/15/2019 2:00 | 76 | 75.1 | 77.5 | 67.6 |
| 6/15/2019 3:00 | 76 | 75.2 | 77.5 | 67.6 |
| 6/15/2019 4:00 | 76.1 | 76.1 | 77.5 | 68 |
| 6/15/2019 5:00 | 76 | 77.8 | 77.7 | 68.6 |
| 6/15/2019 6:00 | 76 | 76 | 77.5 | 67.9 |
| 6/15/2019 7:00 | 76.2 | 77 | 77.9 | 68.4 |
| 6/15/2019 8:00 | 76.2 | 76.2 | 77.7 | 68.2 |
| 6/15/2019 9:00 | 76.2 | 74.7 | 77.5 | 67.6 |
| 6/15/2019 10:00 | 76 | 72.6 | 77.2 | 66.5 |
| 6/15/2019 11:00 | 75.8 | 70.7 | 76.8 | 65.6 |
| 6/15/2019 12:00 | 75.5 | 68.1 | 76.1 | 64.3 |
| 6/15/2019 13:00 | 75.5 | 65 | 75.7 | 62.9 |
| 6/15/2019 14:00 | 75.6 | 64.4 | 75.9 | 62.7 |
| 6/15/2019 15:00 | 75.3 | 62.4 | 75.4 | 61.6 |
| 6/15/2019 16:00 | 75.3 | 59.5 | 75 | 60.2 |
| 6/15/2019 17:00 | 75.3 | 61.6 | 75.4 | 61.2 |
| 6/15/2019 18:00 | 75.4 | 59.2 | 75.2 | 60.2 |
| 6/15/2019 19:00 | 75.5 | 65.3 | 75.7 | 63 |
| 6/15/2019 20:00 | 75.6 | 62.1 | 75.7 | 61.8 |
| 6/15/2019 21:00 | 75.9 | 67.6 | 76.5 | 64.4 |
| 6/15/2019 22:00 | 76 | 69.5 | 76.8 | 65.3 |
| 6/15/2019 23:00 | 75.8 | 70.2 | 76.6 | 65.5 |
| 6/16/2019 0:00 | 75.8 | 74.4 | 77.2 | 67.1 |
| 6/16/2019 1:00 | 75.7 | 75 | 77.2 | 67.2 |
| 6/16/2019 2:00 | 75.8 | 77.3 | 77.5 | 68.2 |
| 6/16/2019 3:00 | 75.8 | 77.7 | 77.5 | 68.3 |
| 6/16/2019 4:00 | 75.9 | 78.4 | 77.7 | 68.7 |
| 6/16/2019 5:00 | 75.8 | 77.5 | 77.5 | 68.3 |

| | | | | |
|---|---|---|---|---|
| 6/16/2019 6:00 | 75.8 | 78.4 | 77.7 | 68.6 |
| 6/16/2019 7:00 | 76.1 | 79.9 | 78.1 | 69.4 |
| 6/16/2019 8:00 | 76.1 | 78.8 | 78.1 | 69.1 |
| 6/16/2019 9:00 | 76.1 | 75.9 | 77.5 | 67.9 |
| 6/16/2019 10:00 | 76.1 | 72.3 | 77.2 | 66.5 |
| 6/16/2019 11:00 | 76 | 71.5 | 77 | 66.1 |
| 6/16/2019 12:00 | 75.9 | 65.8 | 76.3 | 63.7 |
| 6/16/2019 13:00 | 75.8 | 66.2 | 76.3 | 63.7 |
| 6/16/2019 14:00 | 75.9 | 66.3 | 76.3 | 63.8 |
| 6/16/2019 15:00 | 75.8 | 64 | 76.1 | 62.7 |
| 6/16/2019 16:00 | 75.7 | 65.4 | 75.9 | 63.3 |
| 6/16/2019 17:00 | 75.8 | 67.7 | 76.5 | 64.3 |
| 6/16/2019 18:00 | 76.2 | 75.5 | 77.7 | 67.9 |
| 6/16/2019 19:00 | 76.4 | 74.7 | 77.7 | 67.7 |
| 6/16/2019 20:00 | 76.2 | 73.2 | 77.4 | 67 |
| 6/16/2019 21:00 | 76.2 | 76.2 | 77.7 | 68.2 |
| 6/16/2019 22:00 | 76.2 | 73.5 | 77.5 | 67.2 |
| 6/16/2019 23:00 | 76.2 | 74.8 | 77.5 | 67.6 |
| 6/17/2019 0:00 | 76.1 | 74.1 | 77.4 | 67.2 |
| 6/17/2019 1:00 | 76 | 75.1 | 77.5 | 67.5 |
| 6/17/2019 2:00 | 76.1 | 75.6 | 77.7 | 67.8 |
| 6/17/2019 3:00 | 75.9 | 74.8 | 77.4 | 67.4 |
| 6/17/2019 4:00 | 75.9 | 75.7 | 77.5 | 67.7 |
| 6/17/2019 5:00 | 75.8 | 75.9 | 77.4 | 67.7 |
| 6/17/2019 6:00 | 75.8 | 76.2 | 77.4 | 67.8 |
| 6/17/2019 7:00 | 76.1 | 76.8 | 77.9 | 68.3 |
| 6/17/2019 8:00 | 76.2 | 75.1 | 77.7 | 67.7 |
| 6/17/2019 9:00 | 76.1 | 75.2 | 77.5 | 67.6 |
| 6/17/2019 10:00 | 76.1 | 77.4 | 77.7 | 68.5 |
| 6/17/2019 11:00 | 75.8 | 73.8 | 77.2 | 66.9 |
| 6/17/2019 12:00 | 75.4 | 69.3 | 76.3 | 64.6 |
| 6/17/2019 13:00 | 75.4 | 68.7 | 76.1 | 64.4 |
| 6/17/2019 14:00 | 75.3 | 66.4 | 75.7 | 63.3 |
| 6/17/2019 15:00 | 75.2 | 65 | 75.6 | 62.6 |
| 6/17/2019 16:00 | 75.3 | 63.3 | 75.6 | 62 |
| 6/17/2019 17:00 | 75.1 | 61.9 | 75.2 | 61.2 |
| 6/17/2019 18:00 | 75.1 | 62 | 75.2 | 61.2 |
| 6/17/2019 19:00 | 75.3 | 64.5 | 75.6 | 62.5 |
| 6/17/2019 20:00 | 75.5 | 67 | 75.9 | 63.8 |
| 6/17/2019 21:00 | 75.7 | 70.6 | 76.6 | 65.5 |
| 6/17/2019 22:00 | 75.9 | 73.8 | 77.4 | 67 |
| 6/17/2019 23:00 | 76.1 | 76.6 | 77.9 | 68.2 |
| 6/18/2019 0:00 | 76.2 | 76.6 | 77.9 | 68.3 |
| 6/18/2019 1:00 | 76.2 | 77.1 | 77.9 | 68.5 |
| 6/18/2019 2:00 | 76.1 | 75.1 | 77.7 | 67.7 |
| 6/18/2019 3:00 | 76.1 | 78.2 | 78.1 | 68.8 |
| 6/18/2019 4:00 | 76.2 | 78.5 | 78.1 | 69 |

| | | | | |
|---|---|---|---|---|
| 6/18/2019 5:00 | 76.1 | 79.2 | 78.3 | 69.2 |
| 6/18/2019 6:00 | 76.2 | 76.6 | 77.9 | 68.3 |
| 6/18/2019 7:00 | 76.2 | 80.3 | 78.3 | 69.7 |
| 6/18/2019 8:00 | 76.2 | 78.3 | 78.1 | 68.9 |
| 6/18/2019 9:00 | 76.1 | 77.8 | 77.9 | 68.6 |
| 6/18/2019 10:00 | 75.9 | 74.4 | 77.2 | 67.2 |
| 6/18/2019 11:00 | 75.7 | 71.8 | 76.6 | 66 |
| 6/18/2019 12:00 | 75.7 | 69.3 | 76.5 | 64.9 |
| 6/18/2019 13:00 | 75.6 | 65.9 | 75.9 | 63.4 |
| 6/18/2019 14:00 | 75.3 | 64.4 | 75.6 | 62.5 |
| 6/18/2019 15:00 | 75.3 | 66.7 | 75.7 | 63.4 |
| 6/18/2019 16:00 | 75.2 | 64.1 | 75.6 | 62.2 |
| 6/18/2019 17:00 | 75.2 | 62.7 | 75.4 | 61.6 |
| 6/18/2019 18:00 | 75.3 | 61.8 | 75.4 | 61.2 |
| 6/18/2019 19:00 | 75.3 | 62.4 | 75.4 | 61.5 |
| 6/18/2019 20:00 | 75.5 | 68.8 | 76.1 | 64.5 |
| 6/18/2019 21:00 | 75.6 | 70.4 | 76.5 | 65.4 |
| 6/18/2019 22:00 | 75.6 | 71.9 | 76.6 | 65.9 |
| 6/18/2019 23:00 | 75.8 | 73.9 | 77.2 | 66.8 |
| 6/19/2019 0:00 | 75.7 | 75.6 | 77.2 | 67.5 |
| 6/19/2019 1:00 | 75.6 | 73.7 | 77 | 66.6 |
| 6/19/2019 2:00 | 75.7 | 77.9 | 77.5 | 68.3 |
| 6/19/2019 3:00 | 75.7 | 78.2 | 77.5 | 68.4 |
| 6/19/2019 4:00 | 75.7 | 78.2 | 77.5 | 68.4 |
| 6/19/2019 5:00 | 75.7 | 78.7 | 77.5 | 68.6 |
| 6/19/2019 6:00 | 75.7 | 77.4 | 77.4 | 68.1 |
| 6/19/2019 7:00 | 75.8 | 76.6 | 77.5 | 68 |
| 6/19/2019 8:00 | 76 | 77 | 77.7 | 68.3 |
| 6/19/2019 9:00 | 75.8 | 74.2 | 77.2 | 67 |
| 6/19/2019 10:00 | 75.6 | 70.5 | 76.6 | 65.3 |
| 6/19/2019 11:00 | 75.4 | 69.7 | 76.3 | 64.8 |
| 6/19/2019 12:00 | 75.6 | 68.4 | 76.3 | 64.4 |
| 6/19/2019 13:00 | 75.4 | 64.6 | 75.7 | 62.6 |
| 6/19/2019 14:00 | 75.2 | 65.2 | 75.6 | 62.7 |
| 6/19/2019 15:00 | 75.1 | 63.6 | 75.4 | 61.9 |
| 6/19/2019 16:00 | 75.3 | 64.2 | 75.6 | 62.3 |
| 6/19/2019 17:00 | 75.3 | 63.4 | 75.6 | 62 |
| 6/19/2019 18:00 | 75.2 | 65.2 | 75.4 | 62.7 |
| 6/19/2019 19:00 | 75.5 | 65.6 | 75.7 | 63.2 |
| 6/19/2019 20:00 | 75.8 | 67.9 | 76.5 | 64.4 |
| 6/19/2019 21:00 | 75.8 | 68.8 | 76.5 | 64.8 |
| 6/19/2019 22:00 | 75.9 | 72.1 | 77 | 66.3 |
| 6/19/2019 23:00 | 75.9 | 74.3 | 77.4 | 67.2 |
| 6/20/2019 0:00 | 75.9 | 74.4 | 77.2 | 67.2 |
| 6/20/2019 1:00 | 76 | 75.9 | 77.5 | 67.8 |
| 6/20/2019 2:00 | 76 | 75.1 | 77.5 | 67.6 |
| 6/20/2019 3:00 | 75.9 | 75.7 | 77.5 | 67.7 |

| | | | | |
|---|---|---|---|---|
| 6/20/2019 4:00 | 75.8 | 76.6 | 77.5 | 67.9 |
| 6/20/2019 5:00 | 75.8 | 73.4 | 77 | 66.6 |
| 6/20/2019 6:00 | 76 | 78.2 | 77.9 | 68.7 |
| 6/20/2019 7:00 | 76 | 78.4 | 77.9 | 68.8 |
| 6/20/2019 8:00 | 76.1 | 75 | 77.5 | 67.6 |
| 6/20/2019 9:00 | 76.1 | 76.3 | 77.7 | 68.1 |
| 6/20/2019 10:00 | 76.1 | 74.8 | 77.5 | 67.5 |
| 6/20/2019 11:00 | 76.1 | 71.8 | 77 | 66.3 |
| 6/20/2019 12:00 | 75.9 | 71.3 | 77 | 66 |
| 6/20/2019 13:00 | 75.8 | 68.8 | 76.5 | 64.8 |
| 6/20/2019 14:00 | 75.7 | 65.8 | 75.9 | 63.4 |
| 6/20/2019 15:00 | 75.6 | 64.5 | 75.9 | 62.9 |
| 6/20/2019 16:00 | 75.5 | 62.9 | 75.6 | 62 |
| 6/20/2019 17:00 | 75.5 | 65.9 | 75.7 | 63.4 |
| 6/20/2019 18:00 | 75.5 | 64.3 | 75.7 | 62.6 |
| 6/20/2019 19:00 | 75.7 | 67 | 76.1 | 64 |
| 6/20/2019 20:00 | 76.1 | 68 | 76.8 | 64.7 |
| 6/20/2019 21:00 | 76.1 | 70.1 | 77 | 65.7 |
| 6/20/2019 22:00 | 76.2 | 70.6 | 77.2 | 65.9 |
| 6/20/2019 23:00 | 76.3 | 73.4 | 77.5 | 67.2 |
| 6/21/2019 0:00 | 76.2 | 75.3 | 77.7 | 67.8 |
| 6/21/2019 1:00 | 76.2 | 75.9 | 77.7 | 68 |
| 6/21/2019 2:00 | 76.1 | 75 | 77.7 | 67.6 |
| 6/21/2019 3:00 | 76.1 | 75.8 | 77.5 | 67.9 |
| 6/21/2019 4:00 | 76.2 | 77.8 | 78.1 | 68.7 |
| 6/21/2019 5:00 | 76.2 | 79.3 | 78.3 | 69.3 |
| 6/21/2019 6:00 | 76.2 | 77.5 | 77.9 | 68.6 |
| 6/21/2019 7:00 | 76.1 | 78 | 78.1 | 68.8 |
| 6/21/2019 8:00 | 76.1 | 78.3 | 78.1 | 68.9 |
| 6/21/2019 9:00 | 76.1 | 76.7 | 77.7 | 68.2 |
| 6/21/2019 10:00 | 75.9 | 74.6 | 77.2 | 67.2 |
| 6/21/2019 11:00 | 75.8 | 72 | 77 | 66.2 |
| 6/21/2019 12:00 | 75.7 | 68.5 | 76.3 | 64.6 |
| 6/21/2019 13:00 | 75.6 | 67.8 | 76.3 | 64.2 |
| 6/21/2019 14:00 | 75.6 | 66.1 | 76.1 | 63.5 |
| 6/21/2019 15:00 | 75.8 | 63.6 | 76.1 | 62.6 |
| 6/21/2019 16:00 | 75.7 | 61.4 | 75.6 | 61.5 |
| 6/21/2019 17:00 | 75.6 | 61.9 | 75.7 | 61.6 |
| 6/21/2019 18:00 | 75.4 | 63 | 75.7 | 62 |
| 6/21/2019 19:00 | 75.6 | 64.9 | 75.9 | 63 |
| 6/21/2019 20:00 | 75.9 | 66.1 | 76.3 | 63.7 |
| 6/21/2019 21:00 | 76.1 | 69 | 76.8 | 65.2 |
| 6/21/2019 22:00 | 76.2 | 71.5 | 77.2 | 66.3 |
| 6/21/2019 23:00 | 76.2 | 72.4 | 77.4 | 66.7 |
| 6/22/2019 0:00 | 76.2 | 73.5 | 77.4 | 67.1 |
| 6/22/2019 1:00 | 76.2 | 76.4 | 77.9 | 68.2 |
| 6/22/2019 2:00 | 76.1 | 77 | 77.9 | 68.4 |

| | | | | |
|---|---|---|---|---|
| 6/22/2019 3:00 | 76.1 | 77.6 | 77.7 | 68.5 |
| 6/22/2019 4:00 | 76 | 77.5 | 77.7 | 68.5 |
| 6/22/2019 5:00 | 76 | 77.4 | 77.7 | 68.4 |
| 6/22/2019 6:00 | 75.8 | 76.6 | 77.5 | 68 |
| 6/22/2019 7:00 | 75.9 | 76.2 | 77.5 | 67.9 |
| 6/22/2019 8:00 | 76 | 78.2 | 77.9 | 68.7 |
| 6/22/2019 9:00 | 76.1 | 76.2 | 77.5 | 68 |
| 6/22/2019 10:00 | 75.9 | 73.7 | 77.4 | 66.9 |
| 6/22/2019 11:00 | 76 | 71.6 | 77 | 66.2 |
| 6/22/2019 12:00 | 75.9 | 69.9 | 76.8 | 65.4 |
| 6/22/2019 13:00 | 75.6 | 66.2 | 76.1 | 63.6 |
| 6/22/2019 14:00 | 75.8 | 67.9 | 76.5 | 64.4 |
| 6/22/2019 15:00 | 75.6 | 67 | 76.1 | 63.9 |
| 6/22/2019 16:00 | 75.7 | 65.3 | 75.9 | 63.2 |
| 6/22/2019 17:00 | 75.6 | 64.1 | 75.9 | 62.7 |
| 6/22/2019 18:00 | 75.6 | 63.4 | 75.9 | 62.3 |
| 6/22/2019 19:00 | 75.9 | 64.4 | 76.3 | 63 |
| 6/22/2019 20:00 | 76.2 | 69.2 | 77 | 65.4 |
| 6/22/2019 21:00 | 76.3 | 70.6 | 77.4 | 66 |
| 6/22/2019 22:00 | 76.3 | 71.9 | 77.4 | 66.5 |
| 6/22/2019 23:00 | 76.3 | 72.7 | 77.5 | 66.9 |
| 6/23/2019 0:00 | 76.1 | 72.5 | 77.4 | 66.6 |
| 6/23/2019 1:00 | 76.1 | 75.5 | 77.7 | 67.8 |
| 6/23/2019 2:00 | 76.1 | 73 | 77.2 | 66.8 |
| 6/23/2019 3:00 | 76 | 74 | 77.4 | 67.1 |
| 6/23/2019 4:00 | 76 | 74.9 | 77.4 | 67.4 |
| 6/23/2019 5:00 | 75.9 | 75.9 | 77.5 | 67.8 |
| 6/23/2019 6:00 | 76 | 77.8 | 77.9 | 68.6 |
| 6/23/2019 7:00 | 76 | 77.2 | 77.7 | 68.3 |
| 6/23/2019 8:00 | 76 | 75.4 | 77.5 | 67.6 |
| 6/23/2019 9:00 | 75.9 | 75.3 | 77.5 | 67.6 |
| 6/23/2019 10:00 | 75.7 | 69.6 | 76.5 | 65.1 |
| 6/23/2019 11:00 | 75.8 | 71.6 | 76.8 | 66 |
| 6/23/2019 12:00 | 75.8 | 74.2 | 77.2 | 67 |
| 6/23/2019 13:00 | 75.7 | 72.3 | 76.8 | 66.2 |
| 6/23/2019 14:00 | 75.8 | 74.6 | 77.2 | 67.1 |
| 6/23/2019 15:00 | 75.8 | 74.3 | 77.2 | 67 |
| 6/23/2019 16:00 | 75.8 | 75.4 | 77.4 | 67.4 |
| 6/23/2019 17:00 | 75.6 | 71.9 | 76.6 | 65.9 |
| 6/23/2019 18:00 | 75.7 | 71.5 | 76.6 | 65.8 |
| 6/23/2019 19:00 | 75.8 | 71 | 76.8 | 65.7 |
| 6/23/2019 20:00 | 75.8 | 69.9 | 76.6 | 65.3 |
| 6/23/2019 21:00 | 76.1 | 73.6 | 77.4 | 67 |
| 6/23/2019 22:00 | 75.9 | 71.7 | 76.8 | 66.1 |
| 6/23/2019 23:00 | 76 | 72.4 | 77.2 | 66.5 |
| 6/24/2019 0:00 | 76.1 | 75 | 77.7 | 67.6 |
| 6/24/2019 1:00 | 76.1 | 77.4 | 77.9 | 68.5 |

| | | | | |
|---|---|---|---|---|
| 6/24/2019 2:00 | 76.1 | 77.8 | 77.7 | 68.6 |
| 6/24/2019 3:00 | 76 | 78.2 | 77.9 | 68.7 |
| 6/24/2019 4:00 | 76.1 | 77.7 | 77.7 | 68.6 |
| 6/24/2019 5:00 | 76.1 | 77.4 | 77.7 | 68.5 |
| 6/24/2019 6:00 | 76.1 | 77.7 | 77.9 | 68.6 |
| 6/24/2019 7:00 | 76.2 | 77.5 | 77.9 | 68.7 |
| 6/24/2019 8:00 | 76.2 | 77.2 | 77.9 | 68.6 |
| 6/24/2019 9:00 | 76.1 | 76.7 | 77.7 | 68.2 |
| 6/24/2019 10:00 | 76 | 75.4 | 77.5 | 67.6 |
| 6/24/2019 11:00 | 75.9 | 75.6 | 77.5 | 67.7 |
| 6/24/2019 12:00 | 75.6 | 71.7 | 76.6 | 65.8 |
| 6/24/2019 13:00 | 75.6 | 70.1 | 76.5 | 65.1 |
| 6/24/2019 14:00 | 75.6 | 70.1 | 76.5 | 65.2 |
| 6/24/2019 15:00 | 75.7 | 70.3 | 76.5 | 65.4 |
| 6/24/2019 16:00 | 75.6 | 69.3 | 76.5 | 64.8 |
| 6/24/2019 17:00 | 75.4 | 68.3 | 76.1 | 64.3 |
| 6/24/2019 18:00 | 75.6 | 70.8 | 76.6 | 65.4 |
| 6/24/2019 19:00 | 75.7 | 72.3 | 76.8 | 66.2 |
| 6/24/2019 20:00 | 75.9 | 72.1 | 77.2 | 66.3 |
| 6/24/2019 21:00 | 76 | 73.8 | 77.4 | 67 |
| 6/24/2019 22:00 | 76 | 74.7 | 77.4 | 67.4 |
| 6/24/2019 23:00 | 76.1 | 76.1 | 77.7 | 68 |
| 6/25/2019 0:00 | 76.1 | 77.4 | 77.9 | 68.5 |
| 6/25/2019 1:00 | 76 | 78.3 | 77.9 | 68.7 |
| 6/25/2019 2:00 | 76.1 | 78.2 | 77.9 | 68.8 |
| 6/25/2019 3:00 | 75.9 | 76.9 | 77.7 | 68.1 |
| 6/25/2019 4:00 | 75.9 | 74.8 | 77.2 | 67.3 |
| 6/25/2019 5:00 | 75.9 | 76.6 | 77.5 | 68 |
| 6/25/2019 6:00 | 75.9 | 77.6 | 77.7 | 68.4 |
| 6/25/2019 7:00 | 76.1 | 79.8 | 78.1 | 69.4 |
| 6/25/2019 8:00 | 76 | 77.6 | 77.7 | 68.5 |
| 6/25/2019 9:00 | 76 | 75.6 | 77.5 | 67.7 |
| 6/25/2019 10:00 | 75.8 | 71.4 | 76.8 | 65.9 |
| 6/25/2019 11:00 | 75.6 | 71.1 | 76.6 | 65.6 |
| 6/25/2019 12:00 | 75.4 | 65.4 | 75.7 | 63 |
| 6/25/2019 13:00 | 75.4 | 65.2 | 75.7 | 62.9 |
| 6/25/2019 14:00 | 75.1 | 62.8 | 75.2 | 61.6 |
| 6/25/2019 15:00 | 75.1 | 64.3 | 75.4 | 62.2 |
| 6/25/2019 16:00 | 75.3 | 67.8 | 75.9 | 63.9 |
| 6/25/2019 17:00 | 75.3 | 68.3 | 75.9 | 64.1 |
| 6/25/2019 18:00 | 75.5 | 71.3 | 76.5 | 65.5 |
| 6/25/2019 19:00 | 75.7 | 71 | 76.6 | 65.7 |
| 6/25/2019 20:00 | 75.8 | 73.7 | 77.2 | 66.8 |
| 6/25/2019 21:00 | 75.9 | 73.4 | 77 | 66.8 |
| 6/25/2019 22:00 | 75.9 | 73.4 | 77.2 | 66.8 |
| 6/25/2019 23:00 | 76 | 74.6 | 77.4 | 67.3 |
| 6/26/2019 0:00 | 75.9 | 74.6 | 77.2 | 67.2 |

| | | | | |
|---|---|---|---|---|
| 6/26/2019 1:00 | 75.8 | 73 | 77 | 66.6 |
| 6/26/2019 2:00 | 75.8 | 75.6 | 77.4 | 67.6 |
| 6/26/2019 3:00 | 75.7 | 74.9 | 77 | 67.2 |
| 6/26/2019 4:00 | 75.8 | 74.4 | 77.2 | 67.1 |
| 6/26/2019 5:00 | 75.8 | 77.1 | 77.5 | 68.1 |
| 6/26/2019 6:00 | 75.9 | 77.3 | 77.7 | 68.3 |
| 6/26/2019 7:00 | 75.9 | 78.2 | 77.9 | 68.7 |
| 6/26/2019 8:00 | 75.9 | 78.6 | 77.9 | 68.8 |
| 6/26/2019 9:00 | 75.8 | 75.6 | 77.4 | 67.6 |
| 6/26/2019 10:00 | 75.7 | 76.2 | 77.2 | 67.7 |
| 6/26/2019 11:00 | 75.5 | 73.4 | 76.6 | 66.4 |
| 6/26/2019 12:00 | 75.4 | 71.7 | 76.5 | 65.6 |
| 6/26/2019 13:00 | 75.3 | 68.6 | 75.9 | 64.2 |
| 6/26/2019 14:00 | 75.2 | 68 | 75.9 | 64 |
| 6/26/2019 15:00 | 75.1 | 64.8 | 75.4 | 62.5 |
| 6/26/2019 16:00 | 75.3 | 75.8 | 76.8 | 67.2 |
| 6/26/2019 17:00 | 75.6 | 78.6 | 77.5 | 68.4 |
| 6/26/2019 18:00 | 75.9 | 78.5 | 77.7 | 68.7 |
| 6/26/2019 19:00 | 75.7 | 76.9 | 77.4 | 68 |
| 6/26/2019 20:00 | 75.8 | 76.1 | 77.4 | 67.7 |
| 6/26/2019 21:00 | 75.9 | 76 | 77.5 | 67.8 |
| 6/26/2019 22:00 | 76 | 77.1 | 77.7 | 68.3 |
| 6/26/2019 23:00 | 75.9 | 77.3 | 77.7 | 68.3 |
| 6/27/2019 0:00 | 76 | 78.8 | 77.9 | 68.9 |
| 6/27/2019 1:00 | 75.9 | 78.9 | 77.9 | 68.9 |
| 6/27/2019 2:00 | 76.1 | 78.9 | 77.9 | 69 |
| 6/27/2019 3:00 | 76.1 | 78.6 | 77.9 | 68.9 |
| 6/27/2019 4:00 | 76 | 78.6 | 77.9 | 68.9 |
| 6/27/2019 5:00 | 76 | 75.7 | 77.5 | 67.7 |
| 6/27/2019 6:00 | 76 | 79.4 | 78.1 | 69.2 |
| 6/27/2019 7:00 | 76.1 | 80.7 | 78.4 | 69.8 |
| 6/27/2019 8:00 | 76.2 | 81 | 78.4 | 69.9 |
| 6/27/2019 9:00 | 76.1 | 79.4 | 78.1 | 69.2 |
| 6/27/2019 10:00 | 75.8 | 77.5 | 77.5 | 68.3 |
| 6/27/2019 11:00 | 75.7 | 75.9 | 77.2 | 67.6 |
| 6/27/2019 12:00 | 75.3 | 70.2 | 76.1 | 65 |
| 6/27/2019 13:00 | 75.3 | 67.3 | 75.7 | 63.7 |
| 6/27/2019 14:00 | 75.3 | 65.8 | 75.6 | 63 |
| 6/27/2019 15:00 | 75.3 | 67.8 | 75.9 | 63.9 |
| 6/27/2019 16:00 | 75.7 | 74 | 77 | 66.8 |
| 6/27/2019 17:00 | 75.5 | 74.6 | 76.8 | 66.8 |
| 6/27/2019 18:00 | 75.5 | 77.1 | 77.2 | 67.9 |
| 6/27/2019 19:00 | 75.8 | 78.7 | 77.7 | 68.7 |
| 6/27/2019 20:00 | 76 | 78.4 | 77.9 | 68.8 |
| 6/27/2019 21:00 | 76 | 79 | 77.9 | 69 |
| 6/27/2019 22:00 | 75.9 | 80.1 | 78.1 | 69.4 |
| 6/27/2019 23:00 | 75.9 | 79.9 | 78.1 | 69.3 |

| | | | | |
|---|---|---|---|---|
| 6/28/2019 0:00 | 75.9 | 81.6 | 78.1 | 69.8 |
| 6/28/2019 1:00 | 75.9 | 81.4 | 78.3 | 69.8 |
| 6/28/2019 2:00 | 76 | 78.2 | 77.9 | 68.7 |
| 6/28/2019 3:00 | 76 | 80.2 | 78.1 | 69.5 |
| 6/28/2019 4:00 | 76.1 | 79 | 78.1 | 69.1 |
| 6/28/2019 5:00 | 75.9 | 79.3 | 78.1 | 69.1 |
| 6/28/2019 6:00 | 76.1 | 79.1 | 78.1 | 69.1 |
| 6/28/2019 7:00 | 76.1 | 79.8 | 78.1 | 69.4 |
| 6/28/2019 8:00 | 75.9 | 78.4 | 77.7 | 68.7 |
| 6/28/2019 9:00 | 75.7 | 81.3 | 77.7 | 69.5 |
| 6/28/2019 10:00 | 75.8 | 80.1 | 77.9 | 69.2 |
| 6/28/2019 11:00 | 75.5 | 75.9 | 77 | 67.4 |
| 6/28/2019 12:00 | 75.2 | 73.9 | 76.6 | 66.3 |
| 6/28/2019 13:00 | 75.2 | 67 | 75.7 | 63.5 |
| 6/28/2019 14:00 | 75.1 | 66.2 | 75.6 | 63 |
| 6/28/2019 15:00 | 74.9 | 64.2 | 75.2 | 62 |
| 6/28/2019 16:00 | 74.9 | 62.6 | 75 | 61.3 |
| 6/28/2019 17:00 | 75.1 | 64.6 | 75.4 | 62.3 |
| 6/28/2019 18:00 | 75.1 | 62.2 | 75.2 | 61.2 |
| 6/28/2019 19:00 | 75.3 | 64.5 | 75.6 | 62.5 |
| 6/28/2019 20:00 | 75.7 | 68.3 | 76.3 | 64.5 |
| 6/28/2019 21:00 | 75.8 | 71.2 | 76.8 | 65.8 |
| 6/28/2019 22:00 | 75.7 | 72.9 | 76.8 | 66.4 |
| 6/28/2019 23:00 | 75.8 | 72.6 | 77 | 66.4 |
| 6/29/2019 0:00 | 75.8 | 74.1 | 77.2 | 67 |
| 6/29/2019 1:00 | 75.8 | 76.7 | 77.5 | 68 |
| 6/29/2019 2:00 | 75.8 | 76.5 | 77.5 | 67.9 |
| 6/29/2019 3:00 | 75.8 | 75.3 | 77.4 | 67.5 |
| 6/29/2019 4:00 | 75.8 | 78.9 | 77.7 | 68.8 |
| 6/29/2019 5:00 | 75.8 | 76.4 | 77.4 | 67.8 |
| 6/29/2019 6:00 | 75.8 | 79.6 | 77.9 | 69 |
| 6/29/2019 7:00 | 75.9 | 79.2 | 78.1 | 69 |
| 6/29/2019 8:00 | 75.9 | 79.1 | 77.7 | 68.9 |
| 6/29/2019 9:00 | 75.8 | 78.4 | 77.7 | 68.6 |
| 6/29/2019 10:00 | 75.7 | 78.9 | 77.5 | 68.7 |
| 6/29/2019 11:00 | 75.4 | 74.4 | 76.8 | 66.7 |
| 6/29/2019 12:00 | 75.1 | 69.4 | 75.9 | 64.5 |
| 6/29/2019 13:00 | 75.2 | 68.3 | 75.9 | 64.1 |
| 6/29/2019 14:00 | 75.3 | 65.4 | 75.6 | 62.9 |
| 6/29/2019 15:00 | 75.3 | 66.3 | 75.7 | 63.2 |
| 6/29/2019 16:00 | 75.3 | 65.9 | 75.6 | 63.1 |
| 6/29/2019 17:00 | 75.1 | 65.8 | 75.4 | 62.9 |
| 6/29/2019 18:00 | 75.3 | 68.1 | 75.9 | 64.1 |
| 6/29/2019 19:00 | 75.8 | 75 | 77.2 | 67.3 |
| 6/29/2019 20:00 | 75.9 | 74.9 | 77.2 | 67.4 |
| 6/29/2019 21:00 | 76 | 76 | 77.5 | 67.9 |
| 6/29/2019 22:00 | 76 | 75.4 | 77.5 | 67.7 |

| | | | | |
|---|---|---|---|---|
| 6/29/2019 23:00 | 76 | 73.4 | 77.2 | 66.9 |
| 6/30/2019 0:00 | 75.9 | 76.3 | 77.5 | 67.9 |
| 6/30/2019 1:00 | 75.9 | 76.2 | 77.4 | 67.9 |
| 6/30/2019 2:00 | 76 | 76.6 | 77.7 | 68.1 |
| 6/30/2019 3:00 | 75.9 | 76.4 | 77.5 | 68 |
| 6/30/2019 4:00 | 75.8 | 77 | 77.5 | 68.1 |
| 6/30/2019 5:00 | 75.9 | 75.9 | 77.4 | 67.7 |
| 6/30/2019 6:00 | 75.9 | 74.6 | 77.4 | 67.3 |
| 6/30/2019 7:00 | 76 | 75.6 | 77.5 | 67.7 |
| 6/30/2019 8:00 | 76 | 78.5 | 77.9 | 68.8 |
| 6/30/2019 9:00 | 75.8 | 78 | 77.7 | 68.4 |
| 6/30/2019 10:00 | 75.6 | 72.2 | 76.8 | 66.1 |
| 6/30/2019 11:00 | 75.5 | 71.5 | 76.5 | 65.7 |
| 6/30/2019 12:00 | 75.2 | 67.8 | 75.9 | 63.8 |
| 6/30/2019 13:00 | 75 | 68.2 | 75.6 | 63.8 |
| 6/30/2019 14:00 | 75 | 66.9 | 75.4 | 63.2 |
| 6/30/2019 15:00 | 75.1 | 68 | 75.7 | 63.8 |
| 6/30/2019 16:00 | 75.1 | 64.8 | 75.4 | 62.4 |
| 6/30/2019 17:00 | 75.1 | 62.4 | 75.2 | 61.3 |
| 6/30/2019 18:00 | 75.3 | 63.1 | 75.6 | 61.8 |
| 6/30/2019 19:00 | 75.6 | 67.1 | 76.1 | 63.9 |
| 6/30/2019 20:00 | 76 | 71.1 | 77 | 65.9 |
| 6/30/2019 21:00 | 76 | 71.6 | 77 | 66.2 |
| 6/30/2019 22:00 | 76 | 74.6 | 77.4 | 67.3 |
| 6/30/2019 23:00 | 76 | 75.4 | 77.5 | 67.7 |
| 7/1/2019 0:00 | 75.9 | 75.9 | 77.5 | 67.8 |
| 7/1/2019 1:00 | 75.9 | 76.7 | 77.5 | 68 |
| 7/1/2019 2:00 | 75.8 | 78 | 77.7 | 68.5 |
| 7/1/2019 3:00 | 75.7 | 78.2 | 77.5 | 68.4 |
| 7/1/2019 4:00 | 75.8 | 79.5 | 77.9 | 69 |
| 7/1/2019 5:00 | 75.8 | 79.5 | 77.9 | 69 |
| 7/1/2019 6:00 | 75.8 | 80.6 | 78.1 | 69.4 |
| 7/1/2019 7:00 | 75.8 | 77 | 77.5 | 68.1 |
| 7/1/2019 8:00 | 75.7 | 77.6 | 77.4 | 68.2 |
| 7/1/2019 8:00 | 75.8 | 77.6 | 77.5 | 68.3 |
| 7/1/2019 8:00 | 75.5 | 77.6 | 77.2 | 68 |
| 7/1/2019 8:00 | 75.7 | 77.6 | 77.4 | 68.2 |
| 7/1/2019 9:00 | 75.7 | 80.4 | 77.7 | 69.3 |
| 7/1/2019 10:00 | 75.5 | 76.8 | 77.2 | 67.7 |
| 7/1/2019 11:00 | 75.4 | 75.8 | 77 | 67.3 |
| 7/1/2019 12:00 | 75.2 | 71.8 | 76.1 | 65.4 |
| 7/1/2019 13:00 | 75.1 | 66.1 | 75.6 | 63 |
| 7/1/2019 14:00 | 75.1 | 64.7 | 75.4 | 62.3 |
| 7/1/2019 15:00 | 75.1 | 67 | 75.6 | 63.4 |
| 7/1/2019 16:00 | 75.2 | 64.7 | 75.6 | 62.5 |
| 7/1/2019 17:00 | 75.2 | 61.1 | 75.2 | 60.9 |
| 7/1/2019 18:00 | 75.2 | 57.9 | 74.7 | 59.3 |

| | | | | |
|---|---|---|---|---|
| 7/1/2019 19:00 | 75.6 | 63 | 75.7 | 62.2 |
| 7/1/2019 20:00 | 75.8 | 66.4 | 76.3 | 63.8 |
| 7/1/2019 21:00 | 75.8 | 69.9 | 76.6 | 65.3 |
| 7/1/2019 22:00 | 75.9 | 72 | 77 | 66.2 |
| 7/1/2019 23:00 | 75.9 | 72 | 77 | 66.2 |
| 7/2/2019 0:00 | 76 | 73.8 | 77.4 | 67 |
| 7/2/2019 1:00 | 76.1 | 76.4 | 77.7 | 68.1 |
| 7/2/2019 2:00 | 76.1 | 77.5 | 77.7 | 68.5 |
| 7/2/2019 3:00 | 76.1 | 77.4 | 77.9 | 68.5 |
| 7/2/2019 4:00 | 76.1 | 77.2 | 77.7 | 68.4 |
| 7/2/2019 5:00 | 76 | 75.7 | 77.5 | 67.7 |
| 7/2/2019 6:00 | 76.1 | 78.8 | 77.9 | 69 |
| 7/2/2019 7:00 | 76.1 | 79.4 | 78.1 | 69.2 |
| 7/2/2019 8:00 | 76.1 | 78.9 | 77.9 | 69 |
| 7/2/2019 9:00 | 76 | 78.5 | 77.9 | 68.8 |
| 7/2/2019 10:00 | 75.8 | 74.5 | 77.2 | 67.2 |
| 7/2/2019 11:00 | 75.5 | 70.4 | 76.3 | 65.2 |
| 7/2/2019 12:00 | 75.4 | 67.5 | 75.9 | 63.9 |
| 7/2/2019 13:00 | 75.1 | 64.8 | 75.4 | 62.5 |
| 7/2/2019 14:00 | 75.5 | 71.5 | 76.5 | 65.6 |
| 7/2/2019 15:00 | 75.5 | 67.2 | 75.9 | 63.8 |
| 7/2/2019 16:00 | 75.4 | 69.3 | 76.3 | 64.7 |
| 7/2/2019 17:00 | 75.4 | 72.3 | 76.6 | 65.9 |
| 7/2/2019 18:00 | 75.6 | 75.9 | 77.2 | 67.5 |
| 7/2/2019 19:00 | 75.7 | 76.4 | 77.4 | 67.8 |
| 7/2/2019 20:00 | 75.8 | 77.2 | 77.5 | 68.2 |
| 7/2/2019 21:00 | 76 | 76.2 | 77.5 | 68 |
| 7/2/2019 22:00 | 76.1 | 76.4 | 77.5 | 68.1 |
| 7/2/2019 23:00 | 76.2 | 77.8 | 77.9 | 68.7 |
| 7/3/2019 0:00 | 76.1 | 77.7 | 77.7 | 68.6 |
| 7/3/2019 1:00 | 76.1 | 80.8 | 78.3 | 69.7 |
| 7/3/2019 2:00 | 76 | 77.5 | 77.7 | 68.4 |
| 7/3/2019 3:00 | 76 | 79.4 | 78.1 | 69.2 |
| 7/3/2019 4:00 | 76.1 | 81.1 | 78.4 | 69.9 |
| 7/3/2019 5:00 | 76 | 79.5 | 78.1 | 69.2 |
| 7/3/2019 6:00 | 76.1 | 79.9 | 78.3 | 69.4 |
| 7/3/2019 7:00 | 76.1 | 79.2 | 78.3 | 69.2 |
| 7/3/2019 8:00 | 76 | 77 | 77.7 | 68.3 |
| 7/3/2019 9:00 | 75.9 | 76.1 | 77.5 | 67.8 |
| 7/3/2019 10:00 | 75.8 | 75.1 | 77.4 | 67.3 |
| 7/3/2019 11:00 | 75.4 | 72.9 | 76.6 | 66.1 |
| 7/3/2019 12:00 | 75.4 | 68.8 | 76.1 | 64.5 |
| 7/3/2019 13:00 | 75.3 | 68.9 | 75.9 | 64.4 |
| 7/3/2019 14:00 | 75.1 | 66.4 | 75.6 | 63.2 |
| 7/3/2019 15:00 | 75 | 66.4 | 75.4 | 63 |
| 7/3/2019 16:00 | 75.3 | 69.4 | 76.1 | 64.6 |
| 7/3/2019 17:00 | 75.3 | 70.7 | 76.3 | 65.1 |

| | | | | |
|---|---|---|---|---|
| 7/3/2019 18:00 | 75.5 | 69.3 | 76.3 | 64.7 |
| 7/3/2019 19:00 | 75.7 | 73.5 | 77 | 66.6 |
| 7/3/2019 20:00 | 75.8 | 72.1 | 77 | 66.2 |
| 7/3/2019 21:00 | 75.8 | 70.6 | 76.8 | 65.6 |
| 7/3/2019 22:00 | 75.8 | 74.1 | 77.2 | 67 |
| 7/3/2019 23:00 | 75.8 | 75.1 | 77.4 | 67.4 |
| 7/4/2019 0:00 | 75.7 | 74.9 | 77 | 67.2 |
| 7/4/2019 1:00 | 75.6 | 75.4 | 77.2 | 67.2 |
| 7/4/2019 2:00 | 75.5 | 76.6 | 77.2 | 67.7 |
| 7/4/2019 3:00 | 75.6 | 77.1 | 77.4 | 67.9 |
| 7/4/2019 4:00 | 75.6 | 77 | 77.4 | 67.9 |
| 7/4/2019 5:00 | 75.7 | 78.8 | 77.5 | 68.6 |
| 7/4/2019 6:00 | 75.8 | 78 | 77.7 | 68.4 |
| 7/4/2019 7:00 | 75.8 | 77.4 | 77.5 | 68.2 |
| 7/4/2019 8:00 | 75.9 | 78.3 | 77.7 | 68.6 |
| 7/4/2019 9:00 | 76 | 76.2 | 77.5 | 68 |
| 7/4/2019 10:00 | 75.9 | 76.9 | 77.5 | 68.1 |
| 7/4/2019 11:00 | 75.4 | 70.7 | 76.5 | 65.2 |
| 7/4/2019 12:00 | 75.1 | 66.8 | 75.6 | 63.3 |
| 7/4/2019 13:00 | 75.1 | 67.4 | 75.6 | 63.6 |
| 7/4/2019 14:00 | 75.1 | 68 | 75.7 | 63.8 |
| 7/4/2019 15:00 | 75.1 | 64.2 | 75.4 | 62.2 |
| 7/4/2019 16:00 | 75 | 65.8 | 75.2 | 62.8 |
| 7/4/2019 17:00 | 75 | 63.1 | 75.2 | 61.6 |
| 7/4/2019 18:00 | 75.1 | 63.5 | 75.4 | 61.8 |
| 7/4/2019 19:00 | 75.5 | 66.2 | 75.9 | 63.5 |
| 7/4/2019 20:00 | 75.6 | 68.1 | 76.3 | 64.3 |
| 7/4/2019 21:00 | 75.5 | 69.2 | 76.3 | 64.8 |
| 7/4/2019 22:00 | 75.6 | 71.1 | 76.6 | 65.6 |
| 7/4/2019 23:00 | 75.8 | 75.1 | 77.4 | 67.4 |
| 7/5/2019 0:00 | 75.8 | 74.9 | 77.2 | 67.3 |
| 7/5/2019 1:00 | 75.7 | 76.1 | 77.2 | 67.6 |
| 7/5/2019 2:00 | 75.7 | 79.5 | 77.7 | 68.9 |
| 7/5/2019 3:00 | 75.7 | 78.4 | 77.5 | 68.5 |
| 7/5/2019 4:00 | 75.7 | 79.4 | 77.7 | 68.9 |
| 7/5/2019 5:00 | 75.7 | 80.5 | 77.7 | 69.3 |
| 7/5/2019 6:00 | 75.7 | 80 | 77.7 | 69.1 |
| 7/5/2019 7:00 | 75.8 | 80.2 | 77.9 | 69.3 |
| 7/5/2019 8:00 | 75.7 | 78.4 | 77.5 | 68.5 |
| 7/5/2019 9:00 | 75.6 | 77.4 | 77.4 | 68.1 |
| 7/5/2019 10:00 | 75.3 | 74.1 | 76.6 | 66.5 |
| 7/5/2019 11:00 | 75.1 | 70.8 | 76.1 | 65 |
| 7/5/2019 12:00 | 75 | 69.9 | 75.7 | 64.5 |
| 7/5/2019 13:00 | 74.9 | 68.3 | 75.6 | 63.7 |
| 7/5/2019 14:00 | 74.8 | 64.3 | 75 | 61.9 |
| 7/5/2019 15:00 | 74.8 | 63.9 | 75 | 61.8 |
| 7/5/2019 16:00 | 74.9 | 61.8 | 75 | 60.9 |

| | | | | |
|---|---|---|---|---|
| 7/5/2019 17:00 | 74.9 | 60.3 | 74.8 | 60.2 |
| 7/5/2019 18:00 | 74.9 | 61.1 | 74.8 | 60.6 |
| 7/5/2019 19:00 | 75.4 | 63.8 | 75.7 | 62.3 |
| 7/5/2019 20:00 | 75.6 | 67.5 | 76.1 | 64 |
| 7/5/2019 21:00 | 75.6 | 70.9 | 76.6 | 65.5 |
| 7/5/2019 22:00 | 75.7 | 73 | 76.8 | 66.5 |
| 7/5/2019 23:00 | 75.7 | 74.3 | 77 | 67 |
| 7/6/2019 0:00 | 75.7 | 75.2 | 77.2 | 67.3 |
| 7/6/2019 1:00 | 75.7 | 75.9 | 77.2 | 67.6 |
| 7/6/2019 2:00 | 75.7 | 77.6 | 77.4 | 68.2 |
| 7/6/2019 3:00 | 75.8 | 77.8 | 77.5 | 68.4 |
| 7/6/2019 4:00 | 76 | 77.3 | 77.7 | 68.4 |
| 7/6/2019 5:00 | 76.1 | 79.3 | 78.1 | 69.2 |
| 7/6/2019 6:00 | 76.1 | 79.9 | 78.1 | 69.4 |
| 7/6/2019 7:00 | 76 | 78 | 77.9 | 68.6 |
| 7/6/2019 8:00 | 76.1 | 81.5 | 78.4 | 70.1 |
| 7/6/2019 9:00 | 76 | 78.6 | 77.9 | 68.9 |
| 7/6/2019 10:00 | 75.9 | 76.2 | 77.4 | 67.8 |
| 7/6/2019 11:00 | 75.6 | 71.5 | 76.6 | 65.8 |
| 7/6/2019 12:00 | 75.4 | 66.2 | 75.9 | 63.4 |
| 7/6/2019 13:00 | 75.3 | 65.7 | 75.6 | 63 |
| 7/6/2019 14:00 | 75.1 | 63 | 75.4 | 61.7 |
| 7/6/2019 15:00 | 75.2 | 65.4 | 75.4 | 62.8 |
| 7/6/2019 16:00 | 75.1 | 61.5 | 75 | 60.9 |
| 7/6/2019 17:00 | 74.8 | 59.3 | 74.5 | 59.7 |
| 7/6/2019 18:00 | 75.1 | 61.6 | 75.2 | 61.1 |
| 7/6/2019 19:00 | 75.6 | 62.4 | 75.7 | 61.8 |
| 7/6/2019 20:00 | 75.8 | 63.5 | 76.1 | 62.5 |
| 7/6/2019 21:00 | 75.8 | 68.7 | 76.5 | 64.8 |
| 7/6/2019 22:00 | 75.8 | 70.9 | 76.8 | 65.7 |
| 7/6/2019 23:00 | 75.8 | 71.9 | 76.8 | 66.1 |
| 7/7/2019 0:00 | 75.7 | 73.9 | 77 | 66.8 |
| 7/7/2019 1:00 | 75.8 | 77.4 | 77.5 | 68.2 |
| 7/7/2019 2:00 | 75.7 | 78.5 | 77.5 | 68.5 |
| 7/7/2019 3:00 | 75.9 | 78.5 | 77.7 | 68.7 |
| 7/7/2019 4:00 | 76 | 79.8 | 78.1 | 69.3 |
| 7/7/2019 5:00 | 76 | 78.3 | 77.9 | 68.7 |
| 7/7/2019 6:00 | 76.1 | 80.7 | 78.3 | 69.7 |
| 7/7/2019 7:00 | 76.1 | 77.8 | 77.9 | 68.6 |
| 7/7/2019 8:00 | 76.2 | 78.4 | 78.1 | 69 |
| 7/7/2019 9:00 | 76 | 77.5 | 77.7 | 68.4 |
| 7/7/2019 10:00 | 75.9 | 75.1 | 77.4 | 67.4 |
| 7/7/2019 11:00 | 75.8 | 74.1 | 77.2 | 66.9 |
| 7/7/2019 12:00 | 75.5 | 68.1 | 76.1 | 64.3 |
| 7/7/2019 13:00 | 75.5 | 69 | 76.1 | 64.6 |
| 7/7/2019 14:00 | 75.1 | 62.7 | 75.2 | 61.5 |
| 7/7/2019 15:00 | 75 | 61.6 | 75 | 60.9 |

| | | | | |
|---|---|---|---|---|
| 7/7/2019 16:00 | 75 | 62.1 | 75 | 61.2 |
| 7/7/2019 17:00 | 75.2 | 59.4 | 74.8 | 60.1 |
| 7/7/2019 18:00 | 75.2 | 59.5 | 75 | 60.2 |
| 7/7/2019 19:00 | 75.4 | 59.9 | 75.2 | 60.5 |
| 7/7/2019 20:00 | 75.7 | 61 | 75.6 | 61.3 |
| 7/7/2019 21:00 | 75.6 | 64.6 | 75.9 | 62.9 |
| 7/7/2019 22:00 | 75.5 | 67.6 | 76.1 | 64 |
| 7/7/2019 23:00 | 75.6 | 69.8 | 76.5 | 65 |
| 7/8/2019 0:00 | 75.7 | 73.8 | 77 | 66.8 |
| 7/8/2019 1:00 | 75.7 | 73.5 | 77 | 66.6 |
| 7/8/2019 2:00 | 75.7 | 74.6 | 77 | 67.1 |
| 7/8/2019 3:00 | 75.8 | 76.6 | 77.5 | 67.9 |
| 7/8/2019 4:00 | 75.9 | 79.1 | 77.9 | 69 |
| 7/8/2019 5:00 | 75.8 | 76.9 | 77.5 | 68.1 |
| 7/8/2019 6:00 | 75.9 | 78.6 | 77.7 | 68.8 |
| 7/8/2019 7:00 | 76.1 | 77.9 | 78.1 | 68.7 |
| 7/8/2019 8:00 | 76.1 | 79.1 | 77.9 | 69.1 |
| 7/8/2019 9:00 | 75.7 | 77.9 | 77.5 | 68.3 |
| 7/8/2019 10:00 | 75.7 | 73.8 | 77 | 66.7 |
| 7/8/2019 11:00 | 75.3 | 72.2 | 76.5 | 65.8 |
| 7/8/2019 12:00 | 75.4 | 69.4 | 76.3 | 64.7 |
| 7/8/2019 13:00 | 75.3 | 65.3 | 75.6 | 62.8 |
| 7/8/2019 14:00 | 75.2 | 61.3 | 75.2 | 61 |
| 7/8/2019 15:00 | 74.9 | 59.6 | 74.7 | 59.9 |
| 7/8/2019 16:00 | 74.7 | 59.3 | 74.5 | 59.6 |
| 7/8/2019 17:00 | 74.7 | 57.6 | 74.3 | 58.8 |
| 7/8/2019 18:00 | 74.8 | 57 | 74.3 | 58.6 |
| 7/8/2019 19:00 | 75.1 | 62.2 | 75.2 | 61.3 |
| 7/8/2019 20:00 | 75.3 | 62.8 | 75.4 | 61.7 |
| 7/8/2019 21:00 | 75.3 | 68.2 | 75.9 | 64.1 |
| 7/8/2019 22:00 | 75.3 | 68.7 | 75.9 | 64.3 |
| 7/8/2019 23:00 | 75.5 | 72 | 76.6 | 65.9 |
| 7/9/2019 0:00 | 75.5 | 72.9 | 76.6 | 66.2 |
| 7/9/2019 1:00 | 75.5 | 75.6 | 77 | 67.3 |
| 7/9/2019 2:00 | 75.7 | 77.1 | 77.4 | 68 |
| 7/9/2019 3:00 | 75.7 | 78 | 77.5 | 68.4 |
| 7/9/2019 4:00 | 75.9 | 78.1 | 77.9 | 68.6 |
| 7/9/2019 5:00 | 75.9 | 77.9 | 77.7 | 68.5 |
| 7/9/2019 6:00 | 75.9 | 76.5 | 77.5 | 68 |
| 7/9/2019 7:00 | 76 | 80.4 | 78.1 | 69.5 |
| 7/9/2019 8:00 | 75.9 | 79 | 77.7 | 68.9 |
| 7/9/2019 9:00 | 75.8 | 78.4 | 77.7 | 68.6 |
| 7/9/2019 10:00 | 75.8 | 75.4 | 77.4 | 67.5 |
| 7/9/2019 11:00 | 75.3 | 71 | 76.3 | 65.2 |
| 7/9/2019 12:00 | 75.1 | 67.2 | 75.6 | 63.4 |
| 7/9/2019 13:00 | 74.8 | 63.1 | 75 | 61.4 |
| 7/9/2019 14:00 | 74.6 | 61.4 | 74.5 | 60.4 |

| | | | | |
|---|---|---|---|---|
| 7/9/2019 15:00 | 74.4 | 60.6 | 74.3 | 59.8 |
| 7/9/2019 16:00 | 74.7 | 62.1 | 74.8 | 60.8 |
| 7/9/2019 17:00 | 74.8 | 60.5 | 74.7 | 60.2 |
| 7/9/2019 18:00 | 74.9 | 63 | 75 | 61.4 |
| 7/9/2019 19:00 | 75.2 | 61.5 | 75.4 | 61.1 |
| 7/9/2019 20:00 | 75.5 | 64.4 | 75.7 | 62.7 |
| 7/9/2019 21:00 | 75.6 | 69.2 | 76.5 | 64.8 |
| 7/9/2019 22:00 | 75.6 | 71.6 | 76.6 | 65.8 |
| 7/9/2019 23:00 | 75.5 | 71.3 | 76.5 | 65.6 |
| 7/10/2019 0:00 | 75.6 | 75.2 | 77.2 | 67.2 |
| 7/10/2019 1:00 | 75.6 | 76.1 | 77.2 | 67.5 |
| 7/10/2019 2:00 | 75.7 | 77.2 | 77.4 | 68 |
| 7/10/2019 3:00 | 75.6 | 78.7 | 77.5 | 68.6 |
| 7/10/2019 4:00 | 75.7 | 80.1 | 77.7 | 69.1 |
| 7/10/2019 5:00 | 75.7 | 78.7 | 77.5 | 68.6 |
| 7/10/2019 6:00 | 75.8 | 80.3 | 77.9 | 69.3 |
| 7/10/2019 7:00 | 75.8 | 78.6 | 77.7 | 68.7 |
| 7/10/2019 8:00 | 75.7 | 78.4 | 77.5 | 68.5 |
| 7/10/2019 9:00 | 75.7 | 77.3 | 77.4 | 68.1 |
| 7/10/2019 10:00 | 75.6 | 73.1 | 76.8 | 66.4 |
| 7/10/2019 11:00 | 75.3 | 72.2 | 76.5 | 65.8 |
| 7/10/2019 12:00 | 75.1 | 67.8 | 75.7 | 63.8 |
| 7/10/2019 13:00 | 75.1 | 66.3 | 75.6 | 63.1 |
| 7/10/2019 14:00 | 75.1 | 65.9 | 75.4 | 62.9 |
| 7/10/2019 15:00 | 75 | 61.7 | 75 | 60.9 |
| 7/10/2019 16:00 | 74.9 | 59.9 | 74.7 | 60 |
| 7/10/2019 17:00 | 74.9 | 58.6 | 74.7 | 59.4 |
| 7/10/2019 18:00 | 75.1 | 58.8 | 74.8 | 59.7 |
| 7/10/2019 19:00 | 75.2 | 58.6 | 75 | 59.7 |
| 7/10/2019 20:00 | 75.5 | 60.3 | 75.4 | 60.8 |
| 7/10/2019 21:00 | 75.6 | 65.6 | 75.9 | 63.2 |
| 7/10/2019 22:00 | 75.6 | 73.9 | 77 | 66.7 |
| 7/10/2019 23:00 | 75.6 | 71.9 | 76.6 | 66 |
| 7/11/2019 0:00 | 75.6 | 72 | 76.6 | 65.9 |
| 7/11/2019 1:00 | 75.6 | 74.3 | 77 | 66.8 |
| 7/11/2019 2:00 | 75.6 | 75.9 | 77.2 | 67.5 |
| 7/11/2019 3:00 | 75.7 | 75.3 | 77.2 | 67.4 |
| 7/11/2019 4:00 | 75.7 | 74.5 | 77 | 67 |
| 7/11/2019 5:00 | 75.7 | 75.3 | 77.2 | 67.4 |
| 7/11/2019 6:00 | 75.7 | 75.1 | 77.2 | 67.3 |
| 7/11/2019 7:00 | 75.8 | 76.9 | 77.5 | 68 |
| 7/11/2019 8:00 | 75.8 | 75.6 | 77.4 | 67.6 |
| 7/11/2019 9:00 | 75.6 | 75.1 | 77.2 | 67.2 |
| 7/11/2019 10:00 | 75.7 | 70.2 | 76.5 | 65.3 |
| 7/11/2019 11:00 | 75.3 | 70.9 | 76.3 | 65.2 |
| 7/11/2019 12:00 | 75.1 | 67.1 | 75.6 | 63.4 |
| 7/11/2019 13:00 | 75.1 | 63.9 | 75.4 | 62.1 |

| | | | | |
|---|---|---|---|---|
| 7/11/2019 14:00 | 74.9 | 62.3 | 75 | 61.2 |
| 7/11/2019 15:00 | 74.9 | 62.1 | 75 | 61 |
| 7/11/2019 16:00 | 75.1 | 62.3 | 75.2 | 61.3 |
| 7/11/2019 17:00 | 75.1 | 62.6 | 75.2 | 61.4 |
| 7/11/2019 18:00 | 75.3 | 62.9 | 75.4 | 61.8 |
| 7/11/2019 19:00 | 75.4 | 64.4 | 75.7 | 62.6 |
| 7/11/2019 20:00 | 75.6 | 68.5 | 76.3 | 64.5 |
| 7/11/2019 21:00 | 75.7 | 69.2 | 76.5 | 64.9 |
| 7/11/2019 22:00 | 75.8 | 71.2 | 76.8 | 65.9 |
| 7/11/2019 23:00 | 76 | 74 | 77.4 | 67.1 |
| 7/12/2019 0:00 | 75.9 | 75.5 | 77.4 | 67.6 |
| 7/12/2019 1:00 | 75.9 | 76.6 | 77.7 | 68 |
| 7/12/2019 2:00 | 76 | 78.1 | 77.9 | 68.6 |
| 7/12/2019 3:00 | 76.1 | 77.2 | 77.7 | 68.4 |
| 7/12/2019 4:00 | 76 | 80.4 | 78.1 | 69.5 |
| 7/12/2019 5:00 | 75.9 | 82.2 | 78.3 | 70.1 |
| 7/12/2019 6:00 | 76.1 | 81 | 78.4 | 69.8 |
| 7/12/2019 7:00 | 76.1 | 78.5 | 77.9 | 68.9 |
| 7/12/2019 8:00 | 76 | 78.6 | 77.9 | 68.9 |
| 7/12/2019 9:00 | 75.6 | 73.6 | 77 | 66.6 |
| 7/12/2019 10:00 | 75.4 | 70.7 | 76.5 | 65.2 |
| 7/12/2019 11:00 | 75.2 | 67.4 | 75.6 | 63.6 |
| 7/12/2019 12:00 | 75 | 63.6 | 75.2 | 61.8 |
| 7/12/2019 13:00 | 75 | 61.1 | 74.8 | 60.6 |
| 7/12/2019 14:00 | 75 | 59.4 | 74.7 | 59.9 |
| 7/12/2019 15:00 | 74.9 | 58.1 | 74.5 | 59.1 |
| 7/12/2019 16:00 | 74.9 | 56.7 | 74.3 | 58.5 |
| 7/12/2019 17:00 | 74.8 | 58.6 | 74.5 | 59.3 |
| 7/12/2019 18:00 | 75 | 58.6 | 74.7 | 59.5 |
| 7/12/2019 19:00 | 75.2 | 59.5 | 74.8 | 60.1 |
| 7/12/2019 20:00 | 75.2 | 64.2 | 75.6 | 62.3 |
| 7/12/2019 21:00 | 75.6 | 67.4 | 76.1 | 64 |
| 7/12/2019 22:00 | 75.6 | 68.9 | 76.3 | 64.7 |
| 7/12/2019 23:00 | 75.7 | 71.7 | 76.6 | 65.9 |
| 7/13/2019 0:00 | 75.8 | 73.1 | 77 | 66.5 |
| 7/13/2019 1:00 | 75.7 | 72.6 | 76.8 | 66.3 |
| 7/13/2019 2:00 | 75.9 | 75 | 77.4 | 67.4 |
| 7/13/2019 3:00 | 76 | 75.3 | 77.5 | 67.6 |
| 7/13/2019 4:00 | 76 | 76.2 | 77.5 | 68 |
| 7/13/2019 5:00 | 75.7 | 77.4 | 77.4 | 68.2 |
| 7/13/2019 6:00 | 75.6 | 78 | 77.5 | 68.3 |
| 7/13/2019 7:00 | 75.8 | 77.5 | 77.5 | 68.3 |
| 7/13/2019 8:00 | 75.8 | 75.8 | 77.4 | 67.7 |
| 7/13/2019 9:00 | 75.8 | 72.5 | 77 | 66.4 |
| 7/13/2019 10:00 | 75.6 | 72.1 | 76.8 | 66 |
| 7/13/2019 11:00 | 75.3 | 69.3 | 76.1 | 64.5 |
| 7/13/2019 12:00 | 75.2 | 65.9 | 75.6 | 63 |

| | | | | |
|---|---|---|---|---|
| 7/13/2019 13:00 | 75.1 | 63 | 75.4 | 61.6 |
| 7/13/2019 14:00 | 75.1 | 61.8 | 75.2 | 61.1 |
| 7/13/2019 15:00 | 75 | 59.8 | 74.7 | 60.1 |
| 7/13/2019 16:00 | 75.1 | 59.6 | 74.8 | 60.1 |
| 7/13/2019 17:00 | 75.1 | 61.3 | 75 | 60.9 |
| 7/13/2019 18:00 | 75.1 | 62 | 75.2 | 61.2 |
| 7/13/2019 19:00 | 75.5 | 61.8 | 75.6 | 61.5 |
| 7/13/2019 20:00 | 75.6 | 69.4 | 76.5 | 64.9 |
| 7/13/2019 21:00 | 75.6 | 68.4 | 76.3 | 64.5 |
| 7/13/2019 22:00 | 75.6 | 72.6 | 76.8 | 66.2 |
| 7/13/2019 23:00 | 75.6 | 75.3 | 77.2 | 67.2 |
| 7/14/2019 0:00 | 75.5 | 76.2 | 77 | 67.5 |
| 7/14/2019 1:00 | 75.6 | 77.2 | 77.4 | 67.9 |
| 7/14/2019 2:00 | 75.6 | 79.2 | 77.7 | 68.8 |
| 7/14/2019 3:00 | 75.6 | 77.6 | 77.4 | 68.2 |
| 7/14/2019 4:00 | 75.8 | 80.3 | 77.9 | 69.3 |
| 7/14/2019 5:00 | 75.8 | 77.7 | 77.5 | 68.3 |
| 7/14/2019 6:00 | 75.7 | 77 | 77.4 | 68 |
| 7/14/2019 7:00 | 76 | 77.6 | 77.7 | 68.5 |
| 7/14/2019 8:00 | 76 | 75.5 | 77.5 | 67.7 |
| 7/14/2019 9:00 | 75.8 | 76.2 | 77.4 | 67.8 |
| 7/14/2019 10:00 | 75.7 | 71.9 | 76.6 | 66 |
| 7/14/2019 11:00 | 75.4 | 68.5 | 76.1 | 64.3 |
| 7/14/2019 12:00 | 75.3 | 69.3 | 76.1 | 64.5 |
| 7/14/2019 13:00 | 75.1 | 66 | 75.4 | 63 |
| 7/14/2019 14:00 | 75 | 65.6 | 75.2 | 62.7 |
| 7/14/2019 15:00 | 75.1 | 63.8 | 75.4 | 62.1 |
| 7/14/2019 16:00 | 75 | 63.6 | 75.2 | 61.8 |
| 7/14/2019 17:00 | 75 | 63.2 | 75.2 | 61.6 |
| 7/14/2019 18:00 | 74.9 | 61.6 | 75 | 60.8 |
| 7/14/2019 19:00 | 75.1 | 61 | 75 | 60.7 |
| 7/14/2019 20:00 | 75.3 | 64.5 | 75.6 | 62.5 |
| 7/14/2019 21:00 | 75.6 | 65.9 | 75.9 | 63.4 |
| 7/14/2019 22:00 | 75.6 | 70.6 | 76.6 | 65.4 |
| 7/14/2019 23:00 | 75.7 | 75 | 77 | 67.2 |
| 7/15/2019 0:00 | 75.8 | 76.4 | 77.4 | 67.8 |
| 7/15/2019 1:00 | 75.8 | 76.2 | 77.4 | 67.7 |
| 7/15/2019 2:00 | 75.8 | 77.6 | 77.5 | 68.3 |
| 7/15/2019 3:00 | 75.7 | 77.8 | 77.4 | 68.3 |
| 7/15/2019 4:00 | 75.7 | 77.8 | 77.4 | 68.3 |
| 7/15/2019 5:00 | 75.8 | 79.4 | 77.9 | 69 |
| 7/15/2019 6:00 | 75.8 | 78.4 | 77.7 | 68.6 |
| 7/15/2019 7:00 | 75.8 | 78 | 77.7 | 68.5 |
| 7/15/2019 8:00 | 75.8 | 77.4 | 77.5 | 68.2 |
| 7/15/2019 8:00 | 75.6 | 77.4 | 77.4 | 68.1 |
| 7/15/2019 8:00 | 75.7 | 77.5 | 77.4 | 68.2 |
| 7/15/2019 9:00 | 75.8 | 79.7 | 77.9 | 69.1 |

| | | | | |
|---|---|---|---|---|
| 7/15/2019 10:00 | 75.9 | 77.9 | 77.7 | 68.5 |
| 7/15/2019 11:00 | 75.7 | 76.6 | 77.4 | 67.8 |
| 7/15/2019 12:00 | 75.7 | 78.3 | 77.5 | 68.5 |
| 7/15/2019 13:00 | 75.6 | 74.6 | 77 | 66.9 |
| 7/15/2019 14:00 | 75.5 | 72.9 | 76.6 | 66.2 |
| 7/15/2019 15:00 | 75.6 | 74 | 77 | 66.8 |
| 7/15/2019 16:00 | 75.5 | 72.7 | 76.6 | 66.2 |
| 7/15/2019 17:00 | 75.3 | 70.1 | 76.1 | 64.8 |
| 7/15/2019 18:00 | 75.3 | 70.1 | 76.1 | 64.8 |
| 7/15/2019 19:00 | 75.7 | 68.5 | 76.3 | 64.6 |
| 7/15/2019 20:00 | 76 | 70.3 | 76.8 | 65.6 |
| 7/15/2019 21:00 | 76 | 72.8 | 77.2 | 66.6 |
| 7/15/2019 22:00 | 75.9 | 72.3 | 77 | 66.3 |
| 7/15/2019 23:00 | 75.9 | 75.9 | 77.5 | 67.8 |
| 7/16/2019 0:00 | 75.9 | 75.3 | 77.4 | 67.5 |
| 7/16/2019 1:00 | 76 | 76.3 | 77.5 | 68 |
| 7/16/2019 2:00 | 76.1 | 78.8 | 78.1 | 69 |
| 7/16/2019 3:00 | 76.1 | 79 | 78.1 | 69.1 |
| 7/16/2019 4:00 | 76.1 | 78.3 | 78.1 | 68.9 |
| 7/16/2019 5:00 | 76 | 78.6 | 77.9 | 68.9 |
| 7/16/2019 6:00 | 76 | 81.7 | 78.3 | 70 |
| 7/16/2019 7:00 | 76.1 | 81.4 | 78.4 | 70 |
| 7/16/2019 8:00 | 76.2 | 78.1 | 78.1 | 68.8 |
| 7/16/2019 9:00 | 75.9 | 79.2 | 78.1 | 69 |
| 7/16/2019 9:00 | 75.8 | 79.2 | 77.9 | 68.9 |
| 7/16/2019 10:00 | 75.7 | 76.4 | 77.4 | 67.8 |
| 7/16/2019 11:00 | 75.6 | 73.7 | 77 | 66.6 |
| 7/16/2019 12:00 | 75.3 | 70.4 | 76.1 | 65 |
| 7/16/2019 13:00 | 75.2 | 66.6 | 75.7 | 63.3 |
| 7/16/2019 14:00 | 74.6 | 63.2 | 74.8 | 61.3 |
| 7/16/2019 15:00 | 75.1 | 65.7 | 75.4 | 62.8 |
| 7/16/2019 16:00 | 75.1 | 62.1 | 75.2 | 61.3 |
| 7/16/2019 17:00 | 75 | 62 | 75 | 61.1 |
| 7/16/2019 18:00 | 75.2 | 65.7 | 75.4 | 62.9 |
| 7/16/2019 19:00 | 75.5 | 62.8 | 75.6 | 61.9 |
| 7/16/2019 20:00 | 75.6 | 65.6 | 75.9 | 63.3 |
| 7/16/2019 21:00 | 75.6 | 66.8 | 76.1 | 63.9 |
| 7/16/2019 22:00 | 75.7 | 69.9 | 76.5 | 65.2 |
| 7/16/2019 23:00 | 75.8 | 71.1 | 76.8 | 65.8 |
| 7/17/2019 0:00 | 75.8 | 75.9 | 77.4 | 67.7 |
| 7/17/2019 1:00 | 75.8 | 75.4 | 77.4 | 67.5 |
| 7/17/2019 2:00 | 75.8 | 77.4 | 77.5 | 68.3 |
| 7/17/2019 3:00 | 75.8 | 78.2 | 77.7 | 68.5 |
| 7/17/2019 4:00 | 75.8 | 78.6 | 77.7 | 68.7 |
| 7/17/2019 5:00 | 75.8 | 78.6 | 77.7 | 68.7 |
| 7/17/2019 6:00 | 75.8 | 78.8 | 77.7 | 68.8 |
| 7/17/2019 7:00 | 75.9 | 78.2 | 77.7 | 68.6 |

| | | | | |
|---|---|---|---|---|
| 7/17/2019 8:00 | 75.9 | 79 | 77.7 | 68.9 |
| 7/17/2019 9:00 | 75.9 | 76.6 | 77.5 | 68 |
| 7/17/2019 10:00 | 75.7 | 74.3 | 77 | 67 |
| 7/17/2019 11:00 | 75.4 | 70.5 | 76.3 | 65.1 |
| 7/17/2019 12:00 | 75.2 | 69.9 | 76.1 | 64.7 |
| 7/17/2019 13:00 | 75.1 | 63.7 | 75.4 | 62 |
| 7/17/2019 14:00 | 75.1 | 65.2 | 75.4 | 62.6 |
| 7/17/2019 15:00 | 75.3 | 63.7 | 75.6 | 62.2 |
| 7/17/2019 16:00 | 75.5 | 61.7 | 75.6 | 61.4 |
| 7/17/2019 17:00 | 75.4 | 62.3 | 75.6 | 61.6 |
| 7/17/2019 18:00 | 75.3 | 62.2 | 75.4 | 61.5 |
| 7/17/2019 19:00 | 75.6 | 65.9 | 75.9 | 63.4 |
| 7/17/2019 20:00 | 75.8 | 67.1 | 76.3 | 64.1 |
| 7/17/2019 21:00 | 75.8 | 67.8 | 76.5 | 64.4 |
| 7/17/2019 22:00 | 75.9 | 72.8 | 77.2 | 66.6 |
| 7/17/2019 23:00 | 76 | 73.9 | 77.4 | 67.1 |
| 7/18/2019 0:00 | 75.9 | 74.2 | 77.4 | 67.2 |
| 7/18/2019 1:00 | 75.9 | 76 | 77.5 | 67.8 |
| 7/18/2019 2:00 | 75.9 | 77.1 | 77.7 | 68.2 |
| 7/18/2019 3:00 | 75.9 | 76.4 | 77.5 | 68 |
| 7/18/2019 4:00 | 76 | 79 | 77.9 | 69 |
| 7/18/2019 5:00 | 75.9 | 78.7 | 77.9 | 68.8 |
| 7/18/2019 6:00 | 75.9 | 78.9 | 77.9 | 68.9 |
| 7/18/2019 7:00 | 75.9 | 78.4 | 77.9 | 68.7 |
| 7/18/2019 8:00 | 76 | 77.1 | 77.7 | 68.3 |
| 7/18/2019 9:00 | 75.9 | 77.4 | 77.7 | 68.3 |
| 7/18/2019 10:00 | 75.6 | 73.2 | 76.8 | 66.5 |
| 7/18/2019 11:00 | 75.4 | 69.2 | 76.3 | 64.6 |
| 7/18/2019 12:00 | 75.2 | 68.7 | 75.7 | 64.2 |
| 7/18/2019 13:00 | 75.2 | 64 | 75.4 | 62.2 |
| 7/18/2019 14:00 | 75.2 | 65 | 75.6 | 62.6 |
| 7/18/2019 15:00 | 75 | 61.7 | 75 | 60.9 |
| 7/18/2019 16:00 | 75.1 | 63.6 | 75.4 | 61.9 |
| 7/18/2019 17:00 | 75 | 60.9 | 74.8 | 60.6 |
| 7/18/2019 18:00 | 75.1 | 60.6 | 75 | 60.5 |
| 7/18/2019 19:00 | 75.4 | 60.7 | 75.4 | 60.9 |
| 7/18/2019 20:00 | 75.5 | 66 | 75.9 | 63.3 |
| 7/18/2019 21:00 | 75.7 | 68.5 | 76.3 | 64.6 |
| 7/18/2019 22:00 | 75.6 | 68.9 | 76.3 | 64.7 |
| 7/18/2019 23:00 | 75.8 | 71.4 | 76.8 | 65.9 |
| 7/19/2019 0:00 | 75.8 | 69.9 | 76.6 | 65.2 |
| 7/19/2019 1:00 | 75.9 | 71.6 | 76.8 | 66 |
| 7/19/2019 2:00 | 76 | 75.3 | 77.5 | 67.6 |
| 7/19/2019 3:00 | 76.1 | 76.1 | 77.7 | 68.1 |
| 7/19/2019 4:00 | 76.1 | 76.6 | 77.9 | 68.2 |
| 7/19/2019 5:00 | 76.1 | 78.5 | 78.1 | 69 |
| 7/19/2019 6:00 | 76.1 | 77.4 | 77.9 | 68.5 |

| | | | | |
|---|---|---|---|---|
| 7/19/2019 7:00 | 76.1 | 78.6 | 78.1 | 69 |
| 7/19/2019 8:00 | 76.3 | 77.2 | 78.1 | 68.6 |
| 7/19/2019 9:00 | 76.1 | 78.4 | 78.1 | 68.9 |
| 7/19/2019 10:00 | 75.8 | 73.2 | 77 | 66.6 |
| 7/19/2019 11:00 | 75.7 | 70.1 | 76.5 | 65.3 |
| 7/19/2019 12:00 | 75.5 | 68.4 | 76.1 | 64.4 |
| 7/19/2019 13:00 | 75.4 | 65 | 75.7 | 62.9 |
| 7/19/2019 14:00 | 75.3 | 63.6 | 75.6 | 62.1 |
| 7/19/2019 15:00 | 75.2 | 59.9 | 75 | 60.4 |
| 7/19/2019 16:00 | 74.9 | 59.1 | 74.7 | 59.6 |
| 7/19/2019 17:00 | 74.9 | 60.3 | 74.8 | 60.2 |
| 7/19/2019 18:00 | 75.3 | 61.7 | 75.4 | 61.2 |
| 7/19/2019 19:00 | 75.4 | 59.9 | 75.2 | 60.5 |
| 7/19/2019 20:00 | 75.6 | 62.8 | 75.7 | 62 |
| 7/19/2019 21:00 | 75.7 | 69.4 | 76.5 | 65 |
| 7/19/2019 22:00 | 75.8 | 72.9 | 77 | 66.5 |
| 7/19/2019 23:00 | 76 | 71.8 | 77 | 66.2 |
| 7/20/2019 0:00 | 75.9 | 73.9 | 77.2 | 67 |
| 7/20/2019 1:00 | 75.9 | 76 | 77.5 | 67.8 |
| 7/20/2019 2:00 | 76 | 76.8 | 77.7 | 68.2 |
| 7/20/2019 3:00 | 76.1 | 77.5 | 77.7 | 68.5 |
| 7/20/2019 4:00 | 76.1 | 78.4 | 78.1 | 68.9 |
| 7/20/2019 5:00 | 76.2 | 77.6 | 77.9 | 68.7 |
| 7/20/2019 6:00 | 76.1 | 78.6 | 78.1 | 69 |
| 7/20/2019 7:00 | 76.2 | 78.7 | 78.1 | 69.1 |
| 7/20/2019 8:00 | 76.1 | 76.2 | 77.7 | 68.1 |
| 7/20/2019 9:00 | 75.9 | 76.1 | 77.5 | 67.9 |
| 7/20/2019 10:00 | 76 | 75.4 | 77.5 | 67.6 |
| 7/20/2019 11:00 | 75.7 | 70.8 | 76.6 | 65.6 |
| 7/20/2019 12:00 | 75.3 | 65.4 | 75.6 | 62.9 |
| 7/20/2019 13:00 | 75.3 | 65.4 | 75.6 | 62.9 |
| 7/20/2019 14:00 | 75.1 | 63.2 | 75.4 | 61.7 |
| 7/20/2019 15:00 | 75.3 | 62.7 | 75.4 | 61.8 |
| 7/20/2019 16:00 | 75.2 | 59.2 | 75 | 60 |
| 7/20/2019 17:00 | 75.2 | 58 | 74.8 | 59.4 |
| 7/20/2019 18:00 | 75.6 | 57.8 | 75.2 | 59.8 |
| 7/20/2019 19:00 | 75.8 | 58.1 | 75.4 | 60.1 |
| 7/20/2019 20:00 | 75.8 | 63.4 | 76.1 | 62.5 |
| 7/20/2019 21:00 | 75.8 | 65.4 | 76.1 | 63.4 |
| 7/20/2019 22:00 | 75.9 | 68 | 76.6 | 64.6 |
| 7/20/2019 23:00 | 76 | 69.2 | 76.8 | 65.2 |
| 7/21/2019 0:00 | 75.9 | 69.8 | 76.6 | 65.3 |
| 7/21/2019 1:00 | 75.9 | 73.4 | 77.2 | 66.8 |
| 7/21/2019 2:00 | 76.1 | 76.7 | 77.9 | 68.3 |
| 7/21/2019 3:00 | 76.1 | 77.5 | 77.9 | 68.6 |
| 7/21/2019 4:00 | 76.1 | 78.1 | 78.1 | 68.8 |
| 7/21/2019 5:00 | 76.1 | 78.9 | 78.1 | 69.1 |

| | | | | |
|---|---|---|---|---|
| 7/21/2019 6:00 | 76.1 | 78.3 | 77.9 | 68.8 |
| 7/21/2019 7:00 | 76.2 | 77.4 | 77.9 | 68.6 |
| 7/21/2019 8:00 | 76.2 | 78.7 | 78.1 | 69.1 |
| 7/21/2019 9:00 | 76.2 | 77.9 | 78.1 | 68.8 |
| 7/21/2019 10:00 | 76 | 73.3 | 77.2 | 66.8 |
| 7/21/2019 11:00 | 75.6 | 68.3 | 76.3 | 64.4 |
| 7/21/2019 12:00 | 75.3 | 65.5 | 75.6 | 63 |
| 7/21/2019 13:00 | 75.1 | 61.3 | 75 | 60.9 |
| 7/21/2019 14:00 | 75.3 | 58.4 | 74.8 | 59.6 |
| 7/21/2019 15:00 | 75.1 | 57.1 | 74.7 | 58.9 |
| 7/21/2019 16:00 | 75 | 55.7 | 74.3 | 58.1 |
| 7/21/2019 17:00 | 75.1 | 56.8 | 74.7 | 58.8 |
| 7/21/2019 18:00 | 75.3 | 60.9 | 75.2 | 60.9 |
| 7/21/2019 19:00 | 75.5 | 68.4 | 76.1 | 64.3 |
| 7/21/2019 20:00 | 75.7 | 69.1 | 76.5 | 64.9 |
| 7/21/2019 21:00 | 75.8 | 69.6 | 76.6 | 65.1 |
| 7/21/2019 22:00 | 75.9 | 71.8 | 76.8 | 66.1 |
| 7/21/2019 23:00 | 75.8 | 71.5 | 76.8 | 66 |
| 7/22/2019 0:00 | 76 | 74.3 | 77.4 | 67.2 |
| 7/22/2019 1:00 | 76 | 75.4 | 77.5 | 67.7 |
| 7/22/2019 2:00 | 76.1 | 75.6 | 77.5 | 67.8 |
| 7/22/2019 3:00 | 76.1 | 75.7 | 77.5 | 67.8 |
| 7/22/2019 4:00 | 76.1 | 77 | 77.9 | 68.4 |
| 7/22/2019 5:00 | 76.1 | 78.9 | 78.1 | 69.1 |
| 7/22/2019 6:00 | 76.1 | 78.6 | 78.1 | 69 |
| 7/22/2019 7:00 | 76.2 | 78.2 | 78.1 | 68.9 |
| 7/22/2019 8:00 | 76.2 | 77.6 | 77.9 | 68.7 |
| 7/22/2019 9:00 | 76.2 | 78.6 | 78.1 | 69 |
| 7/22/2019 10:00 | 76.2 | 77.3 | 77.9 | 68.6 |
| 7/22/2019 11:00 | 75.9 | 73.8 | 77.4 | 67 |
| 7/22/2019 12:00 | 75.8 | 73.2 | 77 | 66.7 |
| 7/22/2019 13:00 | 75.5 | 65.2 | 75.7 | 63 |
| 7/22/2019 14:00 | 75.5 | 64.3 | 75.7 | 62.5 |
| 7/22/2019 15:00 | 75.4 | 59.6 | 75.2 | 60.4 |
| 7/22/2019 16:00 | 75.4 | 61.2 | 75.4 | 61.1 |
| 7/22/2019 17:00 | 75.3 | 60.5 | 75.2 | 60.7 |
| 7/22/2019 18:00 | 75.1 | 61.3 | 75 | 60.8 |
| 7/22/2019 19:00 | 75.4 | 59.1 | 75.2 | 60.1 |
| 7/22/2019 20:00 | 75.5 | 66 | 75.7 | 63.3 |
| 7/22/2019 21:00 | 75.7 | 69 | 76.3 | 64.8 |
| 7/22/2019 22:00 | 75.7 | 71.4 | 76.6 | 65.8 |
| 7/22/2019 23:00 | 75.8 | 70.8 | 76.8 | 65.7 |
| 7/23/2019 0:00 | 75.9 | 73.5 | 77 | 66.8 |
| 7/23/2019 1:00 | 75.9 | 75.2 | 77.5 | 67.5 |
| 7/23/2019 2:00 | 75.9 | 71.5 | 77 | 66 |
| 7/23/2019 3:00 | 75.9 | 71 | 76.8 | 65.8 |
| 7/23/2019 4:00 | 75.9 | 72.1 | 77.2 | 66.3 |

| | | | | |
|---|---|---|---|---|
| 7/23/2019 5:00 | 76 | 75.5 | 77.5 | 67.7 |
| 7/23/2019 6:00 | 76 | 75.6 | 77.5 | 67.7 |
| 7/23/2019 7:00 | 76 | 74 | 77.4 | 67.1 |
| 7/23/2019 8:00 | 76.1 | 73.3 | 77.4 | 67 |
| 7/23/2019 9:00 | 75.9 | 71.9 | 77 | 66.2 |
| 7/23/2019 10:00 | 75.7 | 70.7 | 76.6 | 65.5 |
| 7/23/2019 11:00 | 75.6 | 70.4 | 76.5 | 65.4 |
| 7/23/2019 12:00 | 75.9 | 67.6 | 76.5 | 64.4 |
| 7/23/2019 13:00 | 75.8 | 65.7 | 76.1 | 63.5 |
| 7/23/2019 14:00 | 75.6 | 61.4 | 75.6 | 61.4 |
| 7/23/2019 15:00 | 75.4 | 61.7 | 75.6 | 61.4 |
| 7/23/2019 16:00 | 75.5 | 57.8 | 75 | 59.5 |
| 7/23/2019 17:00 | 75.3 | 56 | 74.7 | 58.5 |
| 7/23/2019 18:00 | 75.3 | 56.8 | 74.8 | 58.9 |
| 7/23/2019 19:00 | 75.6 | 57.5 | 75.2 | 59.6 |
| 7/23/2019 20:00 | 75.9 | 61.1 | 75.9 | 61.6 |
| 7/23/2019 21:00 | 75.9 | 62.8 | 76.1 | 62.3 |
| 7/23/2019 22:00 | 76 | 66 | 76.5 | 63.8 |
| 7/23/2019 23:00 | 76.1 | 66.3 | 76.6 | 64 |
| 7/24/2019 0:00 | 76.1 | 68.9 | 76.6 | 65.1 |
| 7/24/2019 1:00 | 76 | 69.7 | 76.8 | 65.4 |
| 7/24/2019 2:00 | 76 | 66.5 | 76.5 | 64.1 |
| 7/24/2019 3:00 | 76 | 68.5 | 76.6 | 64.9 |
| 7/24/2019 4:00 | 76 | 68.4 | 76.6 | 64.8 |
| 7/24/2019 5:00 | 76 | 69.1 | 76.8 | 65.1 |
| 7/24/2019 6:00 | 76.1 | 69.1 | 76.8 | 65.2 |
| 7/24/2019 7:00 | 76.2 | 71.3 | 77.2 | 66.3 |
| 7/24/2019 8:00 | 76.2 | 70.3 | 77 | 65.9 |
| 7/24/2019 8:00 | 76.2 | 70.3 | 77 | 65.8 |
| 7/24/2019 9:00 | 75.9 | 69 | 76.8 | 65 |
| 7/24/2019 10:00 | 75.9 | 61.3 | 75.7 | 61.6 |
| 7/24/2019 11:00 | 75.6 | 58.8 | 75.4 | 60.1 |
| 7/24/2019 12:00 | 75.3 | 60.4 | 75.2 | 60.7 |
| 7/24/2019 13:00 | 75.4 | 56 | 74.8 | 58.6 |
| 7/24/2019 14:00 | 75.1 | 54.1 | 74.3 | 57.3 |
| 7/24/2019 15:00 | 75.2 | 51.8 | 74.1 | 56.2 |
| 7/24/2019 16:00 | 75.1 | 49.8 | 73.8 | 55 |
| 7/24/2019 17:00 | 74.6 | 48.6 | 73.4 | 53.9 |
| 7/24/2019 18:00 | 74.8 | 50.2 | 73.6 | 55 |
| 7/24/2019 19:00 | 75.2 | 55.7 | 74.7 | 58.3 |
| 7/24/2019 20:00 | 75.3 | 55.5 | 74.7 | 58.3 |
| 7/24/2019 21:00 | 75.7 | 59 | 75.4 | 60.4 |
| 7/24/2019 22:00 | 75.9 | 62.7 | 76.1 | 62.3 |
| 7/24/2019 23:00 | 75.9 | 63.2 | 76.3 | 62.5 |
| 7/25/2019 0:00 | 76.1 | 64.7 | 76.5 | 63.4 |
| 7/25/2019 1:00 | 75.9 | 64.6 | 76.1 | 63.1 |
| 7/25/2019 2:00 | 75.8 | 65.3 | 76.1 | 63.4 |

| | | | | |
|---|---|---|---|---|
| 7/25/2019 3:00 | 75.8 | 65.6 | 76.1 | 63.5 |
| 7/25/2019 4:00 | 75.8 | 65.8 | 76.1 | 63.5 |
| 7/25/2019 5:00 | 75.6 | 64.6 | 75.9 | 62.8 |
| 7/25/2019 6:00 | 75.4 | 64.5 | 75.7 | 62.6 |
| 7/25/2019 7:00 | 75.2 | 67.9 | 75.9 | 63.9 |
| 7/25/2019 8:00 | 75.1 | 68 | 75.7 | 63.8 |
| 7/25/2019 9:00 | 75.4 | 68 | 76.1 | 64.1 |
| 7/25/2019 10:00 | 75.5 | 67.8 | 76.1 | 64.1 |
| 7/25/2019 11:00 | 75.3 | 64.8 | 75.6 | 62.6 |
| 7/25/2019 12:00 | 75.1 | 60.9 | 75 | 60.7 |
| 7/25/2019 13:00 | 75.2 | 58.1 | 74.7 | 59.4 |
| 7/25/2019 14:00 | 75.1 | 54.1 | 74.3 | 57.4 |
| 7/25/2019 15:00 | 74.9 | 52.3 | 73.9 | 56.3 |
| 7/25/2019 16:00 | 75.1 | 50.7 | 73.9 | 55.5 |
| 7/25/2019 17:00 | 74.9 | 50.4 | 73.8 | 55.2 |
| 7/25/2019 18:00 | 75.1 | 50.9 | 73.9 | 55.6 |
| 7/25/2019 19:00 | 75.4 | 53.3 | 74.5 | 57.2 |
| 7/25/2019 20:00 | 75.6 | 56.8 | 75.2 | 59.2 |
| 7/25/2019 21:00 | 75.9 | 61 | 75.9 | 61.5 |
| 7/25/2019 22:00 | 76.1 | 65.7 | 76.3 | 63.7 |
| 7/25/2019 23:00 | 76.1 | 67.3 | 76.6 | 64.5 |
| 7/26/2019 0:00 | 76.2 | 66 | 76.5 | 64 |
| 7/26/2019 1:00 | 76.2 | 66.4 | 76.6 | 64.2 |
| 7/26/2019 2:00 | 76.1 | 67.7 | 76.6 | 64.6 |
| 7/26/2019 3:00 | 76 | 67.9 | 76.6 | 64.6 |
| 7/26/2019 4:00 | 75.9 | 67.9 | 76.5 | 64.5 |
| 7/26/2019 5:00 | 75.6 | 67.4 | 76.1 | 64 |
| 7/26/2019 6:00 | 75.4 | 68.6 | 76.1 | 64.3 |
| 7/26/2019 7:00 | 75.5 | 68.4 | 76.1 | 64.4 |
| 7/26/2019 8:00 | 75.5 | 69.6 | 76.3 | 64.9 |
| 7/26/2019 9:00 | 75.6 | 70.1 | 76.5 | 65.1 |
| 7/26/2019 10:00 | 75.6 | 67.1 | 76.1 | 64 |
| 7/26/2019 11:00 | 75.5 | 63.1 | 75.7 | 62 |
| 7/26/2019 12:00 | 75.2 | 59.1 | 75 | 60 |
| 7/26/2019 13:00 | 75.1 | 55.5 | 74.5 | 58.1 |
| 7/26/2019 14:00 | 75.1 | 53.6 | 74.3 | 57.1 |
| 7/26/2019 15:00 | 74.9 | 54 | 74.1 | 57.1 |
| 7/26/2019 16:00 | 74.9 | 53.7 | 74.1 | 56.9 |
| 7/26/2019 17:00 | 74.7 | 51.6 | 73.6 | 55.7 |
| 7/26/2019 18:00 | 75 | 51.7 | 73.8 | 56 |
| 7/26/2019 19:00 | 75.2 | 54.6 | 74.5 | 57.7 |
| 7/26/2019 20:00 | 75.5 | 59.9 | 75.2 | 60.6 |
| 7/26/2019 21:00 | 75.7 | 62.1 | 75.7 | 61.8 |
| 7/26/2019 22:00 | 75.8 | 65.6 | 76.1 | 63.4 |
| 7/26/2019 23:00 | 75.8 | 67.8 | 76.5 | 64.4 |
| 7/27/2019 0:00 | 75.8 | 70 | 76.6 | 65.3 |
| 7/27/2019 1:00 | 76 | 70.8 | 77 | 65.8 |

| | | | | |
|---|---|---|---|---|
| 7/27/2019 2:00 | 75.9 | 71.1 | 77 | 65.9 |
| 7/27/2019 3:00 | 76.1 | 72.6 | 77.4 | 66.6 |
| 7/27/2019 4:00 | 76 | 73.1 | 77.2 | 66.7 |
| 7/27/2019 5:00 | 76 | 74.2 | 77.4 | 67.2 |
| 7/27/2019 6:00 | 76 | 75.8 | 77.5 | 67.8 |
| 7/27/2019 7:00 | 76.2 | 76.6 | 77.9 | 68.3 |
| 7/27/2019 8:00 | 76.1 | 75.6 | 77.7 | 67.8 |
| 7/27/2019 9:00 | 76.1 | 74.8 | 77.5 | 67.5 |
| 7/27/2019 10:00 | 75.8 | 72.4 | 77 | 66.3 |
| 7/27/2019 11:00 | 75.6 | 70.4 | 76.5 | 65.3 |
| 7/27/2019 12:00 | 75.5 | 66.4 | 75.9 | 63.6 |
| 7/27/2019 13:00 | 75.6 | 63 | 75.9 | 62.2 |
| 7/27/2019 14:00 | 75.4 | 58.4 | 75 | 59.8 |
| 7/27/2019 15:00 | 75.4 | 56.3 | 74.8 | 58.8 |
| 7/27/2019 16:00 | 75.2 | 54.1 | 74.5 | 57.5 |
| 7/27/2019 17:00 | 75.3 | 53.7 | 74.5 | 57.4 |
| 7/27/2019 18:00 | 75.4 | 52.2 | 74.5 | 56.7 |
| 7/27/2019 19:00 | 75.7 | 53.8 | 74.8 | 57.8 |
| 7/27/2019 20:00 | 75.9 | 59.8 | 75.6 | 60.9 |
| 7/27/2019 21:00 | 76 | 66.3 | 76.5 | 64 |
| 7/27/2019 22:00 | 76.1 | 66.9 | 76.6 | 64.3 |
| 7/27/2019 23:00 | 76.2 | 67.4 | 76.6 | 64.6 |
| 7/28/2019 0:00 | 76.2 | 68.2 | 76.8 | 65 |
| 7/28/2019 1:00 | 76.2 | 72.1 | 77.4 | 66.6 |
| 7/28/2019 2:00 | 76.2 | 72.8 | 77.4 | 66.9 |
| 7/28/2019 3:00 | 76.2 | 74.9 | 77.5 | 67.7 |
| 7/28/2019 4:00 | 76.3 | 75.3 | 77.9 | 67.9 |
| 7/28/2019 5:00 | 76.3 | 76.4 | 78.1 | 68.4 |
| 7/28/2019 6:00 | 76.4 | 75.4 | 77.9 | 68 |
| 7/28/2019 7:00 | 76.4 | 75.6 | 77.9 | 68.1 |
| 7/28/2019 8:00 | 76.5 | 75.4 | 78.3 | 68.1 |
| 7/28/2019 9:00 | 76.4 | 75.1 | 77.9 | 67.9 |
| 7/28/2019 10:00 | 76.3 | 72.1 | 77.5 | 66.6 |
| 7/28/2019 11:00 | 76.1 | 70.8 | 77 | 65.9 |
| 7/28/2019 12:00 | 75.7 | 65.6 | 75.9 | 63.4 |
| 7/28/2019 13:00 | 75.8 | 62.5 | 75.9 | 62.1 |
| 7/28/2019 14:00 | 75.5 | 59.8 | 75.2 | 60.6 |
| 7/28/2019 15:00 | 75.5 | 61.5 | 75.4 | 61.4 |
| 7/28/2019 16:00 | 75.5 | 61.1 | 75.4 | 61.1 |
| 7/28/2019 17:00 | 75.4 | 61.2 | 75.4 | 61.1 |
| 7/28/2019 18:00 | 75.5 | 60.7 | 75.4 | 60.9 |
| 7/28/2019 19:00 | 75.5 | 62.8 | 75.6 | 61.9 |
| 7/28/2019 20:00 | 75.7 | 66.7 | 76.1 | 63.9 |
| 7/28/2019 21:00 | 76 | 68.6 | 76.6 | 64.9 |
| 7/28/2019 22:00 | 76 | 70 | 76.8 | 65.5 |
| 7/28/2019 23:00 | 76.1 | 69.2 | 77 | 65.3 |
| 7/29/2019 0:00 | 76.1 | 74.5 | 77.5 | 67.4 |

| | | | | |
|---|---|---|---|---|
| 7/29/2019 1:00 | 76.1 | 75.8 | 77.7 | 67.9 |
| 7/29/2019 2:00 | 76.1 | 76.1 | 77.5 | 68 |
| 7/29/2019 3:00 | 76.1 | 74.9 | 77.5 | 67.6 |
| 7/29/2019 4:00 | 76.2 | 78.2 | 78.1 | 69 |
| 7/29/2019 5:00 | 76.2 | 77 | 77.9 | 68.4 |
| 7/29/2019 6:00 | 76.2 | 78.3 | 78.1 | 68.9 |
| 7/29/2019 7:00 | 76 | 76.2 | 77.5 | 68 |
| 7/29/2019 8:00 | 76 | 76.6 | 77.7 | 68.1 |
| 7/29/2019 9:00 | 76.1 | 75.5 | 77.5 | 67.7 |
| 7/29/2019 10:00 | 75.8 | 71.5 | 76.8 | 66 |
| 7/29/2019 11:00 | 75.7 | 69.1 | 76.5 | 64.8 |
| 7/29/2019 12:00 | 75.6 | 67.4 | 76.1 | 64.1 |
| 7/29/2019 13:00 | 75.7 | 62.3 | 75.7 | 61.9 |
| 7/29/2019 14:00 | 75.8 | 60.3 | 75.7 | 61.1 |
| 7/29/2019 15:00 | 75.6 | 60.6 | 75.6 | 61.1 |
| 7/29/2019 16:00 | 75.5 | 59.8 | 75.2 | 60.5 |
| 7/29/2019 17:00 | 75.7 | 58.8 | 75.4 | 60.3 |
| 7/29/2019 18:00 | 76 | 59.5 | 75.7 | 60.9 |
| 7/29/2019 19:00 | 75.6 | 56.6 | 75 | 59.1 |
| 7/29/2019 20:00 | 75.7 | 60.6 | 75.6 | 61.1 |
| 7/29/2019 21:00 | 75.9 | 63.5 | 76.1 | 62.6 |
| 7/29/2019 22:00 | 76 | 67.3 | 76.5 | 64.4 |
| 7/29/2019 23:00 | 76 | 68.6 | 76.6 | 64.9 |
| 7/30/2019 0:00 | 76.1 | 70.3 | 76.8 | 65.7 |
| 7/30/2019 1:00 | 76.1 | 74 | 77.5 | 67.2 |
| 7/30/2019 2:00 | 76.1 | 75.8 | 77.7 | 67.9 |
| 7/30/2019 3:00 | 76.1 | 76.9 | 77.9 | 68.3 |
| 7/30/2019 4:00 | 76.1 | 76.9 | 77.9 | 68.3 |
| 7/30/2019 5:00 | 76.1 | 77.5 | 77.7 | 68.5 |
| 7/30/2019 6:00 | 76 | 77.8 | 77.7 | 68.6 |
| 7/30/2019 7:00 | 76.1 | 75.3 | 77.7 | 67.7 |
| 7/30/2019 8:00 | 76.2 | 75.9 | 77.7 | 68 |
| 7/30/2019 9:00 | 76.2 | 77.2 | 77.9 | 68.5 |
| 7/30/2019 10:00 | 76.1 | 72.7 | 77.2 | 66.6 |
| 7/30/2019 11:00 | 75.9 | 69 | 76.5 | 65 |
| 7/30/2019 12:00 | 75.6 | 66 | 76.1 | 63.5 |
| 7/30/2019 13:00 | 75.6 | 62.2 | 75.7 | 61.8 |
| 7/30/2019 14:00 | 75.5 | 57.8 | 75 | 59.6 |
| 7/30/2019 15:00 | 75.6 | 56.5 | 75 | 59 |
| 7/30/2019 16:00 | 75.8 | 55.6 | 75.2 | 58.8 |
| 7/30/2019 17:00 | 75.6 | 53.7 | 74.8 | 57.6 |
| 7/30/2019 18:00 | 75.6 | 58.2 | 75.2 | 60 |
| 7/30/2019 19:00 | 75.9 | 57.6 | 75.4 | 59.8 |
| 7/30/2019 20:00 | 76.1 | 63.7 | 76.5 | 62.9 |
| 7/30/2019 21:00 | 76.2 | 67.6 | 76.8 | 64.8 |
| 7/30/2019 22:00 | 76.2 | 70.8 | 77.2 | 66.1 |
| 7/30/2019 23:00 | 76.3 | 71.6 | 77.4 | 66.5 |

| | | | |
|---|---|---|---|
| 7/31/2019 0:00 | 76.2 | 73.4 | 77.4 | 67.1 |
| 7/31/2019 1:00 | 76.2 | 72.7 | 77.4 | 66.8 |
| 7/31/2019 2:00 | 76.4 | 73.4 | 77.5 | 67.3 |
| 7/31/2019 3:00 | 76.3 | 73.6 | 77.7 | 67.2 |
| 7/31/2019 4:00 | 76.2 | 75.2 | 77.7 | 67.8 |
| 7/31/2019 5:00 | 76.3 | 76.7 | 78.1 | 68.5 |
| 7/31/2019 6:00 | 76.3 | 77.8 | 78.3 | 68.9 |
| 7/31/2019 7:00 | 76.5 | 76.2 | 78.3 | 68.4 |
| 7/31/2019 8:00 | 76.4 | 77.6 | 78.1 | 68.9 |
| 7/31/2019 9:00 | 75.9 | 75.1 | 77.5 | 67.5 |
| 7/31/2019 10:00 | 75.9 | 71.9 | 77 | 66.2 |
| 7/31/2019 11:00 | 75.8 | 68.9 | 76.5 | 64.9 |
| 7/31/2019 12:00 | 75.6 | 65.5 | 75.9 | 63.2 |
| 7/31/2019 13:00 | 75.4 | 62.9 | 75.6 | 61.9 |
| 7/31/2019 14:00 | 75.6 | 60.4 | 75.6 | 61 |
| 7/31/2019 15:00 | 75.7 | 56.4 | 75 | 59.1 |
| 7/31/2019 16:00 | 75.4 | 54.6 | 74.7 | 57.9 |
| 7/31/2019 17:00 | 75.6 | 56 | 75 | 58.8 |
| 7/31/2019 18:00 | 75.7 | 55.1 | 75 | 58.5 |
| 7/31/2019 19:00 | 75.8 | 56.8 | 75.4 | 59.4 |
| 7/31/2019 20:00 | 76.1 | 56.5 | 75.4 | 59.5 |
| 7/31/2019 21:00 | 76.1 | 60.9 | 75.9 | 61.6 |
| 7/31/2019 22:00 | 76 | 64.4 | 76.3 | 63.1 |
| 7/31/2019 23:00 | 76.1 | 67.5 | 76.6 | 64.5 |
| 8/1/2019 0:00 | 76.1 | 69.2 | 77 | 65.3 |
| 8/1/2019 1:00 | 76.2 | 69.5 | 77 | 65.5 |
| 8/1/2019 2:00 | 76.2 | 71.9 | 77.2 | 66.4 |
| 8/1/2019 3:00 | 76.2 | 71 | 77.2 | 66.1 |
| 8/1/2019 4:00 | 76.3 | 71.1 | 77.4 | 66.2 |
| 8/1/2019 5:00 | 76.3 | 73.7 | 77.7 | 67.3 |
| 8/1/2019 6:00 | 76.3 | 74.9 | 77.7 | 67.7 |
| 8/1/2019 7:00 | 76.2 | 76.8 | 77.9 | 68.4 |
| 8/1/2019 8:00 | 76.1 | 73.2 | 77.2 | 66.8 |
| 8/1/2019 9:00 | 75.8 | 68.9 | 76.5 | 64.8 |
| 8/1/2019 10:00 | 75.6 | 68.3 | 76.3 | 64.4 |
| 8/1/2019 11:00 | 75.4 | 67.3 | 75.9 | 63.8 |
| 8/1/2019 12:00 | 75.5 | 67 | 75.9 | 63.8 |
| 8/1/2019 13:00 | 75.5 | 63 | 75.7 | 62.1 |
| 8/1/2019 14:00 | 75.4 | 60.6 | 75.4 | 60.8 |
| 8/1/2019 15:00 | 75.3 | 57.3 | 74.8 | 59.2 |
| 8/1/2019 16:00 | 75.3 | 56 | 74.7 | 58.5 |
| 8/1/2019 17:00 | 75.5 | 55.2 | 74.8 | 58.3 |
| 8/1/2019 18:00 | 75.5 | 53.5 | 74.7 | 57.5 |
| 8/1/2019 19:00 | 75.7 | 55.7 | 75 | 58.8 |
| 8/1/2019 20:00 | 75.7 | 56.1 | 75 | 59 |
| 8/1/2019 21:00 | 75.8 | 61.3 | 75.7 | 61.5 |
| 8/1/2019 22:00 | 75.8 | 64.8 | 76.1 | 63.1 |

| | | | | |
|---|---|---|---|---|
| 8/1/2019 23:00 | 76 | 67.5 | 76.6 | 64.5 |
| 8/2/2019 0:00 | 76 | 70.5 | 76.8 | 65.7 |
| 8/2/2019 1:00 | 76 | 71 | 77 | 65.9 |
| 8/2/2019 2:00 | 75.9 | 73.1 | 77.2 | 66.7 |
| 8/2/2019 3:00 | 75.9 | 71.4 | 76.8 | 66 |
| 8/2/2019 4:00 | 76 | 73.9 | 77.4 | 67.1 |
| 8/2/2019 5:00 | 76.1 | 76.4 | 77.7 | 68.1 |
| 8/2/2019 6:00 | 75.9 | 73.8 | 77.4 | 67 |
| 8/2/2019 7:00 | 75.8 | 76.1 | 77.4 | 67.8 |
| 8/2/2019 8:00 | 75.8 | 73.4 | 77 | 66.7 |
| 8/2/2019 9:00 | 75.7 | 72.9 | 76.8 | 66.4 |
| 8/2/2019 10:00 | 75.5 | 70.3 | 76.3 | 65.1 |
| 8/2/2019 11:00 | 75.2 | 66.5 | 75.7 | 63.3 |
| 8/2/2019 12:00 | 75.1 | 64.2 | 75.4 | 62.2 |
| 8/2/2019 13:00 | 75.4 | 61 | 75.4 | 61 |
| 8/2/2019 14:00 | 75.4 | 59.8 | 75.2 | 60.5 |
| 8/2/2019 15:00 | 75.5 | 58.5 | 75.2 | 60 |
| 8/2/2019 16:00 | 75.5 | 59.2 | 75.2 | 60.3 |
| 8/2/2019 17:00 | 75.5 | 62 | 75.6 | 61.6 |
| 8/2/2019 18:00 | 75.4 | 64.7 | 75.7 | 62.7 |
| 8/2/2019 19:00 | 75.6 | 66.6 | 76.1 | 63.7 |
| 8/2/2019 20:00 | 75.8 | 67.8 | 76.5 | 64.4 |
| 8/2/2019 21:00 | 75.8 | 69.5 | 76.6 | 65.1 |
| 8/2/2019 22:00 | 75.8 | 71.6 | 76.8 | 66 |
| 8/2/2019 23:00 | 75.9 | 71.4 | 76.8 | 66 |
| 8/3/2019 0:00 | 75.7 | 70.2 | 76.5 | 65.3 |
| 8/3/2019 1:00 | 75.8 | 73.2 | 77 | 66.6 |
| 8/3/2019 2:00 | 75.8 | 76.8 | 77.5 | 68 |
| 8/3/2019 3:00 | 75.8 | 74.8 | 77.2 | 67.3 |
| 8/3/2019 4:00 | 76 | 76.7 | 77.7 | 68.1 |
| 8/3/2019 5:00 | 75.9 | 77 | 77.7 | 68.2 |
| 8/3/2019 6:00 | 76 | 76 | 77.5 | 67.9 |
| 8/3/2019 7:00 | 76.1 | 77.6 | 77.7 | 68.6 |
| 8/3/2019 8:00 | 76.1 | 75.9 | 77.5 | 67.9 |
| 8/3/2019 9:00 | 76.1 | 75.6 | 77.7 | 67.8 |
| 8/3/2019 10:00 | 75.9 | 74.8 | 77.2 | 67.3 |
| 8/3/2019 11:00 | 75.9 | 75.2 | 77.4 | 67.5 |
| 8/3/2019 12:00 | 76 | 73.9 | 77.4 | 67.1 |
| 8/3/2019 13:00 | 75.9 | 64.9 | 76.3 | 63.3 |
| 8/3/2019 14:00 | 76 | 67.3 | 76.5 | 64.4 |
| 8/3/2019 15:00 | 75.8 | 66.6 | 76.3 | 63.9 |
| 8/3/2019 16:00 | 75.9 | 65.1 | 76.1 | 63.3 |
| 8/3/2019 17:00 | 75.7 | 61.6 | 75.7 | 61.6 |
| 8/3/2019 18:00 | 75.9 | 63.6 | 76.1 | 62.7 |
| 8/3/2019 19:00 | 75.9 | 65.9 | 76.3 | 63.7 |
| 8/3/2019 20:00 | 75.9 | 67 | 76.5 | 64.2 |
| 8/3/2019 21:00 | 76.1 | 66.9 | 76.5 | 64.3 |

| | | | | |
|---|---|---|---|---|
| 8/3/2019 22:00 | 76.1 | 70 | 77 | 65.6 |
| 8/3/2019 23:00 | 76.1 | 72.9 | 77.4 | 66.8 |
| 8/4/2019 0:00 | 75.9 | 70 | 76.6 | 65.4 |
| 8/4/2019 1:00 | 75.8 | 74 | 77.2 | 67 |
| 8/4/2019 2:00 | 75.8 | 75.1 | 77.4 | 67.4 |
| 8/4/2019 3:00 | 75.8 | 75.6 | 77.4 | 67.5 |
| 8/4/2019 4:00 | 75.8 | 77.3 | 77.5 | 68.2 |
| 8/4/2019 5:00 | 75.9 | 78.8 | 77.9 | 68.9 |
| 8/4/2019 6:00 | 76 | 79.4 | 78.1 | 69.2 |
| 8/4/2019 7:00 | 76.1 | 78.3 | 78.1 | 68.9 |
| 8/4/2019 8:00 | 76.1 | 77.5 | 77.9 | 68.6 |
| 8/4/2019 9:00 | 76.3 | 79.3 | 78.4 | 69.4 |
| 8/4/2019 10:00 | 76.1 | 76.6 | 77.9 | 68.2 |
| 8/4/2019 11:00 | 75.9 | 71.6 | 77 | 66.1 |
| 8/4/2019 12:00 | 75.8 | 69.3 | 76.6 | 65 |
| 8/4/2019 13:00 | 75.7 | 64.2 | 75.9 | 62.8 |
| 8/4/2019 14:00 | 75.6 | 59.9 | 75.4 | 60.7 |
| 8/4/2019 15:00 | 75.6 | 58.6 | 75.4 | 60.1 |
| 8/4/2019 16:00 | 75.6 | 55.9 | 75 | 58.7 |
| 8/4/2019 17:00 | 75.7 | 57.7 | 75.2 | 59.8 |
| 8/4/2019 18:00 | 75.6 | 59.7 | 75.4 | 60.6 |
| 8/4/2019 19:00 | 75.9 | 64.7 | 76.1 | 63.1 |
| 8/4/2019 20:00 | 76.1 | 68.1 | 76.6 | 64.8 |
| 8/4/2019 21:00 | 76.2 | 70.2 | 77 | 65.8 |
| 8/4/2019 22:00 | 76.3 | 72 | 77.4 | 66.6 |
| 8/4/2019 23:00 | 76.3 | 71 | 77.4 | 66.2 |
| 8/5/2019 0:00 | 76.2 | 71.8 | 77.2 | 66.5 |
| 8/5/2019 1:00 | 76.3 | 74.3 | 77.7 | 67.5 |
| 8/5/2019 2:00 | 76.3 | 75.1 | 77.9 | 67.8 |
| 8/5/2019 3:00 | 76.3 | 75.3 | 77.9 | 67.9 |
| 8/5/2019 4:00 | 76.4 | 75.6 | 77.9 | 68.1 |
| 8/5/2019 5:00 | 76.4 | 77.9 | 78.3 | 69 |
| 8/5/2019 6:00 | 76.3 | 75.2 | 77.9 | 67.9 |
| 8/5/2019 7:00 | 76.4 | 74.8 | 77.7 | 67.8 |
| 8/5/2019 8:00 | 76.4 | 77.4 | 78.1 | 68.8 |
| 8/5/2019 9:00 | 76.1 | 74.5 | 77.4 | 67.4 |
| 8/5/2019 10:00 | 75.8 | 71.9 | 76.8 | 66.1 |
| 8/5/2019 11:00 | 75.5 | 69 | 76.1 | 64.6 |
| 8/5/2019 12:00 | 75.4 | 65.9 | 75.7 | 63.2 |
| 8/5/2019 12:00 | 75.4 | 66.5 | 75.9 | 63.4 |
| 8/5/2019 13:00 | 75.3 | 62.7 | 75.4 | 61.7 |
| 8/5/2019 14:00 | 75.6 | 64.5 | 75.9 | 62.8 |
| 8/5/2019 15:00 | 75.5 | 59.2 | 75.2 | 60.2 |
| 8/5/2019 16:00 | 75.5 | 58.4 | 75 | 59.8 |
| 8/5/2019 17:00 | 75.4 | 57.1 | 75 | 59.2 |
| 8/5/2019 18:00 | 75.4 | 54.6 | 74.7 | 57.9 |
| 8/5/2019 19:00 | 75.6 | 58.6 | 75.4 | 60.1 |

| | | | | |
|---|---|---|---|---|
| 8/5/2019 20:00 | 75.6 | 62.3 | 75.7 | 61.8 |
| 8/5/2019 21:00 | 75.6 | 65.4 | 75.9 | 63.2 |
| 8/5/2019 22:00 | 75.7 | 65.4 | 75.9 | 63.3 |
| 8/5/2019 23:00 | 75.6 | 68.2 | 76.3 | 64.3 |
| 8/6/2019 0:00 | 75.5 | 69 | 76.1 | 64.6 |
| 8/6/2019 1:00 | 75.6 | 73 | 76.8 | 66.3 |
| 8/6/2019 2:00 | 75.6 | 72.9 | 76.8 | 66.3 |
| 8/6/2019 3:00 | 75.6 | 73.2 | 76.8 | 66.5 |
| 8/6/2019 4:00 | 75.6 | 74.3 | 77 | 66.9 |
| 8/6/2019 5:00 | 75.7 | 77.7 | 77.4 | 68.2 |
| 8/6/2019 6:00 | 75.6 | 75.8 | 77.2 | 67.4 |
| 8/6/2019 7:00 | 75.7 | 74 | 77 | 66.8 |
| 8/6/2019 8:00 | 75.8 | 74.5 | 77.2 | 67.1 |
| 8/6/2019 9:00 | 75.8 | 76.8 | 77.5 | 68 |
| 8/6/2019 10:00 | 75.6 | 70.8 | 76.6 | 65.4 |
| 8/6/2019 11:00 | 75.3 | 68.5 | 75.9 | 64.3 |
| 8/6/2019 12:00 | 75.2 | 65.7 | 75.6 | 63 |
| 8/6/2019 13:00 | 75.2 | 63 | 75.2 | 61.7 |
| 8/6/2019 14:00 | 75.3 | 58 | 74.8 | 59.4 |
| 8/6/2019 15:00 | 75.4 | 56 | 74.8 | 58.6 |
| 8/6/2019 16:00 | 75.3 | 54.1 | 74.5 | 57.5 |
| 8/6/2019 17:00 | 75.3 | 54.1 | 74.5 | 57.5 |
| 8/6/2019 18:00 | 75.3 | 55.6 | 74.7 | 58.3 |
| 8/6/2019 19:00 | 75.9 | 60.8 | 75.7 | 61.4 |
| 8/6/2019 20:00 | 76.1 | 63.5 | 76.3 | 62.8 |
| 8/6/2019 21:00 | 75.8 | 65.3 | 76.1 | 63.4 |
| 8/6/2019 22:00 | 75.8 | 63.5 | 76.1 | 62.6 |
| 8/6/2019 23:00 | 75.8 | 68.5 | 76.5 | 64.7 |
| 8/7/2019 0:00 | 75.8 | 69.6 | 76.6 | 65.1 |
| 8/7/2019 1:00 | 75.7 | 70.8 | 76.6 | 65.6 |
| 8/7/2019 2:00 | 75.8 | 75 | 77.2 | 67.4 |
| 8/7/2019 3:00 | 75.8 | 75 | 77.2 | 67.3 |
| 8/7/2019 4:00 | 75.8 | 74.6 | 77.2 | 67.2 |
| 8/7/2019 5:00 | 75.7 | 77.1 | 77.4 | 68 |
| 8/7/2019 6:00 | 75.9 | 79.6 | 77.9 | 69.1 |
| 8/7/2019 7:00 | 75.9 | 74.4 | 77.2 | 67.2 |
| 8/7/2019 8:00 | 75.9 | 75.4 | 77.5 | 67.6 |
| 8/7/2019 9:00 | 75.7 | 77 | 77.4 | 68 |
| 8/7/2019 10:00 | 75.6 | 71.9 | 76.6 | 65.9 |
| 8/7/2019 11:00 | 75.3 | 69.1 | 76.1 | 64.5 |
| 8/7/2019 12:00 | 75.3 | 65.8 | 75.6 | 63 |
| 8/7/2019 13:00 | 75.2 | 60.3 | 75 | 60.5 |
| 8/7/2019 14:00 | 75 | 57 | 74.5 | 58.8 |
| 8/7/2019 15:00 | 74.8 | 55.9 | 74.1 | 58 |
| 8/7/2019 16:00 | 75 | 56.7 | 74.3 | 58.6 |
| 8/7/2019 17:00 | 75.1 | 58 | 74.7 | 59.3 |
| 8/7/2019 18:00 | 75.3 | 56.6 | 74.7 | 58.8 |

| | | | | |
|---|---|---|---|---|
| 8/7/2019 19:00 | 75.6 | 57.7 | 75.2 | 59.6 |
| 8/7/2019 20:00 | 75.7 | 60.4 | 75.6 | 61 |
| 8/7/2019 21:00 | 75.7 | 62.8 | 75.7 | 62.1 |
| 8/7/2019 22:00 | 75.8 | 67 | 76.3 | 64.1 |
| 8/7/2019 23:00 | 75.9 | 67.6 | 76.6 | 64.5 |
| 8/8/2019 0:00 | 75.8 | 71.2 | 76.8 | 65.8 |
| 8/8/2019 1:00 | 75.8 | 73.9 | 77.2 | 66.9 |
| 8/8/2019 2:00 | 75.9 | 74.6 | 77.2 | 67.2 |
| 8/8/2019 3:00 | 75.8 | 75.8 | 77.4 | 67.6 |
| 8/8/2019 4:00 | 75.8 | 74.7 | 77.2 | 67.2 |
| 8/8/2019 5:00 | 75.8 | 76.7 | 77.5 | 67.9 |
| 8/8/2019 6:00 | 75.8 | 77.4 | 77.5 | 68.2 |
| 8/8/2019 7:00 | 76 | 78.7 | 77.9 | 68.9 |
| 8/8/2019 8:00 | 75.8 | 76.2 | 77.4 | 67.8 |
| 8/8/2019 9:00 | 75.5 | 74.3 | 76.8 | 66.8 |
| 8/8/2019 10:00 | 75.5 | 74.5 | 76.8 | 66.8 |
| 8/8/2019 11:00 | 75.3 | 71.5 | 76.3 | 65.4 |
| 8/8/2019 12:00 | 75.2 | 69.4 | 76.1 | 64.5 |
| 8/8/2019 13:00 | 75.4 | 64.5 | 75.7 | 62.6 |
| 8/8/2019 14:00 | 75.3 | 60.8 | 75.2 | 60.9 |
| 8/8/2019 15:00 | 75.2 | 56.5 | 74.5 | 58.7 |
| 8/8/2019 16:00 | 75.3 | 55.1 | 74.7 | 58 |
| 8/8/2019 17:00 | 75.5 | 56.2 | 74.8 | 58.9 |
| 8/8/2019 18:00 | 75.6 | 56.2 | 75 | 58.9 |
| 8/8/2019 19:00 | 75.9 | 58.2 | 75.4 | 60.2 |
| 8/8/2019 20:00 | 76.1 | 61.3 | 76.1 | 61.8 |
| 8/8/2019 21:00 | 76.2 | 63.1 | 76.5 | 62.7 |
| 8/8/2019 22:00 | 75.9 | 64 | 76.1 | 62.8 |
| 8/8/2019 23:00 | 75.9 | 68.9 | 76.5 | 64.9 |
| 8/9/2019 0:00 | 76 | 72 | 77.2 | 66.3 |
| 8/9/2019 1:00 | 75.9 | 72.1 | 77.2 | 66.3 |
| 8/9/2019 2:00 | 75.9 | 73.5 | 77 | 66.8 |
| 8/9/2019 3:00 | 75.9 | 77.2 | 77.7 | 68.3 |
| 8/9/2019 4:00 | 76.1 | 77.5 | 77.9 | 68.6 |
| 8/9/2019 5:00 | 76.1 | 76 | 77.5 | 67.9 |
| 8/9/2019 6:00 | 76.1 | 76.7 | 77.7 | 68.2 |
| 8/9/2019 7:00 | 76.1 | 76.7 | 77.7 | 68.2 |
| 8/9/2019 8:00 | 76 | 74.6 | 77.4 | 67.4 |
| 8/9/2019 9:00 | 75.8 | 74.1 | 77.2 | 67 |
| 8/9/2019 10:00 | 75.7 | 73.3 | 76.8 | 66.6 |
| 8/9/2019 11:00 | 75.6 | 69 | 76.5 | 64.7 |
| 8/9/2019 12:00 | 75.4 | 66.2 | 75.9 | 63.3 |
| 8/9/2019 13:00 | 75.5 | 60.6 | 75.4 | 61 |
| 8/9/2019 14:00 | 75.5 | 60.9 | 75.4 | 61 |
| 8/9/2019 15:00 | 75.4 | 58.6 | 75.2 | 59.9 |
| 8/9/2019 16:00 | 75.5 | 56.3 | 74.8 | 58.9 |
| 8/9/2019 17:00 | 75.6 | 55.2 | 75 | 58.4 |

| | | | | |
|---|---|---|---|---|
| 8/9/2019 18:00 | 75.4 | 56.6 | 74.8 | 58.9 |
| 8/9/2019 19:00 | 75.5 | 56.1 | 74.8 | 58.8 |
| 8/9/2019 20:00 | 75.8 | 60.9 | 75.7 | 61.4 |
| 8/9/2019 21:00 | 75.8 | 62.8 | 75.9 | 62.3 |
| 8/9/2019 22:00 | 75.9 | 65.7 | 76.3 | 63.6 |
| 8/9/2019 23:00 | 76.1 | 66.7 | 76.6 | 64.2 |
| 8/10/2019 0:00 | 76.1 | 70.6 | 77.2 | 65.9 |
| 8/10/2019 1:00 | 76.2 | 71 | 77.2 | 66.2 |
| 8/10/2019 2:00 | 76.2 | 73.6 | 77.5 | 67.2 |
| 8/10/2019 3:00 | 76.3 | 75 | 77.9 | 67.8 |
| 8/10/2019 4:00 | 76.3 | 74.9 | 77.7 | 67.7 |
| 8/10/2019 5:00 | 76.3 | 76.4 | 78.1 | 68.4 |
| 8/10/2019 6:00 | 76.3 | 77.5 | 78.1 | 68.7 |
| 8/10/2019 7:00 | 76.1 | 76.1 | 77.7 | 68.1 |
| 8/10/2019 8:00 | 76.1 | 75.7 | 77.7 | 67.9 |
| 8/10/2019 9:00 | 76 | 74.4 | 77.4 | 67.2 |
| 8/10/2019 10:00 | 75.6 | 72.6 | 76.8 | 66.2 |
| 8/10/2019 11:00 | 75.3 | 68.9 | 75.9 | 64.4 |
| 8/10/2019 12:00 | 75.2 | 66 | 75.6 | 63 |
| 8/10/2019 13:00 | 75.3 | 61.1 | 75.2 | 60.9 |
| 8/10/2019 14:00 | 75.3 | 57.8 | 74.8 | 59.4 |
| 8/10/2019 15:00 | 75.3 | 59.4 | 75 | 60.1 |
| 8/10/2019 16:00 | 75.2 | 57.1 | 74.7 | 58.9 |
| 8/10/2019 17:00 | 75.3 | 55.3 | 74.7 | 58.2 |
| 8/10/2019 18:00 | 75.3 | 54.1 | 74.5 | 57.6 |
| 8/10/2019 19:00 | 75.4 | 55.8 | 74.8 | 58.5 |
| 8/10/2019 20:00 | 75.4 | 56.2 | 74.8 | 58.7 |
| 8/10/2019 21:00 | 75.6 | 64.2 | 75.9 | 62.7 |
| 8/10/2019 22:00 | 75.8 | 65.4 | 76.1 | 63.4 |
| 8/10/2019 23:00 | 75.8 | 67 | 76.3 | 64.1 |
| 8/11/2019 0:00 | 75.8 | 68 | 76.5 | 64.5 |
| 8/11/2019 1:00 | 75.8 | 72.7 | 77 | 66.4 |
| 8/11/2019 2:00 | 76 | 73.9 | 77.4 | 67.1 |
| 8/11/2019 3:00 | 76 | 75.4 | 77.5 | 67.6 |
| 8/11/2019 4:00 | 76.1 | 76.1 | 77.7 | 68 |
| 8/11/2019 5:00 | 76 | 76.8 | 77.7 | 68.2 |
| 8/11/2019 6:00 | 76 | 77.2 | 77.7 | 68.3 |
| 8/11/2019 7:00 | 76.1 | 75.3 | 77.7 | 67.7 |
| 8/11/2019 8:00 | 76.2 | 74.8 | 77.5 | 67.6 |
| 8/11/2019 9:00 | 76.1 | 76.6 | 77.9 | 68.2 |
| 8/11/2019 10:00 | 75.7 | 74.9 | 77 | 67.2 |
| 8/11/2019 11:00 | 75.5 | 71.5 | 76.5 | 65.7 |
| 8/11/2019 12:00 | 75.3 | 65.7 | 75.6 | 63 |
| 8/11/2019 13:00 | 75.3 | 60.8 | 75.2 | 60.8 |
| 8/11/2019 14:00 | 75.4 | 58.8 | 75.2 | 60 |
| 8/11/2019 15:00 | 75.5 | 58.3 | 75 | 59.9 |
| 8/11/2019 16:00 | 75.4 | 54.9 | 74.7 | 58.1 |

| | | | | |
|---|---|---|---|---|
| 8/11/2019 17:00 | 75.6 | 57.1 | 75.2 | 59.4 |
| 8/11/2019 18:00 | 75.8 | 56.3 | 75.2 | 59.2 |
| 8/11/2019 19:00 | 76.2 | 57.6 | 75.7 | 60.2 |
| 8/11/2019 20:00 | 76.5 | 58.2 | 76.1 | 60.7 |
| 8/11/2019 21:00 | 76.2 | 59.7 | 75.9 | 61.2 |
| 8/11/2019 22:00 | 76.1 | 62.6 | 76.1 | 62.4 |
| 8/11/2019 23:00 | 76.1 | 65.6 | 76.5 | 63.8 |
| 8/12/2019 0:00 | 76.1 | 68 | 76.6 | 64.7 |
| 8/12/2019 1:00 | 76.1 | 69.4 | 76.8 | 65.3 |
| 8/12/2019 2:00 | 76.2 | 74.2 | 77.5 | 67.4 |
| 8/12/2019 3:00 | 76.1 | 71.9 | 77.2 | 66.4 |
| 8/12/2019 4:00 | 76.1 | 74 | 77.5 | 67.2 |
| 8/12/2019 5:00 | 76.2 | 76.8 | 77.9 | 68.3 |
| 8/12/2019 6:00 | 76.1 | 77.4 | 77.9 | 68.5 |
| 8/12/2019 7:00 | 76.3 | 79.1 | 78.3 | 69.3 |
| 8/12/2019 8:00 | 76.1 | 74.4 | 77.5 | 67.4 |
| 8/12/2019 9:00 | 75.8 | 71.9 | 76.8 | 66.1 |
| 8/12/2019 10:00 | 75.7 | 70.6 | 76.6 | 65.5 |
| 8/12/2019 11:00 | 75.5 | 65 | 75.7 | 62.9 |
| 8/12/2019 12:00 | 75.4 | 63.1 | 75.7 | 62 |
| 8/12/2019 13:00 | 75.2 | 59.7 | 75 | 60.3 |
| 8/12/2019 14:00 | 75.2 | 58.6 | 75 | 59.7 |
| 8/12/2019 15:00 | 75.2 | 56.8 | 74.7 | 58.8 |
| 8/12/2019 16:00 | 75.1 | 56.7 | 74.7 | 58.7 |
| 8/12/2019 17:00 | 75.2 | 54.7 | 74.5 | 57.8 |
| 8/12/2019 18:00 | 74.8 | 53.3 | 73.8 | 56.7 |
| 8/12/2019 19:00 | 75.4 | 57.5 | 75 | 59.3 |
| 8/12/2019 20:00 | 75.6 | 57.6 | 75.2 | 59.6 |
| 8/12/2019 21:00 | 75.8 | 62.6 | 75.9 | 62.2 |
| 8/12/2019 22:00 | 75.9 | 66.1 | 76.3 | 63.7 |
| 8/12/2019 23:00 | 75.9 | 68 | 76.5 | 64.6 |
| 8/13/2019 0:00 | 75.8 | 69.8 | 76.6 | 65.3 |
| 8/13/2019 1:00 | 75.8 | 72.8 | 77 | 66.5 |
| 8/13/2019 2:00 | 75.9 | 74.7 | 77.4 | 67.3 |
| 8/13/2019 3:00 | 75.9 | 75.4 | 77.4 | 67.6 |
| 8/13/2019 4:00 | 76 | 77.2 | 77.7 | 68.3 |
| 8/13/2019 5:00 | 76 | 77.2 | 77.7 | 68.3 |
| 8/13/2019 6:00 | 76 | 77.2 | 77.7 | 68.3 |
| 8/13/2019 7:00 | 76 | 76.7 | 77.7 | 68.1 |
| 8/13/2019 8:00 | 76 | 76.5 | 77.7 | 68.1 |
| 8/13/2019 9:00 | 76 | 73.8 | 77.4 | 67 |
| 8/13/2019 10:00 | 75.6 | 73.2 | 76.8 | 66.5 |
| 8/13/2019 11:00 | 75.3 | 69.8 | 76.1 | 64.7 |
| 8/13/2019 12:00 | 75.3 | 67.2 | 75.7 | 63.6 |
| 8/13/2019 13:00 | 75.3 | 62.6 | 75.4 | 61.6 |
| 8/13/2019 14:00 | 75.3 | 60.4 | 75.2 | 60.6 |
| 8/13/2019 15:00 | 75.2 | 56.8 | 74.7 | 58.8 |

| | | | | |
|---|---|---|---|---|
| 8/13/2019 16:00 | 75.2 | 55.8 | 74.5 | 58.3 |
| 8/13/2019 17:00 | 75.3 | 52.8 | 74.3 | 56.9 |
| 8/13/2019 18:00 | 75.4 | 53.2 | 74.5 | 57.2 |
| 8/13/2019 19:00 | 75.8 | 54.4 | 75 | 58.2 |
| 8/13/2019 20:00 | 76.1 | 56.7 | 75.6 | 59.6 |
| 8/13/2019 21:00 | 76.1 | 61.8 | 76.3 | 62 |
| 8/13/2019 22:00 | 76 | 63.4 | 76.3 | 62.7 |
| 8/13/2019 23:00 | 76 | 63.6 | 76.3 | 62.8 |
| 8/14/2019 0:00 | 75.9 | 69.3 | 76.6 | 65.1 |
| 8/14/2019 1:00 | 75.9 | 72.9 | 77 | 66.6 |
| 8/14/2019 2:00 | 75.9 | 74.6 | 77.4 | 67.3 |
| 8/14/2019 3:00 | 75.9 | 75.4 | 77.5 | 67.6 |
| 8/14/2019 4:00 | 75.8 | 76.3 | 77.4 | 67.8 |
| 8/14/2019 5:00 | 76 | 77.6 | 77.7 | 68.5 |
| 8/14/2019 6:00 | 76 | 78.1 | 77.9 | 68.6 |
| 8/14/2019 7:00 | 76 | 76.5 | 77.7 | 68.1 |
| 8/14/2019 8:00 | 75.9 | 77.4 | 77.7 | 68.3 |
| 8/14/2019 9:00 | 75.7 | 75.9 | 77.2 | 67.6 |
| 8/14/2019 10:00 | 75.4 | 74.3 | 76.8 | 66.6 |
| 8/14/2019 11:00 | 75.1 | 68.3 | 75.7 | 64 |
| 8/14/2019 12:00 | 75.3 | 64.3 | 75.6 | 62.5 |
| 8/14/2019 13:00 | 75.5 | 64 | 75.7 | 62.4 |
| 8/14/2019 14:00 | 75.4 | 61.9 | 75.6 | 61.5 |
| 8/14/2019 15:00 | 75.5 | 58 | 75 | 59.7 |
| 8/14/2019 16:00 | 75.4 | 56.8 | 75 | 59 |
| 8/14/2019 17:00 | 75.6 | 55.6 | 75 | 58.6 |
| 8/14/2019 18:00 | 75.5 | 58.5 | 75.2 | 60 |
| 8/14/2019 19:00 | 75.9 | 66.6 | 76.5 | 64 |
| 8/14/2019 20:00 | 76.1 | 68.8 | 76.6 | 65 |
| 8/14/2019 21:00 | 76.2 | 73.2 | 77.4 | 67 |
| 8/14/2019 22:00 | 76.4 | 75.2 | 77.9 | 67.9 |
| 8/14/2019 23:00 | 76.4 | 72.2 | 77.5 | 66.8 |
| 8/15/2019 0:00 | 76.2 | 75.1 | 77.7 | 67.7 |
| 8/15/2019 1:00 | 76.2 | 74.8 | 77.5 | 67.6 |
| 8/15/2019 2:00 | 76.1 | 76.5 | 77.9 | 68.2 |
| 8/15/2019 3:00 | 76.1 | 76.2 | 77.5 | 68 |
| 8/15/2019 4:00 | 76.1 | 78.3 | 78.1 | 68.8 |
| 8/15/2019 5:00 | 76 | 78 | 77.9 | 68.6 |
| 8/15/2019 6:00 | 76 | 76.3 | 77.5 | 68 |
| 8/15/2019 7:00 | 76 | 77.7 | 77.7 | 68.5 |
| 8/15/2019 8:00 | 76 | 76.7 | 77.7 | 68.1 |
| 8/15/2019 9:00 | 75.9 | 77.5 | 77.7 | 68.4 |
| 8/15/2019 10:00 | 75.8 | 73.7 | 77.2 | 66.8 |
| 8/15/2019 11:00 | 75.5 | 69.3 | 76.3 | 64.7 |
| 8/15/2019 12:00 | 75.4 | 66.7 | 75.9 | 63.6 |
| 8/15/2019 13:00 | 75.5 | 62.5 | 75.6 | 61.8 |
| 8/15/2019 14:00 | 75.5 | 62.5 | 75.6 | 61.8 |

| | | | | |
|---|---|---|---|---|
| 8/15/2019 15:00 | 75.5 | 58.5 | 75.2 | 60 |
| 8/15/2019 16:00 | 75.3 | 56.6 | 74.7 | 58.8 |
| 8/15/2019 17:00 | 75.5 | 55.5 | 74.8 | 58.4 |
| 8/15/2019 18:00 | 75.6 | 58.6 | 75.4 | 60.1 |
| 8/15/2019 19:00 | 76 | 60.2 | 75.9 | 61.2 |
| 8/15/2019 20:00 | 75.9 | 62.2 | 76.1 | 62.1 |
| 8/15/2019 21:00 | 76 | 66.8 | 76.5 | 64.1 |
| 8/15/2019 22:00 | 75.9 | 66.9 | 76.3 | 64.1 |
| 8/15/2019 23:00 | 76 | 68.1 | 76.6 | 64.7 |
| 8/16/2019 0:00 | 76 | 70.8 | 77 | 65.8 |
| 8/16/2019 1:00 | 76.1 | 74.3 | 77.4 | 67.3 |
| 8/16/2019 2:00 | 76 | 74.3 | 77.4 | 67.2 |
| 8/16/2019 3:00 | 75.9 | 73.8 | 77.2 | 66.9 |
| 8/16/2019 4:00 | 76 | 73.5 | 77.2 | 66.9 |
| 8/16/2019 5:00 | 75.9 | 75.2 | 77.5 | 67.5 |
| 8/16/2019 6:00 | 76 | 77.4 | 77.7 | 68.4 |
| 8/16/2019 7:00 | 76.1 | 78.3 | 77.9 | 68.8 |
| 8/16/2019 8:00 | 76.1 | 75.9 | 77.7 | 67.9 |
| 8/16/2019 9:00 | 76 | 76.8 | 77.7 | 68.2 |
| 8/16/2019 10:00 | 75.9 | 69.7 | 76.6 | 65.3 |
| 8/16/2019 11:00 | 75.6 | 65.7 | 75.9 | 63.3 |
| 8/16/2019 12:00 | 75.6 | 65 | 75.9 | 63.1 |
| 8/16/2019 13:00 | 75.8 | 61.9 | 75.9 | 61.8 |
| 8/16/2019 14:00 | 75.6 | 57.5 | 75.2 | 59.6 |
| 8/16/2019 15:00 | 75.6 | 55.1 | 75 | 58.3 |
| 8/16/2019 16:00 | 75.5 | 55 | 74.7 | 58.2 |
| 8/16/2019 17:00 | 75.6 | 54.7 | 74.8 | 58.2 |
| 8/16/2019 18:00 | 75.5 | 55 | 74.8 | 58.3 |
| 8/16/2019 19:00 | 75.7 | 56.4 | 75 | 59.1 |
| 8/16/2019 20:00 | 75.8 | 59.9 | 75.6 | 60.9 |
| 8/16/2019 21:00 | 75.7 | 64 | 75.9 | 62.7 |
| 8/16/2019 22:00 | 75.9 | 65.7 | 76.1 | 63.6 |
| 8/16/2019 23:00 | 75.9 | 65.9 | 76.1 | 63.7 |
| 8/17/2019 0:00 | 75.8 | 67.8 | 76.5 | 64.4 |
| 8/17/2019 1:00 | 75.8 | 71.2 | 76.8 | 65.9 |
| 8/17/2019 2:00 | 75.8 | 69.7 | 76.6 | 65.2 |
| 8/17/2019 3:00 | 75.8 | 75.4 | 77.4 | 67.5 |
| 8/17/2019 4:00 | 75.8 | 73.8 | 77.2 | 66.8 |
| 8/17/2019 5:00 | 75.8 | 76.7 | 77.5 | 68 |
| 8/17/2019 6:00 | 75.8 | 76.7 | 77.5 | 67.9 |
| 8/17/2019 7:00 | 75.8 | 77 | 77.5 | 68.1 |
| 8/17/2019 8:00 | 76.1 | 77.9 | 77.9 | 68.7 |
| 8/17/2019 9:00 | 75.8 | 76.1 | 77.4 | 67.7 |
| 8/17/2019 10:00 | 75.8 | 74.4 | 77.2 | 67 |
| 8/17/2019 11:00 | 75.6 | 69.2 | 76.5 | 64.8 |
| 8/17/2019 12:00 | 75.6 | 63.8 | 75.9 | 62.4 |
| 8/17/2019 13:00 | 75.5 | 63.3 | 75.7 | 62.2 |

| | | | | |
|---|---|---|---|---|
| 8/17/2019 14:00 | 75.4 | 58.5 | 75.2 | 59.9 |
| 8/17/2019 15:00 | 75.5 | 57.6 | 75 | 59.5 |
| 8/17/2019 16:00 | 75.5 | 54.5 | 74.7 | 58 |
| 8/17/2019 17:00 | 75.7 | 55.4 | 75 | 58.6 |
| 8/17/2019 18:00 | 75.9 | 55.6 | 75.4 | 58.9 |
| 8/17/2019 19:00 | 76.2 | 60.4 | 76.1 | 61.5 |
| 8/17/2019 20:00 | 76.4 | 58.1 | 75.9 | 60.6 |
| 8/17/2019 21:00 | 76.3 | 60.4 | 76.3 | 61.6 |
| 8/17/2019 22:00 | 76.2 | 65.2 | 76.5 | 63.7 |
| 8/17/2019 23:00 | 76.1 | 65.1 | 76.5 | 63.6 |
| 8/18/2019 0:00 | 76.1 | 66.2 | 76.5 | 64 |
| 8/18/2019 1:00 | 75.9 | 68.8 | 76.6 | 64.9 |
| 8/18/2019 2:00 | 75.9 | 72.6 | 77 | 66.5 |
| 8/18/2019 3:00 | 76 | 75.4 | 77.5 | 67.7 |
| 8/18/2019 4:00 | 76.1 | 77 | 77.7 | 68.3 |
| 8/18/2019 5:00 | 76.1 | 76.6 | 77.9 | 68.2 |
| 8/18/2019 6:00 | 76.2 | 77.3 | 77.9 | 68.6 |
| 8/18/2019 7:00 | 76.2 | 78.3 | 78.1 | 69 |
| 8/18/2019 8:00 | 76.1 | 75.1 | 77.7 | 67.7 |
| 8/18/2019 9:00 | 76.1 | 76.4 | 77.7 | 68.1 |
| 8/18/2019 10:00 | 76 | 73.4 | 77.2 | 66.9 |
| 8/18/2019 11:00 | 75.6 | 69 | 76.3 | 64.8 |
| 8/18/2019 12:00 | 75.8 | 63.3 | 76.1 | 62.4 |
| 8/18/2019 13:00 | 75.7 | 59.7 | 75.4 | 60.7 |
| 8/18/2019 14:00 | 75.6 | 57 | 75.2 | 59.3 |
| 8/18/2019 15:00 | 75.7 | 57.5 | 75.2 | 59.6 |
| 8/18/2019 16:00 | 75.8 | 56.8 | 75.4 | 59.4 |
| 8/18/2019 17:00 | 76 | 59.5 | 75.7 | 60.9 |
| 8/18/2019 18:00 | 76.2 | 60.1 | 76.1 | 61.3 |
| 8/18/2019 19:00 | 76.4 | 60 | 76.3 | 61.5 |
| 8/18/2019 20:00 | 76.5 | 60 | 76.5 | 61.6 |
| 8/18/2019 21:00 | 76.4 | 63.3 | 76.6 | 63 |
| 8/18/2019 22:00 | 76.4 | 65.4 | 76.6 | 64 |
| 8/18/2019 23:00 | 76.4 | 67.2 | 76.8 | 64.7 |
| 8/19/2019 0:00 | 76.2 | 68.6 | 76.8 | 65.2 |
| 8/19/2019 1:00 | 76.1 | 71.6 | 77.2 | 66.3 |
| 8/19/2019 2:00 | 76.2 | 74.8 | 77.5 | 67.6 |
| 8/19/2019 3:00 | 76.2 | 75.7 | 77.7 | 67.9 |
| 8/19/2019 4:00 | 76.2 | 75.7 | 77.7 | 68 |
| 8/19/2019 5:00 | 76.2 | 77.8 | 78.1 | 68.7 |
| 8/19/2019 6:00 | 76.2 | 78.3 | 78.1 | 68.9 |
| 8/19/2019 7:00 | 76.3 | 78.2 | 78.3 | 69 |
| 8/19/2019 8:00 | 76.3 | 77 | 78.1 | 68.5 |
| 8/19/2019 9:00 | 76.2 | 77.4 | 77.9 | 68.6 |
| 8/19/2019 10:00 | 76.1 | 75.1 | 77.5 | 67.6 |
| 8/19/2019 11:00 | 75.9 | 67.5 | 76.3 | 64.3 |
| 8/19/2019 12:00 | 75.7 | 65.5 | 75.9 | 63.3 |

| | | | | |
|---|---|---|---|---|
| 8/19/2019 13:00 | 75.6 | 62.8 | 75.7 | 62.1 |
| 8/19/2019 14:00 | 75.7 | 58.5 | 75.4 | 60.1 |
| 8/19/2019 15:00 | 75.7 | 58.5 | 75.4 | 60.2 |
| 8/19/2019 16:00 | 75.6 | 56.9 | 75.2 | 59.2 |
| 8/19/2019 17:00 | 75.8 | 57.3 | 75.4 | 59.6 |
| 8/19/2019 18:00 | 76.1 | 57 | 75.6 | 59.7 |
| 8/19/2019 19:00 | 76.2 | 62.6 | 76.3 | 62.5 |
| 8/19/2019 20:00 | 76.1 | 64.9 | 76.5 | 63.4 |
| 8/19/2019 21:00 | 76.1 | 67.1 | 76.6 | 64.4 |
| 8/19/2019 22:00 | 76.2 | 68.1 | 76.8 | 64.9 |
| 8/19/2019 23:00 | 76.1 | 67.7 | 76.8 | 64.6 |
| 8/20/2019 0:00 | 76.1 | 71.9 | 77.2 | 66.4 |
| 8/20/2019 1:00 | 76.1 | 74 | 77.5 | 67.2 |
| 8/20/2019 2:00 | 76.1 | 75.3 | 77.7 | 67.7 |
| 8/20/2019 3:00 | 76.1 | 76.7 | 77.9 | 68.3 |
| 8/20/2019 4:00 | 76.1 | 75.8 | 77.7 | 67.9 |
| 8/20/2019 5:00 | 76.2 | 78.3 | 78.1 | 68.9 |
| 8/20/2019 6:00 | 76.1 | 76.7 | 77.9 | 68.3 |
| 8/20/2019 7:00 | 76.1 | 77 | 77.9 | 68.4 |
| 8/20/2019 8:00 | 76.2 | 77.2 | 77.9 | 68.5 |
| 8/20/2019 9:00 | 76.2 | 74.1 | 77.5 | 67.4 |
| 8/20/2019 10:00 | 76 | 73.8 | 77.4 | 67 |
| 8/20/2019 11:00 | 75.7 | 68.4 | 76.3 | 64.5 |
| 8/20/2019 12:00 | 75.6 | 64.6 | 75.9 | 62.8 |
| 8/20/2019 13:00 | 75.5 | 59.8 | 75.2 | 60.6 |
| 8/20/2019 14:00 | 75.5 | 58.3 | 75 | 59.9 |
| 8/20/2019 15:00 | 75.5 | 56.2 | 74.8 | 58.7 |
| 8/20/2019 16:00 | 75.6 | 64.7 | 75.9 | 62.9 |
| 8/20/2019 17:00 | 75.4 | 64.6 | 75.7 | 62.7 |
| 8/20/2019 18:00 | 75.3 | 64.5 | 75.6 | 62.5 |
| 8/20/2019 19:00 | 75.6 | 67.5 | 76.3 | 64.1 |
| 8/20/2019 20:00 | 75.8 | 68.6 | 76.5 | 64.8 |
| 8/20/2019 21:00 | 76 | 72.5 | 77.2 | 66.5 |
| 8/20/2019 22:00 | 76.1 | 73.8 | 77.4 | 67.1 |
| 8/20/2019 23:00 | 76.1 | 71.2 | 77 | 66.1 |
| 8/21/2019 0:00 | 75.9 | 72.4 | 77.2 | 66.4 |
| 8/21/2019 1:00 | 75.9 | 74.5 | 77.2 | 67.2 |
| 8/21/2019 2:00 | 76 | 75.5 | 77.5 | 67.7 |
| 8/21/2019 3:00 | 76 | 76.6 | 77.7 | 68.1 |
| 8/21/2019 4:00 | 76.1 | 77.5 | 77.7 | 68.5 |
| 8/21/2019 5:00 | 76 | 78 | 77.9 | 68.6 |
| 8/21/2019 6:00 | 76 | 78.6 | 77.9 | 68.9 |
| 8/21/2019 7:00 | 76 | 74.7 | 77.4 | 67.4 |
| 8/21/2019 8:00 | 76 | 73 | 77.2 | 66.7 |
| 8/21/2019 9:00 | 75.7 | 75 | 77.2 | 67.2 |
| 8/21/2019 10:00 | 75.5 | 72.3 | 76.6 | 65.9 |
| 8/21/2019 11:00 | 75.3 | 67.9 | 75.9 | 63.9 |

| | | | | |
|---|---|---|---|---|
| 8/21/2019 12:00 | 75.3 | 63.4 | 75.6 | 62 |
| 8/21/2019 13:00 | 75.4 | 61.7 | 75.6 | 61.3 |
| 8/21/2019 14:00 | 75.4 | 59.8 | 75.2 | 60.5 |
| 8/21/2019 15:00 | 75.3 | 57 | 74.8 | 59 |
| 8/21/2019 16:00 | 75.3 | 55.8 | 74.7 | 58.4 |
| 8/21/2019 17:00 | 75.3 | 54.3 | 74.5 | 57.7 |
| 8/21/2019 18:00 | 75.4 | 57.4 | 75 | 59.3 |
| 8/21/2019 19:00 | 75.5 | 55.6 | 74.8 | 58.6 |
| 8/21/2019 20:00 | 75.6 | 59.2 | 75.4 | 60.3 |
| 8/21/2019 21:00 | 75.6 | 65.1 | 75.9 | 63.1 |
| 8/21/2019 22:00 | 75.6 | 63.5 | 75.9 | 62.3 |
| 8/21/2019 23:00 | 75.6 | 68 | 76.3 | 64.4 |
| 8/22/2019 0:00 | 75.6 | 71.9 | 76.6 | 65.9 |
| 8/22/2019 1:00 | 75.6 | 71.8 | 76.6 | 65.9 |
| 8/22/2019 2:00 | 75.5 | 72 | 76.6 | 65.8 |
| 8/22/2019 3:00 | 75.5 | 71.8 | 76.5 | 65.8 |
| 8/22/2019 4:00 | 75.6 | 75.8 | 77.2 | 67.4 |
| 8/22/2019 5:00 | 75.5 | 73.5 | 76.6 | 66.5 |
| 8/22/2019 6:00 | 75.6 | 77.2 | 77.4 | 68 |
| 8/22/2019 7:00 | 75.6 | 72.9 | 76.8 | 66.3 |
| 8/22/2019 8:00 | 75.5 | 73 | 76.6 | 66.3 |
| 8/22/2019 9:00 | 75.6 | 70.3 | 76.5 | 65.2 |
| 8/22/2019 10:00 | 75.5 | 72.4 | 76.6 | 65.9 |
| 8/22/2019 11:00 | 75.3 | 68.5 | 75.9 | 64.2 |
| 8/22/2019 12:00 | 75.1 | 64.6 | 75.4 | 62.4 |
| 8/22/2019 13:00 | 75.3 | 63.2 | 75.6 | 61.9 |
| 8/22/2019 14:00 | 75.3 | 61.4 | 75.2 | 61.1 |
| 8/22/2019 15:00 | 75.3 | 57.8 | 74.8 | 59.4 |
| 8/22/2019 16:00 | 75.4 | 54.4 | 74.7 | 57.8 |
| 8/22/2019 17:00 | 75.2 | 55.5 | 74.7 | 58.2 |
| 8/22/2019 18:00 | 75.4 | 56.4 | 74.8 | 58.8 |
| 8/22/2019 19:00 | 75.6 | 58.2 | 75.2 | 59.9 |
| 8/22/2019 20:00 | 75.6 | 61.8 | 75.7 | 61.6 |
| 8/22/2019 21:00 | 75.7 | 61.2 | 75.6 | 61.4 |
| 8/22/2019 22:00 | 75.6 | 63.9 | 75.9 | 62.5 |
| 8/22/2019 23:00 | 75.9 | 71 | 76.8 | 65.8 |
| 8/23/2019 0:00 | 75.8 | 70.1 | 76.6 | 65.4 |
| 8/23/2019 1:00 | 75.9 | 73.4 | 77 | 66.8 |
| 8/23/2019 2:00 | 75.8 | 75.3 | 77.4 | 67.4 |
| 8/23/2019 3:00 | 75.8 | 76 | 77.4 | 67.7 |
| 8/23/2019 4:00 | 75.9 | 77 | 77.5 | 68.2 |
| 8/23/2019 5:00 | 75.9 | 78.6 | 77.7 | 68.7 |
| 8/23/2019 6:00 | 75.9 | 78.5 | 77.9 | 68.8 |
| 8/23/2019 7:00 | 76 | 78.8 | 77.9 | 68.9 |
| 8/23/2019 8:00 | 75.8 | 75.1 | 77.4 | 67.3 |
| 8/23/2019 9:00 | 75.5 | 76.1 | 77 | 67.5 |
| 8/23/2019 10:00 | 75.5 | 69.6 | 76.3 | 64.8 |

| | | | | |
|---|---|---|---|---|
| 8/23/2019 11:00 | 75.1 | 67.1 | 75.6 | 63.5 |
| 8/23/2019 12:00 | 75 | 66.5 | 75.4 | 63 |
| 8/23/2019 13:00 | 75.1 | 63.1 | 75.4 | 61.7 |
| 8/23/2019 14:00 | 75.1 | 59.4 | 74.8 | 60 |
| 8/23/2019 15:00 | 75.2 | 59 | 75 | 59.9 |
| 8/23/2019 16:00 | 75.3 | 61.6 | 75.4 | 61.2 |
| 8/23/2019 17:00 | 75 | 61.8 | 75 | 61 |
| 8/23/2019 18:00 | 75.2 | 62 | 75.2 | 61.3 |
| 8/23/2019 19:00 | 75.1 | 61.5 | 75 | 61 |
| 8/23/2019 20:00 | 75.2 | 66 | 75.7 | 63.1 |
| 8/23/2019 21:00 | 75.3 | 69.3 | 76.1 | 64.6 |
| 8/23/2019 22:00 | 75.4 | 69.1 | 76.3 | 64.5 |
| 8/23/2019 23:00 | 75.5 | 71.9 | 76.5 | 65.8 |
| 8/24/2019 0:00 | 75.3 | 72 | 76.5 | 65.6 |
| 8/24/2019 1:00 | 75.3 | 71.8 | 76.3 | 65.6 |
| 8/24/2019 2:00 | 75.5 | 76.4 | 77.2 | 67.6 |
| 8/24/2019 3:00 | 75.5 | 73.7 | 76.8 | 66.6 |
| 8/24/2019 4:00 | 75.6 | 77.6 | 77.4 | 68.2 |
| 8/24/2019 5:00 | 75.6 | 77.3 | 77.4 | 68 |
| 8/24/2019 6:00 | 75.5 | 78.1 | 77.2 | 68.3 |
| 8/24/2019 7:00 | 75.6 | 78.1 | 77.5 | 68.3 |
| 8/24/2019 8:00 | 75.8 | 79.2 | 77.9 | 68.9 |
| 8/24/2019 9:00 | 75.7 | 78.2 | 77.5 | 68.4 |
| 8/24/2019 10:00 | 75.5 | 75.4 | 77 | 67.2 |
| 8/24/2019 11:00 | 75.3 | 70.8 | 76.3 | 65.1 |
| 8/24/2019 12:00 | 75.1 | 66 | 75.4 | 63 |
| 8/24/2019 13:00 | 75.3 | 64.5 | 75.6 | 62.5 |
| 8/24/2019 14:00 | 75.3 | 59.6 | 75 | 60.3 |
| 8/24/2019 15:00 | 75.4 | 59.9 | 75.2 | 60.5 |
| 8/24/2019 16:00 | 75.2 | 58.9 | 75 | 59.8 |
| 8/24/2019 17:00 | 75.1 | 56.3 | 74.5 | 58.5 |
| 8/24/2019 18:00 | 75.3 | 56.5 | 74.7 | 58.7 |
| 8/24/2019 19:00 | 75.5 | 58.3 | 75 | 59.9 |
| 8/24/2019 20:00 | 75.7 | 61.1 | 75.6 | 61.4 |
| 8/24/2019 21:00 | 75.7 | 66.9 | 76.1 | 63.9 |
| 8/24/2019 22:00 | 75.7 | 70.7 | 76.6 | 65.5 |
| 8/24/2019 23:00 | 75.8 | 71.5 | 76.8 | 65.9 |
| 8/25/2019 0:00 | 75.8 | 72.4 | 77 | 66.3 |
| 8/25/2019 1:00 | 75.8 | 74.4 | 77.2 | 67.1 |
| 8/25/2019 2:00 | 75.7 | 74.8 | 77 | 67.2 |
| 8/25/2019 3:00 | 75.7 | 75.6 | 77.2 | 67.5 |
| 8/25/2019 4:00 | 75.7 | 75.7 | 77.2 | 67.5 |
| 8/25/2019 5:00 | 75.6 | 77.2 | 77.4 | 68 |
| 8/25/2019 6:00 | 75.6 | 77.2 | 77.4 | 67.9 |
| 8/25/2019 7:00 | 75.6 | 78.1 | 77.5 | 68.4 |
| 8/25/2019 8:00 | 75.7 | 78.3 | 77.5 | 68.5 |
| 8/25/2019 9:00 | 75.6 | 76.8 | 77.4 | 67.8 |

| | | | | |
|---|---|---|---|---|
| 8/25/2019 10:00 | 75.5 | 78.1 | 77.2 | 68.2 |
| 8/25/2019 11:00 | 75.3 | 74.4 | 76.6 | 66.6 |
| 8/25/2019 12:00 | 75.3 | 74.4 | 76.6 | 66.6 |
| 8/25/2019 13:00 | 75.3 | 71 | 76.3 | 65.2 |
| 8/25/2019 14:00 | 75.2 | 68.2 | 75.7 | 64 |
| 8/25/2019 15:00 | 75.3 | 65.9 | 75.6 | 63.1 |
| 8/25/2019 16:00 | 75.3 | 62.5 | 75.4 | 61.6 |
| 8/25/2019 17:00 | 75.3 | 64.2 | 75.6 | 62.3 |
| 8/25/2019 18:00 | 75.5 | 65.3 | 75.7 | 63 |
| 8/25/2019 19:00 | 75.5 | 67.1 | 75.9 | 63.9 |
| 8/25/2019 20:00 | 75.7 | 69.2 | 76.5 | 64.9 |
| 8/25/2019 21:00 | 75.5 | 71.4 | 76.5 | 65.6 |
| 8/25/2019 22:00 | 75.5 | 69.9 | 76.3 | 65 |
| 8/25/2019 23:00 | 75.5 | 73.7 | 76.8 | 66.6 |
| 8/26/2019 0:00 | 75.5 | 74 | 76.8 | 66.6 |
| 8/26/2019 1:00 | 75.6 | 75.9 | 77.2 | 67.4 |
| 8/26/2019 2:00 | 75.5 | 76.4 | 77.2 | 67.6 |
| 8/26/2019 3:00 | 75.6 | 77.2 | 77.4 | 68 |
| 8/26/2019 4:00 | 75.7 | 77.6 | 77.4 | 68.2 |
| 8/26/2019 5:00 | 75.6 | 79.5 | 77.7 | 68.9 |
| 8/26/2019 6:00 | 75.7 | 78.4 | 77.5 | 68.5 |
| 8/26/2019 7:00 | 75.7 | 77.6 | 77.4 | 68.2 |
| 8/26/2019 8:00 | 75.6 | 75.6 | 77.2 | 67.4 |
| 8/26/2019 9:00 | 75.3 | 74.4 | 76.6 | 66.6 |
| 8/26/2019 10:00 | 75.3 | 73.6 | 76.6 | 66.3 |
| 8/26/2019 11:00 | 75.2 | 70.2 | 76.1 | 64.8 |
| 8/26/2019 12:00 | 74.9 | 67 | 75.4 | 63.2 |
| 8/26/2019 13:00 | 74.9 | 63.1 | 75.2 | 61.5 |
| 8/26/2019 14:00 | 75 | 59.3 | 74.7 | 59.8 |
| 8/26/2019 15:00 | 75.1 | 61.4 | 75 | 60.9 |
| 8/26/2019 16:00 | 75 | 59.4 | 74.7 | 59.9 |
| 8/26/2019 17:00 | 75.1 | 59.7 | 74.8 | 60.2 |
| 8/26/2019 18:00 | 75.3 | 59.9 | 75 | 60.5 |
| 8/26/2019 19:00 | 75.8 | 59.8 | 75.6 | 60.8 |
| 8/26/2019 20:00 | 75.6 | 63.5 | 75.9 | 62.4 |
| 8/26/2019 21:00 | 75.5 | 67.4 | 75.9 | 64 |
| 8/26/2019 22:00 | 75.6 | 68.4 | 76.3 | 64.4 |
| 8/26/2019 23:00 | 75.6 | 71.9 | 76.6 | 65.9 |
| 8/27/2019 0:00 | 75.7 | 75.5 | 77.2 | 67.4 |
| 8/27/2019 1:00 | 75.6 | 75.7 | 77.2 | 67.4 |
| 8/27/2019 2:00 | 75.8 | 77 | 77.5 | 68 |
| 8/27/2019 3:00 | 75.7 | 74.9 | 77 | 67.2 |
| 8/27/2019 4:00 | 75.8 | 76.4 | 77.5 | 67.8 |
| 8/27/2019 5:00 | 75.7 | 77.8 | 77.4 | 68.3 |
| 8/27/2019 6:00 | 75.7 | 77.2 | 77.4 | 68.1 |
| 8/27/2019 7:00 | 75.9 | 76.4 | 77.7 | 68 |
| 8/27/2019 8:00 | 75.8 | 74.9 | 77.2 | 67.3 |

| | | | | |
|---|---|---|---|---|
| 8/27/2019 9:00 | 75.8 | 73.3 | 77 | 66.7 |
| 8/27/2019 10:00 | 75.6 | 73.6 | 77 | 66.6 |
| 8/27/2019 11:00 | 75.4 | 68.7 | 76.1 | 64.4 |
| 8/27/2019 12:00 | 75.2 | 65.4 | 75.4 | 62.8 |
| 8/27/2019 13:00 | 75.4 | 62.8 | 75.6 | 61.9 |
| 8/27/2019 14:00 | 75.3 | 60.5 | 75.2 | 60.7 |
| 8/27/2019 15:00 | 75.4 | 60.1 | 75.4 | 60.6 |
| 8/27/2019 16:00 | 75.4 | 59.2 | 75.2 | 60.2 |
| 8/27/2019 17:00 | 75.3 | 55.8 | 74.7 | 58.5 |
| 8/27/2019 18:00 | 75.5 | 56.7 | 75 | 59.1 |
| 8/27/2019 19:00 | 75.6 | 60 | 75.6 | 60.7 |
| 8/27/2019 20:00 | 75.7 | 63.8 | 75.9 | 62.6 |
| 8/27/2019 21:00 | 75.8 | 66.7 | 76.3 | 64 |
| 8/27/2019 22:00 | 75.7 | 69.3 | 76.5 | 64.9 |
| 8/27/2019 23:00 | 75.8 | 72.6 | 77 | 66.4 |
| 8/28/2019 0:00 | 75.8 | 75.2 | 77.4 | 67.4 |
| 8/28/2019 1:00 | 75.8 | 75.1 | 77.4 | 67.4 |
| 8/28/2019 2:00 | 75.8 | 76.7 | 77.5 | 67.9 |
| 8/28/2019 3:00 | 75.8 | 77.7 | 77.5 | 68.3 |
| 8/28/2019 4:00 | 75.8 | 76.7 | 77.5 | 67.9 |
| 8/28/2019 5:00 | 75.7 | 77.3 | 77.4 | 68.1 |
| 8/28/2019 6:00 | 75.8 | 78.4 | 77.7 | 68.6 |
| 8/28/2019 7:00 | 75.9 | 78.3 | 77.7 | 68.6 |
| 8/28/2019 8:00 | 75.9 | 78.5 | 77.7 | 68.7 |
| 8/28/2019 9:00 | 75.7 | 76.3 | 77.2 | 67.7 |
| 8/28/2019 10:00 | 75.5 | 72.1 | 76.6 | 65.9 |
| 8/28/2019 11:00 | 75.3 | 68.2 | 75.9 | 64.1 |
| 8/28/2019 12:00 | 75.3 | 67.1 | 75.7 | 63.6 |
| 8/28/2019 13:00 | 75.1 | 64.2 | 75.4 | 62.2 |
| 8/28/2019 14:00 | 75 | 64.8 | 75.2 | 62.4 |
| 8/28/2019 15:00 | 75.3 | 64.6 | 75.6 | 62.6 |
| 8/28/2019 16:00 | 75.3 | 63.1 | 75.6 | 61.9 |
| 8/28/2019 17:00 | 75.3 | 62.6 | 75.4 | 61.7 |
| 8/28/2019 18:00 | 75.1 | 62.9 | 75.2 | 61.6 |
| 8/28/2019 19:00 | 75.5 | 64.8 | 75.7 | 62.9 |
| 8/28/2019 20:00 | 75.7 | 68.2 | 76.3 | 64.5 |
| 8/28/2019 21:00 | 75.8 | 70.2 | 76.6 | 65.4 |
| 8/28/2019 22:00 | 75.8 | 72.3 | 77 | 66.3 |
| 8/28/2019 23:00 | 75.8 | 71.6 | 76.8 | 66 |
| 8/29/2019 0:00 | 75.8 | 74.8 | 77.2 | 67.3 |
| 8/29/2019 1:00 | 75.8 | 76.1 | 77.4 | 67.7 |
| 8/29/2019 2:00 | 75.6 | 75.6 | 77.2 | 67.4 |
| 8/29/2019 3:00 | 75.7 | 71.6 | 76.6 | 65.9 |
| 8/29/2019 4:00 | 75.5 | 75.9 | 77 | 67.4 |
| 8/29/2019 5:00 | 75.6 | 73.9 | 77 | 66.6 |
| 8/29/2019 6:00 | 75.5 | 76.1 | 77 | 67.5 |
| 8/29/2019 7:00 | 75.6 | 77.2 | 77.4 | 67.9 |

| | | | | |
|---|---|---|---|---|
| 8/29/2019 8:00 | 75.6 | 76.4 | 77.4 | 67.7 |
| 8/29/2019 9:00 | 75.3 | 76.9 | 76.8 | 67.6 |
| 8/29/2019 10:00 | 75.2 | 74.1 | 76.6 | 66.4 |
| 8/29/2019 11:00 | 75 | 68.9 | 75.6 | 64.1 |
| 8/29/2019 12:00 | 75 | 65.4 | 75.2 | 62.6 |
| 8/29/2019 13:00 | 75.1 | 63.4 | 75.4 | 61.8 |
| 8/29/2019 14:00 | 75 | 60.9 | 74.8 | 60.6 |
| 8/29/2019 15:00 | 75 | 60.2 | 74.8 | 60.2 |
| 8/29/2019 16:00 | 75.1 | 61.2 | 75 | 60.9 |
| 8/29/2019 17:00 | 74.9 | 56.4 | 74.3 | 58.4 |
| 8/29/2019 18:00 | 74.9 | 58.1 | 74.5 | 59.1 |
| 8/29/2019 19:00 | 75.4 | 59.8 | 75.2 | 60.5 |
| 8/29/2019 20:00 | 75.6 | 62.2 | 75.7 | 61.7 |
| 8/29/2019 21:00 | 75.5 | 64.4 | 75.7 | 62.6 |
| 8/29/2019 22:00 | 75.5 | 68.7 | 76.1 | 64.5 |
| 8/29/2019 23:00 | 75.5 | 71.6 | 76.5 | 65.7 |
| 8/30/2019 0:00 | 75.5 | 72.2 | 76.6 | 65.9 |
| 8/30/2019 1:00 | 75.5 | 74.1 | 76.8 | 66.7 |
| 8/30/2019 2:00 | 75.5 | 75 | 76.8 | 67 |
| 8/30/2019 3:00 | 75.6 | 75.4 | 77.2 | 67.2 |
| 8/30/2019 4:00 | 75.4 | 75.3 | 77 | 67.1 |
| 8/30/2019 5:00 | 75.4 | 74.9 | 76.8 | 66.9 |
| 8/30/2019 6:00 | 75.3 | 78.7 | 77 | 68.2 |
| 8/30/2019 7:00 | 75.4 | 76.5 | 77.2 | 67.5 |
| 8/30/2019 8:00 | 75.3 | 74.4 | 76.6 | 66.6 |
| 8/30/2019 9:00 | 75.4 | 75.1 | 77 | 67 |
| 8/30/2019 10:00 | 75.2 | 72.6 | 76.3 | 65.8 |
| 8/30/2019 11:00 | 74.8 | 68.2 | 75.4 | 63.6 |
| 8/30/2019 12:00 | 74.7 | 65.4 | 75 | 62.3 |
| 8/30/2019 13:00 | 74.9 | 63 | 75 | 61.4 |
| 8/30/2019 14:00 | 75.1 | 61.6 | 75.2 | 61 |
| 8/30/2019 15:00 | 75.1 | 59.6 | 74.8 | 60 |
| 8/30/2019 16:00 | 75.1 | 58.4 | 74.8 | 59.5 |
| 8/30/2019 17:00 | 75 | 56.3 | 74.3 | 58.4 |
| 8/30/2019 18:00 | 75.1 | 56.9 | 74.7 | 58.7 |
| 8/30/2019 19:00 | 75.3 | 61.9 | 75.4 | 61.3 |
| 8/30/2019 20:00 | 75.1 | 64.6 | 75.4 | 62.4 |
| 8/30/2019 21:00 | 75.3 | 67.7 | 75.9 | 63.9 |
| 8/30/2019 22:00 | 75.5 | 71.4 | 76.5 | 65.6 |
| 8/30/2019 23:00 | 75.6 | 70 | 76.5 | 65.1 |
| 8/31/2019 0:00 | 75.7 | 71.6 | 76.6 | 65.9 |
| 8/31/2019 1:00 | 75.6 | 72.4 | 76.8 | 66.1 |
| 8/31/2019 2:00 | 75.6 | 75.8 | 77.2 | 67.4 |
| 8/31/2019 3:00 | 75.5 | 72.7 | 76.6 | 66.1 |
| 8/31/2019 4:00 | 75.6 | 76.6 | 77.4 | 67.7 |
| 8/31/2019 5:00 | 75.6 | 75.8 | 77.2 | 67.4 |
| 8/31/2019 6:00 | 75.5 | 75.8 | 77 | 67.3 |

| | | | | |
|---|---|---|---|---|
| 8/31/2019 7:00 | 75.6 | 75 | 77.2 | 67.1 |
| 8/31/2019 8:00 | 75.7 | 75.3 | 77.2 | 67.3 |
| 8/31/2019 9:00 | 75.7 | 76.3 | 77.2 | 67.7 |
| 8/31/2019 10:00 | 75.6 | 73.6 | 77 | 66.6 |
| 8/31/2019 11:00 | 75.2 | 68 | 75.9 | 64 |
| 8/31/2019 12:00 | 75.1 | 64.7 | 75.4 | 62.4 |
| 8/31/2019 13:00 | 75.2 | 63.8 | 75.6 | 62.1 |
| 8/31/2019 14:00 | 75.2 | 59.9 | 74.8 | 60.3 |
| 8/31/2019 15:00 | 75.1 | 59.1 | 74.8 | 59.8 |
| 8/31/2019 16:00 | 75.1 | 57.9 | 74.7 | 59.2 |
| 8/31/2019 17:00 | 75.1 | 59.5 | 74.8 | 60 |
| 8/31/2019 18:00 | 75.4 | 65.8 | 75.7 | 63.2 |
| 8/31/2019 19:00 | 75.4 | 67.4 | 75.9 | 63.8 |
| 8/31/2019 20:00 | 75.6 | 70.3 | 76.5 | 65.2 |
| 8/31/2019 21:00 | 75.7 | 69.8 | 76.5 | 65.2 |
| 8/31/2019 22:00 | 75.8 | 71.9 | 76.8 | 66.1 |
| 8/31/2019 23:00 | 75.8 | 71.4 | 76.8 | 65.9 |
| 9/1/2019 0:00 | 75.6 | 74.3 | 77 | 66.9 |
| 9/1/2019 1:00 | 75.6 | 71.8 | 76.6 | 65.8 |
| 9/1/2019 2:00 | 75.6 | 75.6 | 77.2 | 67.3 |
| 9/1/2019 3:00 | 75.5 | 75.5 | 77 | 67.3 |
| 9/1/2019 4:00 | 75.6 | 75.4 | 77.2 | 67.2 |
| 9/1/2019 5:00 | 75.6 | 74.3 | 77 | 66.9 |
| 9/1/2019 6:00 | 75.5 | 73.2 | 76.6 | 66.4 |
| 9/1/2019 7:00 | 75.6 | 75.7 | 77.2 | 67.5 |
| 9/1/2019 8:00 | 75.7 | 77.3 | 77.4 | 68.1 |
| 9/1/2019 9:00 | 75.6 | 77.2 | 77.4 | 68 |
| 9/1/2019 10:00 | 75.7 | 76.5 | 77.4 | 67.8 |
| 9/1/2019 11:00 | 75.3 | 70.7 | 76.3 | 65.1 |
| 9/1/2019 12:00 | 75.2 | 66.6 | 75.7 | 63.3 |
| 9/1/2019 13:00 | 75.2 | 62.5 | 75.2 | 61.5 |
| 9/1/2019 14:00 | 75.3 | 62.7 | 75.4 | 61.7 |
| 9/1/2019 15:00 | 75.2 | 61.7 | 75.4 | 61.2 |
| 9/1/2019 16:00 | 75.3 | 60.3 | 75.2 | 60.5 |
| 9/1/2019 17:00 | 75.3 | 58.1 | 74.8 | 59.6 |
| 9/1/2019 18:00 | 75.4 | 54.7 | 74.7 | 58 |
| 9/1/2019 19:00 | 75.6 | 54.2 | 74.8 | 57.9 |
| 9/1/2019 20:00 | 75.7 | 58.9 | 75.4 | 60.3 |
| 9/1/2019 21:00 | 75.7 | 62.1 | 75.7 | 61.8 |
| 9/1/2019 22:00 | 75.8 | 65.2 | 76.1 | 63.3 |
| 9/1/2019 23:00 | 75.9 | 67.5 | 76.6 | 64.4 |
| 9/2/2019 0:00 | 75.9 | 68.8 | 76.5 | 64.9 |
| 9/2/2019 1:00 | 75.7 | 70.2 | 76.5 | 65.3 |
| 9/2/2019 2:00 | 75.8 | 71.9 | 76.8 | 66.1 |
| 9/2/2019 3:00 | 75.8 | 71.8 | 76.8 | 66 |
| 9/2/2019 4:00 | 76 | 71.9 | 77 | 66.3 |
| 9/2/2019 5:00 | 76 | 71.8 | 77 | 66.3 |

| | | | | |
|---|---|---|---|---|
| 9/2/2019 6:00 | 75.9 | 70.9 | 76.8 | 65.8 |
| 9/2/2019 7:00 | 75.8 | 72.6 | 77 | 66.4 |
| 9/2/2019 8:00 | 75.9 | 73.6 | 77.4 | 66.9 |
| 9/2/2019 9:00 | 75.6 | 72.2 | 76.8 | 66 |
| 9/2/2019 10:00 | 75.5 | 66.4 | 75.9 | 63.5 |
| 9/2/2019 11:00 | 75.1 | 63.8 | 75.4 | 62.1 |
| 9/2/2019 12:00 | 74.9 | 59.1 | 74.7 | 59.6 |
| 9/2/2019 13:00 | 75.2 | 56.5 | 74.7 | 58.7 |
| 9/2/2019 14:00 | 75.2 | 55 | 74.5 | 57.9 |
| 9/2/2019 15:00 | 75.1 | 51.7 | 73.9 | 56.1 |
| 9/2/2019 16:00 | 75.2 | 51.2 | 74.1 | 56 |
| 9/2/2019 17:00 | 75.2 | 48.8 | 73.8 | 54.6 |
| 9/2/2019 18:00 | 75 | 53.3 | 73.9 | 56.9 |
| 9/2/2019 19:00 | 75.3 | 54.5 | 74.5 | 57.8 |
| 9/2/2019 20:00 | 75.3 | 59 | 75 | 60 |
| 9/2/2019 21:00 | 75.6 | 64.2 | 75.9 | 62.7 |
| 9/2/2019 22:00 | 75.6 | 66.1 | 76.1 | 63.5 |
| 9/2/2019 23:00 | 75.7 | 67.6 | 76.3 | 64.3 |
| 9/3/2019 0:00 | 75.7 | 68.9 | 76.3 | 64.8 |
| 9/3/2019 1:00 | 75.7 | 69.8 | 76.5 | 65.1 |
| 9/3/2019 2:00 | 75.7 | 71.4 | 76.6 | 65.8 |
| 9/3/2019 3:00 | 75.7 | 72.3 | 76.8 | 66.2 |
| 9/3/2019 4:00 | 75.8 | 73.3 | 77 | 66.6 |
| 9/3/2019 5:00 | 75.7 | 73 | 76.8 | 66.4 |
| 9/3/2019 6:00 | 75.7 | 73.3 | 76.8 | 66.6 |
| 9/3/2019 7:00 | 75.8 | 72.5 | 77 | 66.3 |
| 9/3/2019 8:00 | 75.7 | 69.8 | 76.5 | 65.1 |
| 9/3/2019 9:00 | 75.5 | 71.9 | 76.5 | 65.8 |
| 9/3/2019 10:00 | 75.3 | 68.3 | 75.9 | 64.1 |
| 9/3/2019 11:00 | 75.1 | 64.6 | 75.4 | 62.4 |
| 9/3/2019 12:00 | 74.9 | 61.3 | 74.8 | 60.7 |
| 9/3/2019 13:00 | 74.9 | 57.2 | 74.5 | 58.8 |
| 9/3/2019 14:00 | 74.9 | 55.6 | 74.3 | 58 |
| 9/3/2019 15:00 | 75 | 54.8 | 74.1 | 57.6 |
| 9/3/2019 16:00 | 75.1 | 54.3 | 74.3 | 57.5 |
| 9/3/2019 17:00 | 75.1 | 54 | 74.3 | 57.3 |
| 9/3/2019 18:00 | 75.2 | 55.3 | 74.7 | 58.1 |
| 9/3/2019 19:00 | 75.3 | 56 | 74.7 | 58.5 |
| 9/3/2019 20:00 | 75.1 | 58.9 | 74.8 | 59.7 |
| 9/3/2019 21:00 | 75.4 | 63.6 | 75.7 | 62.2 |
| 9/3/2019 22:00 | 75.5 | 65.3 | 75.7 | 63.1 |
| 9/3/2019 23:00 | 75.5 | 64.8 | 75.7 | 62.8 |
| 9/4/2019 0:00 | 75.4 | 67.8 | 76.1 | 64 |
| 9/4/2019 1:00 | 75.4 | 70.2 | 76.3 | 65 |
| 9/4/2019 2:00 | 75.5 | 70.2 | 76.3 | 65 |
| 9/4/2019 3:00 | 75.5 | 73.2 | 76.6 | 66.4 |
| 9/4/2019 4:00 | 75.5 | 73.1 | 76.6 | 66.3 |

| | | | | |
|---|---|---|---|---|
| 9/4/2019 5:00 | 75.6 | 73.8 | 77 | 66.6 |
| 9/4/2019 6:00 | 75.6 | 72.3 | 76.8 | 66.1 |
| 9/4/2019 7:00 | 75.8 | 74.8 | 77.2 | 67.3 |
| 9/4/2019 8:00 | 75.8 | 74.2 | 77.2 | 67 |
| 9/4/2019 9:00 | 75.9 | 72 | 76.8 | 66.2 |
| 9/4/2019 10:00 | 75.6 | 68.8 | 76.3 | 64.6 |
| 9/4/2019 11:00 | 75.3 | 62.8 | 75.4 | 61.7 |
| 9/4/2019 12:00 | 75.1 | 60.1 | 75 | 60.4 |
| 9/4/2019 13:00 | 75.1 | 59.5 | 74.8 | 60.1 |
| 9/4/2019 14:00 | 75.1 | 56.2 | 74.5 | 58.5 |
| 9/4/2019 15:00 | 75.2 | 51.6 | 74.1 | 56.2 |
| 9/4/2019 16:00 | 75.3 | 50.2 | 74.1 | 55.5 |
| 9/4/2019 17:00 | 75.1 | 50.9 | 73.9 | 55.7 |
| 9/4/2019 18:00 | 75.1 | 51.3 | 73.9 | 56 |
| 9/4/2019 19:00 | 75.3 | 52.9 | 74.3 | 56.9 |
| 9/4/2019 20:00 | 75.4 | 54.3 | 74.7 | 57.8 |
| 9/4/2019 21:00 | 75.6 | 62.3 | 75.7 | 61.8 |
| 9/4/2019 22:00 | 75.8 | 62.1 | 75.9 | 61.9 |
| 9/4/2019 23:00 | 75.7 | 67.2 | 76.1 | 64.1 |
| 9/5/2019 0:00 | 75.7 | 67.8 | 76.3 | 64.3 |
| 9/5/2019 1:00 | 75.8 | 70.3 | 76.6 | 65.4 |
| 9/5/2019 2:00 | 75.7 | 71.4 | 76.6 | 65.8 |
| 9/5/2019 3:00 | 75.8 | 70.3 | 76.6 | 65.4 |
| 9/5/2019 4:00 | 76.1 | 71.1 | 77 | 66 |
| 9/5/2019 5:00 | 76 | 71.8 | 77 | 66.2 |
| 9/5/2019 6:00 | 76 | 68.6 | 76.6 | 64.9 |
| 9/5/2019 7:00 | 75.9 | 71.9 | 77 | 66.2 |
| 9/5/2019 8:00 | 75.7 | 71.2 | 76.6 | 65.8 |
| 9/5/2019 9:00 | 75.6 | 71 | 76.6 | 65.5 |
| 9/5/2019 10:00 | 75.5 | 69.4 | 76.3 | 64.8 |
| 9/5/2019 11:00 | 75.2 | 64.6 | 75.6 | 62.5 |
| 9/5/2019 12:00 | 75.1 | 61.1 | 75 | 60.8 |
| 9/5/2019 13:00 | 75.3 | 57.6 | 74.8 | 59.3 |
| 9/5/2019 14:00 | 75.3 | 53.4 | 74.5 | 57.2 |
| 9/5/2019 15:00 | 75.1 | 51.1 | 73.9 | 55.8 |
| 9/5/2019 16:00 | 75.1 | 50.2 | 73.9 | 55.3 |
| 9/5/2019 17:00 | 75.2 | 49.8 | 73.8 | 55.1 |
| 9/5/2019 18:00 | 75.3 | 47.2 | 73.8 | 53.9 |
| 9/5/2019 19:00 | 75.6 | 50.3 | 74.5 | 55.8 |
| 9/5/2019 20:00 | 75.9 | 55.2 | 75.2 | 58.7 |
| 9/5/2019 21:00 | 76.1 | 63.4 | 76.3 | 62.8 |
| 9/5/2019 22:00 | 76.1 | 64.6 | 76.5 | 63.3 |
| 9/5/2019 23:00 | 76.1 | 64.7 | 76.3 | 63.3 |
| 9/6/2019 0:00 | 75.8 | 66.4 | 76.3 | 63.8 |
| 9/6/2019 1:00 | 75.9 | 71.4 | 76.8 | 66 |
| 9/6/2019 2:00 | 75.8 | 72 | 76.8 | 66.1 |
| 9/6/2019 3:00 | 75.7 | 72.8 | 76.8 | 66.4 |

| | | | | |
|---|---|---|---|---|
| 9/6/2019 4:00 | 75.7 | 71.4 | 76.6 | 65.8 |
| 9/6/2019 5:00 | 75.6 | 72.9 | 76.8 | 66.3 |
| 9/6/2019 6:00 | 75.6 | 74.7 | 77 | 67.1 |
| 9/6/2019 7:00 | 75.7 | 73.5 | 77 | 66.6 |
| 9/6/2019 8:00 | 75.8 | 73.9 | 77.2 | 66.9 |
| 9/6/2019 8:00 | 76.7 | 79.2 | 79 | 69.8 |
| 9/6/2019 8:00 | 78.1 | 79.6 | 82 | 71.2 |
| 9/6/2019 8:00 | 77.5 | 78.6 | 80.4 | 70.4 |
| 9/9/2019 8:23 | 77.3 | 74.3 | 79.3 | 68.5 |
| 9/9/2019 8:23 | 77.3 | 74.3 | 79.3 | 68.5 |
| 9/9/2019 8:23 | 77.3 | 74.3 | 79.3 | 68.5 |
| 9/9/2019 8:23 | 77.3 | 74.2 | 79.3 | 68.5 |
| 9/9/2019 8:23 | 77.3 | 74.2 | 79.3 | 68.4 |
| 9/9/2019 8:24 | 77.3 | 74.2 | 79.3 | 68.5 |
| 9/9/2019 8:24 | 77.3 | 74.1 | 79.3 | 68.4 |
| 9/9/2019 8:24 | 77.3 | 74.1 | 79.3 | 68.4 |
| 9/9/2019 8:24 | 77.4 | 74.1 | 79.7 | 68.4 |
| 9/9/2019 8:24 | 77.4 | 74.1 | 79.7 | 68.4 |
| 9/9/2019 8:24 | 77.4 | 74 | 79.7 | 68.4 |
| 9/9/2019 8:24 | 77.4 | 74 | 79.7 | 68.4 |
| 9/9/2019 8:24 | 77.4 | 74 | 79.7 | 68.4 |
| 9/9/2019 8:24 | 77.4 | 74 | 79.7 | 68.4 |
| 9/9/2019 8:24 | 77.4 | 73.9 | 79.7 | 68.4 |
| 9/9/2019 8:24 | 77.4 | 73.9 | 79.7 | 68.4 |
| 9/9/2019 8:24 | 77.4 | 73.9 | 79.7 | 68.5 |
| 9/9/2019 8:24 | 77.4 | 73.8 | 79.7 | 68.4 |
| 9/9/2019 8:24 | 77.4 | 73.8 | 79.7 | 68.4 |
| 9/9/2019 8:24 | 77.4 | 73.8 | 79.7 | 68.4 |
| 9/9/2019 8:24 | 77.4 | 73.8 | 79.7 | 68.3 |
| 9/9/2019 9:00 | 76 | 74.6 | 77.4 | 67.3 |
| 9/9/2019 10:00 | 75.7 | 74.9 | 77 | 67.2 |
| 9/9/2019 11:00 | 75.6 | 70.4 | 76.5 | 65.3 |
| 9/9/2019 12:00 | 75.5 | 67.5 | 75.9 | 63.9 |
| 9/9/2019 13:00 | 75.5 | 63.4 | 75.7 | 62.2 |
| 9/9/2019 14:00 | 75.3 | 58.9 | 75 | 59.9 |
| 9/9/2019 15:00 | 75.3 | 56.2 | 74.7 | 58.6 |
| 9/9/2019 16:00 | 75.5 | 61.5 | 75.4 | 61.3 |
| 9/9/2019 17:00 | 75.6 | 73.3 | 76.8 | 66.5 |
| 9/9/2019 18:00 | 75.6 | 72.5 | 76.8 | 66.2 |
| 9/9/2019 19:00 | 75.8 | 71.8 | 76.8 | 66 |
| 9/9/2019 20:00 | 75.9 | 72.7 | 77.2 | 66.5 |
| 9/9/2019 21:00 | 76 | 75 | 77.5 | 67.5 |
| 9/9/2019 22:00 | 76.1 | 75 | 77.5 | 67.6 |
| 9/9/2019 23:00 | 76.2 | 73.3 | 77.4 | 67 |
| 9/10/2019 0:00 | 76.1 | 74.2 | 77.4 | 67.2 |
| 9/10/2019 1:00 | 76.1 | 76.6 | 77.7 | 68.2 |
| 9/10/2019 2:00 | 76.1 | 77 | 77.7 | 68.3 |

| | | | | |
|---|---|---|---|---|
| 9/10/2019 3:00 | 76 | 76.2 | 77.5 | 67.9 |
| 9/10/2019 4:00 | 75.8 | 75.8 | 77.4 | 67.7 |
| 9/10/2019 5:00 | 75.9 | 77.2 | 77.5 | 68.2 |
| 9/10/2019 6:00 | 75.8 | 77.1 | 77.5 | 68.1 |
| 9/10/2019 7:00 | 75.8 | 77.5 | 77.5 | 68.3 |
| 9/10/2019 8:00 | 75.8 | 75.2 | 77.4 | 67.4 |
| 9/10/2019 9:00 | 75.7 | 75.8 | 77.2 | 67.6 |
| 9/10/2019 10:00 | 75.6 | 75 | 77.2 | 67.2 |
| 9/10/2019 11:00 | 75.5 | 72.9 | 76.6 | 66.3 |
| 9/10/2019 12:00 | 75.4 | 68.5 | 76.1 | 64.3 |
| 9/10/2019 13:00 | 75.4 | 64.2 | 75.7 | 62.5 |
| 9/10/2019 14:00 | 75.3 | 61.1 | 75.2 | 61 |
| 9/10/2019 15:00 | 75.3 | 59.7 | 75 | 60.4 |
| 9/10/2019 16:00 | 75.4 | 63.4 | 75.7 | 62.1 |
| 9/10/2019 17:00 | 75.3 | 64.1 | 75.6 | 62.3 |
| 9/10/2019 18:00 | 75.3 | 65.7 | 75.6 | 63 |
| 9/10/2019 19:00 | 75.3 | 67.6 | 75.9 | 63.8 |
| 9/10/2019 20:00 | 75.5 | 72.9 | 76.6 | 66.2 |
| 9/10/2019 21:00 | 75.5 | 72.9 | 76.6 | 66.2 |
| 9/10/2019 22:00 | 75.6 | 72.5 | 76.8 | 66.1 |
| 9/10/2019 23:00 | 75.6 | 73.6 | 77 | 66.5 |
| 9/11/2019 0:00 | 75.6 | 74.7 | 77 | 67 |
| 9/11/2019 1:00 | 75.6 | 76.5 | 77.4 | 67.7 |
| 9/11/2019 2:00 | 75.6 | 75.4 | 77.2 | 67.2 |
| 9/11/2019 3:00 | 75.6 | 75.4 | 77.2 | 67.2 |
| 9/11/2019 4:00 | 75.6 | 75.6 | 77.2 | 67.3 |
| 9/11/2019 5:00 | 75.7 | 74.7 | 77 | 67.1 |
| 9/11/2019 6:00 | 75.7 | 73.9 | 77 | 66.8 |
| 9/11/2019 7:00 | 75.8 | 75.3 | 77.4 | 67.5 |
| 9/11/2019 8:00 | 75.8 | 74.1 | 77.2 | 67 |
| 9/11/2019 9:00 | 75.6 | 74.1 | 77 | 66.8 |
| 9/11/2019 10:00 | 75.6 | 72.7 | 76.8 | 66.2 |
| 9/11/2019 11:00 | 75.3 | 68.7 | 75.9 | 64.3 |
| 9/11/2019 12:00 | 75.3 | 67 | 75.7 | 63.6 |
| 9/11/2019 13:00 | 75.2 | 65.1 | 75.6 | 62.7 |
| 9/11/2019 14:00 | 75.3 | 61.5 | 75.2 | 61.1 |
| 9/11/2019 15:00 | 75.2 | 57.6 | 74.8 | 59.3 |
| 9/11/2019 16:00 | 75.2 | 56.3 | 74.7 | 58.6 |
| 9/11/2019 17:00 | 75.3 | 55.8 | 74.7 | 58.4 |
| 9/11/2019 18:00 | 75.2 | 58.2 | 74.7 | 59.5 |
| 9/11/2019 19:00 | 75.3 | 64.6 | 75.6 | 62.5 |
| 9/11/2019 20:00 | 75.5 | 71.2 | 76.5 | 65.6 |
| 9/11/2019 21:00 | 75.7 | 73.4 | 76.8 | 66.6 |
| 9/11/2019 22:00 | 75.7 | 74.6 | 77 | 67.1 |
| 9/11/2019 23:00 | 75.7 | 73.3 | 76.8 | 66.6 |
| 9/12/2019 0:00 | 75.7 | 76.1 | 77.2 | 67.7 |
| 9/12/2019 1:00 | 75.7 | 75.3 | 77.2 | 67.4 |

| | | | | |
|---|---|---|---|---|
| 9/12/2019 2:00 | 75.8 | 74.8 | 77.2 | 67.2 |
| 9/12/2019 3:00 | 75.8 | 74.2 | 77.2 | 67 |
| 9/12/2019 4:00 | 75.8 | 73.7 | 77.2 | 66.8 |
| 9/12/2019 5:00 | 75.8 | 75 | 77.4 | 67.3 |
| 9/12/2019 6:00 | 75.9 | 74.6 | 77.4 | 67.3 |
| 9/12/2019 7:00 | 75.9 | 71 | 76.8 | 65.8 |
| 9/12/2019 8:00 | 75.9 | 73.2 | 77 | 66.7 |
| 9/12/2019 9:00 | 75.9 | 76.3 | 77.4 | 67.9 |
| 9/12/2019 10:00 | 75.8 | 73.3 | 77 | 66.6 |
| 9/12/2019 11:00 | 75.6 | 69.6 | 76.5 | 65 |
| 9/12/2019 12:00 | 75.5 | 67.8 | 76.1 | 64.2 |
| 9/12/2019 13:00 | 75.5 | 65.1 | 75.7 | 62.9 |
| 9/12/2019 14:00 | 75.5 | 65.2 | 75.7 | 63 |
| 9/12/2019 15:00 | 75.4 | 64.3 | 75.7 | 62.5 |
| 9/12/2019 16:00 | 75.4 | 63.6 | 75.7 | 62.2 |
| 9/12/2019 17:00 | 75.4 | 58.4 | 75 | 59.8 |
| 9/12/2019 18:00 | 75.3 | 62.1 | 75.4 | 61.4 |
| 9/12/2019 19:00 | 75.3 | 65.1 | 75.6 | 62.8 |
| 9/12/2019 20:00 | 75.4 | 67.8 | 76.1 | 64 |
| 9/12/2019 21:00 | 75.5 | 67.7 | 76.1 | 64 |
| 9/12/2019 22:00 | 75.5 | 69.7 | 76.3 | 64.9 |
| 9/12/2019 23:00 | 75.4 | 70 | 76.3 | 64.9 |
| 9/13/2019 0:00 | 75.4 | 72.8 | 76.6 | 66.1 |
| 9/13/2019 1:00 | 75.5 | 74.8 | 76.8 | 67 |
| 9/13/2019 2:00 | 75.5 | 73.5 | 76.6 | 66.5 |
| 9/13/2019 3:00 | 75.6 | 74.2 | 77 | 66.8 |
| 9/13/2019 4:00 | 75.7 | 73.6 | 77 | 66.7 |
| 9/13/2019 5:00 | 75.7 | 74.1 | 77 | 66.9 |
| 9/13/2019 6:00 | 75.8 | 72.3 | 77 | 66.2 |
| 9/13/2019 7:00 | 75.9 | 73.5 | 77.2 | 66.8 |
| 9/13/2019 8:00 | 75.9 | 74.7 | 77.2 | 67.3 |
| 9/13/2019 9:00 | 75.7 | 75.4 | 77.2 | 67.4 |
| 9/13/2019 10:00 | 75.6 | 72.9 | 76.8 | 66.3 |
| 9/13/2019 11:00 | 75.4 | 68.8 | 76.1 | 64.5 |
| 9/13/2019 12:00 | 75.3 | 62.4 | 75.4 | 61.5 |
| 9/13/2019 13:00 | 75.2 | 59.2 | 75 | 60 |
| 9/13/2019 14:00 | 75.3 | 57 | 74.8 | 59 |
| 9/13/2019 15:00 | 75.3 | 56 | 74.7 | 58.6 |
| 9/13/2019 16:00 | 75.3 | 55.4 | 74.7 | 58.3 |
| 9/13/2019 17:00 | 75.3 | 53.7 | 74.5 | 57.3 |
| 9/13/2019 18:00 | 75.2 | 53 | 74.3 | 56.9 |
| 9/13/2019 19:00 | 75.2 | 57.7 | 74.8 | 59.3 |
| 9/13/2019 20:00 | 75.3 | 60.9 | 75.2 | 60.9 |
| 9/13/2019 21:00 | 75.6 | 67 | 76.1 | 63.8 |
| 9/13/2019 22:00 | 75.7 | 69.2 | 76.5 | 64.9 |
| 9/13/2019 23:00 | 75.7 | 72 | 76.8 | 66 |
| 9/14/2019 0:00 | 75.6 | 73.5 | 76.8 | 66.6 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 1:00 | 75.6 | 71.6 | 76.6 | 65.8 |
| 9/14/2019 2:00 | 75.5 | 73.9 | 76.8 | 66.6 |
| 9/14/2019 3:00 | 75.6 | 74.2 | 77 | 66.8 |
| 9/14/2019 4:00 | 75.7 | 71.6 | 76.6 | 65.9 |
| 9/14/2019 5:00 | 75.7 | 73.2 | 76.8 | 66.5 |
| 9/14/2019 6:00 | 75.6 | 73.8 | 77 | 66.7 |
| 9/14/2019 7:00 | 75.9 | 73.7 | 77.2 | 66.9 |
| 9/14/2019 8:00 | 75.9 | 72.6 | 77.2 | 66.5 |
| 9/14/2019 9:00 | 75.7 | 74.7 | 77 | 67.1 |
| 9/14/2019 10:00 | 75.6 | 71.4 | 76.6 | 65.7 |
| 9/14/2019 11:00 | 75.4 | 68.8 | 76.1 | 64.5 |
| 9/14/2019 12:00 | 75.3 | 62.6 | 75.4 | 61.6 |
| 9/14/2019 13:00 | 75.4 | 57.7 | 75 | 59.4 |
| 9/14/2019 14:00 | 75.3 | 55.7 | 74.7 | 58.3 |
| 9/14/2019 15:00 | 75.2 | 52.4 | 74.3 | 56.6 |
| 9/14/2019 16:00 | 75.1 | 51 | 73.9 | 55.8 |
| 9/14/2019 17:00 | 75.2 | 57 | 74.7 | 58.9 |
| 9/14/2019 18:00 | 75.3 | 56.4 | 74.7 | 58.7 |
| 9/14/2019 19:00 | 75.3 | 56 | 74.7 | 58.5 |
| 9/14/2019 20:00 | 75.4 | 58.3 | 75 | 59.8 |
| 9/14/2019 21:00 | 75.6 | 64.3 | 75.9 | 62.7 |
| 9/14/2019 22:00 | 75.7 | 64.1 | 75.9 | 62.7 |
| 9/14/2019 23:00 | 75.7 | 66.2 | 76.1 | 63.6 |
| 9/15/2019 0:00 | 75.6 | 67.4 | 76.1 | 64 |
| 9/15/2019 1:00 | 75.5 | 66.8 | 75.9 | 63.7 |
| 9/15/2019 2:00 | 75.5 | 67.8 | 76.1 | 64.2 |
| 9/15/2019 3:00 | 75.6 | 68.9 | 76.3 | 64.7 |
| 9/15/2019 4:00 | 75.6 | 70.3 | 76.5 | 65.2 |
| 9/15/2019 5:00 | 75.5 | 72.1 | 76.6 | 65.9 |
| 9/15/2019 6:00 | 75.6 | 72.9 | 76.8 | 66.3 |
| 9/15/2019 7:00 | 75.7 | 73.7 | 77 | 66.7 |
| 9/15/2019 8:00 | 75.7 | 73.6 | 77 | 66.7 |
| 9/15/2019 9:00 | 75.5 | 73.6 | 76.8 | 66.5 |
| 9/15/2019 10:00 | 75.5 | 73.5 | 76.6 | 66.4 |
| 9/15/2019 11:00 | 75.4 | 66.9 | 75.9 | 63.6 |
| 9/15/2019 12:00 | 75.3 | 61.6 | 75.4 | 61.2 |
| 9/15/2019 13:00 | 75.1 | 56 | 74.5 | 58.4 |
| 9/15/2019 14:00 | 75.1 | 56.4 | 74.5 | 58.5 |
| 9/15/2019 15:00 | 75.1 | 55 | 74.5 | 57.9 |
| 9/15/2019 16:00 | 75.2 | 52.7 | 74.1 | 56.7 |
| 9/15/2019 17:00 | 75.2 | 53.2 | 74.3 | 57.1 |
| 9/15/2019 18:00 | 75.3 | 53.5 | 74.5 | 57.3 |
| 9/15/2019 19:00 | 75.4 | 55.4 | 74.8 | 58.3 |
| 9/15/2019 20:00 | 75.5 | 60.8 | 75.4 | 61 |
| 9/15/2019 21:00 | 75.5 | 62.8 | 75.6 | 62 |
| 9/15/2019 22:00 | 75.5 | 63.1 | 75.7 | 62.1 |
| 9/15/2019 23:00 | 75.5 | 65.8 | 75.7 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 9/16/2019 0:00 | 75.5 | 68.1 | 76.1 | 64.2 |
| 9/16/2019 1:00 | 75.5 | 70.7 | 76.5 | 65.4 |
| 9/16/2019 2:00 | 75.5 | 72 | 76.6 | 65.9 |
| 9/16/2019 3:00 | 75.5 | 72.4 | 76.6 | 66 |
| 9/16/2019 4:00 | 75.5 | 71 | 76.5 | 65.5 |
| 9/16/2019 5:00 | 75.5 | 73.3 | 76.6 | 66.4 |
| 9/16/2019 6:00 | 75.5 | 74.6 | 76.8 | 66.9 |
| 9/16/2019 7:00 | 75.6 | 73.7 | 77 | 66.6 |
| 9/16/2019 8:00 | 75.6 | 75.7 | 77.2 | 67.4 |
| 9/16/2019 9:00 | 75.6 | 73.2 | 76.8 | 66.4 |
| 9/16/2019 10:00 | 75.3 | 69.3 | 76.1 | 64.6 |
| 9/16/2019 11:00 | 75.1 | 64.7 | 75.4 | 62.4 |
| 9/16/2019 12:00 | 74.9 | 60.8 | 74.8 | 60.5 |
| 9/16/2019 13:00 | 74.9 | 57.5 | 74.5 | 58.9 |
| 9/16/2019 14:00 | 74.9 | 55.8 | 74.3 | 58.1 |
| 9/16/2019 15:00 | 74.9 | 56 | 74.3 | 58.2 |
| 9/16/2019 16:00 | 75.1 | 56 | 74.5 | 58.3 |
| 9/16/2019 17:00 | 75.1 | 55.6 | 74.5 | 58.1 |
| 9/16/2019 18:00 | 75 | 55.9 | 74.3 | 58.2 |
| 9/16/2019 19:00 | 75 | 60.6 | 74.8 | 60.5 |
| 9/16/2019 20:00 | 75.2 | 66.1 | 75.6 | 63.1 |
| 9/16/2019 21:00 | 75.3 | 66.7 | 75.7 | 63.4 |
| 9/16/2019 22:00 | 75.4 | 68.4 | 76.1 | 64.3 |
| 9/16/2019 23:00 | 75.5 | 71 | 76.5 | 65.4 |
| 9/17/2019 0:00 | 75.4 | 71.9 | 76.5 | 65.8 |
| 9/17/2019 1:00 | 75.3 | 71.8 | 76.3 | 65.6 |
| 9/17/2019 2:00 | 75.5 | 74.8 | 76.8 | 66.9 |
| 9/17/2019 3:00 | 75.5 | 73.1 | 76.6 | 66.3 |
| 9/17/2019 4:00 | 75.5 | 76.4 | 77 | 67.6 |
| 9/17/2019 5:00 | 75.5 | 75.8 | 77 | 67.3 |
| 9/17/2019 6:00 | 75.4 | 75.2 | 77 | 67 |
| 9/17/2019 7:00 | 75.5 | 74.5 | 76.8 | 66.8 |
| 9/17/2019 8:00 | 75.5 | 76.5 | 77.2 | 67.6 |
| 9/17/2019 9:00 | 75.4 | 77 | 77.2 | 67.7 |
| 9/17/2019 10:00 | 75.2 | 73.3 | 76.5 | 66.1 |
| 9/17/2019 11:00 | 75.3 | 73.9 | 76.6 | 66.4 |
| 9/17/2019 12:00 | 75.3 | 74.6 | 76.6 | 66.6 |
| 9/17/2019 13:00 | 75.1 | 69.5 | 75.9 | 64.5 |
| 9/17/2019 14:00 | 75.1 | 67.4 | 75.6 | 63.6 |
| 9/17/2019 15:00 | 75.2 | 67.3 | 75.6 | 63.6 |
| 9/17/2019 16:00 | 75.2 | 66.8 | 75.6 | 63.4 |
| 9/17/2019 17:00 | 75 | 65.6 | 75.2 | 62.7 |
| 9/17/2019 18:00 | 75 | 64.9 | 75.2 | 62.4 |
| 9/17/2019 19:00 | 75.1 | 67.4 | 75.6 | 63.5 |
| 9/17/2019 20:00 | 75.1 | 69.9 | 75.9 | 64.6 |
| 9/17/2019 21:00 | 75.2 | 71 | 76.1 | 65.1 |
| 9/17/2019 22:00 | 75.2 | 72.5 | 76.5 | 65.8 |

| | | | | |
|---|---|---|---|---|
| 9/17/2019 23:00 | 75.2 | 72.6 | 76.5 | 65.8 |
| 9/18/2019 0:00 | 75.1 | 72.6 | 76.3 | 65.7 |
| 9/18/2019 1:00 | 75.2 | 75.2 | 76.8 | 66.8 |
| 9/18/2019 2:00 | 75.2 | 76 | 76.8 | 67.1 |
| 9/18/2019 3:00 | 75.3 | 77.6 | 76.8 | 67.8 |
| 9/18/2019 4:00 | 75.3 | 76.6 | 76.8 | 67.4 |
| 9/18/2019 5:00 | 75.3 | 76.6 | 76.8 | 67.4 |
| 9/18/2019 6:00 | 75.3 | 77.6 | 76.8 | 67.8 |
| 9/18/2019 7:00 | 75.3 | 76.6 | 76.8 | 67.5 |
| 9/18/2019 8:00 | 75.3 | 75.2 | 76.8 | 66.9 |
| 9/18/2019 9:00 | 75.2 | 76.5 | 76.6 | 67.3 |
| 9/18/2019 10:00 | 75.2 | 76.9 | 76.8 | 67.5 |
| 9/18/2019 11:00 | 75.1 | 72.9 | 76.3 | 65.8 |
| 9/18/2019 12:00 | 75 | 75.2 | 76.3 | 66.6 |
| 9/18/2019 13:00 | 74.9 | 73.4 | 76.1 | 65.8 |
| 9/18/2019 14:00 | 74.9 | 72.9 | 76.1 | 65.6 |
| 9/18/2019 15:00 | 74.8 | 70.6 | 75.7 | 64.6 |
| 9/18/2019 16:00 | 74.8 | 70 | 75.6 | 64.4 |
| 9/18/2019 17:00 | 74.9 | 73.5 | 76.1 | 65.9 |
| 9/18/2019 18:00 | 74.9 | 76.2 | 76.3 | 66.9 |
| 9/18/2019 19:00 | 75 | 74 | 76.1 | 66.1 |
| 9/18/2019 20:00 | 75 | 74 | 76.1 | 66.2 |
| 9/18/2019 21:00 | 75.1 | 75 | 76.5 | 66.6 |
| 9/18/2019 22:00 | 75 | 73.8 | 76.1 | 66.1 |
| 9/18/2019 23:00 | 75.1 | 75.8 | 76.6 | 66.9 |
| 9/19/2019 0:00 | 75.1 | 76.9 | 76.6 | 67.3 |
| 9/19/2019 1:00 | 75.1 | 77.6 | 76.6 | 67.6 |
| 9/19/2019 2:00 | 75.2 | 80 | 77 | 68.6 |
| 9/19/2019 3:00 | 75.2 | 80 | 77 | 68.6 |
| 9/19/2019 4:00 | 75.3 | 79.7 | 77.2 | 68.6 |
| 9/19/2019 5:00 | 75.3 | 80.1 | 77.2 | 68.7 |
| 9/19/2019 6:00 | 75.3 | 81.4 | 77.4 | 69.2 |
| 9/19/2019 7:00 | 75.3 | 80.7 | 77.4 | 69 |
| 9/19/2019 8:00 | 75.4 | 77.9 | 77.2 | 68 |
| 9/19/2019 9:00 | 75.4 | 79.3 | 77.4 | 68.6 |
| 9/19/2019 10:00 | 75.3 | 76.6 | 76.8 | 67.5 |
| 9/19/2019 11:00 | 75.3 | 76.7 | 76.8 | 67.4 |
| 9/19/2019 12:00 | 75.3 | 78.1 | 77 | 67.9 |
| 9/19/2019 13:00 | 75.1 | 77.9 | 76.8 | 67.7 |
| 9/19/2019 14:00 | 75 | 72.5 | 76.1 | 65.6 |
| 9/19/2019 15:00 | 74.9 | 72.4 | 76.1 | 65.4 |
| 9/19/2019 16:00 | 74.9 | 69.4 | 75.7 | 64.2 |
| 9/19/2019 17:00 | 74.9 | 71.5 | 75.9 | 65 |
| 9/19/2019 18:00 | 74.9 | 71.6 | 75.9 | 65 |
| 9/19/2019 19:00 | 75.1 | 75.3 | 76.6 | 66.7 |
| 9/19/2019 20:00 | 75.1 | 74 | 76.5 | 66.2 |
| 9/19/2019 21:00 | 75.1 | 73.1 | 76.3 | 65.9 |

| | | | | |
|---|---|---|---|---|
| 9/19/2019 22:00 | 75.1 | 74.9 | 76.5 | 66.6 |
| 9/19/2019 23:00 | 75.2 | 75.2 | 76.6 | 66.8 |
| 9/20/2019 0:00 | 75.2 | 77 | 76.8 | 67.5 |
| 9/20/2019 1:00 | 75.3 | 78.3 | 77 | 68 |
| 9/20/2019 2:00 | 75.3 | 78.8 | 77 | 68.2 |
| 9/20/2019 3:00 | 75.3 | 79.8 | 77.2 | 68.6 |
| 9/20/2019 4:00 | 75.3 | 79 | 77 | 68.3 |
| 9/20/2019 5:00 | 75.3 | 80 | 77.2 | 68.7 |
| 9/20/2019 6:00 | 75.3 | 78.2 | 77 | 68.1 |
| 9/20/2019 7:00 | 75.3 | 78.9 | 77 | 68.3 |
| 9/20/2019 8:00 | 75.4 | 77.6 | 77.2 | 67.9 |
| 9/20/2019 9:00 | 75.3 | 77.6 | 76.8 | 67.9 |
| 9/20/2019 10:00 | 75.3 | 76.6 | 76.8 | 67.4 |
| 9/20/2019 11:00 | 75.2 | 73.7 | 76.6 | 66.3 |
| 9/20/2019 12:00 | 75.1 | 71.1 | 76.1 | 65.1 |
| 9/20/2019 13:00 | 75 | 65.2 | 75.2 | 62.5 |
| 9/20/2019 14:00 | 75 | 62.7 | 75 | 61.4 |
| 9/20/2019 15:00 | 75 | 65.5 | 75.2 | 62.6 |
| 9/20/2019 16:00 | 75.1 | 72 | 76.1 | 65.4 |
| 9/20/2019 17:00 | 75.1 | 70.6 | 76.1 | 64.9 |
| 9/20/2019 18:00 | 74.9 | 70.4 | 75.7 | 64.7 |
| 9/20/2019 19:00 | 75.1 | 70 | 75.9 | 64.6 |
| 9/20/2019 20:00 | 75.2 | 72.4 | 76.5 | 65.7 |
| 9/20/2019 21:00 | 75.3 | 72.1 | 76.5 | 65.7 |
| 9/20/2019 22:00 | 75.3 | 73.7 | 76.6 | 66.3 |
| 9/20/2019 23:00 | 75.2 | 75.2 | 76.8 | 66.8 |
| 9/21/2019 0:00 | 75.2 | 76.6 | 76.8 | 67.4 |
| 9/21/2019 1:00 | 75.1 | 76.3 | 76.6 | 67.2 |
| 9/21/2019 2:00 | 75.2 | 77.9 | 76.8 | 67.8 |
| 9/21/2019 3:00 | 75.2 | 77.7 | 76.8 | 67.7 |
| 9/21/2019 4:00 | 75.2 | 78.9 | 77 | 68.2 |
| 9/21/2019 5:00 | 75.3 | 77.4 | 76.8 | 67.7 |
| 9/21/2019 6:00 | 75.2 | 77.2 | 76.8 | 67.6 |
| 9/21/2019 7:00 | 75.3 | 77.8 | 77 | 67.9 |
| 9/21/2019 8:00 | 75.3 | 75.8 | 76.8 | 67.1 |
| 9/21/2019 9:00 | 75.2 | 75.7 | 76.8 | 67 |
| 9/21/2019 10:00 | 75.1 | 73.6 | 76.5 | 66.1 |
| 9/21/2019 11:00 | 75 | 72 | 76.1 | 65.3 |
| 9/21/2019 12:00 | 74.9 | 68.9 | 75.6 | 64 |
| 9/21/2019 13:00 | 74.9 | 66.9 | 75.4 | 63.1 |
| 9/21/2019 14:00 | 74.9 | 65.4 | 75.2 | 62.6 |
| 9/21/2019 15:00 | 75.1 | 65.6 | 75.4 | 62.8 |
| 9/21/2019 16:00 | 75.2 | 65.6 | 75.6 | 62.9 |
| 9/21/2019 17:00 | 75 | 63.6 | 75.2 | 61.8 |
| 9/21/2019 18:00 | 75 | 62.8 | 75 | 61.4 |
| 9/21/2019 19:00 | 75.1 | 64 | 75.4 | 62.1 |
| 9/21/2019 20:00 | 75.2 | 68.3 | 75.9 | 64.1 |

| | | | | |
|---|---|---|---|---|
| 9/21/2019 21:00 | 75.4 | 71.7 | 76.5 | 65.6 |
| 9/21/2019 22:00 | 75.5 | 71.8 | 76.5 | 65.8 |
| 9/21/2019 23:00 | 75.5 | 71.8 | 76.5 | 65.8 |
| 9/22/2019 0:00 | 75.4 | 72.5 | 76.6 | 65.9 |
| 9/22/2019 1:00 | 75.4 | 73.9 | 76.8 | 66.5 |
| 9/22/2019 2:00 | 75.4 | 75.8 | 77 | 67.2 |
| 9/22/2019 3:00 | 75.4 | 76.7 | 77.2 | 67.6 |
| 9/22/2019 4:00 | 75.4 | 77.6 | 77.2 | 67.9 |
| 9/22/2019 5:00 | 75.5 | 78.2 | 77.2 | 68.2 |
| 9/22/2019 6:00 | 75.5 | 77.8 | 77.2 | 68.1 |
| 9/22/2019 7:00 | 75.5 | 76.6 | 77.2 | 67.7 |
| 9/22/2019 8:00 | 75.6 | 79 | 77.5 | 68.6 |
| 9/22/2019 9:00 | 75.6 | 79.3 | 77.7 | 68.7 |
| 9/22/2019 10:00 | 75.5 | 77.5 | 77.2 | 68 |
| 9/22/2019 11:00 | 75.5 | 75.3 | 77 | 67.1 |
| 9/22/2019 12:00 | 75.3 | 70.7 | 76.3 | 65.1 |
| 9/22/2019 13:00 | 75.3 | 68.6 | 75.9 | 64.3 |
| 9/22/2019 14:00 | 75.3 | 64.9 | 75.6 | 62.7 |
| 9/22/2019 15:00 | 75.3 | 60.1 | 75.2 | 60.5 |
| 9/22/2019 16:00 | 75.3 | 59.6 | 75 | 60.3 |
| 9/22/2019 17:00 | 75.3 | 59.9 | 75 | 60.5 |
| 9/22/2019 18:00 | 75.3 | 59.9 | 75 | 60.4 |
| 9/22/2019 19:00 | 75.4 | 64.8 | 75.7 | 62.8 |
| 9/22/2019 20:00 | 75.5 | 68.3 | 76.1 | 64.3 |
| 9/22/2019 21:00 | 75.6 | 71.8 | 76.6 | 65.8 |
| 9/22/2019 22:00 | 75.8 | 72.7 | 77 | 66.4 |
| 9/22/2019 23:00 | 75.8 | 73.2 | 77 | 66.6 |
| 9/23/2019 0:00 | 75.7 | 73.3 | 76.8 | 66.6 |
| 9/23/2019 1:00 | 75.6 | 73.7 | 77 | 66.6 |
| 9/23/2019 2:00 | 75.6 | 74.3 | 77 | 66.9 |
| 9/23/2019 3:00 | 75.6 | 75.9 | 77.2 | 67.5 |
| 9/23/2019 4:00 | 75.6 | 76.1 | 77.2 | 67.6 |
| 9/23/2019 5:00 | 75.6 | 76.2 | 77.2 | 67.6 |
| 9/23/2019 6:00 | 75.6 | 76.9 | 77.4 | 67.8 |
| 9/23/2019 7:00 | 75.7 | 78.9 | 77.5 | 68.7 |
| 9/23/2019 8:00 | 75.7 | 77.8 | 77.4 | 68.3 |
| 9/23/2019 9:00 | 75.6 | 79.5 | 77.7 | 68.8 |
| 9/23/2019 10:00 | 75.5 | 76.6 | 77.2 | 67.6 |
| 9/23/2019 11:00 | 75.4 | 72.8 | 76.6 | 66 |
| 9/23/2019 12:00 | 75.3 | 68.8 | 75.9 | 64.4 |
| 9/23/2019 13:00 | 75.3 | 65 | 75.6 | 62.7 |
| 9/23/2019 14:00 | 75.2 | 60.5 | 75 | 60.6 |
| 9/23/2019 15:00 | 75.3 | 61 | 75.2 | 60.9 |
| 9/23/2019 16:00 | 75.3 | 58.3 | 74.8 | 59.7 |
| 9/23/2019 17:00 | 75.4 | 58.4 | 75 | 59.8 |
| 9/23/2019 18:00 | 75.3 | 62.2 | 75.4 | 61.5 |
| 9/23/2019 19:00 | 75.4 | 65.2 | 75.7 | 62.9 |

| | | | | |
|---|---|---|---|---|
| 9/23/2019 20:00 | 75.5 | 68 | 76.1 | 64.2 |
| 9/23/2019 21:00 | 75.5 | 68.6 | 76.1 | 64.5 |
| 9/23/2019 22:00 | 75.6 | 69.4 | 76.5 | 64.8 |
| 9/23/2019 23:00 | 75.6 | 71.9 | 76.6 | 65.9 |
| 9/24/2019 0:00 | 75.6 | 73.3 | 76.8 | 66.4 |
| 9/24/2019 1:00 | 75.5 | 74.1 | 76.8 | 66.7 |
| 9/24/2019 2:00 | 75.5 | 76.2 | 77 | 67.6 |
| 9/24/2019 3:00 | 75.6 | 77.8 | 77.4 | 68.1 |
| 9/24/2019 4:00 | 75.6 | 78.4 | 77.5 | 68.4 |
| 9/24/2019 5:00 | 75.6 | 78.2 | 77.5 | 68.3 |
| 9/24/2019 6:00 | 75.6 | 76.7 | 77.4 | 67.8 |
| 9/24/2019 7:00 | 75.7 | 78.6 | 77.5 | 68.6 |
| 9/24/2019 8:00 | 75.8 | 78.1 | 77.7 | 68.5 |
| 9/24/2019 9:00 | 75.8 | 77.8 | 77.7 | 68.4 |
| 9/24/2019 10:00 | 75.6 | 74.3 | 77 | 66.9 |
| 9/24/2019 11:00 | 75.5 | 68.7 | 76.1 | 64.5 |
| 9/24/2019 12:00 | 75.4 | 64.8 | 75.7 | 62.8 |
| 9/24/2019 12:00 | 75.1 | 64.7 | 75.4 | 62.4 |
| 9/24/2019 12:00 | 75.4 | 64.7 | 75.7 | 62.7 |
| 9/24/2019 13:00 | 75.3 | 61.2 | 75.2 | 61 |
| 9/24/2019 14:00 | 75.3 | 59.8 | 75 | 60.3 |
| 9/24/2019 15:00 | 75.3 | 56.4 | 74.7 | 58.7 |
| 9/24/2019 16:00 | 75.2 | 55.9 | 74.5 | 58.4 |
| 9/24/2019 17:00 | 75.2 | 54.9 | 74.3 | 57.8 |
| 9/24/2019 18:00 | 75.3 | 56.8 | 74.8 | 58.9 |
| 9/24/2019 19:00 | 75.3 | 60.7 | 75.2 | 60.8 |
| 9/24/2019 20:00 | 75.5 | 66.3 | 75.9 | 63.4 |
| 9/24/2019 21:00 | 75.6 | 67.6 | 76.3 | 64.1 |
| 9/24/2019 22:00 | 75.6 | 68.2 | 76.3 | 64.4 |
| 9/24/2019 23:00 | 75.7 | 68.7 | 76.3 | 64.7 |
| 9/25/2019 0:00 | 75.6 | 69.9 | 76.5 | 65.1 |
| 9/25/2019 1:00 | 75.6 | 70.7 | 76.6 | 65.5 |
| 9/25/2019 2:00 | 75.6 | 73.2 | 76.8 | 66.5 |
| 9/25/2019 3:00 | 75.7 | 72.6 | 76.8 | 66.3 |
| 9/25/2019 4:00 | 75.7 | 74.3 | 77 | 67 |
| 9/25/2019 5:00 | 75.8 | 74.6 | 77.2 | 67.2 |
| 9/25/2019 6:00 | 75.8 | 75.3 | 77.4 | 67.5 |
| 9/25/2019 7:00 | 76 | 76.4 | 77.5 | 68 |
| 9/25/2019 8:00 | 75.9 | 75.4 | 77.5 | 67.6 |
| 9/25/2019 9:00 | 75.8 | 76.9 | 77.5 | 68 |
| 9/25/2019 10:00 | 75.6 | 73.9 | 77 | 66.7 |
| 9/25/2019 11:00 | 75.6 | 69.9 | 76.5 | 65 |
| 9/25/2019 12:00 | 75.7 | 67.2 | 76.1 | 64.1 |
| 9/25/2019 13:00 | 75.6 | 62.6 | 75.7 | 61.9 |
| 9/25/2019 14:00 | 75.3 | 60.6 | 75.2 | 60.7 |
| 9/25/2019 15:00 | 75.4 | 60.8 | 75.4 | 60.9 |
| 9/25/2019 16:00 | 75.4 | 59.8 | 75.2 | 60.5 |

| | | | | |
|---|---|---|---|---|
| 9/25/2019 17:00 | 75.4 | 57.3 | 75 | 59.2 |
| 9/25/2019 18:00 | 75.4 | 57.2 | 75 | 59.3 |
| 9/25/2019 19:00 | 75.6 | 62.3 | 75.7 | 61.8 |
| 9/25/2019 20:00 | 75.7 | 65 | 75.9 | 63.1 |
| 9/25/2019 21:00 | 75.8 | 65.9 | 76.1 | 63.6 |
| 9/25/2019 22:00 | 75.9 | 68.9 | 76.5 | 65 |
| 9/25/2019 23:00 | 76.1 | 70.8 | 77 | 65.9 |
| 9/26/2019 0:00 | 76.1 | 71.4 | 77.2 | 66.2 |
| 9/26/2019 1:00 | 75.9 | 73.6 | 77.4 | 66.9 |
| 9/26/2019 2:00 | 75.9 | 73.2 | 77.2 | 66.7 |
| 9/26/2019 3:00 | 76 | 74.2 | 77.4 | 67.2 |
| 9/26/2019 4:00 | 76 | 74.7 | 77.4 | 67.4 |
| 9/26/2019 5:00 | 76.1 | 71.3 | 77 | 66.1 |
| 9/26/2019 6:00 | 76.2 | 74.5 | 77.5 | 67.6 |
| 9/26/2019 7:00 | 76.4 | 74.9 | 77.7 | 67.8 |
| 9/26/2019 8:00 | 76.3 | 72.5 | 77.5 | 66.8 |
| 9/26/2019 9:00 | 76.2 | 74.5 | 77.5 | 67.5 |
| 9/26/2019 10:00 | 76 | 71.4 | 77 | 66.1 |
| 9/26/2019 11:00 | 75.8 | 70.4 | 76.6 | 65.5 |
| 9/26/2019 12:00 | 75.6 | 64.7 | 75.9 | 62.9 |
| 9/26/2019 13:00 | 75.5 | 58.4 | 75 | 59.9 |
| 9/26/2019 14:00 | 75.6 | 58 | 75.2 | 59.8 |
| 9/26/2019 15:00 | 75.5 | 55.6 | 74.8 | 58.6 |
| 9/26/2019 16:00 | 75.5 | 54.2 | 74.7 | 57.8 |
| 9/26/2019 17:00 | 75.5 | 54.9 | 74.7 | 58.1 |
| 9/26/2019 18:00 | 75.4 | 54.7 | 74.7 | 58 |
| 9/26/2019 19:00 | 75.4 | 58.9 | 75.2 | 60 |
| 9/26/2019 20:00 | 75.5 | 63.5 | 75.7 | 62.3 |
| 9/26/2019 21:00 | 75.7 | 64.2 | 75.9 | 62.8 |
| 9/26/2019 22:00 | 76 | 67.9 | 76.6 | 64.6 |
| 9/26/2019 23:00 | 75.9 | 69.8 | 76.8 | 65.4 |
| 9/27/2019 0:00 | 75.8 | 73.2 | 77 | 66.6 |
| 9/27/2019 1:00 | 75.9 | 74.1 | 77.2 | 67 |
| 9/27/2019 2:00 | 75.8 | 71.7 | 76.8 | 66 |
| 9/27/2019 3:00 | 75.6 | 75.1 | 77.2 | 67.2 |
| 9/27/2019 4:00 | 75.7 | 74 | 77 | 66.8 |
| 9/27/2019 5:00 | 75.8 | 75.9 | 77.4 | 67.7 |
| 9/27/2019 6:00 | 75.7 | 75.5 | 77.2 | 67.4 |
| 9/27/2019 7:00 | 75.8 | 74.8 | 77.2 | 67.3 |
| 9/27/2019 8:00 | 75.8 | 74.7 | 77.2 | 67.2 |
| 9/27/2019 9:00 | 75.5 | 75.8 | 77 | 67.4 |
| 9/27/2019 10:00 | 75.6 | 72.9 | 76.8 | 66.3 |
| 9/27/2019 11:00 | 75.6 | 72.3 | 76.8 | 66 |
| 9/27/2019 12:00 | 75.4 | 69.7 | 76.3 | 64.8 |
| 9/27/2019 13:00 | 75.4 | 64.7 | 75.7 | 62.7 |
| 9/27/2019 14:00 | 75.5 | 70 | 76.3 | 65 |
| 9/27/2019 15:00 | 75.5 | 63.7 | 75.7 | 62.4 |

| | | | | |
|---|---|---|---|---|
| 9/27/2019 16:00 | 75.3 | 67.6 | 75.9 | 63.9 |
| 9/27/2019 17:00 | 75.3 | 63.7 | 75.6 | 62.1 |
| 9/27/2019 18:00 | 75.3 | 66.2 | 75.7 | 63.2 |
| 9/27/2019 19:00 | 75.3 | 68.9 | 75.9 | 64.4 |
| 9/27/2019 20:00 | 75.4 | 71.7 | 76.5 | 65.7 |
| 9/27/2019 21:00 | 75.5 | 74.1 | 76.8 | 66.7 |
| 9/27/2019 22:00 | 75.6 | 74.4 | 77 | 66.8 |
| 9/27/2019 23:00 | 75.6 | 73.9 | 77 | 66.7 |
| 9/28/2019 0:00 | 75.8 | 76.5 | 77.5 | 67.9 |
| 9/28/2019 1:00 | 75.7 | 78.1 | 77.5 | 68.4 |
| 9/28/2019 2:00 | 75.7 | 77.7 | 77.4 | 68.3 |
| 9/28/2019 3:00 | 75.7 | 78.3 | 77.5 | 68.4 |
| 9/28/2019 4:00 | 75.7 | 76.9 | 77.4 | 68 |
| 9/28/2019 5:00 | 75.7 | 76.7 | 77.4 | 67.9 |
| 9/28/2019 6:00 | 75.7 | 78.2 | 77.5 | 68.4 |
| 9/28/2019 7:00 | 75.8 | 78.3 | 77.7 | 68.5 |
| 9/28/2019 8:00 | 76.1 | 78.2 | 77.9 | 68.8 |
| 9/28/2019 9:00 | 75.9 | 78.6 | 77.7 | 68.8 |
| 9/28/2019 10:00 | 75.9 | 74.9 | 77.2 | 67.4 |
| 9/28/2019 11:00 | 75.9 | 69.9 | 76.6 | 65.4 |
| 9/28/2019 12:00 | 75.6 | 66.1 | 76.1 | 63.5 |
| 9/28/2019 13:00 | 75.5 | 62.9 | 75.6 | 61.9 |
| 9/28/2019 14:00 | 75.4 | 59.2 | 75.2 | 60.2 |
| 9/28/2019 15:00 | 75.4 | 61.4 | 75.4 | 61.2 |
| 9/28/2019 16:00 | 75.7 | 63.4 | 75.9 | 62.4 |
| 9/28/2019 17:00 | 75.3 | 61.3 | 75.2 | 61.1 |
| 9/28/2019 18:00 | 75.3 | 60.8 | 75.2 | 60.9 |
| 9/28/2019 19:00 | 75.4 | 63.9 | 75.7 | 62.3 |
| 9/28/2019 20:00 | 75.7 | 68.9 | 76.3 | 64.8 |
| 9/28/2019 21:00 | 75.6 | 68.9 | 76.3 | 64.6 |
| 9/28/2019 22:00 | 75.8 | 70.3 | 76.6 | 65.5 |
| 9/28/2019 23:00 | 75.8 | 69.5 | 76.6 | 65.2 |
| 9/29/2019 0:00 | 75.8 | 72.8 | 77 | 66.5 |
| 9/29/2019 1:00 | 75.8 | 71.1 | 76.8 | 65.8 |
| 9/29/2019 2:00 | 75.7 | 74.5 | 77 | 67 |
| 9/29/2019 3:00 | 75.7 | 74.6 | 77 | 67.1 |
| 9/29/2019 4:00 | 75.6 | 74.3 | 77 | 66.8 |
| 9/29/2019 5:00 | 75.6 | 75.3 | 77.2 | 67.3 |
| 9/29/2019 6:00 | 75.7 | 76.8 | 77.4 | 67.9 |
| 9/29/2019 7:00 | 75.9 | 76.2 | 77.4 | 67.8 |
| 9/29/2019 8:00 | 75.8 | 75.1 | 77.4 | 67.4 |
| 9/29/2019 9:00 | 75.6 | 74 | 77 | 66.7 |
| 9/29/2019 10:00 | 75.6 | 73.6 | 77 | 66.5 |
| 9/29/2019 11:00 | 75.5 | 70 | 76.3 | 65 |
| 9/29/2019 12:00 | 75.5 | 66.7 | 75.9 | 63.6 |
| 9/29/2019 13:00 | 75.4 | 63.5 | 75.7 | 62.1 |
| 9/29/2019 14:00 | 75.3 | 60.3 | 75.2 | 60.6 |

| | | | | |
|---|---|---|---|---|
| 9/29/2019 15:00 | 75.3 | 57 | 74.8 | 59 |
| 9/29/2019 16:00 | 75.3 | 55.7 | 74.7 | 58.4 |
| 9/29/2019 17:00 | 75.5 | 58.9 | 75.2 | 60.1 |
| 9/29/2019 18:00 | 75.5 | 59.4 | 75.2 | 60.4 |
| 9/29/2019 19:00 | 75.7 | 60 | 75.6 | 60.8 |
| 9/29/2019 20:00 | 75.7 | 65.4 | 75.9 | 63.3 |
| 9/29/2019 21:00 | 75.8 | 65.1 | 76.1 | 63.2 |
| 9/29/2019 22:00 | 75.7 | 64.9 | 75.9 | 63.1 |
| 9/29/2019 23:00 | 75.5 | 66.2 | 75.9 | 63.5 |
| 9/30/2019 0:00 | 76 | 73.4 | 77.2 | 66.9 |
| 9/30/2019 1:00 | 76 | 75.3 | 77.5 | 67.6 |
| 9/30/2019 2:00 | 76 | 74.2 | 77.4 | 67.2 |
| 9/30/2019 3:00 | 76 | 75.4 | 77.5 | 67.7 |
| 9/30/2019 4:00 | 76 | 75.9 | 77.5 | 67.9 |
| 9/30/2019 5:00 | 75.9 | 73.9 | 77.2 | 67 |
| 9/30/2019 6:00 | 75.9 | 78.8 | 77.9 | 68.9 |
| 9/30/2019 7:00 | 75.9 | 77 | 77.5 | 68.1 |
| 9/30/2019 8:00 | 75.9 | 74.2 | 77.2 | 67.1 |
| 9/30/2019 9:00 | 75.8 | 77.2 | 77.5 | 68.1 |
| 9/30/2019 10:00 | 75.5 | 72 | 76.5 | 65.9 |
| 9/30/2019 11:00 | 75.5 | 72.9 | 76.6 | 66.3 |
| 9/30/2019 12:00 | 75.4 | 68.2 | 76.1 | 64.2 |
| 9/30/2019 13:00 | 75.3 | 65 | 75.6 | 62.7 |
| 9/30/2019 14:00 | 75.3 | 63.2 | 75.6 | 61.9 |
| 9/30/2019 15:00 | 75.3 | 64.7 | 75.6 | 62.6 |
| 9/30/2019 16:00 | 75.3 | 62 | 75.4 | 61.4 |
| 9/30/2019 17:00 | 75.4 | 60.8 | 75.4 | 60.9 |
| 9/30/2019 18:00 | 75.3 | 61.8 | 75.4 | 61.3 |
| 9/30/2019 19:00 | 75.6 | 64.2 | 75.9 | 62.7 |
| 9/30/2019 20:00 | 75.5 | 65.8 | 75.7 | 63.2 |
| 9/30/2019 21:00 | 75.6 | 68.9 | 76.3 | 64.7 |
| 9/30/2019 22:00 | 75.8 | 70.5 | 76.6 | 65.5 |
| 9/30/2019 23:00 | 75.8 | 73.2 | 77 | 66.6 |
| 10/1/2019 0:00 | 75.8 | 76.2 | 77.4 | 67.8 |
| 10/1/2019 1:00 | 75.8 | 77.4 | 77.5 | 68.2 |
| 10/1/2019 2:00 | 75.7 | 76 | 77.2 | 67.6 |
| 10/1/2019 3:00 | 75.7 | 77.8 | 77.4 | 68.3 |
| 10/1/2019 4:00 | 75.8 | 75.3 | 77.4 | 67.4 |
| 10/1/2019 5:00 | 75.8 | 76.3 | 77.4 | 67.8 |
| 10/1/2019 6:00 | 75.8 | 76.4 | 77.5 | 67.8 |
| 10/1/2019 7:00 | 75.8 | 77.2 | 77.5 | 68.1 |
| 10/1/2019 8:00 | 75.8 | 75.3 | 77.4 | 67.4 |
| 10/1/2019 9:00 | 75.7 | 74 | 77 | 66.8 |
| 10/1/2019 10:00 | 75.6 | 74.7 | 77 | 67 |
| 10/1/2019 11:00 | 75.6 | 70.7 | 76.6 | 65.4 |
| 10/1/2019 12:00 | 75.5 | 69.6 | 76.3 | 64.8 |
| 10/1/2019 13:00 | 75.1 | 63.2 | 75.4 | 61.8 |

| | | | | |
|---|---|---|---|---|
| 10/1/2019 14:00 | 75 | 63.1 | 75.2 | 61.6 |
| 10/1/2019 15:00 | 75 | 63.5 | 75.2 | 61.8 |
| 10/1/2019 16:00 | 75.2 | 60.2 | 75 | 60.5 |
| 10/1/2019 17:00 | 75.2 | 59.7 | 75 | 60.2 |
| 10/1/2019 18:00 | 75.2 | 58.9 | 74.8 | 59.8 |
| 10/1/2019 19:00 | 75.3 | 63.6 | 75.6 | 62.1 |
| 10/1/2019 20:00 | 75.3 | 65.4 | 75.6 | 62.9 |
| 10/1/2019 21:00 | 75.5 | 67.6 | 76.1 | 64.1 |
| 10/1/2019 22:00 | 75.7 | 69.6 | 76.5 | 65.1 |
| 10/1/2019 23:00 | 76 | 73.7 | 77.4 | 67 |
| 10/2/2019 0:00 | 75.9 | 74.8 | 77.2 | 67.3 |
| 10/2/2019 1:00 | 75.8 | 75 | 77.4 | 67.3 |
| 10/2/2019 2:00 | 75.8 | 72 | 77 | 66.1 |
| 10/2/2019 3:00 | 75.7 | 76.7 | 77.4 | 67.9 |
| 10/2/2019 4:00 | 75.7 | 76.6 | 77.4 | 67.9 |
| 10/2/2019 5:00 | 75.7 | 73.1 | 76.8 | 66.5 |
| 10/2/2019 6:00 | 75.7 | 75.7 | 77.2 | 67.5 |
| 10/2/2019 7:00 | 75.9 | 73.1 | 77 | 66.6 |
| 10/2/2019 8:00 | 75.8 | 71.9 | 76.8 | 66.1 |
| 10/2/2019 9:00 | 75.6 | 74.5 | 77 | 66.9 |
| 10/2/2019 10:00 | 75.6 | 73.1 | 76.8 | 66.3 |
| 10/2/2019 11:00 | 75.4 | 67.6 | 76.1 | 63.9 |
| 10/2/2019 12:00 | 75.1 | 64.2 | 75.4 | 62.2 |
| 10/2/2019 13:00 | 75.2 | 63.8 | 75.4 | 62.1 |
| 10/2/2019 14:00 | 75.2 | 61.9 | 75.4 | 61.2 |
| 10/2/2019 15:00 | 75.3 | 60.9 | 75.2 | 60.9 |
| 10/2/2019 16:00 | 75.4 | 62.8 | 75.6 | 61.8 |
| 10/2/2019 17:00 | 75.4 | 58.6 | 75.2 | 59.9 |
| 10/2/2019 18:00 | 75.3 | 58.2 | 74.8 | 59.6 |
| 10/2/2019 19:00 | 75.4 | 59.2 | 75.2 | 60.2 |
| 10/2/2019 20:00 | 75.6 | 61 | 75.6 | 61.3 |
| 10/2/2019 21:00 | 75.6 | 64.5 | 75.9 | 62.8 |
| 10/2/2019 22:00 | 75.7 | 63.9 | 75.9 | 62.6 |
| 10/2/2019 23:00 | 75.8 | 67.1 | 76.3 | 64.1 |
| 10/3/2019 0:00 | 75.8 | 67.8 | 76.5 | 64.4 |
| 10/3/2019 1:00 | 75.6 | 71.2 | 76.6 | 65.6 |
| 10/3/2019 2:00 | 75.6 | 71.6 | 76.6 | 65.8 |
| 10/3/2019 3:00 | 75.8 | 73.2 | 77 | 66.6 |
| 10/3/2019 4:00 | 75.8 | 73.7 | 77.2 | 66.8 |
| 10/3/2019 5:00 | 75.7 | 73.2 | 76.8 | 66.5 |
| 10/3/2019 6:00 | 75.7 | 73.5 | 77 | 66.6 |
| 10/3/2019 7:00 | 75.9 | 73.2 | 77.2 | 66.7 |
| 10/3/2019 8:00 | 75.5 | 72.6 | 76.6 | 66.1 |
| 10/3/2019 9:00 | 75.5 | 74.6 | 76.8 | 66.9 |
| 10/3/2019 10:00 | 75.4 | 75.8 | 77 | 67.3 |
| 10/3/2019 11:00 | 75.3 | 69 | 75.9 | 64.4 |
| 10/3/2019 12:00 | 75.3 | 68 | 75.9 | 64 |

| | | | | |
|---|---|---|---|---|
| 10/3/2019 13:00 | 75.3 | 64.2 | 75.6 | 62.3 |
| 10/3/2019 14:00 | 75.3 | 62.7 | 75.4 | 61.7 |
| 10/3/2019 15:00 | 75.3 | 60.7 | 75.2 | 60.8 |
| 10/3/2019 16:00 | 75.3 | 58.8 | 75 | 59.9 |
| 10/3/2019 17:00 | 75.3 | 59.1 | 75 | 60.1 |
| 10/3/2019 18:00 | 75.5 | 60.5 | 75.4 | 60.9 |
| 10/3/2019 19:00 | 75.5 | 64.4 | 75.7 | 62.6 |
| 10/3/2019 20:00 | 75.8 | 65.2 | 76.1 | 63.3 |
| 10/3/2019 21:00 | 76 | 68.4 | 76.6 | 64.9 |
| 10/3/2019 22:00 | 76 | 69 | 76.8 | 65.1 |
| 10/3/2019 23:00 | 75.8 | 65.3 | 76.1 | 63.4 |
| 10/4/2019 0:00 | 75.8 | 69.8 | 76.6 | 65.3 |
| 10/4/2019 1:00 | 75.8 | 70.1 | 76.6 | 65.4 |
| 10/4/2019 2:00 | 75.6 | 73.4 | 76.8 | 66.6 |
| 10/4/2019 3:00 | 75.8 | 70 | 76.6 | 65.3 |
| 10/4/2019 4:00 | 75.7 | 72.6 | 76.8 | 66.3 |
| 10/4/2019 5:00 | 75.7 | 73.6 | 77 | 66.7 |
| 10/4/2019 6:00 | 75.6 | 75.8 | 77.2 | 67.4 |
| 10/4/2019 7:00 | 75.5 | 74.8 | 76.8 | 67 |
| 10/4/2019 8:00 | 75.8 | 72.6 | 77 | 66.4 |
| 10/4/2019 9:00 | 75.7 | 71.3 | 76.6 | 65.8 |
| 10/4/2019 10:00 | 75.6 | 71.3 | 76.6 | 65.7 |
| 10/4/2019 11:00 | 75.5 | 69 | 76.3 | 64.6 |
| 10/4/2019 12:00 | 75.3 | 62.6 | 75.4 | 61.6 |
| 10/4/2019 13:00 | 75.5 | 61.6 | 75.6 | 61.3 |
| 10/4/2019 14:00 | 75.5 | 59.6 | 75.2 | 60.4 |
| 10/4/2019 15:00 | 75.3 | 57.6 | 74.8 | 59.3 |
| 10/4/2019 16:00 | 75.4 | 56.6 | 74.8 | 58.9 |
| 10/4/2019 17:00 | 75.5 | 53.9 | 74.7 | 57.7 |
| 10/4/2019 18:00 | 75.5 | 56.5 | 74.8 | 58.9 |
| 10/4/2019 19:00 | 75.5 | 59.4 | 75.2 | 60.4 |
| 10/4/2019 20:00 | 75.6 | 63.4 | 75.9 | 62.3 |
| 10/4/2019 21:00 | 75.8 | 68.6 | 76.5 | 64.7 |
| 10/4/2019 22:00 | 75.8 | 67.1 | 76.3 | 64.1 |
| 10/4/2019 23:00 | 75.8 | 67 | 76.3 | 64.1 |
| 10/5/2019 0:00 | 75.8 | 71.7 | 76.8 | 66 |
| 10/5/2019 1:00 | 75.7 | 72.4 | 76.8 | 66.2 |
| 10/5/2019 2:00 | 75.7 | 71.6 | 76.6 | 65.9 |
| 10/5/2019 3:00 | 75.7 | 74.6 | 77 | 67 |
| 10/5/2019 4:00 | 75.7 | 72.9 | 76.8 | 66.4 |
| 10/5/2019 5:00 | 75.6 | 73.7 | 77 | 66.6 |
| 10/5/2019 6:00 | 75.6 | 74.6 | 77 | 67 |
| 10/5/2019 7:00 | 75.8 | 73.4 | 77 | 66.7 |
| 10/5/2019 8:00 | 75.8 | 72.1 | 77 | 66.1 |
| 10/5/2019 9:00 | 75.5 | 71.8 | 76.5 | 65.8 |
| 10/5/2019 10:00 | 75.5 | 70.9 | 76.5 | 65.4 |
| 10/5/2019 11:00 | 75.3 | 66.2 | 75.7 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 10/5/2019 12:00 | 75.3 | 63.9 | 75.6 | 62.2 |
| 10/5/2019 13:00 | 75.3 | 62.9 | 75.4 | 61.8 |
| 10/5/2019 14:00 | 75.5 | 59.7 | 75.2 | 60.5 |
| 10/5/2019 15:00 | 75.5 | 56.8 | 75 | 59.1 |
| 10/5/2019 16:00 | 75.7 | 54.4 | 74.8 | 58.1 |
| 10/5/2019 17:00 | 75.6 | 54.2 | 74.8 | 57.9 |
| 10/5/2019 18:00 | 75.6 | 54.9 | 74.8 | 58.2 |
| 10/5/2019 19:00 | 75.5 | 59.8 | 75.2 | 60.6 |
| 10/5/2019 20:00 | 75.8 | 62.3 | 75.9 | 62 |
| 10/5/2019 21:00 | 75.7 | 65.8 | 75.9 | 63.5 |
| 10/5/2019 22:00 | 75.8 | 65.9 | 76.1 | 63.6 |
| 10/5/2019 23:00 | 75.9 | 66.9 | 76.3 | 64.1 |
| 10/6/2019 0:00 | 75.8 | 68.9 | 76.5 | 64.9 |
| 10/6/2019 1:00 | 75.9 | 71.9 | 76.8 | 66.2 |
| 10/6/2019 2:00 | 75.9 | 73.3 | 77 | 66.7 |
| 10/6/2019 3:00 | 75.9 | 72 | 77.2 | 66.3 |
| 10/6/2019 4:00 | 76 | 76.1 | 77.5 | 67.9 |
| 10/6/2019 5:00 | 75.9 | 75.2 | 77.4 | 67.5 |
| 10/6/2019 6:00 | 75.9 | 75.1 | 77.4 | 67.5 |
| 10/6/2019 7:00 | 75.8 | 75.6 | 77.4 | 67.6 |
| 10/6/2019 8:00 | 76.1 | 72.7 | 77.2 | 66.6 |
| 10/6/2019 9:00 | 75.8 | 71.1 | 76.8 | 65.8 |
| 10/6/2019 10:00 | 75.8 | 73.9 | 77.2 | 66.9 |
| 10/6/2019 11:00 | 75.7 | 68.2 | 76.3 | 64.5 |
| 10/6/2019 12:00 | 75.5 | 63.7 | 75.7 | 62.3 |
| 10/6/2019 13:00 | 75.4 | 62.1 | 75.6 | 61.5 |
| 10/6/2019 14:00 | 75.4 | 59.8 | 75.2 | 60.5 |
| 10/6/2019 15:00 | 75.3 | 57.8 | 74.8 | 59.4 |
| 10/6/2019 16:00 | 75.3 | 57.1 | 74.8 | 59.1 |
| 10/6/2019 17:00 | 75.4 | 58.2 | 75 | 59.7 |
| 10/6/2019 18:00 | 75.5 | 57.5 | 75 | 59.5 |
| 10/6/2019 19:00 | 75.5 | 60.2 | 75.4 | 60.8 |
| 10/6/2019 20:00 | 75.7 | 63.7 | 75.9 | 62.6 |
| 10/6/2019 21:00 | 75.9 | 64.5 | 76.3 | 63.1 |
| 10/6/2019 22:00 | 75.9 | 66.4 | 76.5 | 64 |
| 10/6/2019 23:00 | 76 | 69 | 76.8 | 65.1 |
| 10/7/2019 0:00 | 75.9 | 71.6 | 77 | 66.1 |
| 10/7/2019 1:00 | 75.8 | 69.1 | 76.6 | 65 |
| 10/7/2019 2:00 | 75.6 | 73.2 | 76.8 | 66.5 |
| 10/7/2019 3:00 | 75.8 | 70.1 | 76.6 | 65.4 |
| 10/7/2019 4:00 | 75.7 | 73.2 | 76.8 | 66.5 |
| 10/7/2019 5:00 | 75.6 | 75.6 | 77.2 | 67.4 |
| 10/7/2019 6:00 | 76 | 72.7 | 77.2 | 66.6 |
| 10/7/2019 7:00 | 76 | 75.3 | 77.5 | 67.6 |
| 10/7/2019 8:00 | 75.7 | 71.5 | 76.6 | 65.9 |
| 10/7/2019 9:00 | 76.1 | 72.4 | 77.2 | 66.5 |
| 10/7/2019 10:00 | 75.7 | 70.7 | 76.6 | 65.5 |

| | | | | |
|---|---|---|---|---|
| 10/7/2019 11:00 | 75.6 | 68.6 | 76.3 | 64.6 |
| 10/7/2019 12:00 | 75.5 | 66.9 | 75.9 | 63.8 |
| 10/7/2019 13:00 | 75.3 | 64.8 | 75.6 | 62.6 |
| 10/7/2019 14:00 | 75.2 | 64.8 | 75.6 | 62.6 |
| 10/7/2019 15:00 | 75.4 | 63.4 | 75.7 | 62.1 |
| 10/7/2019 16:00 | 75.3 | 65.4 | 75.6 | 62.9 |
| 10/7/2019 17:00 | 75.4 | 65.1 | 75.7 | 62.9 |
| 10/7/2019 18:00 | 75.3 | 67.4 | 75.7 | 63.7 |
| 10/7/2019 19:00 | 75.5 | 68.4 | 76.1 | 64.4 |
| 10/7/2019 20:00 | 75.5 | 68.8 | 76.1 | 64.5 |
| 10/7/2019 21:00 | 75.9 | 70.7 | 76.8 | 65.7 |
| 10/7/2019 22:00 | 75.9 | 68.3 | 76.6 | 64.7 |
| 10/7/2019 23:00 | 75.9 | 70 | 76.6 | 65.4 |
| 10/8/2019 0:00 | 76 | 68 | 76.6 | 64.7 |
| 10/8/2019 1:00 | 75.9 | 66.8 | 76.5 | 64.1 |
| 10/8/2019 2:00 | 75.9 | 66.3 | 76.5 | 63.9 |
| 10/8/2019 3:00 | 75.8 | 65.2 | 76.1 | 63.3 |
| 10/8/2019 4:00 | 75.7 | 65.2 | 75.9 | 63.2 |
| 10/8/2019 5:00 | 76 | 63.2 | 76.3 | 62.5 |
| 10/8/2019 6:00 | 75.9 | 62.7 | 76.1 | 62.3 |
| 10/8/2019 7:00 | 76 | 62.2 | 76.1 | 62.2 |
| 10/8/2019 8:00 | 76 | 63.2 | 76.3 | 62.6 |
| 10/8/2019 9:00 | 75.9 | 64.4 | 76.3 | 63.1 |
| 10/8/2019 10:00 | 75.4 | 66.6 | 75.9 | 63.5 |
| 10/8/2019 11:00 | 75.4 | 64.3 | 75.7 | 62.5 |
| 10/8/2019 12:00 | 75.3 | 61.4 | 75.2 | 61.1 |
| 10/8/2019 13:00 | 75.3 | 56.6 | 74.7 | 58.8 |
| 10/8/2019 14:00 | 75.4 | 55.4 | 74.8 | 58.3 |
| 10/8/2019 15:00 | 75.4 | 53 | 74.5 | 57.1 |
| 10/8/2019 16:00 | 75.3 | 51.7 | 74.1 | 56.3 |
| 10/8/2019 17:00 | 75.3 | 52.7 | 74.3 | 56.8 |
| 10/8/2019 18:00 | 75.5 | 48.3 | 73.9 | 54.6 |
| 10/8/2019 19:00 | 75.5 | 52.5 | 74.5 | 56.9 |
| 10/8/2019 20:00 | 75.7 | 55.5 | 75 | 58.6 |
| 10/8/2019 21:00 | 75.8 | 56.3 | 75.2 | 59.2 |
| 10/8/2019 22:00 | 75.9 | 58.4 | 75.6 | 60.3 |
| 10/8/2019 23:00 | 75.7 | 59.4 | 75.4 | 60.5 |
| 10/9/2019 0:00 | 75.8 | 59.9 | 75.6 | 60.9 |
| 10/9/2019 1:00 | 75.5 | 57.2 | 75 | 59.3 |
| 10/9/2019 2:00 | 75.4 | 59.7 | 75.2 | 60.4 |
| 10/9/2019 3:00 | 75.4 | 60.6 | 75.4 | 60.8 |
| 10/9/2019 4:00 | 75.3 | 61.5 | 75.2 | 61.1 |
| 10/9/2019 5:00 | 75.2 | 60.5 | 75 | 60.6 |
| 10/9/2019 6:00 | 75.1 | 59.1 | 74.8 | 59.8 |
| 10/9/2019 7:00 | 75.3 | 60.3 | 75.2 | 60.6 |
| 10/9/2019 8:00 | 75.3 | 62 | 75.4 | 61.3 |
| 10/9/2019 9:00 | 75.6 | 67.1 | 76.1 | 64 |

| | | | | |
|---|---|---|---|---|
| 10/9/2019 10:00 | 75.5 | 73.3 | 76.6 | 66.3 |
| 10/9/2019 11:00 | 75.5 | 70.4 | 76.3 | 65.1 |
| 10/9/2019 12:00 | 75.3 | 67.6 | 75.9 | 63.8 |
| 10/9/2019 13:00 | 75.1 | 63 | 75.2 | 61.7 |
| 10/9/2019 14:00 | 75.2 | 61.7 | 75.2 | 61.1 |
| 10/9/2019 15:00 | 75.4 | 61.1 | 75.4 | 61.1 |
| 10/9/2019 16:00 | 75.5 | 58.5 | 75.2 | 59.9 |
| 10/9/2019 17:00 | 75.5 | 55.9 | 74.8 | 58.7 |
| 10/9/2019 18:00 | 75.3 | 56.4 | 74.7 | 58.7 |
| 10/9/2019 19:00 | 75.3 | 61.6 | 75.4 | 61.2 |
| 10/9/2019 20:00 | 75.8 | 67 | 76.3 | 64.1 |
| 10/9/2019 21:00 | 76 | 68.8 | 76.6 | 65 |
| 10/9/2019 22:00 | 75.9 | 71.1 | 76.8 | 65.8 |
| 10/9/2019 23:00 | 76.1 | 71 | 77.2 | 66 |
| 10/10/2019 0:00 | 76 | 73.3 | 77.2 | 66.8 |
| 10/10/2019 1:00 | 75.8 | 73.3 | 77 | 66.6 |
| 10/10/2019 2:00 | 75.5 | 70.5 | 76.3 | 65.3 |
| 10/10/2019 3:00 | 75.5 | 74.4 | 76.8 | 66.7 |
| 10/10/2019 4:00 | 75.7 | 74.6 | 77 | 67 |
| 10/10/2019 5:00 | 75.7 | 76.2 | 77.2 | 67.7 |
| 10/10/2019 6:00 | 75.8 | 77 | 77.5 | 68.1 |
| 10/10/2019 7:00 | 76.1 | 74 | 77.4 | 67.2 |
| 10/10/2019 8:00 | 76.1 | 77.1 | 77.9 | 68.4 |
| 10/10/2019 9:00 | 75.8 | 71.7 | 76.8 | 66 |
| 10/10/2019 10:00 | 75.4 | 70.2 | 76.3 | 65 |
| 10/10/2019 11:00 | 75 | 64.2 | 75.2 | 62.1 |
| 10/10/2019 12:00 | 75 | 61.7 | 75 | 61 |
| 10/10/2019 13:00 | 75.1 | 60.4 | 75 | 60.5 |
| 10/10/2019 14:00 | 75.2 | 60.9 | 75 | 60.8 |
| 10/10/2019 15:00 | 75.1 | 59.2 | 74.8 | 59.9 |
| 10/10/2019 16:00 | 75.1 | 59.5 | 74.8 | 60 |
| 10/10/2019 17:00 | 75.3 | 57.5 | 74.8 | 59.3 |
| 10/10/2019 18:00 | 75.1 | 58.2 | 74.7 | 59.5 |
| 10/10/2019 19:00 | 75.2 | 62.4 | 75.4 | 61.5 |
| 10/10/2019 20:00 | 75.4 | 68.2 | 76.1 | 64.2 |
| 10/10/2019 21:00 | 75.4 | 67.8 | 76.1 | 64.1 |
| 10/10/2019 22:00 | 75.5 | 71.7 | 76.5 | 65.7 |
| 10/10/2019 23:00 | 75.5 | 72.2 | 76.6 | 65.9 |
| 10/11/2019 0:00 | 75.4 | 74 | 76.8 | 66.6 |
| 10/11/2019 1:00 | 75.4 | 72.2 | 76.6 | 65.9 |
| 10/11/2019 2:00 | 75.4 | 75.8 | 77 | 67.2 |
| 10/11/2019 3:00 | 75.3 | 75.3 | 76.8 | 66.9 |
| 10/11/2019 4:00 | 75.2 | 76.7 | 76.8 | 67.4 |
| 10/11/2019 5:00 | 75.2 | 77.6 | 76.8 | 67.7 |
| 10/11/2019 6:00 | 75.3 | 79.5 | 77.2 | 68.5 |
| 10/11/2019 7:00 | 75.6 | 77.3 | 77.4 | 68.1 |
| 10/11/2019 8:00 | 75.6 | 73.4 | 76.8 | 66.5 |

| | | | | |
|---|---|---|---|---|
| 10/11/2019 9:00 | 75.3 | 69.1 | 76.1 | 64.5 |
| 10/11/2019 10:00 | 75.1 | 66.2 | 75.6 | 63 |
| 10/11/2019 11:00 | 74.8 | 61.4 | 74.7 | 60.6 |
| 10/11/2019 12:00 | 74.3 | 56.6 | 73.6 | 57.9 |
| 10/11/2019 13:00 | 74 | 53.6 | 73.2 | 56.1 |
| 10/11/2019 14:00 | 73.2 | 54.3 | 72.5 | 55.7 |
| 10/11/2019 15:00 | 73.4 | 53.7 | 72.9 | 55.6 |
| 10/11/2019 16:00 | 73.3 | 53.2 | 72.5 | 55.2 |
| 10/11/2019 17:00 | 73 | 51.5 | 72 | 54.1 |
| 10/11/2019 18:00 | 73 | 53.8 | 72.3 | 55.3 |
| 10/11/2019 19:00 | 73.1 | 54 | 72.5 | 55.4 |
| 10/11/2019 20:00 | 73.1 | 55.2 | 72.7 | 56 |
| 10/11/2019 21:00 | 73 | 56.5 | 72.5 | 56.6 |
| 10/11/2019 22:00 | 73.1 | 57 | 72.7 | 57 |
| 10/11/2019 23:00 | 73.3 | 56.7 | 72.9 | 57 |
| 10/12/2019 0:00 | 73.3 | 51.5 | 72.3 | 54.3 |
| 10/12/2019 1:00 | 73 | 47.3 | 71.6 | 51.7 |
| 10/12/2019 2:00 | 72.8 | 44.2 | 71.2 | 49.7 |
| 10/12/2019 3:00 | 72.8 | 42.6 | 71.1 | 48.8 |
| 10/12/2019 4:00 | 72.6 | 41.4 | 70.9 | 47.9 |
| 10/12/2019 5:00 | 72.7 | 40.4 | 70.9 | 47.3 |
| 10/12/2019 6:00 | 72.4 | 39.2 | 70.5 | 46.2 |
| 10/12/2019 7:00 | 72.4 | 39.2 | 70.5 | 46.2 |
| 10/12/2019 8:00 | 72.5 | 41.4 | 70.7 | 47.7 |
| 10/12/2019 9:00 | 72.3 | 42 | 70.7 | 47.9 |
| 10/12/2019 10:00 | 72.3 | 42 | 70.7 | 48 |
| 10/12/2019 11:00 | 72.5 | 43 | 71.1 | 48.7 |
| 10/12/2019 12:00 | 73.4 | 43.2 | 71.8 | 49.7 |
| 10/12/2019 13:00 | 73.6 | 43.6 | 72.1 | 50.1 |
| 10/12/2019 14:00 | 74 | 42.1 | 72.1 | 49.6 |
| 10/12/2019 15:00 | 74.4 | 41.8 | 72.5 | 49.7 |
| 10/12/2019 16:00 | 74.8 | 42.4 | 72.9 | 50.4 |
| 10/12/2019 17:00 | 74.9 | 44.9 | 73.2 | 52.1 |
| 10/12/2019 18:00 | 74.4 | 45.7 | 72.9 | 52.1 |
| 10/12/2019 19:00 | 74.8 | 45.8 | 73.2 | 52.5 |
| 10/12/2019 20:00 | 75.1 | 47.7 | 73.8 | 53.9 |
| 10/12/2019 21:00 | 75 | 48.2 | 73.6 | 54.1 |
| 10/12/2019 22:00 | 74.7 | 48.1 | 73.4 | 53.8 |
| 10/12/2019 23:00 | 74.9 | 49.4 | 73.6 | 54.7 |
| 10/13/2019 0:00 | 74.7 | 51.9 | 73.8 | 55.9 |
| 10/13/2019 1:00 | 74.5 | 52.1 | 73.6 | 55.8 |
| 10/13/2019 2:00 | 74.3 | 52.4 | 73.4 | 55.8 |
| 10/13/2019 3:00 | 74.2 | 51.6 | 73.2 | 55.2 |
| 10/13/2019 4:00 | 74.2 | 52.2 | 73.2 | 55.6 |
| 10/13/2019 5:00 | 74.2 | 51.8 | 73.2 | 55.3 |
| 10/13/2019 6:00 | 74.1 | 54.7 | 73.2 | 56.8 |
| 10/13/2019 7:00 | 74.1 | 54.9 | 73.2 | 56.8 |

| | | | | |
|---|---|---|---|---|
| 10/13/2019 8:00 | 74.2 | 55.8 | 73.6 | 57.3 |
| 10/13/2019 9:00 | 74.1 | 56.1 | 73.4 | 57.5 |
| 10/13/2019 10:00 | 74.3 | 57.4 | 73.9 | 58.3 |
| 10/13/2019 11:00 | 74.4 | 57.4 | 73.9 | 58.4 |
| 10/13/2019 12:00 | 74.4 | 56.6 | 73.8 | 58 |
| 10/13/2019 13:00 | 74.8 | 54 | 73.9 | 57 |
| 10/13/2019 14:00 | 74.7 | 54.4 | 73.9 | 57.2 |
| 10/13/2019 15:00 | 74.7 | 55.2 | 74.1 | 57.5 |
| 10/13/2019 16:00 | 74.9 | 57.4 | 74.5 | 58.8 |
| 10/13/2019 17:00 | 74.9 | 59.5 | 74.7 | 59.8 |
| 10/13/2019 18:00 | 75.1 | 59.4 | 74.8 | 60 |
| 10/13/2019 19:00 | 75.3 | 62.4 | 75.4 | 61.6 |
| 10/13/2019 20:00 | 75.4 | 63.4 | 75.7 | 62.1 |
| 10/13/2019 21:00 | 75.4 | 65.5 | 75.7 | 63.1 |
| 10/13/2019 22:00 | 75.8 | 65.7 | 76.1 | 63.5 |
| 10/13/2019 23:00 | 75.9 | 66.8 | 76.5 | 64.1 |
| 10/14/2019 0:00 | 75.9 | 67 | 76.5 | 64.2 |
| 10/14/2019 1:00 | 75.8 | 67.6 | 76.5 | 64.3 |
| 10/14/2019 2:00 | 75.8 | 68.4 | 76.5 | 64.7 |
| 10/14/2019 3:00 | 75.6 | 69.2 | 76.5 | 64.7 |
| 10/14/2019 4:00 | 75.7 | 68.9 | 76.3 | 64.8 |
| 10/14/2019 5:00 | 75.8 | 70.2 | 76.6 | 65.4 |
| 10/14/2019 6:00 | 75.8 | 71 | 76.8 | 65.8 |
| 10/14/2019 7:00 | 75.9 | 69 | 76.8 | 65 |
| 10/14/2019 8:00 | 75.9 | 71.7 | 77 | 66.1 |
| 10/14/2019 9:00 | 75.9 | 71.7 | 76.8 | 66.1 |
| 10/14/2019 10:00 | 75.7 | 70.1 | 76.5 | 65.3 |
| 10/14/2019 11:00 | 75.6 | 68.8 | 76.3 | 64.6 |
| 10/14/2019 12:00 | 75.4 | 68.4 | 76.1 | 64.3 |
| 10/14/2019 13:00 | 75.2 | 65.1 | 75.4 | 62.7 |
| 10/14/2019 14:00 | 75.2 | 65.9 | 75.6 | 63 |
| 10/14/2019 15:00 | 75.3 | 61.7 | 75.4 | 61.3 |
| 10/14/2019 16:00 | 75.4 | 64.9 | 75.7 | 62.8 |
| 10/14/2019 17:00 | 75.2 | 63.4 | 75.4 | 61.9 |
| 10/14/2019 18:00 | 75.1 | 65.2 | 75.4 | 62.6 |
| 10/14/2019 19:00 | 75.3 | 67.9 | 75.9 | 64 |
| 10/14/2019 20:00 | 75.2 | 68.4 | 75.9 | 64.1 |
| 10/14/2019 21:00 | 75.3 | 72.9 | 76.5 | 66 |
| 10/14/2019 22:00 | 75.4 | 75.8 | 77 | 67.3 |
| 10/14/2019 23:00 | 75.5 | 72.7 | 76.6 | 66.1 |
| 10/15/2019 0:00 | 75.5 | 72.9 | 76.6 | 66.2 |
| 10/15/2019 1:00 | 75.6 | 77.4 | 77.4 | 68 |
| 10/15/2019 2:00 | 75.5 | 77.5 | 77.2 | 68 |
| 10/15/2019 3:00 | 75.5 | 74.8 | 76.8 | 66.9 |
| 10/15/2019 4:00 | 75.5 | 78.7 | 77.2 | 68.5 |
| 10/15/2019 5:00 | 75.5 | 78.1 | 77.2 | 68.2 |
| 10/15/2019 6:00 | 75.5 | 76.9 | 77.2 | 67.8 |

| | | | | |
|---|---|---|---|---|
| 10/15/2019 7:00 | 75.8 | 80.4 | 77.9 | 69.4 |
| 10/15/2019 8:00 | 75.9 | 79 | 77.7 | 68.9 |
| 10/15/2019 9:00 | 75.8 | 78.3 | 77.7 | 68.5 |
| 10/15/2019 10:00 | 75.9 | 77 | 77.7 | 68.2 |
| 10/15/2019 11:00 | 75.6 | 76.5 | 77.4 | 67.7 |
| 10/15/2019 12:00 | 75.6 | 70.8 | 76.6 | 65.4 |
| 10/15/2019 13:00 | 75.3 | 69.1 | 76.1 | 64.5 |
| 10/15/2019 14:00 | 75.3 | 67 | 75.7 | 63.6 |
| 10/15/2019 15:00 | 75.5 | 68.7 | 76.1 | 64.5 |
| 10/15/2019 16:00 | 75.6 | 69.6 | 76.5 | 64.9 |
| 10/15/2019 17:00 | 75.6 | 66.6 | 76.1 | 63.7 |
| 10/15/2019 18:00 | 75.6 | 67.5 | 76.3 | 64.1 |
| 10/15/2019 19:00 | 75.9 | 70.1 | 76.6 | 65.4 |
| 10/15/2019 20:00 | 75.5 | 71.5 | 76.5 | 65.7 |
| 10/15/2019 21:00 | 75.7 | 71.3 | 76.6 | 65.8 |
| 10/15/2019 22:00 | 76 | 71.9 | 77 | 66.3 |
| 10/15/2019 23:00 | 75.8 | 71.6 | 76.8 | 66 |

| Device Name | dorm 13 | | | |
|---|---|---|---|---|
| Device Model | Kestrel DROP 2 | | | |
| Serial Number | ███████ | | | |
| FORMATTED DATE-TIME | Temperature | Relative Humidity | Heat Stress Index | Dew Point |
| YYYY-MM-DD HH:MM:SS | Â°F | % | Â°F | Â°F |
| 4/15/2019 0:00 | 75.2 | 51.6 | 73.9 | 56.1 |
| 4/15/2019 1:00 | 74.9 | 50.2 | 73.8 | 55.1 |
| 4/15/2019 2:00 | 74.4 | 48.7 | 73.2 | 53.9 |
| 4/15/2019 3:00 | 74.1 | 47.7 | 72.7 | 53 |
| 4/15/2019 4:00 | 73.7 | 47.4 | 72.3 | 52.4 |
| 4/15/2019 5:00 | 73.2 | 47.5 | 72.1 | 52.1 |
| 4/15/2019 6:00 | 73 | 47.4 | 71.6 | 51.8 |
| 4/15/2019 7:00 | 73 | 51.8 | 72.1 | 54.2 |
| 4/15/2019 8:00 | 73.1 | 52.8 | 72.3 | 54.9 |
| 4/15/2019 9:00 | 73.6 | 56.1 | 73.2 | 57 |
| 4/15/2019 10:00 | 74.2 | 59.3 | 73.9 | 59.1 |
| 4/15/2019 11:00 | 74.5 | 56.3 | 73.9 | 58 |
| 4/15/2019 12:00 | 75 | 55.7 | 74.3 | 58.1 |
| 4/15/2019 13:00 | 75.4 | 56.2 | 74.8 | 58.7 |
| 4/15/2019 14:00 | 75.8 | 55.8 | 75.2 | 58.9 |
| 4/15/2019 15:00 | 76.1 | 54.5 | 75.4 | 58.5 |
| 4/15/2019 16:00 | 76.4 | 53.5 | 75.6 | 58.3 |
| 4/15/2019 17:00 | 76.6 | 53.8 | 75.7 | 58.6 |
| 4/15/2019 18:00 | 76.8 | 52 | 75.7 | 57.8 |
| 4/15/2019 19:00 | 76.8 | 52.6 | 75.7 | 58.2 |
| 4/15/2019 20:00 | 76.8 | 52.9 | 75.9 | 58.4 |
| 4/15/2019 21:00 | 76.8 | 54.7 | 76.1 | 59.3 |
| 4/15/2019 22:00 | 77 | 57.8 | 76.5 | 60.9 |
| 4/15/2019 23:00 | 76.8 | 59.3 | 76.5 | 61.5 |
| 4/16/2019 0:00 | 76.6 | 59.8 | 76.5 | 61.6 |
| 4/16/2019 1:00 | 76.4 | 59.8 | 76.1 | 61.4 |
| 4/16/2019 2:00 | 76.2 | 60 | 76.1 | 61.3 |
| 4/16/2019 3:00 | 76 | 60.1 | 75.9 | 61.2 |
| 4/16/2019 4:00 | 76 | 60.6 | 75.9 | 61.4 |
| 4/16/2019 5:00 | 75.8 | 60.1 | 75.7 | 61 |
| 4/16/2019 6:00 | 75.6 | 60.4 | 75.6 | 60.9 |
| 4/16/2019 7:00 | 75.6 | 64 | 75.9 | 62.6 |
| 4/16/2019 8:00 | 75.6 | 66 | 76.1 | 63.5 |
| 4/16/2019 9:00 | 75.7 | 67.3 | 76.1 | 64.1 |
| 4/16/2019 10:00 | 76 | 68 | 76.6 | 64.7 |
| 4/16/2019 11:00 | 76.1 | 67.6 | 76.8 | 64.6 |
| 4/16/2019 12:00 | 76.3 | 64.7 | 76.6 | 63.5 |
| 4/16/2019 13:00 | 76.4 | 63 | 76.5 | 62.9 |
| 4/16/2019 14:00 | 76.8 | 59.5 | 76.5 | 61.6 |
| 4/16/2019 15:00 | 77.1 | 57.2 | 76.8 | 60.8 |
| 4/16/2019 16:00 | 77.4 | 56.1 | 77.2 | 60.5 |
| 4/16/2019 17:00 | 77.7 | 55.7 | 77.4 | 60.6 |

| | | | | |
|---|---|---|---|---|
| 4/16/2019 18:00 | 77.6 | 56.1 | 77.4 | 60.7 |
| 4/16/2019 19:00 | 77.4 | 58.6 | 77.5 | 61.8 |
| 4/16/2019 20:00 | 77.4 | 60.3 | 77.7 | 62.6 |
| 4/16/2019 21:00 | 77.4 | 62.8 | 77.9 | 63.8 |
| 4/16/2019 22:00 | 77.4 | 64.4 | 78.3 | 64.5 |
| 4/16/2019 23:00 | 77.5 | 67.2 | 78.6 | 65.8 |
| 4/17/2019 0:00 | 77.3 | 67.2 | 78.3 | 65.5 |
| 4/17/2019 1:00 | 77.2 | 68.4 | 78.4 | 66 |
| 4/17/2019 2:00 | 77 | 69.5 | 78.4 | 66.3 |
| 4/17/2019 3:00 | 76.9 | 70.2 | 78.1 | 66.4 |
| 4/17/2019 4:00 | 77 | 70.6 | 78.6 | 66.7 |
| 4/17/2019 5:00 | 76.8 | 71.3 | 78.3 | 66.8 |
| 4/17/2019 6:00 | 76.8 | 72.1 | 78.1 | 67.1 |
| 4/17/2019 7:00 | 76.8 | 73.2 | 78.4 | 67.6 |
| 4/17/2019 8:00 | 76.8 | 73.8 | 78.6 | 67.8 |
| 4/17/2019 9:00 | 76.8 | 74.9 | 78.3 | 68.2 |
| 4/17/2019 10:00 | 76.8 | 75 | 78.4 | 68.3 |
| 4/17/2019 11:00 | 76.8 | 74.2 | 78.6 | 68 |
| 4/17/2019 12:00 | 76.8 | 74.9 | 78.6 | 68.3 |
| 4/17/2019 13:00 | 77.1 | 73.4 | 78.8 | 67.9 |
| 4/17/2019 14:00 | 77.5 | 72.1 | 79.3 | 67.8 |
| 4/17/2019 15:00 | 77.2 | 73.2 | 78.8 | 67.9 |
| 4/17/2019 16:00 | 77.7 | 73.8 | 80.2 | 68.7 |
| 4/17/2019 17:00 | 77.9 | 71.4 | 80.2 | 67.9 |
| 4/17/2019 18:00 | 77.4 | 72.6 | 79.5 | 67.9 |
| 4/17/2019 19:00 | 77.3 | 73.5 | 79.2 | 68.2 |
| 4/17/2019 20:00 | 77.4 | 74.1 | 79.7 | 68.5 |
| 4/17/2019 21:00 | 77.4 | 74.2 | 79.7 | 68.6 |
| 4/17/2019 22:00 | 77.5 | 77.1 | 80.1 | 69.7 |
| 4/17/2019 23:00 | 77.4 | 77.1 | 80.1 | 69.7 |
| 4/18/2019 0:00 | 77.4 | 77.3 | 80.1 | 69.8 |
| 4/18/2019 1:00 | 77.2 | 76.4 | 79.7 | 69.2 |
| 4/18/2019 2:00 | 77.3 | 75 | 79.3 | 68.8 |
| 4/18/2019 3:00 | 77.1 | 70.3 | 78.4 | 66.7 |
| 4/18/2019 4:00 | 76.8 | 69.6 | 78.1 | 66.1 |
| 4/18/2019 5:00 | 76.3 | 69.1 | 77.2 | 65.4 |
| 4/18/2019 6:00 | 76.1 | 69.8 | 77 | 65.5 |
| 4/18/2019 6:00 | 76.1 | 69.8 | 77 | 65.6 |
| 4/18/2019 6:00 | 76.1 | 69.8 | 77 | 65.6 |
| 4/18/2019 7:00 | 75.7 | 71 | 76.6 | 65.6 |
| 4/18/2019 8:00 | 75.9 | 71.2 | 77 | 65.9 |
| 4/18/2019 9:00 | 75.7 | 70.8 | 76.6 | 65.6 |
| 4/18/2019 10:00 | 75.7 | 71.4 | 76.6 | 65.8 |
| 4/18/2019 11:00 | 75.8 | 71.5 | 76.8 | 66 |
| 4/18/2019 12:00 | 76.1 | 70.9 | 77 | 65.9 |
| 4/18/2019 13:00 | 76.6 | 70.2 | 77.5 | 66.1 |
| 4/18/2019 14:00 | 76.9 | 69.1 | 78.1 | 66 |

| | | | | |
|---|---|---|---|---|
| 4/18/2019 15:00 | 76.9 | 67.8 | 77.9 | 65.5 |
| 4/18/2019 16:00 | 76.9 | 66 | 77.5 | 64.7 |
| 4/18/2019 17:00 | 76.9 | 64.4 | 77.4 | 64 |
| 4/18/2019 18:00 | 76.7 | 62.7 | 76.8 | 63 |
| 4/18/2019 19:00 | 76.7 | 58.5 | 76.5 | 61.1 |
| 4/18/2019 20:00 | 76.7 | 56.5 | 76.1 | 60 |
| 4/18/2019 21:00 | 76.7 | 57.5 | 76.3 | 60.6 |
| 4/18/2019 22:00 | 76.6 | 59.1 | 76.3 | 61.2 |
| 4/18/2019 23:00 | 76.4 | 61.2 | 76.3 | 62 |
| 4/19/2019 0:00 | 76.1 | 58 | 75.7 | 60.3 |
| 4/19/2019 1:00 | 75.9 | 56.2 | 75.4 | 59.2 |
| 4/19/2019 2:00 | 75.6 | 54.9 | 74.8 | 58.3 |
| 4/19/2019 3:00 | 75.5 | 55.1 | 74.8 | 58.3 |
| 4/19/2019 4:00 | 75.3 | 54.5 | 74.5 | 57.8 |
| 4/19/2019 5:00 | 74.8 | 52.4 | 73.8 | 56.2 |
| 4/19/2019 6:00 | 74.1 | 52.7 | 73.2 | 55.7 |
| 4/19/2019 7:00 | 73.7 | 53.5 | 73 | 55.7 |
| 4/19/2019 8:00 | 73.7 | 54.1 | 73 | 56.1 |
| 4/19/2019 9:00 | 74.1 | 52.8 | 73.2 | 55.8 |
| 4/19/2019 10:00 | 74.6 | 49.2 | 73.4 | 54.3 |
| 4/19/2019 11:00 | 74.9 | 47.6 | 73.6 | 53.7 |
| 4/19/2019 12:00 | 75.1 | 47.5 | 73.6 | 53.7 |
| 4/19/2019 13:00 | 75.5 | 47 | 73.9 | 53.9 |
| 4/19/2019 14:00 | 75.6 | 43.1 | 73.6 | 51.7 |
| 4/19/2019 15:00 | 76 | 39.2 | 73.6 | 49.4 |
| 4/19/2019 16:00 | 76.3 | 39.9 | 73.9 | 50.2 |
| 4/19/2019 17:00 | 76.3 | 37.9 | 73.8 | 48.7 |
| 4/19/2019 18:00 | 76.3 | 40 | 73.9 | 50.2 |
| 4/19/2019 19:00 | 76.3 | 41.1 | 74.1 | 51 |
| 4/19/2019 20:00 | 76.2 | 42.1 | 74.1 | 51.5 |
| 4/19/2019 21:00 | 76.1 | 44.2 | 74.3 | 52.8 |
| 4/19/2019 22:00 | 76.1 | 47.2 | 74.5 | 54.5 |
| 4/19/2019 23:00 | 75.9 | 48 | 74.5 | 54.8 |
| 4/20/2019 0:00 | 75.8 | 48.8 | 74.5 | 55.2 |
| 4/20/2019 1:00 | 75.5 | 48.7 | 74.1 | 54.8 |
| 4/20/2019 2:00 | 75.1 | 48.4 | 73.8 | 54.3 |
| 4/20/2019 3:00 | 74.6 | 48.7 | 73.4 | 54 |
| 4/20/2019 4:00 | 74.4 | 47.9 | 73 | 53.4 |
| 4/20/2019 5:00 | 73.7 | 46.6 | 72.3 | 52.1 |
| 4/20/2019 6:00 | 73.4 | 47 | 72 | 52 |
| 4/20/2019 7:00 | 73.1 | 48.7 | 72 | 52.6 |
| 4/20/2019 8:00 | 72.9 | 49.8 | 71.8 | 53.1 |
| 4/20/2019 9:00 | 73.5 | 52.3 | 72.7 | 55 |
| 4/20/2019 10:00 | 73.9 | 53.4 | 73 | 55.9 |
| 4/20/2019 11:00 | 74.9 | 52.8 | 73.9 | 56.5 |
| 4/20/2019 12:00 | 75 | 49.2 | 73.6 | 54.6 |
| 4/20/2019 13:00 | 75.7 | 49.3 | 74.3 | 55.3 |

| | | | | |
|---|---|---|---|---|
| 4/20/2019 14:00 | 76.3 | 50 | 75 | 56.3 |
| 4/20/2019 15:00 | 76.6 | 50.7 | 75.4 | 56.9 |
| 4/20/2019 16:00 | 76.9 | 51.2 | 75.7 | 57.5 |
| 4/20/2019 17:00 | 77.2 | 50.1 | 76.3 | 57.2 |
| 4/20/2019 18:00 | 76.9 | 50.9 | 75.7 | 57.3 |
| 4/20/2019 19:00 | 77.1 | 51.4 | 76.1 | 57.8 |
| 4/20/2019 20:00 | 77.4 | 51.3 | 76.5 | 58.1 |
| 4/20/2019 21:00 | 77.1 | 53.9 | 76.5 | 59.1 |
| 4/20/2019 22:00 | 76.9 | 56.1 | 76.3 | 60.1 |
| 4/20/2019 23:00 | 76.8 | 55.3 | 76.1 | 59.6 |
| 4/21/2019 0:00 | 76.4 | 55.4 | 75.7 | 59.2 |
| 4/21/2019 1:00 | 76.1 | 55.4 | 75.6 | 59 |
| 4/21/2019 2:00 | 75.9 | 56.1 | 75.4 | 59.2 |
| 4/21/2019 3:00 | 75.7 | 55.8 | 75 | 58.8 |
| 4/21/2019 4:00 | 75.6 | 56.5 | 75 | 59 |
| 4/21/2019 5:00 | 75.3 | 56.2 | 74.7 | 58.6 |
| 4/21/2019 6:00 | 75.1 | 56.4 | 74.5 | 58.6 |
| 4/21/2019 7:00 | 75 | 58.8 | 74.7 | 59.6 |
| 4/21/2019 8:00 | 74.4 | 59.8 | 74.1 | 59.5 |
| 4/21/2019 9:00 | 75 | 62.1 | 75 | 61.2 |
| 4/21/2019 10:00 | 75.5 | 61.8 | 75.6 | 61.5 |
| 4/21/2019 11:00 | 76 | 56.3 | 75.4 | 59.3 |
| 4/21/2019 12:00 | 76.5 | 55.1 | 75.9 | 59.1 |
| 4/21/2019 13:00 | 76.7 | 54.1 | 75.9 | 58.9 |
| 4/21/2019 14:00 | 77 | 53.1 | 76.3 | 58.6 |
| 4/21/2019 15:00 | 77.3 | 51.9 | 76.5 | 58.2 |
| 4/21/2019 16:00 | 77.5 | 52.6 | 76.6 | 58.8 |
| 4/21/2019 17:00 | 77.6 | 53.6 | 77.2 | 59.4 |
| 4/21/2019 18:00 | 77.8 | 54.5 | 77.4 | 60.1 |
| 4/21/2019 19:00 | 77.9 | 53.6 | 77.7 | 59.7 |
| 4/21/2019 20:00 | 77.5 | 56.8 | 77.4 | 60.9 |
| 4/21/2019 21:00 | 77.5 | 59.2 | 77.5 | 62.2 |
| 4/21/2019 22:00 | 77.4 | 60.9 | 77.7 | 62.8 |
| 4/21/2019 23:00 | 77.4 | 63.3 | 78.1 | 64 |
| 4/22/2019 0:00 | 77.1 | 65.6 | 77.7 | 64.7 |
| 4/22/2019 1:00 | 76.8 | 67 | 77.7 | 65 |
| 4/22/2019 2:00 | 76.7 | 66.3 | 77.4 | 64.6 |
| 4/22/2019 3:00 | 76.6 | 66.2 | 77.2 | 64.4 |
| 4/22/2019 4:00 | 76.5 | 65.6 | 77 | 64.1 |
| 4/22/2019 5:00 | 76.2 | 64.2 | 76.5 | 63.3 |
| 4/22/2019 6:00 | 76 | 65.1 | 76.3 | 63.4 |
| 4/22/2019 7:00 | 76.1 | 68.2 | 76.8 | 64.8 |
| 4/22/2019 8:00 | 76.2 | 68 | 76.8 | 64.8 |
| 4/22/2019 9:00 | 76.2 | 68.8 | 76.8 | 65.2 |
| 4/22/2019 10:00 | 76.3 | 69.9 | 77.2 | 65.8 |
| 4/22/2019 11:00 | 76.4 | 68.2 | 77 | 65.1 |
| 4/22/2019 12:00 | 76.5 | 64.6 | 77 | 63.6 |

| | | | | |
|---|---|---|---|---|
| 4/22/2019 13:00 | 76.9 | 61.9 | 77.2 | 62.8 |
| 4/22/2019 14:00 | 77.1 | 59 | 77 | 61.6 |
| 4/22/2019 15:00 | 77.2 | 57.4 | 76.8 | 61 |
| 4/22/2019 16:00 | 77.6 | 55.7 | 77.4 | 60.6 |
| 4/22/2019 17:00 | 77.6 | 56.9 | 77.5 | 61.2 |
| 4/22/2019 18:00 | 78 | 57.5 | 78.1 | 61.8 |
| 4/22/2019 19:00 | 77.8 | 59.1 | 78.1 | 62.4 |
| 4/22/2019 20:00 | 77.8 | 60.2 | 78.3 | 62.9 |
| 4/22/2019 21:00 | 77.8 | 61.4 | 78.3 | 63.4 |
| 4/22/2019 22:00 | 77.5 | 63.3 | 78.1 | 64.1 |
| 4/22/2019 23:00 | 77.3 | 63.6 | 77.9 | 64 |
| 4/23/2019 0:00 | 77.1 | 65.4 | 77.7 | 64.6 |
| 4/23/2019 1:00 | 77 | 66.9 | 78.1 | 65.2 |
| 4/23/2019 2:00 | 77 | 68.6 | 78.3 | 65.9 |
| 4/23/2019 3:00 | 77 | 69.7 | 78.1 | 66.3 |
| 4/23/2019 4:00 | 76.8 | 70.4 | 77.7 | 66.4 |
| 4/23/2019 5:00 | 76.4 | 70.8 | 77.4 | 66.2 |
| 4/23/2019 6:00 | 76.4 | 72.4 | 77.5 | 66.8 |
| 4/23/2019 7:00 | 76.5 | 73.8 | 78.1 | 67.6 |
| 4/23/2019 8:00 | 76.6 | 73.3 | 77.9 | 67.4 |
| 4/23/2019 9:00 | 76.5 | 74.4 | 78.1 | 67.7 |
| 4/23/2019 10:00 | 76.5 | 73.9 | 78.1 | 67.6 |
| 4/23/2019 11:00 | 76.6 | 73.4 | 77.9 | 67.5 |
| 4/23/2019 12:00 | 77 | 72 | 78.3 | 67.2 |
| 4/23/2019 13:00 | 77 | 70.2 | 78.4 | 66.5 |
| 4/23/2019 14:00 | 77.2 | 68.6 | 78.4 | 66.1 |
| 4/23/2019 15:00 | 77.4 | 67.7 | 78.8 | 65.8 |
| 4/23/2019 16:00 | 77.7 | 67.4 | 79.2 | 66.1 |
| 4/23/2019 17:00 | 78 | 65.8 | 79.3 | 65.6 |
| 4/23/2019 18:00 | 77.9 | 66.2 | 79.2 | 65.7 |
| 4/23/2019 19:00 | 77.6 | 66.8 | 78.8 | 65.8 |
| 4/23/2019 20:00 | 77.9 | 66.9 | 79.2 | 66 |
| 4/23/2019 21:00 | 77.9 | 68.4 | 79.7 | 66.6 |
| 4/23/2019 22:00 | 77.7 | 68 | 79.3 | 66.3 |
| 4/23/2019 23:00 | 77.7 | 68 | 79.3 | 66.3 |
| 4/24/2019 0:00 | 77.4 | 68.3 | 78.8 | 66.2 |
| 4/24/2019 1:00 | 77.2 | 69.6 | 78.4 | 66.5 |
| 4/24/2019 2:00 | 77 | 71.5 | 78.3 | 67 |
| 4/24/2019 3:00 | 76.4 | 72.5 | 77.5 | 66.9 |
| 4/24/2019 4:00 | 76.4 | 72.7 | 77.5 | 67 |
| 4/24/2019 5:00 | 76.3 | 72.3 | 77.5 | 66.8 |
| 4/24/2019 6:00 | 76.2 | 72.2 | 77.4 | 66.6 |
| 4/24/2019 7:00 | 76.5 | 72.9 | 77.9 | 67.2 |
| 4/24/2019 8:00 | 76.6 | 72.8 | 77.9 | 67.2 |
| 4/24/2019 9:00 | 76.4 | 74.1 | 77.7 | 67.6 |
| 4/24/2019 10:00 | 76.4 | 74.6 | 77.7 | 67.7 |
| 4/24/2019 11:00 | 77 | 72.9 | 78.4 | 67.6 |

| | | | | |
|---|---|---|---|---|
| 4/24/2019 12:00 | 76.7 | 73.8 | 78.3 | 67.7 |
| 4/24/2019 13:00 | 76.2 | 71 | 77.2 | 66.1 |
| 4/24/2019 14:00 | 74.9 | 72.9 | 76.1 | 65.6 |
| 4/24/2019 15:00 | 74.7 | 73.8 | 75.9 | 65.8 |
| 4/24/2019 16:00 | 74.4 | 72.8 | 75.4 | 65 |
| 4/24/2019 17:00 | 74.3 | 73.4 | 75.4 | 65.2 |
| 4/24/2019 18:00 | 74.2 | 70.4 | 75 | 64 |
| 4/24/2019 19:00 | 74.1 | 69.6 | 74.8 | 63.5 |
| 4/24/2019 20:00 | 74 | 69.9 | 74.8 | 63.5 |
| 4/24/2019 21:00 | 74 | 71.2 | 74.8 | 64.1 |
| 4/24/2019 22:00 | 73.8 | 71.6 | 74.7 | 64 |
| 4/24/2019 23:00 | 73.8 | 72 | 74.8 | 64.2 |
| 4/25/2019 0:00 | 73.7 | 74 | 74.8 | 64.9 |
| 4/25/2019 1:00 | 73.8 | 71.2 | 74.7 | 63.9 |
| 4/25/2019 2:00 | 73.6 | 72.9 | 74.7 | 64.4 |
| 4/25/2019 3:00 | 73.6 | 73.8 | 74.8 | 64.7 |
| 4/25/2019 4:00 | 73.5 | 72 | 74.3 | 63.9 |
| 4/25/2019 5:00 | 73.6 | 72.8 | 74.7 | 64.3 |
| 4/25/2019 6:00 | 73.5 | 69.7 | 74.1 | 63 |
| 4/25/2019 7:00 | 73.4 | 69.8 | 74.1 | 63 |
| 4/25/2019 8:00 | 73.3 | 71 | 74.1 | 63.3 |
| 4/25/2019 9:00 | 73.2 | 70.9 | 73.9 | 63.2 |
| 4/25/2019 10:00 | 73.3 | 71 | 74.1 | 63.3 |
| 4/25/2019 11:00 | 73.5 | 70.6 | 74.3 | 63.3 |
| 4/25/2019 12:00 | 73.5 | 69.4 | 74.1 | 62.9 |
| 4/25/2019 13:00 | 73.6 | 66.8 | 74.1 | 61.9 |
| 4/25/2019 14:00 | 73.6 | 66.8 | 74.1 | 61.9 |
| 4/25/2019 15:00 | 73.6 | 64.3 | 73.9 | 60.8 |
| 4/25/2019 16:00 | 73.7 | 63.7 | 73.9 | 60.7 |
| 4/25/2019 17:00 | 73.6 | 63.1 | 73.9 | 60.3 |
| 4/25/2019 18:00 | 73.3 | 62 | 73.4 | 59.4 |
| 4/25/2019 19:00 | 73.5 | 65.3 | 73.8 | 61.1 |
| 4/25/2019 20:00 | 73.6 | 62.7 | 73.8 | 60.1 |
| 4/25/2019 21:00 | 73.8 | 67.2 | 74.3 | 62.2 |
| 4/25/2019 22:00 | 73.9 | 69 | 74.5 | 63.1 |
| 4/25/2019 23:00 | 73.8 | 70.1 | 74.7 | 63.5 |
| 4/26/2019 0:00 | 73.7 | 73.4 | 74.7 | 64.7 |
| 4/26/2019 1:00 | 73.7 | 72.4 | 74.7 | 64.2 |
| 4/26/2019 2:00 | 73.6 | 71.9 | 74.5 | 64 |
| 4/26/2019 3:00 | 73.6 | 70.8 | 74.5 | 63.5 |
| 4/26/2019 4:00 | 73.6 | 69 | 74.3 | 62.8 |
| 4/26/2019 5:00 | 73.6 | 67.4 | 74.1 | 62.2 |
| 4/26/2019 6:00 | 73.3 | 67.5 | 73.8 | 61.9 |
| 4/26/2019 7:00 | 73.1 | 69.2 | 73.8 | 62.4 |
| 4/26/2019 8:00 | 73 | 70.2 | 73.6 | 62.7 |
| 4/26/2019 9:00 | 73.3 | 68.6 | 73.8 | 62.3 |
| 4/26/2019 10:00 | 73.3 | 67 | 73.8 | 61.7 |

| | | | | |
|---|---|---|---|---|
| 4/26/2019 11:00 | 73.3 | 66.3 | 73.8 | 61.4 |
| 4/26/2019 12:00 | 73.3 | 67.7 | 73.8 | 62 |
| 4/26/2019 13:00 | 73.3 | 66 | 73.6 | 61.2 |
| 4/26/2019 14:00 | 73.4 | 64.7 | 73.6 | 60.8 |
| 4/26/2019 15:00 | 73.3 | 63.8 | 73.6 | 60.3 |
| 4/26/2019 16:00 | 73.3 | 61.2 | 73.2 | 59.1 |
| 4/26/2019 17:00 | 73.5 | 62.4 | 73.6 | 59.9 |
| 4/26/2019 18:00 | 73.5 | 60.1 | 73.4 | 58.9 |
| 4/26/2019 19:00 | 73.7 | 60.5 | 73.6 | 59.2 |
| 4/26/2019 20:00 | 73.8 | 64.4 | 74.1 | 61.1 |
| 4/26/2019 21:00 | 73.9 | 66.2 | 74.3 | 61.9 |
| 4/26/2019 22:00 | 74 | 67.7 | 74.7 | 62.6 |
| 4/26/2019 23:00 | 74.1 | 71.3 | 74.8 | 64.2 |
| 4/27/2019 0:00 | 73.9 | 69.3 | 74.7 | 63.2 |
| 4/27/2019 1:00 | 73.6 | 70.1 | 74.5 | 63.2 |
| 4/27/2019 2:00 | 73.7 | 69.3 | 74.5 | 63 |
| 4/27/2019 3:00 | 73.8 | 69 | 74.5 | 63 |
| 4/27/2019 4:00 | 73.8 | 68.2 | 74.5 | 62.7 |
| 4/27/2019 5:00 | 73.7 | 71.2 | 74.5 | 63.8 |
| 4/27/2019 6:00 | 73.6 | 70 | 74.5 | 63.2 |
| 4/27/2019 7:00 | 73.5 | 69.6 | 74.1 | 63 |
| 4/27/2019 8:00 | 73.5 | 72 | 74.5 | 63.9 |
| 4/27/2019 9:00 | 73.5 | 71.6 | 74.3 | 63.8 |
| 4/27/2019 10:00 | 73.3 | 70.1 | 73.9 | 63 |
| 4/27/2019 11:00 | 73.3 | 66.7 | 73.8 | 61.6 |
| 4/27/2019 12:00 | 73.3 | 66 | 73.6 | 61.3 |
| 4/27/2019 13:00 | 73.2 | 63.2 | 73.6 | 60 |
| 4/27/2019 14:00 | 73.1 | 60.1 | 73 | 58.4 |
| 4/27/2019 15:00 | 72.8 | 59.6 | 72.5 | 57.9 |
| 4/27/2019 16:00 | 72.9 | 58.2 | 72.7 | 57.3 |
| 4/27/2019 17:00 | 72.8 | 59.7 | 72.5 | 58 |
| 4/27/2019 18:00 | 73.1 | 59.5 | 72.9 | 58.1 |
| 4/27/2019 19:00 | 73 | 65.8 | 73.2 | 60.9 |
| 4/27/2019 20:00 | 73.1 | 66.4 | 73.6 | 61.3 |
| 4/27/2019 21:00 | 73.2 | 68.1 | 73.6 | 62 |
| 4/27/2019 22:00 | 73.3 | 69.5 | 73.9 | 62.7 |
| 4/27/2019 23:00 | 73.3 | 70.8 | 74.1 | 63.2 |
| 4/28/2019 0:00 | 73.3 | 71.4 | 74.1 | 63.5 |
| 4/28/2019 1:00 | 73.3 | 71.1 | 74.1 | 63.3 |
| 4/28/2019 2:00 | 73.3 | 72.8 | 74.3 | 64 |
| 4/28/2019 3:00 | 73.2 | 71.9 | 74.1 | 63.6 |
| 4/28/2019 4:00 | 73.4 | 71.3 | 74.3 | 63.6 |
| 4/28/2019 5:00 | 73.3 | 73.2 | 74.3 | 64.1 |
| 4/28/2019 6:00 | 73.2 | 72.8 | 74.3 | 64 |
| 4/28/2019 7:00 | 73.3 | 73.1 | 74.3 | 64.2 |
| 4/28/2019 8:00 | 73.4 | 73.6 | 74.3 | 64.4 |
| 4/28/2019 9:00 | 73.4 | 71.9 | 74.3 | 63.8 |

| | | | | |
|---|---|---|---|---|
| 4/28/2019 10:00 | 73.3 | 71.6 | 74.1 | 63.6 |
| 4/28/2019 11:00 | 73.3 | 69 | 73.9 | 62.6 |
| 4/28/2019 12:00 | 73.4 | 65.4 | 73.6 | 61.1 |
| 4/28/2019 13:00 | 73.4 | 66.3 | 73.8 | 61.5 |
| 4/28/2019 14:00 | 73.3 | 64.4 | 73.6 | 60.5 |
| 4/28/2019 15:00 | 73.2 | 63.4 | 73.6 | 60.1 |
| 4/28/2019 16:00 | 73.2 | 59.5 | 72.9 | 58.2 |
| 4/28/2019 17:00 | 73.1 | 62 | 73.2 | 59.3 |
| 4/28/2019 18:00 | 73.2 | 62.3 | 73.4 | 59.5 |
| 4/28/2019 19:00 | 73.3 | 60.4 | 73.2 | 58.8 |
| 4/28/2019 20:00 | 73.4 | 63 | 73.4 | 60 |
| 4/28/2019 21:00 | 73.5 | 66 | 73.8 | 61.4 |
| 4/28/2019 22:00 | 73.6 | 65.8 | 73.9 | 61.5 |
| 4/28/2019 23:00 | 73.6 | 67.2 | 74.1 | 62 |
| 4/29/2019 0:00 | 73.5 | 68.3 | 73.9 | 62.4 |
| 4/29/2019 1:00 | 73.5 | 72.5 | 74.5 | 64.1 |
| 4/29/2019 2:00 | 73.3 | 70.4 | 73.9 | 63.1 |
| 4/29/2019 3:00 | 73.4 | 73.6 | 74.3 | 64.4 |
| 4/29/2019 4:00 | 73.3 | 71.9 | 74.1 | 63.7 |
| 4/29/2019 5:00 | 73.4 | 74.7 | 74.3 | 64.8 |
| 4/29/2019 6:00 | 73.4 | 73.2 | 74.3 | 64.3 |
| 4/29/2019 7:00 | 73.4 | 75.3 | 74.7 | 65.1 |
| 4/29/2019 8:00 | 73.5 | 75.6 | 74.7 | 65.3 |
| 4/29/2019 9:00 | 73.5 | 75.2 | 74.7 | 65.1 |
| 4/29/2019 10:00 | 73.5 | 76.7 | 74.8 | 65.8 |
| 4/29/2019 11:00 | 73.4 | 74.1 | 74.5 | 64.7 |
| 4/29/2019 12:00 | 73.4 | 69.2 | 74.1 | 62.7 |
| 4/29/2019 13:00 | 73.3 | 66.4 | 73.8 | 61.4 |
| 4/29/2019 14:00 | 73.3 | 67.4 | 73.8 | 61.8 |
| 4/29/2019 15:00 | 73.3 | 62.8 | 73.4 | 59.9 |
| 4/29/2019 16:00 | 73.4 | 63.4 | 73.6 | 60.2 |
| 4/29/2019 17:00 | 73.3 | 63.7 | 73.6 | 60.3 |
| 4/29/2019 18:00 | 73.5 | 66.4 | 73.9 | 61.6 |
| 4/29/2019 19:00 | 73.6 | 66.7 | 74.1 | 61.8 |
| 4/29/2019 20:00 | 73.7 | 68.3 | 74.3 | 62.5 |
| 4/29/2019 21:00 | 73.7 | 70.1 | 74.5 | 63.4 |
| 4/29/2019 22:00 | 73.6 | 75.5 | 75 | 65.4 |
| 4/29/2019 23:00 | 73.6 | 73.5 | 74.7 | 64.6 |
| 4/30/2019 0:00 | 73.6 | 73 | 74.7 | 64.4 |
| 4/30/2019 1:00 | 73.5 | 75.2 | 74.7 | 65.2 |
| 4/30/2019 2:00 | 73.6 | 77.3 | 75 | 66 |
| 4/30/2019 3:00 | 73.7 | 77 | 75 | 66 |
| 4/30/2019 4:00 | 73.7 | 77 | 75 | 66 |
| 4/30/2019 5:00 | 73.6 | 78.9 | 75.2 | 66.6 |
| 4/30/2019 6:00 | 73.6 | 79.2 | 75.4 | 66.7 |
| 4/30/2019 7:00 | 73.7 | 78.8 | 75.2 | 66.6 |
| 4/30/2019 8:00 | 73.7 | 77.2 | 75 | 66.2 |

| | | | | |
|---|---|---|---|---|
| 4/30/2019 9:00 | 73.6 | 78.5 | 75.2 | 66.5 |
| 4/30/2019 10:00 | 73.4 | 71.4 | 74.1 | 63.6 |
| 4/30/2019 11:00 | 73.5 | 72.9 | 74.5 | 64.3 |
| 4/30/2019 12:00 | 73.2 | 66.9 | 73.8 | 61.6 |
| 4/30/2019 13:00 | 73.1 | 67 | 73.6 | 61.5 |
| 4/30/2019 14:00 | 73.1 | 62.8 | 73.2 | 59.7 |
| 4/30/2019 15:00 | 73.2 | 65.8 | 73.6 | 61.1 |
| 4/30/2019 16:00 | 73.3 | 70.3 | 73.9 | 63 |
| 4/30/2019 17:00 | 73.3 | 67.9 | 73.8 | 62.1 |
| 4/30/2019 18:00 | 73.4 | 71.6 | 74.3 | 63.7 |
| 4/30/2019 19:00 | 73.6 | 73.2 | 74.7 | 64.5 |
| 4/30/2019 20:00 | 73.5 | 74.1 | 74.5 | 64.7 |
| 4/30/2019 21:00 | 73.4 | 72.4 | 74.5 | 64 |
| 4/30/2019 22:00 | 73.7 | 74.8 | 74.8 | 65.1 |
| 4/30/2019 23:00 | 73.7 | 73.6 | 74.8 | 64.7 |
| 5/1/2019 0:00 | 73.6 | 75.1 | 75 | 65.2 |
| 5/1/2019 1:00 | 73.5 | 76.3 | 74.7 | 65.6 |
| 5/1/2019 2:00 | 73.7 | 77.5 | 75 | 66.2 |
| 5/1/2019 3:00 | 73.7 | 77.3 | 75 | 66.1 |
| 5/1/2019 4:00 | 73.5 | 76.8 | 74.8 | 65.8 |
| 5/1/2019 5:00 | 73.6 | 77.1 | 75 | 65.9 |
| 5/1/2019 6:00 | 73.5 | 76.3 | 74.7 | 65.6 |
| 5/1/2019 7:00 | 73.5 | 77.2 | 74.8 | 65.9 |
| 5/1/2019 8:00 | 73.6 | 76.2 | 75 | 65.7 |
| 5/1/2019 9:00 | 73.3 | 73 | 74.3 | 64.1 |
| 5/1/2019 10:00 | 73.2 | 73.7 | 74.1 | 64.3 |
| 5/1/2019 11:00 | 73.3 | 71.9 | 74.1 | 63.6 |
| 5/1/2019 12:00 | 73.1 | 69.9 | 73.8 | 62.7 |
| 5/1/2019 13:00 | 73.2 | 70.3 | 73.8 | 62.9 |
| 5/1/2019 14:00 | 73.4 | 70.9 | 74.1 | 63.4 |
| 5/1/2019 15:00 | 73.5 | 70.4 | 74.1 | 63.2 |
| 5/1/2019 16:00 | 73.3 | 68.8 | 73.8 | 62.4 |
| 5/1/2019 17:00 | 73.3 | 69.9 | 73.9 | 62.9 |
| 5/1/2019 18:00 | 73.3 | 72 | 74.1 | 63.8 |
| 5/1/2019 19:00 | 73.5 | 71.5 | 74.3 | 63.7 |
| 5/1/2019 20:00 | 73.2 | 72.1 | 74.1 | 63.6 |
| 5/1/2019 21:00 | 73.4 | 73.1 | 74.3 | 64.3 |
| 5/1/2019 22:00 | 73.4 | 74.9 | 74.5 | 65 |
| 5/1/2019 23:00 | 73.5 | 77.9 | 74.8 | 66.1 |
| 5/2/2019 0:00 | 73.5 | 77.2 | 74.8 | 65.9 |
| 5/2/2019 1:00 | 73.3 | 78 | 74.7 | 66.1 |
| 5/2/2019 2:00 | 73.3 | 78.5 | 74.7 | 66.2 |
| 5/2/2019 3:00 | 73.5 | 77.8 | 74.8 | 66.1 |
| 5/2/2019 4:00 | 73.5 | 76.9 | 74.8 | 65.8 |
| 5/2/2019 5:00 | 73.6 | 76.1 | 75 | 65.6 |
| 5/2/2019 6:00 | 73.3 | 74.9 | 74.3 | 64.9 |
| 5/2/2019 7:00 | 73.4 | 76.5 | 74.8 | 65.6 |

| | | | | |
|---|---|---|---|---|
| 5/2/2019 8:00 | 73.5 | 77 | 74.8 | 65.8 |
| 5/2/2019 9:00 | 73.5 | 78.2 | 74.8 | 66.3 |
| 5/2/2019 9:00 | 73.5 | 77.8 | 74.8 | 66.2 |
| 5/2/2019 9:00 | 73.5 | 77.8 | 74.8 | 66.1 |
| 5/2/2019 10:00 | 73.3 | 77.4 | 74.7 | 65.8 |
| 5/2/2019 11:00 | 73.4 | 77.6 | 74.7 | 65.9 |
| 5/2/2019 12:00 | 73.3 | 72.5 | 74.3 | 64 |
| 5/2/2019 13:00 | 73.6 | 71.5 | 74.5 | 63.8 |
| 5/2/2019 14:00 | 73.7 | 74.4 | 74.8 | 65 |
| 5/2/2019 15:00 | 73.6 | 72.1 | 74.7 | 64.1 |
| 5/2/2019 16:00 | 73.5 | 70 | 74.1 | 63.1 |
| 5/2/2019 17:00 | 73.5 | 67.5 | 73.9 | 62.1 |
| 5/2/2019 18:00 | 73.5 | 68.9 | 73.9 | 62.6 |
| 5/2/2019 19:00 | 73.5 | 71.2 | 74.3 | 63.6 |
| 5/2/2019 20:00 | 73.7 | 74.9 | 74.8 | 65.3 |
| 5/2/2019 21:00 | 73.9 | 75.4 | 75.2 | 65.6 |
| 5/2/2019 22:00 | 73.8 | 74.9 | 75 | 65.3 |
| 5/2/2019 23:00 | 73.8 | 73.2 | 74.8 | 64.6 |
| 5/3/2019 0:00 | 73.8 | 76.6 | 75.2 | 66 |
| 5/3/2019 1:00 | 73.7 | 74.8 | 74.8 | 65.2 |
| 5/3/2019 2:00 | 73.7 | 76.9 | 75 | 66 |
| 5/3/2019 3:00 | 73.8 | 74.5 | 75 | 65.2 |
| 5/3/2019 4:00 | 73.7 | 76 | 75 | 65.7 |
| 5/3/2019 5:00 | 73.6 | 77.8 | 75.2 | 66.2 |
| 5/3/2019 6:00 | 73.4 | 75.3 | 74.7 | 65.1 |
| 5/3/2019 7:00 | 73.7 | 78.6 | 75.2 | 66.6 |
| 5/3/2019 8:00 | 73.7 | 78.3 | 75.2 | 66.5 |
| 5/3/2019 9:00 | 73.5 | 77.6 | 74.8 | 66.1 |
| 5/3/2019 10:00 | 73.6 | 77.1 | 75 | 66 |
| 5/3/2019 11:00 | 73.6 | 78.5 | 75.2 | 66.5 |
| 5/3/2019 12:00 | 73.6 | 79.4 | 75.4 | 66.8 |
| 5/3/2019 13:00 | 73.7 | 77.7 | 75 | 66.3 |
| 5/3/2019 14:00 | 73.5 | 79.3 | 75 | 66.7 |
| 5/3/2019 15:00 | 73.4 | 76.6 | 74.8 | 65.6 |
| 5/3/2019 16:00 | 73.5 | 77.5 | 74.8 | 66 |
| 5/3/2019 17:00 | 73.3 | 78 | 74.7 | 66.1 |
| 5/3/2019 18:00 | 73.3 | 75 | 74.5 | 64.9 |
| 5/3/2019 19:00 | 73.5 | 76.2 | 74.7 | 65.5 |
| 5/3/2019 20:00 | 73.5 | 77.5 | 74.8 | 66 |
| 5/3/2019 21:00 | 73.8 | 78.2 | 75.4 | 66.6 |
| 5/3/2019 22:00 | 74 | 79.8 | 75.7 | 67.3 |
| 5/3/2019 23:00 | 74 | 80.3 | 75.7 | 67.6 |
| 5/4/2019 0:00 | 73.9 | 80.1 | 75.6 | 67.4 |
| 5/4/2019 1:00 | 73.7 | 79.4 | 75.4 | 66.8 |
| 5/4/2019 2:00 | 73.7 | 79.4 | 75.4 | 66.9 |
| 5/4/2019 3:00 | 73.8 | 79.9 | 75.6 | 67.2 |
| 5/4/2019 4:00 | 73.8 | 77.4 | 75.2 | 66.3 |

| | | | | |
|---|---|---|---|---|
| 5/4/2019 5:00 | 73.8 | 77.2 | 75.2 | 66.2 |
| 5/4/2019 6:00 | 73.7 | 76.2 | 75 | 65.8 |
| 5/4/2019 7:00 | 73.7 | 75.3 | 75 | 65.3 |
| 5/4/2019 8:00 | 73.6 | 74.9 | 74.8 | 65.1 |
| 5/4/2019 9:00 | 73.6 | 75.2 | 75 | 65.2 |
| 5/4/2019 10:00 | 73.7 | 73.2 | 74.7 | 64.6 |
| 5/4/2019 11:00 | 73.7 | 73.1 | 74.7 | 64.6 |
| 5/4/2019 12:00 | 73.7 | 70.7 | 74.5 | 63.6 |
| 5/4/2019 13:00 | 73.8 | 69.4 | 74.7 | 63.1 |
| 5/4/2019 14:00 | 73.7 | 70.9 | 74.5 | 63.7 |
| 5/4/2019 15:00 | 73.5 | 69 | 73.9 | 62.7 |
| 5/4/2019 16:00 | 73.3 | 64.5 | 73.6 | 60.6 |
| 5/4/2019 17:00 | 73.7 | 64 | 73.9 | 60.7 |
| 5/4/2019 18:00 | 73.5 | 65.7 | 73.8 | 61.3 |
| 5/4/2019 19:00 | 73.6 | 66.9 | 74.1 | 61.9 |
| 5/4/2019 20:00 | 73.6 | 66.7 | 74.1 | 61.8 |
| 5/4/2019 21:00 | 73.7 | 68 | 74.3 | 62.5 |
| 5/4/2019 22:00 | 73.8 | 71.5 | 74.7 | 64 |
| 5/4/2019 23:00 | 73.9 | 73.9 | 75 | 65 |
| 5/5/2019 0:00 | 73.8 | 74.7 | 75 | 65.3 |
| 5/5/2019 1:00 | 73.6 | 74.6 | 74.8 | 65 |
| 5/5/2019 2:00 | 73.6 | 75.2 | 75 | 65.2 |
| 5/5/2019 3:00 | 73.6 | 76.5 | 75 | 65.8 |
| 5/5/2019 4:00 | 73.7 | 75.5 | 75 | 65.4 |
| 5/5/2019 5:00 | 73.6 | 74.4 | 74.8 | 65 |
| 5/5/2019 6:00 | 73.6 | 75.5 | 75 | 65.4 |
| 5/5/2019 7:00 | 73.7 | 76.6 | 75 | 65.8 |
| 5/5/2019 8:00 | 73.3 | 74.9 | 74.3 | 64.9 |
| 5/5/2019 9:00 | 73.3 | 74.1 | 74.3 | 64.6 |
| 5/5/2019 10:00 | 73.5 | 73.3 | 74.5 | 64.4 |
| 5/5/2019 11:00 | 73.5 | 67.5 | 73.9 | 62.1 |
| 5/5/2019 12:00 | 73.5 | 68 | 73.9 | 62.3 |
| 5/5/2019 13:00 | 73.7 | 64.8 | 73.9 | 61.1 |
| 5/5/2019 14:00 | 73.7 | 65.3 | 73.9 | 61.3 |
| 5/5/2019 15:00 | 73.7 | 65.9 | 73.9 | 61.6 |
| 5/5/2019 16:00 | 73.8 | 64.1 | 74.1 | 60.9 |
| 5/5/2019 17:00 | 73.7 | 62 | 73.8 | 59.9 |
| 5/5/2019 18:00 | 73.6 | 59.6 | 73.4 | 58.7 |
| 5/5/2019 19:00 | 73.6 | 62.6 | 73.8 | 60 |
| 5/5/2019 20:00 | 73.8 | 67.6 | 74.5 | 62.3 |
| 5/5/2019 21:00 | 73.8 | 68.2 | 74.5 | 62.7 |
| 5/5/2019 22:00 | 73.7 | 70.8 | 74.5 | 63.6 |
| 5/5/2019 23:00 | 73.7 | 71 | 74.5 | 63.8 |
| 5/6/2019 0:00 | 73.5 | 70.8 | 74.3 | 63.5 |
| 5/6/2019 1:00 | 73.5 | 72 | 74.5 | 63.9 |
| 5/6/2019 2:00 | 73.7 | 72.5 | 74.7 | 64.3 |
| 5/6/2019 3:00 | 73.8 | 72.5 | 74.8 | 64.4 |

| | | | | |
|---|---|---|---|---|
| 5/6/2019 4:00 | 73.7 | 74.4 | 74.8 | 65 |
| 5/6/2019 5:00 | 73.5 | 76 | 74.7 | 65.5 |
| 5/6/2019 6:00 | 73.4 | 73.9 | 74.5 | 64.6 |
| 5/6/2019 7:00 | 73.7 | 76.8 | 75 | 65.9 |
| 5/6/2019 8:00 | 73.7 | 75.2 | 75 | 65.4 |
| 5/6/2019 9:00 | 73.5 | 76.3 | 74.7 | 65.6 |
| 5/6/2019 10:00 | 73.5 | 77.3 | 74.8 | 66 |
| 5/6/2019 11:00 | 73.3 | 70.9 | 74.1 | 63.3 |
| 5/6/2019 12:00 | 73.4 | 68.8 | 73.9 | 62.5 |
| 5/6/2019 13:00 | 73.5 | 68.4 | 73.9 | 62.4 |
| 5/6/2019 14:00 | 73.5 | 64.4 | 73.8 | 60.8 |
| 5/6/2019 15:00 | 73.3 | 65.5 | 73.6 | 61.1 |
| 5/6/2019 16:00 | 73.5 | 66.6 | 73.9 | 61.7 |
| 5/6/2019 17:00 | 73.8 | 66 | 74.3 | 61.8 |
| 5/6/2019 18:00 | 73.9 | 68.2 | 74.5 | 62.7 |
| 5/6/2019 19:00 | 73.7 | 71.4 | 74.5 | 63.9 |
| 5/6/2019 20:00 | 73.7 | 71.9 | 74.5 | 64.1 |
| 5/6/2019 21:00 | 73.9 | 72.1 | 74.8 | 64.3 |
| 5/6/2019 22:00 | 74 | 72.6 | 75 | 64.6 |
| 5/6/2019 23:00 | 73.8 | 73.8 | 75 | 65 |
| 5/7/2019 0:00 | 73.8 | 74.5 | 75 | 65.2 |
| 5/7/2019 1:00 | 73.8 | 73.8 | 75 | 64.9 |
| 5/7/2019 2:00 | 73.8 | 75.4 | 75.2 | 65.6 |
| 5/7/2019 3:00 | 73.8 | 76.6 | 75.2 | 66 |
| 5/7/2019 4:00 | 73.8 | 76.1 | 75.2 | 65.8 |
| 5/7/2019 5:00 | 73.9 | 76.5 | 75.2 | 66 |
| 5/7/2019 6:00 | 73.8 | 78 | 75.4 | 66.6 |
| 5/7/2019 7:00 | 74 | 80 | 75.7 | 67.4 |
| 5/7/2019 8:00 | 73.9 | 77.5 | 75.2 | 66.4 |
| 5/7/2019 9:00 | 73.9 | 76.4 | 75.2 | 66 |
| 5/7/2019 10:00 | 73.8 | 75 | 75.2 | 65.4 |
| 5/7/2019 11:00 | 73.8 | 72 | 74.8 | 64.3 |
| 5/7/2019 12:00 | 73.8 | 71.3 | 74.7 | 64 |
| 5/7/2019 13:00 | 73.8 | 75.3 | 75.2 | 65.5 |
| 5/7/2019 14:00 | 74 | 74.9 | 75.2 | 65.5 |
| 5/7/2019 15:00 | 73.8 | 75.4 | 75.2 | 65.6 |
| 5/7/2019 16:00 | 73.9 | 77.8 | 75.2 | 66.5 |
| 5/7/2019 17:00 | 73.8 | 76.7 | 75.2 | 66.1 |
| 5/7/2019 18:00 | 74.1 | 79.4 | 75.7 | 67.3 |
| 5/7/2019 19:00 | 74.4 | 79.7 | 76.1 | 67.7 |
| 5/7/2019 20:00 | 74.4 | 78.4 | 75.9 | 67.2 |
| 5/7/2019 21:00 | 74.1 | 77.6 | 75.4 | 66.6 |
| 5/7/2019 22:00 | 74.1 | 78.1 | 75.6 | 66.8 |
| 5/7/2019 23:00 | 74.1 | 76.7 | 75.4 | 66.3 |
| 5/8/2019 0:00 | 74 | 76.5 | 75.4 | 66.2 |
| 5/8/2019 1:00 | 74 | 76.3 | 75.4 | 66.1 |
| 5/8/2019 2:00 | 74.1 | 74.9 | 75.2 | 65.6 |

| | | | | |
|---|---|---|---|---|
| 5/8/2019 3:00 | 74.1 | 73.8 | 75.2 | 65.2 |
| 5/8/2019 4:00 | 74.1 | 75 | 75.2 | 65.6 |
| 5/8/2019 5:00 | 74 | 75.6 | 75.4 | 65.8 |
| 5/8/2019 6:00 | 73.9 | 76.7 | 75.2 | 66.1 |
| 5/8/2019 7:00 | 74 | 76.4 | 75.4 | 66.1 |
| 5/8/2019 8:00 | 73.8 | 77.9 | 75.4 | 66.5 |
| 5/8/2019 9:00 | 74 | 78.5 | 75.6 | 66.9 |
| 5/8/2019 10:00 | 73.9 | 80.2 | 75.6 | 67.4 |
| 5/8/2019 11:00 | 73.8 | 79.2 | 75.6 | 67 |
| 5/8/2019 12:00 | 73.8 | 76.4 | 75.2 | 65.9 |
| 5/8/2019 13:00 | 73.7 | 76.2 | 75 | 65.7 |
| 5/8/2019 14:00 | 73.7 | 75.6 | 75 | 65.6 |
| 5/8/2019 15:00 | 73.8 | 78.1 | 75.4 | 66.5 |
| 5/8/2019 16:00 | 73.6 | 77.4 | 75 | 66.1 |
| 5/8/2019 17:00 | 73.7 | 77.3 | 75 | 66.2 |
| 5/8/2019 18:00 | 73.8 | 78.6 | 75.4 | 66.8 |
| 5/8/2019 19:00 | 74 | 80.4 | 75.7 | 67.6 |
| 5/8/2019 20:00 | 73.8 | 78.9 | 75.4 | 66.8 |
| 5/8/2019 21:00 | 73.8 | 78.4 | 75.4 | 66.6 |
| 5/8/2019 22:00 | 73.8 | 76.9 | 75.2 | 66.1 |
| 5/8/2019 23:00 | 74 | 77.6 | 75.4 | 66.5 |
| 5/9/2019 0:00 | 73.9 | 78.1 | 75.4 | 66.6 |
| 5/9/2019 1:00 | 73.9 | 80.2 | 75.6 | 67.4 |
| 5/9/2019 2:00 | 74 | 81 | 75.7 | 67.8 |
| 5/9/2019 3:00 | 74 | 81.1 | 75.7 | 67.9 |
| 5/9/2019 4:00 | 74.1 | 80.7 | 75.7 | 67.8 |
| 5/9/2019 5:00 | 74 | 81.7 | 75.7 | 68 |
| 5/9/2019 6:00 | 73.9 | 81.7 | 75.6 | 68 |
| 5/9/2019 7:00 | 74 | 82.4 | 75.9 | 68.3 |
| 5/9/2019 8:00 | 73.9 | 78.5 | 75.4 | 66.7 |
| 5/9/2019 9:00 | 73.8 | 80.5 | 75.6 | 67.5 |
| 5/9/2019 10:00 | 73.9 | 79 | 75.4 | 67 |
| 5/9/2019 11:00 | 74 | 72.8 | 75 | 64.7 |
| 5/9/2019 12:00 | 73.8 | 71.5 | 74.7 | 64 |
| 5/9/2019 13:00 | 73.8 | 69.1 | 74.7 | 63.1 |
| 5/9/2019 14:00 | 74 | 66.8 | 74.5 | 62.3 |
| 5/9/2019 15:00 | 73.8 | 68 | 74.5 | 62.5 |
| 5/9/2019 16:00 | 74 | 69.1 | 74.8 | 63.2 |
| 5/9/2019 17:00 | 73.8 | 68.7 | 74.5 | 62.9 |
| 5/9/2019 18:00 | 73.7 | 68.5 | 74.3 | 62.7 |
| 5/9/2019 19:00 | 73.8 | 71.3 | 74.7 | 64 |
| 5/9/2019 20:00 | 73.9 | 72.1 | 74.8 | 64.3 |
| 5/9/2019 21:00 | 74 | 74.6 | 75.2 | 65.5 |
| 5/9/2019 22:00 | 74.4 | 79.7 | 76.1 | 67.7 |
| 5/9/2019 23:00 | 74.4 | 77.4 | 75.9 | 66.8 |
| 5/10/2019 0:00 | 74.1 | 77.4 | 75.4 | 66.6 |
| 5/10/2019 1:00 | 73.9 | 77 | 75.2 | 66.2 |

| | | | | |
|---|---|---|---|---|
| 5/10/2019 2:00 | 73.8 | 75.2 | 75.2 | 65.5 |
| 5/10/2019 3:00 | 74 | 77.8 | 75.6 | 66.6 |
| 5/10/2019 4:00 | 73.9 | 74.9 | 75 | 65.4 |
| 5/10/2019 5:00 | 73.8 | 75.5 | 75.2 | 65.6 |
| 5/10/2019 6:00 | 73.9 | 74.9 | 75 | 65.4 |
| 5/10/2019 7:00 | 73.8 | 76.7 | 75.2 | 66 |
| 5/10/2019 8:00 | 73.8 | 73.8 | 75 | 64.9 |
| 5/10/2019 9:00 | 73.7 | 74 | 74.8 | 64.8 |
| 5/10/2019 10:00 | 73.5 | 73 | 74.5 | 64.3 |
| 5/10/2019 11:00 | 73.5 | 72.1 | 74.5 | 64 |
| 5/10/2019 12:00 | 73.6 | 71 | 74.5 | 63.6 |
| 5/10/2019 13:00 | 73.5 | 71.7 | 74.3 | 63.8 |
| 5/10/2019 14:00 | 73.4 | 72.7 | 74.5 | 64.1 |
| 5/10/2019 15:00 | 73.5 | 71 | 74.3 | 63.6 |
| 5/10/2019 16:00 | 73.5 | 71.6 | 74.3 | 63.8 |
| 5/10/2019 17:00 | 73.6 | 73.3 | 74.7 | 64.5 |
| 5/10/2019 18:00 | 73.6 | 71.6 | 74.5 | 63.8 |
| 5/10/2019 19:00 | 73.7 | 73.2 | 74.7 | 64.6 |
| 5/10/2019 20:00 | 73.8 | 74.9 | 75 | 65.3 |
| 5/10/2019 21:00 | 73.9 | 74.1 | 75 | 65.1 |
| 5/10/2019 22:00 | 73.8 | 74 | 75 | 65 |
| 5/10/2019 23:00 | 73.8 | 75.2 | 75.2 | 65.4 |
| 5/11/2019 0:00 | 73.8 | 76.2 | 75.2 | 65.9 |
| 5/11/2019 1:00 | 73.8 | 73.3 | 74.8 | 64.8 |
| 5/11/2019 2:00 | 73.8 | 74.8 | 75 | 65.3 |
| 5/11/2019 3:00 | 73.7 | 75 | 75 | 65.3 |
| 5/11/2019 4:00 | 73.7 | 73.2 | 74.7 | 64.6 |
| 5/11/2019 5:00 | 73.6 | 73.3 | 74.7 | 64.5 |
| 5/11/2019 6:00 | 73.4 | 75.8 | 74.7 | 65.3 |
| 5/11/2019 7:00 | 73.6 | 76.9 | 75 | 65.9 |
| 5/11/2019 8:00 | 73.7 | 74.1 | 74.8 | 64.9 |
| 5/11/2019 9:00 | 73.7 | 74 | 74.8 | 64.9 |
| 5/11/2019 10:00 | 73.7 | 74.5 | 74.8 | 65 |
| 5/11/2019 11:00 | 73.8 | 74.1 | 75 | 65 |
| 5/11/2019 12:00 | 73.6 | 71.7 | 74.5 | 63.9 |
| 5/11/2019 13:00 | 73.6 | 74.4 | 74.8 | 65 |
| 5/11/2019 14:00 | 73.6 | 72 | 74.7 | 64 |
| 5/11/2019 15:00 | 73.6 | 75.7 | 75 | 65.4 |
| 5/11/2019 16:00 | 73.5 | 74 | 74.5 | 64.7 |
| 5/11/2019 17:00 | 73.5 | 76.8 | 74.8 | 65.8 |
| 5/11/2019 18:00 | 73.5 | 76.8 | 74.8 | 65.8 |
| 5/11/2019 19:00 | 73.7 | 77.2 | 75 | 66.1 |
| 5/11/2019 20:00 | 73.7 | 76.2 | 75 | 65.8 |
| 5/11/2019 21:00 | 73.8 | 75.2 | 75.2 | 65.4 |
| 5/11/2019 22:00 | 73.8 | 76.9 | 75.2 | 66.1 |
| 5/11/2019 23:00 | 73.8 | 75.7 | 75.2 | 65.7 |
| 5/12/2019 0:00 | 73.8 | 76.2 | 75.2 | 65.8 |

| | | | | |
|---|---|---|---|---|
| 5/12/2019 1:00 | 73.5 | 74.6 | 74.5 | 65 |
| 5/12/2019 2:00 | 73.5 | 74.7 | 74.5 | 65 |
| 5/12/2019 3:00 | 73.5 | 74.7 | 74.5 | 65 |
| 5/12/2019 4:00 | 73.5 | 75 | 74.7 | 65.1 |
| 5/12/2019 5:00 | 73.5 | 74.6 | 74.5 | 65 |
| 5/12/2019 6:00 | 73.2 | 74 | 74.3 | 64.4 |
| 5/12/2019 7:00 | 73.3 | 73.3 | 74.3 | 64.2 |
| 5/12/2019 8:00 | 73.2 | 73.4 | 74.1 | 64.2 |
| 5/12/2019 9:00 | 73.2 | 73.1 | 74.1 | 64 |
| 5/12/2019 10:00 | 73.3 | 72.7 | 74.3 | 64 |
| 5/12/2019 11:00 | 73.3 | 70.8 | 74.1 | 63.3 |
| 5/12/2019 12:00 | 73.2 | 70.6 | 74.1 | 63.1 |
| 5/12/2019 13:00 | 73.4 | 69.4 | 74.1 | 62.8 |
| 5/12/2019 14:00 | 73.4 | 67.5 | 73.9 | 62 |
| 5/12/2019 15:00 | 73.5 | 64.4 | 73.8 | 60.7 |
| 5/12/2019 16:00 | 73.6 | 65.6 | 73.9 | 61.4 |
| 5/12/2019 17:00 | 73.7 | 66.2 | 74.1 | 61.7 |
| 5/12/2019 18:00 | 73.7 | 65.7 | 73.9 | 61.5 |
| 5/12/2019 19:00 | 73.7 | 64.7 | 73.9 | 61 |
| 5/12/2019 20:00 | 73.8 | 65.2 | 74.1 | 61.3 |
| 5/12/2019 21:00 | 73.8 | 68.6 | 74.5 | 62.9 |
| 5/12/2019 22:00 | 73.8 | 70.9 | 74.7 | 63.7 |
| 5/12/2019 23:00 | 73.7 | 71.9 | 74.5 | 64 |
| 5/13/2019 0:00 | 73.6 | 73.3 | 74.7 | 64.5 |
| 5/13/2019 1:00 | 73.5 | 73.5 | 74.5 | 64.5 |
| 5/13/2019 2:00 | 73.5 | 71.7 | 74.3 | 63.8 |
| 5/13/2019 3:00 | 73.6 | 69 | 74.3 | 62.8 |
| 5/13/2019 4:00 | 73.4 | 68.4 | 73.8 | 62.3 |
| 5/13/2019 5:00 | 73.1 | 65.8 | 73.4 | 61 |
| 5/13/2019 6:00 | 73 | 65.7 | 73.2 | 60.9 |
| 5/13/2019 7:00 | 73.1 | 67.6 | 73.6 | 61.7 |
| 5/13/2019 8:00 | 73 | 68.3 | 73.4 | 61.9 |
| 5/13/2019 9:00 | 73 | 71.2 | 73.8 | 63 |
| 5/13/2019 10:00 | 73 | 69.3 | 73.6 | 62.4 |
| 5/13/2019 11:00 | 73.1 | 65.4 | 73.4 | 60.8 |
| 5/13/2019 12:00 | 73.2 | 66.2 | 73.6 | 61.2 |
| 5/13/2019 13:00 | 73.3 | 65.8 | 73.6 | 61.2 |
| 5/13/2019 14:00 | 73.5 | 64.7 | 73.8 | 60.9 |
| 5/13/2019 15:00 | 73.5 | 62.5 | 73.6 | 59.9 |
| 5/13/2019 16:00 | 73.4 | 60.2 | 73.4 | 58.8 |
| 5/13/2019 17:00 | 73.4 | 58.5 | 73.2 | 58 |
| 5/13/2019 18:00 | 73.3 | 57 | 72.9 | 57.1 |
| 5/13/2019 19:00 | 73.6 | 57.9 | 73.4 | 57.8 |
| 5/13/2019 20:00 | 73.8 | 63.5 | 74.1 | 60.6 |
| 5/13/2019 21:00 | 73.8 | 69.5 | 74.7 | 63.2 |
| 5/13/2019 22:00 | 73.9 | 70.6 | 74.7 | 63.7 |
| 5/13/2019 23:00 | 73.9 | 70.6 | 74.7 | 63.8 |

| | | | | |
|---|---|---|---|---|
| 5/14/2019 0:00 | 73.7 | 69.9 | 74.5 | 63.3 |
| 5/14/2019 1:00 | 73.6 | 72.9 | 74.7 | 64.4 |
| 5/14/2019 2:00 | 73.6 | 73.7 | 74.8 | 64.7 |
| 5/14/2019 3:00 | 73.4 | 71.2 | 74.3 | 63.5 |
| 5/14/2019 4:00 | 73.5 | 73.7 | 74.5 | 64.6 |
| 5/14/2019 5:00 | 73.7 | 71.9 | 74.5 | 64 |
| 5/14/2019 6:00 | 73.4 | 71.4 | 74.3 | 63.6 |
| 5/14/2019 7:00 | 73.5 | 74.4 | 74.5 | 64.8 |
| 5/14/2019 8:00 | 73.4 | 74.1 | 74.5 | 64.7 |
| 5/14/2019 9:00 | 73.3 | 72.6 | 74.3 | 64 |
| 5/14/2019 10:00 | 73.3 | 70.4 | 73.9 | 63.1 |
| 5/14/2019 11:00 | 74.2 | 75.2 | 75.6 | 65.9 |
| 5/14/2019 12:00 | 74.2 | 66.7 | 74.7 | 62.4 |
| 5/14/2019 13:00 | 74.2 | 62.9 | 74.3 | 60.7 |
| 5/14/2019 14:00 | 75.2 | 62.3 | 75.2 | 61.4 |
| 5/14/2019 15:00 | 74.8 | 60.2 | 74.7 | 60.1 |
| 5/14/2019 16:00 | 74.7 | 56.8 | 74.3 | 58.3 |
| 5/14/2019 17:00 | 74.5 | 57.8 | 74.1 | 58.7 |
| 5/14/2019 18:00 | 74.3 | 59.1 | 74.1 | 59.1 |
| 5/14/2019 19:00 | 74.3 | 61.7 | 74.5 | 60.3 |
| 5/14/2019 20:00 | 74.3 | 62 | 74.5 | 60.4 |
| 5/14/2019 21:00 | 74.2 | 63.4 | 74.5 | 61 |
| 5/14/2019 22:00 | 74.2 | 68.7 | 74.8 | 63.2 |
| 5/14/2019 23:00 | 74.2 | 70.2 | 75 | 63.8 |
| 5/15/2019 0:00 | 74 | 72.4 | 75 | 64.5 |
| 5/15/2019 1:00 | 74.1 | 71.9 | 74.8 | 64.5 |
| 5/15/2019 2:00 | 73.9 | 72.4 | 74.8 | 64.5 |
| 5/15/2019 3:00 | 73.9 | 75.3 | 75.2 | 65.6 |
| 5/15/2019 4:00 | 73.8 | 73.6 | 75 | 64.8 |
| 5/15/2019 5:00 | 73.8 | 75.9 | 75.2 | 65.7 |
| 5/15/2019 6:00 | 73.7 | 73.3 | 74.7 | 64.7 |
| 5/15/2019 7:00 | 73.8 | 76.4 | 75.2 | 65.9 |
| 5/15/2019 8:00 | 73.7 | 74 | 74.8 | 64.8 |
| 5/15/2019 9:00 | 73.5 | 71.6 | 74.3 | 63.8 |
| 5/15/2019 9:00 | 73.5 | 71.5 | 74.3 | 63.8 |
| 5/15/2019 9:00 | 73.4 | 71.5 | 74.3 | 63.6 |
| 5/15/2019 9:00 | 73.5 | 71.2 | 74.3 | 63.6 |
| 5/15/2019 10:00 | 73.5 | 69.9 | 74.1 | 63.1 |
| 5/15/2019 11:00 | 73.4 | 67.1 | 73.9 | 61.8 |
| 5/15/2019 12:00 | 73.5 | 62.7 | 73.6 | 60 |
| 5/15/2019 13:00 | 73.7 | 59.8 | 73.4 | 58.9 |
| 5/15/2019 14:00 | 74 | 63.7 | 74.3 | 60.9 |
| 5/15/2019 15:00 | 74 | 58.7 | 73.8 | 58.7 |
| 5/15/2019 16:00 | 74 | 59.3 | 73.8 | 58.9 |
| 5/15/2019 17:00 | 74 | 57.6 | 73.6 | 58.1 |
| 5/15/2019 18:00 | 73.8 | 58.5 | 73.6 | 58.4 |
| 5/15/2019 19:00 | 74 | 57.8 | 73.6 | 58.2 |

| | | | | |
|---|---|---|---|---|
| 5/15/2019 20:00 | 74 | 60.9 | 73.9 | 59.6 |
| 5/15/2019 21:00 | 74 | 63.1 | 74.3 | 60.6 |
| 5/15/2019 22:00 | 74 | 64.5 | 74.3 | 61.3 |
| 5/15/2019 23:00 | 74 | 66.2 | 74.5 | 62 |
| 5/16/2019 0:00 | 73.8 | 67.1 | 74.3 | 62.3 |
| 5/16/2019 1:00 | 73.9 | 71.4 | 74.7 | 64 |
| 5/16/2019 2:00 | 73.9 | 70.2 | 74.7 | 63.6 |
| 5/16/2019 3:00 | 74 | 72.8 | 75 | 64.7 |
| 5/16/2019 4:00 | 74 | 70.3 | 74.8 | 63.8 |
| 5/16/2019 5:00 | 73.9 | 71 | 74.7 | 63.9 |
| 5/16/2019 6:00 | 73.9 | 73.8 | 75 | 65 |
| 5/16/2019 7:00 | 73.8 | 74.9 | 75 | 65.4 |
| 5/16/2019 8:00 | 73.9 | 72.9 | 74.8 | 64.6 |
| 5/16/2019 9:00 | 73.8 | 74.4 | 75 | 65.2 |
| 5/16/2019 10:00 | 73.7 | 73.3 | 74.7 | 64.7 |
| 5/16/2019 11:00 | 73.6 | 71.9 | 74.5 | 64 |
| 5/16/2019 12:00 | 73.7 | 66.5 | 74.1 | 61.8 |
| 5/16/2019 13:00 | 73.4 | 63.7 | 73.8 | 60.4 |
| 5/16/2019 14:00 | 73.4 | 61.6 | 73.4 | 59.4 |
| 5/16/2019 15:00 | 73.4 | 62 | 73.4 | 59.6 |
| 5/16/2019 16:00 | 73.5 | 60.7 | 73.4 | 59.1 |
| 5/16/2019 17:00 | 73.5 | 60.8 | 73.4 | 59.1 |
| 5/16/2019 18:00 | 73.6 | 63.7 | 73.9 | 60.5 |
| 5/16/2019 19:00 | 73.7 | 60.1 | 73.6 | 59 |
| 5/16/2019 20:00 | 73.7 | 60.8 | 73.6 | 59.3 |
| 5/16/2019 21:00 | 73.7 | 61.8 | 73.8 | 59.8 |
| 5/16/2019 22:00 | 73.6 | 64.3 | 73.9 | 60.8 |
| 5/16/2019 23:00 | 73.7 | 64.2 | 73.9 | 60.9 |
| 5/17/2019 0:00 | 73.9 | 66.1 | 74.3 | 61.9 |
| 5/17/2019 1:00 | 73.9 | 70.4 | 74.7 | 63.6 |
| 5/17/2019 2:00 | 73.9 | 72.1 | 74.8 | 64.4 |
| 5/17/2019 3:00 | 73.8 | 71.6 | 74.7 | 64.1 |
| 5/17/2019 4:00 | 73.8 | 72.2 | 74.8 | 64.3 |
| 5/17/2019 5:00 | 73.5 | 75.4 | 74.7 | 65.3 |
| 5/17/2019 6:00 | 73.7 | 75.2 | 75 | 65.3 |
| 5/17/2019 7:00 | 73.7 | 75.6 | 75 | 65.5 |
| 5/17/2019 8:00 | 73.8 | 76 | 75.2 | 65.8 |
| 5/17/2019 9:00 | 73.8 | 75.3 | 75.2 | 65.5 |
| 5/17/2019 10:00 | 73.7 | 75.7 | 75 | 65.6 |
| 5/17/2019 11:00 | 73.6 | 72.8 | 74.7 | 64.3 |
| 5/17/2019 12:00 | 73.6 | 69.1 | 74.5 | 62.8 |
| 5/17/2019 13:00 | 73.7 | 66.8 | 74.1 | 61.9 |
| 5/17/2019 14:00 | 73.8 | 66.2 | 74.3 | 61.9 |
| 5/17/2019 15:00 | 73.8 | 64.5 | 74.1 | 61.1 |
| 5/17/2019 16:00 | 74 | 65.6 | 74.3 | 61.8 |
| 5/17/2019 17:00 | 74 | 65.4 | 74.3 | 61.7 |
| 5/17/2019 18:00 | 73.9 | 65.3 | 74.1 | 61.5 |

| | | | | |
|---|---|---|---|---|
| 5/17/2019 19:00 | 74.1 | 67.4 | 74.5 | 62.6 |
| 5/17/2019 20:00 | 73.9 | 68.9 | 74.5 | 63 |
| 5/17/2019 21:00 | 74 | 68.9 | 74.7 | 63.1 |
| 5/17/2019 22:00 | 73.9 | 72.9 | 74.8 | 64.7 |
| 5/17/2019 23:00 | 74 | 72.5 | 75 | 64.6 |
| 5/18/2019 0:00 | 74.1 | 73.1 | 75 | 64.9 |
| 5/18/2019 1:00 | 74.2 | 74.8 | 75.4 | 65.7 |
| 5/18/2019 2:00 | 74.2 | 75.4 | 75.6 | 65.9 |
| 5/18/2019 3:00 | 74 | 75.4 | 75.4 | 65.7 |
| 5/18/2019 4:00 | 74 | 73.5 | 75.2 | 65 |
| 5/18/2019 5:00 | 74 | 75.9 | 75.4 | 65.9 |
| 5/18/2019 6:00 | 74 | 77.3 | 75.4 | 66.5 |
| 5/18/2019 7:00 | 74 | 77.4 | 75.4 | 66.5 |
| 5/18/2019 8:00 | 74 | 75.1 | 75.4 | 65.6 |
| 5/18/2019 9:00 | 74 | 76.6 | 75.4 | 66.2 |
| 5/18/2019 10:00 | 74 | 75.7 | 75.4 | 65.9 |
| 5/18/2019 11:00 | 74 | 72.4 | 75 | 64.6 |
| 5/18/2019 12:00 | 74 | 71.4 | 74.8 | 64.2 |
| 5/18/2019 13:00 | 74.1 | 70.9 | 74.8 | 64 |
| 5/18/2019 14:00 | 74.2 | 73.8 | 75.4 | 65.3 |
| 5/18/2019 15:00 | 74.2 | 70.4 | 75 | 63.9 |
| 5/18/2019 16:00 | 74.1 | 71.7 | 74.8 | 64.4 |
| 5/18/2019 17:00 | 74 | 70.6 | 74.8 | 63.9 |
| 5/18/2019 18:00 | 74.2 | 71.9 | 75 | 64.6 |
| 5/18/2019 19:00 | 74.3 | 71.3 | 75 | 64.4 |
| 5/18/2019 20:00 | 74.1 | 74.2 | 75.2 | 65.4 |
| 5/18/2019 21:00 | 74.2 | 76.1 | 75.6 | 66.2 |
| 5/18/2019 22:00 | 74.2 | 76.8 | 75.6 | 66.5 |
| 5/18/2019 23:00 | 74.3 | 75.8 | 75.6 | 66.1 |
| 5/19/2019 0:00 | 74.2 | 75 | 75.6 | 65.7 |
| 5/19/2019 1:00 | 74.2 | 76.5 | 75.6 | 66.3 |
| 5/19/2019 2:00 | 73.9 | 76.9 | 75.2 | 66.2 |
| 5/19/2019 3:00 | 74.1 | 75.8 | 75.4 | 65.9 |
| 5/19/2019 4:00 | 74 | 76.3 | 75.4 | 66.1 |
| 5/19/2019 5:00 | 74.1 | 77.3 | 75.4 | 66.5 |
| 5/19/2019 6:00 | 74.2 | 76.4 | 75.6 | 66.2 |
| 5/19/2019 7:00 | 74.2 | 76.4 | 75.6 | 66.3 |
| 5/19/2019 8:00 | 74.1 | 76.8 | 75.4 | 66.3 |
| 5/19/2019 9:00 | 74.1 | 74.8 | 75.2 | 65.6 |
| 5/19/2019 10:00 | 74.1 | 73.2 | 75 | 65 |
| 5/19/2019 11:00 | 74.2 | 70.5 | 75 | 64 |
| 5/19/2019 12:00 | 74.2 | 69.2 | 75 | 63.4 |
| 5/19/2019 13:00 | 74.2 | 67 | 74.7 | 62.6 |
| 5/19/2019 14:00 | 74.4 | 67 | 74.8 | 62.8 |
| 5/19/2019 15:00 | 74.4 | 65.5 | 74.7 | 62.1 |
| 5/19/2019 16:00 | 74.4 | 65.6 | 74.7 | 62.1 |
| 5/19/2019 17:00 | 74.4 | 64.7 | 74.7 | 61.8 |

| | | | | |
|---|---|---|---|---|
| 5/19/2019 18:00 | 74.2 | 65 | 74.5 | 61.7 |
| 5/19/2019 19:00 | 74.4 | 65.5 | 74.7 | 62 |
| 5/19/2019 20:00 | 74.4 | 70 | 75.2 | 64 |
| 5/19/2019 21:00 | 74.4 | 67.1 | 74.8 | 62.8 |
| 5/19/2019 22:00 | 74.4 | 69.5 | 75.2 | 63.8 |
| 5/19/2019 23:00 | 74.2 | 70.3 | 75 | 63.9 |
| 5/20/2019 0:00 | 74.1 | 73.8 | 75.2 | 65.2 |
| 5/20/2019 1:00 | 74 | 75.9 | 75.4 | 65.9 |
| 5/20/2019 2:00 | 73.8 | 79.3 | 75.6 | 67 |
| 5/20/2019 3:00 | 73.9 | 80.2 | 75.6 | 67.4 |
| 5/20/2019 4:00 | 74 | 78.1 | 75.6 | 66.8 |
| 5/20/2019 5:00 | 74.2 | 77.6 | 75.6 | 66.7 |
| 5/20/2019 6:00 | 74.2 | 78.6 | 75.7 | 67.1 |
| 5/20/2019 7:00 | 73.9 | 77.9 | 75.4 | 66.6 |
| 5/20/2019 8:00 | 74.2 | 80.2 | 75.9 | 67.7 |
| 5/20/2019 9:00 | 74 | 76.6 | 75.4 | 66.2 |
| 5/20/2019 10:00 | 73.9 | 74.6 | 75 | 65.4 |
| 5/20/2019 11:00 | 73.8 | 72.1 | 74.8 | 64.3 |
| 5/20/2019 12:00 | 73.8 | 70.9 | 74.7 | 63.8 |
| 5/20/2019 13:00 | 73.9 | 66.7 | 74.3 | 62.2 |
| 5/20/2019 14:00 | 74.1 | 66.8 | 74.5 | 62.3 |
| 5/20/2019 15:00 | 74.2 | 66.5 | 74.7 | 62.4 |
| 5/20/2019 16:00 | 74.4 | 64.4 | 74.7 | 61.6 |
| 5/20/2019 17:00 | 74.4 | 64.7 | 74.7 | 61.8 |
| 5/20/2019 18:00 | 74.2 | 62.6 | 74.3 | 60.6 |
| 5/20/2019 19:00 | 74.3 | 64.3 | 74.5 | 61.4 |
| 5/20/2019 20:00 | 74.1 | 68.1 | 74.7 | 62.9 |
| 5/20/2019 21:00 | 74.2 | 70.8 | 75 | 64.1 |
| 5/20/2019 22:00 | 74.1 | 71.3 | 74.8 | 64.2 |
| 5/20/2019 23:00 | 74 | 72.9 | 75 | 64.7 |
| 5/21/2019 0:00 | 74.2 | 75 | 75.6 | 65.8 |
| 5/21/2019 1:00 | 74.1 | 71.7 | 74.8 | 64.4 |
| 5/21/2019 2:00 | 74.1 | 73.3 | 75 | 65 |
| 5/21/2019 3:00 | 74 | 74.8 | 75.2 | 65.5 |
| 5/21/2019 4:00 | 74.1 | 72.7 | 75 | 64.7 |
| 5/21/2019 5:00 | 74 | 73.7 | 75.2 | 65 |
| 5/21/2019 6:00 | 74 | 75.4 | 75.4 | 65.7 |
| 5/21/2019 7:00 | 74 | 75.7 | 75.4 | 65.9 |
| 5/21/2019 8:00 | 74.1 | 73.3 | 75 | 65 |
| 5/21/2019 9:00 | 74 | 73.4 | 75 | 65 |
| 5/21/2019 10:00 | 73.8 | 71.5 | 74.7 | 64 |
| 5/21/2019 11:00 | 73.6 | 70.2 | 74.5 | 63.3 |
| 5/21/2019 12:00 | 73.8 | 70.3 | 74.7 | 63.5 |
| 5/21/2019 13:00 | 73.7 | 68.7 | 74.3 | 62.8 |
| 5/21/2019 14:00 | 73.6 | 71.1 | 74.5 | 63.6 |
| 5/21/2019 15:00 | 73.8 | 72.4 | 74.8 | 64.3 |
| 5/21/2019 16:00 | 73.9 | 73.2 | 74.8 | 64.7 |

| | | | | |
|---|---|---|---|---|
| 5/21/2019 17:00 | 73.8 | 71.9 | 74.7 | 64.2 |
| 5/21/2019 18:00 | 73.8 | 71.2 | 74.7 | 63.9 |
| 5/21/2019 19:00 | 73.9 | 70.5 | 74.7 | 63.7 |
| 5/21/2019 20:00 | 74 | 73.3 | 75 | 64.9 |
| 5/21/2019 21:00 | 74.1 | 72.1 | 75 | 64.5 |
| 5/21/2019 22:00 | 74.1 | 73.9 | 75.2 | 65.2 |
| 5/21/2019 23:00 | 74.2 | 73.4 | 75.2 | 65.1 |
| 5/22/2019 0:00 | 74.1 | 76.1 | 75.4 | 66.1 |
| 5/22/2019 1:00 | 74 | 75.9 | 75.4 | 65.9 |
| 5/22/2019 2:00 | 74.1 | 77 | 75.4 | 66.4 |
| 5/22/2019 3:00 | 74.2 | 79.1 | 75.7 | 67.2 |
| 5/22/2019 4:00 | 73.9 | 76.2 | 75.2 | 66 |
| 5/22/2019 5:00 | 74 | 76.3 | 75.4 | 66 |
| 5/22/2019 6:00 | 73.6 | 76.6 | 75 | 65.8 |
| 5/22/2019 7:00 | 73.6 | 78.6 | 75.2 | 66.5 |
| 5/22/2019 8:00 | 73.7 | 77.1 | 75 | 66 |
| 5/22/2019 9:00 | 73.9 | 74.6 | 75 | 65.4 |
| 5/22/2019 10:00 | 74 | 72.4 | 75 | 64.6 |
| 5/22/2019 11:00 | 73.9 | 68.6 | 74.5 | 62.9 |
| 5/22/2019 12:00 | 73.8 | 66.1 | 74.3 | 61.8 |
| 5/22/2019 13:00 | 74 | 66.2 | 74.5 | 62 |
| 5/22/2019 14:00 | 74 | 63.8 | 74.3 | 60.9 |
| 5/22/2019 15:00 | 74.1 | 66.2 | 74.5 | 62.1 |
| 5/22/2019 16:00 | 74.3 | 64.4 | 74.7 | 61.6 |
| 5/22/2019 17:00 | 74.6 | 65.5 | 74.8 | 62.2 |
| 5/22/2019 18:00 | 74.6 | 66.4 | 75 | 62.7 |
| 5/22/2019 19:00 | 74.3 | 67.2 | 74.7 | 62.7 |
| 5/22/2019 20:00 | 74 | 68.3 | 74.7 | 62.9 |
| 5/22/2019 21:00 | 73.9 | 75 | 75 | 65.4 |
| 5/22/2019 22:00 | 73.7 | 74.3 | 74.8 | 65 |
| 5/22/2019 23:00 | 73.8 | 76.6 | 75.2 | 66 |
| 5/23/2019 0:00 | 73.6 | 75.3 | 75 | 65.3 |
| 5/23/2019 1:00 | 74 | 74.3 | 75.2 | 65.3 |
| 5/23/2019 2:00 | 74 | 75.7 | 75.4 | 65.9 |
| 5/23/2019 3:00 | 74 | 74.9 | 75.2 | 65.5 |
| 5/23/2019 4:00 | 74 | 75.7 | 75.4 | 65.8 |
| 5/23/2019 5:00 | 73.8 | 75.2 | 75.2 | 65.5 |
| 5/23/2019 6:00 | 73.8 | 75.6 | 75.2 | 65.6 |
| 5/23/2019 7:00 | 73.9 | 75.9 | 75.2 | 65.8 |
| 5/23/2019 8:00 | 73.9 | 75.9 | 75.2 | 65.9 |
| 5/23/2019 9:00 | 74 | 73.9 | 75.2 | 65.1 |
| 5/23/2019 10:00 | 73.8 | 71 | 74.7 | 63.8 |
| 5/23/2019 11:00 | 73.7 | 70.4 | 74.5 | 63.5 |
| 5/23/2019 12:00 | 73.8 | 67.5 | 74.5 | 62.4 |
| 5/23/2019 13:00 | 73.8 | 66 | 74.1 | 61.8 |
| 5/23/2019 14:00 | 73.9 | 66.2 | 74.3 | 61.9 |
| 5/23/2019 15:00 | 74 | 67.6 | 74.7 | 62.6 |

| | | | | |
|---|---|---|---|---|
| 5/23/2019 16:00 | 74.3 | 67.5 | 74.8 | 62.8 |
| 5/23/2019 17:00 | 74.4 | 68 | 75 | 63.1 |
| 5/23/2019 18:00 | 74.2 | 68.6 | 74.8 | 63.3 |
| 5/23/2019 19:00 | 74.1 | 68.9 | 74.7 | 63.2 |
| 5/23/2019 20:00 | 74.1 | 72.3 | 75 | 64.6 |
| 5/23/2019 21:00 | 74.1 | 71.7 | 74.8 | 64.4 |
| 5/23/2019 22:00 | 73.9 | 75.1 | 75.2 | 65.5 |
| 5/23/2019 23:00 | 74 | 72.7 | 75 | 64.7 |
| 5/24/2019 0:00 | 73.9 | 77.7 | 75.2 | 66.5 |
| 5/24/2019 1:00 | 73.8 | 74.2 | 75 | 65.1 |
| 5/24/2019 2:00 | 73.8 | 76.2 | 75.2 | 65.8 |
| 5/24/2019 3:00 | 73.8 | 78.2 | 75.4 | 66.6 |
| 5/24/2019 4:00 | 73.9 | 77.4 | 75.2 | 66.3 |
| 5/24/2019 5:00 | 73.9 | 78.2 | 75.4 | 66.7 |
| 5/24/2019 6:00 | 73.9 | 79.4 | 75.6 | 67.2 |
| 5/24/2019 7:00 | 74.1 | 79.1 | 75.6 | 67.2 |
| 5/24/2019 8:00 | 74 | 76.8 | 75.4 | 66.3 |
| 5/24/2019 9:00 | 74.1 | 76.9 | 75.4 | 66.4 |
| 5/24/2019 10:00 | 73.9 | 68.6 | 74.5 | 63 |
| 5/24/2019 11:00 | 73.8 | 67.3 | 74.3 | 62.3 |
| 5/24/2019 12:00 | 73.6 | 65.2 | 73.9 | 61.2 |
| 5/24/2019 13:00 | 73.7 | 65 | 73.9 | 61.2 |
| 5/24/2019 14:00 | 73.6 | 63.2 | 73.9 | 60.3 |
| 5/24/2019 15:00 | 73.5 | 62.9 | 73.6 | 60.1 |
| 5/24/2019 16:00 | 73.3 | 63.3 | 73.6 | 60.1 |
| 5/24/2019 17:00 | 73.5 | 62.8 | 73.6 | 60 |
| 5/24/2019 18:00 | 73.8 | 62.6 | 73.9 | 60.2 |
| 5/24/2019 19:00 | 73.9 | 64.7 | 74.1 | 61.3 |
| 5/24/2019 20:00 | 73.9 | 65 | 74.1 | 61.4 |
| 5/24/2019 21:00 | 74.2 | 67.8 | 74.8 | 62.8 |
| 5/24/2019 22:00 | 74.2 | 73.1 | 75.2 | 65 |
| 5/24/2019 23:00 | 74.2 | 71.8 | 75 | 64.5 |
| 5/25/2019 0:00 | 73.9 | 73.4 | 74.8 | 64.9 |
| 5/25/2019 1:00 | 73.8 | 75 | 75 | 65.4 |
| 5/25/2019 2:00 | 74.1 | 77.4 | 75.4 | 66.6 |
| 5/25/2019 3:00 | 74.1 | 79.2 | 75.7 | 67.2 |
| 5/25/2019 4:00 | 74 | 79.7 | 75.7 | 67.4 |
| 5/25/2019 5:00 | 73.9 | 78.7 | 75.4 | 66.8 |
| 5/25/2019 6:00 | 73.8 | 78.8 | 75.4 | 66.9 |
| 5/25/2019 7:00 | 74 | 80.4 | 75.7 | 67.6 |
| 5/25/2019 8:00 | 74.1 | 78.7 | 75.6 | 67 |
| 5/25/2019 9:00 | 74 | 75.4 | 75.4 | 65.7 |
| 5/25/2019 10:00 | 73.7 | 72.2 | 74.7 | 64.1 |
| 5/25/2019 11:00 | 73.9 | 69.8 | 74.7 | 63.4 |
| 5/25/2019 12:00 | 73.7 | 66.8 | 74.1 | 62 |
| 5/25/2019 13:00 | 73.6 | 63.9 | 73.9 | 60.6 |
| 5/25/2019 14:00 | 73.6 | 62.5 | 73.8 | 60 |

| | | | | |
|---|---|---|---|---|
| 5/25/2019 15:00 | 73.6 | 61.6 | 73.8 | 59.6 |
| 5/25/2019 16:00 | 73.8 | 60.2 | 73.8 | 59.2 |
| 5/25/2019 17:00 | 74.1 | 61.7 | 74.1 | 60.1 |
| 5/25/2019 18:00 | 74.3 | 57.5 | 73.8 | 58.3 |
| 5/25/2019 19:00 | 74.2 | 61.9 | 74.3 | 60.2 |
| 5/25/2019 20:00 | 74.1 | 64.3 | 74.3 | 61.3 |
| 5/25/2019 21:00 | 74.3 | 67 | 74.8 | 62.7 |
| 5/25/2019 22:00 | 74.3 | 71 | 75 | 64.3 |
| 5/25/2019 23:00 | 74.2 | 71 | 75 | 64.1 |
| 5/26/2019 0:00 | 74.1 | 75.3 | 75.4 | 65.8 |
| 5/26/2019 1:00 | 73.8 | 77 | 75.2 | 66.2 |
| 5/26/2019 2:00 | 73.8 | 79.4 | 75.6 | 67.1 |
| 5/26/2019 3:00 | 74 | 78.9 | 75.6 | 67.1 |
| 5/26/2019 4:00 | 74.1 | 77.4 | 75.4 | 66.6 |
| 5/26/2019 5:00 | 74 | 78.1 | 75.6 | 66.8 |
| 5/26/2019 6:00 | 74.1 | 79.1 | 75.7 | 67.2 |
| 5/26/2019 7:00 | 74.1 | 80.2 | 75.7 | 67.6 |
| 5/26/2019 8:00 | 74.1 | 79.4 | 75.7 | 67.3 |
| 5/26/2019 9:00 | 73.9 | 76.9 | 75.2 | 66.1 |
| 5/26/2019 10:00 | 73.7 | 72.7 | 74.7 | 64.3 |
| 5/26/2019 11:00 | 73.8 | 70.8 | 74.7 | 63.8 |
| 5/26/2019 12:00 | 74 | 68.3 | 74.7 | 62.9 |
| 5/26/2019 13:00 | 74 | 64.8 | 74.3 | 61.4 |
| 5/26/2019 14:00 | 74.1 | 64.6 | 74.3 | 61.4 |
| 5/26/2019 15:00 | 74.2 | 62.7 | 74.3 | 60.7 |
| 5/26/2019 16:00 | 74.2 | 61.9 | 74.3 | 60.3 |
| 5/26/2019 17:00 | 74.2 | 59.9 | 73.9 | 59.4 |
| 5/26/2019 18:00 | 74.2 | 61.5 | 74.3 | 60.1 |
| 5/26/2019 19:00 | 74.5 | 62.4 | 74.7 | 60.8 |
| 5/26/2019 20:00 | 74.5 | 61.9 | 74.7 | 60.6 |
| 5/26/2019 21:00 | 74.4 | 66.7 | 74.8 | 62.6 |
| 5/26/2019 22:00 | 74.3 | 68.1 | 75 | 63.1 |
| 5/26/2019 23:00 | 74.2 | 70.1 | 75 | 63.8 |
| 5/27/2019 0:00 | 74.1 | 71.5 | 74.8 | 64.3 |
| 5/27/2019 1:00 | 73.8 | 74.9 | 75 | 65.4 |
| 5/27/2019 2:00 | 73.8 | 78.4 | 75.4 | 66.7 |
| 5/27/2019 3:00 | 73.8 | 78.2 | 75.4 | 66.6 |
| 5/27/2019 4:00 | 73.8 | 77.5 | 75.2 | 66.4 |
| 5/27/2019 5:00 | 73.7 | 76.4 | 75 | 65.9 |
| 5/27/2019 6:00 | 73.8 | 77.6 | 75.2 | 66.3 |
| 5/27/2019 7:00 | 74.1 | 78.4 | 75.6 | 66.9 |
| 5/27/2019 8:00 | 74 | 79 | 75.6 | 67.1 |
| 5/27/2019 9:00 | 73.9 | 74.2 | 75 | 65.1 |
| 5/27/2019 10:00 | 73.8 | 70.4 | 74.7 | 63.5 |
| 5/27/2019 11:00 | 73.8 | 67.7 | 74.5 | 62.5 |
| 5/27/2019 12:00 | 73.9 | 64.7 | 74.1 | 61.2 |
| 5/27/2019 13:00 | 73.6 | 62.1 | 73.8 | 59.8 |

| | | | | |
|---|---|---|---|---|
| 5/27/2019 14:00 | 73.6 | 60.2 | 73.6 | 58.9 |
| 5/27/2019 15:00 | 73.7 | 59.5 | 73.4 | 58.7 |
| 5/27/2019 16:00 | 73.8 | 60.4 | 73.8 | 59.2 |
| 5/27/2019 17:00 | 74.3 | 60.4 | 74.1 | 59.7 |
| 5/27/2019 18:00 | 74.1 | 59.9 | 73.8 | 59.3 |
| 5/27/2019 19:00 | 74.1 | 61.5 | 74.1 | 60 |
| 5/27/2019 20:00 | 74.2 | 63.8 | 74.5 | 61.2 |
| 5/27/2019 21:00 | 74.2 | 66.9 | 74.7 | 62.5 |
| 5/27/2019 22:00 | 74.2 | 66.9 | 74.7 | 62.5 |
| 5/27/2019 23:00 | 74.4 | 71.3 | 75.2 | 64.5 |
| 5/28/2019 0:00 | 74.4 | 73.8 | 75.6 | 65.5 |
| 5/28/2019 1:00 | 74.5 | 74 | 75.7 | 65.7 |
| 5/28/2019 2:00 | 74.4 | 75.5 | 75.7 | 66.1 |
| 5/28/2019 3:00 | 74.3 | 75.1 | 75.7 | 65.9 |
| 5/28/2019 4:00 | 74.2 | 74 | 75.4 | 65.4 |
| 5/28/2019 5:00 | 74.1 | 74.2 | 75.2 | 65.4 |
| 5/28/2019 6:00 | 74.1 | 75.4 | 75.4 | 65.8 |
| 5/28/2019 7:00 | 74 | 76.7 | 75.4 | 66.2 |
| 5/28/2019 8:00 | 74.2 | 76.6 | 75.6 | 66.4 |
| 5/28/2019 9:00 | 74 | 73 | 75 | 64.8 |
| 5/28/2019 10:00 | 73.5 | 71.8 | 74.3 | 63.8 |
| 5/28/2019 11:00 | 73.5 | 68.7 | 73.9 | 62.6 |
| 5/28/2019 12:00 | 73.7 | 66.9 | 74.1 | 62 |
| 5/28/2019 13:00 | 74 | 64.6 | 74.3 | 61.3 |
| 5/28/2019 14:00 | 74 | 63.3 | 74.3 | 60.7 |
| 5/28/2019 15:00 | 74 | 64 | 74.3 | 61 |
| 5/28/2019 16:00 | 74 | 62.9 | 74.1 | 60.5 |
| 5/28/2019 17:00 | 73.8 | 62.7 | 73.9 | 60.3 |
| 5/28/2019 18:00 | 73.9 | 62.3 | 73.9 | 60.2 |
| 5/28/2019 19:00 | 73.8 | 64 | 74.1 | 60.9 |
| 5/28/2019 20:00 | 74 | 66.5 | 74.5 | 62.1 |
| 5/28/2019 21:00 | 74.2 | 68.7 | 74.8 | 63.2 |
| 5/28/2019 22:00 | 74.2 | 71.2 | 75 | 64.3 |
| 5/28/2019 23:00 | 74.1 | 72.4 | 75 | 64.7 |
| 5/29/2019 0:00 | 73.8 | 72 | 74.8 | 64.2 |
| 5/29/2019 1:00 | 73.6 | 75.4 | 75 | 65.3 |
| 5/29/2019 2:00 | 73.5 | 74.6 | 74.5 | 64.9 |
| 5/29/2019 3:00 | 73.8 | 79.2 | 75.6 | 67 |
| 5/29/2019 4:00 | 73.8 | 75.5 | 75.2 | 65.6 |
| 5/29/2019 5:00 | 73.8 | 78.2 | 75.4 | 66.5 |
| 5/29/2019 6:00 | 73.8 | 77.6 | 75.2 | 66.3 |
| 5/29/2019 7:00 | 74 | 79.3 | 75.7 | 67.2 |
| 5/29/2019 8:00 | 74 | 77.4 | 75.4 | 66.5 |
| 5/29/2019 9:00 | 73.6 | 74.1 | 74.8 | 64.8 |
| 5/29/2019 10:00 | 73.4 | 75 | 74.5 | 65 |
| 5/29/2019 11:00 | 73.5 | 72 | 74.5 | 63.9 |
| 5/29/2019 12:00 | 73.6 | 70.8 | 74.5 | 63.5 |

| | | | | |
|---|---|---|---|---|
| 5/29/2019 13:00 | 73.5 | 69.5 | 74.1 | 62.9 |
| 5/29/2019 14:00 | 73.8 | 71.4 | 74.7 | 63.9 |
| 5/29/2019 15:00 | 73.8 | 66.4 | 74.3 | 61.9 |
| 5/29/2019 16:00 | 73.7 | 66.2 | 74.1 | 61.7 |
| 5/29/2019 17:00 | 73.8 | 64.6 | 74.1 | 61.1 |
| 5/29/2019 18:00 | 73.7 | 65.7 | 73.9 | 61.5 |
| 5/29/2019 19:00 | 74 | 67 | 74.5 | 62.3 |
| 5/29/2019 20:00 | 74 | 69.4 | 74.8 | 63.3 |
| 5/29/2019 21:00 | 73.9 | 69.9 | 74.7 | 63.5 |
| 5/29/2019 22:00 | 73.7 | 69.6 | 74.5 | 63.1 |
| 5/29/2019 23:00 | 73.8 | 70.5 | 74.7 | 63.6 |
| 5/30/2019 0:00 | 73.6 | 70.6 | 74.5 | 63.5 |
| 5/30/2019 1:00 | 73.3 | 72.1 | 74.3 | 63.8 |
| 5/30/2019 2:00 | 73.3 | 72.5 | 74.3 | 63.9 |
| 5/30/2019 3:00 | 73.3 | 73.7 | 74.3 | 64.4 |
| 5/30/2019 4:00 | 73.4 | 74.4 | 74.5 | 64.8 |
| 5/30/2019 5:00 | 73.5 | 74.6 | 74.5 | 64.9 |
| 5/30/2019 6:00 | 73.3 | 75.8 | 74.5 | 65.2 |
| 5/30/2019 7:00 | 73.5 | 76.3 | 74.7 | 65.6 |
| 5/30/2019 8:00 | 73.6 | 75.4 | 75 | 65.3 |
| 5/30/2019 9:00 | 73.7 | 78.2 | 75.2 | 66.5 |
| 5/30/2019 10:00 | 73.7 | 79.4 | 75.4 | 66.9 |
| 5/30/2019 11:00 | 73.7 | 78 | 75.2 | 66.5 |
| 5/30/2019 12:00 | 73.6 | 75.2 | 75 | 65.2 |
| 5/30/2019 13:00 | 73.5 | 71.7 | 74.3 | 63.8 |
| 5/30/2019 14:00 | 73.5 | 69.3 | 74.1 | 62.8 |
| 5/30/2019 15:00 | 73.5 | 68.5 | 73.9 | 62.5 |
| 5/30/2019 16:00 | 73.7 | 67.7 | 74.3 | 62.4 |
| 5/30/2019 17:00 | 73.6 | 68.9 | 74.3 | 62.8 |
| 5/30/2019 18:00 | 73.3 | 69.7 | 73.9 | 62.9 |
| 5/30/2019 19:00 | 73.8 | 70.1 | 74.7 | 63.4 |
| 5/30/2019 20:00 | 73.9 | 69.8 | 74.7 | 63.4 |
| 5/30/2019 21:00 | 73.8 | 70.9 | 74.7 | 63.8 |
| 5/30/2019 22:00 | 74 | 76.1 | 75.4 | 66 |
| 5/30/2019 23:00 | 74 | 73.2 | 75 | 64.9 |
| 5/31/2019 0:00 | 74.2 | 74.3 | 75.4 | 65.5 |
| 5/31/2019 1:00 | 73.9 | 77 | 75.2 | 66.2 |
| 5/31/2019 2:00 | 73.8 | 77 | 75.2 | 66.2 |
| 5/31/2019 3:00 | 73.9 | 79.4 | 75.6 | 67.1 |
| 5/31/2019 4:00 | 73.9 | 80.3 | 75.6 | 67.5 |
| 5/31/2019 5:00 | 73.9 | 78.1 | 75.4 | 66.6 |
| 5/31/2019 6:00 | 73.8 | 77.6 | 75.2 | 66.4 |
| 5/31/2019 7:00 | 73.7 | 77.3 | 75 | 66.2 |
| 5/31/2019 8:00 | 73.5 | 79.2 | 75 | 66.7 |
| 5/31/2019 9:00 | 73.5 | 74.3 | 74.5 | 64.8 |
| 5/31/2019 10:00 | 73.5 | 70.6 | 74.3 | 63.3 |
| 5/31/2019 11:00 | 73.5 | 68.3 | 73.9 | 62.4 |

| | | | | |
|---|---|---|---|---|
| 5/31/2019 12:00 | 73.5 | 66.3 | 73.9 | 61.5 |
| 5/31/2019 13:00 | 73.3 | 66.3 | 73.8 | 61.4 |
| 5/31/2019 14:00 | 73.5 | 68.7 | 73.9 | 62.6 |
| 5/31/2019 15:00 | 73.5 | 74.4 | 74.5 | 64.8 |
| 5/31/2019 16:00 | 73.5 | 71.7 | 74.3 | 63.8 |
| 5/31/2019 17:00 | 73.4 | 68.8 | 73.9 | 62.6 |
| 5/31/2019 18:00 | 73.5 | 73 | 74.5 | 64.3 |
| 5/31/2019 19:00 | 73.5 | 70.7 | 74.3 | 63.4 |
| 5/31/2019 20:00 | 73.7 | 70.3 | 74.5 | 63.4 |
| 5/31/2019 21:00 | 74 | 73.6 | 75.2 | 65 |
| 5/31/2019 22:00 | 74 | 73.5 | 75 | 65 |
| 5/31/2019 23:00 | 74 | 74 | 75.2 | 65.2 |
| 6/1/2019 0:00 | 74 | 75.5 | 75.4 | 65.8 |
| 6/1/2019 1:00 | 73.8 | 74.7 | 75 | 65.3 |
| 6/1/2019 2:00 | 73.8 | 74.5 | 75 | 65.2 |
| 6/1/2019 3:00 | 73.8 | 75.5 | 75.2 | 65.6 |
| 6/1/2019 4:00 | 73.7 | 77.8 | 75.2 | 66.3 |
| 6/1/2019 5:00 | 73.7 | 75.8 | 75 | 65.5 |
| 6/1/2019 6:00 | 73.6 | 75 | 75 | 65.2 |
| 6/1/2019 7:00 | 73.8 | 78.3 | 75.4 | 66.6 |
| 6/1/2019 8:00 | 73.8 | 79 | 75.4 | 66.9 |
| 6/1/2019 9:00 | 73.8 | 74.6 | 75 | 65.3 |
| 6/1/2019 10:00 | 73.7 | 72.2 | 74.7 | 64.1 |
| 6/1/2019 11:00 | 73.8 | 72.6 | 74.8 | 64.5 |
| 6/1/2019 12:00 | 73.9 | 70.3 | 74.7 | 63.7 |
| 6/1/2019 13:00 | 73.8 | 68.1 | 74.5 | 62.7 |
| 6/1/2019 14:00 | 73.7 | 66.1 | 74.1 | 61.7 |
| 6/1/2019 15:00 | 73.6 | 66.3 | 74.1 | 61.7 |
| 6/1/2019 16:00 | 73.8 | 65.8 | 74.1 | 61.6 |
| 6/1/2019 17:00 | 73.9 | 64.3 | 74.1 | 61.1 |
| 6/1/2019 18:00 | 74.1 | 66.8 | 74.5 | 62.3 |
| 6/1/2019 19:00 | 74 | 65.3 | 74.3 | 61.6 |
| 6/1/2019 20:00 | 74.6 | 68.9 | 75.2 | 63.6 |
| 6/1/2019 21:00 | 74.4 | 69.7 | 75.2 | 63.8 |
| 6/1/2019 22:00 | 74.3 | 72 | 75.4 | 64.7 |
| 6/1/2019 23:00 | 74 | 71.7 | 74.8 | 64.3 |
| 6/2/2019 0:00 | 74.1 | 71.6 | 74.8 | 64.3 |
| 6/2/2019 1:00 | 73.9 | 72.2 | 74.8 | 64.4 |
| 6/2/2019 2:00 | 74.1 | 76.9 | 75.4 | 66.4 |
| 6/2/2019 3:00 | 74.2 | 77 | 75.6 | 66.5 |
| 6/2/2019 4:00 | 74.2 | 77.8 | 75.7 | 66.8 |
| 6/2/2019 5:00 | 74.2 | 75.7 | 75.6 | 66 |
| 6/2/2019 6:00 | 74.2 | 77.9 | 75.7 | 66.8 |
| 6/2/2019 7:00 | 74.2 | 80.2 | 75.9 | 67.6 |
| 6/2/2019 8:00 | 74.1 | 78.1 | 75.6 | 66.8 |
| 6/2/2019 9:00 | 74.4 | 78.6 | 75.9 | 67.3 |
| 6/2/2019 10:00 | 74.4 | 76 | 75.7 | 66.4 |

| | | | | |
|---|---|---|---|---|
| 6/2/2019 11:00 | 74.1 | 73.2 | 75 | 65 |
| 6/2/2019 12:00 | 74 | 67.6 | 74.7 | 62.6 |
| 6/2/2019 13:00 | 73.7 | 66.2 | 74.1 | 61.7 |
| 6/2/2019 14:00 | 73.9 | 65 | 74.1 | 61.4 |
| 6/2/2019 15:00 | 73.8 | 64 | 74.1 | 60.9 |
| 6/2/2019 16:00 | 73.9 | 61.8 | 73.9 | 60 |
| 6/2/2019 17:00 | 74 | 61.4 | 73.9 | 59.9 |
| 6/2/2019 18:00 | 74 | 57.9 | 73.6 | 58.2 |
| 6/2/2019 19:00 | 74.1 | 63.6 | 74.3 | 61 |
| 6/2/2019 20:00 | 74.5 | 66 | 75 | 62.4 |
| 6/2/2019 21:00 | 74.7 | 69.3 | 75.6 | 64 |
| 6/2/2019 22:00 | 74.7 | 71.6 | 75.7 | 64.9 |
| 6/2/2019 23:00 | 74.4 | 70.3 | 75.2 | 64.1 |
| 6/3/2019 0:00 | 74.4 | 74.1 | 75.6 | 65.6 |
| 6/3/2019 1:00 | 74.3 | 74.5 | 75.6 | 65.7 |
| 6/3/2019 2:00 | 74 | 76.8 | 75.4 | 66.3 |
| 6/3/2019 3:00 | 73.8 | 75.3 | 75.2 | 65.5 |
| 6/3/2019 4:00 | 73.9 | 75.6 | 75.2 | 65.7 |
| 6/3/2019 5:00 | 73.8 | 77.1 | 75.2 | 66.2 |
| 6/3/2019 6:00 | 73.7 | 79.8 | 75.4 | 67.1 |
| 6/3/2019 7:00 | 73.8 | 80.8 | 75.6 | 67.6 |
| 6/3/2019 8:00 | 73.8 | 76.2 | 75.2 | 65.8 |
| 6/3/2019 9:00 | 73.8 | 74.4 | 75 | 65.2 |
| 6/3/2019 10:00 | 73.5 | 73.3 | 74.5 | 64.4 |
| 6/3/2019 11:00 | 73.7 | 69.3 | 74.5 | 63 |
| 6/3/2019 12:00 | 73.6 | 65.4 | 73.9 | 61.3 |
| 6/3/2019 13:00 | 73.5 | 63 | 73.6 | 60.1 |
| 6/3/2019 14:00 | 73.9 | 64.3 | 74.1 | 61.1 |
| 6/3/2019 15:00 | 74 | 61.7 | 74.1 | 60 |
| 6/3/2019 16:00 | 74 | 60.5 | 73.9 | 59.5 |
| 6/3/2019 17:00 | 74.1 | 60.2 | 73.9 | 59.4 |
| 6/3/2019 18:00 | 74.2 | 59.2 | 73.9 | 59.1 |
| 6/3/2019 19:00 | 74.2 | 61.7 | 74.3 | 60.3 |
| 6/3/2019 20:00 | 74.1 | 61.8 | 74.1 | 60.2 |
| 6/3/2019 21:00 | 74.4 | 65 | 74.7 | 61.9 |
| 6/3/2019 22:00 | 74.1 | 66.5 | 74.5 | 62.2 |
| 6/3/2019 23:00 | 73.8 | 67.7 | 74.5 | 62.5 |
| 6/4/2019 0:00 | 73.9 | 70.8 | 74.7 | 63.8 |
| 6/4/2019 1:00 | 73.8 | 71.4 | 74.7 | 63.9 |
| 6/4/2019 2:00 | 73.7 | 73.7 | 74.8 | 64.8 |
| 6/4/2019 3:00 | 73.8 | 73.4 | 74.8 | 64.8 |
| 6/4/2019 4:00 | 73.9 | 74.9 | 75 | 65.5 |
| 6/4/2019 5:00 | 73.9 | 76.6 | 75.2 | 66.1 |
| 6/4/2019 6:00 | 73.9 | 76.8 | 75.2 | 66.1 |
| 6/4/2019 7:00 | 74.1 | 77.1 | 75.4 | 66.5 |
| 6/4/2019 8:00 | 74 | 74.8 | 75.2 | 65.5 |
| 6/4/2019 9:00 | 73.9 | 74.8 | 75 | 65.4 |

| | | | | |
|---|---|---|---|---|
| 6/4/2019 10:00 | 73.7 | 73 | 74.7 | 64.6 |
| 6/4/2019 11:00 | 73.8 | 71.1 | 74.7 | 63.8 |
| 6/4/2019 12:00 | 73.5 | 66.3 | 73.9 | 61.6 |
| 6/4/2019 13:00 | 73.6 | 64.5 | 73.9 | 60.9 |
| 6/4/2019 14:00 | 73.7 | 65.5 | 73.9 | 61.5 |
| 6/4/2019 15:00 | 73.8 | 63.5 | 74.1 | 60.7 |
| 6/4/2019 16:00 | 73.8 | 62.9 | 73.9 | 60.4 |
| 6/4/2019 17:00 | 74 | 62.2 | 74.1 | 60.3 |
| 6/4/2019 18:00 | 74.1 | 66.4 | 74.5 | 62.2 |
| 6/4/2019 19:00 | 74.1 | 71.7 | 74.8 | 64.4 |
| 6/4/2019 20:00 | 74.2 | 73.4 | 75.2 | 65.2 |
| 6/4/2019 21:00 | 74.5 | 72.9 | 75.6 | 65.2 |
| 6/4/2019 22:00 | 74.5 | 76.6 | 76.1 | 66.7 |
| 6/4/2019 23:00 | 74.5 | 76 | 75.9 | 66.4 |
| 6/5/2019 0:00 | 74.3 | 76.4 | 75.6 | 66.4 |
| 6/5/2019 1:00 | 74.2 | 75.6 | 75.6 | 66 |
| 6/5/2019 2:00 | 74.2 | 75.3 | 75.6 | 65.8 |
| 6/5/2019 3:00 | 74.2 | 76.7 | 75.6 | 66.3 |
| 6/5/2019 4:00 | 74.1 | 77.8 | 75.4 | 66.7 |
| 6/5/2019 5:00 | 74.1 | 77.7 | 75.4 | 66.7 |
| 6/5/2019 6:00 | 74 | 78.7 | 75.6 | 67 |
| 6/5/2019 7:00 | 74.1 | 78.9 | 75.6 | 67.1 |
| 6/5/2019 8:00 | 74.2 | 77 | 75.6 | 66.5 |
| 6/5/2019 9:00 | 73.8 | 77.9 | 75.4 | 66.4 |
| 6/5/2019 10:00 | 73.8 | 79.1 | 75.4 | 66.9 |
| 6/5/2019 11:00 | 73.7 | 77.8 | 75 | 66.4 |
| 6/5/2019 12:00 | 73.9 | 78.2 | 75.4 | 66.6 |
| 6/5/2019 13:00 | 73.8 | 78.9 | 75.4 | 66.9 |
| 6/5/2019 14:00 | 73.7 | 76.6 | 75 | 65.9 |
| 6/5/2019 15:00 | 73.9 | 76.9 | 75.2 | 66.2 |
| 6/5/2019 16:00 | 73.9 | 73.9 | 75 | 65 |
| 6/5/2019 17:00 | 73.9 | 72.9 | 74.8 | 64.6 |
| 6/5/2019 18:00 | 73.8 | 74.3 | 75 | 65 |
| 6/5/2019 19:00 | 73.8 | 72.1 | 74.8 | 64.3 |
| 6/5/2019 20:00 | 74.2 | 74.6 | 75.4 | 65.6 |
| 6/5/2019 21:00 | 74 | 74 | 75.2 | 65.2 |
| 6/5/2019 22:00 | 74.1 | 74.3 | 75.2 | 65.4 |
| 6/5/2019 23:00 | 74.1 | 74.2 | 75.2 | 65.4 |
| 6/6/2019 0:00 | 74.1 | 75 | 75.4 | 65.7 |
| 6/6/2019 1:00 | 74 | 77.4 | 75.4 | 66.5 |
| 6/6/2019 2:00 | 74 | 79.1 | 75.6 | 67.1 |
| 6/6/2019 3:00 | 74 | 79.1 | 75.7 | 67.1 |
| 6/6/2019 4:00 | 74 | 76.7 | 75.4 | 66.2 |
| 6/6/2019 5:00 | 73.9 | 76.4 | 75.2 | 66 |
| 6/6/2019 6:00 | 73.8 | 78.2 | 75.4 | 66.6 |
| 6/6/2019 7:00 | 73.8 | 79.1 | 75.4 | 67 |
| 6/6/2019 8:00 | 73.9 | 77.6 | 75.2 | 66.4 |

| | | | | |
|---|---|---|---|---|
| 6/6/2019 9:00 | 73.6 | 72.1 | 74.7 | 64 |
| 6/6/2019 10:00 | 73.5 | 71.2 | 74.3 | 63.6 |
| 6/6/2019 11:00 | 73.2 | 69 | 73.8 | 62.4 |
| 6/6/2019 12:00 | 73.3 | 67.1 | 73.8 | 61.7 |
| 6/6/2019 13:00 | 73.4 | 66.7 | 73.8 | 61.6 |
| 6/6/2019 14:00 | 73.4 | 66.4 | 73.9 | 61.5 |
| 6/6/2019 15:00 | 73.3 | 65.1 | 73.6 | 60.9 |
| 6/6/2019 16:00 | 73.5 | 66.4 | 73.9 | 61.6 |
| 6/6/2019 17:00 | 73.7 | 65.2 | 73.9 | 61.3 |
| 6/6/2019 18:00 | 73.8 | 70 | 74.7 | 63.4 |
| 6/6/2019 19:00 | 74 | 69.8 | 74.8 | 63.6 |
| 6/6/2019 20:00 | 74.1 | 70.2 | 74.8 | 63.8 |
| 6/6/2019 21:00 | 74.1 | 71.4 | 74.8 | 64.3 |
| 6/6/2019 22:00 | 74.2 | 72.3 | 75.2 | 64.7 |
| 6/6/2019 23:00 | 74.3 | 74.1 | 75.6 | 65.5 |
| 6/7/2019 0:00 | 74.2 | 74.1 | 75.4 | 65.4 |
| 6/7/2019 1:00 | 74.2 | 73.2 | 75.2 | 65 |
| 6/7/2019 2:00 | 74.1 | 74.5 | 75.2 | 65.4 |
| 6/7/2019 3:00 | 74.1 | 76.1 | 75.4 | 66.1 |
| 6/7/2019 4:00 | 74 | 76.7 | 75.4 | 66.3 |
| 6/7/2019 5:00 | 73.9 | 75.2 | 75.2 | 65.5 |
| 6/7/2019 6:00 | 73.8 | 73.9 | 75 | 65 |
| 6/7/2019 7:00 | 74 | 75.1 | 75.4 | 65.6 |
| 6/7/2019 8:00 | 74.1 | 75.4 | 75.4 | 65.8 |
| 6/7/2019 9:00 | 73.7 | 75.6 | 75 | 65.5 |
| 6/7/2019 10:00 | 73.2 | 72.1 | 74.3 | 63.7 |
| 6/7/2019 11:00 | 73.4 | 68.8 | 73.9 | 62.6 |
| 6/7/2019 12:00 | 73.6 | 65.3 | 73.9 | 61.2 |
| 6/7/2019 13:00 | 73.4 | 62.4 | 73.6 | 59.8 |
| 6/7/2019 14:00 | 73.3 | 62.9 | 73.4 | 60 |
| 6/7/2019 15:00 | 73.5 | 62 | 73.6 | 59.7 |
| 6/7/2019 16:00 | 73.5 | 62 | 73.6 | 59.7 |
| 6/7/2019 17:00 | 73.7 | 60.9 | 73.6 | 59.4 |
| 6/7/2019 18:00 | 73.8 | 61.4 | 73.8 | 59.6 |
| 6/7/2019 19:00 | 73.7 | 63.8 | 73.9 | 60.6 |
| 6/7/2019 20:00 | 73.8 | 65 | 74.1 | 61.3 |
| 6/7/2019 21:00 | 73.9 | 68.1 | 74.5 | 62.7 |
| 6/7/2019 22:00 | 73.9 | 67.7 | 74.5 | 62.5 |
| 6/7/2019 23:00 | 73.8 | 70.2 | 74.7 | 63.6 |
| 6/8/2019 0:00 | 73.8 | 75.8 | 75.2 | 65.6 |
| 6/8/2019 1:00 | 73.8 | 77.5 | 75.2 | 66.4 |
| 6/8/2019 2:00 | 73.9 | 78.1 | 75.4 | 66.6 |
| 6/8/2019 3:00 | 73.8 | 75.6 | 75.2 | 65.7 |
| 6/8/2019 4:00 | 73.8 | 74.2 | 75 | 65.1 |
| 6/8/2019 5:00 | 73.8 | 76.3 | 75.2 | 65.9 |
| 6/8/2019 6:00 | 73.8 | 78.6 | 75.4 | 66.7 |
| 6/8/2019 7:00 | 73.8 | 79.5 | 75.6 | 67.1 |

| | | | | |
|---|---|---|---|---|
| 6/8/2019 8:00 | 73.8 | 75 | 75.2 | 65.4 |
| 6/8/2019 9:00 | 73.7 | 73.2 | 74.7 | 64.6 |
| 6/8/2019 10:00 | 73.7 | 68.3 | 74.3 | 62.6 |
| 6/8/2019 11:00 | 73.5 | 65.7 | 73.8 | 61.4 |
| 6/8/2019 12:00 | 73.5 | 65.5 | 73.8 | 61.2 |
| 6/8/2019 13:00 | 73.7 | 62.6 | 73.8 | 60.1 |
| 6/8/2019 14:00 | 73.7 | 62.9 | 73.8 | 60.3 |
| 6/8/2019 15:00 | 73.8 | 62.2 | 73.9 | 60.1 |
| 6/8/2019 16:00 | 74 | 62.3 | 74.1 | 60.3 |
| 6/8/2019 17:00 | 74.1 | 60.8 | 73.9 | 59.7 |
| 6/8/2019 18:00 | 74.1 | 61.4 | 73.9 | 60 |
| 6/8/2019 19:00 | 74.3 | 61.3 | 74.1 | 60.1 |
| 6/8/2019 20:00 | 74.5 | 64.9 | 74.8 | 61.9 |
| 6/8/2019 21:00 | 74.4 | 66.5 | 74.8 | 62.6 |
| 6/8/2019 22:00 | 74.7 | 70.5 | 75.7 | 64.4 |
| 6/8/2019 23:00 | 74.7 | 70.5 | 75.6 | 64.5 |
| 6/9/2019 0:00 | 74.7 | 72.7 | 75.9 | 65.4 |
| 6/9/2019 1:00 | 74.5 | 72.8 | 75.6 | 65.2 |
| 6/9/2019 2:00 | 74.4 | 74.6 | 75.6 | 65.8 |
| 6/9/2019 3:00 | 74.3 | 77.4 | 75.9 | 66.8 |
| 6/9/2019 4:00 | 74.3 | 76.4 | 75.9 | 66.4 |
| 6/9/2019 5:00 | 74.3 | 74.1 | 75.6 | 65.6 |
| 6/9/2019 6:00 | 74.3 | 76.7 | 75.6 | 66.5 |
| 6/9/2019 7:00 | 74.1 | 78.3 | 75.6 | 66.9 |
| 6/9/2019 8:00 | 74.1 | 74.6 | 75.2 | 65.5 |
| 6/9/2019 9:00 | 73.9 | 71.4 | 74.7 | 64 |
| 6/9/2019 10:00 | 73.8 | 69.6 | 74.7 | 63.2 |
| 6/9/2019 11:00 | 74.1 | 69.1 | 74.8 | 63.3 |
| 6/9/2019 12:00 | 74 | 65.5 | 74.3 | 61.8 |
| 6/9/2019 13:00 | 74.2 | 66.7 | 74.7 | 62.4 |
| 6/9/2019 14:00 | 73.8 | 64.9 | 74.1 | 61.3 |
| 6/9/2019 15:00 | 74.1 | 64.1 | 74.3 | 61.2 |
| 6/9/2019 16:00 | 74.5 | 63.7 | 74.8 | 61.4 |
| 6/9/2019 17:00 | 74.7 | 63.1 | 75 | 61.3 |
| 6/9/2019 18:00 | 74.6 | 63.2 | 74.8 | 61.2 |
| 6/9/2019 19:00 | 74.4 | 63.4 | 74.7 | 61.1 |
| 6/9/2019 20:00 | 74.2 | 65.4 | 74.5 | 61.9 |
| 6/9/2019 21:00 | 74.5 | 67.7 | 75.2 | 63.1 |
| 6/9/2019 22:00 | 74.5 | 69.6 | 75.4 | 64 |
| 6/9/2019 23:00 | 74.5 | 67.6 | 75.2 | 63.1 |
| 6/10/2019 0:00 | 74.1 | 68.3 | 74.7 | 63 |
| 6/10/2019 1:00 | 74.1 | 70.6 | 74.8 | 63.9 |
| 6/10/2019 2:00 | 74.3 | 72.4 | 75.2 | 64.8 |
| 6/10/2019 3:00 | 74.4 | 73.4 | 75.4 | 65.3 |
| 6/10/2019 4:00 | 74.1 | 71.9 | 74.8 | 64.5 |
| 6/10/2019 5:00 | 74.2 | 72.2 | 75.2 | 64.6 |
| 6/10/2019 6:00 | 74 | 71.8 | 74.8 | 64.3 |

| | | | | |
|---|---|---|---|---|
| 6/10/2019 7:00 | 74.2 | 75.3 | 75.6 | 65.8 |
| 6/10/2019 8:00 | 74.2 | 74.6 | 75.4 | 65.6 |
| 6/10/2019 9:00 | 74 | 72.8 | 75 | 64.7 |
| 6/10/2019 10:00 | 73.8 | 71.8 | 74.7 | 64.1 |
| 6/10/2019 11:00 | 73.6 | 68.4 | 74.3 | 62.5 |
| 6/10/2019 12:00 | 73.5 | 65.7 | 73.8 | 61.4 |
| 6/10/2019 13:00 | 73.4 | 63.4 | 73.8 | 60.3 |
| 6/10/2019 14:00 | 73.3 | 63.4 | 73.6 | 60.1 |
| 6/10/2019 15:00 | 73.3 | 64.5 | 73.6 | 60.6 |
| 6/10/2019 16:00 | 73.4 | 62.7 | 73.4 | 59.9 |
| 6/10/2019 17:00 | 73.5 | 65.4 | 73.8 | 61.2 |
| 6/10/2019 18:00 | 73.3 | 64.7 | 73.6 | 60.7 |
| 6/10/2019 19:00 | 73.3 | 64.6 | 73.6 | 60.6 |
| 6/10/2019 20:00 | 73.7 | 66 | 74.1 | 61.7 |
| 6/10/2019 21:00 | 73.8 | 67.2 | 74.3 | 62.3 |
| 6/10/2019 22:00 | 73.9 | 68 | 74.5 | 62.7 |
| 6/10/2019 23:00 | 74 | 70.5 | 74.8 | 63.8 |
| 6/11/2019 0:00 | 74 | 71.1 | 74.8 | 64 |
| 6/11/2019 1:00 | 73.7 | 70.2 | 74.5 | 63.4 |
| 6/11/2019 2:00 | 73.5 | 70.3 | 74.1 | 63.2 |
| 6/11/2019 3:00 | 73.5 | 71.6 | 74.3 | 63.8 |
| 6/11/2019 4:00 | 73.6 | 71.9 | 74.5 | 64 |
| 6/11/2019 5:00 | 73.7 | 70.7 | 74.5 | 63.6 |
| 6/11/2019 6:00 | 74.7 | 74.1 | 75.9 | 65.9 |
| 6/11/2019 7:00 | 74.7 | 72.2 | 75.9 | 65.1 |
| 6/11/2019 8:00 | 74.6 | 70.3 | 75.4 | 64.2 |
| 6/11/2019 9:00 | 74.4 | 69.7 | 75.2 | 63.8 |
| 6/11/2019 10:00 | 74.4 | 65.5 | 74.7 | 62.1 |
| 6/11/2019 11:00 | 74.4 | 61.9 | 74.5 | 60.5 |
| 6/11/2019 12:00 | 74.3 | 57.9 | 73.8 | 58.5 |
| 6/11/2019 13:00 | 74.2 | 58.2 | 73.8 | 58.6 |
| 6/11/2019 14:00 | 74.3 | 58.8 | 73.9 | 58.9 |
| 6/11/2019 15:00 | 74 | 58.7 | 73.8 | 58.6 |
| 6/11/2019 16:00 | 74 | 59.2 | 73.8 | 58.9 |
| 6/11/2019 17:00 | 74 | 62.4 | 74.1 | 60.4 |
| 6/11/2019 18:00 | 73.8 | 65.8 | 74.1 | 61.7 |
| 6/11/2019 19:00 | 73.8 | 69.8 | 74.7 | 63.4 |
| 6/11/2019 20:00 | 73.9 | 71.6 | 74.7 | 64.2 |
| 6/11/2019 21:00 | 74.1 | 73.3 | 75 | 65 |
| 6/11/2019 22:00 | 74 | 73.3 | 75 | 64.9 |
| 6/11/2019 23:00 | 74 | 72.8 | 75 | 64.7 |
| 6/12/2019 0:00 | 73.9 | 75.6 | 75.2 | 65.7 |
| 6/12/2019 1:00 | 73.7 | 76.5 | 75 | 65.9 |
| 6/12/2019 2:00 | 73.6 | 76.6 | 75 | 65.8 |
| 6/12/2019 3:00 | 73.7 | 75.5 | 75 | 65.5 |
| 6/12/2019 4:00 | 73.8 | 73.3 | 74.8 | 64.7 |
| 6/12/2019 5:00 | 73.5 | 74.1 | 74.5 | 64.8 |

| | | | | |
|---|---|---|---|---|
| 6/12/2019 6:00 | 73.5 | 76.3 | 74.7 | 65.5 |
| 6/12/2019 7:00 | 73.5 | 78.1 | 74.8 | 66.3 |
| 6/12/2019 8:00 | 73.5 | 74.5 | 74.5 | 64.8 |
| 6/12/2019 9:00 | 73.2 | 69.5 | 73.8 | 62.6 |
| 6/12/2019 10:00 | 73.1 | 69.5 | 73.8 | 62.5 |
| 6/12/2019 11:00 | 73 | 63.8 | 73.2 | 60 |
| 6/12/2019 12:00 | 73 | 61.6 | 73 | 59.1 |
| 6/12/2019 13:00 | 72.9 | 59.2 | 72.7 | 57.9 |
| 6/12/2019 14:00 | 72.7 | 59.1 | 72.5 | 57.6 |
| 6/12/2019 15:00 | 72.8 | 58 | 72.5 | 57.2 |
| 6/12/2019 16:00 | 73.2 | 57.4 | 72.7 | 57.3 |
| 6/12/2019 17:00 | 73.3 | 55.6 | 72.9 | 56.5 |
| 6/12/2019 18:00 | 73.4 | 54.7 | 72.7 | 56.1 |
| 6/12/2019 19:00 | 73.2 | 56.5 | 72.7 | 56.8 |
| 6/12/2019 20:00 | 73.4 | 58.9 | 73.2 | 58.2 |
| 6/12/2019 21:00 | 73.6 | 62.3 | 73.8 | 59.9 |
| 6/12/2019 22:00 | 73.7 | 69.1 | 74.5 | 63 |
| 6/12/2019 23:00 | 73.6 | 71 | 74.5 | 63.6 |
| 6/13/2019 0:00 | 73.5 | 71.1 | 74.3 | 63.5 |
| 6/13/2019 1:00 | 73.5 | 72.7 | 74.5 | 64.2 |
| 6/13/2019 2:00 | 73.6 | 74 | 74.8 | 64.8 |
| 6/13/2019 3:00 | 73.7 | 75.6 | 75 | 65.5 |
| 6/13/2019 4:00 | 73.8 | 75.9 | 75.2 | 65.7 |
| 6/13/2019 5:00 | 73.8 | 73.4 | 74.8 | 64.8 |
| 6/13/2019 6:00 | 73.6 | 75.9 | 75 | 65.5 |
| 6/13/2019 7:00 | 73.6 | 76.2 | 75 | 65.6 |
| 6/13/2019 8:00 | 73.8 | 71.6 | 74.7 | 64.1 |
| 6/13/2019 9:00 | 73.6 | 68.5 | 74.3 | 62.6 |
| 6/13/2019 10:00 | 73.2 | 64.4 | 73.6 | 60.5 |
| 6/13/2019 11:00 | 73.1 | 63.6 | 73.4 | 60.1 |
| 6/13/2019 12:00 | 73 | 59.2 | 72.7 | 57.9 |
| 6/13/2019 13:00 | 73.1 | 57.2 | 72.7 | 57.1 |
| 6/13/2019 14:00 | 72.9 | 55.2 | 72.5 | 55.9 |
| 6/13/2019 15:00 | 72.8 | 54.4 | 72.1 | 55.4 |
| 6/13/2019 16:00 | 72.9 | 56.3 | 72.5 | 56.4 |
| 6/13/2019 17:00 | 72.9 | 55.7 | 72.5 | 56.2 |
| 6/13/2019 18:00 | 73.1 | 53.4 | 72.5 | 55.2 |
| 6/13/2019 19:00 | 73.2 | 52 | 72.3 | 54.5 |
| 6/13/2019 20:00 | 73.1 | 54.1 | 72.5 | 55.6 |
| 6/13/2019 21:00 | 73.6 | 60 | 73.4 | 58.8 |
| 6/13/2019 22:00 | 73.8 | 64.6 | 74.1 | 61.2 |
| 6/13/2019 23:00 | 73.8 | 68.7 | 74.5 | 62.9 |
| 6/14/2019 0:00 | 73.9 | 71.4 | 74.7 | 64 |
| 6/14/2019 1:00 | 73.7 | 71.6 | 74.5 | 64 |
| 6/14/2019 2:00 | 73.5 | 70.3 | 74.1 | 63.2 |
| 6/14/2019 3:00 | 73.5 | 68.4 | 73.9 | 62.4 |
| 6/14/2019 4:00 | 73.8 | 67.7 | 74.5 | 62.4 |

| | | | | |
|---|---|---|---|---|
| 6/14/2019 5:00 | 73.6 | 70.5 | 74.5 | 63.4 |
| 6/14/2019 6:00 | 73.3 | 72.4 | 74.3 | 63.9 |
| 6/14/2019 7:00 | 73.5 | 74.8 | 74.5 | 65 |
| 6/14/2019 8:00 | 73.5 | 72 | 74.5 | 64 |
| 6/14/2019 9:00 | 73.3 | 71.7 | 74.1 | 63.6 |
| 6/14/2019 10:00 | 73.1 | 73.4 | 74.1 | 64.1 |
| 6/14/2019 11:00 | 73.2 | 69.6 | 73.9 | 62.7 |
| 6/14/2019 12:00 | 73 | 68.5 | 73.4 | 62 |
| 6/14/2019 13:00 | 72.9 | 63.9 | 73.2 | 60 |
| 6/14/2019 14:00 | 73 | 62.8 | 73 | 59.6 |
| 6/14/2019 15:00 | 73.3 | 64.1 | 73.6 | 60.4 |
| 6/14/2019 16:00 | 73.2 | 60.9 | 73.2 | 58.9 |
| 6/14/2019 17:00 | 73.4 | 60.3 | 73.2 | 58.8 |
| 6/14/2019 18:00 | 73.3 | 60.9 | 73.2 | 59.1 |
| 6/14/2019 19:00 | 73.6 | 60.7 | 73.6 | 59.2 |
| 6/14/2019 20:00 | 73.7 | 62.9 | 73.8 | 60.3 |
| 6/14/2019 21:00 | 73.9 | 66 | 74.1 | 61.8 |
| 6/14/2019 22:00 | 74 | 70.6 | 74.8 | 63.8 |
| 6/14/2019 23:00 | 73.9 | 68 | 74.5 | 62.7 |
| 6/15/2019 0:00 | 74 | 70.9 | 74.8 | 64 |
| 6/15/2019 1:00 | 74.2 | 71.9 | 75 | 64.6 |
| 6/15/2019 2:00 | 74.2 | 72.1 | 75.2 | 64.6 |
| 6/15/2019 3:00 | 73.7 | 76.4 | 75 | 65.9 |
| 6/15/2019 4:00 | 73.8 | 75.4 | 75.2 | 65.5 |
| 6/15/2019 5:00 | 73.7 | 75 | 75 | 65.2 |
| 6/15/2019 6:00 | 73.5 | 77.6 | 74.8 | 66.1 |
| 6/15/2019 7:00 | 73.6 | 77.8 | 75.2 | 66.2 |
| 6/15/2019 8:00 | 73.6 | 75.8 | 75 | 65.5 |
| 6/15/2019 9:00 | 73.5 | 74.6 | 74.5 | 64.9 |
| 6/15/2019 10:00 | 73.5 | 73.5 | 74.5 | 64.5 |
| 6/15/2019 11:00 | 73.7 | 72.3 | 74.7 | 64.2 |
| 6/15/2019 12:00 | 73.7 | 67.6 | 74.3 | 62.3 |
| 6/15/2019 13:00 | 73.8 | 68.7 | 74.5 | 62.8 |
| 6/15/2019 14:00 | 74 | 66.7 | 74.5 | 62.2 |
| 6/15/2019 15:00 | 74 | 63 | 74.1 | 60.6 |
| 6/15/2019 16:00 | 74.1 | 64.5 | 74.3 | 61.4 |
| 6/15/2019 17:00 | 74.3 | 66.8 | 74.8 | 62.5 |
| 6/15/2019 18:00 | 74.5 | 61.3 | 74.5 | 60.4 |
| 6/15/2019 19:00 | 74.5 | 63 | 74.8 | 61.1 |
| 6/15/2019 20:00 | 74.6 | 64.6 | 74.8 | 61.9 |
| 6/15/2019 21:00 | 74.7 | 67.3 | 75.2 | 63.1 |
| 6/15/2019 22:00 | 74.6 | 66 | 74.8 | 62.4 |
| 6/15/2019 23:00 | 74.1 | 68.9 | 74.7 | 63.2 |
| 6/16/2019 0:00 | 74 | 73.5 | 75.2 | 65 |
| 6/16/2019 1:00 | 74 | 74.7 | 75.2 | 65.4 |
| 6/16/2019 2:00 | 74 | 73.7 | 75.2 | 65.1 |
| 6/16/2019 3:00 | 73.9 | 76.2 | 75.2 | 65.9 |

| | | | | |
|---|---|---|---|---|
| 6/16/2019 4:00 | 73.9 | 77.4 | 75.2 | 66.3 |
| 6/16/2019 5:00 | 73.9 | 76 | 75.2 | 65.9 |
| 6/16/2019 6:00 | 73.8 | 78.2 | 75.4 | 66.6 |
| 6/16/2019 7:00 | 73.7 | 75.8 | 75 | 65.6 |
| 6/16/2019 8:00 | 73.7 | 76.7 | 75 | 65.9 |
| 6/16/2019 9:00 | 73.5 | 75.1 | 74.7 | 65.1 |
| 6/16/2019 10:00 | 73.5 | 74.4 | 74.5 | 64.9 |
| 6/16/2019 11:00 | 73.9 | 71.5 | 74.7 | 64.1 |
| 6/16/2019 12:00 | 74.1 | 67.6 | 74.7 | 62.7 |
| 6/16/2019 13:00 | 74.2 | 68.3 | 74.8 | 63 |
| 6/16/2019 14:00 | 74.1 | 65.1 | 74.3 | 61.6 |
| 6/16/2019 15:00 | 74.2 | 66.6 | 74.7 | 62.3 |
| 6/16/2019 16:00 | 74.1 | 66.9 | 74.5 | 62.4 |
| 6/16/2019 17:00 | 73.7 | 67.2 | 74.1 | 62.2 |
| 6/16/2019 18:00 | 74.4 | 74.3 | 75.6 | 65.7 |
| 6/16/2019 19:00 | 74.4 | 74.2 | 75.6 | 65.7 |
| 6/16/2019 20:00 | 74.4 | 76.2 | 75.7 | 66.4 |
| 6/16/2019 21:00 | 74.4 | 77.5 | 75.9 | 66.9 |
| 6/16/2019 22:00 | 74.5 | 76.9 | 76.1 | 66.8 |
| 6/16/2019 23:00 | 74.3 | 77.2 | 75.6 | 66.6 |
| 6/17/2019 0:00 | 74.2 | 76.2 | 75.6 | 66.3 |
| 6/17/2019 1:00 | 74.4 | 76.6 | 75.9 | 66.6 |
| 6/17/2019 2:00 | 74.5 | 76.2 | 75.9 | 66.6 |
| 6/17/2019 3:00 | 74.2 | 75.4 | 75.6 | 65.9 |
| 6/17/2019 4:00 | 74.2 | 74.6 | 75.4 | 65.6 |
| 6/17/2019 5:00 | 73.8 | 74.8 | 75 | 65.3 |
| 6/17/2019 6:00 | 73.8 | 77.4 | 75.2 | 66.3 |
| 6/17/2019 7:00 | 73.8 | 79.4 | 75.6 | 67.1 |
| 6/17/2019 8:00 | 74 | 76.9 | 75.4 | 66.3 |
| 6/17/2019 9:00 | 74 | 75.6 | 75.4 | 65.8 |
| 6/17/2019 10:00 | 73.9 | 75.2 | 75.2 | 65.5 |
| 6/17/2019 11:00 | 73.9 | 71.8 | 74.7 | 64.3 |
| 6/17/2019 12:00 | 73.7 | 70.9 | 74.5 | 63.6 |
| 6/17/2019 13:00 | 73.7 | 68.8 | 74.3 | 62.8 |
| 6/17/2019 14:00 | 73.7 | 66.5 | 74.1 | 61.8 |
| 6/17/2019 15:00 | 73.8 | 66.7 | 74.3 | 62 |
| 6/17/2019 16:00 | 73.7 | 66 | 74.1 | 61.7 |
| 6/17/2019 17:00 | 73.9 | 65.1 | 74.1 | 61.4 |
| 6/17/2019 18:00 | 73.9 | 64.3 | 74.1 | 61.1 |
| 6/17/2019 19:00 | 74 | 62.9 | 74.1 | 60.6 |
| 6/17/2019 20:00 | 74.2 | 66.5 | 74.7 | 62.3 |
| 6/17/2019 21:00 | 74.2 | 71.3 | 75 | 64.3 |
| 6/17/2019 22:00 | 74.4 | 71.3 | 75.2 | 64.5 |
| 6/17/2019 23:00 | 74.4 | 73.8 | 75.6 | 65.5 |
| 6/18/2019 0:00 | 74.3 | 75.1 | 75.7 | 65.9 |
| 6/18/2019 1:00 | 74.4 | 75.6 | 75.7 | 66.1 |
| 6/18/2019 2:00 | 74.4 | 76.6 | 75.9 | 66.6 |

| | | | | |
|---|---|---|---|---|
| 6/18/2019 3:00 | 74.4 | 75.8 | 75.7 | 66.3 |
| 6/18/2019 4:00 | 74.2 | 75.8 | 75.6 | 66.1 |
| 6/18/2019 5:00 | 74.2 | 78.6 | 75.7 | 67.2 |
| 6/18/2019 6:00 | 74.3 | 81.3 | 76.1 | 68.2 |
| 6/18/2019 7:00 | 74.2 | 79.4 | 75.9 | 67.4 |
| 6/18/2019 8:00 | 74.2 | 77.6 | 75.6 | 66.8 |
| 6/18/2019 9:00 | 74.1 | 75.3 | 75.4 | 65.8 |
| 6/18/2019 10:00 | 73.8 | 70.8 | 74.7 | 63.8 |
| 6/18/2019 11:00 | 73.8 | 70 | 74.7 | 63.4 |
| 6/18/2019 12:00 | 73.6 | 67.7 | 74.3 | 62.3 |
| 6/18/2019 13:00 | 73.7 | 66.1 | 74.1 | 61.6 |
| 6/18/2019 14:00 | 73.7 | 65.5 | 73.9 | 61.5 |
| 6/18/2019 15:00 | 73.8 | 66.1 | 74.3 | 61.8 |
| 6/18/2019 16:00 | 73.8 | 65.7 | 74.1 | 61.7 |
| 6/18/2019 17:00 | 73.9 | 63.6 | 74.1 | 60.8 |
| 6/18/2019 18:00 | 73.9 | 62.9 | 73.9 | 60.4 |
| 6/18/2019 19:00 | 74 | 64.3 | 74.3 | 61.2 |
| 6/18/2019 20:00 | 74.1 | 66.2 | 74.5 | 62.1 |
| 6/18/2019 21:00 | 74 | 69.2 | 74.8 | 63.3 |
| 6/18/2019 22:00 | 74 | 72.5 | 75 | 64.6 |
| 6/18/2019 23:00 | 73.8 | 73.2 | 74.8 | 64.7 |
| 6/19/2019 0:00 | 73.8 | 73.1 | 74.8 | 64.7 |
| 6/19/2019 1:00 | 73.7 | 72.2 | 74.7 | 64.2 |
| 6/19/2019 2:00 | 73.8 | 74.4 | 75 | 65.1 |
| 6/19/2019 3:00 | 73.7 | 75.5 | 75 | 65.5 |
| 6/19/2019 4:00 | 73.7 | 77.3 | 75 | 66.2 |
| 6/19/2019 5:00 | 73.8 | 77.6 | 75.2 | 66.3 |
| 6/19/2019 6:00 | 73.8 | 79 | 75.4 | 66.9 |
| 6/19/2019 7:00 | 73.8 | 78.7 | 75.4 | 66.8 |
| 6/19/2019 8:00 | 73.8 | 76.7 | 75.2 | 66.1 |
| 6/19/2019 9:00 | 73.8 | 72.1 | 74.8 | 64.2 |
| 6/19/2019 10:00 | 73.8 | 69.5 | 74.7 | 63.3 |
| 6/19/2019 11:00 | 73.8 | 67.7 | 74.5 | 62.4 |
| 6/19/2019 12:00 | 73.9 | 66.3 | 74.3 | 62 |
| 6/19/2019 13:00 | 74.1 | 66.6 | 74.5 | 62.3 |
| 6/19/2019 14:00 | 74.4 | 67.1 | 74.8 | 62.8 |
| 6/19/2019 15:00 | 74.6 | 65.2 | 74.8 | 62.1 |
| 6/19/2019 16:00 | 74.6 | 66.2 | 75 | 62.5 |
| 6/19/2019 17:00 | 74.7 | 65.8 | 75 | 62.5 |
| 6/19/2019 18:00 | 74.6 | 66 | 75 | 62.5 |
| 6/19/2019 19:00 | 74.7 | 66.6 | 75.2 | 62.9 |
| 6/19/2019 20:00 | 74.7 | 66 | 75.2 | 62.6 |
| 6/19/2019 21:00 | 74.4 | 67.4 | 74.8 | 62.9 |
| 6/19/2019 22:00 | 74.1 | 68.9 | 74.7 | 63.2 |
| 6/19/2019 23:00 | 74.1 | 71 | 74.8 | 64.1 |
| 6/20/2019 0:00 | 74.2 | 75.1 | 75.6 | 65.8 |
| 6/20/2019 1:00 | 74 | 76 | 75.4 | 66 |

| | | | | |
|---|---|---|---|---|
| 6/20/2019 2:00 | 74.2 | 76.2 | 75.6 | 66.2 |
| 6/20/2019 3:00 | 74.2 | 73.8 | 75.4 | 65.2 |
| 6/20/2019 4:00 | 74.2 | 72.8 | 75.2 | 64.9 |
| 6/20/2019 5:00 | 74.3 | 75.1 | 75.6 | 65.9 |
| 6/20/2019 6:00 | 74.3 | 76.2 | 75.7 | 66.3 |
| 6/20/2019 7:00 | 74.3 | 77.5 | 75.6 | 66.8 |
| 6/20/2019 8:00 | 74.2 | 77.2 | 75.6 | 66.6 |
| 6/20/2019 9:00 | 74.1 | 74 | 75.2 | 65.3 |
| 6/20/2019 10:00 | 74 | 73.6 | 75.2 | 65 |
| 6/20/2019 11:00 | 74.1 | 72 | 75 | 64.5 |
| 6/20/2019 12:00 | 74 | 70.6 | 74.8 | 63.9 |
| 6/20/2019 13:00 | 74.2 | 69.7 | 75 | 63.6 |
| 6/20/2019 14:00 | 74.3 | 70.2 | 75 | 64 |
| 6/20/2019 15:00 | 74.4 | 68.6 | 75 | 63.4 |
| 6/20/2019 16:00 | 74.5 | 68 | 75.2 | 63.2 |
| 6/20/2019 17:00 | 74.7 | 67.8 | 75.4 | 63.4 |
| 6/20/2019 18:00 | 75 | 69.4 | 75.7 | 64.3 |
| 6/20/2019 19:00 | 75 | 67.4 | 75.4 | 63.5 |
| 6/20/2019 20:00 | 75 | 69.5 | 75.7 | 64.3 |
| 6/20/2019 21:00 | 75 | 68.9 | 75.6 | 64.1 |
| 6/20/2019 22:00 | 74.8 | 70.8 | 75.7 | 64.7 |
| 6/20/2019 23:00 | 74.6 | 71.9 | 75.4 | 64.9 |
| 6/21/2019 0:00 | 74.5 | 73.9 | 75.7 | 65.6 |
| 6/21/2019 1:00 | 74.4 | 74 | 75.6 | 65.5 |
| 6/21/2019 2:00 | 74.4 | 74.1 | 75.6 | 65.6 |
| 6/21/2019 3:00 | 74.2 | 74.8 | 75.4 | 65.8 |
| 6/21/2019 4:00 | 74.3 | 76.4 | 75.6 | 66.4 |
| 6/21/2019 5:00 | 74.2 | 75.9 | 75.6 | 66.1 |
| 6/21/2019 6:00 | 74.1 | 74.5 | 75.2 | 65.5 |
| 6/21/2019 7:00 | 74.2 | 74.8 | 75.4 | 65.6 |
| 6/21/2019 8:00 | 74.2 | 75.3 | 75.6 | 65.9 |
| 6/21/2019 9:00 | 74.2 | 73.7 | 75.4 | 65.2 |
| 6/21/2019 10:00 | 74.2 | 72 | 75.2 | 64.6 |
| 6/21/2019 11:00 | 74.4 | 72.4 | 75.4 | 65 |
| 6/21/2019 12:00 | 74.5 | 68.3 | 75.2 | 63.4 |
| 6/21/2019 13:00 | 74.5 | 68.8 | 75.2 | 63.6 |
| 6/21/2019 14:00 | 74.8 | 68.3 | 75.4 | 63.6 |
| 6/21/2019 15:00 | 74.8 | 67 | 75.2 | 63.1 |
| 6/21/2019 16:00 | 74.8 | 64.8 | 75 | 62.2 |
| 6/21/2019 17:00 | 74.8 | 65 | 75 | 62.3 |
| 6/21/2019 18:00 | 74.9 | 65.2 | 75.2 | 62.5 |
| 6/21/2019 19:00 | 74.8 | 65.2 | 75 | 62.3 |
| 6/21/2019 20:00 | 75.1 | 66.9 | 75.6 | 63.3 |
| 6/21/2019 21:00 | 74.8 | 68.3 | 75.4 | 63.6 |
| 6/21/2019 22:00 | 74.7 | 69.4 | 75.6 | 64 |
| 6/21/2019 23:00 | 74.7 | 70.3 | 75.6 | 64.3 |
| 6/22/2019 0:00 | 74.5 | 72.1 | 75.6 | 64.9 |

| | | | | |
|---|---|---|---|---|
| 6/22/2019 1:00 | 74.4 | 73.3 | 75.4 | 65.3 |
| 6/22/2019 2:00 | 74.4 | 74.7 | 75.6 | 65.8 |
| 6/22/2019 3:00 | 74.4 | 73.9 | 75.6 | 65.5 |
| 6/22/2019 4:00 | 74.3 | 75.6 | 75.6 | 66.1 |
| 6/22/2019 5:00 | 74.2 | 74.2 | 75.4 | 65.5 |
| 6/22/2019 6:00 | 74.2 | 74.1 | 75.4 | 65.4 |
| 6/22/2019 7:00 | 74.3 | 74 | 75.4 | 65.4 |
| 6/22/2019 8:00 | 74.1 | 74.1 | 75.2 | 65.3 |
| 6/22/2019 9:00 | 74.3 | 73.8 | 75.4 | 65.4 |
| 6/22/2019 10:00 | 74.3 | 71.9 | 75.2 | 64.7 |
| 6/22/2019 11:00 | 74.3 | 70.8 | 75.2 | 64.2 |
| 6/22/2019 12:00 | 74.5 | 70.8 | 75.4 | 64.4 |
| 6/22/2019 13:00 | 74.4 | 67.4 | 74.8 | 62.9 |
| 6/22/2019 14:00 | 74.4 | 66.9 | 74.8 | 62.7 |
| 6/22/2019 15:00 | 74.5 | 67 | 75 | 62.8 |
| 6/22/2019 16:00 | 74.7 | 66.9 | 75.2 | 63 |
| 6/22/2019 17:00 | 74.8 | 68 | 75.4 | 63.5 |
| 6/22/2019 18:00 | 74.9 | 68.1 | 75.6 | 63.6 |
| 6/22/2019 19:00 | 75 | 66.4 | 75.4 | 63 |
| 6/22/2019 20:00 | 75.1 | 68.6 | 75.7 | 64.1 |
| 6/22/2019 21:00 | 75 | 70.4 | 75.7 | 64.7 |
| 6/22/2019 22:00 | 74.9 | 70.4 | 75.7 | 64.6 |
| 6/22/2019 23:00 | 74.9 | 71.1 | 75.9 | 64.8 |
| 6/23/2019 0:00 | 74.4 | 72.2 | 75.4 | 64.9 |
| 6/23/2019 1:00 | 74.3 | 73.1 | 75.4 | 65.1 |
| 6/23/2019 2:00 | 74.3 | 73.8 | 75.4 | 65.4 |
| 6/23/2019 3:00 | 74.3 | 76.1 | 75.7 | 66.3 |
| 6/23/2019 4:00 | 74.4 | 76.4 | 75.7 | 66.4 |
| 6/23/2019 5:00 | 74.4 | 74.3 | 75.6 | 65.7 |
| 6/23/2019 6:00 | 74.3 | 76.2 | 75.7 | 66.3 |
| 6/23/2019 7:00 | 74.3 | 75.1 | 75.7 | 65.9 |
| 6/23/2019 8:00 | 74.4 | 73.8 | 75.6 | 65.4 |
| 6/23/2019 9:00 | 74.4 | 73 | 75.4 | 65.2 |
| 6/23/2019 10:00 | 74.5 | 70.5 | 75.4 | 64.2 |
| 6/23/2019 11:00 | 74.7 | 70.2 | 75.6 | 64.3 |
| 6/23/2019 12:00 | 74.5 | 73 | 75.6 | 65.3 |
| 6/23/2019 13:00 | 74.8 | 71.7 | 75.7 | 65.1 |
| 6/23/2019 14:00 | 74.7 | 73.1 | 75.9 | 65.5 |
| 6/23/2019 15:00 | 74.6 | 72.4 | 75.6 | 65.1 |
| 6/23/2019 16:00 | 74.8 | 75.1 | 76.1 | 66.4 |
| 6/23/2019 17:00 | 75.1 | 71.6 | 76.1 | 65.3 |
| 6/23/2019 18:00 | 75.4 | 73.8 | 76.8 | 66.5 |
| 6/23/2019 19:00 | 75.3 | 69.7 | 76.1 | 64.7 |
| 6/23/2019 20:00 | 75.4 | 69.2 | 76.3 | 64.6 |
| 6/23/2019 21:00 | 75.2 | 70.2 | 75.9 | 64.8 |
| 6/23/2019 22:00 | 74.9 | 71 | 75.9 | 64.9 |
| 6/23/2019 23:00 | 74.8 | 71 | 75.7 | 64.7 |

| | | | | |
|---|---|---|---|---|
| 6/24/2019 0:00 | 74.7 | 72.6 | 75.9 | 65.3 |
| 6/24/2019 1:00 | 74.6 | 73.7 | 75.7 | 65.6 |
| 6/24/2019 2:00 | 74.4 | 74.1 | 75.6 | 65.6 |
| 6/24/2019 3:00 | 74.4 | 74.6 | 75.6 | 65.8 |
| 6/24/2019 4:00 | 74.6 | 75.8 | 75.9 | 66.4 |
| 6/24/2019 5:00 | 74.6 | 74.4 | 75.7 | 65.9 |
| 6/24/2019 6:00 | 74.5 | 74.5 | 75.7 | 65.9 |
| 6/24/2019 7:00 | 74.5 | 75.6 | 75.9 | 66.3 |
| 6/24/2019 8:00 | 74.6 | 75 | 75.9 | 66.1 |
| 6/24/2019 9:00 | 74.5 | 75 | 75.9 | 66.1 |
| 6/24/2019 10:00 | 74.5 | 75.7 | 75.9 | 66.3 |
| 6/24/2019 11:00 | 74.5 | 75.2 | 75.9 | 66.2 |
| 6/24/2019 12:00 | 74.4 | 70.5 | 75.2 | 64.1 |
| 6/24/2019 13:00 | 74.2 | 69.4 | 75 | 63.6 |
| 6/24/2019 14:00 | 74.3 | 68.8 | 74.8 | 63.4 |
| 6/24/2019 15:00 | 74.3 | 69.9 | 75 | 63.8 |
| 6/24/2019 16:00 | 74.4 | 69.6 | 75.2 | 63.8 |
| 6/24/2019 17:00 | 74.4 | 69.6 | 75.2 | 63.8 |
| 6/24/2019 18:00 | 74.4 | 70 | 75.2 | 64 |
| 6/24/2019 19:00 | 74.4 | 69.9 | 75.2 | 64 |
| 6/24/2019 20:00 | 74.4 | 68.7 | 75 | 63.5 |
| 6/24/2019 21:00 | 74.6 | 70.3 | 75.4 | 64.2 |
| 6/24/2019 22:00 | 74.5 | 71.1 | 75.4 | 64.5 |
| 6/24/2019 23:00 | 74.5 | 73.6 | 75.7 | 65.5 |
| 6/25/2019 0:00 | 74.4 | 74.6 | 75.6 | 65.8 |
| 6/25/2019 1:00 | 74.2 | 75.1 | 75.6 | 65.8 |
| 6/25/2019 2:00 | 74.2 | 75.7 | 75.6 | 66 |
| 6/25/2019 3:00 | 74.3 | 77.1 | 75.9 | 66.7 |
| 6/25/2019 4:00 | 74.3 | 78 | 75.9 | 67 |
| 6/25/2019 5:00 | 74.2 | 77.4 | 75.6 | 66.7 |
| 6/25/2019 6:00 | 74.2 | 76.2 | 75.6 | 66.2 |
| 6/25/2019 7:00 | 74.4 | 77.4 | 75.9 | 66.8 |
| 6/25/2019 8:00 | 74.4 | 76.3 | 75.7 | 66.4 |
| 6/25/2019 9:00 | 74.1 | 73.7 | 75.2 | 65.2 |
| 6/25/2019 10:00 | 74 | 70.7 | 74.8 | 63.9 |
| 6/25/2019 11:00 | 74 | 68.9 | 74.7 | 63.2 |
| 6/25/2019 12:00 | 74 | 66.8 | 74.5 | 62.3 |
| 6/25/2019 13:00 | 74 | 64.3 | 74.3 | 61.2 |
| 6/25/2019 14:00 | 74 | 64.2 | 74.3 | 61.1 |
| 6/25/2019 15:00 | 74 | 65.1 | 74.3 | 61.6 |
| 6/25/2019 16:00 | 74 | 65 | 74.3 | 61.5 |
| 6/25/2019 17:00 | 74.1 | 65.7 | 74.3 | 61.9 |
| 6/25/2019 18:00 | 74 | 67 | 74.5 | 62.4 |
| 6/25/2019 19:00 | 74.2 | 68.9 | 74.8 | 63.3 |
| 6/25/2019 20:00 | 74.4 | 71.5 | 75.2 | 64.6 |
| 6/25/2019 21:00 | 74.5 | 70.5 | 75.4 | 64.3 |
| 6/25/2019 22:00 | 74.4 | 70.7 | 75.2 | 64.3 |

| | | | | |
|---|---|---|---|---|
| 6/25/2019 23:00 | 74.4 | 70.4 | 75.2 | 64.1 |
| 6/26/2019 0:00 | 74.3 | 71.3 | 75.2 | 64.4 |
| 6/26/2019 1:00 | 74.4 | 73.9 | 75.6 | 65.5 |
| 6/26/2019 2:00 | 74.3 | 74.2 | 75.6 | 65.6 |
| 6/26/2019 3:00 | 74.3 | 74.1 | 75.6 | 65.5 |
| 6/26/2019 4:00 | 74.3 | 73.3 | 75.4 | 65.2 |
| 6/26/2019 5:00 | 74.2 | 73.4 | 75.2 | 65.2 |
| 6/26/2019 6:00 | 74.2 | 76.1 | 75.6 | 66.2 |
| 6/26/2019 7:00 | 74.4 | 77.9 | 75.9 | 67.1 |
| 6/26/2019 8:00 | 74.3 | 77 | 75.9 | 66.6 |
| 6/26/2019 9:00 | 74.4 | 75.3 | 75.7 | 66 |
| 6/26/2019 10:00 | 74.2 | 74.9 | 75.4 | 65.7 |
| 6/26/2019 11:00 | 74.1 | 72.8 | 75 | 64.8 |
| 6/26/2019 12:00 | 74 | 72.1 | 75 | 64.4 |
| 6/26/2019 13:00 | 74 | 70.8 | 74.8 | 63.9 |
| 6/26/2019 14:00 | 74 | 69.2 | 74.8 | 63.3 |
| 6/26/2019 15:00 | 74.1 | 65.8 | 74.3 | 62 |
| 6/26/2019 16:00 | 74.2 | 73.2 | 75.2 | 65.1 |
| 6/26/2019 17:00 | 74.2 | 73.9 | 75.4 | 65.3 |
| 6/26/2019 18:00 | 74.1 | 75.4 | 75.4 | 65.8 |
| 6/26/2019 19:00 | 74.4 | 77.7 | 75.9 | 66.9 |
| 6/26/2019 20:00 | 74.3 | 73.6 | 75.6 | 65.4 |
| 6/26/2019 21:00 | 74.4 | 76.9 | 75.9 | 66.6 |
| 6/26/2019 22:00 | 74.2 | 75.5 | 75.6 | 66 |
| 6/26/2019 23:00 | 74.3 | 77.9 | 75.9 | 67 |
| 6/27/2019 0:00 | 74.2 | 78.5 | 75.7 | 67.1 |
| 6/27/2019 1:00 | 74.2 | 77.3 | 75.6 | 66.6 |
| 6/27/2019 2:00 | 74.4 | 75.9 | 75.7 | 66.3 |
| 6/27/2019 3:00 | 74.2 | 75.9 | 75.6 | 66.1 |
| 6/27/2019 4:00 | 74.2 | 76.6 | 75.6 | 66.3 |
| 6/27/2019 5:00 | 74.2 | 78 | 75.7 | 66.9 |
| 6/27/2019 6:00 | 74.2 | 78.9 | 75.7 | 67.2 |
| 6/27/2019 7:00 | 74.2 | 79.2 | 75.9 | 67.4 |
| 6/27/2019 8:00 | 74.2 | 78.2 | 75.7 | 67 |
| 6/27/2019 9:00 | 74.1 | 78.3 | 75.6 | 66.9 |
| 6/27/2019 10:00 | 74 | 79.4 | 75.7 | 67.3 |
| 6/27/2019 11:00 | 74 | 76 | 75.4 | 65.9 |
| 6/27/2019 12:00 | 73.9 | 71.9 | 74.7 | 64.3 |
| 6/27/2019 13:00 | 74 | 68.6 | 74.7 | 63 |
| 6/27/2019 14:00 | 74 | 67.2 | 74.5 | 62.4 |
| 6/27/2019 15:00 | 74 | 69.4 | 74.8 | 63.4 |
| 6/27/2019 16:00 | 74.1 | 73.6 | 75.2 | 65.1 |
| 6/27/2019 17:00 | 74 | 73 | 75 | 64.8 |
| 6/27/2019 18:00 | 74 | 75.2 | 75.4 | 65.6 |
| 6/27/2019 19:00 | 74.1 | 76.4 | 75.4 | 66.2 |
| 6/27/2019 20:00 | 74.3 | 75.4 | 75.7 | 66 |
| 6/27/2019 21:00 | 74.5 | 75.6 | 75.9 | 66.3 |

| | | | | |
|---|---|---|---|---|
| 6/27/2019 22:00 | 74.6 | 76.6 | 76.1 | 66.7 |
| 6/27/2019 23:00 | 74.4 | 77 | 75.9 | 66.7 |
| 6/28/2019 0:00 | 74.3 | 76.4 | 75.9 | 66.4 |
| 6/28/2019 1:00 | 74.2 | 77.2 | 75.6 | 66.6 |
| 6/28/2019 2:00 | 74.2 | 78.5 | 75.7 | 67.1 |
| 6/28/2019 3:00 | 74.2 | 79.8 | 75.9 | 67.5 |
| 6/28/2019 4:00 | 74.2 | 78.9 | 75.7 | 67.2 |
| 6/28/2019 5:00 | 74 | 77.3 | 75.4 | 66.5 |
| 6/28/2019 6:00 | 74 | 77.1 | 75.4 | 66.4 |
| 6/28/2019 7:00 | 74.2 | 78.9 | 75.7 | 67.2 |
| 6/28/2019 8:00 | 74.1 | 80.6 | 75.7 | 67.7 |
| 6/28/2019 9:00 | 74 | 81.8 | 75.7 | 68.1 |
| 6/28/2019 10:00 | 73.9 | 77.4 | 75.2 | 66.4 |
| 6/28/2019 11:00 | 73.9 | 75.4 | 75.2 | 65.7 |
| 6/28/2019 12:00 | 73.9 | 73.2 | 74.8 | 64.8 |
| 6/28/2019 13:00 | 74 | 69.7 | 74.8 | 63.4 |
| 6/28/2019 14:00 | 74.1 | 68.9 | 74.7 | 63.2 |
| 6/28/2019 15:00 | 74.2 | 67 | 74.7 | 62.5 |
| 6/28/2019 16:00 | 74.3 | 66.2 | 74.7 | 62.3 |
| 6/28/2019 17:00 | 74.6 | 67.7 | 75.2 | 63.2 |
| 6/28/2019 18:00 | 74.7 | 65.7 | 75 | 62.4 |
| 6/28/2019 19:00 | 74.5 | 65.9 | 74.8 | 62.4 |
| 6/28/2019 20:00 | 74.7 | 66.9 | 75.2 | 63 |
| 6/28/2019 21:00 | 74.7 | 70.3 | 75.6 | 64.4 |
| 6/28/2019 22:00 | 74.5 | 71 | 75.4 | 64.5 |
| 6/28/2019 23:00 | 74.4 | 71.6 | 75.2 | 64.6 |
| 6/29/2019 0:00 | 74.4 | 72 | 75.4 | 64.8 |
| 6/29/2019 1:00 | 74.3 | 72.6 | 75.4 | 65 |
| 6/29/2019 2:00 | 74.2 | 74.1 | 75.4 | 65.4 |
| 6/29/2019 3:00 | 74.2 | 75.2 | 75.6 | 65.8 |
| 6/29/2019 4:00 | 74.2 | 78 | 75.7 | 66.9 |
| 6/29/2019 5:00 | 74.1 | 77.8 | 75.6 | 66.7 |
| 6/29/2019 6:00 | 74 | 77.3 | 75.4 | 66.5 |
| 6/29/2019 7:00 | 74.1 | 77 | 75.4 | 66.4 |
| 6/29/2019 8:00 | 74.3 | 78 | 75.7 | 67 |
| 6/29/2019 9:00 | 74.2 | 76.4 | 75.6 | 66.2 |
| 6/29/2019 10:00 | 74.1 | 75.4 | 75.4 | 65.9 |
| 6/29/2019 11:00 | 73.9 | 73.4 | 74.8 | 64.8 |
| 6/29/2019 12:00 | 73.8 | 69.3 | 74.7 | 63.1 |
| 6/29/2019 13:00 | 74 | 68.4 | 74.7 | 62.9 |
| 6/29/2019 14:00 | 74.2 | 68.1 | 74.8 | 63 |
| 6/29/2019 15:00 | 74.2 | 66.2 | 74.7 | 62.2 |
| 6/29/2019 16:00 | 74 | 65.8 | 74.3 | 61.8 |
| 6/29/2019 17:00 | 74.1 | 67.7 | 74.7 | 62.7 |
| 6/29/2019 18:00 | 73.8 | 65.6 | 74.1 | 61.6 |
| 6/29/2019 19:00 | 74.4 | 73.4 | 75.4 | 65.4 |
| 6/29/2019 20:00 | 74.8 | 75 | 76.1 | 66.4 |

| | | | | |
|---|---|---|---|---|
| 6/29/2019 21:00 | 74.9 | 75.6 | 76.3 | 66.7 |
| 6/29/2019 22:00 | 74.7 | 75.2 | 76.1 | 66.3 |
| 6/29/2019 23:00 | 74.7 | 72.9 | 75.9 | 65.4 |
| 6/30/2019 0:00 | 74.7 | 72.7 | 75.9 | 65.3 |
| 6/30/2019 1:00 | 74.7 | 73.1 | 75.9 | 65.5 |
| 6/30/2019 2:00 | 74.5 | 75 | 75.9 | 66 |
| 6/30/2019 3:00 | 74.4 | 77 | 75.9 | 66.7 |
| 6/30/2019 4:00 | 74.4 | 76.6 | 75.9 | 66.5 |
| 6/30/2019 5:00 | 74.3 | 74.6 | 75.6 | 65.7 |
| 6/30/2019 6:00 | 74.1 | 74.5 | 75.2 | 65.5 |
| 6/30/2019 7:00 | 74.1 | 75.3 | 75.4 | 65.8 |
| 6/30/2019 8:00 | 74.1 | 76.6 | 75.4 | 66.3 |
| 6/30/2019 9:00 | 74.1 | 73.8 | 75.2 | 65.2 |
| 6/30/2019 10:00 | 74 | 70.8 | 74.8 | 63.9 |
| 6/30/2019 11:00 | 73.9 | 68.9 | 74.5 | 63 |
| 6/30/2019 12:00 | 73.8 | 68.6 | 74.5 | 62.9 |
| 6/30/2019 13:00 | 73.8 | 67.3 | 74.3 | 62.3 |
| 6/30/2019 14:00 | 73.8 | 66.2 | 74.3 | 61.9 |
| 6/30/2019 15:00 | 73.9 | 67.2 | 74.3 | 62.3 |
| 6/30/2019 16:00 | 74 | 64.4 | 74.3 | 61.2 |
| 6/30/2019 17:00 | 73.8 | 63.8 | 74.1 | 60.8 |
| 6/30/2019 18:00 | 73.8 | 66.8 | 74.3 | 62.1 |
| 6/30/2019 19:00 | 74.1 | 68 | 74.7 | 62.9 |
| 6/30/2019 20:00 | 74.2 | 69.5 | 75 | 63.6 |
| 6/30/2019 21:00 | 74.4 | 70.1 | 75.2 | 64 |
| 6/30/2019 22:00 | 74.5 | 71.4 | 75.4 | 64.6 |
| 6/30/2019 23:00 | 74.4 | 69.7 | 75.2 | 63.8 |
| 7/1/2019 0:00 | 74.3 | 71.3 | 75.2 | 64.4 |
| 7/1/2019 1:00 | 74.4 | 71.7 | 75.2 | 64.6 |
| 7/1/2019 2:00 | 74.3 | 74.1 | 75.4 | 65.5 |
| 7/1/2019 3:00 | 74.3 | 75.5 | 75.7 | 66.1 |
| 7/1/2019 4:00 | 74.3 | 77.8 | 75.9 | 66.9 |
| 7/1/2019 5:00 | 74.3 | 76.7 | 75.6 | 66.5 |
| 7/1/2019 6:00 | 74.3 | 77.1 | 75.6 | 66.6 |
| 7/1/2019 7:00 | 74.5 | 77.3 | 76.1 | 66.9 |
| 7/1/2019 8:00 | 74.4 | 77 | 75.9 | 66.8 |
| 7/1/2019 8:00 | 74.4 | 77 | 75.9 | 66.7 |
| 7/1/2019 8:00 | 74.4 | 76.9 | 75.9 | 66.6 |
| 7/1/2019 9:00 | 74.3 | 77.1 | 75.9 | 66.6 |
| 7/1/2019 10:00 | 74.1 | 74 | 75.2 | 65.3 |
| 7/1/2019 11:00 | 74.1 | 74.4 | 75.2 | 65.4 |
| 7/1/2019 12:00 | 74 | 69.4 | 74.8 | 63.3 |
| 7/1/2019 13:00 | 74.1 | 66.7 | 74.5 | 62.3 |
| 7/1/2019 14:00 | 74 | 67.2 | 74.5 | 62.5 |
| 7/1/2019 15:00 | 74.2 | 65.5 | 74.5 | 61.8 |
| 7/1/2019 16:00 | 74.2 | 65 | 74.5 | 61.7 |
| 7/1/2019 17:00 | 74.3 | 62.3 | 74.5 | 60.6 |

| | | | | |
|---|---|---|---|---|
| 7/1/2019 18:00 | 74.4 | 62.8 | 74.5 | 60.9 |
| 7/1/2019 19:00 | 74.5 | 62.5 | 74.7 | 60.8 |
| 7/1/2019 20:00 | 74.7 | 67.3 | 75.2 | 63.1 |
| 7/1/2019 21:00 | 74.7 | 67.8 | 75.4 | 63.3 |
| 7/1/2019 22:00 | 74.6 | 69.3 | 75.4 | 63.9 |
| 7/1/2019 23:00 | 74.6 | 69.3 | 75.4 | 63.8 |
| 7/2/2019 0:00 | 74.4 | 71.4 | 75.2 | 64.5 |
| 7/2/2019 1:00 | 74.4 | 72.5 | 75.4 | 65 |
| 7/2/2019 2:00 | 74.3 | 72.7 | 75.4 | 65 |
| 7/2/2019 3:00 | 74.4 | 74.2 | 75.6 | 65.7 |
| 7/2/2019 4:00 | 74.5 | 75.1 | 75.9 | 66.1 |
| 7/2/2019 5:00 | 74.3 | 76.8 | 75.6 | 66.5 |
| 7/2/2019 6:00 | 74.4 | 78.5 | 75.9 | 67.3 |
| 7/2/2019 7:00 | 74.5 | 78.3 | 76.1 | 67.3 |
| 7/2/2019 8:00 | 74.4 | 77.4 | 75.9 | 66.9 |
| 7/2/2019 9:00 | 74.3 | 74 | 75.4 | 65.4 |
| 7/2/2019 10:00 | 74 | 72.2 | 75 | 64.5 |
| 7/2/2019 11:00 | 73.9 | 69 | 74.5 | 63.1 |
| 7/2/2019 12:00 | 73.9 | 68.2 | 74.5 | 62.7 |
| 7/2/2019 13:00 | 74 | 65.3 | 74.3 | 61.6 |
| 7/2/2019 14:00 | 74 | 66.8 | 74.5 | 62.3 |
| 7/2/2019 15:00 | 74 | 67 | 74.5 | 62.3 |
| 7/2/2019 16:00 | 74.1 | 71.7 | 74.8 | 64.4 |
| 7/2/2019 17:00 | 74.4 | 74.2 | 75.6 | 65.6 |
| 7/2/2019 18:00 | 74.2 | 76 | 75.6 | 66.1 |
| 7/2/2019 19:00 | 74.4 | 73.4 | 75.4 | 65.3 |
| 7/2/2019 20:00 | 74.4 | 76.4 | 75.7 | 66.5 |
| 7/2/2019 21:00 | 74.5 | 76.3 | 75.9 | 66.6 |
| 7/2/2019 22:00 | 74.7 | 74.9 | 75.9 | 66.2 |
| 7/2/2019 23:00 | 74.4 | 74.8 | 75.6 | 65.9 |
| 7/3/2019 0:00 | 74.2 | 75.8 | 75.6 | 66.1 |
| 7/3/2019 1:00 | 74.1 | 76.1 | 75.4 | 66.1 |
| 7/3/2019 2:00 | 74.2 | 76.4 | 75.6 | 66.2 |
| 7/3/2019 3:00 | 74.4 | 77 | 75.9 | 66.7 |
| 7/3/2019 4:00 | 74.4 | 77.8 | 75.9 | 67.1 |
| 7/3/2019 5:00 | 74.4 | 77.3 | 75.9 | 66.8 |
| 7/3/2019 6:00 | 74.5 | 80.7 | 76.5 | 68.2 |
| 7/3/2019 7:00 | 74.6 | 80 | 76.3 | 67.9 |
| 7/3/2019 8:00 | 74.4 | 79.1 | 76.1 | 67.5 |
| 7/3/2019 9:00 | 74.2 | 75.8 | 75.6 | 66.1 |
| 7/3/2019 10:00 | 74.1 | 73.3 | 75 | 65 |
| 7/3/2019 11:00 | 74 | 70.8 | 74.8 | 63.9 |
| 7/3/2019 12:00 | 74 | 69.2 | 74.8 | 63.2 |
| 7/3/2019 13:00 | 74.1 | 68.7 | 74.7 | 63.2 |
| 7/3/2019 14:00 | 74.2 | 66.7 | 74.7 | 62.4 |
| 7/3/2019 15:00 | 74.4 | 69.5 | 75.2 | 63.8 |
| 7/3/2019 16:00 | 74.2 | 68.3 | 74.8 | 63.1 |

| | | | | |
|---|---|---|---|---|
| 7/3/2019 17:00 | 74.2 | 68.5 | 74.8 | 63.2 |
| 7/3/2019 18:00 | 74.3 | 70.2 | 75.2 | 64 |
| 7/3/2019 19:00 | 74.2 | 71.2 | 75 | 64.3 |
| 7/3/2019 20:00 | 74.5 | 72 | 75.6 | 64.9 |
| 7/3/2019 21:00 | 74.6 | 69.9 | 75.4 | 64.1 |
| 7/3/2019 22:00 | 74.6 | 73.3 | 75.6 | 65.4 |
| 7/3/2019 23:00 | 74.5 | 75.8 | 75.9 | 66.3 |
| 7/4/2019 0:00 | 74.3 | 74.1 | 75.6 | 65.6 |
| 7/4/2019 1:00 | 74.3 | 76.9 | 75.9 | 66.6 |
| 7/4/2019 2:00 | 74.2 | 76.1 | 75.6 | 66.2 |
| 7/4/2019 3:00 | 74.2 | 76.2 | 75.6 | 66.2 |
| 7/4/2019 4:00 | 74.4 | 77.5 | 75.9 | 66.9 |
| 7/4/2019 5:00 | 74.3 | 77.3 | 75.6 | 66.7 |
| 7/4/2019 6:00 | 74.2 | 75.8 | 75.6 | 66 |
| 7/4/2019 7:00 | 74.2 | 75.9 | 75.6 | 66.1 |
| 7/4/2019 8:00 | 74.3 | 77 | 75.9 | 66.6 |
| 7/4/2019 9:00 | 74.3 | 74.2 | 75.6 | 65.6 |
| 7/4/2019 10:00 | 74.2 | 74 | 75.4 | 65.4 |
| 7/4/2019 11:00 | 74.4 | 72.6 | 75.4 | 65.1 |
| 7/4/2019 12:00 | 74.4 | 67 | 74.8 | 62.7 |
| 7/4/2019 13:00 | 74.2 | 66.8 | 74.7 | 62.4 |
| 7/4/2019 14:00 | 74.5 | 67.2 | 75 | 62.9 |
| 7/4/2019 15:00 | 74.7 | 66.3 | 75.2 | 62.7 |
| 7/4/2019 16:00 | 74.8 | 66.2 | 75.2 | 62.8 |
| 7/4/2019 17:00 | 74.9 | 66.8 | 75.4 | 63.2 |
| 7/4/2019 18:00 | 74.6 | 65.2 | 74.8 | 62.1 |
| 7/4/2019 19:00 | 74.4 | 66.4 | 74.8 | 62.5 |
| 7/4/2019 20:00 | 74.9 | 67.6 | 75.6 | 63.5 |
| 7/4/2019 21:00 | 75 | 68.2 | 75.6 | 63.8 |
| 7/4/2019 22:00 | 75 | 70.2 | 75.7 | 64.6 |
| 7/4/2019 23:00 | 74.8 | 72.2 | 75.9 | 65.2 |
| 7/5/2019 0:00 | 74.8 | 74.3 | 75.9 | 66 |
| 7/5/2019 1:00 | 74.6 | 74.4 | 75.7 | 65.9 |
| 7/5/2019 2:00 | 74.5 | 74.6 | 75.7 | 65.9 |
| 7/5/2019 3:00 | 74.5 | 77.5 | 76.1 | 67 |
| 7/5/2019 4:00 | 74.4 | 75.4 | 75.7 | 66.1 |
| 7/5/2019 5:00 | 74.4 | 77.9 | 75.9 | 67.1 |
| 7/5/2019 6:00 | 74.3 | 76.2 | 75.7 | 66.3 |
| 7/5/2019 7:00 | 74.4 | 77.5 | 75.9 | 66.9 |
| 7/5/2019 8:00 | 74.2 | 75.4 | 75.6 | 66 |
| 7/5/2019 9:00 | 74.2 | 73.7 | 75.4 | 65.3 |
| 7/5/2019 10:00 | 74.1 | 71.8 | 74.8 | 64.4 |
| 7/5/2019 11:00 | 74.1 | 69.5 | 74.8 | 63.5 |
| 7/5/2019 12:00 | 74.2 | 70.3 | 75 | 64 |
| 7/5/2019 13:00 | 74.3 | 67.5 | 75 | 62.9 |
| 7/5/2019 14:00 | 74.3 | 65.7 | 74.7 | 62.1 |
| 7/5/2019 15:00 | 74.5 | 64.6 | 74.8 | 61.8 |

| | | | | |
|---|---|---|---|---|
| 7/5/2019 16:00 | 74.5 | 63.9 | 74.8 | 61.5 |
| 7/5/2019 17:00 | 74.6 | 64.1 | 74.8 | 61.7 |
| 7/5/2019 18:00 | 74.6 | 64.5 | 74.8 | 61.8 |
| 7/5/2019 19:00 | 74.7 | 65.1 | 75 | 62.2 |
| 7/5/2019 20:00 | 74.7 | 66.2 | 75.2 | 62.7 |
| 7/5/2019 21:00 | 74.7 | 67.4 | 75.2 | 63.1 |
| 7/5/2019 22:00 | 74.6 | 68.3 | 75.2 | 63.4 |
| 7/5/2019 23:00 | 74.7 | 71.2 | 75.7 | 64.8 |
| 7/6/2019 0:00 | 74.5 | 72 | 75.6 | 64.9 |
| 7/6/2019 1:00 | 74.4 | 73.6 | 75.6 | 65.4 |
| 7/6/2019 2:00 | 74.3 | 75.9 | 75.7 | 66.2 |
| 7/6/2019 3:00 | 74.2 | 74.3 | 75.4 | 65.5 |
| 7/6/2019 4:00 | 74.3 | 75.6 | 75.7 | 66.1 |
| 7/6/2019 5:00 | 74.2 | 77.9 | 75.7 | 66.8 |
| 7/6/2019 6:00 | 74.3 | 77.9 | 75.7 | 66.9 |
| 7/6/2019 7:00 | 74.3 | 75.7 | 75.7 | 66.2 |
| 7/6/2019 8:00 | 74.2 | 76.5 | 75.6 | 66.4 |
| 7/6/2019 9:00 | 74.1 | 74.2 | 75.2 | 65.3 |
| 7/6/2019 10:00 | 74.2 | 72.6 | 75.2 | 64.9 |
| 7/6/2019 11:00 | 74.3 | 69.6 | 75 | 63.7 |
| 7/6/2019 12:00 | 74.2 | 67.6 | 74.8 | 62.8 |
| 7/6/2019 13:00 | 74.6 | 66.6 | 75 | 62.7 |
| 7/6/2019 14:00 | 74.5 | 66.4 | 75 | 62.5 |
| 7/6/2019 15:00 | 74.7 | 65.1 | 75 | 62.2 |
| 7/6/2019 16:00 | 74.6 | 62.9 | 74.7 | 61.1 |
| 7/6/2019 17:00 | 74.6 | 64.2 | 74.8 | 61.7 |
| 7/6/2019 18:00 | 74.5 | 63.3 | 74.8 | 61.2 |
| 7/6/2019 19:00 | 74.5 | 62.8 | 74.7 | 61 |
| 7/6/2019 20:00 | 74.6 | 65.2 | 74.8 | 62.1 |
| 7/6/2019 21:00 | 74.7 | 68.8 | 75.4 | 63.8 |
| 7/6/2019 22:00 | 74.9 | 74.4 | 76.1 | 66.3 |
| 7/6/2019 23:00 | 74.8 | 71.3 | 75.7 | 64.9 |
| 7/7/2019 0:00 | 74.7 | 73.2 | 75.9 | 65.6 |
| 7/7/2019 1:00 | 74.6 | 73.8 | 75.7 | 65.7 |
| 7/7/2019 2:00 | 74.6 | 75.9 | 75.9 | 66.5 |
| 7/7/2019 3:00 | 74.5 | 76 | 75.9 | 66.4 |
| 7/7/2019 4:00 | 74.4 | 74.6 | 75.6 | 65.8 |
| 7/7/2019 5:00 | 74.4 | 77.2 | 75.9 | 66.8 |
| 7/7/2019 6:00 | 74.4 | 79.4 | 76.1 | 67.6 |
| 7/7/2019 7:00 | 74.4 | 79.4 | 76.1 | 67.7 |
| 7/7/2019 8:00 | 74.4 | 75.9 | 75.7 | 66.3 |
| 7/7/2019 9:00 | 74.1 | 72.9 | 75 | 64.9 |
| 7/7/2019 10:00 | 74.2 | 73.4 | 75.2 | 65.1 |
| 7/7/2019 11:00 | 74.2 | 73.3 | 75.2 | 65.1 |
| 7/7/2019 12:00 | 74.2 | 69.2 | 75 | 63.4 |
| 7/7/2019 13:00 | 74.3 | 68.2 | 75 | 63.1 |
| 7/7/2019 14:00 | 74.4 | 64.5 | 74.7 | 61.7 |

| | | | | |
|---|---|---|---|---|
| 7/7/2019 15:00 | 74.5 | 64.5 | 74.8 | 61.7 |
| 7/7/2019 16:00 | 74.5 | 64.3 | 74.8 | 61.7 |
| 7/7/2019 17:00 | 74.7 | 63.2 | 75 | 61.3 |
| 7/7/2019 18:00 | 74.7 | 63.3 | 75 | 61.4 |
| 7/7/2019 19:00 | 74.5 | 65.4 | 74.8 | 62.1 |
| 7/7/2019 20:00 | 74.6 | 60.9 | 74.5 | 60.2 |
| 7/7/2019 21:00 | 74.2 | 66.2 | 74.7 | 62.2 |
| 7/7/2019 22:00 | 74.1 | 68 | 74.7 | 62.9 |
| 7/7/2019 23:00 | 74 | 68.4 | 74.7 | 63 |
| 7/8/2019 0:00 | 73.8 | 69.1 | 74.7 | 63.1 |
| 7/8/2019 1:00 | 73.8 | 72.2 | 74.8 | 64.4 |
| 7/8/2019 2:00 | 73.8 | 74 | 75 | 65 |
| 7/8/2019 3:00 | 73.8 | 75.5 | 75.2 | 65.6 |
| 7/8/2019 4:00 | 73.8 | 73.9 | 75 | 65 |
| 7/8/2019 5:00 | 73.8 | 75.5 | 75.2 | 65.6 |
| 7/8/2019 6:00 | 73.7 | 74.3 | 74.8 | 65 |
| 7/8/2019 7:00 | 73.9 | 76.8 | 75.2 | 66.1 |
| 7/8/2019 8:00 | 73.9 | 77 | 75.2 | 66.2 |
| 7/8/2019 9:00 | 73.9 | 74.8 | 75 | 65.4 |
| 7/8/2019 10:00 | 73.8 | 72.6 | 74.8 | 64.5 |
| 7/8/2019 11:00 | 73.7 | 71.4 | 74.5 | 63.8 |
| 7/8/2019 12:00 | 73.5 | 66.5 | 73.9 | 61.7 |
| 7/8/2019 13:00 | 73.5 | 65.6 | 73.8 | 61.2 |
| 7/8/2019 14:00 | 73.5 | 65.9 | 73.8 | 61.4 |
| 7/8/2019 15:00 | 73.7 | 64 | 73.9 | 60.7 |
| 7/8/2019 16:00 | 73.7 | 64.6 | 73.9 | 61.1 |
| 7/8/2019 17:00 | 73.8 | 62.3 | 73.9 | 60.1 |
| 7/8/2019 18:00 | 73.3 | 62.4 | 73.4 | 59.7 |
| 7/8/2019 19:00 | 73.6 | 62.4 | 73.8 | 60 |
| 7/8/2019 20:00 | 73.8 | 64.6 | 74.1 | 61.1 |
| 7/8/2019 21:00 | 74 | 68.8 | 74.7 | 63.1 |
| 7/8/2019 22:00 | 74 | 67.3 | 74.5 | 62.5 |
| 7/8/2019 23:00 | 73.9 | 67.1 | 74.3 | 62.3 |
| 7/9/2019 0:00 | 73.8 | 69.9 | 74.7 | 63.4 |
| 7/9/2019 1:00 | 73.7 | 71.3 | 74.5 | 63.8 |
| 7/9/2019 2:00 | 73.8 | 74.9 | 75 | 65.4 |
| 7/9/2019 3:00 | 73.8 | 73.2 | 74.8 | 64.7 |
| 7/9/2019 4:00 | 74 | 75.6 | 75.4 | 65.8 |
| 7/9/2019 5:00 | 73.9 | 76.3 | 75.2 | 65.9 |
| 7/9/2019 6:00 | 74 | 78.5 | 75.6 | 66.9 |
| 7/9/2019 7:00 | 74 | 79.4 | 75.7 | 67.2 |
| 7/9/2019 8:00 | 74 | 75.5 | 75.4 | 65.8 |
| 7/9/2019 9:00 | 73.8 | 73.2 | 74.8 | 64.7 |
| 7/9/2019 10:00 | 73.8 | 73.2 | 74.8 | 64.7 |
| 7/9/2019 11:00 | 74 | 70.5 | 74.8 | 63.8 |
| 7/9/2019 12:00 | 74 | 66.4 | 74.5 | 62.1 |
| 7/9/2019 13:00 | 73.8 | 64.8 | 74.1 | 61.2 |

| | | | | |
|---|---|---|---|---|
| 7/9/2019 14:00 | 73.8 | 63.7 | 74.1 | 60.8 |
| 7/9/2019 15:00 | 73.9 | 64 | 74.1 | 60.9 |
| 7/9/2019 16:00 | 74.1 | 66.2 | 74.5 | 62.1 |
| 7/9/2019 17:00 | 74.2 | 64.3 | 74.5 | 61.4 |
| 7/9/2019 18:00 | 74.2 | 64.4 | 74.5 | 61.4 |
| 7/9/2019 19:00 | 74.5 | 64.9 | 74.8 | 61.9 |
| 7/9/2019 20:00 | 74.4 | 65.7 | 74.7 | 62.2 |
| 7/9/2019 21:00 | 74.6 | 67 | 75 | 62.9 |
| 7/9/2019 22:00 | 74.4 | 67.6 | 75 | 63 |
| 7/9/2019 23:00 | 74.4 | 70.5 | 75.2 | 64.2 |
| 7/10/2019 0:00 | 74.2 | 71.6 | 75 | 64.5 |
| 7/10/2019 1:00 | 74.1 | 72.2 | 75 | 64.6 |
| 7/10/2019 2:00 | 74.1 | 75.8 | 75.4 | 65.9 |
| 7/10/2019 3:00 | 74.2 | 75.2 | 75.6 | 65.8 |
| 7/10/2019 4:00 | 74.1 | 76.4 | 75.4 | 66.2 |
| 7/10/2019 5:00 | 74.1 | 75.8 | 75.4 | 66 |
| 7/10/2019 6:00 | 74.3 | 78.5 | 75.7 | 67.2 |
| 7/10/2019 7:00 | 74.2 | 78.2 | 75.7 | 66.9 |
| 7/10/2019 8:00 | 74.1 | 76.2 | 75.4 | 66.1 |
| 7/10/2019 9:00 | 74.2 | 76 | 75.6 | 66.2 |
| 7/10/2019 10:00 | 74.1 | 71.4 | 74.8 | 64.3 |
| 7/10/2019 11:00 | 74 | 69.6 | 74.8 | 63.4 |
| 7/10/2019 12:00 | 73.8 | 67.9 | 74.5 | 62.6 |
| 7/10/2019 13:00 | 74 | 66.9 | 74.5 | 62.3 |
| 7/10/2019 14:00 | 74.1 | 65.1 | 74.3 | 61.6 |
| 7/10/2019 15:00 | 74.3 | 66.5 | 74.7 | 62.4 |
| 7/10/2019 16:00 | 74.4 | 61.8 | 74.5 | 60.4 |
| 7/10/2019 17:00 | 74.2 | 63.2 | 74.5 | 60.9 |
| 7/10/2019 18:00 | 74.3 | 61.5 | 74.3 | 60.2 |
| 7/10/2019 19:00 | 74.3 | 60 | 74.1 | 59.5 |
| 7/10/2019 20:00 | 74 | 62.3 | 74.1 | 60.3 |
| 7/10/2019 21:00 | 74.1 | 66.8 | 74.5 | 62.3 |
| 7/10/2019 22:00 | 74.1 | 67.8 | 74.7 | 62.8 |
| 7/10/2019 23:00 | 74 | 70.2 | 74.8 | 63.7 |
| 7/11/2019 0:00 | 74 | 73.1 | 75 | 64.8 |
| 7/11/2019 1:00 | 73.9 | 70.8 | 74.7 | 63.9 |
| 7/11/2019 2:00 | 74 | 72.2 | 75 | 64.5 |
| 7/11/2019 3:00 | 74 | 73.6 | 75.2 | 65 |
| 7/11/2019 4:00 | 74 | 75.5 | 75.4 | 65.8 |
| 7/11/2019 5:00 | 74 | 74.1 | 75.2 | 65.2 |
| 7/11/2019 6:00 | 74.1 | 74.3 | 75.2 | 65.4 |
| 7/11/2019 7:00 | 74.1 | 74.1 | 75.2 | 65.3 |
| 7/11/2019 8:00 | 74 | 74 | 75.2 | 65.2 |
| 7/11/2019 9:00 | 74 | 69.6 | 74.8 | 63.4 |
| 7/11/2019 10:00 | 73.8 | 67.9 | 74.5 | 62.5 |
| 7/11/2019 11:00 | 73.8 | 67.9 | 74.5 | 62.5 |
| 7/11/2019 12:00 | 73.8 | 66.4 | 74.3 | 61.9 |

| | | | | |
|---|---|---|---|---|
| 7/11/2019 13:00 | 73.8 | 65.7 | 74.1 | 61.7 |
| 7/11/2019 14:00 | 74 | 66 | 74.3 | 61.9 |
| 7/11/2019 15:00 | 74.1 | 65.3 | 74.3 | 61.7 |
| 7/11/2019 16:00 | 74.2 | 64.2 | 74.5 | 61.3 |
| 7/11/2019 17:00 | 74.7 | 66.1 | 75.2 | 62.6 |
| 7/11/2019 18:00 | 74.7 | 65.1 | 75 | 62.2 |
| 7/11/2019 19:00 | 74.8 | 66.4 | 75.2 | 62.9 |
| 7/11/2019 20:00 | 74.7 | 64.8 | 75 | 62.1 |
| 7/11/2019 21:00 | 74.7 | 68 | 75.4 | 63.4 |
| 7/11/2019 22:00 | 74.6 | 68.8 | 75.2 | 63.7 |
| 7/11/2019 23:00 | 74.4 | 70.9 | 75.2 | 64.4 |
| 7/12/2019 0:00 | 74.5 | 74.2 | 75.7 | 65.8 |
| 7/12/2019 1:00 | 74.4 | 73.7 | 75.6 | 65.5 |
| 7/12/2019 2:00 | 74.3 | 75.1 | 75.6 | 65.9 |
| 7/12/2019 3:00 | 74.2 | 74 | 75.4 | 65.4 |
| 7/12/2019 4:00 | 74.2 | 76.1 | 75.6 | 66.2 |
| 7/12/2019 5:00 | 74.2 | 79.1 | 75.7 | 67.3 |
| 7/12/2019 6:00 | 74.2 | 78.7 | 75.7 | 67.2 |
| 7/12/2019 7:00 | 74 | 77.2 | 75.4 | 66.4 |
| 7/12/2019 8:00 | 74.1 | 74.2 | 75.2 | 65.3 |
| 7/12/2019 9:00 | 73.8 | 70.9 | 74.7 | 63.8 |
| 7/12/2019 10:00 | 73.8 | 69.6 | 74.7 | 63.2 |
| 7/12/2019 11:00 | 73.9 | 67.2 | 74.3 | 62.3 |
| 7/12/2019 12:00 | 73.8 | 65.3 | 74.1 | 61.4 |
| 7/12/2019 13:00 | 74 | 61.8 | 74.1 | 60.1 |
| 7/12/2019 14:00 | 73.9 | 61 | 73.8 | 59.6 |
| 7/12/2019 15:00 | 74 | 61.1 | 73.9 | 59.8 |
| 7/12/2019 16:00 | 74.1 | 60.5 | 73.9 | 59.5 |
| 7/12/2019 17:00 | 74.1 | 58 | 73.6 | 58.4 |
| 7/12/2019 18:00 | 74.2 | 58.9 | 73.9 | 58.9 |
| 7/12/2019 19:00 | 74.2 | 58 | 73.8 | 58.5 |
| 7/12/2019 20:00 | 74.2 | 59.9 | 73.9 | 59.3 |
| 7/12/2019 21:00 | 74.2 | 63.8 | 74.5 | 61.1 |
| 7/12/2019 22:00 | 74.2 | 66.1 | 74.7 | 62.1 |
| 7/12/2019 23:00 | 74.2 | 66.7 | 74.7 | 62.3 |
| 7/13/2019 0:00 | 74.2 | 71 | 75 | 64.2 |
| 7/13/2019 1:00 | 74.2 | 70.5 | 75 | 64 |
| 7/13/2019 2:00 | 74 | 70 | 74.8 | 63.6 |
| 7/13/2019 3:00 | 74 | 71.4 | 74.8 | 64.1 |
| 7/13/2019 4:00 | 74 | 70.9 | 74.8 | 64 |
| 7/13/2019 5:00 | 74 | 72.4 | 75 | 64.6 |
| 7/13/2019 6:00 | 74 | 74.9 | 75.2 | 65.6 |
| 7/13/2019 7:00 | 74.2 | 74.6 | 75.4 | 65.6 |
| 7/13/2019 8:00 | 74 | 72.1 | 75 | 64.4 |
| 7/13/2019 9:00 | 73.9 | 70.7 | 74.7 | 63.8 |
| 7/13/2019 10:00 | 74 | 69.5 | 74.8 | 63.4 |
| 7/13/2019 11:00 | 74.3 | 67.7 | 75 | 62.9 |

| | | | | |
|---|---|---|---|---|
| 7/13/2019 12:00 | 74.4 | 66.7 | 74.8 | 62.6 |
| 7/13/2019 13:00 | 74.4 | 64.7 | 74.7 | 61.7 |
| 7/13/2019 14:00 | 74.4 | 63.9 | 74.7 | 61.4 |
| 7/13/2019 15:00 | 74.5 | 61.2 | 74.5 | 60.3 |
| 7/13/2019 16:00 | 74.5 | 62.1 | 74.7 | 60.7 |
| 7/13/2019 17:00 | 74.7 | 63.9 | 75 | 61.6 |
| 7/13/2019 18:00 | 74.5 | 62.6 | 74.7 | 60.9 |
| 7/13/2019 19:00 | 74.7 | 62.1 | 74.8 | 60.8 |
| 7/13/2019 20:00 | 74.7 | 64.9 | 75 | 62.1 |
| 7/13/2019 21:00 | 74.6 | 69.7 | 75.4 | 64 |
| 7/13/2019 22:00 | 74.5 | 71.7 | 75.4 | 64.8 |
| 7/13/2019 23:00 | 74.5 | 72.1 | 75.6 | 64.9 |
| 7/14/2019 0:00 | 74.5 | 73.2 | 75.6 | 65.3 |
| 7/14/2019 1:00 | 74.4 | 74 | 75.6 | 65.6 |
| 7/14/2019 2:00 | 74.4 | 75.6 | 75.7 | 66.1 |
| 7/14/2019 3:00 | 74.4 | 77.9 | 75.9 | 67.1 |
| 7/14/2019 4:00 | 74.4 | 76.2 | 75.7 | 66.4 |
| 7/14/2019 5:00 | 74.4 | 75.5 | 75.7 | 66.1 |
| 7/14/2019 6:00 | 74.1 | 76.3 | 75.4 | 66.2 |
| 7/14/2019 7:00 | 74.3 | 74.7 | 75.4 | 65.7 |
| 7/14/2019 8:00 | 74.3 | 75.3 | 75.6 | 65.9 |
| 7/14/2019 9:00 | 74 | 71.8 | 74.8 | 64.3 |
| 7/14/2019 10:00 | 74.1 | 71.6 | 74.8 | 64.3 |
| 7/14/2019 11:00 | 74 | 68.5 | 74.7 | 63 |
| 7/14/2019 12:00 | 74 | 68 | 74.7 | 62.7 |
| 7/14/2019 13:00 | 74.2 | 66.3 | 74.7 | 62.2 |
| 7/14/2019 14:00 | 74.1 | 64.2 | 74.3 | 61.2 |
| 7/14/2019 15:00 | 74.1 | 64.4 | 74.3 | 61.3 |
| 7/14/2019 16:00 | 74.3 | 62.8 | 74.3 | 60.8 |
| 7/14/2019 17:00 | 74.4 | 63.8 | 74.7 | 61.4 |
| 7/14/2019 18:00 | 74.2 | 63.2 | 74.5 | 60.8 |
| 7/14/2019 19:00 | 74.2 | 62.8 | 74.3 | 60.6 |
| 7/14/2019 20:00 | 74.2 | 64.6 | 74.5 | 61.5 |
| 7/14/2019 21:00 | 74.3 | 65.2 | 74.7 | 61.9 |
| 7/14/2019 22:00 | 74.3 | 69.4 | 75.2 | 63.7 |
| 7/14/2019 23:00 | 74.4 | 71.7 | 75.2 | 64.6 |
| 7/15/2019 0:00 | 74.3 | 74.2 | 75.4 | 65.5 |
| 7/15/2019 1:00 | 74.2 | 73.8 | 75.4 | 65.2 |
| 7/15/2019 2:00 | 74.1 | 73.9 | 75.2 | 65.2 |
| 7/15/2019 3:00 | 74.1 | 74.6 | 75.2 | 65.5 |
| 7/15/2019 4:00 | 74.1 | 77.2 | 75.4 | 66.5 |
| 7/15/2019 5:00 | 74.1 | 78.5 | 75.6 | 67 |
| 7/15/2019 6:00 | 74 | 76.2 | 75.4 | 66.1 |
| 7/15/2019 7:00 | 74.1 | 76.6 | 75.4 | 66.3 |
| 7/15/2019 8:00 | 74.1 | 76.8 | 75.4 | 66.3 |
| 7/15/2019 8:00 | 74.2 | 77.1 | 75.6 | 66.6 |
| 7/15/2019 8:00 | 74.1 | 77.1 | 75.4 | 66.5 |

| | | | | |
|---|---|---|---|---|
| 7/15/2019 9:00 | 74 | 77.1 | 75.4 | 66.4 |
| 7/15/2019 10:00 | 73.9 | 74.1 | 75 | 65.1 |
| 7/15/2019 11:00 | 74 | 76.2 | 75.4 | 66 |
| 7/15/2019 12:00 | 73.8 | 75.1 | 75.2 | 65.4 |
| 7/15/2019 13:00 | 73.8 | 72.5 | 74.8 | 64.4 |
| 7/15/2019 14:00 | 73.8 | 73.4 | 74.8 | 64.8 |
| 7/15/2019 15:00 | 74 | 74.3 | 75.2 | 65.3 |
| 7/15/2019 16:00 | 73.9 | 75.3 | 75.2 | 65.6 |
| 7/15/2019 17:00 | 73.9 | 72.5 | 74.8 | 64.5 |
| 7/15/2019 18:00 | 74 | 72.5 | 75 | 64.6 |
| 7/15/2019 19:00 | 74.1 | 72 | 75 | 64.5 |
| 7/15/2019 20:00 | 74.3 | 71 | 75 | 64.3 |
| 7/15/2019 21:00 | 74.4 | 73.2 | 75.4 | 65.2 |
| 7/15/2019 22:00 | 74.4 | 72.6 | 75.4 | 65 |
| 7/15/2019 23:00 | 74.3 | 72.7 | 75.4 | 65 |
| 7/16/2019 0:00 | 74.2 | 75 | 75.4 | 65.8 |
| 7/16/2019 1:00 | 74 | 75.7 | 75.4 | 65.9 |
| 7/16/2019 2:00 | 73.9 | 74.5 | 75 | 65.3 |
| 7/16/2019 3:00 | 74 | 76.2 | 75.4 | 66 |
| 7/16/2019 4:00 | 73.9 | 78.4 | 75.4 | 66.8 |
| 7/16/2019 5:00 | 74 | 79 | 75.6 | 67.1 |
| 7/16/2019 6:00 | 74.2 | 78.9 | 75.7 | 67.2 |
| 7/16/2019 7:00 | 74 | 78.2 | 75.6 | 66.8 |
| 7/16/2019 8:00 | 74 | 77 | 75.4 | 66.3 |
| 7/16/2019 9:00 | 74 | 75.9 | 75.4 | 65.9 |
| 7/16/2019 9:00 | 74.1 | 75.9 | 75.4 | 66 |
| 7/16/2019 9:00 | 74 | 75.8 | 75.4 | 65.9 |
| 7/16/2019 10:00 | 73.8 | 74 | 75 | 65 |
| 7/16/2019 11:00 | 74 | 72.9 | 75 | 64.8 |
| 7/16/2019 12:00 | 74.1 | 70.2 | 74.8 | 63.8 |
| 7/16/2019 13:00 | 74.1 | 68.1 | 74.7 | 62.9 |
| 7/16/2019 14:00 | 74.1 | 66.5 | 74.5 | 62.2 |
| 7/16/2019 15:00 | 74.2 | 65.8 | 74.5 | 62 |
| 7/16/2019 16:00 | 74.2 | 63.9 | 74.5 | 61.2 |
| 7/16/2019 17:00 | 74.6 | 66.4 | 75 | 62.7 |
| 7/16/2019 18:00 | 74.4 | 67.4 | 74.8 | 63 |
| 7/16/2019 19:00 | 74.4 | 62.6 | 74.5 | 60.8 |
| 7/16/2019 20:00 | 74.4 | 64.9 | 74.7 | 61.8 |
| 7/16/2019 21:00 | 74 | 67.1 | 74.5 | 62.4 |
| 7/16/2019 22:00 | 74 | 69.5 | 74.8 | 63.4 |
| 7/16/2019 23:00 | 73.8 | 70.7 | 74.7 | 63.7 |
| 7/17/2019 0:00 | 73.7 | 72.7 | 74.7 | 64.4 |
| 7/17/2019 1:00 | 73.8 | 76 | 75.2 | 65.8 |
| 7/17/2019 2:00 | 73.9 | 77.9 | 75.4 | 66.5 |
| 7/17/2019 3:00 | 73.8 | 77.2 | 75.2 | 66.3 |
| 7/17/2019 4:00 | 74 | 76.1 | 75.4 | 65.9 |
| 7/17/2019 5:00 | 73.9 | 77 | 75.2 | 66.2 |

| | | | | |
|---|---|---|---|---|
| 7/17/2019 6:00 | 73.9 | 79.4 | 75.6 | 67.2 |
| 7/17/2019 7:00 | 73.9 | 76.3 | 75.2 | 66 |
| 7/17/2019 8:00 | 74 | 77.1 | 75.4 | 66.4 |
| 7/17/2019 9:00 | 74 | 74.7 | 75.2 | 65.5 |
| 7/17/2019 10:00 | 74 | 73.2 | 75 | 64.9 |
| 7/17/2019 11:00 | 74.2 | 70.5 | 75 | 64 |
| 7/17/2019 12:00 | 74.1 | 68.5 | 74.7 | 63.1 |
| 7/17/2019 13:00 | 74.2 | 66.2 | 74.7 | 62.2 |
| 7/17/2019 14:00 | 74.3 | 65.9 | 74.5 | 62.1 |
| 7/17/2019 15:00 | 74.4 | 64.7 | 74.7 | 61.7 |
| 7/17/2019 16:00 | 74.4 | 63.6 | 74.7 | 61.3 |
| 7/17/2019 17:00 | 74.5 | 64.1 | 74.8 | 61.6 |
| 7/17/2019 18:00 | 74.9 | 68.2 | 75.6 | 63.7 |
| 7/17/2019 19:00 | 75.2 | 67.4 | 75.6 | 63.6 |
| 7/17/2019 20:00 | 75.1 | 66.9 | 75.6 | 63.4 |
| 7/17/2019 21:00 | 74.9 | 69 | 75.7 | 64.1 |
| 7/17/2019 22:00 | 74.9 | 68.4 | 75.6 | 63.8 |
| 7/17/2019 23:00 | 74.6 | 70.2 | 75.4 | 64.2 |
| 7/18/2019 0:00 | 74.3 | 70.4 | 75.2 | 64.1 |
| 7/18/2019 1:00 | 74.2 | 72.4 | 75.2 | 64.8 |
| 7/18/2019 2:00 | 74.2 | 74.7 | 75.4 | 65.7 |
| 7/18/2019 3:00 | 74.2 | 74.5 | 75.4 | 65.6 |
| 7/18/2019 4:00 | 74.2 | 78.1 | 75.7 | 66.9 |
| 7/18/2019 5:00 | 74.2 | 76.7 | 75.6 | 66.4 |
| 7/18/2019 6:00 | 74.2 | 77.5 | 75.6 | 66.7 |
| 7/18/2019 7:00 | 74.3 | 77.6 | 75.6 | 66.8 |
| 7/18/2019 8:00 | 74.1 | 75.4 | 75.4 | 65.8 |
| 7/18/2019 9:00 | 74 | 73.1 | 75 | 64.8 |
| 7/18/2019 10:00 | 74.1 | 70.1 | 74.8 | 63.7 |
| 7/18/2019 11:00 | 74 | 68.6 | 74.7 | 63 |
| 7/18/2019 12:00 | 74.1 | 66.8 | 74.5 | 62.4 |
| 7/18/2019 13:00 | 74.3 | 66.5 | 74.8 | 62.4 |
| 7/18/2019 14:00 | 74.3 | 63.6 | 74.5 | 61.2 |
| 7/18/2019 15:00 | 74.4 | 62.9 | 74.5 | 60.9 |
| 7/18/2019 16:00 | 74.3 | 62.7 | 74.5 | 60.8 |
| 7/18/2019 17:00 | 74.4 | 63.8 | 74.7 | 61.3 |
| 7/18/2019 18:00 | 74.6 | 63.4 | 74.8 | 61.4 |
| 7/18/2019 19:00 | 74.6 | 64.3 | 74.8 | 61.7 |
| 7/18/2019 20:00 | 74.4 | 63.5 | 74.7 | 61.2 |
| 7/18/2019 21:00 | 74.4 | 65.6 | 74.7 | 62.2 |
| 7/18/2019 22:00 | 74.7 | 66.9 | 75.2 | 63 |
| 7/18/2019 23:00 | 74.5 | 68 | 75.2 | 63.2 |
| 7/19/2019 0:00 | 74.2 | 71 | 75 | 64.2 |
| 7/19/2019 1:00 | 74.2 | 71.7 | 75 | 64.4 |
| 7/19/2019 2:00 | 74.1 | 72.5 | 75 | 64.7 |
| 7/19/2019 3:00 | 74 | 73.4 | 75 | 65 |
| 7/19/2019 4:00 | 74 | 75.7 | 75.4 | 65.8 |

| | | | | |
|---|---|---|---|---|
| 7/19/2019 5:00 | 74.1 | 76.8 | 75.4 | 66.3 |
| 7/19/2019 6:00 | 74.2 | 77 | 75.6 | 66.5 |
| 7/19/2019 7:00 | 74.2 | 76.7 | 75.6 | 66.4 |
| 7/19/2019 8:00 | 74.2 | 77.4 | 75.6 | 66.6 |
| 7/19/2019 9:00 | 74 | 74 | 75.2 | 65.2 |
| 7/19/2019 10:00 | 74.2 | 72.6 | 75.2 | 64.8 |
| 7/19/2019 11:00 | 74.2 | 69.6 | 75 | 63.6 |
| 7/19/2019 12:00 | 74.2 | 68.3 | 74.8 | 63.1 |
| 7/19/2019 13:00 | 74.4 | 65 | 74.7 | 61.9 |
| 7/19/2019 14:00 | 74.4 | 63.5 | 74.7 | 61.2 |
| 7/19/2019 15:00 | 74.5 | 63.3 | 74.8 | 61.2 |
| 7/19/2019 16:00 | 74.5 | 62 | 74.7 | 60.6 |
| 7/19/2019 17:00 | 74.7 | 62.3 | 74.8 | 61 |
| 7/19/2019 18:00 | 74.7 | 64.5 | 75 | 61.9 |
| 7/19/2019 19:00 | 74.9 | 63.4 | 75.2 | 61.6 |
| 7/19/2019 20:00 | 74.7 | 63 | 74.8 | 61.3 |
| 7/19/2019 21:00 | 74.3 | 67.7 | 75 | 63 |
| 7/19/2019 22:00 | 74.4 | 67.7 | 75 | 63 |
| 7/19/2019 23:00 | 74.5 | 68.3 | 75.2 | 63.4 |
| 7/20/2019 0:00 | 74.4 | 69.8 | 75.2 | 63.9 |
| 7/20/2019 1:00 | 74.4 | 71.4 | 75.2 | 64.5 |
| 7/20/2019 2:00 | 74.3 | 73.3 | 75.2 | 65.2 |
| 7/20/2019 3:00 | 74.3 | 75 | 75.6 | 65.8 |
| 7/20/2019 4:00 | 74.3 | 75.9 | 75.7 | 66.2 |
| 7/20/2019 5:00 | 74.2 | 75.9 | 75.6 | 66.1 |
| 7/20/2019 6:00 | 74.2 | 75.6 | 75.6 | 66 |
| 7/20/2019 7:00 | 74.3 | 76.3 | 75.7 | 66.4 |
| 7/20/2019 8:00 | 74.2 | 74.7 | 75.4 | 65.6 |
| 7/20/2019 9:00 | 74.1 | 74.2 | 75.2 | 65.4 |
| 7/20/2019 10:00 | 74.1 | 71.3 | 74.8 | 64.2 |
| 7/20/2019 11:00 | 74.4 | 70 | 75.2 | 64 |
| 7/20/2019 12:00 | 74.3 | 68 | 75 | 63 |
| 7/20/2019 13:00 | 74.4 | 65.1 | 74.7 | 61.9 |
| 7/20/2019 14:00 | 74.4 | 63.5 | 74.7 | 61.2 |
| 7/20/2019 15:00 | 74.6 | 63 | 74.8 | 61.2 |
| 7/20/2019 16:00 | 74.7 | 62.7 | 74.8 | 61.1 |
| 7/20/2019 17:00 | 74.8 | 60 | 74.5 | 60 |
| 7/20/2019 18:00 | 75 | 60.4 | 74.8 | 60.3 |
| 7/20/2019 19:00 | 74.9 | 59.5 | 74.7 | 59.9 |
| 7/20/2019 20:00 | 74.8 | 61.3 | 74.7 | 60.6 |
| 7/20/2019 21:00 | 74.7 | 62.7 | 74.8 | 61.1 |
| 7/20/2019 22:00 | 74.6 | 66.6 | 75 | 62.8 |
| 7/20/2019 23:00 | 74.6 | 66.3 | 75 | 62.6 |
| 7/21/2019 0:00 | 74.7 | 67.3 | 75.2 | 63.1 |
| 7/21/2019 1:00 | 74.5 | 71 | 75.4 | 64.5 |
| 7/21/2019 2:00 | 74.4 | 72.6 | 75.4 | 65 |
| 7/21/2019 3:00 | 74.4 | 75 | 75.7 | 65.9 |

| | | | | |
|---|---|---|---|---|
| 7/21/2019 4:00 | 74.3 | 74.1 | 75.6 | 65.5 |
| 7/21/2019 5:00 | 74.3 | 75 | 75.7 | 65.9 |
| 7/21/2019 6:00 | 74.3 | 75.4 | 75.6 | 66 |
| 7/21/2019 7:00 | 74.2 | 75.8 | 75.6 | 66.1 |
| 7/21/2019 8:00 | 74.2 | 76.7 | 75.6 | 66.4 |
| 7/21/2019 9:00 | 74.2 | 73.2 | 75.2 | 65.1 |
| 7/21/2019 10:00 | 74.2 | 70.7 | 75 | 64 |
| 7/21/2019 11:00 | 74.2 | 67.2 | 74.7 | 62.7 |
| 7/21/2019 12:00 | 74.3 | 65.2 | 74.5 | 61.8 |
| 7/21/2019 13:00 | 74.4 | 62.4 | 74.5 | 60.7 |
| 7/21/2019 14:00 | 74.4 | 60.7 | 74.3 | 60 |
| 7/21/2019 15:00 | 74.5 | 59.2 | 74.3 | 59.3 |
| 7/21/2019 16:00 | 74.7 | 58.6 | 74.5 | 59.2 |
| 7/21/2019 17:00 | 74.7 | 58.8 | 74.5 | 59.3 |
| 7/21/2019 18:00 | 74.7 | 59.8 | 74.5 | 59.8 |
| 7/21/2019 19:00 | 74.7 | 65.9 | 75 | 62.5 |
| 7/21/2019 20:00 | 74.8 | 67.6 | 75.4 | 63.4 |
| 7/21/2019 21:00 | 74.6 | 67 | 75 | 62.9 |
| 7/21/2019 22:00 | 74.6 | 68.3 | 75.2 | 63.4 |
| 7/21/2019 23:00 | 74.6 | 68.1 | 75.2 | 63.4 |
| 7/22/2019 0:00 | 74.4 | 70.3 | 75.2 | 64.1 |
| 7/22/2019 1:00 | 74.3 | 72.3 | 75.4 | 64.8 |
| 7/22/2019 2:00 | 74.4 | 73.6 | 75.6 | 65.4 |
| 7/22/2019 3:00 | 74.4 | 75.3 | 75.7 | 66 |
| 7/22/2019 4:00 | 74.2 | 74.2 | 75.4 | 65.5 |
| 7/22/2019 5:00 | 74.2 | 75.7 | 75.6 | 66.1 |
| 7/22/2019 6:00 | 74.3 | 76.5 | 75.6 | 66.4 |
| 7/22/2019 7:00 | 74.3 | 75.1 | 75.7 | 65.9 |
| 7/22/2019 8:00 | 74.3 | 75.4 | 75.6 | 66 |
| 7/22/2019 9:00 | 74.2 | 73.8 | 75.4 | 65.3 |
| 7/22/2019 10:00 | 74.2 | 73.8 | 75.4 | 65.3 |
| 7/22/2019 11:00 | 74.1 | 72.9 | 75 | 64.8 |
| 7/22/2019 12:00 | 74.1 | 69.4 | 74.8 | 63.4 |
| 7/22/2019 13:00 | 74.1 | 66.7 | 74.5 | 62.3 |
| 7/22/2019 14:00 | 74.2 | 64.7 | 74.5 | 61.6 |
| 7/22/2019 15:00 | 74.1 | 63.3 | 74.3 | 60.9 |
| 7/22/2019 16:00 | 74.2 | 61.2 | 74.1 | 60 |
| 7/22/2019 17:00 | 74.2 | 62.1 | 74.3 | 60.4 |
| 7/22/2019 18:00 | 74.2 | 61.8 | 74.3 | 60.2 |
| 7/22/2019 19:00 | 74 | 62.4 | 74.1 | 60.4 |
| 7/22/2019 20:00 | 74.2 | 63.6 | 74.5 | 61 |
| 7/22/2019 21:00 | 74.2 | 66 | 74.5 | 62.1 |
| 7/22/2019 22:00 | 74.2 | 66.5 | 74.7 | 62.3 |
| 7/22/2019 23:00 | 74.2 | 68.5 | 74.8 | 63.1 |
| 7/23/2019 0:00 | 74.1 | 69.8 | 74.8 | 63.6 |
| 7/23/2019 1:00 | 74 | 72.2 | 75 | 64.5 |
| 7/23/2019 2:00 | 74 | 71.7 | 74.8 | 64.3 |

| | | | | |
|---|---|---|---|---|
| 7/23/2019 3:00 | 74 | 71.2 | 74.8 | 64.1 |
| 7/23/2019 4:00 | 74 | 71.7 | 74.8 | 64.3 |
| 7/23/2019 5:00 | 73.8 | 72.5 | 74.8 | 64.4 |
| 7/23/2019 6:00 | 73.7 | 73.9 | 74.8 | 64.9 |
| 7/23/2019 7:00 | 73.8 | 74.7 | 75 | 65.2 |
| 7/23/2019 8:00 | 73.8 | 75.3 | 75.2 | 65.5 |
| 7/23/2019 9:00 | 73.7 | 69 | 74.3 | 62.9 |
| 7/23/2019 10:00 | 73.7 | 66.8 | 74.1 | 62 |
| 7/23/2019 11:00 | 73.6 | 65.6 | 73.9 | 61.3 |
| 7/23/2019 12:00 | 73.4 | 65.2 | 73.8 | 61 |
| 7/23/2019 13:00 | 73.4 | 64.5 | 73.6 | 60.7 |
| 7/23/2019 14:00 | 73.4 | 62.6 | 73.4 | 59.9 |
| 7/23/2019 15:00 | 73.4 | 60.5 | 73.4 | 58.9 |
| 7/23/2019 16:00 | 73.4 | 58.4 | 73 | 57.9 |
| 7/23/2019 17:00 | 73.5 | 56.9 | 73 | 57.3 |
| 7/23/2019 18:00 | 73.3 | 56.9 | 72.9 | 57.1 |
| 7/23/2019 19:00 | 73.4 | 58.2 | 73.2 | 57.8 |
| 7/23/2019 20:00 | 73.5 | 58.3 | 73.2 | 58 |
| 7/23/2019 21:00 | 73.8 | 63.3 | 74.1 | 60.5 |
| 7/23/2019 22:00 | 74 | 66.6 | 74.5 | 62.2 |
| 7/23/2019 23:00 | 74 | 66.5 | 74.5 | 62.2 |
| 7/24/2019 0:00 | 73.9 | 67.4 | 74.3 | 62.4 |
| 7/24/2019 1:00 | 74 | 68.5 | 74.7 | 63 |
| 7/24/2019 2:00 | 73.9 | 67.3 | 74.3 | 62.4 |
| 7/24/2019 3:00 | 73.9 | 67.9 | 74.5 | 62.6 |
| 7/24/2019 4:00 | 74 | 68 | 74.7 | 62.7 |
| 7/24/2019 5:00 | 73.8 | 68.2 | 74.5 | 62.7 |
| 7/24/2019 6:00 | 73.9 | 70.7 | 74.7 | 63.8 |
| 7/24/2019 7:00 | 73.8 | 73.9 | 75 | 65 |
| 7/24/2019 8:00 | 74 | 71.2 | 74.8 | 64.1 |
| 7/24/2019 8:00 | 74 | 71.1 | 74.8 | 64 |
| 7/24/2019 9:00 | 73.7 | 67.1 | 74.1 | 62.1 |
| 7/24/2019 10:00 | 73.7 | 63.7 | 73.9 | 60.6 |
| 7/24/2019 11:00 | 73.6 | 58.3 | 73.4 | 58 |
| 7/24/2019 12:00 | 73.6 | 58.9 | 73.4 | 58.3 |
| 7/24/2019 13:00 | 73.5 | 57.8 | 73.2 | 57.8 |
| 7/24/2019 14:00 | 73.6 | 55.8 | 73.2 | 56.8 |
| 7/24/2019 15:00 | 73.3 | 53.5 | 72.7 | 55.4 |
| 7/24/2019 16:00 | 73.2 | 55.8 | 72.9 | 56.5 |
| 7/24/2019 17:00 | 73.1 | 52.2 | 72.3 | 54.6 |
| 7/24/2019 18:00 | 73.3 | 52.5 | 72.5 | 54.9 |
| 7/24/2019 19:00 | 73.5 | 53 | 72.7 | 55.3 |
| 7/24/2019 20:00 | 73.5 | 56.8 | 73 | 57.3 |
| 7/24/2019 21:00 | 73.7 | 61.5 | 73.6 | 59.6 |
| 7/24/2019 22:00 | 73.7 | 63.1 | 73.9 | 60.4 |
| 7/24/2019 23:00 | 73.8 | 63.9 | 74.1 | 60.9 |
| 7/25/2019 0:00 | 73.8 | 67.6 | 74.5 | 62.4 |

| | | | | |
|---|---|---|---|---|
| 7/25/2019 1:00 | 73.8 | 66.1 | 74.3 | 61.8 |
| 7/25/2019 2:00 | 73.7 | 68.5 | 74.3 | 62.7 |
| 7/25/2019 3:00 | 73.7 | 69.8 | 74.5 | 63.2 |
| 7/25/2019 4:00 | 73.8 | 70.4 | 74.7 | 63.6 |
| 7/25/2019 5:00 | 73.7 | 68.4 | 74.3 | 62.7 |
| 7/25/2019 6:00 | 73.8 | 70.3 | 74.7 | 63.5 |
| 7/25/2019 7:00 | 73.8 | 70.2 | 74.7 | 63.5 |
| 7/25/2019 8:00 | 73.8 | 70.1 | 74.7 | 63.4 |
| 7/25/2019 9:00 | 73.7 | 67.1 | 74.1 | 62 |
| 7/25/2019 10:00 | 73.8 | 66.5 | 74.3 | 61.9 |
| 7/25/2019 11:00 | 73.5 | 61.1 | 73.4 | 59.3 |
| 7/25/2019 12:00 | 73.5 | 59.2 | 73.2 | 58.4 |
| 7/25/2019 13:00 | 73.3 | 57.2 | 72.9 | 57.3 |
| 7/25/2019 14:00 | 73.2 | 55.7 | 72.9 | 56.4 |
| 7/25/2019 15:00 | 73.3 | 54.1 | 72.7 | 55.8 |
| 7/25/2019 16:00 | 73.2 | 52.3 | 72.3 | 54.6 |
| 7/25/2019 17:00 | 73.1 | 51.7 | 72.3 | 54.3 |
| 7/25/2019 18:00 | 73.1 | 51.2 | 72.1 | 54 |
| 7/25/2019 19:00 | 73.2 | 54.4 | 72.7 | 55.8 |
| 7/25/2019 20:00 | 73.4 | 54.4 | 72.9 | 56 |
| 7/25/2019 21:00 | 73.6 | 61 | 73.6 | 59.3 |
| 7/25/2019 22:00 | 73.6 | 61.5 | 73.8 | 59.6 |
| 7/25/2019 23:00 | 73.8 | 66.6 | 74.3 | 62.1 |
| 7/26/2019 0:00 | 73.8 | 66.7 | 74.3 | 62.1 |
| 7/26/2019 1:00 | 73.7 | 67.9 | 74.3 | 62.4 |
| 7/26/2019 2:00 | 73.7 | 69.9 | 74.5 | 63.2 |
| 7/26/2019 3:00 | 73.7 | 71.1 | 74.5 | 63.8 |
| 7/26/2019 4:00 | 73.8 | 70.9 | 74.7 | 63.8 |
| 7/26/2019 5:00 | 73.8 | 70 | 74.7 | 63.4 |
| 7/26/2019 6:00 | 73.8 | 69.6 | 74.7 | 63.2 |
| 7/26/2019 7:00 | 73.7 | 70.7 | 74.5 | 63.6 |
| 7/26/2019 8:00 | 73.8 | 70.9 | 74.7 | 63.7 |
| 7/26/2019 9:00 | 73.6 | 68 | 74.3 | 62.4 |
| 7/26/2019 10:00 | 73.4 | 66.9 | 73.8 | 61.7 |
| 7/26/2019 11:00 | 73.1 | 61.2 | 73 | 59 |
| 7/26/2019 12:00 | 73.1 | 57.9 | 72.9 | 57.4 |
| 7/26/2019 13:00 | 73.1 | 56.1 | 72.7 | 56.6 |
| 7/26/2019 14:00 | 73.1 | 55.6 | 72.7 | 56.3 |
| 7/26/2019 15:00 | 73.1 | 54.8 | 72.5 | 55.9 |
| 7/26/2019 16:00 | 73.4 | 54.5 | 72.7 | 56 |
| 7/26/2019 17:00 | 73.3 | 53.3 | 72.5 | 55.2 |
| 7/26/2019 18:00 | 73.3 | 53.8 | 72.7 | 55.5 |
| 7/26/2019 19:00 | 73.4 | 54.5 | 72.9 | 56 |
| 7/26/2019 20:00 | 73.6 | 57.5 | 73.4 | 57.7 |
| 7/26/2019 21:00 | 73.7 | 62.3 | 73.8 | 60 |
| 7/26/2019 22:00 | 73.7 | 67.2 | 74.1 | 62.2 |
| 7/26/2019 23:00 | 74 | 68.1 | 74.7 | 62.8 |

| | | | | |
|---|---|---|---|---|
| 7/27/2019 0:00 | 74 | 71.1 | 74.8 | 64.1 |
| 7/27/2019 1:00 | 73.9 | 70.6 | 74.7 | 63.7 |
| 7/27/2019 2:00 | 73.8 | 71.8 | 74.7 | 64.1 |
| 7/27/2019 3:00 | 73.8 | 72.1 | 74.8 | 64.3 |
| 7/27/2019 4:00 | 73.8 | 72.6 | 74.8 | 64.5 |
| 7/27/2019 5:00 | 73.8 | 72.9 | 74.8 | 64.6 |
| 7/27/2019 6:00 | 73.8 | 73 | 74.8 | 64.7 |
| 7/27/2019 7:00 | 73.8 | 73.8 | 75 | 64.9 |
| 7/27/2019 8:00 | 74 | 74.7 | 75.2 | 65.4 |
| 7/27/2019 9:00 | 73.9 | 70.8 | 74.7 | 63.9 |
| 7/27/2019 10:00 | 73.8 | 68.6 | 74.5 | 62.9 |
| 7/27/2019 11:00 | 73.8 | 66.6 | 74.3 | 62 |
| 7/27/2019 12:00 | 73.9 | 63.7 | 74.1 | 60.8 |
| 7/27/2019 13:00 | 73.8 | 60.8 | 73.8 | 59.5 |
| 7/27/2019 14:00 | 73.8 | 60.3 | 73.8 | 59.1 |
| 7/27/2019 15:00 | 73.9 | 59.8 | 73.6 | 59.1 |
| 7/27/2019 16:00 | 74 | 57.5 | 73.6 | 58.1 |
| 7/27/2019 17:00 | 74.2 | 57.8 | 73.8 | 58.4 |
| 7/27/2019 18:00 | 74.3 | 57.3 | 73.9 | 58.2 |
| 7/27/2019 19:00 | 74.3 | 56.2 | 73.8 | 57.7 |
| 7/27/2019 20:00 | 74.4 | 61 | 74.3 | 60 |
| 7/27/2019 21:00 | 74.3 | 63.2 | 74.7 | 61 |
| 7/27/2019 22:00 | 74.2 | 62.9 | 74.3 | 60.8 |
| 7/27/2019 23:00 | 74.2 | 66.4 | 74.7 | 62.3 |
| 7/28/2019 0:00 | 74.2 | 70.1 | 75 | 63.8 |
| 7/28/2019 1:00 | 74.2 | 70.6 | 75 | 64 |
| 7/28/2019 2:00 | 74 | 73.5 | 75 | 65 |
| 7/28/2019 3:00 | 74 | 71.8 | 74.8 | 64.3 |
| 7/28/2019 4:00 | 73.9 | 73.7 | 75 | 64.9 |
| 7/28/2019 5:00 | 73.9 | 75.8 | 75.2 | 65.8 |
| 7/28/2019 6:00 | 73.9 | 75.7 | 75.2 | 65.8 |
| 7/28/2019 7:00 | 74 | 74.7 | 75.2 | 65.4 |
| 7/28/2019 8:00 | 74 | 75.7 | 75.4 | 65.9 |
| 7/28/2019 9:00 | 74 | 75.6 | 75.4 | 65.8 |
| 7/28/2019 10:00 | 74.1 | 71.7 | 74.8 | 64.3 |
| 7/28/2019 11:00 | 74.3 | 70.4 | 75.2 | 64.1 |
| 7/28/2019 12:00 | 74.4 | 66.5 | 74.8 | 62.5 |
| 7/28/2019 13:00 | 74.2 | 64.6 | 74.5 | 61.5 |
| 7/28/2019 14:00 | 74.4 | 61.6 | 74.5 | 60.4 |
| 7/28/2019 15:00 | 74.1 | 59.6 | 73.8 | 59.1 |
| 7/28/2019 16:00 | 74.1 | 60 | 73.8 | 59.3 |
| 7/28/2019 17:00 | 74.2 | 63.1 | 74.5 | 60.9 |
| 7/28/2019 18:00 | 74.4 | 63.7 | 74.7 | 61.3 |
| 7/28/2019 19:00 | 74.4 | 64.4 | 74.7 | 61.6 |
| 7/28/2019 20:00 | 74.4 | 65 | 74.7 | 61.8 |
| 7/28/2019 21:00 | 74.4 | 66.3 | 74.8 | 62.4 |
| 7/28/2019 22:00 | 74.4 | 66.9 | 74.8 | 62.7 |

| | | | | |
|---|---|---|---|---|
| 7/28/2019 23:00 | 74.3 | 68 | 74.8 | 63 |
| 7/29/2019 0:00 | 74.2 | 69.8 | 75 | 63.7 |
| 7/29/2019 1:00 | 74.2 | 74.1 | 75.4 | 65.4 |
| 7/29/2019 2:00 | 74.1 | 73 | 75 | 64.9 |
| 7/29/2019 3:00 | 74.1 | 74.7 | 75.2 | 65.6 |
| 7/29/2019 4:00 | 74.1 | 75.1 | 75.4 | 65.7 |
| 7/29/2019 5:00 | 74 | 74.9 | 75.2 | 65.5 |
| 7/29/2019 6:00 | 74 | 76.2 | 75.4 | 66 |
| 7/29/2019 7:00 | 74.1 | 77.6 | 75.4 | 66.7 |
| 7/29/2019 8:00 | 74 | 77.5 | 75.4 | 66.5 |
| 7/29/2019 9:00 | 73.9 | 74.3 | 75 | 65.2 |
| 7/29/2019 10:00 | 73.8 | 70.4 | 74.7 | 63.6 |
| 7/29/2019 11:00 | 73.9 | 69.2 | 74.7 | 63.2 |
| 7/29/2019 12:00 | 74 | 65.6 | 74.3 | 61.8 |
| 7/29/2019 13:00 | 73.9 | 63.1 | 74.1 | 60.6 |
| 7/29/2019 14:00 | 74 | 62 | 74.1 | 60.1 |
| 7/29/2019 15:00 | 74 | 60.5 | 73.9 | 59.5 |
| 7/29/2019 16:00 | 73.8 | 60 | 73.8 | 59.1 |
| 7/29/2019 17:00 | 73.8 | 60.2 | 73.8 | 59.1 |
| 7/29/2019 18:00 | 74.1 | 61.4 | 73.9 | 60 |
| 7/29/2019 19:00 | 74.4 | 60.1 | 74.3 | 59.6 |
| 7/29/2019 20:00 | 74.2 | 62.5 | 74.3 | 60.6 |
| 7/29/2019 21:00 | 74.2 | 66.2 | 74.7 | 62.2 |
| 7/29/2019 22:00 | 74.2 | 67.3 | 74.7 | 62.7 |
| 7/29/2019 23:00 | 74.2 | 69.7 | 75 | 63.7 |
| 7/30/2019 0:00 | 74.1 | 69.2 | 74.8 | 63.4 |
| 7/30/2019 1:00 | 74.1 | 71.3 | 74.8 | 64.2 |
| 7/30/2019 2:00 | 74.1 | 72.9 | 75 | 64.8 |
| 7/30/2019 3:00 | 74.1 | 74.2 | 75.2 | 65.3 |
| 7/30/2019 4:00 | 74.1 | 76.2 | 75.4 | 66.1 |
| 7/30/2019 5:00 | 74 | 75.3 | 75.4 | 65.7 |
| 7/30/2019 6:00 | 74.2 | 77.2 | 75.6 | 66.5 |
| 7/30/2019 7:00 | 74.2 | 75.9 | 75.6 | 66.1 |
| 7/30/2019 8:00 | 74.2 | 75.3 | 75.6 | 65.8 |
| 7/30/2019 9:00 | 74 | 73.9 | 75.2 | 65.1 |
| 7/30/2019 10:00 | 74 | 70.6 | 74.8 | 63.8 |
| 7/30/2019 11:00 | 74 | 67.9 | 74.7 | 62.7 |
| 7/30/2019 12:00 | 73.9 | 65 | 74.1 | 61.4 |
| 7/30/2019 13:00 | 74.2 | 63.4 | 74.5 | 61 |
| 7/30/2019 14:00 | 74.2 | 59.8 | 73.9 | 59.3 |
| 7/30/2019 15:00 | 74.2 | 58.4 | 73.8 | 58.7 |
| 7/30/2019 16:00 | 74.3 | 56.4 | 73.8 | 57.8 |
| 7/30/2019 17:00 | 74.1 | 55.2 | 73.4 | 57 |
| 7/30/2019 18:00 | 74.3 | 57.6 | 73.9 | 58.4 |
| 7/30/2019 19:00 | 74.5 | 58.3 | 74.1 | 58.9 |
| 7/30/2019 20:00 | 74.3 | 64.6 | 74.7 | 61.6 |
| 7/30/2019 21:00 | 74.3 | 65.7 | 74.5 | 62.1 |

| | | | | |
|---|---|---|---|---|
| 7/30/2019 22:00 | 74.4 | 70 | 75.2 | 64 |
| 7/30/2019 23:00 | 74.4 | 68.8 | 75 | 63.5 |
| 7/31/2019 0:00 | 74.5 | 71.4 | 75.4 | 64.6 |
| 7/31/2019 1:00 | 74.5 | 73.6 | 75.7 | 65.5 |
| 7/31/2019 2:00 | 74.3 | 74.2 | 75.6 | 65.6 |
| 7/31/2019 3:00 | 74.3 | 75.8 | 75.6 | 66.1 |
| 7/31/2019 4:00 | 74.1 | 76.9 | 75.4 | 66.4 |
| 7/31/2019 5:00 | 74.2 | 77.1 | 75.6 | 66.5 |
| 7/31/2019 6:00 | 74.2 | 75.5 | 75.6 | 65.9 |
| 7/31/2019 7:00 | 74.3 | 76.6 | 75.9 | 66.5 |
| 7/31/2019 8:00 | 74.2 | 75.9 | 75.6 | 66.1 |
| 7/31/2019 9:00 | 74.1 | 72.1 | 75 | 64.5 |
| 7/31/2019 10:00 | 74 | 69.5 | 74.8 | 63.4 |
| 7/31/2019 11:00 | 73.9 | 67.5 | 74.5 | 62.4 |
| 7/31/2019 12:00 | 74.1 | 66 | 74.3 | 62 |
| 7/31/2019 13:00 | 74.2 | 65.2 | 74.5 | 61.8 |
| 7/31/2019 14:00 | 74.2 | 60.5 | 74.1 | 59.7 |
| 7/31/2019 15:00 | 74.3 | 58.8 | 74.1 | 59 |
| 7/31/2019 16:00 | 74.4 | 58.2 | 73.9 | 58.8 |
| 7/31/2019 17:00 | 74.5 | 58.7 | 74.3 | 59.1 |
| 7/31/2019 18:00 | 74.7 | 56.8 | 74.3 | 58.3 |
| 7/31/2019 19:00 | 74.4 | 56.4 | 73.8 | 57.8 |
| 7/31/2019 20:00 | 74.3 | 57.7 | 73.8 | 58.4 |
| 7/31/2019 21:00 | 74 | 62.4 | 74.1 | 60.4 |
| 7/31/2019 22:00 | 73.3 | 66.4 | 74.7 | 62.3 |
| 7/31/2019 23:00 | 74.2 | 65.8 | 74.5 | 62 |
| 8/1/2019 0:00 | 74.1 | 68.9 | 74.7 | 63.2 |
| 8/1/2019 1:00 | 74.1 | 69.4 | 74.8 | 63.4 |
| 8/1/2019 2:00 | 74 | 72.3 | 75 | 64.6 |
| 8/1/2019 3:00 | 74.1 | 71.4 | 74.8 | 64.3 |
| 8/1/2019 4:00 | 74 | 71.9 | 74.8 | 64.4 |
| 8/1/2019 5:00 | 74.1 | 73 | 75 | 64.9 |
| 8/1/2019 6:00 | 74.2 | 75.2 | 75.6 | 65.8 |
| 8/1/2019 7:00 | 74.2 | 76.9 | 75.6 | 66.5 |
| 8/1/2019 8:00 | 74.2 | 76.2 | 75.6 | 66.2 |
| 8/1/2019 9:00 | 74 | 70.7 | 74.8 | 63.8 |
| 8/1/2019 10:00 | 73.9 | 69.1 | 74.7 | 63.2 |
| 8/1/2019 11:00 | 73.8 | 65.6 | 74.1 | 61.6 |
| 8/1/2019 12:00 | 74 | 65.3 | 74.3 | 61.6 |
| 8/1/2019 13:00 | 73.9 | 61.3 | 73.8 | 59.8 |
| 8/1/2019 14:00 | 73.9 | 60.5 | 73.8 | 59.4 |
| 8/1/2019 15:00 | 74 | 59.1 | 73.8 | 58.8 |
| 8/1/2019 16:00 | 74.1 | 58.3 | 73.6 | 58.6 |
| 8/1/2019 17:00 | 74 | 55.5 | 73.4 | 57 |
| 8/1/2019 18:00 | 74.2 | 55.2 | 73.6 | 57.1 |
| 8/1/2019 19:00 | 74.3 | 55.2 | 73.6 | 57.2 |
| 8/1/2019 20:00 | 74.2 | 58.7 | 73.9 | 58.8 |

| | | | | |
|---|---|---|---|---|
| 8/1/2019 21:00 | 74.2 | 64.3 | 74.5 | 61.3 |
| 8/1/2019 22:00 | 74.2 | 65.9 | 74.5 | 62.1 |
| 8/1/2019 23:00 | 74 | 69 | 74.7 | 63.2 |
| 8/2/2019 0:00 | 73.8 | 68.8 | 74.5 | 63 |
| 8/2/2019 1:00 | 73.8 | 73.4 | 74.8 | 64.8 |
| 8/2/2019 2:00 | 73.7 | 73.2 | 74.7 | 64.5 |
| 8/2/2019 3:00 | 73.9 | 72 | 74.8 | 64.3 |
| 8/2/2019 4:00 | 74 | 72.7 | 75 | 64.7 |
| 8/2/2019 5:00 | 74 | 74.4 | 75.2 | 65.3 |
| 8/2/2019 6:00 | 74.2 | 75.7 | 75.6 | 66 |
| 8/2/2019 7:00 | 74.3 | 75.6 | 75.6 | 66.1 |
| 8/2/2019 8:00 | 74.2 | 75.7 | 75.6 | 66 |
| 8/2/2019 9:00 | 74.1 | 70.4 | 74.8 | 63.8 |
| 8/2/2019 10:00 | 73.9 | 66.7 | 74.3 | 62.1 |
| 8/2/2019 11:00 | 74 | 65.6 | 74.3 | 61.7 |
| 8/2/2019 12:00 | 74 | 63.3 | 74.3 | 60.7 |
| 8/2/2019 13:00 | 74 | 60.9 | 73.9 | 59.7 |
| 8/2/2019 14:00 | 74.1 | 59.9 | 73.8 | 59.3 |
| 8/2/2019 15:00 | 74.3 | 59.4 | 73.9 | 59.2 |
| 8/2/2019 16:00 | 74.3 | 58.2 | 73.9 | 58.7 |
| 8/2/2019 17:00 | 74.2 | 61.8 | 74.3 | 60.2 |
| 8/2/2019 18:00 | 74.2 | 64.9 | 74.5 | 61.6 |
| 8/2/2019 19:00 | 74.2 | 63.5 | 74.5 | 61.1 |
| 8/2/2019 20:00 | 74.1 | 65.1 | 74.3 | 61.6 |
| 8/2/2019 21:00 | 74.2 | 70.2 | 75 | 63.9 |
| 8/2/2019 22:00 | 74.2 | 69.7 | 75 | 63.7 |
| 8/2/2019 23:00 | 74.4 | 73.5 | 75.6 | 65.4 |
| 8/3/2019 0:00 | 74.4 | 71.3 | 75.2 | 64.5 |
| 8/3/2019 1:00 | 74.3 | 73.4 | 75.4 | 65.2 |
| 8/3/2019 2:00 | 74.4 | 74.9 | 75.6 | 66 |
| 8/3/2019 3:00 | 74.3 | 75.7 | 75.7 | 66.1 |
| 8/3/2019 4:00 | 74.3 | 77.1 | 75.6 | 66.6 |
| 8/3/2019 5:00 | 74.1 | 76.4 | 75.4 | 66.2 |
| 8/3/2019 6:00 | 74.2 | 75 | 75.4 | 65.7 |
| 8/3/2019 7:00 | 74.3 | 74.8 | 75.4 | 65.8 |
| 8/3/2019 8:00 | 74.4 | 76.2 | 75.7 | 66.4 |
| 8/3/2019 9:00 | 74.2 | 73.1 | 75.2 | 65.1 |
| 8/3/2019 10:00 | 74.2 | 76.1 | 75.6 | 66.1 |
| 8/3/2019 11:00 | 74.2 | 73.3 | 75.2 | 65.1 |
| 8/3/2019 12:00 | 74.1 | 70.8 | 74.8 | 64 |
| 8/3/2019 13:00 | 74 | 65.3 | 74.3 | 61.6 |
| 8/3/2019 14:00 | 73.9 | 66.6 | 74.3 | 62.1 |
| 8/3/2019 15:00 | 73.8 | 64.4 | 74.1 | 61 |
| 8/3/2019 16:00 | 73.8 | 64 | 74.1 | 60.9 |
| 8/3/2019 17:00 | 73.8 | 62.7 | 73.9 | 60.3 |
| 8/3/2019 18:00 | 74 | 63.1 | 74.3 | 60.6 |
| 8/3/2019 19:00 | 74 | 63.5 | 74.3 | 60.8 |

| | | | | |
|---|---|---|---|---|
| 8/3/2019 20:00 | 74.2 | 64.2 | 74.5 | 61.3 |
| 8/3/2019 21:00 | 74.4 | 67.2 | 74.8 | 62.8 |
| 8/3/2019 22:00 | 74.3 | 69 | 75 | 63.5 |
| 8/3/2019 23:00 | 74.4 | 70.6 | 75.2 | 64.3 |
| 8/4/2019 0:00 | 74.3 | 73.1 | 75.2 | 65.1 |
| 8/4/2019 1:00 | 74.2 | 72.2 | 75.2 | 64.6 |
| 8/4/2019 2:00 | 74.2 | 74.3 | 75.4 | 65.6 |
| 8/4/2019 3:00 | 74.3 | 76.6 | 75.9 | 66.5 |
| 8/4/2019 4:00 | 74.2 | 74.2 | 75.4 | 65.5 |
| 8/4/2019 5:00 | 74.2 | 76.4 | 75.6 | 66.3 |
| 8/4/2019 6:00 | 74.2 | 77.8 | 75.6 | 66.8 |
| 8/4/2019 7:00 | 74.3 | 76.4 | 75.9 | 66.4 |
| 8/4/2019 8:00 | 74.4 | 76.6 | 75.9 | 66.6 |
| 8/4/2019 9:00 | 74.5 | 76.4 | 75.9 | 66.6 |
| 8/4/2019 10:00 | 74.4 | 73.2 | 75.4 | 65.3 |
| 8/4/2019 11:00 | 74.4 | 70.8 | 75.2 | 64.3 |
| 8/4/2019 12:00 | 74.2 | 67.2 | 74.7 | 62.6 |
| 8/4/2019 13:00 | 74.3 | 65.1 | 74.5 | 61.8 |
| 8/4/2019 14:00 | 74.3 | 62.5 | 74.5 | 60.7 |
| 8/4/2019 15:00 | 74.1 | 59.2 | 73.8 | 59 |
| 8/4/2019 16:00 | 74.3 | 57.2 | 73.8 | 58.2 |
| 8/4/2019 17:00 | 74.2 | 59.8 | 73.9 | 59.3 |
| 8/4/2019 18:00 | 74.6 | 63.7 | 74.8 | 61.5 |
| 8/4/2019 19:00 | 74.8 | 62.5 | 74.8 | 61.1 |
| 8/4/2019 20:00 | 74.7 | 63.9 | 75 | 61.6 |
| 8/4/2019 21:00 | 74.4 | 66 | 74.7 | 62.3 |
| 8/4/2019 22:00 | 74.4 | 69.1 | 75.2 | 63.7 |
| 8/4/2019 23:00 | 74.4 | 69.3 | 75.2 | 63.7 |
| 8/5/2019 0:00 | 74.4 | 73.1 | 75.4 | 65.2 |
| 8/5/2019 1:00 | 74.3 | 72.2 | 75.4 | 64.8 |
| 8/5/2019 2:00 | 74.3 | 72.4 | 75.4 | 64.9 |
| 8/5/2019 3:00 | 74.4 | 75 | 75.7 | 65.9 |
| 8/5/2019 4:00 | 74.4 | 75 | 75.7 | 65.9 |
| 8/5/2019 5:00 | 74.2 | 73.9 | 75.4 | 65.4 |
| 8/5/2019 6:00 | 74.5 | 76.3 | 75.9 | 66.5 |
| 8/5/2019 7:00 | 74.5 | 75.8 | 75.9 | 66.3 |
| 8/5/2019 8:00 | 74.4 | 73.6 | 75.6 | 65.4 |
| 8/5/2019 9:00 | 74.1 | 72.4 | 75 | 64.7 |
| 8/5/2019 10:00 | 75.4 | 80.1 | 77.4 | 68.9 |
| 8/5/2019 11:00 | 75.9 | 74.6 | 77.2 | 67.2 |
| 8/5/2019 12:00 | 76.6 | 69.8 | 77.5 | 66 |
| 8/5/2019 12:00 | 76.6 | 69.7 | 77.7 | 66 |
| 8/5/2019 13:00 | 76.9 | 65.4 | 77.5 | 64.4 |
| 8/5/2019 14:00 | 77.4 | 63.4 | 78.1 | 64 |
| 8/5/2019 15:00 | 77.7 | 63.1 | 78.6 | 64.2 |
| 8/5/2019 16:00 | 76.2 | 55.8 | 75.6 | 59.3 |
| 8/5/2019 17:00 | 76.2 | 55.8 | 75.6 | 59.3 |

| | | | | |
|---|---|---|---|---|
| 8/5/2019 18:00 | 75.5 | 54.8 | 74.7 | 58.1 |
| 8/5/2019 19:00 | 75.5 | 57.6 | 75 | 59.4 |
| 8/5/2019 20:00 | 75.1 | 59.7 | 74.8 | 60.2 |
| 8/5/2019 21:00 | 75 | 61.2 | 74.8 | 60.7 |
| 8/5/2019 22:00 | 74.7 | 62.4 | 74.8 | 61 |
| 8/5/2019 23:00 | 74.7 | 64.4 | 75 | 61.9 |
| 8/6/2019 0:00 | 74.7 | 67.7 | 75.4 | 63.3 |
| 8/6/2019 1:00 | 74.5 | 68.1 | 75.2 | 63.3 |
| 8/6/2019 2:00 | 74.4 | 72.7 | 75.4 | 65.1 |
| 8/6/2019 3:00 | 74.3 | 71.6 | 75.2 | 64.5 |
| 8/6/2019 4:00 | 74.4 | 74.5 | 75.6 | 65.8 |
| 8/6/2019 5:00 | 74.3 | 75.8 | 75.7 | 66.2 |
| 8/6/2019 6:00 | 74.4 | 75.5 | 75.7 | 66.1 |
| 8/6/2019 7:00 | 74.4 | 75.1 | 75.7 | 66 |
| 8/6/2019 8:00 | 74.3 | 72 | 75 | 64.7 |
| 8/6/2019 9:00 | 74.2 | 70.9 | 75 | 64.1 |
| 8/6/2019 10:00 | 74.2 | 67.8 | 74.8 | 62.9 |
| 8/6/2019 11:00 | 74.2 | 64.7 | 74.5 | 61.5 |
| 8/6/2019 12:00 | 74.3 | 63.6 | 74.5 | 61.1 |
| 8/6/2019 13:00 | 74.3 | 60.1 | 74.3 | 59.6 |
| 8/6/2019 14:00 | 74.2 | 59.3 | 73.9 | 59.1 |
| 8/6/2019 15:00 | 74.4 | 57.5 | 73.9 | 58.4 |
| 8/6/2019 16:00 | 74.4 | 56.7 | 73.8 | 58 |
| 8/6/2019 17:00 | 74.4 | 55.4 | 73.8 | 57.4 |
| 8/6/2019 18:00 | 74.6 | 56.3 | 73.9 | 58 |
| 8/6/2019 19:00 | 74.8 | 59.6 | 74.5 | 59.8 |
| 8/6/2019 20:00 | 74.4 | 61.6 | 74.5 | 60.4 |
| 8/6/2019 21:00 | 74.5 | 63.4 | 74.8 | 61.3 |
| 8/6/2019 22:00 | 74.5 | 66.8 | 75 | 62.7 |
| 8/6/2019 23:00 | 74.6 | 67.2 | 75 | 63 |
| 8/7/2019 0:00 | 74.4 | 67.6 | 75 | 63 |
| 8/7/2019 1:00 | 74.6 | 68.8 | 75.2 | 63.6 |
| 8/7/2019 2:00 | 74.4 | 73 | 75.4 | 65.2 |
| 8/7/2019 3:00 | 74.4 | 73.8 | 75.6 | 65.4 |
| 8/7/2019 4:00 | 74.4 | 74.2 | 75.6 | 65.6 |
| 8/7/2019 5:00 | 74.3 | 74.7 | 75.6 | 65.8 |
| 8/7/2019 6:00 | 74.4 | 74.6 | 75.6 | 65.8 |
| 8/7/2019 7:00 | 74.4 | 74.8 | 75.6 | 65.9 |
| 8/7/2019 8:00 | 74.4 | 72.6 | 75.4 | 65 |
| 8/7/2019 9:00 | 74.2 | 71.6 | 75 | 64.5 |
| 8/7/2019 10:00 | 74.2 | 69.4 | 75 | 63.5 |
| 8/7/2019 11:00 | 74.2 | 66.7 | 74.7 | 62.4 |
| 8/7/2019 12:00 | 74.3 | 64.9 | 74.7 | 61.7 |
| 8/7/2019 13:00 | 74.3 | 62 | 74.5 | 60.5 |
| 8/7/2019 14:00 | 74.3 | 59.4 | 74.1 | 59.3 |
| 8/7/2019 15:00 | 74.4 | 58.6 | 74.1 | 58.9 |
| 8/7/2019 16:00 | 74.4 | 57.9 | 73.9 | 58.6 |

| | | | | |
|---|---|---|---|---|
| 8/7/2019 17:00 | 74.3 | 58.5 | 73.9 | 58.8 |
| 8/7/2019 18:00 | 74.4 | 57.6 | 73.9 | 58.5 |
| 8/7/2019 19:00 | 74.4 | 57.1 | 73.9 | 58.3 |
| 8/7/2019 20:00 | 74.7 | 58.7 | 74.5 | 59.3 |
| 8/7/2019 21:00 | 74.7 | 62.3 | 74.8 | 61 |
| 8/7/2019 22:00 | 74.7 | 64.7 | 75 | 62.1 |
| 8/7/2019 23:00 | 74.5 | 65.5 | 74.8 | 62.2 |
| 8/8/2019 0:00 | 74.4 | 68.1 | 75 | 63.2 |
| 8/8/2019 1:00 | 74.4 | 69.7 | 75.2 | 63.9 |
| 8/8/2019 2:00 | 74.3 | 72.6 | 75.2 | 64.9 |
| 8/8/2019 3:00 | 74.4 | 72.5 | 75.4 | 65 |
| 8/8/2019 4:00 | 74.3 | 74.4 | 75.4 | 65.6 |
| 8/8/2019 5:00 | 74.2 | 73.8 | 75.4 | 65.2 |
| 8/8/2019 6:00 | 74.3 | 74.4 | 75.6 | 65.7 |
| 8/8/2019 7:00 | 74.2 | 75.1 | 75.6 | 65.8 |
| 8/8/2019 8:00 | 74 | 77.2 | 75.4 | 66.4 |
| 8/8/2019 9:00 | 74 | 72.2 | 75 | 64.5 |
| 8/8/2019 10:00 | 74 | 70.4 | 74.8 | 63.8 |
| 8/8/2019 11:00 | 74 | 70.3 | 74.8 | 63.8 |
| 8/8/2019 12:00 | 74.3 | 67.2 | 74.7 | 62.7 |
| 8/8/2019 13:00 | 74.4 | 62.2 | 74.5 | 60.7 |
| 8/8/2019 14:00 | 74.7 | 61.1 | 74.7 | 60.4 |
| 8/8/2019 15:00 | 74.6 | 58 | 74.1 | 58.8 |
| 8/8/2019 16:00 | 74.7 | 57 | 74.3 | 58.4 |
| 8/8/2019 17:00 | 74.8 | 59.4 | 74.5 | 59.7 |
| 8/8/2019 18:00 | 75.1 | 57.6 | 74.7 | 59.1 |
| 8/8/2019 19:00 | 75 | 59.1 | 74.7 | 59.7 |
| 8/8/2019 20:00 | 74.9 | 60.2 | 74.8 | 60.2 |
| 8/8/2019 21:00 | 74.8 | 61.9 | 74.8 | 60.9 |
| 8/8/2019 22:00 | 74.7 | 64.5 | 75 | 61.9 |
| 8/8/2019 23:00 | 74.7 | 66 | 75 | 62.6 |
| 8/9/2019 0:00 | 74.5 | 67.6 | 75.2 | 63 |
| 8/9/2019 1:00 | 74.3 | 70.9 | 75.2 | 64.3 |
| 8/9/2019 2:00 | 74.3 | 71.8 | 75.2 | 64.6 |
| 8/9/2019 3:00 | 74.3 | 72.5 | 75.2 | 64.9 |
| 8/9/2019 4:00 | 74.2 | 72.5 | 75.2 | 64.8 |
| 8/9/2019 5:00 | 74.2 | 74.5 | 75.4 | 65.6 |
| 8/9/2019 6:00 | 74.2 | 75 | 75.4 | 65.7 |
| 8/9/2019 7:00 | 74.2 | 75.7 | 75.6 | 66.1 |
| 8/9/2019 8:00 | 74.2 | 73.2 | 75.2 | 65 |
| 8/9/2019 9:00 | 74 | 72.2 | 75 | 64.5 |
| 8/9/2019 10:00 | 74 | 69.6 | 74.8 | 63.5 |
| 8/9/2019 11:00 | 74 | 67.9 | 74.7 | 62.7 |
| 8/9/2019 12:00 | 74 | 64.7 | 74.3 | 61.4 |
| 8/9/2019 13:00 | 74.2 | 62.4 | 74.3 | 60.6 |
| 8/9/2019 14:00 | 74.2 | 59.6 | 73.9 | 59.3 |
| 8/9/2019 15:00 | 74.5 | 61.8 | 74.7 | 60.5 |

| | | | | |
|---|---|---|---|---|
| 8/9/2019 16:00 | 74.5 | 59.6 | 74.3 | 59.6 |
| 8/9/2019 17:00 | 74.5 | 56.8 | 74.1 | 58.2 |
| 8/9/2019 18:00 | 74.5 | 57.4 | 74.1 | 58.5 |
| 8/9/2019 19:00 | 74.7 | 60.6 | 74.7 | 60.2 |
| 8/9/2019 20:00 | 74.7 | 59.6 | 74.5 | 59.7 |
| 8/9/2019 21:00 | 74.5 | 60.4 | 74.5 | 59.9 |
| 8/9/2019 22:00 | 74.5 | 65.2 | 74.8 | 62.1 |
| 8/9/2019 23:00 | 74.4 | 68.2 | 75 | 63.2 |
| 8/10/2019 0:00 | 74.4 | 68.4 | 75 | 63.3 |
| 8/10/2019 1:00 | 74.3 | 70.5 | 75.2 | 64.1 |
| 8/10/2019 2:00 | 74.4 | 71.6 | 75.2 | 64.6 |
| 8/10/2019 3:00 | 74.3 | 72.7 | 75.4 | 65 |
| 8/10/2019 4:00 | 74.4 | 71.6 | 75.2 | 64.7 |
| 8/10/2019 5:00 | 74.3 | 73.5 | 75.4 | 65.3 |
| 8/10/2019 6:00 | 74.2 | 75.9 | 75.6 | 66 |
| 8/10/2019 7:00 | 74.2 | 77 | 75.6 | 66.5 |
| 8/10/2019 8:00 | 74.2 | 75.6 | 75.6 | 66 |
| 8/10/2019 9:00 | 74.1 | 72 | 74.8 | 64.5 |
| 8/10/2019 10:00 | 74 | 69.4 | 74.8 | 63.4 |
| 8/10/2019 11:00 | 73.9 | 65.5 | 74.1 | 61.7 |
| 8/10/2019 12:00 | 73.9 | 65.2 | 74.1 | 61.4 |
| 8/10/2019 13:00 | 74.1 | 60.9 | 73.9 | 59.8 |
| 8/10/2019 14:00 | 74 | 59.9 | 73.8 | 59.2 |
| 8/10/2019 15:00 | 74.3 | 60.4 | 74.1 | 59.7 |
| 8/10/2019 16:00 | 74.4 | 57.7 | 73.9 | 58.6 |
| 8/10/2019 17:00 | 74.8 | 58.8 | 74.5 | 59.4 |
| 8/10/2019 18:00 | 74.7 | 55.4 | 74.1 | 57.7 |
| 8/10/2019 19:00 | 74.8 | 56.1 | 74.1 | 58.1 |
| 8/10/2019 20:00 | 74.8 | 56.8 | 74.3 | 58.4 |
| 8/10/2019 21:00 | 74.7 | 60 | 74.7 | 59.9 |
| 8/10/2019 22:00 | 74.5 | 62.8 | 74.7 | 61 |
| 8/10/2019 23:00 | 74.5 | 66.7 | 75 | 62.7 |
| 8/11/2019 0:00 | 74.5 | 66.5 | 75 | 62.6 |
| 8/11/2019 1:00 | 74.4 | 68.2 | 75 | 63.2 |
| 8/11/2019 2:00 | 74.3 | 70.5 | 75.2 | 64.1 |
| 8/11/2019 3:00 | 74.4 | 72 | 75.4 | 64.8 |
| 8/11/2019 4:00 | 74.5 | 72.9 | 75.6 | 65.2 |
| 8/11/2019 5:00 | 74.4 | 74.1 | 75.6 | 65.6 |
| 8/11/2019 6:00 | 74.5 | 75 | 75.9 | 66 |
| 8/11/2019 7:00 | 74.5 | 76.7 | 76.1 | 66.7 |
| 8/11/2019 8:00 | 74.4 | 72.8 | 75.4 | 65.1 |
| 8/11/2019 9:00 | 74.3 | 71.7 | 75.2 | 64.6 |
| 8/11/2019 10:00 | 74.2 | 68.2 | 74.8 | 63.1 |
| 8/11/2019 11:00 | 74.4 | 68.9 | 75 | 63.5 |
| 8/11/2019 12:00 | 74.3 | 65.4 | 74.7 | 62 |
| 8/11/2019 13:00 | 74.9 | 65.2 | 75.2 | 62.4 |
| 8/11/2019 14:00 | 74.7 | 60 | 74.7 | 59.9 |

| | | | | |
|---|---|---|---|---|
| 8/11/2019 15:00 | 74.7 | 58.5 | 74.5 | 59.2 |
| 8/11/2019 16:00 | 74.8 | 57.1 | 74.3 | 58.6 |
| 8/11/2019 17:00 | 74.9 | 58 | 74.5 | 59.2 |
| 8/11/2019 18:00 | 75 | 57.8 | 74.5 | 59.1 |
| 8/11/2019 19:00 | 74.9 | 58.4 | 74.7 | 59.4 |
| 8/11/2019 20:00 | 75.2 | 58.9 | 74.8 | 59.8 |
| 8/11/2019 21:00 | 75 | 61.1 | 74.8 | 60.6 |
| 8/11/2019 22:00 | 74.9 | 62.7 | 75 | 61.4 |
| 8/11/2019 23:00 | 74.9 | 64.1 | 75.2 | 61.9 |
| 8/12/2019 0:00 | 74.7 | 66.2 | 75.2 | 62.7 |
| 8/12/2019 1:00 | 74.6 | 68.3 | 75.2 | 63.4 |
| 8/12/2019 2:00 | 74.5 | 69.8 | 75.4 | 64 |
| 8/12/2019 3:00 | 74.5 | 70.9 | 75.4 | 64.5 |
| 8/12/2019 4:00 | 74.6 | 74.3 | 75.7 | 65.9 |
| 8/12/2019 5:00 | 74.6 | 73.4 | 75.6 | 65.5 |
| 8/12/2019 6:00 | 74.6 | 75.9 | 75.9 | 66.5 |
| 8/12/2019 7:00 | 74.4 | 76.2 | 75.7 | 66.5 |
| 8/12/2019 8:00 | 74.5 | 74.7 | 75.7 | 65.9 |
| 8/12/2019 9:00 | 74.4 | 71.4 | 75.2 | 64.5 |
| 8/12/2019 10:00 | 74.2 | 67.6 | 74.8 | 62.9 |
| 8/12/2019 11:00 | 74 | 64 | 74.3 | 61 |
| 8/12/2019 12:00 | 74.3 | 64.8 | 74.7 | 61.7 |
| 8/12/2019 13:00 | 74.4 | 61 | 74.3 | 60 |
| 8/12/2019 14:00 | 74.5 | 58.6 | 74.3 | 59 |
| 8/12/2019 15:00 | 74.5 | 58.2 | 74.1 | 58.9 |
| 8/12/2019 16:00 | 74.5 | 57.2 | 74.1 | 58.4 |
| 8/12/2019 17:00 | 74.8 | 57.8 | 74.3 | 58.9 |
| 8/12/2019 18:00 | 74.3 | 57.2 | 73.9 | 58.2 |
| 8/12/2019 19:00 | 74.8 | 56.9 | 74.3 | 58.5 |
| 8/12/2019 20:00 | 74.8 | 56.9 | 74.3 | 58.5 |
| 8/12/2019 21:00 | 74.8 | 60.2 | 74.7 | 60.1 |
| 8/12/2019 22:00 | 74.7 | 62.6 | 74.8 | 61.1 |
| 8/12/2019 23:00 | 74.4 | 64.9 | 74.7 | 61.9 |
| 8/13/2019 0:00 | 74.1 | 67.9 | 74.7 | 62.8 |
| 8/13/2019 1:00 | 73.9 | 70.2 | 74.7 | 63.6 |
| 8/13/2019 2:00 | 73.9 | 75 | 75.2 | 65.5 |
| 8/13/2019 3:00 | 73.8 | 75.2 | 75.2 | 65.5 |
| 8/13/2019 4:00 | 73.9 | 74.6 | 75 | 65.4 |
| 8/13/2019 5:00 | 73.7 | 75.2 | 75 | 65.3 |
| 8/13/2019 6:00 | 73.8 | 77.5 | 75.2 | 66.3 |
| 8/13/2019 7:00 | 73.8 | 78.3 | 75.4 | 66.7 |
| 8/13/2019 8:00 | 74 | 77.1 | 75.4 | 66.3 |
| 8/13/2019 9:00 | 74 | 73.1 | 75 | 64.8 |
| 8/13/2019 10:00 | 73.9 | 70.6 | 74.7 | 63.8 |
| 8/13/2019 11:00 | 73.8 | 67.6 | 74.5 | 62.4 |
| 8/13/2019 12:00 | 73.8 | 65.6 | 74.1 | 61.6 |
| 8/13/2019 13:00 | 74.1 | 62 | 74.1 | 60.2 |

| | | | | |
|---|---|---|---|---|
| 8/13/2019 14:00 | 74.2 | 59.3 | 73.9 | 59 |
| 8/13/2019 15:00 | 74.1 | 57.9 | 73.6 | 58.3 |
| 8/13/2019 16:00 | 74.4 | 57.3 | 73.9 | 58.3 |
| 8/13/2019 17:00 | 74.5 | 56.1 | 73.9 | 57.8 |
| 8/13/2019 18:00 | 74.4 | 56.4 | 73.8 | 57.9 |
| 8/13/2019 19:00 | 74.8 | 56.6 | 74.1 | 58.3 |
| 8/13/2019 20:00 | 74.9 | 56.9 | 74.5 | 58.6 |
| 8/13/2019 21:00 | 74.8 | 62.2 | 74.8 | 61 |
| 8/13/2019 22:00 | 74.7 | 63.7 | 75 | 61.6 |
| 8/13/2019 23:00 | 74.6 | 65.3 | 74.8 | 62.2 |
| 8/14/2019 0:00 | 74.4 | 68 | 75 | 63.2 |
| 8/14/2019 1:00 | 74.2 | 72.8 | 75.2 | 64.8 |
| 8/14/2019 2:00 | 74.1 | 72.8 | 75 | 64.8 |
| 8/14/2019 3:00 | 74.1 | 73.6 | 75.2 | 65.1 |
| 8/14/2019 4:00 | 74.1 | 75.1 | 75.4 | 65.7 |
| 8/14/2019 5:00 | 74.2 | 78.5 | 75.7 | 67 |
| 8/14/2019 6:00 | 74.2 | 75.1 | 75.6 | 65.8 |
| 8/14/2019 7:00 | 74.2 | 77.8 | 75.6 | 66.8 |
| 8/14/2019 8:00 | 74.2 | 76.8 | 75.6 | 66.5 |
| 8/14/2019 9:00 | 74.2 | 73.8 | 75.4 | 65.3 |
| 8/14/2019 10:00 | 74.2 | 70.4 | 75 | 64 |
| 8/14/2019 11:00 | 74.3 | 67 | 74.8 | 62.7 |
| 8/14/2019 12:00 | 74.6 | 65.2 | 74.8 | 62.1 |
| 8/14/2019 13:00 | 74.8 | 62.1 | 74.8 | 60.9 |
| 8/14/2019 14:00 | 74.9 | 61.6 | 75 | 60.8 |
| 8/14/2019 15:00 | 75 | 59.5 | 74.7 | 60 |
| 8/14/2019 16:00 | 75.3 | 58.4 | 75 | 59.8 |
| 8/14/2019 17:00 | 75.5 | 57.7 | 75 | 59.5 |
| 8/14/2019 18:00 | 75.3 | 56.6 | 74.7 | 58.9 |
| 8/14/2019 19:00 | 74.9 | 61.1 | 74.8 | 60.6 |
| 8/14/2019 20:00 | 74.7 | 64.6 | 75 | 62 |
| 8/14/2019 21:00 | 74.8 | 67.6 | 75.4 | 63.3 |
| 8/14/2019 22:00 | 74.9 | 70.5 | 75.7 | 64.6 |
| 8/14/2019 23:00 | 74.8 | 71.6 | 75.7 | 65 |
| 8/15/2019 0:00 | 74.6 | 71.9 | 75.4 | 64.9 |
| 8/15/2019 1:00 | 74.5 | 75.4 | 75.9 | 66.2 |
| 8/15/2019 2:00 | 74.3 | 76.7 | 75.6 | 66.5 |
| 8/15/2019 3:00 | 74.2 | 76.1 | 75.6 | 66.2 |
| 8/15/2019 4:00 | 74.3 | 76.6 | 75.6 | 66.5 |
| 8/15/2019 5:00 | 74.2 | 75.1 | 75.6 | 65.8 |
| 8/15/2019 6:00 | 74.4 | 74.5 | 75.6 | 65.7 |
| 8/15/2019 7:00 | 74.4 | 76.9 | 75.9 | 66.7 |
| 8/15/2019 8:00 | 74.4 | 75.5 | 75.7 | 66.1 |
| 8/15/2019 9:00 | 74.3 | 71.9 | 75 | 64.6 |
| 8/15/2019 10:00 | 74.2 | 69.6 | 75 | 63.6 |
| 8/15/2019 11:00 | 74.1 | 67.8 | 74.7 | 62.8 |
| 8/15/2019 12:00 | 74.4 | 68.1 | 75 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 8/15/2019 13:00 | 74.7 | 64.1 | 75 | 61.7 |
| 8/15/2019 14:00 | 74.3 | 60.3 | 74.3 | 59.7 |
| 8/15/2019 15:00 | 74.1 | 60 | 73.9 | 59.3 |
| 8/15/2019 16:00 | 74.1 | 58.6 | 73.8 | 58.7 |
| 8/15/2019 17:00 | 74.2 | 58 | 73.8 | 58.6 |
| 8/15/2019 18:00 | 74.3 | 58.4 | 73.8 | 58.7 |
| 8/15/2019 19:00 | 74.4 | 60.2 | 74.3 | 59.7 |
| 8/15/2019 20:00 | 74.3 | 61.7 | 74.5 | 60.3 |
| 8/15/2019 21:00 | 74.3 | 64.2 | 74.7 | 61.4 |
| 8/15/2019 22:00 | 74.4 | 65.5 | 74.7 | 62.2 |
| 8/15/2019 23:00 | 74.4 | 68.1 | 75 | 63.2 |
| 8/16/2019 0:00 | 74.3 | 69.4 | 75 | 63.6 |
| 8/16/2019 1:00 | 74.3 | 71.7 | 75.2 | 64.6 |
| 8/16/2019 2:00 | 74.2 | 75 | 75.4 | 65.7 |
| 8/16/2019 3:00 | 74.2 | 72.3 | 75.2 | 64.7 |
| 8/16/2019 4:00 | 74 | 74.8 | 75.2 | 65.5 |
| 8/16/2019 5:00 | 74 | 75.7 | 75.4 | 65.9 |
| 8/16/2019 6:00 | 74.2 | 76.1 | 75.6 | 66.1 |
| 8/16/2019 7:00 | 74.3 | 77.3 | 75.9 | 66.7 |
| 8/16/2019 8:00 | 74.2 | 74 | 75.4 | 65.4 |
| 8/16/2019 9:00 | 74.2 | 71.9 | 75 | 64.5 |
| 8/16/2019 10:00 | 74 | 68 | 74.7 | 62.8 |
| 8/16/2019 11:00 | 74 | 65.9 | 74.3 | 61.9 |
| 8/16/2019 12:00 | 74.2 | 65.1 | 74.5 | 61.7 |
| 8/16/2019 13:00 | 74.3 | 63.7 | 74.7 | 61.2 |
| 8/16/2019 14:00 | 74.5 | 61 | 74.5 | 60.2 |
| 8/16/2019 15:00 | 74.7 | 57.6 | 74.3 | 58.8 |
| 8/16/2019 16:00 | 74.8 | 58.2 | 74.3 | 59.2 |
| 8/16/2019 17:00 | 75.1 | 57.7 | 74.7 | 59.2 |
| 8/16/2019 18:00 | 75.1 | 56.3 | 74.5 | 58.5 |
| 8/16/2019 19:00 | 75.3 | 59.9 | 75 | 60.4 |
| 8/16/2019 20:00 | 75 | 62.2 | 75 | 61.2 |
| 8/16/2019 21:00 | 75.2 | 64.2 | 75.4 | 62.2 |
| 8/16/2019 22:00 | 74.9 | 65.8 | 75.2 | 62.7 |
| 8/16/2019 23:00 | 74.7 | 66.2 | 75.2 | 62.7 |
| 8/17/2019 0:00 | 74.7 | 67.4 | 75.2 | 63.2 |
| 8/17/2019 1:00 | 74.3 | 69.2 | 75 | 63.5 |
| 8/17/2019 2:00 | 74.2 | 71.5 | 75 | 64.4 |
| 8/17/2019 3:00 | 74.1 | 74.4 | 75.2 | 65.4 |
| 8/17/2019 4:00 | 74.1 | 73.9 | 75.2 | 65.2 |
| 8/17/2019 5:00 | 74 | 74 | 75.2 | 65.2 |
| 8/17/2019 6:00 | 74.1 | 76.6 | 75.4 | 66.2 |
| 8/17/2019 7:00 | 74.3 | 77 | 75.6 | 66.6 |
| 8/17/2019 8:00 | 74.1 | 75.9 | 75.4 | 66 |
| 8/17/2019 9:00 | 74.2 | 73.5 | 75.4 | 65.2 |
| 8/17/2019 10:00 | 74.3 | 71.8 | 75.2 | 64.6 |
| 8/17/2019 11:00 | 74.4 | 69.1 | 75.2 | 63.6 |

| | | | | |
|---|---|---|---|---|
| 8/17/2019 12:00 | 74.3 | 64.8 | 74.7 | 61.7 |
| 8/17/2019 13:00 | 74.2 | 62.7 | 74.3 | 60.7 |
| 8/17/2019 14:00 | 74.4 | 61.3 | 74.3 | 60.2 |
| 8/17/2019 15:00 | 74.4 | 59.3 | 74.1 | 59.3 |
| 8/17/2019 16:00 | 74.7 | 58.3 | 74.3 | 59 |
| 8/17/2019 17:00 | 74.9 | 59.5 | 74.7 | 59.9 |
| 8/17/2019 18:00 | 74.8 | 58.3 | 74.3 | 59.1 |
| 8/17/2019 19:00 | 75.1 | 61.1 | 75 | 60.8 |
| 8/17/2019 20:00 | 74.8 | 61.1 | 74.7 | 60.5 |
| 8/17/2019 21:00 | 74.6 | 62.5 | 74.7 | 60.9 |
| 8/17/2019 22:00 | 74.3 | 63.4 | 74.5 | 61 |
| 8/17/2019 23:00 | 74.3 | 65.6 | 74.5 | 62 |
| 8/18/2019 0:00 | 74.2 | 69.4 | 75 | 63.5 |
| 8/18/2019 1:00 | 74.1 | 69.6 | 74.8 | 63.6 |
| 8/18/2019 2:00 | 74.1 | 70.6 | 74.8 | 63.9 |
| 8/18/2019 3:00 | 74 | 72.2 | 75 | 64.5 |
| 8/18/2019 4:00 | 74 | 75 | 75.2 | 65.6 |
| 8/18/2019 5:00 | 74 | 73.4 | 75 | 65 |
| 8/18/2019 6:00 | 74.1 | 76 | 75.4 | 66 |
| 8/18/2019 7:00 | 74 | 76.1 | 75.4 | 66 |
| 8/18/2019 8:00 | 74.1 | 75.5 | 75.4 | 65.9 |
| 8/18/2019 9:00 | 74 | 74.9 | 75.2 | 65.5 |
| 8/18/2019 10:00 | 74.1 | 73 | 75 | 64.9 |
| 8/18/2019 11:00 | 74.2 | 68.5 | 74.8 | 63.1 |
| 8/18/2019 12:00 | 74.4 | 66.2 | 74.8 | 62.4 |
| 8/18/2019 13:00 | 74.6 | 63.1 | 74.8 | 61.2 |
| 8/18/2019 14:00 | 74.7 | 60.1 | 74.7 | 60 |
| 8/18/2019 15:00 | 74.8 | 60.6 | 74.7 | 60.3 |
| 8/18/2019 16:00 | 74.7 | 58.7 | 74.5 | 59.3 |
| 8/18/2019 17:00 | 74.9 | 60.9 | 74.8 | 60.5 |
| 8/18/2019 18:00 | 75.4 | 63.1 | 75.7 | 62 |
| 8/18/2019 19:00 | 75.4 | 60.8 | 75.4 | 60.9 |
| 8/18/2019 20:00 | 75.2 | 62.3 | 75.4 | 61.4 |
| 8/18/2019 21:00 | 75.1 | 63.6 | 75.4 | 62 |
| 8/18/2019 22:00 | 74.8 | 65.8 | 75 | 62.6 |
| 8/18/2019 23:00 | 74.4 | 66.1 | 74.8 | 62.4 |
| 8/19/2019 0:00 | 74.3 | 68.7 | 74.8 | 63.3 |
| 8/19/2019 1:00 | 74.3 | 72.3 | 75.2 | 64.8 |
| 8/19/2019 2:00 | 74.1 | 73.3 | 75 | 65 |
| 8/19/2019 3:00 | 74.1 | 74.1 | 75.2 | 65.3 |
| 8/19/2019 4:00 | 74.2 | 77.8 | 75.6 | 66.8 |
| 8/19/2019 5:00 | 74 | 75.5 | 75.4 | 65.8 |
| 8/19/2019 6:00 | 74.2 | 77.9 | 75.7 | 66.9 |
| 8/19/2019 7:00 | 74.2 | 76.3 | 75.6 | 66.3 |
| 8/19/2019 8:00 | 74.2 | 74.1 | 75.4 | 65.4 |
| 8/19/2019 9:00 | 74.1 | 74.7 | 75.2 | 65.6 |
| 8/19/2019 10:00 | 74.2 | 72.3 | 75.2 | 64.7 |

| | | | | |
|---|---|---|---|---|
| 8/19/2019 11:00 | 74.3 | 69.6 | 75.2 | 63.7 |
| 8/19/2019 12:00 | 74.4 | 66.3 | 74.8 | 62.5 |
| 8/19/2019 13:00 | 74.7 | 64.6 | 75 | 62 |
| 8/19/2019 14:00 | 74.7 | 60.6 | 74.7 | 60.2 |
| 8/19/2019 15:00 | 74.7 | 58 | 74.3 | 58.9 |
| 8/19/2019 16:00 | 74.6 | 56.9 | 74.1 | 58.3 |
| 8/19/2019 17:00 | 74.7 | 58 | 74.3 | 58.9 |
| 8/19/2019 18:00 | 74.8 | 59.5 | 74.5 | 59.7 |
| 8/19/2019 19:00 | 74.8 | 63.5 | 75 | 61.6 |
| 8/19/2019 20:00 | 74.7 | 65.2 | 75 | 62.3 |
| 8/19/2019 21:00 | 74.6 | 65.2 | 74.8 | 62.1 |
| 8/19/2019 22:00 | 74.5 | 67.1 | 75 | 62.9 |
| 8/19/2019 23:00 | 74.5 | 67.6 | 75.2 | 63.1 |
| 8/20/2019 0:00 | 74.4 | 69.1 | 75.2 | 63.6 |
| 8/20/2019 1:00 | 74.3 | 70.2 | 75 | 64 |
| 8/20/2019 2:00 | 74.2 | 72.9 | 75.2 | 65 |
| 8/20/2019 3:00 | 74.1 | 76.2 | 75.4 | 66.1 |
| 8/20/2019 4:00 | 74.1 | 76.6 | 75.4 | 66.3 |
| 8/20/2019 5:00 | 74.1 | 77.6 | 75.4 | 66.6 |
| 8/20/2019 6:00 | 74.1 | 77.3 | 75.4 | 66.6 |
| 8/20/2019 7:00 | 74.2 | 76.1 | 75.6 | 66.1 |
| 8/20/2019 8:00 | 74.2 | 75.3 | 75.6 | 65.9 |
| 8/20/2019 9:00 | 74 | 72.4 | 75 | 64.5 |
| 8/20/2019 10:00 | 73.8 | 72 | 74.8 | 64.3 |
| 8/20/2019 11:00 | 73.8 | 67 | 74.3 | 62.1 |
| 8/20/2019 12:00 | 73.8 | 64.7 | 74.1 | 61.1 |
| 8/20/2019 13:00 | 73.8 | 60 | 73.8 | 59.1 |
| 8/20/2019 14:00 | 73.8 | 59.7 | 73.6 | 58.9 |
| 8/20/2019 15:00 | 73.9 | 57.2 | 73.4 | 57.8 |
| 8/20/2019 16:00 | 73.9 | 65.1 | 74.1 | 61.5 |
| 8/20/2019 17:00 | 73.7 | 67 | 74.1 | 62 |
| 8/20/2019 18:00 | 73.8 | 68.3 | 74.5 | 62.8 |
| 8/20/2019 19:00 | 74.1 | 67.3 | 74.5 | 62.5 |
| 8/20/2019 20:00 | 74.2 | 67.8 | 74.8 | 62.8 |
| 8/20/2019 21:00 | 74.4 | 72.5 | 75.4 | 64.9 |
| 8/20/2019 22:00 | 74.3 | 71.4 | 75 | 64.4 |
| 8/20/2019 23:00 | 74.4 | 73.2 | 75.4 | 65.2 |
| 8/21/2019 0:00 | 74.4 | 71.4 | 75.2 | 64.6 |
| 8/21/2019 1:00 | 74.3 | 72 | 75.2 | 64.7 |
| 8/21/2019 2:00 | 74.2 | 72.8 | 75.2 | 64.9 |
| 8/21/2019 3:00 | 74.2 | 74 | 75.4 | 65.4 |
| 8/21/2019 4:00 | 74.2 | 74.8 | 75.4 | 65.8 |
| 8/21/2019 5:00 | 74.1 | 76.5 | 75.4 | 66.2 |
| 8/21/2019 6:00 | 74 | 77.9 | 75.6 | 66.7 |
| 8/21/2019 7:00 | 74.1 | 79 | 75.6 | 67.1 |
| 8/21/2019 8:00 | 74.1 | 77.2 | 75.4 | 66.5 |
| 8/21/2019 9:00 | 73.9 | 72.9 | 74.8 | 64.7 |

| | | | | |
|---|---|---|---|---|
| 8/21/2019 10:00 | 73.7 | 71.5 | 74.5 | 63.8 |
| 8/21/2019 11:00 | 73.8 | 67.8 | 74.5 | 62.4 |
| 8/21/2019 12:00 | 73.8 | 63.8 | 74.1 | 60.7 |
| 8/21/2019 13:00 | 73.6 | 60.2 | 73.6 | 59 |
| 8/21/2019 14:00 | 73.6 | 59.4 | 73.4 | 58.6 |
| 8/21/2019 15:00 | 73.5 | 57 | 73 | 57.4 |
| 8/21/2019 16:00 | 73.5 | 55.7 | 73 | 56.7 |
| 8/21/2019 17:00 | 73.8 | 57.4 | 73.4 | 57.8 |
| 8/21/2019 18:00 | 73.7 | 57.5 | 73.4 | 57.8 |
| 8/21/2019 19:00 | 73.7 | 57.2 | 73.2 | 57.6 |
| 8/21/2019 20:00 | 73.7 | 63.1 | 73.9 | 60.4 |
| 8/21/2019 21:00 | 73.8 | 62.8 | 73.9 | 60.3 |
| 8/21/2019 22:00 | 73.8 | 65.6 | 74.1 | 61.6 |
| 8/21/2019 23:00 | 73.9 | 66.8 | 74.3 | 62.2 |
| 8/22/2019 0:00 | 73.9 | 71.2 | 74.7 | 64 |
| 8/22/2019 1:00 | 73.8 | 73 | 74.8 | 64.7 |
| 8/22/2019 2:00 | 73.8 | 72.1 | 74.8 | 64.2 |
| 8/22/2019 3:00 | 73.8 | 73.7 | 75 | 64.9 |
| 8/22/2019 4:00 | 73.9 | 74.7 | 75 | 65.4 |
| 8/22/2019 5:00 | 74 | 78.9 | 75.6 | 67 |
| 8/22/2019 6:00 | 74 | 78.9 | 75.6 | 67 |
| 8/22/2019 7:00 | 74.1 | 77.6 | 75.4 | 66.6 |
| 8/22/2019 8:00 | 74 | 74.3 | 75.2 | 65.3 |
| 8/22/2019 9:00 | 74 | 73.5 | 75.2 | 65 |
| 8/22/2019 10:00 | 73.7 | 69.9 | 74.5 | 63.2 |
| 8/22/2019 11:00 | 73.7 | 66.9 | 74.1 | 62 |
| 8/22/2019 12:00 | 73.7 | 64.3 | 73.9 | 60.9 |
| 8/22/2019 13:00 | 73.7 | 61.2 | 73.6 | 59.5 |
| 8/22/2019 14:00 | 73.7 | 60.2 | 73.6 | 59 |
| 8/22/2019 15:00 | 73.8 | 57.7 | 73.4 | 57.9 |
| 8/22/2019 16:00 | 73.7 | 57.9 | 73.4 | 58 |
| 8/22/2019 17:00 | 74 | 60 | 73.9 | 59.3 |
| 8/22/2019 18:00 | 74.1 | 58.6 | 73.8 | 58.7 |
| 8/22/2019 19:00 | 74 | 58.6 | 73.8 | 58.6 |
| 8/22/2019 20:00 | 73.9 | 61.4 | 73.8 | 59.8 |
| 8/22/2019 21:00 | 73.9 | 63.2 | 74.1 | 60.6 |
| 8/22/2019 22:00 | 73.8 | 64.6 | 74.1 | 61.1 |
| 8/22/2019 23:00 | 73.9 | 68.4 | 74.5 | 62.8 |
| 8/23/2019 0:00 | 73.8 | 71.9 | 74.7 | 64.2 |
| 8/23/2019 1:00 | 73.8 | 71.2 | 74.7 | 63.9 |
| 8/23/2019 2:00 | 73.8 | 72.2 | 74.8 | 64.3 |
| 8/23/2019 3:00 | 73.9 | 74.9 | 75 | 65.4 |
| 8/23/2019 4:00 | 73.9 | 77.4 | 75.2 | 66.3 |
| 8/23/2019 5:00 | 73.9 | 79 | 75.4 | 67 |
| 8/23/2019 6:00 | 73.9 | 77.4 | 75.2 | 66.4 |
| 8/23/2019 7:00 | 74 | 76.3 | 75.4 | 66.1 |
| 8/23/2019 8:00 | 74 | 75.4 | 75.4 | 65.7 |

| | | | | |
|---|---|---|---|---|
| 8/23/2019 8:00 | 74 | 75.4 | 75.4 | 65.7 |
| 8/23/2019 8:00 | 74 | 75.4 | 75.4 | 65.7 |
| 8/23/2019 9:00 | 73.7 | 73.2 | 74.7 | 64.6 |
| 8/23/2019 10:00 | 73.6 | 69.6 | 74.5 | 63 |
| 8/23/2019 11:00 | 73.7 | 66.8 | 74.1 | 61.9 |
| 8/23/2019 12:00 | 73.7 | 65 | 73.9 | 61.2 |
| 8/23/2019 13:00 | 73.8 | 60.9 | 73.8 | 59.5 |
| 8/23/2019 14:00 | 73.7 | 60 | 73.6 | 59 |
| 8/23/2019 15:00 | 73.9 | 60.1 | 73.8 | 59.2 |
| 8/23/2019 16:00 | 73.9 | 65.4 | 74.1 | 61.6 |
| 8/23/2019 17:00 | 74.2 | 62.4 | 74.3 | 60.5 |
| 8/23/2019 18:00 | 73.9 | 63.9 | 74.1 | 60.9 |
| 8/23/2019 19:00 | 74 | 63.8 | 74.3 | 60.9 |
| 8/23/2019 20:00 | 73.9 | 65.5 | 74.1 | 61.6 |
| 8/23/2019 21:00 | 74.2 | 68.7 | 74.8 | 63.2 |
| 8/23/2019 22:00 | 74.5 | 72.7 | 75.6 | 65.1 |
| 8/23/2019 23:00 | 74.4 | 71.5 | 75.2 | 64.6 |
| 8/24/2019 0:00 | 74.3 | 73.4 | 75.4 | 65.3 |
| 8/24/2019 1:00 | 74.1 | 75.3 | 75.4 | 65.8 |
| 8/24/2019 2:00 | 74.1 | 77.5 | 75.4 | 66.6 |
| 8/24/2019 3:00 | 74.2 | 76.9 | 75.6 | 66.5 |
| 8/24/2019 4:00 | 74.2 | 75 | 75.6 | 65.8 |
| 8/24/2019 5:00 | 74.1 | 75.8 | 75.4 | 66 |
| 8/24/2019 6:00 | 74.1 | 79.2 | 75.7 | 67.2 |
| 8/24/2019 7:00 | 74.1 | 78.6 | 75.6 | 67 |
| 8/24/2019 8:00 | 73.8 | 77.2 | 75.2 | 66.2 |
| 8/24/2019 9:00 | 73.6 | 74 | 74.8 | 64.8 |
| 8/24/2019 10:00 | 73.5 | 71.6 | 74.3 | 63.8 |
| 8/24/2019 11:00 | 73.6 | 69.6 | 74.5 | 63.1 |
| 8/24/2019 12:00 | 74 | 68.2 | 74.7 | 62.8 |
| 8/24/2019 13:00 | 73.8 | 63.2 | 74.1 | 60.5 |
| 8/24/2019 14:00 | 73.9 | 60.8 | 73.8 | 59.5 |
| 8/24/2019 15:00 | 74 | 59.8 | 73.8 | 59.2 |
| 8/24/2019 16:00 | 74.2 | 59.2 | 73.9 | 59.1 |
| 8/24/2019 17:00 | 74.6 | 60.4 | 74.5 | 60 |
| 8/24/2019 18:00 | 74.3 | 58.1 | 73.9 | 58.6 |
| 8/24/2019 19:00 | 74.4 | 58.4 | 73.9 | 58.8 |
| 8/24/2019 20:00 | 74.3 | 60 | 73.9 | 59.5 |
| 8/24/2019 21:00 | 74.4 | 65.7 | 74.7 | 62.2 |
| 8/24/2019 22:00 | 74.4 | 68.1 | 75 | 63.2 |
| 8/24/2019 23:00 | 74.3 | 70 | 75.2 | 63.9 |
| 8/25/2019 0:00 | 74.4 | 70.3 | 75.2 | 64.1 |
| 8/25/2019 1:00 | 74.3 | 74.7 | 75.6 | 65.8 |
| 8/25/2019 2:00 | 74.4 | 75.2 | 75.7 | 66 |
| 8/25/2019 3:00 | 74.4 | 76.6 | 75.9 | 66.6 |
| 8/25/2019 4:00 | 74.4 | 75.4 | 75.7 | 66.1 |
| 8/25/2019 5:00 | 74.4 | 77.2 | 75.9 | 66.7 |

| | | | | |
|---|---|---|---|---|
| 8/25/2019 6:00 | 74.3 | 76.2 | 75.6 | 66.3 |
| 8/25/2019 7:00 | 74.5 | 78.5 | 76.1 | 67.4 |
| 8/25/2019 8:00 | 74.5 | 77.4 | 76.1 | 67 |
| 8/25/2019 9:00 | 74.6 | 77.6 | 76.1 | 67.1 |
| 8/25/2019 10:00 | 74.5 | 75.2 | 75.9 | 66.1 |
| 8/25/2019 11:00 | 74.4 | 77.3 | 75.9 | 66.8 |
| 8/25/2019 12:00 | 74.3 | 71.5 | 75 | 64.5 |
| 8/25/2019 13:00 | 74.2 | 68.8 | 74.8 | 63.3 |
| 8/25/2019 14:00 | 74.4 | 66.4 | 74.8 | 62.5 |
| 8/25/2019 15:00 | 74.6 | 65.7 | 74.8 | 62.3 |
| 8/25/2019 16:00 | 74.8 | 64.2 | 75 | 61.9 |
| 8/25/2019 17:00 | 74.6 | 65.4 | 74.8 | 62.2 |
| 8/25/2019 18:00 | 74.6 | 66.9 | 75 | 62.8 |
| 8/25/2019 19:00 | 74.5 | 67 | 75 | 62.8 |
| 8/25/2019 20:00 | 74 | 69 | 74.8 | 63.2 |
| 8/25/2019 21:00 | 74.3 | 70 | 75 | 63.9 |
| 8/25/2019 22:00 | 74.4 | 71.8 | 75.2 | 64.8 |
| 8/25/2019 23:00 | 74.8 | 72.6 | 75.9 | 65.4 |
| 8/26/2019 0:00 | 73.8 | 72.2 | 74.8 | 64.2 |
| 8/26/2019 1:00 | 74.2 | 75.4 | 75.6 | 65.9 |
| 8/26/2019 2:00 | 74.3 | 76 | 75.6 | 66.2 |
| 8/26/2019 3:00 | 74.4 | 73.7 | 75.6 | 65.5 |
| 8/26/2019 4:00 | 74.3 | 76.6 | 75.6 | 66.4 |
| 8/26/2019 5:00 | 74 | 75 | 75.4 | 65.6 |
| 8/26/2019 6:00 | 74.1 | 77.8 | 75.4 | 66.7 |
| 8/26/2019 7:00 | 74.1 | 76.5 | 75.4 | 66.2 |
| 8/26/2019 8:00 | 73.8 | 76.5 | 75.2 | 65.9 |
| 8/26/2019 9:00 | 73.6 | 74.6 | 74.8 | 65 |
| 8/26/2019 10:00 | 73.5 | 73.1 | 74.5 | 64.4 |
| 8/26/2019 11:00 | 73.6 | 69.5 | 74.5 | 63 |
| 8/26/2019 12:00 | 73.8 | 65.9 | 74.1 | 61.7 |
| 8/26/2019 13:00 | 73.7 | 62.1 | 73.8 | 59.9 |
| 8/26/2019 14:00 | 74 | 62.2 | 74.1 | 60.2 |
| 8/26/2019 15:00 | 74.2 | 60.8 | 74.1 | 59.8 |
| 8/26/2019 16:00 | 74.1 | 59.1 | 73.8 | 58.9 |
| 8/26/2019 17:00 | 74.5 | 62.2 | 74.7 | 60.7 |
| 8/26/2019 18:00 | 74.3 | 61.4 | 74.1 | 60.1 |
| 8/26/2019 19:00 | 74.2 | 61.4 | 74.1 | 60.1 |
| 8/26/2019 20:00 | 74.3 | 63.3 | 74.5 | 61 |
| 8/26/2019 21:00 | 74.2 | 64.3 | 74.5 | 61.3 |
| 8/26/2019 22:00 | 74.1 | 66.8 | 74.5 | 62.3 |
| 8/26/2019 23:00 | 74.2 | 68.6 | 74.8 | 63.2 |
| 8/27/2019 0:00 | 73.8 | 70.6 | 74.7 | 63.7 |
| 8/27/2019 1:00 | 73.7 | 73.8 | 74.8 | 64.8 |
| 8/27/2019 2:00 | 73.9 | 73.7 | 75 | 64.9 |
| 8/27/2019 3:00 | 73.7 | 73.7 | 74.8 | 64.8 |
| 8/27/2019 4:00 | 73.8 | 75.4 | 75.2 | 65.5 |

| | | | | |
|---|---|---|---|---|
| 8/27/2019 5:00 | 73.9 | 76.3 | 75.2 | 65.9 |
| 8/27/2019 6:00 | 73.8 | 74.4 | 75 | 65.1 |
| 8/27/2019 7:00 | 74 | 76.3 | 75.4 | 66.1 |
| 8/27/2019 8:00 | 74.1 | 74.3 | 75.2 | 65.4 |
| 8/27/2019 8:00 | 74.1 | 74.3 | 75.2 | 65.4 |
| 8/27/2019 9:00 | 73.9 | 72.7 | 74.8 | 64.6 |
| 8/27/2019 10:00 | 73.8 | 70.9 | 74.7 | 63.7 |
| 8/27/2019 11:00 | 73.8 | 68.9 | 74.5 | 63 |
| 8/27/2019 12:00 | 73.9 | 65.2 | 74.1 | 61.4 |
| 8/27/2019 13:00 | 73.8 | 61.9 | 73.9 | 60 |
| 8/27/2019 14:00 | 74 | 60.5 | 73.9 | 59.4 |
| 8/27/2019 15:00 | 73.7 | 59.1 | 73.4 | 58.5 |
| 8/27/2019 16:00 | 73.9 | 61.4 | 73.8 | 59.8 |
| 8/27/2019 17:00 | 74 | 59.1 | 73.8 | 58.8 |
| 8/27/2019 18:00 | 73.7 | 58.4 | 73.4 | 58.2 |
| 8/27/2019 19:00 | 73.7 | 60.9 | 73.6 | 59.4 |
| 8/27/2019 20:00 | 73.8 | 62.1 | 73.9 | 60 |
| 8/27/2019 21:00 | 74 | 66.9 | 74.5 | 62.3 |
| 8/27/2019 22:00 | 74.3 | 69.4 | 75.2 | 63.7 |
| 8/27/2019 23:00 | 74.1 | 70.1 | 74.8 | 63.7 |
| 8/28/2019 0:00 | 73.6 | 71.2 | 74.5 | 63.7 |
| 8/28/2019 1:00 | 73.6 | 73.6 | 74.8 | 64.6 |
| 8/28/2019 2:00 | 74 | 74.2 | 75.2 | 65.3 |
| 8/28/2019 3:00 | 74.1 | 73.8 | 75.2 | 65.2 |
| 8/28/2019 4:00 | 74.2 | 75.1 | 75.6 | 65.8 |
| 8/28/2019 5:00 | 74.1 | 75.4 | 75.4 | 65.8 |
| 8/28/2019 6:00 | 74 | 75.2 | 75.4 | 65.6 |
| 8/28/2019 7:00 | 74 | 76.8 | 75.4 | 66.3 |
| 8/28/2019 8:00 | 73.9 | 75 | 75.2 | 65.5 |
| 8/28/2019 9:00 | 74 | 73.9 | 75.2 | 65.1 |
| 8/28/2019 10:00 | 73.9 | 70.3 | 74.7 | 63.6 |
| 8/28/2019 11:00 | 73.7 | 67.9 | 74.3 | 62.5 |
| 8/28/2019 12:00 | 73.5 | 66 | 73.9 | 61.5 |
| 8/28/2019 13:00 | 73.7 | 64 | 73.9 | 60.8 |
| 8/28/2019 14:00 | 73.8 | 63.9 | 74.1 | 60.8 |
| 8/28/2019 15:00 | 73.7 | 64.8 | 73.9 | 61.1 |
| 8/28/2019 16:00 | 73.7 | 64.9 | 73.9 | 61.1 |
| 8/28/2019 17:00 | 73.6 | 63.3 | 73.9 | 60.4 |
| 8/28/2019 18:00 | 73.8 | 61.8 | 73.9 | 59.9 |
| 8/28/2019 19:00 | 73.8 | 63 | 73.9 | 60.4 |
| 8/28/2019 20:00 | 73.9 | 67.1 | 74.3 | 62.3 |
| 8/28/2019 21:00 | 74.1 | 70.2 | 74.8 | 63.8 |
| 8/28/2019 22:00 | 74.1 | 70.4 | 74.8 | 63.8 |
| 8/28/2019 23:00 | 74.1 | 73.9 | 75.2 | 65.2 |
| 8/29/2019 0:00 | 74.1 | 73.6 | 75.2 | 65.1 |
| 8/29/2019 1:00 | 74.1 | 75.3 | 75.4 | 65.8 |
| 8/29/2019 2:00 | 74 | 75.8 | 75.4 | 65.9 |

| | | | | |
|---|---|---|---|---|
| 8/29/2019 3:00 | 74 | 73.9 | 75.2 | 65.2 |
| 8/29/2019 4:00 | 74.2 | 74.7 | 75.4 | 65.6 |
| 8/29/2019 5:00 | 74.1 | 76.7 | 75.4 | 66.3 |
| 8/29/2019 6:00 | 74.2 | 78.1 | 75.7 | 67 |
| 8/29/2019 7:00 | 74.2 | 77.2 | 75.6 | 66.6 |
| 8/29/2019 8:00 | 74.1 | 75.2 | 75.4 | 65.8 |
| 8/29/2019 9:00 | 73.8 | 72.3 | 74.8 | 64.3 |
| 8/29/2019 10:00 | 74 | 70.8 | 74.8 | 63.9 |
| 8/29/2019 11:00 | 73.8 | 66.2 | 74.3 | 61.8 |
| 8/29/2019 12:00 | 73.9 | 64.4 | 74.1 | 61.1 |
| 8/29/2019 13:00 | 73.7 | 61.2 | 73.6 | 59.6 |
| 8/29/2019 14:00 | 73.8 | 60.8 | 73.8 | 59.4 |
| 8/29/2019 15:00 | 73.8 | 60.1 | 73.8 | 59.1 |
| 8/29/2019 16:00 | 73.8 | 60.9 | 73.8 | 59.5 |
| 8/29/2019 17:00 | 73.8 | 59.7 | 73.6 | 58.9 |
| 8/29/2019 18:00 | 73.8 | 58.3 | 73.4 | 58.3 |
| 8/29/2019 19:00 | 73.7 | 60.1 | 73.6 | 59 |
| 8/29/2019 20:00 | 73.8 | 61.9 | 73.9 | 60 |
| 8/29/2019 21:00 | 73.7 | 64.6 | 73.9 | 61.1 |
| 8/29/2019 22:00 | 73.9 | 66.5 | 74.3 | 62.1 |
| 8/29/2019 23:00 | 73.9 | 69.2 | 74.7 | 63.1 |
| 8/30/2019 0:00 | 73.8 | 69.4 | 74.7 | 63.2 |
| 8/30/2019 1:00 | 73.8 | 74.2 | 75 | 65.1 |
| 8/30/2019 2:00 | 73.7 | 74.4 | 74.8 | 65 |
| 8/30/2019 3:00 | 73.9 | 75.4 | 75.2 | 65.7 |
| 8/30/2019 4:00 | 74 | 76.3 | 75.4 | 66.1 |
| 8/30/2019 5:00 | 74 | 76.8 | 75.4 | 66.2 |
| 8/30/2019 6:00 | 73.5 | 75.2 | 74.7 | 65.2 |
| 8/30/2019 7:00 | 73.8 | 78.7 | 75.4 | 66.8 |
| 8/30/2019 8:00 | 73.9 | 79.6 | 75.6 | 67.2 |
| 8/30/2019 9:00 | 73.6 | 72.2 | 74.7 | 64.1 |
| 8/30/2019 10:00 | 73.5 | 70.9 | 74.3 | 63.5 |
| 8/30/2019 11:00 | 73.3 | 66.6 | 73.8 | 61.5 |
| 8/30/2019 12:00 | 73.5 | 64.8 | 73.8 | 60.9 |
| 8/30/2019 13:00 | 72.9 | 61.1 | 72.9 | 58.7 |
| 8/30/2019 14:00 | 73.1 | 60.7 | 73 | 58.7 |
| 8/30/2019 15:00 | 73.3 | 58.2 | 73 | 57.8 |
| 8/30/2019 16:00 | 73.3 | 57.8 | 73 | 57.5 |
| 8/30/2019 17:00 | 73.3 | 57.9 | 73 | 57.5 |
| 8/30/2019 18:00 | 73.5 | 56.9 | 73 | 57.3 |
| 8/30/2019 19:00 | 73.6 | 59.5 | 73.4 | 58.6 |
| 8/30/2019 20:00 | 73.2 | 63.1 | 73.4 | 59.9 |
| 8/30/2019 21:00 | 73.3 | 68.1 | 73.8 | 62.2 |
| 8/30/2019 22:00 | 73.5 | 67.7 | 73.9 | 62.2 |
| 8/30/2019 23:00 | 73.6 | 70.5 | 74.5 | 63.4 |
| 8/31/2019 0:00 | 73.5 | 71.4 | 74.3 | 63.7 |
| 8/31/2019 1:00 | 73.6 | 72.1 | 74.7 | 64.1 |

| | | | | |
|---|---|---|---|---|
| 8/31/2019 2:00 | 73.8 | 75.7 | 75.2 | 65.6 |
| 8/31/2019 3:00 | 73.7 | 77.9 | 75.2 | 66.4 |
| 8/31/2019 4:00 | 74 | 74 | 75.2 | 65.2 |
| 8/31/2019 5:00 | 73.9 | 75.5 | 75.2 | 65.7 |
| 8/31/2019 6:00 | 73.8 | 76.6 | 75.2 | 66 |
| 8/31/2019 7:00 | 74 | 79.1 | 75.7 | 67.1 |
| 8/31/2019 8:00 | 74 | 77.4 | 75.4 | 66.5 |
| 8/31/2019 9:00 | 73.7 | 75.1 | 75 | 65.3 |
| 8/31/2019 10:00 | 73.1 | 71.5 | 73.9 | 63.4 |
| 8/31/2019 11:00 | 73.2 | 67.2 | 73.6 | 61.6 |
| 8/31/2019 12:00 | 73.5 | 64.9 | 73.8 | 60.9 |
| 8/31/2019 13:00 | 73.5 | 61.5 | 73.4 | 59.4 |
| 8/31/2019 14:00 | 73.5 | 59.5 | 73.2 | 58.5 |
| 8/31/2019 15:00 | 73.5 | 58.9 | 73.2 | 58.2 |
| 8/31/2019 16:00 | 73.4 | 58.5 | 73 | 57.9 |
| 8/31/2019 17:00 | 73.6 | 60.6 | 73.6 | 59.1 |
| 8/31/2019 18:00 | 73.6 | 65.4 | 73.9 | 61.3 |
| 8/31/2019 19:00 | 73.8 | 64.1 | 74.1 | 60.9 |
| 8/31/2019 20:00 | 73.9 | 67.4 | 74.3 | 62.4 |
| 8/31/2019 21:00 | 74.1 | 70.4 | 74.8 | 63.8 |
| 8/31/2019 22:00 | 74.1 | 69.9 | 74.8 | 63.7 |
| 8/31/2019 23:00 | 74.1 | 70.5 | 74.8 | 63.9 |
| 9/1/2019 0:00 | 74.1 | 73.8 | 75.2 | 65.2 |
| 9/1/2019 1:00 | 74.1 | 76 | 75.4 | 66 |
| 9/1/2019 2:00 | 74 | 78.6 | 75.6 | 67 |
| 9/1/2019 3:00 | 73.9 | 76 | 75.2 | 65.8 |
| 9/1/2019 4:00 | 74 | 74.2 | 75.2 | 65.3 |
| 9/1/2019 5:00 | 74 | 75.9 | 75.4 | 66 |
| 9/1/2019 6:00 | 74 | 77.5 | 75.4 | 66.6 |
| 9/1/2019 7:00 | 73.9 | 77.2 | 75.2 | 66.3 |
| 9/1/2019 8:00 | 73.8 | 75.9 | 75.2 | 65.8 |
| 9/1/2019 9:00 | 73.8 | 74.6 | 75 | 65.2 |
| 9/1/2019 10:00 | 73.7 | 72.1 | 74.7 | 64.1 |
| 9/1/2019 11:00 | 73.7 | 71.1 | 74.5 | 63.8 |
| 9/1/2019 12:00 | 73.4 | 66.8 | 73.8 | 61.7 |
| 9/1/2019 13:00 | 73.3 | 63.4 | 73.6 | 60.1 |
| 9/1/2019 14:00 | 73.2 | 61.3 | 73.2 | 59.1 |
| 9/1/2019 15:00 | 73.2 | 60.7 | 73.2 | 58.8 |
| 9/1/2019 16:00 | 73.3 | 60.4 | 73.2 | 58.8 |
| 9/1/2019 17:00 | 73.5 | 58.3 | 73.2 | 57.9 |
| 9/1/2019 18:00 | 73.3 | 57.1 | 72.9 | 57.2 |
| 9/1/2019 19:00 | 73.3 | 56.8 | 72.9 | 57 |
| 9/1/2019 20:00 | 73.1 | 60.6 | 73 | 58.7 |
| 9/1/2019 21:00 | 73.5 | 64.8 | 73.8 | 61 |
| 9/1/2019 22:00 | 73.3 | 63 | 73.6 | 60 |
| 9/1/2019 23:00 | 73.6 | 65.2 | 73.9 | 61.2 |
| 9/2/2019 0:00 | 73.5 | 66.1 | 73.9 | 61.5 |

| | | | | |
|---|---|---|---|---|
| 9/2/2019 1:00 | 73.4 | 69.5 | 73.9 | 62.8 |
| 9/2/2019 2:00 | 73.5 | 72.4 | 74.5 | 64 |
| 9/2/2019 3:00 | 73.5 | 74.8 | 74.5 | 65 |
| 9/2/2019 4:00 | 73.6 | 75.5 | 75 | 65.3 |
| 9/2/2019 5:00 | 73.5 | 74.5 | 74.5 | 64.8 |
| 9/2/2019 6:00 | 73.8 | 74.1 | 75 | 65 |
| 9/2/2019 7:00 | 74.1 | 77.4 | 75.4 | 66.6 |
| 9/2/2019 8:00 | 74 | 76.3 | 75.4 | 66.1 |
| 9/2/2019 9:00 | 73.9 | 71.9 | 74.7 | 64.2 |
| 9/2/2019 10:00 | 73.3 | 66.8 | 73.8 | 61.7 |
| 9/2/2019 11:00 | 73.5 | 62.1 | 73.6 | 59.7 |
| 9/2/2019 12:00 | 73.4 | 59.2 | 73.2 | 58.3 |
| 9/2/2019 13:00 | 73.2 | 55.9 | 72.9 | 56.6 |
| 9/2/2019 14:00 | 73.3 | 55.2 | 72.9 | 56.3 |
| 9/2/2019 15:00 | 73.6 | 52.4 | 72.9 | 55.1 |
| 9/2/2019 16:00 | 73.6 | 51.8 | 72.9 | 54.8 |
| 9/2/2019 17:00 | 73.5 | 52.8 | 72.7 | 55.2 |
| 9/2/2019 18:00 | 73.8 | 55.1 | 73.2 | 56.6 |
| 9/2/2019 19:00 | 73.5 | 53.8 | 72.9 | 55.7 |
| 9/2/2019 20:00 | 73.5 | 58.8 | 73.2 | 58.2 |
| 9/2/2019 21:00 | 73.7 | 63.3 | 73.9 | 60.5 |
| 9/2/2019 22:00 | 73.8 | 61.8 | 73.9 | 59.9 |
| 9/2/2019 23:00 | 73.8 | 63.2 | 74.1 | 60.6 |
| 9/3/2019 0:00 | 73.7 | 68.2 | 74.3 | 62.6 |
| 9/3/2019 1:00 | 73.7 | 71.6 | 74.5 | 64 |
| 9/3/2019 2:00 | 73.7 | 72.3 | 74.7 | 64.3 |
| 9/3/2019 3:00 | 73.8 | 72.1 | 74.8 | 64.3 |
| 9/3/2019 4:00 | 73.8 | 70.8 | 74.7 | 63.7 |
| 9/3/2019 5:00 | 73.7 | 71.4 | 74.5 | 63.9 |
| 9/3/2019 6:00 | 73.7 | 72.4 | 74.7 | 64.2 |
| 9/3/2019 7:00 | 74 | 72.4 | 75 | 64.6 |
| 9/3/2019 8:00 | 74 | 70.2 | 74.8 | 63.7 |
| 9/3/2019 9:00 | 73.6 | 72 | 74.7 | 64 |
| 9/3/2019 10:00 | 73.3 | 70.1 | 73.9 | 63 |
| 9/3/2019 11:00 | 73.2 | 64 | 73.4 | 60.3 |
| 9/3/2019 12:00 | 73.2 | 60.1 | 73 | 58.5 |
| 9/3/2019 13:00 | 72.9 | 57.4 | 72.5 | 56.9 |
| 9/3/2019 14:00 | 72.8 | 56.6 | 72.3 | 56.4 |
| 9/3/2019 15:00 | 72.6 | 55.1 | 72.1 | 55.6 |
| 9/3/2019 16:00 | 72.9 | 55.9 | 72.5 | 56.2 |
| 9/3/2019 17:00 | 72.9 | 55.1 | 72.5 | 55.8 |
| 9/3/2019 18:00 | 72.9 | 55.9 | 72.5 | 56.2 |
| 9/3/2019 19:00 | 73 | 56.5 | 72.5 | 56.6 |
| 9/3/2019 20:00 | 73.3 | 58.1 | 73 | 57.7 |
| 9/3/2019 21:00 | 73.3 | 61.2 | 73.2 | 59.2 |
| 9/3/2019 22:00 | 73.3 | 66.5 | 73.8 | 61.5 |
| 9/3/2019 23:00 | 73.5 | 69.4 | 74.1 | 62.9 |

| | | | | |
|---|---|---|---|---|
| 9/4/2019 0:00 | 73.5 | 72 | 74.3 | 64 |
| 9/4/2019 1:00 | 73.6 | 68.9 | 74.3 | 62.8 |
| 9/4/2019 2:00 | 73.6 | 69 | 74.5 | 62.8 |
| 9/4/2019 3:00 | 73.7 | 73.9 | 74.8 | 64.8 |
| 9/4/2019 4:00 | 73.7 | 75.4 | 75 | 65.4 |
| 9/4/2019 5:00 | 73.7 | 73 | 74.7 | 64.5 |
| 9/4/2019 6:00 | 73.7 | 72.4 | 74.7 | 64.2 |
| 9/4/2019 7:00 | 73.7 | 74.6 | 74.8 | 65.1 |
| 9/4/2019 8:00 | 73.7 | 77.9 | 75.2 | 66.3 |
| 9/4/2019 9:00 | 73 | 73.3 | 73.9 | 63.9 |
| 9/4/2019 10:00 | 72.6 | 68.3 | 73 | 61.6 |
| 9/4/2019 11:00 | 72.8 | 64.7 | 73 | 60.2 |
| 9/4/2019 12:00 | 72.9 | 60.7 | 72.9 | 58.5 |
| 9/4/2019 13:00 | 73 | 57.3 | 72.5 | 57 |
| 9/4/2019 14:00 | 73 | 55.3 | 72.5 | 56 |
| 9/4/2019 15:00 | 73 | 53.7 | 72.3 | 55.2 |
| 9/4/2019 16:00 | 73.1 | 54.3 | 72.5 | 55.7 |
| 9/4/2019 17:00 | 73 | 52.3 | 72.1 | 54.5 |
| 9/4/2019 18:00 | 73.3 | 53.4 | 72.7 | 55.4 |
| 9/4/2019 19:00 | 73.1 | 54.3 | 72.5 | 55.7 |
| 9/4/2019 20:00 | 73.2 | 56.6 | 72.7 | 56.8 |
| 9/4/2019 21:00 | 73.4 | 60.4 | 73.4 | 58.9 |
| 9/4/2019 22:00 | 73.7 | 64.2 | 73.9 | 60.9 |
| 9/4/2019 23:00 | 73.8 | 63.2 | 74.1 | 60.5 |
| 9/5/2019 0:00 | 73.5 | 65.2 | 73.8 | 61.1 |
| 9/5/2019 1:00 | 73.6 | 70.5 | 74.5 | 63.4 |
| 9/5/2019 2:00 | 73.6 | 73.6 | 74.8 | 64.6 |
| 9/5/2019 3:00 | 73.7 | 73.8 | 74.8 | 64.8 |
| 9/5/2019 4:00 | 73.8 | 72.7 | 74.8 | 64.5 |
| 9/5/2019 5:00 | 73.8 | 71.2 | 74.7 | 63.8 |
| 9/5/2019 6:00 | 73.7 | 71 | 74.5 | 63.7 |
| 9/5/2019 7:00 | 73.8 | 71.6 | 74.7 | 64.1 |
| 9/5/2019 8:00 | 73.8 | 70.8 | 74.7 | 63.7 |
| 9/5/2019 9:00 | 73.8 | 73.3 | 74.8 | 64.7 |
| 9/5/2019 10:00 | 73.5 | 69.7 | 74.1 | 63 |
| 9/5/2019 11:00 | 73.4 | 61.8 | 73.6 | 59.5 |
| 9/5/2019 12:00 | 73.3 | 58 | 73 | 57.7 |
| 9/5/2019 13:00 | 73.2 | 55.7 | 72.9 | 56.4 |
| 9/5/2019 14:00 | 73.3 | 54.1 | 72.7 | 55.8 |
| 9/5/2019 15:00 | 72.9 | 52 | 72.1 | 54.2 |
| 9/5/2019 16:00 | 73.2 | 50.9 | 72.1 | 53.9 |
| 9/5/2019 17:00 | 72.9 | 50 | 72 | 53.2 |
| 9/5/2019 18:00 | 73.1 | 50.8 | 72.1 | 53.8 |
| 9/5/2019 19:00 | 73.1 | 53.2 | 72.3 | 55 |
| 9/5/2019 20:00 | 73.3 | 56.8 | 72.9 | 57.1 |
| 9/5/2019 21:00 | 73.5 | 64.3 | 73.8 | 60.7 |
| 9/5/2019 22:00 | 73.8 | 62.3 | 73.9 | 60.1 |

| | | | | |
|---|---|---|---|---|
| 9/5/2019 23:00 | 73.6 | 66.1 | 74.1 | 61.6 |
| 9/6/2019 0:00 | 73.8 | 66 | 74.3 | 61.8 |
| 9/6/2019 1:00 | 73.7 | 69.3 | 74.5 | 63 |
| 9/6/2019 2:00 | 73.6 | 73.4 | 74.7 | 64.6 |
| 9/6/2019 3:00 | 73.4 | 72.3 | 74.5 | 64 |
| 9/6/2019 4:00 | 73.5 | 71.7 | 74.3 | 63.8 |
| 9/6/2019 5:00 | 73.5 | 72.2 | 74.5 | 64 |
| 9/6/2019 6:00 | 73.5 | 75.9 | 74.7 | 65.4 |
| 9/6/2019 7:00 | 73.8 | 78.9 | 75.4 | 66.8 |
| 9/6/2019 8:15 | 75.4 | 70 | 76.3 | 65 |
| 9/6/2019 8:15 | 75.4 | 69.9 | 76.3 | 64.9 |
| 9/6/2019 8:15 | 75.5 | 69.7 | 76.3 | 64.9 |
| 9/6/2019 8:15 | 75.5 | 69.6 | 76.3 | 64.8 |
| 9/6/2019 8:15 | 75.4 | 69.4 | 76.3 | 64.7 |
| 9/6/2019 8:16 | 75.3 | 69.2 | 76.1 | 64.6 |
| 9/6/2019 8:16 | 75.4 | 69.1 | 76.3 | 64.6 |
| 9/6/2019 8:16 | 75.4 | 69 | 76.3 | 64.5 |
| 9/6/2019 8:16 | 75.4 | 68.9 | 76.1 | 64.5 |
| 9/6/2019 8:16 | 75.4 | 68.9 | 76.1 | 64.5 |
| 9/6/2019 8:16 | 75.4 | 68.8 | 76.1 | 64.5 |
| 9/6/2019 8:16 | 75.5 | 68.7 | 76.1 | 64.5 |
| 9/6/2019 8:16 | 75.5 | 68.7 | 76.1 | 64.5 |
| 9/6/2019 8:16 | 75.5 | 68.7 | 76.1 | 64.5 |
| 9/6/2019 8:16 | 75.5 | 68.7 | 76.1 | 64.5 |
| 9/6/2019 8:16 | 75.5 | 68.6 | 76.1 | 64.5 |
| 9/6/2019 8:16 | 75.5 | 68.6 | 76.1 | 64.5 |
| 9/6/2019 8:16 | 75.5 | 68.6 | 76.1 | 64.4 |
| 9/6/2019 8:16 | 75.5 | 68.6 | 76.1 | 64.5 |
| 9/6/2019 8:16 | 75.5 | 68.6 | 76.1 | 64.5 |
| 9/6/2019 8:16 | 75.5 | 68.6 | 76.1 | 64.5 |
| 9/6/2019 8:16 | 75.5 | 68.6 | 76.1 | 64.5 |
| 9/6/2019 8:16 | 75.5 | 68.6 | 76.1 | 64.5 |
| 9/6/2019 8:16 | 75.6 | 68.7 | 76.3 | 64.5 |
| 9/6/2019 8:16 | 75.6 | 68.7 | 76.3 | 64.5 |
| 9/6/2019 8:16 | 75.7 | 68.7 | 76.3 | 64.7 |
| 9/6/2019 8:16 | 75.8 | 68.9 | 76.5 | 64.8 |
| 9/6/2019 8:16 | 75.8 | 69.6 | 76.6 | 65.1 |
| 9/6/2019 8:16 | 75.8 | 70.1 | 76.6 | 65.4 |
| 9/6/2019 8:16 | 75.8 | 70.4 | 76.6 | 65.5 |
| 9/6/2019 8:16 | 75.8 | 70.5 | 76.6 | 65.5 |
| 9/6/2019 8:16 | 75.7 | 70.4 | 76.5 | 65.4 |
| 9/6/2019 8:16 | 75.7 | 70.3 | 76.5 | 65.4 |
| 9/6/2019 8:16 | 75.7 | 70.2 | 76.5 | 65.3 |
| 9/6/2019 8:16 | 75.8 | 70 | 76.6 | 65.3 |
| 9/6/2019 8:16 | 75.7 | 70 | 76.5 | 65.2 |
| 9/6/2019 8:16 | 75.7 | 69.9 | 76.5 | 65.2 |
| 9/6/2019 8:17 | 75.6 | 69.8 | 76.5 | 65.1 |

| | | | | |
|---|---|---|---|---|
| 9/6/2019 8:17 | 75.7 | 69.8 | 76.5 | 65.1 |
| 9/6/2019 8:17 | 75.6 | 69.7 | 76.5 | 65 |
| 9/6/2019 9:00 | 73.5 | 73 | 74.5 | 64.3 |
| 9/6/2019 10:00 | 73 | 70 | 73.6 | 62.6 |
| 9/6/2019 11:00 | 72.8 | 65.8 | 73 | 60.6 |
| 9/6/2019 12:00 | 72.8 | 62.1 | 72.9 | 59 |
| 9/6/2019 13:00 | 73.4 | 58.5 | 73.2 | 58 |
| 9/6/2019 14:00 | 73.4 | 54.6 | 72.7 | 56 |
| 9/6/2019 15:00 | 73.2 | 52.9 | 72.3 | 55 |
| 9/6/2019 16:00 | 73.2 | 51.8 | 72.3 | 54.4 |
| 9/6/2019 17:00 | 73.1 | 51.3 | 72.1 | 54.1 |
| 9/6/2019 18:00 | 73.1 | 52.8 | 72.3 | 54.8 |
| 9/6/2019 19:00 | 73.2 | 51.7 | 72.5 | 54.4 |
| 9/6/2019 20:00 | 73.3 | 56.2 | 72.9 | 56.8 |
| 9/6/2019 21:00 | 73.7 | 58.9 | 73.4 | 58.4 |
| 9/6/2019 22:00 | 74 | 60.9 | 73.9 | 59.6 |
| 9/6/2019 23:00 | 74 | 65.1 | 74.3 | 61.5 |
| 9/7/2019 0:00 | 74 | 64.7 | 74.3 | 61.4 |
| 9/7/2019 1:00 | 74 | 66.2 | 74.5 | 62 |
| 9/7/2019 2:00 | 74 | 69 | 74.8 | 63.2 |
| 9/7/2019 3:00 | 74.1 | 73.1 | 75 | 64.9 |
| 9/7/2019 4:00 | 74.2 | 72.5 | 75.2 | 64.8 |
| 9/7/2019 5:00 | 74.1 | 71.5 | 74.8 | 64.3 |
| 9/7/2019 6:00 | 74 | 71.4 | 74.8 | 64.1 |
| 9/7/2019 7:00 | 73.8 | 75.2 | 75.2 | 65.5 |
| 9/7/2019 8:00 | 74 | 76.4 | 75.4 | 66.1 |
| 9/7/2019 9:00 | 74.1 | 75.5 | 75.4 | 65.9 |
| 9/7/2019 10:00 | 73.7 | 70.4 | 74.5 | 63.5 |
| 9/7/2019 11:00 | 73.5 | 66.6 | 73.9 | 61.7 |
| 9/7/2019 12:00 | 73.5 | 64.6 | 73.8 | 60.8 |
| 9/7/2019 13:00 | 73.5 | 59.8 | 73.2 | 58.7 |
| 9/7/2019 14:00 | 73.5 | 58.2 | 73.2 | 57.9 |
| 9/7/2019 15:00 | 73.7 | 55.2 | 73.2 | 56.6 |
| 9/7/2019 16:00 | 73.7 | 53.7 | 73 | 55.9 |
| 9/7/2019 17:00 | 73.8 | 53.1 | 73 | 55.7 |
| 9/7/2019 18:00 | 73.8 | 52.8 | 73 | 55.5 |
| 9/7/2019 19:00 | 73.8 | 55.6 | 73.2 | 57 |
| 9/7/2019 20:00 | 73.8 | 58.2 | 73.4 | 58.2 |
| 9/7/2019 21:00 | 73.8 | 64 | 74.1 | 60.9 |
| 9/7/2019 22:00 | 73.8 | 62.8 | 73.9 | 60.4 |
| 9/7/2019 23:00 | 74.1 | 65.1 | 74.3 | 61.6 |
| 9/8/2019 0:00 | 73.5 | 67 | 73.9 | 61.8 |
| 9/8/2019 1:00 | 73.8 | 73.2 | 74.8 | 64.7 |
| 9/8/2019 2:00 | 74.1 | 73 | 75 | 64.9 |
| 9/8/2019 3:00 | 74 | 73.9 | 75.2 | 65.2 |
| 9/8/2019 4:00 | 74 | 75.7 | 75.4 | 65.8 |
| 9/8/2019 5:00 | 74 | 77.5 | 75.4 | 66.5 |

| | | | | |
|---|---|---|---|---|
| 9/8/2019 6:00 | 74.1 | 73.7 | 75.2 | 65.1 |
| 9/8/2019 7:00 | 74 | 73.9 | 75.2 | 65.2 |
| 9/8/2019 8:00 | 74.3 | 75.8 | 75.7 | 66.2 |
| 9/8/2019 9:00 | 73.9 | 73.7 | 75 | 64.9 |
| 9/8/2019 10:00 | 73.3 | 73.3 | 74.3 | 64.3 |
| 9/8/2019 11:00 | 73.5 | 69.3 | 74.1 | 62.9 |
| 9/8/2019 12:00 | 73.3 | 63.4 | 73.6 | 60.1 |
| 9/8/2019 13:00 | 73.2 | 58.8 | 72.9 | 57.9 |
| 9/8/2019 14:00 | 73.2 | 57.1 | 72.7 | 57.1 |
| 9/8/2019 15:00 | 73.2 | 56.2 | 72.9 | 56.7 |
| 9/8/2019 16:00 | 73.5 | 54.9 | 72.9 | 56.4 |
| 9/8/2019 17:00 | 73.5 | 52.8 | 72.7 | 55.2 |
| 9/8/2019 18:00 | 73.6 | 53.2 | 72.9 | 55.5 |
| 9/8/2019 19:00 | 73.5 | 53.2 | 72.7 | 55.4 |
| 9/8/2019 20:00 | 73.3 | 55.9 | 72.9 | 56.6 |
| 9/8/2019 21:00 | 73.3 | 60.9 | 73.2 | 58.9 |
| 9/8/2019 22:00 | 74 | 63.1 | 74.3 | 60.7 |
| 9/8/2019 23:00 | 73.8 | 65.8 | 74.1 | 61.7 |
| 9/9/2019 0:00 | 73.6 | 68.5 | 74.3 | 62.6 |
| 9/9/2019 1:00 | 73.7 | 69.6 | 74.5 | 63.2 |
| 9/9/2019 2:00 | 73.7 | 70.6 | 74.5 | 63.6 |
| 9/9/2019 3:00 | 73.8 | 73.4 | 74.8 | 64.7 |
| 9/9/2019 4:00 | 73.8 | 76.9 | 75.2 | 66.1 |
| 9/9/2019 5:00 | 73.8 | 73.4 | 74.8 | 64.7 |
| 9/9/2019 6:00 | 73.8 | 75.9 | 75.2 | 65.7 |
| 9/9/2019 7:00 | 74 | 78.9 | 75.6 | 67 |
| 9/9/2019 8:00 | 74 | 73.6 | 75.2 | 65 |
| 9/9/2019 9:00 | 73.8 | 73.5 | 75 | 64.8 |
| 9/9/2019 10:00 | 73.5 | 74.7 | 74.5 | 64.9 |
| 9/9/2019 11:00 | 73.5 | 71.6 | 74.3 | 63.8 |
| 9/9/2019 12:00 | 73.5 | 65.2 | 73.8 | 61.1 |
| 9/9/2019 13:00 | 73.5 | 62.5 | 73.6 | 59.9 |
| 9/9/2019 14:00 | 73.4 | 58.5 | 73.2 | 58 |
| 9/9/2019 15:00 | 73.3 | 56 | 72.9 | 56.7 |
| 9/9/2019 15:00 | 73.4 | 56.1 | 73 | 56.8 |
| 9/9/2019 15:00 | 73.3 | 56 | 72.9 | 56.7 |
| 9/9/2019 16:00 | 73.4 | 60.1 | 73.2 | 58.7 |
| 9/9/2019 17:00 | 73.7 | 71.4 | 74.5 | 63.8 |
| 9/9/2019 18:00 | 73.8 | 73.1 | 74.8 | 64.6 |
| 9/9/2019 19:00 | 73.9 | 74.1 | 75 | 65.2 |
| 9/9/2019 20:00 | 74.3 | 73.5 | 75.2 | 65.2 |
| 9/9/2019 21:00 | 74.4 | 74.5 | 75.6 | 65.8 |
| 9/9/2019 22:00 | 74.4 | 75.7 | 75.7 | 66.2 |
| 9/9/2019 23:00 | 74.4 | 74.6 | 75.6 | 65.8 |
| 9/10/2019 0:00 | 74.3 | 74.1 | 75.6 | 65.5 |
| 9/10/2019 1:00 | 74.1 | 72.8 | 75 | 64.8 |
| 9/10/2019 2:00 | 74 | 74.2 | 75.2 | 65.3 |

| | | | | |
|---|---|---|---|---|
| 9/10/2019 3:00 | 74.1 | 77.8 | 75.4 | 66.7 |
| 9/10/2019 4:00 | 74.1 | 79.1 | 75.6 | 67.2 |
| 9/10/2019 5:00 | 74.1 | 76.5 | 75.4 | 66.2 |
| 9/10/2019 6:00 | 74.2 | 75.2 | 75.6 | 65.9 |
| 9/10/2019 7:00 | 74.1 | 77.9 | 75.6 | 66.7 |
| 9/10/2019 8:00 | 74.1 | 80 | 75.7 | 67.5 |
| 9/10/2019 9:00 | 73.8 | 77.5 | 75.2 | 66.3 |
| 9/10/2019 10:00 | 73.5 | 71.9 | 74.3 | 63.9 |
| 9/10/2019 11:00 | 73.6 | 71.6 | 74.5 | 63.8 |
| 9/10/2019 12:00 | 73.5 | 66.4 | 73.9 | 61.7 |
| 9/10/2019 13:00 | 73.5 | 64.4 | 73.8 | 60.8 |
| 9/10/2019 14:00 | 73.5 | 62.5 | 73.6 | 59.9 |
| 9/10/2019 15:00 | 73.3 | 61.6 | 73.4 | 59.4 |
| 9/10/2019 16:00 | 73.8 | 64.9 | 74.1 | 61.3 |
| 9/10/2019 17:00 | 73.8 | 67 | 74.3 | 62.2 |
| 9/10/2019 18:00 | 73.9 | 65.7 | 74.1 | 61.7 |
| 9/10/2019 19:00 | 74 | 67.2 | 74.5 | 62.4 |
| 9/10/2019 20:00 | 74 | 72.2 | 75 | 64.5 |
| 9/10/2019 21:00 | 74.2 | 73.8 | 75.4 | 65.3 |
| 9/10/2019 22:00 | 74 | 74.8 | 75.2 | 65.5 |
| 9/10/2019 23:00 | 74 | 72.3 | 75 | 64.6 |
| 9/11/2019 0:00 | 74 | 74.4 | 75.2 | 65.4 |
| 9/11/2019 1:00 | 74 | 77.6 | 75.4 | 66.6 |
| 9/11/2019 2:00 | 73.9 | 76.4 | 75.2 | 66 |
| 9/11/2019 3:00 | 74 | 74.2 | 75.2 | 65.2 |
| 9/11/2019 4:00 | 73.8 | 76.6 | 75.2 | 66 |
| 9/11/2019 5:00 | 73.8 | 78.8 | 75.4 | 66.8 |
| 9/11/2019 6:00 | 73.8 | 78.9 | 75.4 | 66.8 |
| 9/11/2019 7:00 | 73.8 | 75.8 | 75.2 | 65.7 |
| 9/11/2019 8:00 | 73.7 | 77.4 | 75 | 66.1 |
| 9/11/2019 9:00 | 73.4 | 74.6 | 74.3 | 64.8 |
| 9/11/2019 10:00 | 73.1 | 72 | 74.1 | 63.6 |
| 9/11/2019 11:00 | 73.1 | 69.7 | 73.8 | 62.6 |
| 9/11/2019 12:00 | 73.3 | 65.9 | 73.6 | 61.2 |
| 9/11/2019 13:00 | 73.1 | 63.5 | 73.4 | 60 |
| 9/11/2019 14:00 | 72.9 | 60.6 | 72.9 | 58.5 |
| 9/11/2019 15:00 | 72.9 | 57.8 | 72.7 | 57.2 |
| 9/11/2019 16:00 | 72.8 | 56.6 | 72.3 | 56.5 |
| 9/11/2019 17:00 | 72.7 | 57.5 | 72.3 | 56.8 |
| 9/11/2019 18:00 | 73 | 62.5 | 73 | 59.4 |
| 9/11/2019 19:00 | 73.3 | 63.4 | 73.6 | 60.1 |
| 9/11/2019 20:00 | 73.6 | 72.9 | 74.7 | 64.4 |
| 9/11/2019 21:00 | 74 | 73.2 | 75 | 64.8 |
| 9/11/2019 22:00 | 74.2 | 72.6 | 75.2 | 64.8 |
| 9/11/2019 23:00 | 74.1 | 71.8 | 74.8 | 64.4 |
| 9/12/2019 0:00 | 74 | 74.4 | 75.2 | 65.4 |
| 9/12/2019 1:00 | 74 | 77.1 | 75.4 | 66.4 |

| | | | | |
|---|---|---|---|---|
| 9/12/2019 2:00 | 73.8 | 77.4 | 75.2 | 66.3 |
| 9/12/2019 3:00 | 74 | 76.3 | 75.4 | 66 |
| 9/12/2019 4:00 | 73.9 | 73.6 | 75 | 65 |
| 9/12/2019 5:00 | 74 | 75.8 | 75.4 | 65.9 |
| 9/12/2019 6:00 | 74.1 | 77.5 | 75.4 | 66.6 |
| 9/12/2019 7:00 | 74.2 | 77.3 | 75.6 | 66.6 |
| 9/12/2019 8:00 | 74.1 | 75 | 75.2 | 65.7 |
| 9/12/2019 9:00 | 73.7 | 75.8 | 75 | 65.6 |
| 9/12/2019 10:00 | 73.4 | 75.4 | 74.7 | 65.2 |
| 9/12/2019 11:00 | 73.3 | 70.5 | 74.1 | 63.1 |
| 9/12/2019 12:00 | 73.5 | 68.5 | 73.9 | 62.5 |
| 9/12/2019 13:00 | 73.1 | 66.1 | 73.6 | 61.1 |
| 9/12/2019 14:00 | 73.5 | 66.8 | 73.9 | 61.8 |
| 9/12/2019 15:00 | 73.3 | 63.5 | 73.6 | 60.1 |
| 9/12/2019 16:00 | 73.4 | 64.5 | 73.8 | 60.7 |
| 9/12/2019 17:00 | 73.6 | 60.7 | 73.6 | 59.2 |
| 9/12/2019 18:00 | 73.4 | 65.7 | 73.8 | 61.2 |
| 9/12/2019 19:00 | 73.7 | 65.5 | 73.9 | 61.4 |
| 9/12/2019 20:00 | 73.8 | 68.1 | 74.5 | 62.6 |
| 9/12/2019 21:00 | 73.5 | 68.2 | 73.9 | 62.4 |
| 9/12/2019 22:00 | 73.8 | 70.5 | 74.7 | 63.6 |
| 9/12/2019 23:00 | 73.4 | 69.7 | 74.1 | 62.9 |
| 9/13/2019 0:00 | 73.7 | 73.9 | 74.8 | 64.8 |
| 9/13/2019 1:00 | 73.6 | 76.3 | 75 | 65.7 |
| 9/13/2019 2:00 | 73.7 | 74.2 | 74.8 | 65 |
| 9/13/2019 3:00 | 74 | 74.6 | 75.2 | 65.4 |
| 9/13/2019 4:00 | 74.2 | 75.3 | 75.6 | 65.8 |
| 9/13/2019 5:00 | 74.2 | 76.5 | 75.6 | 66.4 |
| 9/13/2019 6:00 | 74.3 | 75.9 | 75.7 | 66.2 |
| 9/13/2019 7:00 | 74.2 | 77.8 | 75.6 | 66.8 |
| 9/13/2019 8:00 | 74.1 | 77.6 | 75.4 | 66.6 |
| 9/13/2019 9:00 | 74 | 73.9 | 75.2 | 65.1 |
| 9/13/2019 10:00 | 73.8 | 72.3 | 74.8 | 64.4 |
| 9/13/2019 11:00 | 73.9 | 67.3 | 74.3 | 62.4 |
| 9/13/2019 12:00 | 73.7 | 62.7 | 73.8 | 60.2 |
| 9/13/2019 13:00 | 73.5 | 57.9 | 73.2 | 57.7 |
| 9/13/2019 14:00 | 73.3 | 58 | 73 | 57.7 |
| 9/13/2019 15:00 | 73.2 | 57.3 | 72.7 | 57.2 |
| 9/13/2019 16:00 | 73.1 | 57.2 | 72.7 | 57.1 |
| 9/13/2019 17:00 | 73 | 57 | 72.5 | 56.9 |
| 9/13/2019 18:00 | 73 | 57.1 | 72.5 | 56.9 |
| 9/13/2019 19:00 | 72.7 | 57 | 72.3 | 56.6 |
| 9/13/2019 20:00 | 72.5 | 60.6 | 72.3 | 58.1 |
| 9/13/2019 21:00 | 73.4 | 66.7 | 73.8 | 61.6 |
| 9/13/2019 22:00 | 73.6 | 66.8 | 74.1 | 61.8 |
| 9/13/2019 23:00 | 73.7 | 67.9 | 74.3 | 62.4 |
| 9/14/2019 0:00 | 73.7 | 71.2 | 74.5 | 63.8 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 1:00 | 73.8 | 73.6 | 75 | 64.8 |
| 9/14/2019 2:00 | 73.7 | 75.8 | 75 | 65.6 |
| 9/14/2019 3:00 | 73.8 | 73.2 | 74.8 | 64.7 |
| 9/14/2019 4:00 | 73.8 | 71.6 | 74.7 | 64.1 |
| 9/14/2019 5:00 | 73.7 | 73.5 | 74.7 | 64.7 |
| 9/14/2019 6:00 | 73.9 | 75.8 | 75.2 | 65.8 |
| 9/14/2019 7:00 | 73.8 | 79.2 | 75.6 | 67 |
| 9/14/2019 8:00 | 73.8 | 76.3 | 75.2 | 65.9 |
| 9/14/2019 9:00 | 73.8 | 73.2 | 74.8 | 64.7 |
| 9/14/2019 10:00 | 73.7 | 70.2 | 74.5 | 63.4 |
| 9/14/2019 11:00 | 73.5 | 66.7 | 73.9 | 61.7 |
| 9/14/2019 12:00 | 73.4 | 60.4 | 73.4 | 58.9 |
| 9/14/2019 13:00 | 73.1 | 56.2 | 72.7 | 56.6 |
| 9/14/2019 14:00 | 73.1 | 54.2 | 72.5 | 55.6 |
| 9/14/2019 15:00 | 72.9 | 51.4 | 72 | 53.9 |
| 9/14/2019 16:00 | 73 | 50.8 | 72 | 53.7 |
| 9/14/2019 17:00 | 73 | 55.8 | 72.5 | 56.2 |
| 9/14/2019 18:00 | 73 | 54.6 | 72.3 | 55.7 |
| 9/14/2019 19:00 | 72.9 | 55.1 | 72.5 | 55.8 |
| 9/14/2019 20:00 | 72.9 | 58.4 | 72.7 | 57.5 |
| 9/14/2019 21:00 | 73.4 | 61.7 | 73.4 | 59.4 |
| 9/14/2019 22:00 | 73.5 | 68.2 | 73.9 | 62.3 |
| 9/14/2019 23:00 | 73.7 | 66 | 73.9 | 61.6 |
| 9/15/2019 0:00 | 73.8 | 68.1 | 74.5 | 62.7 |
| 9/15/2019 1:00 | 73.7 | 72 | 74.7 | 64.2 |
| 9/15/2019 2:00 | 74 | 70.5 | 74.8 | 63.8 |
| 9/15/2019 3:00 | 74.1 | 71 | 74.8 | 64.1 |
| 9/15/2019 4:00 | 74.1 | 70.8 | 74.8 | 64 |
| 9/15/2019 5:00 | 73.7 | 71.9 | 74.5 | 64.1 |
| 9/15/2019 6:00 | 73.6 | 72.1 | 74.7 | 64 |
| 9/15/2019 7:00 | 73.5 | 73.5 | 74.5 | 64.5 |
| 9/15/2019 8:00 | 73.6 | 75.6 | 75 | 65.4 |
| 9/15/2019 9:00 | 73.5 | 76.5 | 74.8 | 65.7 |
| 9/15/2019 10:00 | 73 | 69 | 73.4 | 62.2 |
| 9/15/2019 11:00 | 73 | 65.5 | 73.2 | 60.7 |
| 9/15/2019 12:00 | 73.1 | 59.3 | 72.9 | 58.1 |
| 9/15/2019 13:00 | 73.2 | 57.9 | 73 | 57.5 |
| 9/15/2019 14:00 | 73.4 | 55.9 | 73 | 56.7 |
| 9/15/2019 15:00 | 73.4 | 55.3 | 73 | 56.4 |
| 9/15/2019 16:00 | 73.5 | 53.8 | 72.9 | 55.7 |
| 9/15/2019 17:00 | 73.4 | 55.6 | 72.9 | 56.5 |
| 9/15/2019 18:00 | 73.3 | 55.5 | 72.9 | 56.4 |
| 9/15/2019 19:00 | 73.4 | 57 | 72.9 | 57.2 |
| 9/15/2019 20:00 | 73.3 | 59 | 73 | 58.1 |
| 9/15/2019 21:00 | 73.5 | 62.4 | 73.6 | 59.9 |
| 9/15/2019 22:00 | 73.7 | 66.7 | 74.1 | 61.9 |
| 9/15/2019 23:00 | 73.8 | 67.4 | 74.3 | 62.4 |

| | | | | |
|---|---|---|---|---|
| 9/16/2019 0:00 | 74 | 67.7 | 74.7 | 62.7 |
| 9/16/2019 1:00 | 73.9 | 67.5 | 74.5 | 62.5 |
| 9/16/2019 2:00 | 73.7 | 70.6 | 74.5 | 63.6 |
| 9/16/2019 3:00 | 73.9 | 74.2 | 75 | 65.1 |
| 9/16/2019 4:00 | 74 | 70.9 | 74.8 | 63.9 |
| 9/16/2019 5:00 | 73.9 | 71.4 | 74.7 | 64.1 |
| 9/16/2019 6:00 | 74 | 74.7 | 75.2 | 65.5 |
| 9/16/2019 7:00 | 74 | 77.4 | 75.4 | 66.5 |
| 9/16/2019 8:00 | 73.9 | 74.2 | 75 | 65.2 |
| 9/16/2019 9:00 | 73.8 | 70.1 | 74.7 | 63.5 |
| 9/16/2019 10:00 | 73.6 | 65.6 | 73.9 | 61.4 |
| 9/16/2019 11:00 | 73.2 | 64.5 | 73.6 | 60.5 |
| 9/16/2019 12:00 | 73.2 | 60.3 | 73.2 | 58.7 |
| 9/16/2019 13:00 | 73.3 | 57.7 | 73 | 57.5 |
| 9/16/2019 14:00 | 73.3 | 55.8 | 72.9 | 56.5 |
| 9/16/2019 15:00 | 73.1 | 55.6 | 72.7 | 56.2 |
| 9/16/2019 16:00 | 73 | 55.8 | 72.5 | 56.3 |
| 9/16/2019 17:00 | 73 | 55.1 | 72.5 | 55.9 |
| 9/16/2019 18:00 | 73.1 | 59.4 | 72.9 | 58.2 |
| 9/16/2019 19:00 | 73.4 | 62 | 73.6 | 59.6 |
| 9/16/2019 20:00 | 73.4 | 64.7 | 73.8 | 60.8 |
| 9/16/2019 21:00 | 73.5 | 65 | 73.8 | 61 |
| 9/16/2019 22:00 | 73.6 | 67.2 | 74.1 | 62.1 |
| 9/16/2019 23:00 | 73.6 | 69.6 | 74.5 | 63 |
| 9/17/2019 0:00 | 73.4 | 70 | 73.9 | 63 |
| 9/17/2019 1:00 | 73.4 | 70.2 | 73.9 | 63.1 |
| 9/17/2019 2:00 | 73.4 | 73.4 | 74.5 | 64.4 |
| 9/17/2019 3:00 | 73.5 | 75.9 | 74.7 | 65.5 |
| 9/17/2019 4:00 | 73.7 | 75.4 | 75 | 65.5 |
| 9/17/2019 5:00 | 73.8 | 73.9 | 75 | 65 |
| 9/17/2019 6:00 | 73.7 | 76.6 | 75 | 65.8 |
| 9/17/2019 7:00 | 73.7 | 79.3 | 75.4 | 66.9 |
| 9/17/2019 8:00 | 73.5 | 77.1 | 74.8 | 65.9 |
| 9/17/2019 9:00 | 73.3 | 79.4 | 74.8 | 66.6 |
| 9/17/2019 10:00 | 73.3 | 76.2 | 74.5 | 65.4 |
| 9/17/2019 11:00 | 73.3 | 75.4 | 74.5 | 65 |
| 9/17/2019 12:00 | 73.3 | 73.1 | 74.3 | 64.2 |
| 9/17/2019 13:00 | 73.2 | 69.9 | 73.9 | 62.8 |
| 9/17/2019 14:00 | 73.2 | 67.6 | 73.8 | 61.8 |
| 9/17/2019 15:00 | 73.4 | 66.6 | 73.9 | 61.6 |
| 9/17/2019 16:00 | 73.2 | 66.1 | 73.6 | 61.2 |
| 9/17/2019 17:00 | 73.2 | 67.2 | 73.6 | 61.6 |
| 9/17/2019 18:00 | 73.5 | 67.6 | 73.9 | 62.1 |
| 9/17/2019 19:00 | 73.3 | 69.7 | 73.9 | 62.8 |
| 9/17/2019 20:00 | 73.6 | 69.2 | 74.5 | 62.9 |
| 9/17/2019 21:00 | 73.8 | 72.8 | 74.8 | 64.6 |
| 9/17/2019 22:00 | 73.8 | 72.3 | 74.8 | 64.4 |

| | | | | |
|---|---|---|---|---|
| 9/17/2019 23:00 | 74 | 73.2 | 75 | 64.8 |
| 9/18/2019 0:00 | 73.7 | 73.8 | 74.8 | 64.9 |
| 9/18/2019 1:00 | 73.8 | 74.5 | 75 | 65.1 |
| 9/18/2019 2:00 | 73.8 | 73.6 | 75 | 64.8 |
| 9/18/2019 3:00 | 73.8 | 73.8 | 75 | 64.9 |
| 9/18/2019 4:00 | 73.8 | 76.4 | 75.2 | 65.9 |
| 9/18/2019 5:00 | 74 | 80.6 | 75.7 | 67.7 |
| 9/18/2019 6:00 | 73.7 | 78.9 | 75.2 | 66.8 |
| 9/18/2019 7:00 | 73.9 | 76.2 | 75.2 | 65.9 |
| 9/18/2019 8:00 | 73.8 | 74.8 | 75 | 65.3 |
| 9/18/2019 9:00 | 73.7 | 79.1 | 75.4 | 66.8 |
| 9/18/2019 10:00 | 73.5 | 77 | 74.8 | 65.8 |
| 9/18/2019 11:00 | 73.8 | 77.2 | 75.2 | 66.2 |
| 9/18/2019 12:00 | 73.6 | 77.8 | 75.2 | 66.2 |
| 9/18/2019 13:00 | 74 | 79.7 | 75.7 | 67.4 |
| 9/18/2019 14:00 | 73.9 | 72.8 | 74.8 | 64.6 |
| 9/18/2019 15:00 | 73.7 | 69.2 | 74.5 | 62.9 |
| 9/18/2019 16:00 | 73.7 | 71 | 74.5 | 63.7 |
| 9/18/2019 17:00 | 73.9 | 71.7 | 74.7 | 64.1 |
| 9/18/2019 18:00 | 74 | 74.8 | 75.2 | 65.5 |
| 9/18/2019 19:00 | 74 | 74.1 | 75.2 | 65.3 |
| 9/18/2019 20:00 | 74.1 | 74.9 | 75.2 | 65.6 |
| 9/18/2019 21:00 | 74.2 | 74.7 | 75.4 | 65.6 |
| 9/18/2019 22:00 | 74.2 | 74.4 | 75.4 | 65.6 |
| 9/18/2019 23:00 | 74.3 | 75.9 | 75.6 | 66.2 |
| 9/19/2019 0:00 | 74.2 | 73.8 | 75.4 | 65.3 |
| 9/19/2019 1:00 | 74.2 | 74 | 75.4 | 65.4 |
| 9/19/2019 2:00 | 74.2 | 74.5 | 75.4 | 65.6 |
| 9/19/2019 3:00 | 74.2 | 76.2 | 75.6 | 66.3 |
| 9/19/2019 4:00 | 74.1 | 78 | 75.6 | 66.8 |
| 9/19/2019 5:00 | 74 | 78.2 | 75.6 | 66.8 |
| 9/19/2019 6:00 | 73.9 | 78.5 | 75.4 | 66.8 |
| 9/19/2019 7:00 | 73.9 | 76.3 | 75.2 | 66 |
| 9/19/2019 8:00 | 73.8 | 79.9 | 75.6 | 67.2 |
| 9/19/2019 9:00 | 73.9 | 81.8 | 75.6 | 68 |
| 9/19/2019 10:00 | 73.8 | 78.7 | 75.4 | 66.7 |
| 9/19/2019 11:00 | 73.9 | 76 | 75.2 | 65.9 |
| 9/19/2019 12:00 | 73.9 | 79.2 | 75.6 | 67.1 |
| 9/19/2019 13:00 | 73.7 | 78.1 | 75.2 | 66.4 |
| 9/19/2019 14:00 | 73.8 | 74.6 | 75 | 65.2 |
| 9/19/2019 15:00 | 73.8 | 76.6 | 75.2 | 66 |
| 9/19/2019 16:00 | 73.6 | 69.7 | 74.5 | 63.1 |
| 9/19/2019 17:00 | 73.5 | 74.2 | 74.5 | 64.8 |
| 9/19/2019 18:00 | 73.9 | 73.5 | 74.8 | 64.8 |
| 9/19/2019 19:00 | 73.9 | 75 | 75 | 65.5 |
| 9/19/2019 20:00 | 74.2 | 74.5 | 75.4 | 65.6 |
| 9/19/2019 21:00 | 74.1 | 74.7 | 75.2 | 65.6 |

| | | | | |
|---|---|---|---|---|
| 9/19/2019 22:00 | 74.2 | 74.5 | 75.4 | 65.6 |
| 9/19/2019 23:00 | 74 | 75.8 | 75.4 | 65.9 |
| 9/20/2019 0:00 | 74.1 | 75.1 | 75.4 | 65.7 |
| 9/20/2019 1:00 | 74.2 | 75.3 | 75.6 | 65.9 |
| 9/20/2019 2:00 | 74.1 | 75 | 75.4 | 65.7 |
| 9/20/2019 3:00 | 74.1 | 76.1 | 75.4 | 66.1 |
| 9/20/2019 4:00 | 74 | 77.6 | 75.4 | 66.5 |
| 9/20/2019 5:00 | 74 | 78.5 | 75.6 | 66.9 |
| 9/20/2019 6:00 | 74.1 | 78.8 | 75.6 | 67.1 |
| 9/20/2019 7:00 | 74.1 | 79 | 75.6 | 67.2 |
| 9/20/2019 8:00 | 73.8 | 76.9 | 75.2 | 66.1 |
| 9/20/2019 9:00 | 73.8 | 76.6 | 75.2 | 66 |
| 9/20/2019 10:00 | 73.6 | 73.3 | 74.7 | 64.5 |
| 9/20/2019 11:00 | 73.7 | 73.6 | 74.8 | 64.8 |
| 9/20/2019 12:00 | 73.7 | 69.3 | 74.5 | 63 |
| 9/20/2019 13:00 | 73.4 | 65.3 | 73.6 | 61 |
| 9/20/2019 14:00 | 73.3 | 63.4 | 73.6 | 60.2 |
| 9/20/2019 15:00 | 73.4 | 67.9 | 73.8 | 62.1 |
| 9/20/2019 16:00 | 73.7 | 72.9 | 74.7 | 64.5 |
| 9/20/2019 17:00 | 74 | 73 | 75 | 64.8 |
| 9/20/2019 18:00 | 74 | 71.1 | 74.8 | 64 |
| 9/20/2019 19:00 | 74.2 | 71.9 | 75 | 64.6 |
| 9/20/2019 20:00 | 74.2 | 71.5 | 75 | 64.4 |
| 9/20/2019 21:00 | 74.3 | 73.4 | 75.2 | 65.2 |
| 9/20/2019 22:00 | 74.3 | 73.6 | 75.4 | 65.3 |
| 9/20/2019 23:00 | 74.4 | 74.2 | 75.6 | 65.7 |
| 9/21/2019 0:00 | 74.5 | 73.6 | 75.7 | 65.5 |
| 9/21/2019 1:00 | 74.4 | 76.1 | 75.7 | 66.4 |
| 9/21/2019 2:00 | 74.3 | 78.7 | 75.7 | 67.2 |
| 9/21/2019 3:00 | 74 | 76.2 | 75.4 | 66.1 |
| 9/21/2019 4:00 | 74.1 | 76.5 | 75.4 | 66.2 |
| 9/21/2019 5:00 | 74 | 77.9 | 75.6 | 66.7 |
| 9/21/2019 6:00 | 74.1 | 79.8 | 75.7 | 67.4 |
| 9/21/2019 7:00 | 74.2 | 76.8 | 75.6 | 66.4 |
| 9/21/2019 8:00 | 74 | 76.6 | 75.4 | 66.2 |
| 9/21/2019 9:00 | 73.9 | 74.9 | 75 | 65.4 |
| 9/21/2019 10:00 | 73.7 | 72.5 | 74.7 | 64.3 |
| 9/21/2019 11:00 | 73.8 | 71.6 | 74.7 | 64.1 |
| 9/21/2019 12:00 | 73.8 | 68 | 74.5 | 62.5 |
| 9/21/2019 13:00 | 73.6 | 64.2 | 73.9 | 60.7 |
| 9/21/2019 14:00 | 73.6 | 63.4 | 73.9 | 60.4 |
| 9/21/2019 15:00 | 73.5 | 63.2 | 73.8 | 60.3 |
| 9/21/2019 16:00 | 73.7 | 62.3 | 73.8 | 60 |
| 9/21/2019 17:00 | 73.6 | 64.2 | 73.9 | 60.8 |
| 9/21/2019 18:00 | 73.8 | 65 | 74.1 | 61.2 |
| 9/21/2019 19:00 | 74.1 | 64.1 | 74.3 | 61.2 |
| 9/21/2019 20:00 | 74 | 66.9 | 74.5 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 9/21/2019 21:00 | 74.1 | 68 | 74.7 | 62.9 |
| 9/21/2019 22:00 | 74.3 | 70.7 | 75.2 | 64.2 |
| 9/21/2019 23:00 | 74.4 | 70.6 | 75.2 | 64.2 |
| 9/22/2019 0:00 | 74.5 | 74.6 | 75.7 | 65.9 |
| 9/22/2019 1:00 | 74.3 | 77 | 75.6 | 66.6 |
| 9/22/2019 2:00 | 74.2 | 75.5 | 75.6 | 66 |
| 9/22/2019 3:00 | 74.2 | 76.2 | 75.6 | 66.2 |
| 9/22/2019 4:00 | 74.2 | 78.3 | 75.7 | 67 |
| 9/22/2019 5:00 | 74.1 | 78.8 | 75.6 | 67.1 |
| 9/22/2019 6:00 | 74 | 76.2 | 75.4 | 66 |
| 9/22/2019 7:00 | 74 | 76.9 | 75.4 | 66.3 |
| 9/22/2019 8:00 | 74 | 79.8 | 75.7 | 67.3 |
| 9/22/2019 9:00 | 74 | 75.4 | 75.4 | 65.7 |
| 9/22/2019 10:00 | 74 | 74 | 75.2 | 65.2 |
| 9/22/2019 11:00 | 74 | 72.2 | 75 | 64.5 |
| 9/22/2019 12:00 | 73.7 | 65.6 | 73.9 | 61.5 |
| 9/22/2019 13:00 | 73.8 | 64.4 | 74.1 | 61.1 |
| 9/22/2019 14:00 | 74 | 60.9 | 73.9 | 59.6 |
| 9/22/2019 15:00 | 74 | 61.2 | 73.9 | 59.8 |
| 9/22/2019 16:00 | 73.9 | 59.2 | 73.6 | 58.8 |
| 9/22/2019 17:00 | 74 | 62.7 | 74.1 | 60.5 |
| 9/22/2019 18:00 | 73.6 | 61.3 | 73.6 | 59.5 |
| 9/22/2019 19:00 | 73.5 | 67 | 73.9 | 61.9 |
| 9/22/2019 20:00 | 73.7 | 67.7 | 74.3 | 62.3 |
| 9/22/2019 21:00 | 73.9 | 73.4 | 74.8 | 64.9 |
| 9/22/2019 22:00 | 73.8 | 70.2 | 74.7 | 63.5 |
| 9/22/2019 23:00 | 74 | 72.9 | 75 | 64.7 |
| 9/23/2019 0:00 | 73.9 | 75.5 | 75.2 | 65.7 |
| 9/23/2019 1:00 | 73.8 | 75.2 | 75.2 | 65.4 |
| 9/23/2019 2:00 | 73.8 | 76 | 75.2 | 65.8 |
| 9/23/2019 3:00 | 74 | 78.2 | 75.6 | 66.8 |
| 9/23/2019 4:00 | 74 | 76.9 | 75.4 | 66.3 |
| 9/23/2019 5:00 | 73.9 | 75.2 | 75.2 | 65.6 |
| 9/23/2019 6:00 | 74 | 77.7 | 75.4 | 66.6 |
| 9/23/2019 7:00 | 74.2 | 79.9 | 75.9 | 67.6 |
| 9/23/2019 8:00 | 74.2 | 75.2 | 75.6 | 65.9 |
| 9/23/2019 9:00 | 73.7 | 75.8 | 75 | 65.6 |
| 9/23/2019 10:00 | 73.5 | 75.4 | 74.7 | 65.2 |
| 9/23/2019 11:00 | 73.5 | 70.2 | 74.1 | 63.2 |
| 9/23/2019 12:00 | 73.5 | 65.9 | 73.8 | 61.4 |
| 9/23/2019 13:00 | 73.2 | 62.2 | 73.4 | 59.5 |
| 9/23/2019 14:00 | 73.1 | 61 | 73 | 58.8 |
| 9/23/2019 15:00 | 73.1 | 59.9 | 72.9 | 58.3 |
| 9/23/2019 16:00 | 73 | 58.9 | 72.7 | 57.8 |
| 9/23/2019 17:00 | 73 | 59.4 | 72.7 | 58 |
| 9/23/2019 18:00 | 73.2 | 64.1 | 73.4 | 60.3 |
| 9/23/2019 19:00 | 73.5 | 65.6 | 73.8 | 61.2 |

| | | | | |
|---|---|---|---|---|
| 9/23/2019 20:00 | 73.5 | 67.1 | 73.9 | 61.9 |
| 9/23/2019 21:00 | 73.8 | 68.5 | 74.5 | 62.7 |
| 9/23/2019 22:00 | 73.7 | 74.4 | 74.8 | 65 |
| 9/23/2019 23:00 | 73.8 | 71.1 | 74.7 | 63.9 |
| 9/24/2019 0:00 | 73.8 | 74.5 | 75 | 65.2 |
| 9/24/2019 1:00 | 73.7 | 73 | 74.7 | 64.5 |
| 9/24/2019 2:00 | 73.7 | 74.3 | 74.8 | 65 |
| 9/24/2019 3:00 | 73.8 | 75.1 | 75.2 | 65.4 |
| 9/24/2019 4:00 | 73.8 | 75.8 | 75.2 | 65.7 |
| 9/24/2019 5:00 | 73.8 | 75.2 | 75.2 | 65.4 |
| 9/24/2019 6:00 | 74 | 78.1 | 75.6 | 66.7 |
| 9/24/2019 7:00 | 73.8 | 79 | 75.4 | 66.9 |
| 9/24/2019 8:00 | 73.7 | 78.7 | 75.2 | 66.7 |
| 9/24/2019 9:00 | 73.8 | 74.1 | 75 | 65 |
| 9/24/2019 10:00 | 73.3 | 70.9 | 74.1 | 63.3 |
| 9/24/2019 11:00 | 73.2 | 68 | 73.6 | 62 |
| 9/24/2019 12:00 | 73.2 | 64.7 | 73.6 | 60.6 |
| 9/24/2019 13:00 | 73.3 | 61.5 | 73.2 | 59.3 |
| 9/24/2019 14:00 | 73.2 | 59.8 | 73 | 58.4 |
| 9/24/2019 15:00 | 73 | 57 | 72.5 | 56.8 |
| 9/24/2019 16:00 | 73 | 56.9 | 72.5 | 56.8 |
| 9/24/2019 17:00 | 72.9 | 56.8 | 72.5 | 56.6 |
| 9/24/2019 18:00 | 73.1 | 58.7 | 72.9 | 57.8 |
| 9/24/2019 19:00 | 73.4 | 61.6 | 73.6 | 59.4 |
| 9/24/2019 20:00 | 73.7 | 64.3 | 73.9 | 60.9 |
| 9/24/2019 21:00 | 73.8 | 66.8 | 74.3 | 62 |
| 9/24/2019 22:00 | 73.8 | 68.7 | 74.5 | 62.9 |
| 9/24/2019 23:00 | 73.9 | 68.4 | 74.5 | 62.9 |
| 9/25/2019 0:00 | 73.8 | 68.1 | 74.5 | 62.7 |
| 9/25/2019 1:00 | 73.9 | 70.5 | 74.7 | 63.7 |
| 9/25/2019 2:00 | 73.9 | 73.3 | 74.8 | 64.8 |
| 9/25/2019 3:00 | 73.9 | 75.2 | 75.2 | 65.6 |
| 9/25/2019 4:00 | 73.9 | 73.5 | 75 | 64.9 |
| 9/25/2019 5:00 | 73.8 | 73.4 | 74.8 | 64.8 |
| 9/25/2019 6:00 | 73.7 | 73.7 | 74.8 | 64.8 |
| 9/25/2019 7:00 | 73.8 | 73.7 | 75 | 64.9 |
| 9/25/2019 8:00 | 73.9 | 74.3 | 75 | 65.2 |
| 9/25/2019 9:00 | 73.5 | 75.5 | 74.7 | 65.3 |
| 9/25/2019 10:00 | 73.4 | 70.7 | 74.1 | 63.3 |
| 9/25/2019 11:00 | 73.4 | 71.8 | 74.1 | 63.7 |
| 9/25/2019 12:00 | 72.8 | 65.3 | 73 | 60.5 |
| 9/25/2019 13:00 | 72.9 | 61.6 | 73 | 58.9 |
| 9/25/2019 14:00 | 73.1 | 60.2 | 73 | 58.5 |
| 9/25/2019 15:00 | 73.1 | 58.5 | 72.9 | 57.7 |
| 9/25/2019 16:00 | 73.2 | 58.6 | 72.9 | 57.8 |
| 9/25/2019 17:00 | 73.2 | 59 | 72.9 | 58 |
| 9/25/2019 18:00 | 73.1 | 58 | 72.9 | 57.4 |

| | | | | |
|---|---|---|---|---|
| 9/25/2019 19:00 | 73.1 | 60.4 | 73 | 58.6 |
| 9/25/2019 20:00 | 73.3 | 64 | 73.6 | 60.3 |
| 9/25/2019 21:00 | 73.5 | 67 | 73.9 | 61.8 |
| 9/25/2019 22:00 | 73.7 | 68.2 | 74.3 | 62.6 |
| 9/25/2019 23:00 | 73.8 | 69.3 | 74.7 | 63.1 |
| 9/26/2019 0:00 | 73.7 | 70.2 | 74.5 | 63.4 |
| 9/26/2019 1:00 | 73.7 | 73.7 | 74.8 | 64.8 |
| 9/26/2019 2:00 | 73.7 | 76.3 | 75 | 65.8 |
| 9/26/2019 3:00 | 73.7 | 73.9 | 74.8 | 64.9 |
| 9/26/2019 4:00 | 73.7 | 73.6 | 74.8 | 64.7 |
| 9/26/2019 5:00 | 73.8 | 75.3 | 75.2 | 65.5 |
| 9/26/2019 6:00 | 74 | 75.3 | 75.4 | 65.7 |
| 9/26/2019 7:00 | 73.8 | 77.3 | 75.2 | 66.3 |
| 9/26/2019 8:00 | 73.9 | 79.2 | 75.6 | 67 |
| 9/26/2019 9:00 | 73.9 | 77.4 | 75.2 | 66.4 |
| 9/26/2019 10:00 | 73.4 | 70.5 | 74.1 | 63.2 |
| 9/26/2019 11:00 | 73.7 | 68.5 | 74.3 | 62.7 |
| 9/26/2019 12:00 | 73.7 | 65.5 | 73.9 | 61.4 |
| 9/26/2019 13:00 | 73.5 | 60.5 | 73.4 | 59 |
| 9/26/2019 14:00 | 73.3 | 57.2 | 72.9 | 57.3 |
| 9/26/2019 15:00 | 73.1 | 56.4 | 72.7 | 56.7 |
| 9/26/2019 16:00 | 73 | 56.1 | 72.5 | 56.4 |
| 9/26/2019 17:00 | 72.9 | 56 | 72.5 | 56.3 |
| 9/26/2019 18:00 | 73 | 56.7 | 72.5 | 56.7 |
| 9/26/2019 19:00 | 73.3 | 59.8 | 73 | 58.5 |
| 9/26/2019 20:00 | 73.4 | 65.3 | 73.6 | 61 |
| 9/26/2019 21:00 | 73.7 | 65.2 | 73.9 | 61.3 |
| 9/26/2019 22:00 | 73.4 | 67.9 | 73.9 | 62.2 |
| 9/26/2019 23:00 | 73.1 | 70 | 73.8 | 62.7 |
| 9/27/2019 0:00 | 73 | 70.3 | 73.6 | 62.8 |
| 9/27/2019 1:00 | 73.2 | 74.5 | 74.3 | 64.6 |
| 9/27/2019 2:00 | 73.5 | 78.4 | 74.8 | 66.4 |
| 9/27/2019 3:00 | 73.6 | 76.6 | 75 | 65.8 |
| 9/27/2019 4:00 | 73.7 | 74.1 | 74.8 | 64.9 |
| 9/27/2019 5:00 | 73.7 | 75.7 | 75 | 65.6 |
| 9/27/2019 6:00 | 73.8 | 78.7 | 75.4 | 66.7 |
| 9/27/2019 7:00 | 73.7 | 77.9 | 75.2 | 66.3 |
| 9/27/2019 8:00 | 73.8 | 75.6 | 75.2 | 65.6 |
| 9/27/2019 9:00 | 73.6 | 74.6 | 74.8 | 65 |
| 9/27/2019 10:00 | 73.6 | 75.3 | 75 | 65.3 |
| 9/27/2019 11:00 | 73.5 | 71.5 | 74.3 | 63.7 |
| 9/27/2019 12:00 | 73.4 | 66.8 | 73.9 | 61.7 |
| 9/27/2019 13:00 | 73.4 | 62.4 | 73.6 | 59.8 |
| 9/27/2019 14:00 | 73.5 | 68.7 | 73.9 | 62.6 |
| 9/27/2019 15:00 | 73.5 | 67.8 | 73.9 | 62.2 |
| 9/27/2019 16:00 | 73.6 | 66.6 | 74.1 | 61.8 |
| 9/27/2019 17:00 | 73.4 | 67.3 | 73.9 | 61.9 |

| | | | | |
|---|---|---|---|---|
| 9/27/2019 18:00 | 73.5 | 69.7 | 74.1 | 63 |
| 9/27/2019 19:00 | 73.5 | 71.3 | 74.3 | 63.6 |
| 9/27/2019 20:00 | 73.3 | 70.3 | 73.9 | 63.1 |
| 9/27/2019 21:00 | 73.6 | 73.4 | 74.7 | 64.5 |
| 9/27/2019 22:00 | 73.7 | 74.6 | 74.8 | 65.2 |
| 9/27/2019 23:00 | 73.5 | 74.1 | 74.5 | 64.7 |
| 9/28/2019 0:00 | 73.6 | 75.7 | 75 | 65.4 |
| 9/28/2019 1:00 | 73.6 | 73.7 | 74.8 | 64.7 |
| 9/28/2019 2:00 | 73.6 | 74.7 | 74.8 | 65 |
| 9/28/2019 3:00 | 73.5 | 75.4 | 74.7 | 65.3 |
| 9/28/2019 4:00 | 73.8 | 77.1 | 75.2 | 66.1 |
| 9/28/2019 5:00 | 73.8 | 80 | 75.6 | 67.3 |
| 9/28/2019 6:00 | 73.5 | 81.2 | 75.2 | 67.4 |
| 9/28/2019 7:00 | 73.8 | 78.3 | 75.4 | 66.6 |
| 9/28/2019 8:00 | 73.8 | 77.7 | 75.2 | 66.3 |
| 9/28/2019 9:00 | 73.7 | 74.8 | 74.8 | 65.2 |
| 9/28/2019 10:00 | 73.4 | 71.5 | 74.3 | 63.6 |
| 9/28/2019 11:00 | 73.8 | 69.4 | 74.7 | 63.1 |
| 9/28/2019 12:00 | 73.4 | 65.6 | 73.6 | 61.1 |
| 9/28/2019 13:00 | 73.4 | 63 | 73.6 | 60 |
| 9/28/2019 14:00 | 73.5 | 61.1 | 73.4 | 59.3 |
| 9/28/2019 15:00 | 73.3 | 60.2 | 73.2 | 58.6 |
| 9/28/2019 16:00 | 73.3 | 62.2 | 73.4 | 59.6 |
| 9/28/2019 17:00 | 73.2 | 63.4 | 73.4 | 60 |
| 9/28/2019 18:00 | 73.3 | 63 | 73.6 | 59.9 |
| 9/28/2019 19:00 | 73.6 | 64 | 73.9 | 60.7 |
| 9/28/2019 20:00 | 73.3 | 66.8 | 73.8 | 61.6 |
| 9/28/2019 21:00 | 73.7 | 68.3 | 74.3 | 62.6 |
| 9/28/2019 22:00 | 73.5 | 68.5 | 73.9 | 62.5 |
| 9/28/2019 23:00 | 73.5 | 71.6 | 74.3 | 63.7 |
| 9/29/2019 0:00 | 73.5 | 72 | 74.5 | 63.9 |
| 9/29/2019 1:00 | 73.2 | 72 | 73.9 | 63.6 |
| 9/29/2019 2:00 | 73 | 71.7 | 73.8 | 63.3 |
| 9/29/2019 3:00 | 73.3 | 77.5 | 74.7 | 65.9 |
| 9/29/2019 4:00 | 73.2 | 74.4 | 74.1 | 64.6 |
| 9/29/2019 5:00 | 73.3 | 78.2 | 74.7 | 66.1 |
| 9/29/2019 6:00 | 73.2 | 77.8 | 74.5 | 65.8 |
| 9/29/2019 7:00 | 73.3 | 76.3 | 74.5 | 65.4 |
| 9/29/2019 8:00 | 73.5 | 77.2 | 74.8 | 65.9 |
| 9/29/2019 9:00 | 73.1 | 75.1 | 74.3 | 64.7 |
| 9/29/2019 10:00 | 73 | 72.2 | 73.9 | 63.5 |
| 9/29/2019 11:00 | 73 | 70.7 | 73.8 | 62.9 |
| 9/29/2019 12:00 | 73.5 | 68.2 | 73.9 | 62.3 |
| 9/29/2019 13:00 | 73.5 | 64.6 | 73.8 | 60.8 |
| 9/29/2019 14:00 | 73.3 | 61.9 | 73.4 | 59.5 |
| 9/29/2019 15:00 | 73.4 | 59.7 | 73 | 58.5 |
| 9/29/2019 16:00 | 73.6 | 59 | 73.4 | 58.4 |

| | | | | |
|---|---|---|---|---|
| 9/29/2019 17:00 | 73.6 | 60.1 | 73.6 | 58.9 |
| 9/29/2019 18:00 | 73.3 | 59.3 | 73 | 58.3 |
| 9/29/2019 19:00 | 73.8 | 63.1 | 74.1 | 60.5 |
| 9/29/2019 20:00 | 73.6 | 66.3 | 74.1 | 61.7 |
| 9/29/2019 21:00 | 73.7 | 68.1 | 74.3 | 62.6 |
| 9/29/2019 22:00 | 73.8 | 70.6 | 74.7 | 63.7 |
| 9/29/2019 23:00 | 74 | 72.2 | 75 | 64.5 |
| 9/30/2019 0:00 | 74.3 | 73.6 | 75.4 | 65.3 |
| 9/30/2019 1:00 | 74.1 | 72.4 | 75 | 64.7 |
| 9/30/2019 2:00 | 74.1 | 72.4 | 75 | 64.7 |
| 9/30/2019 3:00 | 74.2 | 74.6 | 75.4 | 65.7 |
| 9/30/2019 4:00 | 74.2 | 76.7 | 75.6 | 66.4 |
| 9/30/2019 5:00 | 74 | 75.1 | 75.4 | 65.6 |
| 9/30/2019 6:00 | 74 | 76 | 75.4 | 66 |
| 9/30/2019 7:00 | 74.2 | 77 | 75.6 | 66.5 |
| 9/30/2019 8:00 | 74.4 | 77.2 | 75.9 | 66.8 |
| 9/30/2019 9:00 | 74.1 | 74.9 | 75.2 | 65.6 |
| 9/30/2019 10:00 | 74 | 72.4 | 75 | 64.5 |
| 9/30/2019 11:00 | 74 | 71 | 74.8 | 64 |
| 9/30/2019 12:00 | 73.8 | 68.9 | 74.5 | 62.9 |
| 9/30/2019 13:00 | 73.8 | 67.3 | 74.3 | 62.3 |
| 9/30/2019 14:00 | 73.8 | 63.1 | 74.1 | 60.4 |
| 9/30/2019 15:00 | 73.6 | 63.4 | 73.9 | 60.4 |
| 9/30/2019 16:00 | 73.7 | 63.3 | 73.9 | 60.5 |
| 9/30/2019 17:00 | 73.9 | 62.5 | 73.9 | 60.3 |
| 9/30/2019 18:00 | 74 | 61.6 | 74.1 | 60 |
| 9/30/2019 19:00 | 73.7 | 64.6 | 73.9 | 61.1 |
| 9/30/2019 20:00 | 74 | 66 | 74.5 | 61.9 |
| 9/30/2019 21:00 | 74 | 67.4 | 74.5 | 62.5 |
| 9/30/2019 22:00 | 74.2 | 70.7 | 75 | 64.1 |
| 9/30/2019 23:00 | 74.1 | 71.1 | 74.8 | 64.1 |
| 10/1/2019 0:00 | 74.2 | 73.1 | 75.2 | 65 |
| 10/1/2019 1:00 | 74.2 | 73.1 | 75.2 | 65 |
| 10/1/2019 2:00 | 74.2 | 74.5 | 75.4 | 65.5 |
| 10/1/2019 3:00 | 74 | 75.7 | 75.4 | 65.9 |
| 10/1/2019 4:00 | 74 | 77.3 | 75.4 | 66.5 |
| 10/1/2019 5:00 | 74 | 76.2 | 75.4 | 66 |
| 10/1/2019 6:00 | 73.8 | 75.5 | 75.2 | 65.6 |
| 10/1/2019 7:00 | 73.8 | 77.5 | 75.2 | 66.4 |
| 10/1/2019 8:00 | 74 | 79.2 | 75.7 | 67.1 |
| 10/1/2019 9:00 | 73.7 | 76.9 | 75 | 66 |
| 10/1/2019 10:00 | 73.8 | 73.9 | 75 | 64.9 |
| 10/1/2019 11:00 | 73.7 | 71.3 | 74.5 | 63.9 |
| 10/1/2019 12:00 | 73.7 | 69.1 | 74.5 | 63 |
| 10/1/2019 13:00 | 73.6 | 65.7 | 73.9 | 61.4 |
| 10/1/2019 14:00 | 73.3 | 62.9 | 73.4 | 59.9 |
| 10/1/2019 15:00 | 73.5 | 65.4 | 73.8 | 61.2 |

| | | | | |
|---|---|---|---|---|
| 10/1/2019 16:00 | 73.4 | 59.8 | 73 | 58.6 |
| 10/1/2019 17:00 | 73.3 | 59.4 | 73 | 58.3 |
| 10/1/2019 18:00 | 73.3 | 61 | 73.2 | 59 |
| 10/1/2019 19:00 | 73.3 | 63 | 73.6 | 60 |
| 10/1/2019 20:00 | 73.5 | 67.2 | 73.9 | 62 |
| 10/1/2019 21:00 | 73.6 | 68.9 | 74.3 | 62.8 |
| 10/1/2019 22:00 | 73.8 | 70.2 | 74.7 | 63.4 |
| 10/1/2019 23:00 | 73.8 | 71.4 | 74.7 | 64 |
| 10/2/2019 0:00 | 73.8 | 73.1 | 74.8 | 64.6 |
| 10/2/2019 1:00 | 73.8 | 74.6 | 75 | 65.2 |
| 10/2/2019 2:00 | 73.6 | 74.8 | 74.8 | 65.1 |
| 10/2/2019 3:00 | 73.8 | 74.3 | 75 | 65.1 |
| 10/2/2019 4:00 | 73.8 | 73.8 | 75 | 64.8 |
| 10/2/2019 5:00 | 73.8 | 75 | 75 | 65.4 |
| 10/2/2019 6:00 | 73.8 | 77.5 | 75.2 | 66.3 |
| 10/2/2019 7:00 | 74 | 77.5 | 75.4 | 66.5 |
| 10/2/2019 8:00 | 74 | 76.9 | 75.4 | 66.3 |
| 10/2/2019 9:00 | 73.8 | 74.1 | 75 | 65.1 |
| 10/2/2019 10:00 | 73.8 | 73.7 | 75 | 64.9 |
| 10/2/2019 11:00 | 73.7 | 69.4 | 74.5 | 63 |
| 10/2/2019 12:00 | 73.6 | 64.3 | 73.9 | 60.8 |
| 10/2/2019 13:00 | 73.5 | 61.1 | 73.4 | 59.3 |
| 10/2/2019 14:00 | 73.3 | 59.4 | 73 | 58.3 |
| 10/2/2019 15:00 | 73.2 | 59.6 | 73 | 58.3 |
| 10/2/2019 16:00 | 73.2 | 61.2 | 73 | 59 |
| 10/2/2019 17:00 | 73.4 | 59.8 | 73 | 58.6 |
| 10/2/2019 18:00 | 73 | 58.3 | 72.7 | 57.5 |
| 10/2/2019 19:00 | 72.9 | 59.4 | 72.7 | 57.9 |
| 10/2/2019 20:00 | 73.2 | 63.9 | 73.4 | 60.2 |
| 10/2/2019 21:00 | 73.4 | 64.7 | 73.6 | 60.8 |
| 10/2/2019 22:00 | 73.3 | 67.4 | 73.8 | 61.9 |
| 10/2/2019 23:00 | 73.5 | 70.4 | 74.1 | 63.2 |
| 10/3/2019 0:00 | 73.3 | 70.8 | 74.1 | 63.3 |
| 10/3/2019 1:00 | 73.3 | 72.8 | 74.3 | 64.1 |
| 10/3/2019 2:00 | 73.3 | 73.9 | 74.3 | 64.4 |
| 10/3/2019 3:00 | 73.3 | 73.1 | 74.3 | 64.1 |
| 10/3/2019 4:00 | 73.4 | 73.7 | 74.5 | 64.5 |
| 10/3/2019 5:00 | 73.6 | 74.2 | 74.8 | 64.8 |
| 10/3/2019 6:00 | 73.7 | 75 | 75 | 65.3 |
| 10/3/2019 7:00 | 73.8 | 75.4 | 75.2 | 65.5 |
| 10/3/2019 8:00 | 73.9 | 74.2 | 75 | 65.2 |
| 10/3/2019 9:00 | 73.8 | 73.4 | 74.8 | 64.8 |
| 10/3/2019 10:00 | 73.9 | 72.3 | 74.8 | 64.5 |
| 10/3/2019 11:00 | 73.8 | 68.4 | 74.5 | 62.7 |
| 10/3/2019 12:00 | 73.5 | 64.2 | 73.8 | 60.7 |
| 10/3/2019 13:00 | 73.2 | 63 | 73.4 | 59.9 |
| 10/3/2019 14:00 | 73.1 | 61.7 | 73.2 | 59.2 |

| | | | | |
|---|---|---|---|---|
| 10/3/2019 15:00 | 73.1 | 59.4 | 72.9 | 58.1 |
| 10/3/2019 16:00 | 73.2 | 58.6 | 73 | 57.9 |
| 10/3/2019 17:00 | 73.1 | 57.4 | 72.7 | 57.2 |
| 10/3/2019 18:00 | 72.8 | 58.2 | 72.5 | 57.2 |
| 10/3/2019 19:00 | 72.8 | 61 | 72.7 | 58.6 |
| 10/3/2019 20:00 | 72.9 | 64.4 | 73.2 | 60.2 |
| 10/3/2019 21:00 | 73.4 | 67.8 | 73.9 | 62.2 |
| 10/3/2019 22:00 | 73.5 | 70.2 | 74.1 | 63.2 |
| 10/3/2019 23:00 | 73.7 | 70.1 | 74.5 | 63.3 |
| 10/4/2019 0:00 | 73.8 | 72.8 | 74.8 | 64.5 |
| 10/4/2019 1:00 | 74 | 74.2 | 75.2 | 65.2 |
| 10/4/2019 2:00 | 74 | 74.1 | 75.2 | 65.2 |
| 10/4/2019 3:00 | 73.9 | 71.2 | 74.7 | 64 |
| 10/4/2019 4:00 | 74 | 73.1 | 75 | 64.8 |
| 10/4/2019 5:00 | 74.1 | 72.7 | 75 | 64.8 |
| 10/4/2019 6:00 | 74.1 | 72.2 | 75 | 64.5 |
| 10/4/2019 7:00 | 74 | 72.6 | 75 | 64.6 |
| 10/4/2019 8:00 | 74.1 | 72.9 | 75 | 64.9 |
| 10/4/2019 9:00 | 74 | 72.2 | 75 | 64.5 |
| 10/4/2019 10:00 | 74 | 71.6 | 74.8 | 64.2 |
| 10/4/2019 11:00 | 73.9 | 65.1 | 74.1 | 61.5 |
| 10/4/2019 12:00 | 73.8 | 62.7 | 73.9 | 60.3 |
| 10/4/2019 13:00 | 73.7 | 59 | 73.4 | 58.5 |
| 10/4/2019 14:00 | 73.7 | 57.1 | 73.2 | 57.5 |
| 10/4/2019 15:00 | 73.4 | 58.2 | 73.2 | 57.8 |
| 10/4/2019 16:00 | 73.3 | 57.8 | 73 | 57.6 |
| 10/4/2019 17:00 | 73.2 | 56.5 | 72.7 | 56.8 |
| 10/4/2019 18:00 | 73.3 | 58.5 | 73 | 57.8 |
| 10/4/2019 19:00 | 73.7 | 60.4 | 73.6 | 59.1 |
| 10/4/2019 20:00 | 73.7 | 64.5 | 73.9 | 61 |
| 10/4/2019 21:00 | 73.8 | 68.3 | 74.5 | 62.7 |
| 10/4/2019 22:00 | 74 | 69.2 | 74.8 | 63.2 |
| 10/4/2019 23:00 | 73.9 | 70.3 | 74.7 | 63.6 |
| 10/5/2019 0:00 | 74 | 72.2 | 75 | 64.5 |
| 10/5/2019 1:00 | 73.9 | 72.9 | 74.8 | 64.6 |
| 10/5/2019 2:00 | 74 | 74.5 | 75.2 | 65.4 |
| 10/5/2019 3:00 | 74 | 74.6 | 75.2 | 65.4 |
| 10/5/2019 4:00 | 73.9 | 73.9 | 75 | 65 |
| 10/5/2019 5:00 | 73.9 | 73.8 | 75 | 65 |
| 10/5/2019 6:00 | 73.9 | 74.8 | 75 | 65.4 |
| 10/5/2019 7:00 | 74 | 74.9 | 75.2 | 65.5 |
| 10/5/2019 8:00 | 74 | 73.8 | 75.2 | 65.1 |
| 10/5/2019 9:00 | 74 | 72.3 | 75 | 64.5 |
| 10/5/2019 10:00 | 73.9 | 69.7 | 74.7 | 63.4 |
| 10/5/2019 11:00 | 74 | 68.3 | 74.7 | 62.9 |
| 10/5/2019 12:00 | 73.9 | 62.8 | 73.9 | 60.5 |
| 10/5/2019 13:00 | 73.9 | 62.1 | 73.9 | 60.1 |

| | | | | |
|---|---|---|---|---|
| 10/5/2019 14:00 | 73.8 | 58.7 | 73.6 | 58.5 |
| 10/5/2019 15:00 | 73.8 | 55.8 | 73.2 | 57 |
| 10/5/2019 16:00 | 73.6 | 53 | 72.9 | 55.4 |
| 10/5/2019 17:00 | 73.5 | 55.5 | 73 | 56.6 |
| 10/5/2019 18:00 | 73.7 | 58 | 73.4 | 58 |
| 10/5/2019 19:00 | 73.8 | 59.9 | 73.6 | 59 |
| 10/5/2019 20:00 | 73.8 | 62.8 | 73.9 | 60.3 |
| 10/5/2019 21:00 | 73.7 | 66.8 | 74.1 | 62 |
| 10/5/2019 22:00 | 73.7 | 67.1 | 74.1 | 62.1 |
| 10/5/2019 23:00 | 73.8 | 67.9 | 74.5 | 62.5 |
| 10/6/2019 0:00 | 73.7 | 70.4 | 74.5 | 63.5 |
| 10/6/2019 1:00 | 73.6 | 71.3 | 74.5 | 63.7 |
| 10/6/2019 2:00 | 73.9 | 74.5 | 75 | 65.3 |
| 10/6/2019 3:00 | 74 | 75.3 | 75.4 | 65.7 |
| 10/6/2019 4:00 | 74 | 73.9 | 75.2 | 65.1 |
| 10/6/2019 5:00 | 74 | 73.7 | 75.2 | 65 |
| 10/6/2019 6:00 | 74 | 75 | 75.2 | 65.6 |
| 10/6/2019 7:00 | 74 | 77.1 | 75.4 | 66.4 |
| 10/6/2019 8:00 | 74.1 | 76.4 | 75.4 | 66.2 |
| 10/6/2019 9:00 | 74 | 74.3 | 75.2 | 65.3 |
| 10/6/2019 10:00 | 74 | 72 | 74.8 | 64.4 |
| 10/6/2019 11:00 | 73.8 | 66.5 | 74.3 | 61.9 |
| 10/6/2019 12:00 | 73.8 | 63.9 | 74.1 | 60.8 |
| 10/6/2019 13:00 | 73.6 | 61.4 | 73.6 | 59.5 |
| 10/6/2019 14:00 | 73.5 | 60 | 73.4 | 58.8 |
| 10/6/2019 15:00 | 73.5 | 58.2 | 73.2 | 57.9 |
| 10/6/2019 16:00 | 73.5 | 56.5 | 73 | 57.1 |
| 10/6/2019 17:00 | 73.5 | 57.4 | 73 | 57.6 |
| 10/6/2019 18:00 | 73.6 | 58 | 73.4 | 57.9 |
| 10/6/2019 19:00 | 73.5 | 59.6 | 73.2 | 58.6 |
| 10/6/2019 20:00 | 73.6 | 64.8 | 73.9 | 61 |
| 10/6/2019 21:00 | 73.6 | 65.6 | 73.9 | 61.4 |
| 10/6/2019 22:00 | 73.5 | 64.8 | 73.8 | 61 |
| 10/6/2019 23:00 | 73.7 | 65.8 | 73.9 | 61.6 |
| 10/7/2019 0:00 | 73.7 | 67.9 | 74.3 | 62.4 |
| 10/7/2019 1:00 | 73.6 | 70.7 | 74.5 | 63.5 |
| 10/7/2019 2:00 | 73.6 | 72.8 | 74.7 | 64.3 |
| 10/7/2019 3:00 | 73.7 | 72.1 | 74.7 | 64.1 |
| 10/7/2019 4:00 | 73.8 | 71.3 | 74.7 | 63.9 |
| 10/7/2019 5:00 | 73.8 | 72.9 | 74.8 | 64.6 |
| 10/7/2019 6:00 | 74 | 74 | 75.2 | 65.2 |
| 10/7/2019 7:00 | 74.1 | 75.1 | 75.4 | 65.7 |
| 10/7/2019 8:00 | 74 | 74.5 | 75.2 | 65.4 |
| 10/7/2019 9:00 | 73.8 | 72.8 | 74.8 | 64.6 |
| 10/7/2019 10:00 | 73.9 | 70.1 | 74.7 | 63.5 |
| 10/7/2019 11:00 | 73.8 | 70 | 74.7 | 63.4 |
| 10/7/2019 12:00 | 73.8 | 69.9 | 74.7 | 63.4 |

| | | | | |
|---|---|---|---|---|
| 10/7/2019 13:00 | 73.8 | 68.1 | 74.5 | 62.6 |
| 10/7/2019 14:00 | 73.8 | 67.5 | 74.5 | 62.3 |
| 10/7/2019 15:00 | 73.6 | 64.4 | 73.9 | 60.8 |
| 10/7/2019 16:00 | 73.6 | 64.7 | 73.9 | 61 |
| 10/7/2019 17:00 | 73.7 | 66.3 | 74.1 | 61.7 |
| 10/7/2019 18:00 | 73.7 | 66.6 | 74.1 | 61.9 |
| 10/7/2019 19:00 | 74 | 69.2 | 74.8 | 63.2 |
| 10/7/2019 20:00 | 74.1 | 69.6 | 74.8 | 63.5 |
| 10/7/2019 21:00 | 74 | 71.1 | 74.8 | 64 |
| 10/7/2019 22:00 | 73.8 | 71.3 | 74.7 | 64 |
| 10/7/2019 23:00 | 73.8 | 70.1 | 74.7 | 63.4 |
| 10/8/2019 0:00 | 73.8 | 69.1 | 74.7 | 63 |
| 10/8/2019 1:00 | 73.8 | 69.6 | 74.7 | 63.3 |
| 10/8/2019 2:00 | 73.8 | 68.5 | 74.5 | 62.8 |
| 10/8/2019 3:00 | 73.8 | 68.7 | 74.5 | 62.9 |
| 10/8/2019 4:00 | 73.8 | 66 | 74.3 | 61.8 |
| 10/8/2019 5:00 | 73.9 | 68.5 | 74.5 | 62.9 |
| 10/8/2019 6:00 | 73.8 | 68.8 | 74.5 | 63 |
| 10/8/2019 7:00 | 74 | 69.3 | 74.8 | 63.3 |
| 10/8/2019 8:00 | 73.9 | 69.1 | 74.7 | 63.1 |
| 10/8/2019 9:00 | 73.8 | 69.6 | 74.7 | 63.3 |
| 10/8/2019 10:00 | 73.8 | 68.4 | 74.5 | 62.8 |
| 10/8/2019 11:00 | 73.6 | 66.5 | 74.1 | 61.8 |
| 10/8/2019 12:00 | 73.5 | 64.4 | 73.8 | 60.7 |
| 10/8/2019 13:00 | 73.4 | 62.6 | 73.6 | 59.9 |
| 10/8/2019 14:00 | 73.4 | 59 | 73.2 | 58.2 |
| 10/8/2019 15:00 | 73.3 | 55.9 | 72.9 | 56.6 |
| 10/8/2019 16:00 | 73.3 | 54.1 | 72.7 | 55.7 |
| 10/8/2019 17:00 | 73.4 | 54.2 | 72.9 | 55.9 |
| 10/8/2019 18:00 | 73.1 | 57 | 72.7 | 57 |
| 10/8/2019 19:00 | 73.3 | 59.6 | 73 | 58.4 |
| 10/8/2019 20:00 | 73.3 | 60.4 | 73.2 | 58.8 |
| 10/8/2019 21:00 | 73.5 | 60.8 | 73.4 | 59.1 |
| 10/8/2019 22:00 | 73.5 | 64.3 | 73.8 | 60.7 |
| 10/8/2019 23:00 | 73.6 | 65 | 73.9 | 61.1 |
| 10/9/2019 0:00 | 73.6 | 64.4 | 73.9 | 60.8 |
| 10/9/2019 1:00 | 73.6 | 64.6 | 73.9 | 60.9 |
| 10/9/2019 2:00 | 73.7 | 64.2 | 73.9 | 60.8 |
| 10/9/2019 3:00 | 73.7 | 64.7 | 73.9 | 61.1 |
| 10/9/2019 4:00 | 73.7 | 66.6 | 74.1 | 61.9 |
| 10/9/2019 5:00 | 73.5 | 64.6 | 73.8 | 60.9 |
| 10/9/2019 6:00 | 73.3 | 62.8 | 73.4 | 59.9 |
| 10/9/2019 7:00 | 73.5 | 65.7 | 73.8 | 61.3 |
| 10/9/2019 8:00 | 73.6 | 64.8 | 73.9 | 61 |
| 10/9/2019 9:00 | 73.3 | 69 | 73.8 | 62.5 |
| 10/9/2019 10:00 | 73.4 | 71.5 | 74.1 | 63.6 |
| 10/9/2019 11:00 | 73.5 | 70.4 | 74.1 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 10/9/2019 12:00 | 73.5 | 68.6 | 73.9 | 62.5 |
| 10/9/2019 13:00 | 73.3 | 62 | 73.4 | 59.5 |
| 10/9/2019 14:00 | 73.3 | 63.1 | 73.6 | 59.9 |
| 10/9/2019 15:00 | 73.1 | 59.8 | 72.9 | 58.3 |
| 10/9/2019 16:00 | 73.2 | 57.6 | 72.9 | 57.3 |
| 10/9/2019 17:00 | 73.1 | 58.6 | 72.9 | 57.7 |
| 10/9/2019 18:00 | 73.1 | 60.3 | 73 | 58.6 |
| 10/9/2019 19:00 | 73.3 | 61.8 | 73.4 | 59.3 |
| 10/9/2019 20:00 | 73.3 | 65.8 | 73.6 | 61.2 |
| 10/9/2019 21:00 | 73.3 | 67.7 | 73.8 | 62 |
| 10/9/2019 22:00 | 73.5 | 68.3 | 73.9 | 62.4 |
| 10/9/2019 23:00 | 73.7 | 70.8 | 74.5 | 63.6 |
| 10/10/2019 0:00 | 73.7 | 72.5 | 74.7 | 64.2 |
| 10/10/2019 1:00 | 73.5 | 70.7 | 74.3 | 63.4 |
| 10/10/2019 2:00 | 73.5 | 72.4 | 74.5 | 64.1 |
| 10/10/2019 3:00 | 73.5 | 71.7 | 74.3 | 63.8 |
| 10/10/2019 4:00 | 73.6 | 75.8 | 75 | 65.5 |
| 10/10/2019 5:00 | 73.7 | 78.4 | 75.2 | 66.6 |
| 10/10/2019 6:00 | 73.7 | 75.1 | 75 | 65.3 |
| 10/10/2019 7:00 | 73.8 | 77 | 75.2 | 66.2 |
| 10/10/2019 8:00 | 73.8 | 77.7 | 75.2 | 66.5 |
| 10/10/2019 9:00 | 73.8 | 76.2 | 75.2 | 65.9 |
| 10/10/2019 10:00 | 73.7 | 73.4 | 74.7 | 64.7 |
| 10/10/2019 11:00 | 73.8 | 67.1 | 74.3 | 62.2 |
| 10/10/2019 12:00 | 73.6 | 61.4 | 73.6 | 59.5 |
| 10/10/2019 13:00 | 73.5 | 62.2 | 73.6 | 59.8 |
| 10/10/2019 14:00 | 73.4 | 61.6 | 73.6 | 59.4 |
| 10/10/2019 15:00 | 73.2 | 57.4 | 72.9 | 57.3 |
| 10/10/2019 16:00 | 73.3 | 58.2 | 73 | 57.7 |
| 10/10/2019 17:00 | 73.6 | 61 | 73.6 | 59.3 |
| 10/10/2019 18:00 | 73.6 | 59.6 | 73.4 | 58.7 |
| 10/10/2019 19:00 | 73.8 | 62.1 | 73.9 | 60 |
| 10/10/2019 20:00 | 74.1 | 67.8 | 74.7 | 62.8 |
| 10/10/2019 21:00 | 74.1 | 69.5 | 74.8 | 63.5 |
| 10/10/2019 22:00 | 74.1 | 71.8 | 74.8 | 64.4 |
| 10/10/2019 23:00 | 73.9 | 71.6 | 74.7 | 64.1 |
| 10/11/2019 0:00 | 73.8 | 73 | 74.8 | 64.6 |
| 10/11/2019 1:00 | 73.7 | 73.4 | 74.7 | 64.7 |
| 10/11/2019 2:00 | 73.7 | 74.2 | 74.8 | 64.9 |
| 10/11/2019 3:00 | 73.8 | 75.6 | 75.2 | 65.6 |
| 10/11/2019 4:00 | 73.8 | 76.1 | 75.2 | 65.8 |
| 10/11/2019 5:00 | 73.8 | 78.3 | 75.4 | 66.6 |
| 10/11/2019 6:00 | 73.9 | 79.1 | 75.6 | 67 |
| 10/11/2019 7:00 | 73.9 | 78.7 | 75.4 | 66.9 |
| 10/11/2019 8:00 | 74.1 | 77.5 | 75.4 | 66.6 |
| 10/11/2019 9:00 | 74 | 73.2 | 75 | 64.9 |
| 10/11/2019 10:00 | 74.1 | 69.4 | 74.8 | 63.4 |

| | | | | |
|---|---|---|---|---|
| 10/11/2019 11:00 | 74 | 65 | 74.3 | 61.5 |
| 10/11/2019 12:00 | 73.8 | 59.7 | 73.6 | 58.9 |
| 10/11/2019 13:00 | 73.6 | 57.7 | 73.4 | 57.8 |
| 10/11/2019 14:00 | 73.4 | 56.2 | 73 | 56.9 |
| 10/11/2019 15:00 | 73.4 | 55.1 | 73 | 56.3 |
| 10/11/2019 16:00 | 73.3 | 54.3 | 72.7 | 55.8 |
| 10/11/2019 17:00 | 73.1 | 51.6 | 72.1 | 54.2 |
| 10/11/2019 18:00 | 73.1 | 52.9 | 72.3 | 54.9 |
| 10/11/2019 19:00 | 73.2 | 53.7 | 72.5 | 55.4 |
| 10/11/2019 20:00 | 73.3 | 55.3 | 72.9 | 56.3 |
| 10/11/2019 21:00 | 73.3 | 58.3 | 73 | 57.8 |
| 10/11/2019 22:00 | 73.4 | 58.1 | 73.2 | 57.8 |
| 10/11/2019 23:00 | 73.3 | 58.6 | 73 | 58 |
| 10/12/2019 0:00 | 73.4 | 54.8 | 72.9 | 56.2 |
| 10/12/2019 1:00 | 73.4 | 48.4 | 72.3 | 52.8 |
| 10/12/2019 2:00 | 73.3 | 45.1 | 72 | 50.8 |
| 10/12/2019 3:00 | 73.3 | 43.6 | 71.8 | 49.8 |
| 10/12/2019 4:00 | 73.1 | 41 | 71.2 | 48 |
| 10/12/2019 5:00 | 72.9 | 39 | 71.1 | 46.5 |
| 10/12/2019 6:00 | 72.6 | 38.1 | 70.5 | 45.7 |
| 10/12/2019 7:00 | 72.5 | 39.7 | 70.5 | 46.6 |
| 10/12/2019 8:00 | 72.4 | 41.4 | 70.7 | 47.6 |
| 10/12/2019 9:00 | 72.4 | 41.6 | 70.7 | 47.8 |
| 10/12/2019 10:00 | 72.6 | 42.1 | 70.9 | 48.3 |
| 10/12/2019 11:00 | 72.6 | 42.6 | 70.9 | 48.7 |
| 10/12/2019 12:00 | 72.7 | 45.2 | 71.4 | 50.3 |
| 10/12/2019 13:00 | 72.8 | 45.8 | 71.4 | 50.7 |
| 10/12/2019 14:00 | 73 | 46.4 | 71.6 | 51.2 |
| 10/12/2019 15:00 | 72.8 | 44.5 | 71.2 | 49.9 |
| 10/12/2019 16:00 | 72.9 | 44.4 | 71.4 | 49.9 |
| 10/12/2019 17:00 | 73 | 46 | 71.6 | 51 |
| 10/12/2019 18:00 | 73 | 47 | 71.6 | 51.6 |
| 10/12/2019 19:00 | 73.1 | 48.5 | 72 | 52.5 |
| 10/12/2019 20:00 | 73.1 | 51.1 | 72.1 | 54 |
| 10/12/2019 21:00 | 73.2 | 51.6 | 72.1 | 54.3 |
| 10/12/2019 22:00 | 73.2 | 50.1 | 72.1 | 53.5 |
| 10/12/2019 23:00 | 73.1 | 54 | 72.5 | 55.5 |
| 10/13/2019 0:00 | 73.1 | 54.5 | 72.5 | 55.7 |
| 10/13/2019 1:00 | 73.3 | 54 | 72.7 | 55.7 |
| 10/13/2019 2:00 | 73.3 | 53.4 | 72.7 | 55.4 |
| 10/13/2019 3:00 | 73.1 | 52.7 | 72.3 | 54.8 |
| 10/13/2019 4:00 | 73.1 | 53 | 72.3 | 55 |
| 10/13/2019 5:00 | 73.2 | 52.8 | 72.5 | 55 |
| 10/13/2019 6:00 | 73.1 | 54.8 | 72.5 | 55.9 |
| 10/13/2019 7:00 | 73.1 | 58.2 | 72.9 | 57.5 |
| 10/13/2019 8:00 | 73.1 | 58.9 | 72.9 | 57.9 |
| 10/13/2019 9:00 | 73.2 | 58.5 | 72.9 | 57.8 |

| | | | | |
|---|---|---|---|---|
| 10/13/2019 10:00 | 73.1 | 59.1 | 72.9 | 57.9 |
| 10/13/2019 11:00 | 73.2 | 57.3 | 72.7 | 57.2 |
| 10/13/2019 12:00 | 73.3 | 58.5 | 73 | 57.8 |
| 10/13/2019 13:00 | 73.3 | 59.3 | 73 | 58.2 |
| 10/13/2019 14:00 | 73.3 | 55.7 | 72.9 | 56.5 |
| 10/13/2019 15:00 | 73.1 | 56.6 | 72.7 | 56.7 |
| 10/13/2019 16:00 | 73.2 | 57.8 | 72.9 | 57.4 |
| 10/13/2019 17:00 | 73.3 | 57.4 | 72.9 | 57.3 |
| 10/13/2019 18:00 | 73.3 | 62.6 | 73.4 | 59.8 |
| 10/13/2019 19:00 | 73.3 | 66.3 | 73.8 | 61.3 |
| 10/13/2019 20:00 | 73.4 | 67.1 | 73.8 | 61.8 |
| 10/13/2019 21:00 | 73.5 | 67 | 73.9 | 61.9 |
| 10/13/2019 22:00 | 73.5 | 65.7 | 73.8 | 61.4 |
| 10/13/2019 23:00 | 73.5 | 66.9 | 73.9 | 61.8 |
| 10/14/2019 0:00 | 73.7 | 69.5 | 74.5 | 63.2 |
| 10/14/2019 1:00 | 73.7 | 70 | 74.5 | 63.2 |
| 10/14/2019 2:00 | 73.7 | 68.4 | 74.3 | 62.6 |
| 10/14/2019 3:00 | 73.8 | 70.2 | 74.7 | 63.4 |
| 10/14/2019 4:00 | 73.7 | 70.7 | 74.5 | 63.6 |
| 10/14/2019 5:00 | 73.7 | 69.2 | 74.5 | 63 |
| 10/14/2019 6:00 | 73.7 | 72.8 | 74.7 | 64.5 |
| 10/14/2019 7:00 | 73.8 | 73.4 | 74.8 | 64.8 |
| 10/14/2019 8:00 | 73.9 | 74.7 | 75 | 65.4 |
| 10/14/2019 9:00 | 73.9 | 74.8 | 75 | 65.4 |
| 10/14/2019 10:00 | 73.8 | 74.6 | 75 | 65.2 |
| 10/14/2019 11:00 | 73.7 | 74.3 | 74.8 | 65 |
| 10/14/2019 12:00 | 73.6 | 71.4 | 74.5 | 63.8 |
| 10/14/2019 13:00 | 73.6 | 65.5 | 73.9 | 61.3 |
| 10/14/2019 14:00 | 73.5 | 64.9 | 73.8 | 61 |
| 10/14/2019 15:00 | 73.3 | 61.8 | 73.4 | 59.4 |
| 10/14/2019 16:00 | 73.4 | 63.3 | 73.6 | 60.2 |
| 10/14/2019 17:00 | 73.4 | 66.9 | 73.9 | 61.7 |
| 10/14/2019 18:00 | 73.5 | 69.1 | 74.1 | 62.7 |
| 10/14/2019 19:00 | 73.7 | 70.7 | 74.5 | 63.6 |
| 10/14/2019 20:00 | 73.7 | 74.4 | 74.8 | 65 |
| 10/14/2019 21:00 | 73.8 | 73.1 | 74.8 | 64.6 |
| 10/14/2019 22:00 | 73.8 | 75.2 | 75.2 | 65.5 |
| 10/14/2019 23:00 | 73.7 | 76.2 | 75 | 65.8 |
| 10/15/2019 0:00 | 73.6 | 75 | 75 | 65.2 |
| 10/15/2019 1:00 | 73.7 | 75.8 | 75 | 65.6 |
| 10/15/2019 2:00 | 73.7 | 76.2 | 75 | 65.8 |
| 10/15/2019 3:00 | 73.7 | 75 | 75 | 65.3 |
| 10/15/2019 4:00 | 73.7 | 75.6 | 75 | 65.5 |
| 10/15/2019 5:00 | 73.6 | 75.6 | 75 | 65.4 |
| 10/15/2019 6:00 | 73.6 | 76.2 | 75 | 65.6 |
| 10/15/2019 7:00 | 73.7 | 76 | 75 | 65.7 |
| 10/15/2019 8:00 | 73.8 | 76.1 | 75.2 | 65.8 |

| | | | | |
|---|---|---|---|---|
| 10/15/2019 9:00 | 73.7 | 75.5 | 75 | 65.5 |
| 10/15/2019 10:00 | 73.7 | 76.3 | 75 | 65.8 |
| 10/15/2019 11:00 | 73.7 | 71.5 | 74.5 | 63.9 |
| 10/15/2019 12:00 | 73.6 | 70.5 | 74.5 | 63.4 |
| 10/15/2019 13:00 | 73.6 | 68.4 | 74.3 | 62.5 |
| 10/15/2019 14:00 | 73.6 | 64.3 | 73.9 | 60.8 |
| 10/15/2019 15:00 | 73.5 | 67.4 | 73.9 | 62.1 |
| 10/15/2019 16:00 | 73.6 | 69.4 | 74.5 | 62.9 |
| 10/15/2019 17:00 | 73.5 | 68.9 | 73.9 | 62.7 |
| 10/15/2019 18:00 | 73.7 | 68.2 | 74.3 | 62.5 |
| 10/15/2019 19:00 | 73.8 | 71.4 | 74.7 | 64 |
| 10/15/2019 20:00 | 73.5 | 70 | 74.1 | 63.1 |
| 10/15/2019 21:00 | 73.7 | 71.5 | 74.5 | 63.9 |
| 10/15/2019 22:00 | 73.8 | 72.8 | 74.8 | 64.5 |
| 10/15/2019 23:00 | 73.7 | 73.9 | 74.8 | 64.8 |

| Device Name | dorm 14 | | | |
|---|---|---|---|---|
| Device Model | Kestrel DROP 2 | | | |
| Serial Number | ███ 1 | | | |
| FORMATTED DATE-TIME | Temperature | Relative Humidity | Heat Stress Index | Dew Point |
| YYYY-MM-DD HH:MM:SS | Â°F | % | Â°F | Â°F |
| 4/15/2019 0:00 | 75.1 | 51.8 | 74.1 | 56.2 |
| 4/15/2019 1:00 | 75 | 50.6 | 73.8 | 55.5 |
| 4/15/2019 2:00 | 74.7 | 49 | 73.4 | 54.3 |
| 4/15/2019 3:00 | 74.3 | 48.2 | 73 | 53.5 |
| 4/15/2019 4:00 | 74 | 48.1 | 72.7 | 53.1 |
| 4/15/2019 5:00 | 73.7 | 48.1 | 72.5 | 52.9 |
| 4/15/2019 6:00 | 73.5 | 47.7 | 72.3 | 52.5 |
| 4/15/2019 7:00 | 73.7 | 51.2 | 72.7 | 54.5 |
| 4/15/2019 8:00 | 73.6 | 52.2 | 72.9 | 55 |
| 4/15/2019 9:00 | 73.8 | 55.6 | 73.2 | 57 |
| 4/15/2019 10:00 | 74.2 | 59.4 | 73.9 | 59.1 |
| 4/15/2019 11:00 | 74.2 | 58.8 | 73.9 | 58.8 |
| 4/15/2019 12:00 | 74.1 | 58 | 73.6 | 58.4 |
| 4/15/2019 13:00 | 74.2 | 58.9 | 73.9 | 58.9 |
| 4/15/2019 14:00 | 74.3 | 58.6 | 74.1 | 58.9 |
| 4/15/2019 15:00 | 74.6 | 58.4 | 74.1 | 59 |
| 4/15/2019 16:00 | 74.7 | 57 | 74.3 | 58.4 |
| 4/15/2019 17:00 | 74.5 | 55.6 | 73.9 | 57.6 |
| 4/15/2019 18:00 | 74.5 | 56.1 | 73.9 | 57.8 |
| 4/15/2019 19:00 | 74.7 | 56.4 | 74.1 | 58.2 |
| 4/15/2019 20:00 | 74.9 | 58 | 74.5 | 59.1 |
| 4/15/2019 21:00 | 75.1 | 58.5 | 74.8 | 59.6 |
| 4/15/2019 22:00 | 75.3 | 60.8 | 75.2 | 60.8 |
| 4/15/2019 23:00 | 75.4 | 60.5 | 75.4 | 60.8 |
| 4/16/2019 0:00 | 75.2 | 63.4 | 75.6 | 62 |
| 4/16/2019 1:00 | 75.3 | 62.3 | 75.4 | 61.5 |
| 4/16/2019 2:00 | 75.4 | 62.6 | 75.6 | 61.7 |
| 4/16/2019 3:00 | 75.5 | 62.3 | 75.6 | 61.7 |
| 4/16/2019 4:00 | 75.6 | 62.2 | 75.7 | 61.7 |
| 4/16/2019 5:00 | 75.5 | 62.1 | 75.6 | 61.7 |
| 4/16/2019 6:00 | 75.5 | 62 | 75.6 | 61.6 |
| 4/16/2019 7:00 | 75.5 | 65 | 75.7 | 63 |
| 4/16/2019 8:00 | 75.6 | 64.4 | 75.9 | 62.7 |
| 4/16/2019 9:00 | 75.4 | 68.9 | 76.1 | 64.5 |
| 4/16/2019 10:00 | 75.4 | 69.2 | 76.3 | 64.6 |
| 4/16/2019 11:00 | 75.3 | 68.6 | 75.9 | 64.3 |
| 4/16/2019 12:00 | 75.2 | 67.4 | 75.7 | 63.7 |
| 4/16/2019 13:00 | 75.2 | 65.2 | 75.4 | 62.7 |
| 4/16/2019 14:00 | 75.3 | 64.4 | 75.6 | 62.4 |
| 4/16/2019 15:00 | 75.2 | 63.1 | 75.4 | 61.8 |
| 4/16/2019 16:00 | 75.2 | 61 | 75.2 | 60.8 |
| 4/16/2019 17:00 | 75.1 | 61.1 | 75 | 60.8 |

| | | | | |
|---|---|---|---|---|
| 4/16/2019 18:00 | 75 | 59.9 | 74.7 | 60.2 |
| 4/16/2019 19:00 | 75.2 | 61 | 75.2 | 60.8 |
| 4/16/2019 20:00 | 75.3 | 64.5 | 75.6 | 62.5 |
| 4/16/2019 21:00 | 75.3 | 65.3 | 75.6 | 62.9 |
| 4/16/2019 22:00 | 75.6 | 68.6 | 76.3 | 64.5 |
| 4/16/2019 23:00 | 75.6 | 70.5 | 76.6 | 65.3 |
| 4/17/2019 0:00 | 75.6 | 70.3 | 76.5 | 65.2 |
| 4/17/2019 1:00 | 75.6 | 72.1 | 76.8 | 65.9 |
| 4/17/2019 2:00 | 75.6 | 72.5 | 76.8 | 66.2 |
| 4/17/2019 3:00 | 75.7 | 75 | 77.2 | 67.2 |
| 4/17/2019 4:00 | 75.7 | 75.4 | 77.2 | 67.4 |
| 4/17/2019 5:00 | 75.6 | 76 | 77.2 | 67.6 |
| 4/17/2019 6:00 | 75.6 | 77.1 | 77.4 | 67.9 |
| 4/17/2019 7:00 | 75.8 | 78 | 77.7 | 68.4 |
| 4/17/2019 8:00 | 75.6 | 76.4 | 77.2 | 67.7 |
| 4/17/2019 9:00 | 75.7 | 77.4 | 77.4 | 68.1 |
| 4/17/2019 10:00 | 75.7 | 77.9 | 77.5 | 68.3 |
| 4/17/2019 11:00 | 75.7 | 77.2 | 77.4 | 68.1 |
| 4/17/2019 12:00 | 75.7 | 74.6 | 77 | 67.1 |
| 4/17/2019 13:00 | 75.6 | 73 | 76.8 | 66.4 |
| 4/17/2019 14:00 | 75.6 | 75.2 | 77.2 | 67.2 |
| 4/17/2019 15:00 | 75.7 | 76.8 | 77.4 | 67.9 |
| 4/17/2019 16:00 | 75.5 | 75.6 | 77 | 67.3 |
| 4/17/2019 17:00 | 75.5 | 75.4 | 77 | 67.1 |
| 4/17/2019 18:00 | 75.4 | 75 | 76.8 | 66.9 |
| 4/17/2019 19:00 | 75.6 | 76.8 | 77.4 | 67.8 |
| 4/17/2019 20:00 | 75.6 | 77.6 | 77.4 | 68.2 |
| 4/17/2019 21:00 | 75.6 | 75.2 | 77.2 | 67.3 |
| 4/17/2019 22:00 | 75.7 | 75.9 | 77.2 | 67.6 |
| 4/17/2019 23:00 | 75.6 | 76 | 77.2 | 67.6 |
| 4/18/2019 0:00 | 75.6 | 76.3 | 77.2 | 67.6 |
| 4/18/2019 1:00 | 75.5 | 79 | 77.4 | 68.5 |
| 4/18/2019 2:00 | 75.4 | 78.4 | 77.2 | 68.2 |
| 4/18/2019 3:00 | 75.3 | 74.9 | 76.6 | 66.8 |
| 4/18/2019 4:00 | 75.3 | 72.8 | 76.5 | 65.9 |
| 4/18/2019 5:00 | 75.2 | 71.5 | 76.3 | 65.4 |
| 4/18/2019 6:00 | 75.5 | 72.4 | 76.6 | 66 |
| 4/18/2019 6:00 | 75.4 | 72.4 | 76.6 | 65.9 |
| 4/18/2019 6:00 | 75.4 | 72.4 | 76.6 | 65.9 |
| 4/18/2019 7:00 | 75.6 | 73.8 | 77 | 66.6 |
| 4/18/2019 8:00 | 75.9 | 72.7 | 77 | 66.5 |
| 4/18/2019 9:00 | 75.9 | 72.4 | 77.2 | 66.4 |
| 4/18/2019 10:00 | 75.7 | 74.2 | 77 | 66.9 |
| 4/18/2019 11:00 | 75.6 | 73.1 | 76.8 | 66.4 |
| 4/18/2019 12:00 | 75.5 | 72.9 | 76.6 | 66.2 |
| 4/18/2019 13:00 | 75.6 | 74 | 77 | 66.7 |
| 4/18/2019 14:00 | 75.5 | 71.9 | 76.5 | 65.8 |

| | | | | |
|---|---|---|---|---|
| 4/18/2019 15:00 | 75.4 | 70 | 76.3 | 64.9 |
| 4/18/2019 16:00 | 75.3 | 71.6 | 76.3 | 65.5 |
| 4/18/2019 17:00 | 75.3 | 69.1 | 76.1 | 64.5 |
| 4/18/2019 18:00 | 75.3 | 66.9 | 75.7 | 63.5 |
| 4/18/2019 19:00 | 75.5 | 63.2 | 75.7 | 62.2 |
| 4/18/2019 20:00 | 75.5 | 61.9 | 75.6 | 61.6 |
| 4/18/2019 21:00 | 75.6 | 62.3 | 75.7 | 61.8 |
| 4/18/2019 22:00 | 75.7 | 62.4 | 75.7 | 61.9 |
| 4/18/2019 23:00 | 75.6 | 62.9 | 75.7 | 62.1 |
| 4/19/2019 0:00 | 75.9 | 60 | 75.9 | 61.1 |
| 4/19/2019 1:00 | 75.7 | 57.4 | 75.2 | 59.6 |
| 4/19/2019 2:00 | 75.5 | 55.8 | 74.8 | 58.6 |
| 4/19/2019 3:00 | 75.4 | 55.9 | 74.8 | 58.6 |
| 4/19/2019 4:00 | 75.1 | 55.2 | 74.5 | 57.9 |
| 4/19/2019 5:00 | 74.7 | 53.2 | 73.8 | 56.6 |
| 4/19/2019 6:00 | 74.4 | 54.9 | 73.6 | 57.1 |
| 4/19/2019 7:00 | 74.2 | 54.2 | 73.4 | 56.6 |
| 4/19/2019 8:00 | 74 | 54.4 | 73.2 | 56.6 |
| 4/19/2019 9:00 | 74 | 54.5 | 73.2 | 56.5 |
| 4/19/2019 10:00 | 74.1 | 52.5 | 73.2 | 55.6 |
| 4/19/2019 11:00 | 74.3 | 49.7 | 73 | 54.3 |
| 4/19/2019 12:00 | 74.3 | 50.9 | 73.4 | 55 |
| 4/19/2019 13:00 | 74.4 | 48.9 | 73.2 | 53.9 |
| 4/19/2019 14:00 | 74.4 | 46.4 | 72.9 | 52.5 |
| 4/19/2019 15:00 | 74.4 | 42.5 | 72.5 | 50.2 |
| 4/19/2019 16:00 | 74.6 | 42.5 | 72.7 | 50.3 |
| 4/19/2019 17:00 | 74.7 | 40.8 | 72.7 | 49.3 |
| 4/19/2019 18:00 | 74.7 | 40.6 | 72.7 | 49.2 |
| 4/19/2019 19:00 | 74.7 | 43.9 | 73 | 51.3 |
| 4/19/2019 20:00 | 74.8 | 44.1 | 73 | 51.5 |
| 4/19/2019 21:00 | 75.2 | 46.1 | 73.6 | 53.1 |
| 4/19/2019 22:00 | 75.3 | 48.4 | 73.8 | 54.5 |
| 4/19/2019 23:00 | 75.4 | 48.8 | 74.1 | 54.8 |
| 4/20/2019 0:00 | 75.3 | 50 | 73.9 | 55.3 |
| 4/20/2019 1:00 | 74.9 | 50.6 | 73.8 | 55.3 |
| 4/20/2019 2:00 | 74.7 | 50.6 | 73.6 | 55.2 |
| 4/20/2019 3:00 | 74.4 | 49.9 | 73.2 | 54.6 |
| 4/20/2019 4:00 | 74.2 | 49.4 | 73 | 54 |
| 4/20/2019 5:00 | 73.8 | 47.9 | 72.5 | 52.8 |
| 4/20/2019 6:00 | 73.5 | 50.2 | 72.5 | 53.8 |
| 4/20/2019 7:00 | 73.1 | 49.3 | 72 | 53 |
| 4/20/2019 8:00 | 72.8 | 50 | 71.8 | 53 |
| 4/20/2019 9:00 | 73.2 | 53.2 | 72.5 | 55.1 |
| 4/20/2019 10:00 | 73.5 | 54.9 | 72.9 | 56.3 |
| 4/20/2019 11:00 | 73.8 | 53.8 | 73 | 56 |
| 4/20/2019 12:00 | 74 | 51.2 | 73 | 54.8 |
| 4/20/2019 13:00 | 74.1 | 49.9 | 72.9 | 54.2 |

| | | | | |
|---|---|---|---|---|
| 4/20/2019 14:00 | 74.3 | 53.9 | 73.4 | 56.5 |
| 4/20/2019 15:00 | 74.3 | 51.9 | 73.4 | 55.5 |
| 4/20/2019 16:00 | 74.4 | 54.6 | 73.6 | 57 |
| 4/20/2019 17:00 | 74.5 | 53.1 | 73.8 | 56.3 |
| 4/20/2019 18:00 | 74.6 | 53.3 | 73.8 | 56.5 |
| 4/20/2019 19:00 | 74.7 | 56.2 | 74.1 | 58 |
| 4/20/2019 20:00 | 74.8 | 57.9 | 74.3 | 59 |
| 4/20/2019 21:00 | 75 | 59.2 | 74.7 | 59.8 |
| 4/20/2019 22:00 | 75.2 | 61.1 | 75.2 | 60.9 |
| 4/20/2019 23:00 | 75.3 | 60.1 | 75.2 | 60.5 |
| 4/21/2019 0:00 | 75.5 | 58 | 75 | 59.6 |
| 4/21/2019 1:00 | 75.6 | 58.6 | 75.4 | 60 |
| 4/21/2019 2:00 | 75.6 | 57.7 | 75.2 | 59.6 |
| 4/21/2019 3:00 | 75.6 | 57.1 | 75.2 | 59.3 |
| 4/21/2019 4:00 | 75.6 | 57.7 | 75.2 | 59.6 |
| 4/21/2019 5:00 | 75.5 | 57.7 | 75 | 59.5 |
| 4/21/2019 6:00 | 75.4 | 58.5 | 75.2 | 59.8 |
| 4/21/2019 7:00 | 75.3 | 59.9 | 75 | 60.4 |
| 4/21/2019 8:00 | 75.1 | 59.4 | 74.8 | 60 |
| 4/21/2019 9:00 | 75.3 | 62.7 | 75.4 | 61.7 |
| 4/21/2019 10:00 | 75.1 | 63.8 | 75.4 | 62.1 |
| 4/21/2019 11:00 | 75.1 | 57.9 | 74.7 | 59.3 |
| 4/21/2019 12:00 | 74.9 | 57.3 | 74.5 | 58.8 |
| 4/21/2019 13:00 | 74.9 | 56.9 | 74.5 | 58.6 |
| 4/21/2019 14:00 | 74.8 | 58.5 | 74.5 | 59.3 |
| 4/21/2019 15:00 | 74.8 | 55.3 | 74.1 | 57.7 |
| 4/21/2019 16:00 | 74.8 | 57.6 | 74.3 | 58.9 |
| 4/21/2019 17:00 | 74.8 | 55.6 | 74.1 | 57.8 |
| 4/21/2019 18:00 | 74.9 | 57.9 | 74.5 | 59.1 |
| 4/21/2019 19:00 | 75 | 56.6 | 74.3 | 58.6 |
| 4/21/2019 20:00 | 75.2 | 62.1 | 75.4 | 61.4 |
| 4/21/2019 21:00 | 75.4 | 63.2 | 75.7 | 62 |
| 4/21/2019 22:00 | 75.5 | 66.6 | 75.9 | 63.7 |
| 4/21/2019 23:00 | 75.5 | 67.2 | 75.9 | 63.9 |
| 4/22/2019 0:00 | 75.6 | 70.3 | 76.5 | 65.3 |
| 4/22/2019 1:00 | 75.5 | 70.6 | 76.5 | 65.3 |
| 4/22/2019 2:00 | 75.5 | 70.4 | 76.3 | 65.2 |
| 4/22/2019 3:00 | 75.6 | 70.4 | 76.5 | 65.3 |
| 4/22/2019 4:00 | 75.7 | 69.2 | 76.5 | 64.9 |
| 4/22/2019 5:00 | 75.5 | 67.3 | 75.9 | 63.9 |
| 4/22/2019 6:00 | 75.5 | 69 | 76.1 | 64.7 |
| 4/22/2019 7:00 | 75.7 | 70.2 | 76.5 | 65.3 |
| 4/22/2019 8:00 | 75.7 | 69.9 | 76.5 | 65.2 |
| 4/22/2019 9:00 | 75.5 | 71.4 | 76.5 | 65.6 |
| 4/22/2019 10:00 | 75.6 | 69.8 | 76.5 | 65 |
| 4/22/2019 11:00 | 75.5 | 68.7 | 76.1 | 64.4 |
| 4/22/2019 12:00 | 75.3 | 67.9 | 75.9 | 64 |

| | | | | |
|---|---|---|---|---|
| 4/22/2019 13:00 | 75.3 | 64.5 | 75.6 | 62.5 |
| 4/22/2019 14:00 | 75.2 | 63.5 | 75.6 | 62 |
| 4/22/2019 15:00 | 75.2 | 61.7 | 75.4 | 61.2 |
| 4/22/2019 16:00 | 75 | 59 | 74.7 | 59.7 |
| 4/22/2019 17:00 | 74.9 | 60.9 | 74.8 | 60.5 |
| 4/22/2019 18:00 | 74.9 | 60.4 | 74.8 | 60.2 |
| 4/22/2019 19:00 | 75.2 | 61.9 | 75.2 | 61.2 |
| 4/22/2019 20:00 | 75.3 | 65 | 75.6 | 62.8 |
| 4/22/2019 21:00 | 75.4 | 66 | 75.9 | 63.2 |
| 4/22/2019 22:00 | 75.5 | 65.7 | 75.7 | 63.3 |
| 4/22/2019 23:00 | 75.6 | 67.3 | 76.1 | 64 |
| 4/23/2019 0:00 | 75.7 | 68.7 | 76.3 | 64.7 |
| 4/23/2019 1:00 | 75.6 | 70.4 | 76.5 | 65.3 |
| 4/23/2019 2:00 | 75.6 | 72.9 | 76.8 | 66.3 |
| 4/23/2019 3:00 | 75.6 | 73 | 76.8 | 66.3 |
| 4/23/2019 4:00 | 75.6 | 71.2 | 76.6 | 65.6 |
| 4/23/2019 5:00 | 75.5 | 75.9 | 77 | 67.4 |
| 4/23/2019 6:00 | 75.6 | 76.1 | 77.2 | 67.6 |
| 4/23/2019 7:00 | 75.6 | 77.4 | 77.4 | 68 |
| 4/23/2019 8:00 | 75.6 | 76.5 | 77.4 | 67.7 |
| 4/23/2019 9:00 | 75.7 | 77.2 | 77.4 | 68.1 |
| 4/23/2019 10:00 | 75.8 | 77.5 | 77.5 | 68.2 |
| 4/23/2019 11:00 | 75.5 | 75.6 | 77 | 67.3 |
| 4/23/2019 12:00 | 75.5 | 73.5 | 76.8 | 66.5 |
| 4/23/2019 13:00 | 75.5 | 73.5 | 76.8 | 66.4 |
| 4/23/2019 14:00 | 75.6 | 72 | 76.6 | 65.9 |
| 4/23/2019 15:00 | 75.4 | 70.6 | 76.5 | 65.2 |
| 4/23/2019 16:00 | 75.5 | 67.8 | 76.1 | 64.1 |
| 4/23/2019 17:00 | 75.4 | 71.4 | 76.5 | 65.5 |
| 4/23/2019 18:00 | 75.1 | 72.1 | 76.3 | 65.5 |
| 4/23/2019 19:00 | 75.2 | 72.4 | 76.3 | 65.7 |
| 4/23/2019 20:00 | 75.5 | 72.2 | 76.6 | 65.9 |
| 4/23/2019 21:00 | 75.6 | 72.5 | 76.8 | 66.1 |
| 4/23/2019 22:00 | 75.5 | 70.8 | 76.5 | 65.3 |
| 4/23/2019 23:00 | 75.5 | 71.6 | 76.5 | 65.7 |
| 4/24/2019 0:00 | 75.6 | 72.1 | 76.8 | 65.9 |
| 4/24/2019 1:00 | 75.6 | 73.8 | 77 | 66.6 |
| 4/24/2019 2:00 | 75.6 | 74.2 | 77 | 66.8 |
| 4/24/2019 3:00 | 75.5 | 74.9 | 76.8 | 67 |
| 4/24/2019 4:00 | 75.4 | 74.7 | 76.8 | 66.8 |
| 4/24/2019 5:00 | 75.5 | 76.2 | 77 | 67.5 |
| 4/24/2019 6:00 | 75.4 | 74.3 | 76.8 | 66.6 |
| 4/24/2019 7:00 | 75.4 | 76.3 | 77 | 67.5 |
| 4/24/2019 8:00 | 75.5 | 76.3 | 77 | 67.5 |
| 4/24/2019 9:00 | 75.4 | 76.9 | 77.2 | 67.7 |
| 4/24/2019 10:00 | 75.4 | 77.7 | 77.2 | 68 |
| 4/24/2019 11:00 | 75.3 | 76.6 | 76.8 | 67.5 |

| | | | | |
|---|---|---|---|---|
| 4/24/2019 12:00 | 75.4 | 77.7 | 77.2 | 67.9 |
| 4/24/2019 13:00 | 75.4 | 79 | 77.4 | 68.4 |
| 4/24/2019 14:00 | 75.5 | 78.1 | 77.2 | 68.2 |
| 4/24/2019 15:00 | 75.5 | 78.5 | 77.2 | 68.4 |
| 4/24/2019 16:00 | 75.5 | 76.4 | 77.2 | 67.5 |
| 4/24/2019 17:00 | 75.4 | 75.5 | 77 | 67.2 |
| 4/24/2019 18:00 | 75.4 | 73.8 | 76.8 | 66.4 |
| 4/24/2019 19:00 | 75.4 | 73.2 | 76.6 | 66.2 |
| 4/24/2019 20:00 | 75.5 | 74.2 | 76.8 | 66.7 |
| 4/24/2019 21:00 | 75.6 | 73.4 | 76.8 | 66.5 |
| 4/24/2019 22:00 | 75.6 | 74.2 | 77 | 66.8 |
| 4/24/2019 23:00 | 75.6 | 73.6 | 77 | 66.5 |
| 4/25/2019 0:00 | 75.5 | 72 | 76.6 | 65.9 |
| 4/25/2019 1:00 | 75.6 | 71.3 | 76.6 | 65.6 |
| 4/25/2019 2:00 | 75.5 | 70.3 | 76.3 | 65.2 |
| 4/25/2019 3:00 | 75.5 | 70 | 76.3 | 65 |
| 4/25/2019 4:00 | 75.5 | 70.1 | 76.3 | 65.1 |
| 4/25/2019 5:00 | 75.4 | 68.6 | 76.1 | 64.4 |
| 4/25/2019 6:00 | 75.2 | 67.6 | 75.9 | 63.8 |
| 4/25/2019 7:00 | 74.9 | 67.5 | 75.6 | 63.5 |
| 4/25/2019 8:00 | 74.8 | 67.5 | 75.4 | 63.3 |
| 4/25/2019 9:00 | 74.9 | 69.1 | 75.7 | 64.1 |
| 4/25/2019 10:00 | 74.9 | 67.7 | 75.6 | 63.5 |
| 4/25/2019 11:00 | 74.9 | 69.5 | 75.7 | 64.2 |
| 4/25/2019 12:00 | 74.9 | 71.2 | 75.9 | 64.9 |
| 4/25/2019 13:00 | 75.1 | 67.5 | 75.6 | 63.6 |
| 4/25/2019 14:00 | 75.1 | 69.7 | 75.9 | 64.5 |
| 4/25/2019 15:00 | 74.9 | 66 | 75.4 | 62.8 |
| 4/25/2019 16:00 | 74.9 | 62.7 | 75 | 61.4 |
| 4/25/2019 17:00 | 75 | 64.9 | 75.2 | 62.4 |
| 4/25/2019 18:00 | 74.9 | 64 | 75.2 | 61.9 |
| 4/25/2019 19:00 | 75.2 | 63.9 | 75.4 | 62.1 |
| 4/25/2019 20:00 | 75.2 | 63.3 | 75.4 | 61.9 |
| 4/25/2019 21:00 | 75.3 | 68.8 | 75.9 | 64.3 |
| 4/25/2019 22:00 | 75.3 | 70 | 76.1 | 64.8 |
| 4/25/2019 23:00 | 75.6 | 73 | 76.8 | 66.3 |
| 4/26/2019 0:00 | 75.6 | 71.2 | 76.6 | 65.6 |
| 4/26/2019 1:00 | 75.6 | 69.2 | 76.5 | 64.8 |
| 4/26/2019 2:00 | 75.6 | 67.9 | 76.3 | 64.3 |
| 4/26/2019 3:00 | 75.5 | 67 | 75.9 | 63.8 |
| 4/26/2019 4:00 | 75.4 | 65.6 | 75.7 | 63.1 |
| 4/26/2019 5:00 | 75.1 | 64.6 | 75.4 | 62.3 |
| 4/26/2019 6:00 | 75 | 64.3 | 75.2 | 62.1 |
| 4/26/2019 7:00 | 74.9 | 66.9 | 75.4 | 63.2 |
| 4/26/2019 8:00 | 75.2 | 67.3 | 75.7 | 63.6 |
| 4/26/2019 9:00 | 75.3 | 68.1 | 75.9 | 64 |
| 4/26/2019 10:00 | 74.9 | 69.3 | 75.7 | 64.1 |

| | | | | |
|---|---|---|---|---|
| 4/26/2019 11:00 | 74.8 | 65.2 | 75 | 62.3 |
| 4/26/2019 12:00 | 74.8 | 64 | 75 | 61.8 |
| 4/26/2019 13:00 | 74.9 | 65.6 | 75.2 | 62.6 |
| 4/26/2019 14:00 | 74.9 | 65.6 | 75.2 | 62.7 |
| 4/26/2019 15:00 | 75 | 64.1 | 75.2 | 62 |
| 4/26/2019 16:00 | 75 | 59.5 | 74.7 | 59.9 |
| 4/26/2019 17:00 | 74.7 | 63.6 | 75 | 61.6 |
| 4/26/2019 18:00 | 74.9 | 58.2 | 74.5 | 59.2 |
| 4/26/2019 19:00 | 74.9 | 59.8 | 74.7 | 60 |
| 4/26/2019 20:00 | 75 | 64 | 75.2 | 62 |
| 4/26/2019 21:00 | 75.3 | 69.5 | 76.1 | 64.6 |
| 4/26/2019 22:00 | 75.2 | 71.1 | 76.3 | 65.2 |
| 4/26/2019 23:00 | 75.5 | 68.5 | 76.1 | 64.4 |
| 4/27/2019 0:00 | 75.5 | 70.3 | 76.3 | 65.1 |
| 4/27/2019 1:00 | 75.5 | 67.2 | 75.9 | 63.9 |
| 4/27/2019 2:00 | 75.5 | 65.8 | 75.7 | 63.3 |
| 4/27/2019 3:00 | 75.6 | 67 | 76.1 | 63.9 |
| 4/27/2019 4:00 | 75.7 | 67 | 76.1 | 64 |
| 4/27/2019 5:00 | 75.6 | 66.8 | 76.1 | 63.8 |
| 4/27/2019 6:00 | 75.7 | 67.2 | 76.1 | 64.1 |
| 4/27/2019 7:00 | 75.7 | 67.6 | 76.3 | 64.2 |
| 4/27/2019 8:00 | 75.9 | 67.5 | 76.3 | 64.3 |
| 4/27/2019 9:00 | 75.5 | 68.7 | 76.1 | 64.4 |
| 4/27/2019 10:00 | 75.1 | 69.6 | 75.9 | 64.5 |
| 4/27/2019 11:00 | 75 | 68 | 75.6 | 63.7 |
| 4/27/2019 12:00 | 74.9 | 63.6 | 75.2 | 61.7 |
| 4/27/2019 13:00 | 74.9 | 65.1 | 75.2 | 62.4 |
| 4/27/2019 14:00 | 74.8 | 61.9 | 74.8 | 60.8 |
| 4/27/2019 15:00 | 74.7 | 61 | 74.7 | 60.4 |
| 4/27/2019 16:00 | 74.8 | 62.2 | 74.8 | 61 |
| 4/27/2019 17:00 | 74.7 | 63 | 75 | 61.2 |
| 4/27/2019 18:00 | 74.7 | 59 | 74.5 | 59.4 |
| 4/27/2019 19:00 | 74.9 | 64.6 | 75.2 | 62.1 |
| 4/27/2019 20:00 | 75 | 65 | 75.2 | 62.4 |
| 4/27/2019 21:00 | 75.2 | 67 | 75.7 | 63.5 |
| 4/27/2019 22:00 | 75.2 | 65.9 | 75.6 | 63 |
| 4/27/2019 23:00 | 75.4 | 68.2 | 76.1 | 64.2 |
| 4/28/2019 0:00 | 75.3 | 68.3 | 75.9 | 64.1 |
| 4/28/2019 1:00 | 75.2 | 69.5 | 76.1 | 64.6 |
| 4/28/2019 2:00 | 75.3 | 69.4 | 76.1 | 64.6 |
| 4/28/2019 3:00 | 75.4 | 67.9 | 76.1 | 64.1 |
| 4/28/2019 4:00 | 75.5 | 68.3 | 76.1 | 64.3 |
| 4/28/2019 5:00 | 75.3 | 68.7 | 75.9 | 64.3 |
| 4/28/2019 6:00 | 75.4 | 69.9 | 76.3 | 64.9 |
| 4/28/2019 7:00 | 75.6 | 69.9 | 76.5 | 65.1 |
| 4/28/2019 8:00 | 75.5 | 72.3 | 76.6 | 65.9 |
| 4/28/2019 9:00 | 75.3 | 72.6 | 76.5 | 65.9 |

| | | | | |
|---|---|---|---|---|
| 4/28/2019 10:00 | 75.2 | 74.4 | 76.6 | 66.5 |
| 4/28/2019 11:00 | 75.3 | 70.2 | 76.1 | 64.9 |
| 4/28/2019 12:00 | 75.1 | 68.9 | 75.7 | 64.2 |
| 4/28/2019 13:00 | 75.1 | 66 | 75.6 | 63 |
| 4/28/2019 14:00 | 75.1 | 64 | 75.4 | 62 |
| 4/28/2019 15:00 | 75.1 | 64.4 | 75.4 | 62.2 |
| 4/28/2019 16:00 | 75.1 | 60.6 | 75 | 60.5 |
| 4/28/2019 17:00 | 75 | 59.6 | 74.7 | 60 |
| 4/28/2019 18:00 | 75.1 | 61.8 | 75.2 | 61.1 |
| 4/28/2019 19:00 | 74.7 | 60.3 | 74.7 | 60 |
| 4/28/2019 20:00 | 74.7 | 65.9 | 75 | 62.5 |
| 4/28/2019 21:00 | 74.9 | 65.1 | 75.2 | 62.4 |
| 4/28/2019 22:00 | 75.1 | 66.6 | 75.6 | 63.2 |
| 4/28/2019 23:00 | 75.1 | 66.5 | 75.6 | 63.2 |
| 4/29/2019 0:00 | 75.3 | 71 | 76.3 | 65.2 |
| 4/29/2019 1:00 | 75.5 | 71 | 76.5 | 65.4 |
| 4/29/2019 2:00 | 75.3 | 68.5 | 75.9 | 64.2 |
| 4/29/2019 3:00 | 75.3 | 71.4 | 76.3 | 65.4 |
| 4/29/2019 4:00 | 75.6 | 71.8 | 76.6 | 65.8 |
| 4/29/2019 5:00 | 75.3 | 74.3 | 76.6 | 66.5 |
| 4/29/2019 6:00 | 75.4 | 72.3 | 76.6 | 65.9 |
| 4/29/2019 7:00 | 75.5 | 78.1 | 77.2 | 68.1 |
| 4/29/2019 8:00 | 75.4 | 78.4 | 77.2 | 68.2 |
| 4/29/2019 9:00 | 75.3 | 76.5 | 76.8 | 67.4 |
| 4/29/2019 10:00 | 75.2 | 75.2 | 76.6 | 66.8 |
| 4/29/2019 11:00 | 74.9 | 74.1 | 76.1 | 66.1 |
| 4/29/2019 12:00 | 74.8 | 73.8 | 75.9 | 65.9 |
| 4/29/2019 13:00 | 74.8 | 69 | 75.4 | 64 |
| 4/29/2019 14:00 | 75 | 66.3 | 75.4 | 63 |
| 4/29/2019 15:00 | 74.4 | 63.7 | 74.7 | 61.3 |
| 4/29/2019 16:00 | 74.3 | 66.3 | 74.7 | 62.3 |
| 4/29/2019 17:00 | 74.4 | 61.8 | 74.5 | 60.4 |
| 4/29/2019 18:00 | 74.2 | 65.7 | 74.5 | 62 |
| 4/29/2019 19:00 | 74.4 | 66.3 | 74.8 | 62.4 |
| 4/29/2019 20:00 | 74.6 | 67.2 | 75 | 62.9 |
| 4/29/2019 21:00 | 74.9 | 69.9 | 75.7 | 64.4 |
| 4/29/2019 22:00 | 75 | 73.2 | 76.1 | 65.8 |
| 4/29/2019 23:00 | 75 | 73.5 | 76.1 | 65.9 |
| 4/30/2019 0:00 | 74.9 | 70.2 | 75.7 | 64.6 |
| 4/30/2019 1:00 | 75.1 | 75.5 | 76.6 | 66.8 |
| 4/30/2019 2:00 | 75.1 | 77.3 | 76.6 | 67.5 |
| 4/30/2019 3:00 | 75.2 | 76.8 | 76.8 | 67.4 |
| 4/30/2019 4:00 | 75.2 | 74.1 | 76.6 | 66.4 |
| 4/30/2019 5:00 | 75.1 | 76.2 | 76.6 | 67.1 |
| 4/30/2019 6:00 | 75.3 | 77.2 | 76.8 | 67.6 |
| 4/30/2019 7:00 | 75.3 | 76.8 | 76.8 | 67.5 |
| 4/30/2019 8:00 | 75.5 | 76.9 | 77.2 | 67.7 |

| | | | | |
|---|---|---|---|---|
| 4/30/2019 9:00 | 75.3 | 76.1 | 76.8 | 67.2 |
| 4/30/2019 10:00 | 75.3 | 73.5 | 76.6 | 66.2 |
| 4/30/2019 11:00 | 75.2 | 74.2 | 76.6 | 66.4 |
| 4/30/2019 12:00 | 74.8 | 69.2 | 75.6 | 64 |
| 4/30/2019 13:00 | 74.7 | 68.7 | 75.4 | 63.8 |
| 4/30/2019 14:00 | 74.7 | 63.1 | 75 | 61.3 |
| 4/30/2019 15:00 | 74.4 | 67.4 | 74.8 | 62.9 |
| 4/30/2019 16:00 | 74.7 | 66.4 | 75.2 | 62.7 |
| 4/30/2019 17:00 | 74.6 | 70.4 | 75.4 | 64.3 |
| 4/30/2019 18:00 | 74.8 | 70 | 75.6 | 64.3 |
| 4/30/2019 19:00 | 74.9 | 72.8 | 76.1 | 65.6 |
| 4/30/2019 20:00 | 74.9 | 74.1 | 76.1 | 66 |
| 4/30/2019 21:00 | 74.9 | 72.2 | 76.1 | 65.3 |
| 4/30/2019 22:00 | 74.9 | 72.1 | 76.1 | 65.3 |
| 4/30/2019 23:00 | 75.1 | 75.4 | 76.6 | 66.7 |
| 5/1/2019 0:00 | 75 | 75.8 | 76.3 | 66.8 |
| 5/1/2019 1:00 | 75.2 | 74.2 | 76.5 | 66.4 |
| 5/1/2019 2:00 | 75.3 | 75.5 | 76.8 | 67 |
| 5/1/2019 3:00 | 75.4 | 76.5 | 77.2 | 67.5 |
| 5/1/2019 4:00 | 75.3 | 76.8 | 76.8 | 67.6 |
| 5/1/2019 5:00 | 75.2 | 78.2 | 77 | 67.9 |
| 5/1/2019 6:00 | 75.2 | 78.4 | 77 | 68 |
| 5/1/2019 7:00 | 75.3 | 77.6 | 76.8 | 67.8 |
| 5/1/2019 8:00 | 75.4 | 76.5 | 77.2 | 67.5 |
| 5/1/2019 9:00 | 75.3 | 75.9 | 76.8 | 67.2 |
| 5/1/2019 10:00 | 75.1 | 75.8 | 76.6 | 66.9 |
| 5/1/2019 11:00 | 75.1 | 72.9 | 76.3 | 65.9 |
| 5/1/2019 12:00 | 74.9 | 73.2 | 76.1 | 65.7 |
| 5/1/2019 13:00 | 74.8 | 71.8 | 75.7 | 65.1 |
| 5/1/2019 14:00 | 74.9 | 69.6 | 75.7 | 64.2 |
| 5/1/2019 15:00 | 74.8 | 71.2 | 75.7 | 64.8 |
| 5/1/2019 16:00 | 74.7 | 70.2 | 75.6 | 64.4 |
| 5/1/2019 17:00 | 74.7 | 69.8 | 75.6 | 64.1 |
| 5/1/2019 18:00 | 74.8 | 74.3 | 75.9 | 66.1 |
| 5/1/2019 19:00 | 74.9 | 69.5 | 75.7 | 64.2 |
| 5/1/2019 20:00 | 74.8 | 73 | 75.9 | 65.6 |
| 5/1/2019 21:00 | 74.9 | 74 | 76.1 | 66 |
| 5/1/2019 22:00 | 75.1 | 74.1 | 76.5 | 66.3 |
| 5/1/2019 23:00 | 75.3 | 74.4 | 76.6 | 66.6 |
| 5/2/2019 0:00 | 75.5 | 76.9 | 77.2 | 67.7 |
| 5/2/2019 1:00 | 75.4 | 78.8 | 77.2 | 68.4 |
| 5/2/2019 2:00 | 75.3 | 76.6 | 76.8 | 67.4 |
| 5/2/2019 3:00 | 75.3 | 80.2 | 77.2 | 68.7 |
| 5/2/2019 4:00 | 75.5 | 77.5 | 77.2 | 67.9 |
| 5/2/2019 5:00 | 75.4 | 78.3 | 77.2 | 68.1 |
| 5/2/2019 6:00 | 75.2 | 75.3 | 76.6 | 66.8 |
| 5/2/2019 7:00 | 75.3 | 75 | 76.8 | 66.9 |

| | | | | |
|---|---|---|---|---|
| 5/2/2019 8:00 | 75.5 | 74 | 76.8 | 66.6 |
| 5/2/2019 9:00 | 75.8 | 74.3 | 77.2 | 67 |
| 5/2/2019 9:00 | 75.8 | 74.3 | 77.2 | 67.1 |
| 5/2/2019 9:00 | 75.8 | 74.3 | 77.2 | 67 |
| 5/2/2019 10:00 | 75.5 | 75.1 | 77 | 67 |
| 5/2/2019 11:00 | 75.3 | 76.8 | 76.8 | 67.5 |
| 5/2/2019 12:00 | 74.9 | 74.1 | 76.1 | 66.1 |
| 5/2/2019 13:00 | 74.9 | 69.6 | 75.7 | 64.3 |
| 5/2/2019 14:00 | 74.9 | 72.9 | 76.1 | 65.7 |
| 5/2/2019 15:00 | 75.1 | 74.6 | 76.5 | 66.5 |
| 5/2/2019 16:00 | 75 | 67.5 | 75.6 | 63.5 |
| 5/2/2019 17:00 | 74.8 | 70.7 | 75.7 | 64.7 |
| 5/2/2019 18:00 | 74.7 | 70.3 | 75.6 | 64.4 |
| 5/2/2019 19:00 | 75.1 | 72.5 | 76.3 | 65.6 |
| 5/2/2019 20:00 | 75.6 | 73.2 | 76.8 | 66.4 |
| 5/2/2019 21:00 | 75.8 | 74.3 | 77.2 | 67.1 |
| 5/2/2019 22:00 | 75.8 | 76.1 | 77.4 | 67.7 |
| 5/2/2019 23:00 | 75.9 | 75 | 77.4 | 67.4 |
| 5/3/2019 0:00 | 75.9 | 74.5 | 77.4 | 67.2 |
| 5/3/2019 1:00 | 75.9 | 74.4 | 77.2 | 67.2 |
| 5/3/2019 2:00 | 75.8 | 75 | 77.2 | 67.4 |
| 5/3/2019 3:00 | 75.9 | 74.7 | 77.4 | 67.3 |
| 5/3/2019 4:00 | 75.9 | 74.8 | 77.2 | 67.3 |
| 5/3/2019 5:00 | 75.8 | 74.7 | 77.2 | 67.2 |
| 5/3/2019 6:00 | 75.8 | 75.6 | 77.4 | 67.6 |
| 5/3/2019 7:00 | 76 | 75.7 | 77.5 | 67.8 |
| 5/3/2019 8:00 | 76 | 76.2 | 77.5 | 68 |
| 5/3/2019 9:00 | 75.6 | 78.6 | 77.5 | 68.5 |
| 5/3/2019 10:00 | 75.7 | 79.3 | 77.7 | 68.8 |
| 5/3/2019 11:00 | 75.8 | 78.1 | 77.7 | 68.5 |
| 5/3/2019 12:00 | 75.6 | 77.2 | 77.4 | 68 |
| 5/3/2019 13:00 | 75.6 | 77 | 77.4 | 67.9 |
| 5/3/2019 14:00 | 75.6 | 82 | 77.9 | 69.7 |
| 5/3/2019 15:00 | 75.5 | 78.4 | 77.2 | 68.3 |
| 5/3/2019 16:00 | 75.5 | 75.9 | 77 | 67.3 |
| 5/3/2019 17:00 | 75.5 | 78.4 | 77.2 | 68.2 |
| 5/3/2019 18:00 | 75.3 | 72.3 | 76.5 | 65.8 |
| 5/3/2019 19:00 | 75.7 | 78.5 | 77.5 | 68.6 |
| 5/3/2019 20:00 | 75.6 | 74.8 | 77 | 67 |
| 5/3/2019 21:00 | 75.8 | 78.4 | 77.7 | 68.6 |
| 5/3/2019 22:00 | 75.8 | 78.4 | 77.7 | 68.6 |
| 5/3/2019 23:00 | 75.7 | 79.4 | 77.7 | 68.9 |
| 5/4/2019 0:00 | 75.6 | 81.8 | 77.7 | 69.7 |
| 5/4/2019 1:00 | 75.6 | 81.3 | 77.7 | 69.4 |
| 5/4/2019 2:00 | 75.7 | 78.6 | 77.5 | 68.6 |
| 5/4/2019 3:00 | 75.8 | 77.3 | 77.5 | 68.2 |
| 5/4/2019 4:00 | 75.6 | 77.3 | 77.4 | 68 |

| | | | | |
|---|---|---|---|---|
| 5/4/2019 5:00 | 75.6 | 74.4 | 77 | 66.8 |
| 5/4/2019 6:00 | 75.5 | 73.6 | 76.8 | 66.5 |
| 5/4/2019 7:00 | 75.8 | 73.9 | 77.2 | 66.8 |
| 5/4/2019 8:00 | 76 | 73.8 | 77.4 | 67 |
| 5/4/2019 9:00 | 75.5 | 72.9 | 76.6 | 66.3 |
| 5/4/2019 10:00 | 75.5 | 72.3 | 76.6 | 65.9 |
| 5/4/2019 11:00 | 75.2 | 73.8 | 76.6 | 66.3 |
| 5/4/2019 12:00 | 75.5 | 71.5 | 76.5 | 65.6 |
| 5/4/2019 13:00 | 75.5 | 72.8 | 76.6 | 66.2 |
| 5/4/2019 14:00 | 75.5 | 69.9 | 76.3 | 65 |
| 5/4/2019 15:00 | 75.4 | 66.1 | 75.9 | 63.3 |
| 5/4/2019 16:00 | 75.6 | 67 | 76.1 | 63.8 |
| 5/4/2019 17:00 | 75.3 | 62.6 | 75.4 | 61.6 |
| 5/4/2019 18:00 | 75.2 | 64.5 | 75.6 | 62.4 |
| 5/4/2019 19:00 | 75.4 | 65.7 | 75.7 | 63.1 |
| 5/4/2019 20:00 | 75.4 | 66.8 | 75.9 | 63.6 |
| 5/4/2019 21:00 | 75.5 | 69.6 | 76.3 | 64.8 |
| 5/4/2019 22:00 | 75.5 | 71.2 | 76.5 | 65.5 |
| 5/4/2019 23:00 | 75.7 | 75.2 | 77.2 | 67.3 |
| 5/5/2019 0:00 | 75.7 | 76.4 | 77.4 | 67.8 |
| 5/5/2019 1:00 | 75.8 | 75.4 | 77.4 | 67.4 |
| 5/5/2019 2:00 | 75.6 | 74.5 | 77 | 66.9 |
| 5/5/2019 3:00 | 75.7 | 72.9 | 76.8 | 66.4 |
| 5/5/2019 4:00 | 75.9 | 72.2 | 77.2 | 66.3 |
| 5/5/2019 5:00 | 75.7 | 71.6 | 76.6 | 65.9 |
| 5/5/2019 6:00 | 75.8 | 72.3 | 77 | 66.2 |
| 5/5/2019 7:00 | 75.8 | 69.4 | 76.6 | 65.1 |
| 5/5/2019 8:00 | 75.6 | 73.1 | 76.8 | 66.3 |
| 5/5/2019 9:00 | 75.5 | 75.5 | 77 | 67.3 |
| 5/5/2019 10:00 | 75.3 | 70.8 | 76.3 | 65.2 |
| 5/5/2019 11:00 | 75.3 | 72.5 | 76.5 | 65.9 |
| 5/5/2019 12:00 | 75.1 | 69.8 | 75.9 | 64.5 |
| 5/5/2019 13:00 | 75.3 | 68.6 | 75.9 | 64.3 |
| 5/5/2019 14:00 | 75.4 | 65 | 75.7 | 62.8 |
| 5/5/2019 15:00 | 75.5 | 64.8 | 75.7 | 62.8 |
| 5/5/2019 16:00 | 75.1 | 61.9 | 75.2 | 61.2 |
| 5/5/2019 17:00 | 75.1 | 64.1 | 75.4 | 62.1 |
| 5/5/2019 18:00 | 74.8 | 62.8 | 74.8 | 61.3 |
| 5/5/2019 19:00 | 75.2 | 61.3 | 75 | 60.9 |
| 5/5/2019 20:00 | 75.3 | 66.7 | 75.7 | 63.5 |
| 5/5/2019 21:00 | 75.3 | 70.4 | 76.1 | 65 |
| 5/5/2019 22:00 | 75.3 | 73.6 | 76.6 | 66.3 |
| 5/5/2019 23:00 | 75.5 | 72.7 | 76.6 | 66.1 |
| 5/6/2019 0:00 | 75.5 | 73.5 | 76.8 | 66.4 |
| 5/6/2019 1:00 | 75.5 | 75.4 | 77 | 67.2 |
| 5/6/2019 2:00 | 75.5 | 74.9 | 76.8 | 67 |
| 5/6/2019 3:00 | 75.6 | 73.6 | 77 | 66.6 |

| | | | | |
|---|---|---|---|---|
| 5/6/2019 4:00 | 75.7 | 72.5 | 76.8 | 66.2 |
| 5/6/2019 5:00 | 75.7 | 71.9 | 76.6 | 66 |
| 5/6/2019 6:00 | 75.8 | 73.6 | 77.2 | 66.8 |
| 5/6/2019 7:00 | 75.6 | 75.4 | 77.2 | 67.3 |
| 5/6/2019 8:00 | 75.8 | 76.1 | 77.4 | 67.7 |
| 5/6/2019 9:00 | 75.6 | 74.5 | 77 | 66.9 |
| 5/6/2019 10:00 | 75.6 | 74.7 | 77 | 67 |
| 5/6/2019 11:00 | 75.4 | 72.4 | 76.6 | 65.9 |
| 5/6/2019 12:00 | 75.3 | 71.2 | 76.3 | 65.4 |
| 5/6/2019 13:00 | 75.4 | 67.6 | 76.1 | 63.9 |
| 5/6/2019 14:00 | 75.4 | 63.2 | 75.7 | 62 |
| 5/6/2019 15:00 | 75.2 | 65.6 | 75.6 | 62.9 |
| 5/6/2019 16:00 | 75.4 | 64 | 75.7 | 62.4 |
| 5/6/2019 17:00 | 75.5 | 66.1 | 75.9 | 63.4 |
| 5/6/2019 18:00 | 75.4 | 67.2 | 75.9 | 63.8 |
| 5/6/2019 19:00 | 75.4 | 67.8 | 76.1 | 64 |
| 5/6/2019 20:00 | 75.4 | 69.2 | 76.3 | 64.6 |
| 5/6/2019 21:00 | 75.6 | 71.3 | 76.6 | 65.7 |
| 5/6/2019 22:00 | 75.4 | 70.8 | 76.5 | 65.3 |
| 5/6/2019 23:00 | 75.5 | 72.4 | 76.6 | 66 |
| 5/7/2019 0:00 | 75.3 | 73.2 | 76.5 | 66.1 |
| 5/7/2019 1:00 | 75.3 | 76.6 | 76.8 | 67.4 |
| 5/7/2019 2:00 | 75.3 | 74.7 | 76.6 | 66.7 |
| 5/7/2019 3:00 | 75.5 | 78.1 | 77.2 | 68.2 |
| 5/7/2019 4:00 | 75.4 | 75.9 | 77 | 67.2 |
| 5/7/2019 5:00 | 75.1 | 77 | 76.6 | 67.4 |
| 5/7/2019 6:00 | 75.4 | 77.9 | 77.2 | 68 |
| 5/7/2019 7:00 | 75.5 | 79.9 | 77.4 | 68.8 |
| 5/7/2019 8:00 | 75.4 | 77.9 | 77.2 | 68 |
| 5/7/2019 9:00 | 75.5 | 78.1 | 77.2 | 68.2 |
| 5/7/2019 10:00 | 75.4 | 72.6 | 76.6 | 66 |
| 5/7/2019 11:00 | 75.4 | 74.3 | 76.8 | 66.6 |
| 5/7/2019 12:00 | 75.1 | 71.9 | 76.1 | 65.4 |
| 5/7/2019 13:00 | 75.3 | 76 | 76.8 | 67.2 |
| 5/7/2019 14:00 | 75.6 | 69.4 | 76.5 | 64.8 |
| 5/7/2019 15:00 | 74.9 | 69.9 | 75.7 | 64.4 |
| 5/7/2019 16:00 | 75.2 | 72.7 | 76.5 | 65.9 |
| 5/7/2019 17:00 | 74.6 | 77.2 | 76.1 | 67 |
| 5/7/2019 18:00 | 74.6 | 77.4 | 76.1 | 67.1 |
| 5/7/2019 19:00 | 75 | 78.1 | 76.6 | 67.7 |
| 5/7/2019 20:00 | 75.1 | 75.4 | 76.6 | 66.8 |
| 5/7/2019 21:00 | 74.9 | 79.1 | 76.6 | 67.9 |
| 5/7/2019 22:00 | 74.8 | 77 | 76.3 | 67.1 |
| 5/7/2019 23:00 | 74.8 | 76.9 | 76.3 | 67 |
| 5/8/2019 0:00 | 74.7 | 75.6 | 76.1 | 66.5 |
| 5/8/2019 1:00 | 74.7 | 76.5 | 76.3 | 66.8 |
| 5/8/2019 2:00 | 74.7 | 76.2 | 76.1 | 66.7 |

| | | | | |
|---|---|---|---|---|
| 5/8/2019 3:00 | 74.7 | 74.5 | 75.9 | 66 |
| 5/8/2019 4:00 | 74.7 | 76.3 | 76.1 | 66.7 |
| 5/8/2019 5:00 | 74.6 | 77.4 | 76.1 | 67.1 |
| 5/8/2019 6:00 | 74.6 | 77.4 | 76.1 | 67 |
| 5/8/2019 7:00 | 74.6 | 78.4 | 76.1 | 67.4 |
| 5/8/2019 8:00 | 74.6 | 77.6 | 76.1 | 67.1 |
| 5/8/2019 9:00 | 74.6 | 79.2 | 76.3 | 67.7 |
| 5/8/2019 10:00 | 74.6 | 77.9 | 76.1 | 67.2 |
| 5/8/2019 11:00 | 74.6 | 78.2 | 76.1 | 67.3 |
| 5/8/2019 12:00 | 74.5 | 75.8 | 75.9 | 66.3 |
| 5/8/2019 13:00 | 74.6 | 76.3 | 75.9 | 66.6 |
| 5/8/2019 14:00 | 74.7 | 77.7 | 76.3 | 67.2 |
| 5/8/2019 15:00 | 74.7 | 77.9 | 76.5 | 67.3 |
| 5/8/2019 16:00 | 74.8 | 77.9 | 76.5 | 67.4 |
| 5/8/2019 17:00 | 74.8 | 77.1 | 76.3 | 67.1 |
| 5/8/2019 18:00 | 74.7 | 78.1 | 76.5 | 67.4 |
| 5/8/2019 19:00 | 74.9 | 77.1 | 76.5 | 67.3 |
| 5/8/2019 20:00 | 75 | 77.2 | 76.5 | 67.3 |
| 5/8/2019 21:00 | 75 | 77.2 | 76.5 | 67.4 |
| 5/8/2019 22:00 | 75.1 | 78.6 | 76.8 | 68 |
| 5/8/2019 23:00 | 74.9 | 78.1 | 76.6 | 67.6 |
| 5/9/2019 0:00 | 74.9 | 77.8 | 76.6 | 67.5 |
| 5/9/2019 1:00 | 74.9 | 80.2 | 76.8 | 68.3 |
| 5/9/2019 2:00 | 74.9 | 81.1 | 77 | 68.7 |
| 5/9/2019 3:00 | 74.8 | 79.3 | 76.6 | 68 |
| 5/9/2019 4:00 | 74.7 | 78.7 | 76.5 | 67.7 |
| 5/9/2019 5:00 | 74.7 | 81.2 | 76.6 | 68.6 |
| 5/9/2019 6:00 | 74.7 | 79.7 | 76.6 | 67.9 |
| 5/9/2019 7:00 | 74.7 | 79.7 | 76.6 | 68 |
| 5/9/2019 8:00 | 74.8 | 81.1 | 76.6 | 68.6 |
| 5/9/2019 9:00 | 74.7 | 79.6 | 76.6 | 68 |
| 5/9/2019 10:00 | 74.7 | 76.2 | 76.1 | 66.6 |
| 5/9/2019 11:00 | 74.6 | 75.7 | 75.9 | 66.4 |
| 5/9/2019 12:00 | 74.6 | 71.8 | 75.4 | 64.8 |
| 5/9/2019 13:00 | 74.6 | 70.2 | 75.4 | 64.3 |
| 5/9/2019 14:00 | 74.6 | 67.1 | 75 | 63 |
| 5/9/2019 15:00 | 74.6 | 66.3 | 75 | 62.6 |
| 5/9/2019 16:00 | 74.5 | 66.5 | 75 | 62.7 |
| 5/9/2019 17:00 | 74.4 | 68.2 | 75 | 63.3 |
| 5/9/2019 18:00 | 74.4 | 67.8 | 75 | 63.1 |
| 5/9/2019 19:00 | 74.5 | 71.6 | 75.4 | 64.8 |
| 5/9/2019 20:00 | 74.6 | 70.4 | 75.4 | 64.3 |
| 5/9/2019 21:00 | 74.7 | 74.5 | 75.9 | 66 |
| 5/9/2019 22:00 | 74.8 | 76.2 | 76.1 | 66.8 |
| 5/9/2019 23:00 | 74.7 | 75.5 | 76.1 | 66.4 |
| 5/10/2019 0:00 | 74.7 | 75.4 | 76.1 | 66.3 |
| 5/10/2019 1:00 | 74.7 | 76.5 | 76.3 | 66.8 |

| | | | | |
|---|---|---|---|---|
| 5/10/2019 2:00 | 74.8 | 78.6 | 76.5 | 67.7 |
| 5/10/2019 3:00 | 74.8 | 78 | 76.5 | 67.5 |
| 5/10/2019 4:00 | 74.9 | 77.8 | 76.5 | 67.5 |
| 5/10/2019 5:00 | 74.8 | 77.1 | 76.3 | 67.1 |
| 5/10/2019 6:00 | 74.8 | 76.6 | 76.3 | 66.9 |
| 5/10/2019 7:00 | 75 | 74.4 | 76.1 | 66.3 |
| 5/10/2019 8:00 | 74.9 | 72.6 | 76.1 | 65.5 |
| 5/10/2019 9:00 | 74.9 | 71.3 | 75.9 | 65 |
| 5/10/2019 10:00 | 74.8 | 70.4 | 75.6 | 64.5 |
| 5/10/2019 11:00 | 74.8 | 69.4 | 75.6 | 64.1 |
| 5/10/2019 12:00 | 74.7 | 68.5 | 75.4 | 63.6 |
| 5/10/2019 13:00 | 74.7 | 67.9 | 75.4 | 63.4 |
| 5/10/2019 14:00 | 74.7 | 67.6 | 75.4 | 63.2 |
| 5/10/2019 15:00 | 74.7 | 71.2 | 75.7 | 64.8 |
| 5/10/2019 16:00 | 74.7 | 71.6 | 75.7 | 64.9 |
| 5/10/2019 17:00 | 74.7 | 71.2 | 75.7 | 64.7 |
| 5/10/2019 18:00 | 74.7 | 71.8 | 75.7 | 65 |
| 5/10/2019 19:00 | 74.8 | 72.8 | 75.9 | 65.5 |
| 5/10/2019 20:00 | 74.9 | 73.9 | 76.1 | 66 |
| 5/10/2019 21:00 | 74.9 | 74.4 | 76.1 | 66.2 |
| 5/10/2019 22:00 | 75 | 74.3 | 76.1 | 66.2 |
| 5/10/2019 23:00 | 75 | 73.3 | 76.1 | 65.9 |
| 5/11/2019 0:00 | 75 | 73 | 76.1 | 65.8 |
| 5/11/2019 1:00 | 75 | 73.6 | 76.1 | 65.9 |
| 5/11/2019 2:00 | 75 | 74 | 76.1 | 66.1 |
| 5/11/2019 3:00 | 74.9 | 74.7 | 76.1 | 66.3 |
| 5/11/2019 4:00 | 74.9 | 72.9 | 76.1 | 65.6 |
| 5/11/2019 5:00 | 74.9 | 72.4 | 76.1 | 65.4 |
| 5/11/2019 6:00 | 74.8 | 72.6 | 75.9 | 65.4 |
| 5/11/2019 7:00 | 74.8 | 74 | 75.9 | 65.9 |
| 5/11/2019 8:00 | 74.8 | 75 | 76.1 | 66.4 |
| 5/11/2019 9:00 | 74.3 | 70.3 | 75.2 | 64 |
| 5/11/2019 10:00 | 74.4 | 71.1 | 75.2 | 64.5 |
| 5/11/2019 11:00 | 74.4 | 72.1 | 75.4 | 64.8 |
| 5/11/2019 12:00 | 74.5 | 72.4 | 75.6 | 65 |
| 5/11/2019 13:00 | 74.4 | 73.5 | 75.4 | 65.4 |
| 5/11/2019 14:00 | 74.5 | 73.7 | 75.7 | 65.6 |
| 5/11/2019 15:00 | 74.5 | 74.9 | 75.7 | 66 |
| 5/11/2019 16:00 | 74.6 | 76.2 | 75.9 | 66.6 |
| 5/11/2019 17:00 | 74.7 | 77.5 | 76.3 | 67.1 |
| 5/11/2019 18:00 | 74.7 | 78.1 | 76.5 | 67.4 |
| 5/11/2019 19:00 | 74.9 | 77.6 | 76.5 | 67.4 |
| 5/11/2019 20:00 | 74.9 | 76.1 | 76.3 | 66.8 |
| 5/11/2019 21:00 | 74.9 | 74.3 | 76.1 | 66.2 |
| 5/11/2019 22:00 | 74.9 | 75.1 | 76.3 | 66.5 |
| 5/11/2019 23:00 | 74.9 | 74.5 | 76.1 | 66.3 |
| 5/12/2019 0:00 | 74.9 | 73.6 | 76.1 | 65.9 |

| | | | | |
|---|---|---|---|---|
| 5/12/2019 1:00 | 74.9 | 72.9 | 76.1 | 65.6 |
| 5/12/2019 2:00 | 74.9 | 71.7 | 75.9 | 65.2 |
| 5/12/2019 3:00 | 74.9 | 71 | 75.9 | 64.8 |
| 5/12/2019 4:00 | 74.8 | 71.4 | 75.7 | 64.9 |
| 5/12/2019 5:00 | 74.8 | 70.8 | 75.7 | 64.7 |
| 5/12/2019 6:00 | 74.9 | 70.6 | 75.9 | 64.7 |
| 5/12/2019 7:00 | 74.9 | 71.5 | 75.9 | 65 |
| 5/12/2019 8:00 | 74.7 | 71.9 | 75.7 | 65 |
| 5/12/2019 9:00 | 74.6 | 72 | 75.4 | 65 |
| 5/12/2019 10:00 | 74.5 | 72.2 | 75.6 | 65 |
| 5/12/2019 11:00 | 74.5 | 70 | 75.4 | 64.1 |
| 5/12/2019 12:00 | 74.5 | 69.9 | 75.4 | 64 |
| 5/12/2019 13:00 | 74.6 | 69 | 75.4 | 63.7 |
| 5/12/2019 14:00 | 74.6 | 66.4 | 75 | 62.7 |
| 5/12/2019 15:00 | 74.7 | 65.7 | 75 | 62.4 |
| 5/12/2019 16:00 | 74.8 | 66 | 75 | 62.7 |
| 5/12/2019 17:00 | 74.6 | 63.4 | 74.8 | 61.4 |
| 5/12/2019 18:00 | 74.5 | 62 | 74.7 | 60.6 |
| 5/12/2019 19:00 | 74.7 | 64.9 | 75 | 62.1 |
| 5/12/2019 20:00 | 74.8 | 66.9 | 75.2 | 63.1 |
| 5/12/2019 21:00 | 74.9 | 68.6 | 75.6 | 63.9 |
| 5/12/2019 22:00 | 75 | 69.9 | 75.7 | 64.5 |
| 5/12/2019 23:00 | 75.1 | 72.6 | 76.3 | 65.6 |
| 5/13/2019 0:00 | 75 | 71.2 | 75.9 | 65 |
| 5/13/2019 1:00 | 75.1 | 69.8 | 75.9 | 64.5 |
| 5/13/2019 2:00 | 74.9 | 68.3 | 75.6 | 63.7 |
| 5/13/2019 3:00 | 74.9 | 66.8 | 75.4 | 63.1 |
| 5/13/2019 4:00 | 74.9 | 65.6 | 75.2 | 62.6 |
| 5/13/2019 5:00 | 74.6 | 63.6 | 74.8 | 61.4 |
| 5/13/2019 6:00 | 74.3 | 65.4 | 74.7 | 61.9 |
| 5/13/2019 7:00 | 74.4 | 65.8 | 74.7 | 62.2 |
| 5/13/2019 8:00 | 74.4 | 66.3 | 74.8 | 62.5 |
| 5/13/2019 9:00 | 74.4 | 69.9 | 75.2 | 64 |
| 5/13/2019 10:00 | 74.3 | 69.9 | 75.2 | 63.9 |
| 5/13/2019 11:00 | 74.3 | 67.4 | 74.8 | 62.8 |
| 5/13/2019 12:00 | 74.3 | 65.2 | 74.5 | 61.8 |
| 5/13/2019 13:00 | 74.2 | 64.4 | 74.5 | 61.5 |
| 5/13/2019 14:00 | 74.3 | 62.9 | 74.5 | 60.9 |
| 5/13/2019 15:00 | 74.3 | 58.9 | 73.9 | 59 |
| 5/13/2019 16:00 | 74.3 | 58 | 73.8 | 58.5 |
| 5/13/2019 17:00 | 74.3 | 56.5 | 73.8 | 57.8 |
| 5/13/2019 18:00 | 74.2 | 57.7 | 73.8 | 58.3 |
| 5/13/2019 19:00 | 74.4 | 56.5 | 73.8 | 57.9 |
| 5/13/2019 20:00 | 74.5 | 62.5 | 74.7 | 60.9 |
| 5/13/2019 21:00 | 74.6 | 64.6 | 74.8 | 61.9 |
| 5/13/2019 22:00 | 74.7 | 67.3 | 75.2 | 63.2 |
| 5/13/2019 23:00 | 74.7 | 68.8 | 75.4 | 63.8 |

| | | | | |
|---|---|---|---|---|
| 5/14/2019 0:00 | 74.7 | 70.7 | 75.7 | 64.5 |
| 5/14/2019 1:00 | 74.8 | 72.7 | 75.9 | 65.4 |
| 5/14/2019 2:00 | 74.8 | 73.3 | 75.9 | 65.7 |
| 5/14/2019 3:00 | 74.8 | 72.6 | 75.9 | 65.4 |
| 5/14/2019 4:00 | 74.8 | 72.7 | 75.9 | 65.4 |
| 5/14/2019 5:00 | 74.8 | 71.2 | 75.7 | 64.9 |
| 5/14/2019 6:00 | 75 | 71.1 | 75.9 | 65 |
| 5/14/2019 7:00 | 75 | 71.7 | 75.9 | 65.2 |
| 5/14/2019 8:00 | 74.9 | 70.4 | 75.7 | 64.7 |
| 5/14/2019 9:00 | 74.9 | 72.3 | 76.1 | 65.4 |
| 5/14/2019 10:00 | 74.6 | 71.6 | 75.4 | 64.8 |
| 5/14/2019 11:00 | 75 | 73.2 | 76.1 | 65.9 |
| 5/14/2019 12:00 | 74.8 | 64.7 | 75 | 62.1 |
| 5/14/2019 13:00 | 74.7 | 62.7 | 74.8 | 61.1 |
| 5/14/2019 14:00 | 75.8 | 67.1 | 76.3 | 64.1 |
| 5/14/2019 15:00 | 76.5 | 64 | 76.8 | 63.4 |
| 5/14/2019 16:00 | 76 | 56.5 | 75.4 | 59.4 |
| 5/14/2019 17:00 | 75.8 | 55.4 | 75.2 | 58.7 |
| 5/14/2019 18:00 | 75.5 | 57.9 | 75 | 59.6 |
| 5/14/2019 19:00 | 75.4 | 60.5 | 75.4 | 60.8 |
| 5/14/2019 20:00 | 75.3 | 64.9 | 75.6 | 62.6 |
| 5/14/2019 21:00 | 75.3 | 65.2 | 75.6 | 62.8 |
| 5/14/2019 22:00 | 75.3 | 66.2 | 75.7 | 63.2 |
| 5/14/2019 23:00 | 75.2 | 69.1 | 75.9 | 64.4 |
| 5/15/2019 0:00 | 75.1 | 70.9 | 76.1 | 65 |
| 5/15/2019 1:00 | 75.1 | 73 | 76.3 | 65.8 |
| 5/15/2019 2:00 | 74.9 | 74.5 | 76.1 | 66.3 |
| 5/15/2019 3:00 | 74.9 | 74.8 | 76.1 | 66.3 |
| 5/15/2019 4:00 | 75 | 76.2 | 76.3 | 67 |
| 5/15/2019 5:00 | 75 | 75.3 | 76.3 | 66.7 |
| 5/15/2019 6:00 | 74.9 | 75.9 | 76.3 | 66.8 |
| 5/15/2019 7:00 | 74.9 | 75.9 | 76.3 | 66.8 |
| 5/15/2019 8:00 | 74.9 | 71.9 | 75.9 | 65.2 |
| 5/15/2019 9:00 | 74.7 | 72.4 | 75.9 | 65.3 |
| 5/15/2019 9:00 | 74.8 | 72.5 | 75.9 | 65.3 |
| 5/15/2019 9:00 | 74.7 | 72.5 | 75.9 | 65.3 |
| 5/15/2019 9:00 | 74.8 | 72.7 | 75.9 | 65.4 |
| 5/15/2019 10:00 | 74.6 | 69.7 | 75.4 | 64 |
| 5/15/2019 11:00 | 74.5 | 65.5 | 74.8 | 62.2 |
| 5/15/2019 12:00 | 74.4 | 63.1 | 74.7 | 61.1 |
| 5/15/2019 13:00 | 74.2 | 60.5 | 74.1 | 59.7 |
| 5/15/2019 14:00 | 74.6 | 61.9 | 74.7 | 60.6 |
| 5/15/2019 15:00 | 74.6 | 60 | 74.3 | 59.7 |
| 5/15/2019 16:00 | 74.4 | 56.4 | 73.8 | 57.9 |
| 5/15/2019 17:00 | 74.4 | 56.6 | 73.8 | 58 |
| 5/15/2019 18:00 | 74.2 | 56.6 | 73.6 | 57.8 |
| 5/15/2019 19:00 | 74.2 | 56.9 | 73.8 | 58 |

| | | | | |
|---|---|---|---|---|
| 5/15/2019 20:00 | 74.5 | 58.5 | 74.3 | 59 |
| 5/15/2019 21:00 | 74.5 | 62.9 | 74.7 | 61 |
| 5/15/2019 22:00 | 74.6 | 64.8 | 74.8 | 62 |
| 5/15/2019 23:00 | 74.6 | 64.8 | 74.8 | 61.9 |
| 5/16/2019 0:00 | 74.5 | 68.9 | 75.2 | 63.7 |
| 5/16/2019 1:00 | 74.6 | 70.9 | 75.4 | 64.5 |
| 5/16/2019 2:00 | 74.6 | 72.6 | 75.6 | 65.2 |
| 5/16/2019 3:00 | 74.7 | 72.2 | 75.9 | 65.1 |
| 5/16/2019 4:00 | 74.7 | 71.8 | 75.7 | 65 |
| 5/16/2019 5:00 | 74.7 | 70.6 | 75.7 | 64.5 |
| 5/16/2019 6:00 | 74.8 | 71.9 | 75.7 | 65.1 |
| 5/16/2019 7:00 | 74.8 | 71.9 | 75.7 | 65.1 |
| 5/16/2019 8:00 | 74.7 | 73.3 | 75.9 | 65.6 |
| 5/16/2019 9:00 | 74.7 | 73.3 | 75.9 | 65.5 |
| 5/16/2019 10:00 | 74.5 | 72.8 | 75.6 | 65.2 |
| 5/16/2019 11:00 | 74.3 | 72.6 | 75.2 | 64.9 |
| 5/16/2019 12:00 | 74.3 | 67.2 | 74.8 | 62.7 |
| 5/16/2019 13:00 | 74.3 | 66 | 74.5 | 62.2 |
| 5/16/2019 14:00 | 74.2 | 64.6 | 74.5 | 61.5 |
| 5/16/2019 15:00 | 74.2 | 61.3 | 74.1 | 60.1 |
| 5/16/2019 16:00 | 74.3 | 62.4 | 74.3 | 60.6 |
| 5/16/2019 17:00 | 74.2 | 59.3 | 73.9 | 59.1 |
| 5/16/2019 18:00 | 74.1 | 61.3 | 73.9 | 59.9 |
| 5/16/2019 19:00 | 74.2 | 58.3 | 73.8 | 58.6 |
| 5/16/2019 20:00 | 74.3 | 60.6 | 74.1 | 59.8 |
| 5/16/2019 21:00 | 74.4 | 62.2 | 74.5 | 60.6 |
| 5/16/2019 22:00 | 74.4 | 62.4 | 74.5 | 60.7 |
| 5/16/2019 23:00 | 74.5 | 66.4 | 75 | 62.6 |
| 5/17/2019 0:00 | 74.6 | 68.5 | 75.2 | 63.6 |
| 5/17/2019 1:00 | 74.6 | 70.5 | 75.4 | 64.4 |
| 5/17/2019 2:00 | 74.7 | 71.9 | 75.7 | 65 |
| 5/17/2019 3:00 | 74.7 | 74 | 75.9 | 65.9 |
| 5/17/2019 4:00 | 74.7 | 74.3 | 75.9 | 66 |
| 5/17/2019 5:00 | 74.7 | 73.5 | 75.9 | 65.7 |
| 5/17/2019 6:00 | 74.7 | 74.5 | 75.9 | 66.1 |
| 5/17/2019 7:00 | 74.9 | 76.9 | 76.5 | 67.1 |
| 5/17/2019 8:00 | 74.8 | 75.3 | 76.1 | 66.4 |
| 5/17/2019 9:00 | 74.9 | 77.2 | 76.5 | 67.2 |
| 5/17/2019 10:00 | 74.7 | 74.5 | 75.9 | 66.1 |
| 5/17/2019 11:00 | 74.7 | 72.3 | 75.9 | 65.1 |
| 5/17/2019 12:00 | 74.6 | 71.8 | 75.4 | 64.8 |
| 5/17/2019 13:00 | 74.6 | 68.2 | 75.2 | 63.4 |
| 5/17/2019 14:00 | 74.4 | 67.1 | 74.8 | 62.7 |
| 5/17/2019 15:00 | 74.2 | 62.8 | 74.3 | 60.7 |
| 5/17/2019 16:00 | 74.1 | 65.5 | 74.3 | 61.8 |
| 5/17/2019 17:00 | 74 | 65.3 | 74.3 | 61.6 |
| 5/17/2019 18:00 | 74.1 | 64.6 | 74.3 | 61.4 |

| | | | | |
|---|---|---|---|---|
| 5/17/2019 19:00 | 74.1 | 65.2 | 74.3 | 61.6 |
| 5/17/2019 20:00 | 74.4 | 66.2 | 74.8 | 62.4 |
| 5/17/2019 21:00 | 74.4 | 69.2 | 75.2 | 63.6 |
| 5/17/2019 22:00 | 74.4 | 69.3 | 75.2 | 63.7 |
| 5/17/2019 23:00 | 74.5 | 71.2 | 75.4 | 64.5 |
| 5/18/2019 0:00 | 74.5 | 72.7 | 75.6 | 65.2 |
| 5/18/2019 1:00 | 74.6 | 73.9 | 75.7 | 65.7 |
| 5/18/2019 2:00 | 74.6 | 73.1 | 75.6 | 65.4 |
| 5/18/2019 3:00 | 74.7 | 74 | 75.9 | 65.8 |
| 5/18/2019 4:00 | 74.6 | 74.9 | 75.7 | 66.1 |
| 5/18/2019 5:00 | 74.6 | 76.9 | 76.1 | 66.8 |
| 5/18/2019 6:00 | 74.6 | 77 | 76.1 | 66.8 |
| 5/18/2019 7:00 | 74.6 | 75.8 | 75.9 | 66.4 |
| 5/18/2019 8:00 | 74.7 | 75.4 | 76.1 | 66.4 |
| 5/18/2019 9:00 | 74.7 | 76.7 | 76.3 | 66.9 |
| 5/18/2019 10:00 | 74.7 | 74.8 | 75.9 | 66.1 |
| 5/18/2019 11:00 | 74.6 | 72.5 | 75.6 | 65.2 |
| 5/18/2019 12:00 | 74.6 | 72.9 | 75.6 | 65.3 |
| 5/18/2019 13:00 | 74.5 | 72.5 | 75.6 | 65.1 |
| 5/18/2019 14:00 | 74.5 | 70.5 | 75.4 | 64.3 |
| 5/18/2019 15:00 | 74.3 | 70.3 | 75.2 | 64 |
| 5/18/2019 16:00 | 74.6 | 70.4 | 75.4 | 64.3 |
| 5/18/2019 17:00 | 74.4 | 70.8 | 75.2 | 64.3 |
| 5/18/2019 18:00 | 74.5 | 70.6 | 75.4 | 64.4 |
| 5/18/2019 19:00 | 74.6 | 69.3 | 75.4 | 63.8 |
| 5/18/2019 20:00 | 74.6 | 71 | 75.4 | 64.5 |
| 5/18/2019 21:00 | 74.7 | 71.2 | 75.7 | 64.7 |
| 5/18/2019 22:00 | 74.7 | 72.4 | 75.9 | 65.2 |
| 5/18/2019 23:00 | 74.7 | 74.1 | 75.9 | 65.9 |
| 5/19/2019 0:00 | 74.7 | 74.5 | 75.9 | 66.1 |
| 5/19/2019 1:00 | 74.7 | 75.7 | 76.1 | 66.5 |
| 5/19/2019 2:00 | 74.7 | 76.5 | 76.3 | 66.8 |
| 5/19/2019 3:00 | 74.7 | 77.6 | 76.3 | 67.2 |
| 5/19/2019 4:00 | 74.7 | 77.4 | 76.3 | 67.1 |
| 5/19/2019 5:00 | 74.6 | 76.8 | 76.1 | 66.8 |
| 5/19/2019 6:00 | 74.6 | 78.5 | 76.1 | 67.4 |
| 5/19/2019 7:00 | 74.6 | 78.1 | 76.1 | 67.3 |
| 5/19/2019 8:00 | 74.7 | 76.3 | 76.1 | 66.7 |
| 5/19/2019 9:00 | 74.6 | 76.3 | 75.9 | 66.6 |
| 5/19/2019 10:00 | 74.5 | 73.7 | 75.7 | 65.6 |
| 5/19/2019 11:00 | 74.5 | 72 | 75.6 | 64.9 |
| 5/19/2019 12:00 | 74.3 | 69.1 | 75.2 | 63.5 |
| 5/19/2019 13:00 | 74.4 | 67.3 | 74.8 | 62.8 |
| 5/19/2019 14:00 | 74.4 | 66.2 | 74.8 | 62.3 |
| 5/19/2019 15:00 | 74.6 | 65.8 | 74.8 | 62.3 |
| 5/19/2019 16:00 | 74.7 | 64.8 | 75 | 62.1 |
| 5/19/2019 17:00 | 74.9 | 66.4 | 75.4 | 63 |

| | | | | |
|---|---|---|---|---|
| 5/19/2019 18:00 | 74.7 | 62.6 | 74.8 | 61.1 |
| 5/19/2019 19:00 | 74.9 | 64 | 75.2 | 61.9 |
| 5/19/2019 20:00 | 74.8 | 66.2 | 75.2 | 62.7 |
| 5/19/2019 21:00 | 74.8 | 67.8 | 75.4 | 63.5 |
| 5/19/2019 22:00 | 74.8 | 66.4 | 75.2 | 62.9 |
| 5/19/2019 23:00 | 74.9 | 70.8 | 75.9 | 64.7 |
| 5/20/2019 0:00 | 74.7 | 71.3 | 75.7 | 64.8 |
| 5/20/2019 1:00 | 74.7 | 75.7 | 76.1 | 66.5 |
| 5/20/2019 2:00 | 74.7 | 77 | 76.3 | 67 |
| 5/20/2019 3:00 | 74.7 | 77 | 76.3 | 67 |
| 5/20/2019 4:00 | 74.7 | 77.7 | 76.3 | 67.3 |
| 5/20/2019 5:00 | 74.7 | 79.2 | 76.6 | 67.8 |
| 5/20/2019 6:00 | 74.7 | 77.6 | 76.3 | 67.2 |
| 5/20/2019 7:00 | 74.7 | 79.7 | 76.6 | 68 |
| 5/20/2019 8:00 | 74.7 | 76.4 | 76.3 | 66.8 |
| 5/20/2019 9:00 | 74.6 | 75.3 | 75.9 | 66.3 |
| 5/20/2019 10:00 | 74.4 | 73.4 | 75.4 | 65.3 |
| 5/20/2019 11:00 | 74.4 | 72.1 | 75.4 | 64.8 |
| 5/20/2019 12:00 | 74.2 | 69.1 | 75 | 63.4 |
| 5/20/2019 13:00 | 74.2 | 66.1 | 74.7 | 62.2 |
| 5/20/2019 14:00 | 74.1 | 65.6 | 74.3 | 61.9 |
| 5/20/2019 15:00 | 74.2 | 65.3 | 74.5 | 61.8 |
| 5/20/2019 16:00 | 74 | 62.1 | 74.1 | 60.2 |
| 5/20/2019 17:00 | 74.2 | 63.9 | 74.5 | 61.2 |
| 5/20/2019 18:00 | 74.1 | 62.4 | 74.1 | 60.4 |
| 5/20/2019 19:00 | 74.3 | 63 | 74.5 | 60.9 |
| 5/20/2019 20:00 | 74.4 | 65.1 | 74.7 | 61.9 |
| 5/20/2019 21:00 | 74.4 | 68.4 | 75 | 63.3 |
| 5/20/2019 22:00 | 74.5 | 69.8 | 75.4 | 64 |
| 5/20/2019 23:00 | 74.5 | 70.4 | 75.4 | 64.2 |
| 5/21/2019 0:00 | 74.6 | 71.2 | 75.4 | 64.7 |
| 5/21/2019 1:00 | 74.5 | 70.4 | 75.4 | 64.3 |
| 5/21/2019 2:00 | 74.5 | 73 | 75.6 | 65.3 |
| 5/21/2019 3:00 | 74.5 | 72.6 | 75.6 | 65.1 |
| 5/21/2019 4:00 | 74.5 | 72.1 | 75.6 | 64.9 |
| 5/21/2019 5:00 | 74.5 | 73.9 | 75.7 | 65.6 |
| 5/21/2019 6:00 | 74.5 | 76.2 | 75.9 | 66.5 |
| 5/21/2019 7:00 | 74.7 | 75.1 | 76.1 | 66.3 |
| 5/21/2019 8:00 | 74.6 | 72.4 | 75.6 | 65.1 |
| 5/21/2019 9:00 | 74.6 | 73.5 | 75.6 | 65.5 |
| 5/21/2019 10:00 | 74.5 | 72.1 | 75.6 | 64.9 |
| 5/21/2019 11:00 | 74.4 | 70.1 | 75.2 | 64.1 |
| 5/21/2019 12:00 | 74.2 | 71.1 | 75 | 64.3 |
| 5/21/2019 13:00 | 74.3 | 69.6 | 75.2 | 63.8 |
| 5/21/2019 14:00 | 74.4 | 71.9 | 75.2 | 64.7 |
| 5/21/2019 15:00 | 74.4 | 71.5 | 75.2 | 64.6 |
| 5/21/2019 16:00 | 74.5 | 70.8 | 75.4 | 64.4 |

| | | | | |
|---|---|---|---|---|
| 5/21/2019 17:00 | 74.6 | 69.9 | 75.4 | 64.1 |
| 5/21/2019 18:00 | 74.7 | 68.8 | 75.4 | 63.7 |
| 5/21/2019 19:00 | 74.7 | 68.7 | 75.4 | 63.8 |
| 5/21/2019 20:00 | 74.7 | 69.5 | 75.6 | 64.1 |
| 5/21/2019 21:00 | 74.9 | 71 | 75.9 | 64.8 |
| 5/21/2019 22:00 | 74.9 | 71.5 | 75.9 | 65 |
| 5/21/2019 23:00 | 74.8 | 70.9 | 75.7 | 64.7 |
| 5/22/2019 0:00 | 74.8 | 74.2 | 75.9 | 66 |
| 5/22/2019 1:00 | 74.6 | 74.2 | 75.7 | 65.8 |
| 5/22/2019 2:00 | 74.7 | 75.8 | 76.1 | 66.5 |
| 5/22/2019 3:00 | 74.6 | 75.8 | 75.9 | 66.5 |
| 5/22/2019 4:00 | 74.6 | 75.6 | 75.9 | 66.4 |
| 5/22/2019 5:00 | 74.6 | 74.8 | 75.7 | 66 |
| 5/22/2019 6:00 | 74.6 | 76.9 | 76.1 | 66.8 |
| 5/22/2019 7:00 | 74.6 | 77 | 76.1 | 66.9 |
| 5/22/2019 8:00 | 74.6 | 75.4 | 75.9 | 66.3 |
| 5/22/2019 9:00 | 74.6 | 74.4 | 75.7 | 65.9 |
| 5/22/2019 10:00 | 74.6 | 71 | 75.4 | 64.5 |
| 5/22/2019 11:00 | 74.3 | 68.2 | 75 | 63.2 |
| 5/22/2019 12:00 | 74.2 | 67.1 | 74.7 | 62.6 |
| 5/22/2019 13:00 | 74.3 | 64.7 | 74.5 | 61.6 |
| 5/22/2019 14:00 | 74.2 | 62.5 | 74.3 | 60.6 |
| 5/22/2019 15:00 | 74.1 | 63.9 | 74.3 | 61.1 |
| 5/22/2019 16:00 | 74.3 | 61.9 | 74.3 | 60.4 |
| 5/22/2019 17:00 | 74.4 | 64.4 | 74.7 | 61.6 |
| 5/22/2019 18:00 | 74.4 | 65.4 | 74.7 | 62 |
| 5/22/2019 19:00 | 74.5 | 67.2 | 75 | 63 |
| 5/22/2019 20:00 | 74.4 | 67.4 | 74.8 | 62.9 |
| 5/22/2019 21:00 | 74.5 | 69.1 | 75.4 | 63.7 |
| 5/22/2019 22:00 | 74.6 | 72.7 | 75.6 | 65.3 |
| 5/22/2019 23:00 | 74.6 | 72.3 | 75.6 | 65.1 |
| 5/23/2019 0:00 | 74.6 | 75.6 | 75.9 | 66.4 |
| 5/23/2019 1:00 | 74.6 | 74.8 | 75.7 | 66 |
| 5/23/2019 2:00 | 74.4 | 74.8 | 75.6 | 65.9 |
| 5/23/2019 3:00 | 74.4 | 75.3 | 75.7 | 66.1 |
| 5/23/2019 4:00 | 74.4 | 73.9 | 75.6 | 65.6 |
| 5/23/2019 5:00 | 74.4 | 76.5 | 75.9 | 66.6 |
| 5/23/2019 6:00 | 74.6 | 76.6 | 76.1 | 66.7 |
| 5/23/2019 7:00 | 74.6 | 76 | 75.9 | 66.5 |
| 5/23/2019 8:00 | 74.6 | 75.9 | 75.9 | 66.5 |
| 5/23/2019 9:00 | 74.5 | 73.2 | 75.6 | 65.4 |
| 5/23/2019 10:00 | 74.5 | 72.7 | 75.6 | 65.2 |
| 5/23/2019 11:00 | 74.5 | 70.9 | 75.4 | 64.4 |
| 5/23/2019 12:00 | 74.2 | 69.2 | 75 | 63.4 |
| 5/23/2019 13:00 | 74 | 67.5 | 74.7 | 62.6 |
| 5/23/2019 14:00 | 74 | 66.4 | 74.5 | 62.1 |
| 5/23/2019 15:00 | 74.3 | 66.9 | 74.8 | 62.6 |

| | | | | |
|---|---|---|---|---|
| 5/23/2019 16:00 | 74.2 | 65.4 | 74.5 | 61.9 |
| 5/23/2019 17:00 | 74.4 | 67.8 | 75 | 63.1 |
| 5/23/2019 18:00 | 74.7 | 68.7 | 75.4 | 63.7 |
| 5/23/2019 19:00 | 74.6 | 67.2 | 75 | 63 |
| 5/23/2019 20:00 | 74.6 | 68.4 | 75.2 | 63.4 |
| 5/23/2019 21:00 | 74.7 | 70.2 | 75.6 | 64.3 |
| 5/23/2019 22:00 | 74.7 | 69.8 | 75.6 | 64.1 |
| 5/23/2019 23:00 | 74.7 | 72.2 | 75.9 | 65.1 |
| 5/24/2019 0:00 | 74.5 | 72 | 75.6 | 64.9 |
| 5/24/2019 1:00 | 74.4 | 74.5 | 75.6 | 65.8 |
| 5/24/2019 2:00 | 74.4 | 73.9 | 75.6 | 65.6 |
| 5/24/2019 3:00 | 74.5 | 74.8 | 75.7 | 65.9 |
| 5/24/2019 4:00 | 74.5 | 76 | 75.9 | 66.4 |
| 5/24/2019 5:00 | 74.5 | 76.4 | 76.1 | 66.6 |
| 5/24/2019 6:00 | 74.5 | 75.7 | 75.9 | 66.3 |
| 5/24/2019 7:00 | 74.7 | 77 | 76.3 | 66.9 |
| 5/24/2019 8:00 | 74.7 | 76.1 | 76.1 | 66.6 |
| 5/24/2019 9:00 | 74.6 | 72.8 | 75.6 | 65.3 |
| 5/24/2019 10:00 | 74.6 | 70.5 | 75.4 | 64.3 |
| 5/24/2019 11:00 | 74.4 | 67.8 | 75 | 63.1 |
| 5/24/2019 12:00 | 74.3 | 64.8 | 74.5 | 61.7 |
| 5/24/2019 13:00 | 74 | 63.8 | 74.3 | 61 |
| 5/24/2019 14:00 | 74.2 | 61.3 | 74.1 | 60 |
| 5/24/2019 15:00 | 74 | 60.2 | 73.9 | 59.4 |
| 5/24/2019 16:00 | 73.9 | 60.1 | 73.8 | 59.1 |
| 5/24/2019 17:00 | 73.9 | 60 | 73.8 | 59.2 |
| 5/24/2019 18:00 | 73.8 | 59.4 | 73.6 | 58.8 |
| 5/24/2019 19:00 | 74.2 | 61.1 | 74.1 | 59.9 |
| 5/24/2019 20:00 | 74.3 | 63.4 | 74.7 | 61.1 |
| 5/24/2019 21:00 | 74.6 | 66.6 | 75 | 62.7 |
| 5/24/2019 22:00 | 74.5 | 69.2 | 75.4 | 63.7 |
| 5/24/2019 23:00 | 74.6 | 70.5 | 75.4 | 64.3 |
| 5/25/2019 0:00 | 74.6 | 73.4 | 75.6 | 65.5 |
| 5/25/2019 1:00 | 74.6 | 75.9 | 75.9 | 66.5 |
| 5/25/2019 2:00 | 74.5 | 76 | 75.9 | 66.5 |
| 5/25/2019 3:00 | 74.6 | 76.1 | 75.9 | 66.5 |
| 5/25/2019 4:00 | 74.6 | 77.4 | 76.1 | 67.1 |
| 5/25/2019 5:00 | 74.7 | 78.3 | 76.5 | 67.4 |
| 5/25/2019 6:00 | 74.7 | 77.7 | 76.3 | 67.3 |
| 5/25/2019 7:00 | 74.9 | 80.2 | 76.8 | 68.3 |
| 5/25/2019 8:00 | 74.8 | 78.7 | 76.5 | 67.8 |
| 5/25/2019 9:00 | 74.8 | 75.3 | 76.1 | 66.4 |
| 5/25/2019 10:00 | 74.7 | 74.1 | 75.9 | 65.9 |
| 5/25/2019 11:00 | 74.5 | 70.2 | 75.4 | 64.1 |
| 5/25/2019 12:00 | 74.4 | 68.2 | 75 | 63.2 |
| 5/25/2019 13:00 | 74.3 | 64.2 | 74.7 | 61.4 |
| 5/25/2019 14:00 | 74.3 | 62.1 | 74.5 | 60.5 |

| | | | | |
|---|---|---|---|---|
| 5/25/2019 15:00 | 74.3 | 61.3 | 74.1 | 60.1 |
| 5/25/2019 16:00 | 74.4 | 58.6 | 74.1 | 59 |
| 5/25/2019 17:00 | 74.4 | 59.6 | 74.1 | 59.4 |
| 5/25/2019 18:00 | 74.2 | 55.8 | 73.6 | 57.5 |
| 5/25/2019 19:00 | 74.5 | 59.8 | 74.3 | 59.6 |
| 5/25/2019 20:00 | 74.5 | 64.8 | 74.8 | 61.9 |
| 5/25/2019 21:00 | 74.7 | 67.8 | 75.4 | 63.3 |
| 5/25/2019 22:00 | 74.7 | 68 | 75.4 | 63.4 |
| 5/25/2019 23:00 | 74.7 | 71.4 | 75.7 | 64.8 |
| 5/26/2019 0:00 | 74.7 | 72.7 | 75.9 | 65.3 |
| 5/26/2019 1:00 | 74.7 | 75.6 | 76.1 | 66.4 |
| 5/26/2019 2:00 | 74.7 | 75.7 | 76.1 | 66.5 |
| 5/26/2019 3:00 | 74.6 | 76.6 | 76.1 | 66.8 |
| 5/26/2019 4:00 | 74.7 | 77.9 | 76.5 | 67.3 |
| 5/26/2019 5:00 | 74.8 | 78.9 | 76.5 | 67.7 |
| 5/26/2019 6:00 | 74.7 | 78.5 | 76.5 | 67.6 |
| 5/26/2019 7:00 | 74.8 | 79.6 | 76.6 | 68.1 |
| 5/26/2019 8:00 | 74.8 | 79.4 | 76.6 | 67.9 |
| 5/26/2019 9:00 | 74.7 | 76.4 | 76.3 | 66.8 |
| 5/26/2019 10:00 | 74.5 | 74.1 | 75.7 | 65.7 |
| 5/26/2019 11:00 | 74.5 | 69.4 | 75.4 | 63.8 |
| 5/26/2019 12:00 | 74.3 | 67.4 | 74.8 | 62.8 |
| 5/26/2019 13:00 | 74.5 | 65.6 | 74.8 | 62.2 |
| 5/26/2019 14:00 | 74.3 | 64.3 | 74.5 | 61.4 |
| 5/26/2019 15:00 | 74.5 | 61.7 | 74.7 | 60.5 |
| 5/26/2019 16:00 | 74.4 | 60.4 | 74.3 | 59.8 |
| 5/26/2019 17:00 | 74.4 | 59.1 | 74.1 | 59.2 |
| 5/26/2019 18:00 | 74.4 | 58.9 | 74.1 | 59.1 |
| 5/26/2019 19:00 | 74.7 | 59.8 | 74.5 | 59.7 |
| 5/26/2019 20:00 | 74.5 | 60.3 | 74.5 | 59.9 |
| 5/26/2019 21:00 | 74.7 | 64.1 | 75 | 61.7 |
| 5/26/2019 22:00 | 74.7 | 67.5 | 75.4 | 63.2 |
| 5/26/2019 23:00 | 74.7 | 69.1 | 75.6 | 63.9 |
| 5/27/2019 0:00 | 74.7 | 71.8 | 75.7 | 65 |
| 5/27/2019 1:00 | 74.6 | 73 | 75.6 | 65.4 |
| 5/27/2019 2:00 | 74.7 | 73.2 | 75.9 | 65.5 |
| 5/27/2019 3:00 | 74.8 | 75.5 | 76.1 | 66.5 |
| 5/27/2019 4:00 | 74.7 | 76.5 | 76.3 | 66.8 |
| 5/27/2019 5:00 | 74.7 | 77 | 76.3 | 67 |
| 5/27/2019 6:00 | 74.7 | 76.4 | 76.1 | 66.8 |
| 5/27/2019 7:00 | 74.8 | 78 | 76.5 | 67.5 |
| 5/27/2019 8:00 | 74.8 | 77.7 | 76.3 | 67.4 |
| 5/27/2019 9:00 | 74.8 | 75.5 | 76.1 | 66.5 |
| 5/27/2019 10:00 | 74.7 | 73 | 75.9 | 65.4 |
| 5/27/2019 11:00 | 74.6 | 70.3 | 75.4 | 64.3 |
| 5/27/2019 12:00 | 74.6 | 66.9 | 75 | 62.9 |
| 5/27/2019 13:00 | 74.6 | 64.2 | 74.8 | 61.7 |

| | | | | |
|---|---|---|---|---|
| 5/27/2019 14:00 | 74.6 | 59.9 | 74.3 | 59.7 |
| 5/27/2019 15:00 | 74.4 | 59.1 | 74.1 | 59.2 |
| 5/27/2019 16:00 | 74.7 | 60.5 | 74.7 | 60.1 |
| 5/27/2019 17:00 | 74.8 | 60.1 | 74.7 | 60 |
| 5/27/2019 18:00 | 74.6 | 57.9 | 74.1 | 58.8 |
| 5/27/2019 19:00 | 74.6 | 58.1 | 74.1 | 58.9 |
| 5/27/2019 20:00 | 74.8 | 63.7 | 75 | 61.7 |
| 5/27/2019 21:00 | 74.9 | 64.2 | 75.2 | 62 |
| 5/27/2019 22:00 | 74.9 | 66 | 75.2 | 62.7 |
| 5/27/2019 23:00 | 74.9 | 68.7 | 75.6 | 63.9 |
| 5/28/2019 0:00 | 74.9 | 70.4 | 75.7 | 64.6 |
| 5/28/2019 1:00 | 74.9 | 71.9 | 75.9 | 65.2 |
| 5/28/2019 2:00 | 74.9 | 74.3 | 76.1 | 66.1 |
| 5/28/2019 3:00 | 74.9 | 75.8 | 76.3 | 66.8 |
| 5/28/2019 4:00 | 74.9 | 76.3 | 76.3 | 67 |
| 5/28/2019 5:00 | 74.9 | 76.9 | 76.5 | 67.2 |
| 5/28/2019 6:00 | 75 | 78 | 76.6 | 67.6 |
| 5/28/2019 7:00 | 75.1 | 77.1 | 76.6 | 67.4 |
| 5/28/2019 8:00 | 75.1 | 76.7 | 76.6 | 67.3 |
| 5/28/2019 9:00 | 75 | 73.8 | 76.1 | 66 |
| 5/28/2019 10:00 | 74.8 | 70.4 | 75.6 | 64.6 |
| 5/28/2019 11:00 | 74.7 | 68.9 | 75.4 | 63.8 |
| 5/28/2019 12:00 | 74.8 | 67 | 75.2 | 63.1 |
| 5/28/2019 13:00 | 74.4 | 64.4 | 74.7 | 61.6 |
| 5/28/2019 14:00 | 74.4 | 62.9 | 74.5 | 61 |
| 5/28/2019 15:00 | 74.4 | 62.6 | 74.5 | 60.8 |
| 5/28/2019 16:00 | 74.3 | 61.6 | 74.5 | 60.3 |
| 5/28/2019 17:00 | 74.2 | 62.9 | 74.3 | 60.7 |
| 5/28/2019 18:00 | 74.2 | 62.8 | 74.3 | 60.7 |
| 5/28/2019 19:00 | 74.6 | 64.2 | 74.8 | 61.7 |
| 5/28/2019 20:00 | 74.8 | 65.6 | 75 | 62.5 |
| 5/28/2019 21:00 | 74.8 | 68.5 | 75.4 | 63.7 |
| 5/28/2019 22:00 | 74.8 | 70.6 | 75.7 | 64.6 |
| 5/28/2019 23:00 | 74.7 | 69.3 | 75.6 | 64 |
| 5/29/2019 0:00 | 74.6 | 72.8 | 75.6 | 65.3 |
| 5/29/2019 1:00 | 74.6 | 73 | 75.6 | 65.3 |
| 5/29/2019 2:00 | 74.6 | 74.4 | 75.7 | 65.9 |
| 5/29/2019 3:00 | 74.5 | 74.7 | 75.7 | 66 |
| 5/29/2019 4:00 | 74.6 | 76.1 | 75.9 | 66.5 |
| 5/29/2019 5:00 | 74.7 | 76.5 | 76.3 | 66.8 |
| 5/29/2019 6:00 | 74.7 | 75.7 | 76.1 | 66.5 |
| 5/29/2019 7:00 | 74.7 | 76.4 | 76.1 | 66.7 |
| 5/29/2019 8:00 | 74.6 | 76 | 75.9 | 66.5 |
| 5/29/2019 9:00 | 74.7 | 74.3 | 75.9 | 66 |
| 5/29/2019 10:00 | 74.7 | 74 | 75.9 | 65.8 |
| 5/29/2019 11:00 | 74.5 | 70.2 | 75.4 | 64.1 |
| 5/29/2019 12:00 | 74.5 | 68.5 | 75.2 | 63.4 |

| | | | | |
|---|---|---|---|---|
| 5/29/2019 13:00 | 74.4 | 69.4 | 75.2 | 63.8 |
| 5/29/2019 14:00 | 74.4 | 67.1 | 74.8 | 62.7 |
| 5/29/2019 15:00 | 74.4 | 64.5 | 74.7 | 61.6 |
| 5/29/2019 16:00 | 74.7 | 65.7 | 75 | 62.4 |
| 5/29/2019 17:00 | 74.6 | 64.2 | 74.8 | 61.7 |
| 5/29/2019 18:00 | 74.4 | 65.5 | 74.7 | 62.1 |
| 5/29/2019 19:00 | 74.7 | 65.9 | 75 | 62.5 |
| 5/29/2019 20:00 | 74.7 | 69.2 | 75.6 | 63.9 |
| 5/29/2019 21:00 | 74.7 | 70.8 | 75.7 | 64.5 |
| 5/29/2019 22:00 | 74.7 | 71 | 75.7 | 64.6 |
| 5/29/2019 23:00 | 74.6 | 68.2 | 75.2 | 63.4 |
| 5/30/2019 0:00 | 74.4 | 71.5 | 75.2 | 64.6 |
| 5/30/2019 1:00 | 74.6 | 73.9 | 75.7 | 65.7 |
| 5/30/2019 2:00 | 74.4 | 75.7 | 75.7 | 66.3 |
| 5/30/2019 3:00 | 74.6 | 75.8 | 75.9 | 66.4 |
| 5/30/2019 4:00 | 74.7 | 75.2 | 76.1 | 66.3 |
| 5/30/2019 5:00 | 74.7 | 75.8 | 76.1 | 66.6 |
| 5/30/2019 6:00 | 74.7 | 75.3 | 76.1 | 66.3 |
| 5/30/2019 7:00 | 74.8 | 76.9 | 76.3 | 67 |
| 5/30/2019 8:00 | 74.8 | 75.6 | 76.1 | 66.6 |
| 5/30/2019 9:00 | 74.9 | 77.8 | 76.5 | 67.5 |
| 5/30/2019 10:00 | 74.9 | 77.8 | 76.6 | 67.5 |
| 5/30/2019 11:00 | 74.9 | 78.7 | 76.6 | 67.8 |
| 5/30/2019 12:00 | 74.8 | 75.5 | 76.1 | 66.6 |
| 5/30/2019 13:00 | 74.7 | 72.5 | 75.9 | 65.2 |
| 5/30/2019 14:00 | 74.8 | 69.3 | 75.6 | 64 |
| 5/30/2019 15:00 | 74.4 | 66.1 | 74.8 | 62.3 |
| 5/30/2019 16:00 | 74.3 | 66 | 74.7 | 62.2 |
| 5/30/2019 17:00 | 74.3 | 67.2 | 74.8 | 62.7 |
| 5/30/2019 18:00 | 74.3 | 68 | 74.8 | 63 |
| 5/30/2019 19:00 | 74.6 | 68.3 | 75.2 | 63.5 |
| 5/30/2019 20:00 | 74.6 | 71.1 | 75.4 | 64.6 |
| 5/30/2019 21:00 | 74.7 | 71.4 | 75.7 | 64.8 |
| 5/30/2019 22:00 | 74.9 | 73.9 | 76.1 | 66.1 |
| 5/30/2019 23:00 | 75 | 74.6 | 76.1 | 66.4 |
| 5/31/2019 0:00 | 74.9 | 73.5 | 76.1 | 65.9 |
| 5/31/2019 1:00 | 74.8 | 74.6 | 75.9 | 66.2 |
| 5/31/2019 2:00 | 74.9 | 78.7 | 76.6 | 67.8 |
| 5/31/2019 3:00 | 74.8 | 79.4 | 76.6 | 68 |
| 5/31/2019 4:00 | 74.9 | 78.2 | 76.6 | 67.6 |
| 5/31/2019 5:00 | 74.8 | 76.9 | 76.3 | 67 |
| 5/31/2019 6:00 | 74.8 | 77.1 | 76.3 | 67.1 |
| 5/31/2019 7:00 | 74.8 | 77.4 | 76.3 | 67.2 |
| 5/31/2019 8:00 | 74.8 | 78.3 | 76.5 | 67.6 |
| 5/31/2019 9:00 | 74.5 | 76.2 | 75.9 | 66.5 |
| 5/31/2019 10:00 | 74.5 | 72.6 | 75.6 | 65.1 |
| 5/31/2019 11:00 | 74.6 | 70.5 | 75.4 | 64.3 |

| | | | | |
|---|---|---|---|---|
| 5/31/2019 12:00 | 74.3 | 67.7 | 74.8 | 62.9 |
| 5/31/2019 13:00 | 74.3 | 66.4 | 74.7 | 62.3 |
| 5/31/2019 14:00 | 74.4 | 66.6 | 74.8 | 62.6 |
| 5/31/2019 15:00 | 74.6 | 73.8 | 75.7 | 65.7 |
| 5/31/2019 16:00 | 74.6 | 72.5 | 75.6 | 65.1 |
| 5/31/2019 17:00 | 74.4 | 70.1 | 75.2 | 64 |
| 5/31/2019 18:00 | 74.3 | 68.3 | 74.8 | 63.1 |
| 5/31/2019 19:00 | 74.4 | 67.2 | 74.8 | 62.8 |
| 5/31/2019 20:00 | 74.4 | 69.6 | 75.2 | 63.8 |
| 5/31/2019 21:00 | 74.6 | 72.4 | 75.6 | 65.1 |
| 5/31/2019 22:00 | 74.6 | 70.6 | 75.4 | 64.4 |
| 5/31/2019 23:00 | 74.7 | 74.2 | 75.9 | 66 |
| 6/1/2019 0:00 | 74.7 | 75 | 76.1 | 66.2 |
| 6/1/2019 1:00 | 74.7 | 75.2 | 76.1 | 66.3 |
| 6/1/2019 2:00 | 74.6 | 75.4 | 75.9 | 66.3 |
| 6/1/2019 3:00 | 74.7 | 76.9 | 76.3 | 67 |
| 6/1/2019 4:00 | 74.7 | 75.6 | 76.1 | 66.5 |
| 6/1/2019 5:00 | 74.7 | 78 | 76.5 | 67.4 |
| 6/1/2019 6:00 | 74.7 | 79.4 | 76.6 | 67.9 |
| 6/1/2019 7:00 | 74.7 | 79.1 | 76.5 | 67.8 |
| 6/1/2019 8:00 | 74.9 | 79.8 | 76.8 | 68.2 |
| 6/1/2019 9:00 | 74.9 | 77.1 | 76.5 | 67.2 |
| 6/1/2019 10:00 | 74.8 | 73.9 | 75.9 | 65.9 |
| 6/1/2019 11:00 | 74.9 | 75.5 | 76.3 | 66.6 |
| 6/1/2019 12:00 | 74.9 | 70.4 | 75.7 | 64.6 |
| 6/1/2019 13:00 | 74.6 | 70.1 | 75.4 | 64.2 |
| 6/1/2019 14:00 | 74.4 | 65.6 | 74.7 | 62.2 |
| 6/1/2019 15:00 | 74.6 | 63.4 | 74.8 | 61.3 |
| 6/1/2019 16:00 | 74.9 | 65.5 | 75.2 | 62.5 |
| 6/1/2019 17:00 | 74.9 | 62.9 | 75 | 61.4 |
| 6/1/2019 18:00 | 74.8 | 62.8 | 74.8 | 61.3 |
| 6/1/2019 19:00 | 75.2 | 63.6 | 75.6 | 62 |
| 6/1/2019 20:00 | 75.2 | 64.3 | 75.4 | 62.3 |
| 6/1/2019 21:00 | 75.1 | 68.5 | 75.7 | 64.1 |
| 6/1/2019 22:00 | 75.1 | 69.7 | 75.9 | 64.5 |
| 6/1/2019 23:00 | 75.3 | 72.4 | 76.5 | 65.8 |
| 6/2/2019 0:00 | 75.2 | 70.8 | 76.3 | 65.1 |
| 6/2/2019 1:00 | 75.1 | 74 | 76.5 | 66.2 |
| 6/2/2019 2:00 | 74.9 | 73.2 | 76.1 | 65.7 |
| 6/2/2019 3:00 | 74.9 | 75.7 | 76.3 | 66.8 |
| 6/2/2019 4:00 | 75 | 77.6 | 76.5 | 67.5 |
| 6/2/2019 5:00 | 75 | 77.7 | 76.5 | 67.6 |
| 6/2/2019 6:00 | 75 | 78.7 | 76.6 | 67.9 |
| 6/2/2019 7:00 | 75 | 79.1 | 76.6 | 68 |
| 6/2/2019 8:00 | 75 | 77.3 | 76.5 | 67.4 |
| 6/2/2019 9:00 | 75 | 79.2 | 76.8 | 68.1 |
| 6/2/2019 10:00 | 74.9 | 75.7 | 76.3 | 66.7 |

| | | | | |
|---|---|---|---|---|
| 6/2/2019 11:00 | 74.8 | 74.7 | 75.9 | 66.2 |
| 6/2/2019 12:00 | 74.7 | 71.3 | 75.7 | 64.7 |
| 6/2/2019 13:00 | 74.8 | 67.1 | 75.2 | 63.1 |
| 6/2/2019 14:00 | 74.7 | 65.4 | 75 | 62.3 |
| 6/2/2019 15:00 | 74.9 | 64.9 | 75.2 | 62.3 |
| 6/2/2019 16:00 | 74.9 | 61.9 | 75 | 61 |
| 6/2/2019 17:00 | 75 | 61.3 | 74.8 | 60.8 |
| 6/2/2019 18:00 | 75 | 56.8 | 74.5 | 58.7 |
| 6/2/2019 19:00 | 75.3 | 60.9 | 75.2 | 60.9 |
| 6/2/2019 20:00 | 75.3 | 62.3 | 75.4 | 61.5 |
| 6/2/2019 21:00 | 75.3 | 66.7 | 75.7 | 63.4 |
| 6/2/2019 22:00 | 75.2 | 71.2 | 76.3 | 65.2 |
| 6/2/2019 23:00 | 75.2 | 72.1 | 76.5 | 65.6 |
| 6/3/2019 0:00 | 75 | 72.3 | 76.1 | 65.4 |
| 6/3/2019 1:00 | 74.9 | 75.5 | 76.3 | 66.6 |
| 6/3/2019 2:00 | 74.9 | 75.4 | 76.3 | 66.5 |
| 6/3/2019 3:00 | 74.9 | 74.4 | 76.1 | 66.2 |
| 6/3/2019 4:00 | 74.8 | 77.1 | 76.3 | 67.2 |
| 6/3/2019 5:00 | 74.8 | 78.9 | 76.5 | 67.8 |
| 6/3/2019 6:00 | 74.7 | 78.6 | 76.5 | 67.6 |
| 6/3/2019 7:00 | 74.8 | 79 | 76.5 | 67.9 |
| 6/3/2019 8:00 | 74.9 | 77.5 | 76.5 | 67.4 |
| 6/3/2019 9:00 | 74.9 | 79.8 | 76.8 | 68.2 |
| 6/3/2019 10:00 | 74.5 | 71.4 | 75.4 | 64.7 |
| 6/3/2019 11:00 | 74.4 | 69.5 | 75.2 | 63.8 |
| 6/3/2019 12:00 | 74.2 | 65.2 | 74.5 | 61.8 |
| 6/3/2019 13:00 | 74.2 | 64.3 | 74.5 | 61.3 |
| 6/3/2019 14:00 | 73.8 | 63.3 | 74.1 | 60.6 |
| 6/3/2019 15:00 | 74.1 | 63.4 | 74.3 | 60.9 |
| 6/3/2019 16:00 | 74.4 | 60.4 | 74.3 | 59.8 |
| 6/3/2019 17:00 | 74.6 | 60.8 | 74.5 | 60.2 |
| 6/3/2019 18:00 | 74.6 | 59.6 | 74.3 | 59.6 |
| 6/3/2019 19:00 | 74.7 | 59.3 | 74.5 | 59.6 |
| 6/3/2019 20:00 | 74.6 | 60.4 | 74.5 | 60 |
| 6/3/2019 21:00 | 74.5 | 66.3 | 75 | 62.6 |
| 6/3/2019 22:00 | 74.7 | 65.4 | 75 | 62.3 |
| 6/3/2019 23:00 | 74.8 | 66.2 | 75.2 | 62.7 |
| 6/4/2019 0:00 | 74.7 | 70.8 | 75.7 | 64.6 |
| 6/4/2019 1:00 | 74.7 | 73.5 | 75.9 | 65.6 |
| 6/4/2019 2:00 | 74.7 | 74.4 | 75.9 | 66 |
| 6/4/2019 3:00 | 74.7 | 74.1 | 75.9 | 65.9 |
| 6/4/2019 4:00 | 74.8 | 77.2 | 76.3 | 67.2 |
| 6/4/2019 5:00 | 74.8 | 77.6 | 76.3 | 67.3 |
| 6/4/2019 6:00 | 74.8 | 77.1 | 76.3 | 67.1 |
| 6/4/2019 7:00 | 74.9 | 79.6 | 76.8 | 68.2 |
| 6/4/2019 8:00 | 74.9 | 78.8 | 76.6 | 67.9 |
| 6/4/2019 9:00 | 74.9 | 75.6 | 76.3 | 66.6 |

| | | | | |
|---|---|---|---|---|
| 6/4/2019 10:00 | 74.7 | 75.8 | 76.1 | 66.5 |
| 6/4/2019 11:00 | 74.6 | 72.7 | 75.6 | 65.2 |
| 6/4/2019 12:00 | 74.4 | 67.8 | 75 | 63.1 |
| 6/4/2019 13:00 | 74.4 | 65 | 74.7 | 61.8 |
| 6/4/2019 14:00 | 74.3 | 64.9 | 74.7 | 61.7 |
| 6/4/2019 15:00 | 74.5 | 60.7 | 74.5 | 60 |
| 6/4/2019 16:00 | 74.4 | 60.6 | 74.3 | 59.9 |
| 6/4/2019 17:00 | 74.4 | 60.7 | 74.3 | 60 |
| 6/4/2019 18:00 | 74.7 | 68.1 | 75.4 | 63.4 |
| 6/4/2019 19:00 | 74.8 | 72.6 | 75.9 | 65.4 |
| 6/4/2019 20:00 | 74.9 | 75.5 | 76.3 | 66.7 |
| 6/4/2019 21:00 | 74.9 | 73.5 | 76.1 | 65.8 |
| 6/4/2019 22:00 | 74.9 | 77.2 | 76.5 | 67.3 |
| 6/4/2019 23:00 | 74.9 | 74.5 | 76.1 | 66.2 |
| 6/5/2019 0:00 | 74.9 | 74.4 | 76.1 | 66.2 |
| 6/5/2019 1:00 | 74.9 | 76.2 | 76.3 | 67 |
| 6/5/2019 2:00 | 74.9 | 78.1 | 76.6 | 67.7 |
| 6/5/2019 3:00 | 75 | 79.2 | 76.8 | 68.1 |
| 6/5/2019 4:00 | 75 | 79.1 | 76.8 | 68.1 |
| 6/5/2019 5:00 | 74.9 | 77.9 | 76.6 | 67.5 |
| 6/5/2019 6:00 | 74.8 | 77.5 | 76.3 | 67.3 |
| 6/5/2019 7:00 | 75 | 80.7 | 77 | 68.6 |
| 6/5/2019 8:00 | 75 | 78.8 | 76.6 | 67.9 |
| 6/5/2019 9:00 | 74.9 | 77.2 | 76.5 | 67.2 |
| 6/5/2019 10:00 | 74.9 | 78.5 | 76.6 | 67.7 |
| 6/5/2019 11:00 | 74.9 | 80.1 | 76.8 | 68.4 |
| 6/5/2019 12:00 | 74.9 | 78.6 | 76.6 | 67.8 |
| 6/5/2019 13:00 | 74.9 | 78.2 | 76.6 | 67.6 |
| 6/5/2019 14:00 | 74.8 | 75.6 | 76.1 | 66.6 |
| 6/5/2019 15:00 | 74.8 | 76.2 | 76.1 | 66.8 |
| 6/5/2019 16:00 | 74.8 | 76.7 | 76.3 | 66.9 |
| 6/5/2019 17:00 | 74.7 | 72 | 75.7 | 65.1 |
| 6/5/2019 18:00 | 74.8 | 74.1 | 75.9 | 66 |
| 6/5/2019 19:00 | 74.7 | 74.3 | 75.9 | 66 |
| 6/5/2019 20:00 | 74.9 | 74.2 | 76.1 | 66.1 |
| 6/5/2019 21:00 | 75 | 74.3 | 76.1 | 66.2 |
| 6/5/2019 22:00 | 75 | 76.6 | 76.5 | 67.1 |
| 6/5/2019 23:00 | 75 | 74.4 | 76.1 | 66.3 |
| 6/6/2019 0:00 | 74.9 | 75 | 76.1 | 66.4 |
| 6/6/2019 1:00 | 74.9 | 77.4 | 76.5 | 67.4 |
| 6/6/2019 2:00 | 75 | 79.1 | 76.8 | 68.1 |
| 6/6/2019 3:00 | 75 | 77.7 | 76.5 | 67.5 |
| 6/6/2019 4:00 | 75 | 76.7 | 76.5 | 67.2 |
| 6/6/2019 5:00 | 75 | 79.6 | 76.8 | 68.3 |
| 6/6/2019 6:00 | 75 | 78.4 | 76.6 | 67.8 |
| 6/6/2019 7:00 | 75 | 79.2 | 76.8 | 68.1 |
| 6/6/2019 8:00 | 75.1 | 76.6 | 76.6 | 67.2 |

| | | | | |
|---|---|---|---|---|
| 6/6/2019 9:00 | 74.9 | 73.5 | 76.1 | 65.9 |
| 6/6/2019 10:00 | 74.8 | 73.8 | 75.9 | 65.9 |
| 6/6/2019 11:00 | 74.7 | 71.3 | 75.7 | 64.8 |
| 6/6/2019 12:00 | 74.7 | 71.6 | 75.7 | 65 |
| 6/6/2019 13:00 | 74.8 | 70 | 75.6 | 64.3 |
| 6/6/2019 14:00 | 74.7 | 66.7 | 75.2 | 62.9 |
| 6/6/2019 15:00 | 74.6 | 67.9 | 75.2 | 63.3 |
| 6/6/2019 16:00 | 74.7 | 65.2 | 75 | 62.3 |
| 6/6/2019 17:00 | 74.8 | 65.3 | 75 | 62.3 |
| 6/6/2019 18:00 | 74.9 | 69.7 | 75.7 | 64.3 |
| 6/6/2019 19:00 | 74.9 | 68.4 | 75.6 | 63.8 |
| 6/6/2019 20:00 | 75.1 | 68.8 | 75.7 | 64.1 |
| 6/6/2019 21:00 | 75.3 | 69.3 | 76.1 | 64.6 |
| 6/6/2019 22:00 | 75.2 | 72.8 | 76.5 | 65.9 |
| 6/6/2019 23:00 | 75.1 | 71.5 | 76.1 | 65.2 |
| 6/7/2019 0:00 | 75 | 71.9 | 75.9 | 65.3 |
| 6/7/2019 1:00 | 75 | 76.3 | 76.3 | 67 |
| 6/7/2019 2:00 | 74.9 | 75.9 | 76.3 | 66.8 |
| 6/7/2019 3:00 | 74.9 | 77.5 | 76.5 | 67.4 |
| 6/7/2019 4:00 | 74.9 | 74.5 | 76.1 | 66.2 |
| 6/7/2019 5:00 | 74.9 | 75.7 | 76.3 | 66.7 |
| 6/7/2019 6:00 | 75 | 78.1 | 76.6 | 67.7 |
| 6/7/2019 7:00 | 75 | 76.3 | 76.3 | 67 |
| 6/7/2019 8:00 | 75.1 | 77.9 | 76.8 | 67.7 |
| 6/7/2019 9:00 | 74.9 | 77.5 | 76.5 | 67.4 |
| 6/7/2019 10:00 | 74.7 | 72.8 | 75.9 | 65.4 |
| 6/7/2019 11:00 | 74.6 | 71.1 | 75.4 | 64.6 |
| 6/7/2019 12:00 | 74.4 | 66.4 | 74.8 | 62.5 |
| 6/7/2019 13:00 | 74.3 | 63 | 74.5 | 60.9 |
| 6/7/2019 14:00 | 74.3 | 63 | 74.7 | 60.9 |
| 6/7/2019 15:00 | 74 | 61.8 | 74.1 | 60.1 |
| 6/7/2019 16:00 | 74.2 | 60.7 | 74.1 | 59.7 |
| 6/7/2019 17:00 | 74.2 | 64.1 | 74.5 | 61.3 |
| 6/7/2019 18:00 | 74.1 | 60.5 | 73.9 | 59.5 |
| 6/7/2019 19:00 | 74.4 | 64.3 | 74.7 | 61.5 |
| 6/7/2019 20:00 | 74.7 | 64.2 | 75 | 61.8 |
| 6/7/2019 21:00 | 74.7 | 66.4 | 75.2 | 62.8 |
| 6/7/2019 22:00 | 74.7 | 66.5 | 75.2 | 62.8 |
| 6/7/2019 23:00 | 74.8 | 70.4 | 75.6 | 64.5 |
| 6/8/2019 0:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 6/8/2019 1:00 | 74.8 | 73.6 | 75.9 | 65.8 |
| 6/8/2019 2:00 | 74.8 | 76.8 | 76.3 | 67 |
| 6/8/2019 3:00 | 74.8 | 76.5 | 76.3 | 66.9 |
| 6/8/2019 4:00 | 74.9 | 76.5 | 76.5 | 67 |
| 6/8/2019 5:00 | 74.9 | 78.1 | 76.6 | 67.6 |
| 6/8/2019 6:00 | 74.9 | 79.1 | 76.6 | 67.9 |
| 6/8/2019 7:00 | 74.9 | 79 | 76.6 | 68 |

| | | | | |
|---|---|---|---|---|
| 6/8/2019 8:00 | 75 | 76.5 | 76.5 | 67.1 |
| 6/8/2019 9:00 | 74.8 | 74.2 | 75.9 | 66 |
| 6/8/2019 10:00 | 74.7 | 69.4 | 75.6 | 64 |
| 6/8/2019 11:00 | 74.4 | 67.1 | 74.8 | 62.8 |
| 6/8/2019 12:00 | 74.5 | 66.6 | 75 | 62.6 |
| 6/8/2019 13:00 | 74.3 | 63 | 74.5 | 60.9 |
| 6/8/2019 14:00 | 74.4 | 65.6 | 74.7 | 62.1 |
| 6/8/2019 15:00 | 74.5 | 62.2 | 74.7 | 60.7 |
| 6/8/2019 16:00 | 74.7 | 63.4 | 75 | 61.4 |
| 6/8/2019 17:00 | 74.8 | 62.2 | 74.8 | 61 |
| 6/8/2019 18:00 | 74.7 | 60.8 | 74.7 | 60.3 |
| 6/8/2019 19:00 | 75 | 60.8 | 74.8 | 60.5 |
| 6/8/2019 20:00 | 75 | 61.4 | 74.8 | 60.8 |
| 6/8/2019 21:00 | 75.3 | 66.1 | 75.7 | 63.2 |
| 6/8/2019 22:00 | 75.3 | 70.9 | 76.3 | 65.2 |
| 6/8/2019 23:00 | 75.2 | 70.7 | 76.1 | 65 |
| 6/9/2019 0:00 | 75.1 | 73.7 | 76.5 | 66.2 |
| 6/9/2019 1:00 | 75.1 | 75.6 | 76.6 | 66.9 |
| 6/9/2019 2:00 | 75 | 74.2 | 76.1 | 66.3 |
| 6/9/2019 3:00 | 75.1 | 75.1 | 76.6 | 66.7 |
| 6/9/2019 4:00 | 75.1 | 77.4 | 76.6 | 67.5 |
| 6/9/2019 5:00 | 75 | 77.2 | 76.5 | 67.3 |
| 6/9/2019 6:00 | 75 | 79.1 | 76.8 | 68.1 |
| 6/9/2019 7:00 | 75 | 76.7 | 76.5 | 67.2 |
| 6/9/2019 8:00 | 75.2 | 78.2 | 76.8 | 67.9 |
| 6/9/2019 9:00 | 74.9 | 71.8 | 75.9 | 65.2 |
| 6/9/2019 10:00 | 74.7 | 70.4 | 75.6 | 64.5 |
| 6/9/2019 11:00 | 74.7 | 72.6 | 75.9 | 65.3 |
| 6/9/2019 12:00 | 74.4 | 67.8 | 75 | 63.1 |
| 6/9/2019 13:00 | 74.5 | 65.6 | 74.8 | 62.2 |
| 6/9/2019 14:00 | 74.7 | 66.9 | 75.2 | 63 |
| 6/9/2019 15:00 | 75 | 65.2 | 75.2 | 62.5 |
| 6/9/2019 16:00 | 75.3 | 63.9 | 75.6 | 62.2 |
| 6/9/2019 17:00 | 75.3 | 62.7 | 75.4 | 61.7 |
| 6/9/2019 18:00 | 75.4 | 62.1 | 75.6 | 61.6 |
| 6/9/2019 19:00 | 75.3 | 62.9 | 75.4 | 61.8 |
| 6/9/2019 20:00 | 75.3 | 66.9 | 75.7 | 63.6 |
| 6/9/2019 21:00 | 75.3 | 65.6 | 75.6 | 63 |
| 6/9/2019 22:00 | 75.2 | 71.1 | 76.1 | 65.2 |
| 6/9/2019 23:00 | 75.3 | 70.5 | 76.1 | 65 |
| 6/10/2019 0:00 | 75 | 68.5 | 75.6 | 63.9 |
| 6/10/2019 1:00 | 74.9 | 71.4 | 75.9 | 65 |
| 6/10/2019 2:00 | 74.9 | 72.7 | 76.1 | 65.5 |
| 6/10/2019 3:00 | 74.9 | 72.7 | 76.1 | 65.6 |
| 6/10/2019 4:00 | 74.9 | 71.8 | 75.9 | 65.2 |
| 6/10/2019 5:00 | 74.9 | 73.9 | 76.1 | 66 |
| 6/10/2019 6:00 | 74.9 | 75.8 | 76.3 | 66.7 |

| | | | | |
|---|---|---|---|---|
| 6/10/2019 7:00 | 75 | 74.1 | 76.1 | 66.2 |
| 6/10/2019 8:00 | 75 | 74.9 | 76.1 | 66.5 |
| 6/10/2019 9:00 | 74.9 | 76.1 | 76.3 | 66.8 |
| 6/10/2019 10:00 | 74.9 | 74.8 | 76.1 | 66.3 |
| 6/10/2019 11:00 | 74.7 | 72.8 | 75.9 | 65.4 |
| 6/10/2019 12:00 | 74.7 | 67.8 | 75.4 | 63.3 |
| 6/10/2019 13:00 | 74.4 | 66 | 74.8 | 62.3 |
| 6/10/2019 14:00 | 74.3 | 67.7 | 74.8 | 62.9 |
| 6/10/2019 15:00 | 74.4 | 63.9 | 74.7 | 61.3 |
| 6/10/2019 16:00 | 74.2 | 62 | 74.3 | 60.4 |
| 6/10/2019 17:00 | 74.3 | 59.8 | 74.1 | 59.5 |
| 6/10/2019 18:00 | 74.2 | 62.4 | 74.3 | 60.6 |
| 6/10/2019 19:00 | 74.4 | 66.6 | 74.8 | 62.5 |
| 6/10/2019 20:00 | 74.6 | 63 | 74.7 | 61.1 |
| 6/10/2019 21:00 | 74.7 | 68.8 | 75.4 | 63.8 |
| 6/10/2019 22:00 | 74.5 | 67.2 | 75 | 62.9 |
| 6/10/2019 23:00 | 74.6 | 69 | 75.2 | 63.7 |
| 6/11/2019 0:00 | 74.6 | 72.7 | 75.6 | 65.2 |
| 6/11/2019 1:00 | 74.6 | 72 | 75.6 | 65 |
| 6/11/2019 2:00 | 74.5 | 73.1 | 75.6 | 65.3 |
| 6/11/2019 3:00 | 74.6 | 73.4 | 75.6 | 65.5 |
| 6/11/2019 4:00 | 74.5 | 71.9 | 75.4 | 64.9 |
| 6/11/2019 5:00 | 74.7 | 72.2 | 75.9 | 65.1 |
| 6/11/2019 6:00 | 75.3 | 73.6 | 76.6 | 66.3 |
| 6/11/2019 7:00 | 75.7 | 72.9 | 76.8 | 66.4 |
| 6/11/2019 8:00 | 76 | 71.2 | 77 | 66 |
| 6/11/2019 9:00 | 76.2 | 71.2 | 77.2 | 66.1 |
| 6/11/2019 10:00 | 76.3 | 69 | 77.2 | 65.4 |
| 6/11/2019 11:00 | 76.5 | 62.8 | 76.6 | 62.9 |
| 6/11/2019 12:00 | 76.8 | 59.4 | 76.5 | 61.6 |
| 6/11/2019 13:00 | 77 | 58.3 | 76.8 | 61.2 |
| 6/11/2019 14:00 | 77.4 | 58 | 77.4 | 61.5 |
| 6/11/2019 15:00 | 76.7 | 52.8 | 75.7 | 58.2 |
| 6/11/2019 16:00 | 76.1 | 57.9 | 75.6 | 60.2 |
| 6/11/2019 17:00 | 75.6 | 60.2 | 75.6 | 60.9 |
| 6/11/2019 18:00 | 75.4 | 63 | 75.6 | 62 |
| 6/11/2019 19:00 | 75.4 | 66 | 75.7 | 63.3 |
| 6/11/2019 20:00 | 75.4 | 69.2 | 76.3 | 64.6 |
| 6/11/2019 21:00 | 75.4 | 70.6 | 76.5 | 65.2 |
| 6/11/2019 22:00 | 75.4 | 72.4 | 76.6 | 65.9 |
| 6/11/2019 23:00 | 75.3 | 74.5 | 76.6 | 66.6 |
| 6/12/2019 0:00 | 75.1 | 76.2 | 76.6 | 67.1 |
| 6/12/2019 1:00 | 75.1 | 75.1 | 76.6 | 66.6 |
| 6/12/2019 2:00 | 75.2 | 73.6 | 76.5 | 66.1 |
| 6/12/2019 3:00 | 75.1 | 74.7 | 76.5 | 66.6 |
| 6/12/2019 4:00 | 75.1 | 75.6 | 76.6 | 66.8 |
| 6/12/2019 5:00 | 75 | 76 | 76.3 | 66.9 |

| | | | | |
|---|---|---|---|---|
| 6/12/2019 6:00 | 75.1 | 75.2 | 76.6 | 66.7 |
| 6/12/2019 7:00 | 75.1 | 75.1 | 76.6 | 66.7 |
| 6/12/2019 8:00 | 75 | 73.9 | 76.1 | 66.1 |
| 6/12/2019 9:00 | 74.6 | 73 | 75.6 | 65.4 |
| 6/12/2019 10:00 | 74.5 | 71.6 | 75.4 | 64.7 |
| 6/12/2019 11:00 | 74.3 | 66.4 | 74.8 | 62.4 |
| 6/12/2019 12:00 | 74.2 | 61.8 | 74.3 | 60.3 |
| 6/12/2019 13:00 | 74 | 63 | 74.3 | 60.6 |
| 6/12/2019 14:00 | 74.1 | 58.4 | 73.6 | 58.6 |
| 6/12/2019 15:00 | 74.1 | 60 | 73.8 | 59.3 |
| 6/12/2019 16:00 | 74.3 | 55.6 | 73.6 | 57.4 |
| 6/12/2019 17:00 | 74.2 | 54.1 | 73.4 | 56.6 |
| 6/12/2019 18:00 | 74.2 | 54.4 | 73.4 | 56.7 |
| 6/12/2019 19:00 | 74.4 | 56.2 | 73.8 | 57.8 |
| 6/12/2019 20:00 | 74.6 | 57 | 74.1 | 58.3 |
| 6/12/2019 21:00 | 74.7 | 59.9 | 74.5 | 59.8 |
| 6/12/2019 22:00 | 74.7 | 66.7 | 75.2 | 62.8 |
| 6/12/2019 23:00 | 74.8 | 67.4 | 75.2 | 63.2 |
| 6/13/2019 0:00 | 74.6 | 72.2 | 75.6 | 65 |
| 6/13/2019 1:00 | 74.6 | 72.3 | 75.6 | 65.1 |
| 6/13/2019 2:00 | 74.6 | 73.8 | 75.7 | 65.6 |
| 6/13/2019 3:00 | 74.6 | 74.9 | 75.7 | 66.1 |
| 6/13/2019 4:00 | 74.6 | 76.6 | 76.1 | 66.7 |
| 6/13/2019 5:00 | 74.6 | 76.6 | 76.1 | 66.7 |
| 6/13/2019 6:00 | 74.7 | 76.5 | 76.3 | 66.8 |
| 6/13/2019 7:00 | 74.9 | 77.5 | 76.5 | 67.4 |
| 6/13/2019 8:00 | 74.9 | 74.5 | 76.1 | 66.2 |
| 6/13/2019 9:00 | 74.7 | 71.1 | 75.7 | 64.7 |
| 6/13/2019 10:00 | 74.5 | 67.9 | 75.2 | 63.2 |
| 6/13/2019 11:00 | 74.4 | 64.6 | 74.7 | 61.7 |
| 6/13/2019 12:00 | 74.1 | 59.4 | 73.8 | 59.1 |
| 6/13/2019 13:00 | 74 | 60.8 | 73.9 | 59.6 |
| 6/13/2019 14:00 | 74 | 57.2 | 73.6 | 57.9 |
| 6/13/2019 15:00 | 74 | 54.3 | 73.2 | 56.4 |
| 6/13/2019 16:00 | 74.1 | 55.2 | 73.4 | 57 |
| 6/13/2019 17:00 | 74.2 | 54.9 | 73.4 | 56.9 |
| 6/13/2019 18:00 | 74.2 | 53.6 | 73.4 | 56.2 |
| 6/13/2019 19:00 | 74.3 | 52.3 | 73.2 | 55.7 |
| 6/13/2019 20:00 | 74.5 | 56.4 | 73.9 | 58 |
| 6/13/2019 21:00 | 74.6 | 59 | 74.3 | 59.3 |
| 6/13/2019 22:00 | 74.7 | 64.1 | 75 | 61.7 |
| 6/13/2019 23:00 | 74.7 | 68 | 75.4 | 63.4 |
| 6/14/2019 0:00 | 74.6 | 68.7 | 75.2 | 63.6 |
| 6/14/2019 1:00 | 74.6 | 69.1 | 75.4 | 63.8 |
| 6/14/2019 2:00 | 74.7 | 70.3 | 75.6 | 64.4 |
| 6/14/2019 3:00 | 74.8 | 70.8 | 75.7 | 64.7 |
| 6/14/2019 4:00 | 74.9 | 71 | 75.9 | 64.8 |

| | | | | |
|---|---|---|---|---|
| 6/14/2019 5:00 | 74.8 | 70.4 | 75.6 | 64.5 |
| 6/14/2019 6:00 | 74.8 | 72.2 | 75.9 | 65.2 |
| 6/14/2019 7:00 | 74.9 | 74.5 | 76.1 | 66.3 |
| 6/14/2019 8:00 | 74.9 | 74.1 | 76.1 | 66.1 |
| 6/14/2019 9:00 | 74.8 | 72.6 | 75.9 | 65.4 |
| 6/14/2019 10:00 | 74.6 | 73.7 | 75.7 | 65.6 |
| 6/14/2019 11:00 | 74.6 | 71.4 | 75.4 | 64.7 |
| 6/14/2019 12:00 | 74.6 | 68.4 | 75.2 | 63.5 |
| 6/14/2019 13:00 | 74.4 | 67.3 | 74.8 | 62.9 |
| 6/14/2019 14:00 | 74.2 | 62.8 | 74.3 | 60.8 |
| 6/14/2019 15:00 | 74.3 | 61.8 | 74.5 | 60.4 |
| 6/14/2019 16:00 | 73.9 | 59.7 | 73.6 | 59 |
| 6/14/2019 17:00 | 74.2 | 60.4 | 74.1 | 59.6 |
| 6/14/2019 18:00 | 74.3 | 61.2 | 74.1 | 60.1 |
| 6/14/2019 19:00 | 74.3 | 57.7 | 73.9 | 58.4 |
| 6/14/2019 20:00 | 74.4 | 60.3 | 74.3 | 59.8 |
| 6/14/2019 21:00 | 74.4 | 63.8 | 74.7 | 61.4 |
| 6/14/2019 22:00 | 74.6 | 68.8 | 75.2 | 63.7 |
| 6/14/2019 23:00 | 74.8 | 69 | 75.4 | 63.9 |
| 6/15/2019 0:00 | 74.7 | 70.2 | 75.6 | 64.3 |
| 6/15/2019 1:00 | 74.7 | 71.6 | 75.7 | 64.8 |
| 6/15/2019 2:00 | 74.6 | 75.7 | 75.9 | 66.4 |
| 6/15/2019 3:00 | 74.7 | 77.7 | 76.3 | 67.2 |
| 6/15/2019 4:00 | 74.7 | 75.7 | 76.1 | 66.5 |
| 6/15/2019 5:00 | 74.7 | 77.7 | 76.3 | 67.2 |
| 6/15/2019 6:00 | 74.7 | 78.5 | 76.5 | 67.6 |
| 6/15/2019 7:00 | 74.8 | 76.8 | 76.3 | 67 |
| 6/15/2019 8:00 | 74.7 | 77.7 | 76.3 | 67.3 |
| 6/15/2019 9:00 | 74.7 | 77.6 | 76.3 | 67.2 |
| 6/15/2019 10:00 | 74.8 | 76.2 | 76.1 | 66.8 |
| 6/15/2019 11:00 | 74.5 | 71.5 | 75.4 | 64.7 |
| 6/15/2019 12:00 | 74.2 | 68 | 74.8 | 63 |
| 6/15/2019 13:00 | 74.5 | 68.1 | 75.2 | 63.3 |
| 6/15/2019 14:00 | 74.6 | 67.6 | 75.2 | 63.2 |
| 6/15/2019 15:00 | 74.9 | 64.1 | 75.2 | 61.9 |
| 6/15/2019 16:00 | 74.9 | 62.9 | 75 | 61.4 |
| 6/15/2019 17:00 | 74.9 | 66.8 | 75.4 | 63.1 |
| 6/15/2019 18:00 | 74.7 | 60.9 | 74.7 | 60.3 |
| 6/15/2019 19:00 | 75 | 62.8 | 75 | 61.5 |
| 6/15/2019 20:00 | 74.8 | 61.3 | 74.7 | 60.6 |
| 6/15/2019 21:00 | 74.8 | 68.1 | 75.4 | 63.5 |
| 6/15/2019 22:00 | 74.7 | 68.8 | 75.4 | 63.8 |
| 6/15/2019 23:00 | 74.7 | 68.7 | 75.4 | 63.7 |
| 6/16/2019 0:00 | 74.5 | 73.1 | 75.6 | 65.3 |
| 6/16/2019 1:00 | 74.4 | 71.4 | 75.2 | 64.6 |
| 6/16/2019 2:00 | 74.6 | 72.6 | 75.6 | 65.2 |
| 6/16/2019 3:00 | 74.5 | 73.8 | 75.7 | 65.6 |

| | | | | |
|---|---|---|---|---|
| 6/16/2019 4:00 | 74.6 | 74.4 | 75.7 | 65.9 |
| 6/16/2019 5:00 | 74.6 | 75.2 | 75.9 | 66.2 |
| 6/16/2019 6:00 | 74.7 | 78.5 | 76.5 | 67.6 |
| 6/16/2019 7:00 | 74.8 | 75.8 | 76.1 | 66.6 |
| 6/16/2019 8:00 | 74.8 | 75.4 | 76.1 | 66.5 |
| 6/16/2019 9:00 | 74.7 | 76 | 76.1 | 66.6 |
| 6/16/2019 10:00 | 74.7 | 72.6 | 75.9 | 65.3 |
| 6/16/2019 11:00 | 74.7 | 71 | 75.7 | 64.6 |
| 6/16/2019 12:00 | 74.3 | 68.5 | 75 | 63.3 |
| 6/16/2019 13:00 | 74.8 | 69.1 | 75.6 | 64 |
| 6/16/2019 14:00 | 74.9 | 65.3 | 75.2 | 62.4 |
| 6/16/2019 15:00 | 74.6 | 65.6 | 74.8 | 62.3 |
| 6/16/2019 16:00 | 74.7 | 66 | 75 | 62.6 |
| 6/16/2019 17:00 | 74.7 | 65.5 | 75 | 62.3 |
| 6/16/2019 18:00 | 74.9 | 73.4 | 76.1 | 65.8 |
| 6/16/2019 19:00 | 75.1 | 73.7 | 76.5 | 66.1 |
| 6/16/2019 20:00 | 75.3 | 75.2 | 76.8 | 66.9 |
| 6/16/2019 21:00 | 75.1 | 74.5 | 76.5 | 66.4 |
| 6/16/2019 22:00 | 75.1 | 73.1 | 76.3 | 65.9 |
| 6/16/2019 23:00 | 75.2 | 77.6 | 76.8 | 67.7 |
| 6/17/2019 0:00 | 75.1 | 77.8 | 76.8 | 67.7 |
| 6/17/2019 1:00 | 75.1 | 76.8 | 76.6 | 67.4 |
| 6/17/2019 2:00 | 75.1 | 78.5 | 76.8 | 68 |
| 6/17/2019 3:00 | 75.1 | 78.7 | 76.8 | 68 |
| 6/17/2019 4:00 | 75 | 78.8 | 76.6 | 68 |
| 6/17/2019 5:00 | 75 | 77.8 | 76.5 | 67.6 |
| 6/17/2019 6:00 | 75 | 80.8 | 77 | 68.7 |
| 6/17/2019 7:00 | 74.9 | 80.1 | 76.8 | 68.4 |
| 6/17/2019 8:00 | 75.1 | 76.7 | 76.6 | 67.2 |
| 6/17/2019 9:00 | 75 | 78.3 | 76.6 | 67.8 |
| 6/17/2019 10:00 | 74.9 | 77.1 | 76.5 | 67.3 |
| 6/17/2019 11:00 | 74.9 | 75 | 76.1 | 66.4 |
| 6/17/2019 12:00 | 74.8 | 73.2 | 75.9 | 65.6 |
| 6/17/2019 13:00 | 74.7 | 71.3 | 75.7 | 64.8 |
| 6/17/2019 14:00 | 74.8 | 67.4 | 75.2 | 63.3 |
| 6/17/2019 15:00 | 74.7 | 66 | 75 | 62.5 |
| 6/17/2019 16:00 | 74.7 | 67 | 75.2 | 63 |
| 6/17/2019 17:00 | 74.6 | 62.2 | 74.7 | 60.8 |
| 6/17/2019 18:00 | 74.7 | 62.6 | 74.8 | 61 |
| 6/17/2019 19:00 | 74.7 | 62.4 | 74.8 | 61 |
| 6/17/2019 20:00 | 75.1 | 66.6 | 75.6 | 63.2 |
| 6/17/2019 21:00 | 75 | 68.8 | 75.6 | 64.1 |
| 6/17/2019 22:00 | 75 | 72.7 | 76.1 | 65.6 |
| 6/17/2019 23:00 | 75.1 | 72.3 | 76.3 | 65.6 |
| 6/18/2019 0:00 | 75.1 | 74.4 | 76.5 | 66.4 |
| 6/18/2019 1:00 | 75.1 | 75.5 | 76.6 | 66.8 |
| 6/18/2019 2:00 | 75.1 | 75.9 | 76.6 | 67 |

| | | | | |
|---|---|---|---|---|
| 6/18/2019 3:00 | 75.1 | 76.6 | 76.6 | 67.2 |
| 6/18/2019 4:00 | 75.1 | 77.4 | 76.6 | 67.5 |
| 6/18/2019 5:00 | 75.1 | 78.6 | 76.8 | 67.9 |
| 6/18/2019 6:00 | 75.1 | 78.9 | 76.8 | 68.1 |
| 6/18/2019 7:00 | 75.1 | 78.5 | 76.8 | 68 |
| 6/18/2019 8:00 | 75.1 | 78.2 | 76.8 | 67.8 |
| 6/18/2019 9:00 | 74.9 | 77.1 | 76.5 | 67.3 |
| 6/18/2019 10:00 | 74.8 | 74.7 | 75.9 | 66.2 |
| 6/18/2019 11:00 | 74.5 | 72.1 | 75.6 | 64.9 |
| 6/18/2019 12:00 | 74.4 | 69.4 | 75.2 | 63.7 |
| 6/18/2019 13:00 | 74.4 | 69 | 75.2 | 63.5 |
| 6/18/2019 14:00 | 74.5 | 65.9 | 74.8 | 62.4 |
| 6/18/2019 15:00 | 74.4 | 66.8 | 74.8 | 62.7 |
| 6/18/2019 16:00 | 74.5 | 65.4 | 74.8 | 62.2 |
| 6/18/2019 17:00 | 74.6 | 63.2 | 74.8 | 61.3 |
| 6/18/2019 18:00 | 74.7 | 61 | 74.7 | 60.3 |
| 6/18/2019 19:00 | 74.7 | 60.8 | 74.7 | 60.2 |
| 6/18/2019 20:00 | 74.7 | 63.1 | 75 | 61.3 |
| 6/18/2019 21:00 | 74.6 | 69.5 | 75.4 | 64 |
| 6/18/2019 22:00 | 74.6 | 71.1 | 75.4 | 64.6 |
| 6/18/2019 23:00 | 74.6 | 71.9 | 75.4 | 64.9 |
| 6/19/2019 0:00 | 74.5 | 71.8 | 75.4 | 64.8 |
| 6/19/2019 1:00 | 74.4 | 74.6 | 75.6 | 65.9 |
| 6/19/2019 2:00 | 74.4 | 75 | 75.6 | 65.9 |
| 6/19/2019 3:00 | 74.4 | 74.7 | 75.6 | 65.8 |
| 6/19/2019 4:00 | 74.4 | 76.6 | 75.9 | 66.5 |
| 6/19/2019 5:00 | 74.4 | 77 | 75.9 | 66.7 |
| 6/19/2019 6:00 | 74.4 | 77.6 | 75.9 | 66.9 |
| 6/19/2019 7:00 | 74.5 | 79.1 | 76.3 | 67.6 |
| 6/19/2019 8:00 | 74.5 | 76.5 | 76.1 | 66.6 |
| 6/19/2019 9:00 | 74.6 | 74.9 | 75.7 | 66 |
| 6/19/2019 10:00 | 74.5 | 71 | 75.4 | 64.5 |
| 6/19/2019 11:00 | 74.6 | 72.7 | 75.6 | 65.3 |
| 6/19/2019 12:00 | 74.6 | 70 | 75.4 | 64.1 |
| 6/19/2019 13:00 | 74.4 | 67.4 | 74.8 | 62.9 |
| 6/19/2019 14:00 | 74.7 | 67 | 75.2 | 63 |
| 6/19/2019 15:00 | 74.9 | 66.2 | 75.4 | 62.9 |
| 6/19/2019 16:00 | 75.1 | 65.4 | 75.4 | 62.7 |
| 6/19/2019 17:00 | 75.1 | 64.9 | 75.4 | 62.4 |
| 6/19/2019 18:00 | 75.1 | 64.4 | 75.4 | 62.2 |
| 6/19/2019 19:00 | 75 | 66.9 | 75.4 | 63.3 |
| 6/19/2019 20:00 | 75 | 65.4 | 75.2 | 62.6 |
| 6/19/2019 21:00 | 74.8 | 70 | 75.6 | 64.4 |
| 6/19/2019 22:00 | 74.8 | 68.9 | 75.4 | 63.9 |
| 6/19/2019 23:00 | 74.6 | 73.2 | 75.6 | 65.4 |
| 6/20/2019 0:00 | 74.4 | 73 | 75.4 | 65.2 |
| 6/20/2019 1:00 | 74.5 | 74.2 | 75.7 | 65.8 |

| | | | | |
|---|---|---|---|---|
| 6/20/2019 2:00 | 74.6 | 76.2 | 75.9 | 66.6 |
| 6/20/2019 3:00 | 74.6 | 75.3 | 75.9 | 66.3 |
| 6/20/2019 4:00 | 74.7 | 77.4 | 76.3 | 67.1 |
| 6/20/2019 5:00 | 74.7 | 75.9 | 76.1 | 66.6 |
| 6/20/2019 6:00 | 74.6 | 76.9 | 76.1 | 66.8 |
| 6/20/2019 7:00 | 74.6 | 77.7 | 76.1 | 67.2 |
| 6/20/2019 8:00 | 74.6 | 78.3 | 76.1 | 67.4 |
| 6/20/2019 9:00 | 74.5 | 75.8 | 75.9 | 66.4 |
| 6/20/2019 10:00 | 74.6 | 75.3 | 75.9 | 66.2 |
| 6/20/2019 11:00 | 74.6 | 71.6 | 75.4 | 64.8 |
| 6/20/2019 12:00 | 74.4 | 69.9 | 75.2 | 64 |
| 6/20/2019 13:00 | 74.6 | 70.8 | 75.4 | 64.5 |
| 6/20/2019 14:00 | 74.6 | 69.5 | 75.4 | 63.9 |
| 6/20/2019 15:00 | 74.7 | 68.3 | 75.4 | 63.5 |
| 6/20/2019 16:00 | 74.8 | 66.7 | 75.2 | 63 |
| 6/20/2019 17:00 | 74.8 | 66.6 | 75.2 | 63 |
| 6/20/2019 18:00 | 74.9 | 67.6 | 75.6 | 63.4 |
| 6/20/2019 19:00 | 75 | 66.4 | 75.4 | 63 |
| 6/20/2019 20:00 | 75 | 66.9 | 75.4 | 63.3 |
| 6/20/2019 21:00 | 74.9 | 67.5 | 75.6 | 63.4 |
| 6/20/2019 22:00 | 74.8 | 69.7 | 75.6 | 64.2 |
| 6/20/2019 23:00 | 74.7 | 74 | 75.9 | 65.8 |
| 6/21/2019 0:00 | 74.7 | 74.5 | 75.9 | 66 |
| 6/21/2019 1:00 | 74.5 | 75.4 | 75.9 | 66.2 |
| 6/21/2019 2:00 | 74.6 | 74.2 | 75.7 | 65.8 |
| 6/21/2019 3:00 | 74.6 | 74 | 75.7 | 65.8 |
| 6/21/2019 4:00 | 74.7 | 74 | 75.9 | 65.9 |
| 6/21/2019 5:00 | 74.6 | 77 | 76.1 | 66.9 |
| 6/21/2019 6:00 | 74.5 | 75.2 | 75.9 | 66.1 |
| 6/21/2019 7:00 | 74.5 | 76.4 | 75.9 | 66.6 |
| 6/21/2019 8:00 | 74.5 | 74.7 | 75.7 | 65.9 |
| 6/21/2019 9:00 | 74.6 | 75.2 | 75.9 | 66.2 |
| 6/21/2019 10:00 | 74.6 | 72.3 | 75.6 | 65.1 |
| 6/21/2019 11:00 | 74.7 | 73.6 | 75.9 | 65.7 |
| 6/21/2019 12:00 | 74.6 | 69.6 | 75.4 | 64 |
| 6/21/2019 13:00 | 74.3 | 67.2 | 74.8 | 62.7 |
| 6/21/2019 14:00 | 74.3 | 66.9 | 74.7 | 62.6 |
| 6/21/2019 15:00 | 74.3 | 66.8 | 74.7 | 62.5 |
| 6/21/2019 16:00 | 74.4 | 63.6 | 74.7 | 61.3 |
| 6/21/2019 17:00 | 74.7 | 65.8 | 75 | 62.5 |
| 6/21/2019 18:00 | 74.7 | 63.7 | 75 | 61.6 |
| 6/21/2019 19:00 | 74.7 | 64.4 | 75 | 61.9 |
| 6/21/2019 20:00 | 74.8 | 64.8 | 75 | 62.1 |
| 6/21/2019 21:00 | 74.8 | 69.2 | 75.6 | 64 |
| 6/21/2019 22:00 | 74.8 | 70.8 | 75.7 | 64.7 |
| 6/21/2019 23:00 | 74.9 | 71.2 | 75.9 | 65 |
| 6/22/2019 0:00 | 74.9 | 74 | 76.1 | 66.1 |

| | | | | |
|---|---|---|---|---|
| 6/22/2019 1:00 | 74.8 | 74.5 | 75.9 | 66.1 |
| 6/22/2019 2:00 | 74.7 | 74.2 | 75.9 | 65.9 |
| 6/22/2019 3:00 | 74.4 | 72.9 | 75.4 | 65.2 |
| 6/22/2019 4:00 | 74.6 | 73.5 | 75.7 | 65.5 |
| 6/22/2019 5:00 | 74.5 | 74 | 75.7 | 65.7 |
| 6/22/2019 6:00 | 74.5 | 74.9 | 75.7 | 66 |
| 6/22/2019 7:00 | 74.3 | 74.2 | 75.6 | 65.6 |
| 6/22/2019 8:00 | 74.3 | 75 | 75.6 | 65.8 |
| 6/22/2019 9:00 | 74.2 | 75.6 | 75.6 | 65.9 |
| 6/22/2019 10:00 | 74 | 70.7 | 74.8 | 63.9 |
| 6/22/2019 11:00 | 74.2 | 71 | 75 | 64.2 |
| 6/22/2019 12:00 | 74.4 | 70 | 75.2 | 64 |
| 6/22/2019 13:00 | 74.2 | 68.1 | 74.8 | 63 |
| 6/22/2019 14:00 | 74 | 68.5 | 74.7 | 63 |
| 6/22/2019 15:00 | 74.2 | 67 | 74.7 | 62.5 |
| 6/22/2019 16:00 | 74.4 | 66.4 | 74.8 | 62.4 |
| 6/22/2019 17:00 | 74.7 | 68.1 | 75.4 | 63.4 |
| 6/22/2019 18:00 | 74.7 | 67.1 | 75.2 | 63 |
| 6/22/2019 19:00 | 74.8 | 65.6 | 75 | 62.5 |
| 6/22/2019 20:00 | 74.8 | 66.8 | 75.2 | 63 |
| 6/22/2019 21:00 | 74.8 | 68.3 | 75.4 | 63.6 |
| 6/22/2019 22:00 | 74.8 | 69.6 | 75.6 | 64.2 |
| 6/22/2019 23:00 | 74.7 | 70.8 | 75.7 | 64.6 |
| 6/23/2019 0:00 | 74.7 | 75.4 | 76.1 | 66.4 |
| 6/23/2019 1:00 | 74.5 | 72.1 | 75.6 | 64.9 |
| 6/23/2019 2:00 | 74.4 | 73.1 | 75.4 | 65.3 |
| 6/23/2019 3:00 | 74.4 | 73 | 75.4 | 65.1 |
| 6/23/2019 4:00 | 74.3 | 77.7 | 75.6 | 66.9 |
| 6/23/2019 5:00 | 74.5 | 76.1 | 75.9 | 66.5 |
| 6/23/2019 6:00 | 74.4 | 74.5 | 75.6 | 65.8 |
| 6/23/2019 7:00 | 74.5 | 76.5 | 76.1 | 66.6 |
| 6/23/2019 8:00 | 74.6 | 74 | 75.7 | 65.7 |
| 6/23/2019 9:00 | 74.6 | 71.6 | 75.4 | 64.8 |
| 6/23/2019 10:00 | 74.5 | 72.2 | 75.6 | 64.9 |
| 6/23/2019 11:00 | 74.5 | 69.4 | 75.4 | 63.8 |
| 6/23/2019 12:00 | 74.7 | 77.1 | 76.3 | 67 |
| 6/23/2019 13:00 | 74.9 | 72.5 | 76.1 | 65.4 |
| 6/23/2019 14:00 | 74.8 | 73.5 | 75.9 | 65.8 |
| 6/23/2019 15:00 | 74.8 | 74.7 | 75.9 | 66.2 |
| 6/23/2019 16:00 | 75 | 74.5 | 76.1 | 66.3 |
| 6/23/2019 17:00 | 75.1 | 71.6 | 76.1 | 65.2 |
| 6/23/2019 18:00 | 75.3 | 73.3 | 76.5 | 66.2 |
| 6/23/2019 19:00 | 75.4 | 69.5 | 76.3 | 64.7 |
| 6/23/2019 20:00 | 75.5 | 68.1 | 76.1 | 64.2 |
| 6/23/2019 21:00 | 75.1 | 69.7 | 75.9 | 64.5 |
| 6/23/2019 22:00 | 74.9 | 69.4 | 75.7 | 64.3 |
| 6/23/2019 23:00 | 74.7 | 71.4 | 75.7 | 64.8 |

| | | | | |
|---|---|---|---|---|
| 6/24/2019 0:00 | 74.7 | 71.8 | 75.7 | 65 |
| 6/24/2019 1:00 | 74.7 | 76.9 | 76.3 | 66.9 |
| 6/24/2019 2:00 | 74.6 | 74.6 | 75.7 | 65.9 |
| 6/24/2019 3:00 | 74.6 | 77.9 | 76.1 | 67.2 |
| 6/24/2019 4:00 | 74.5 | 78.7 | 76.1 | 67.4 |
| 6/24/2019 5:00 | 74.5 | 75.6 | 75.9 | 66.3 |
| 6/24/2019 6:00 | 74.7 | 80.6 | 76.6 | 68.4 |
| 6/24/2019 7:00 | 75 | 81.4 | 77 | 68.9 |
| 6/24/2019 8:00 | 74.9 | 77.9 | 76.6 | 67.6 |
| 6/24/2019 9:00 | 75 | 77 | 76.5 | 67.3 |
| 6/24/2019 10:00 | 75 | 77.2 | 76.5 | 67.4 |
| 6/24/2019 11:00 | 74.9 | 74.9 | 76.1 | 66.4 |
| 6/24/2019 12:00 | 75 | 74 | 76.1 | 66.1 |
| 6/24/2019 13:00 | 74.9 | 70.7 | 75.9 | 64.7 |
| 6/24/2019 14:00 | 74.8 | 70.8 | 75.7 | 64.7 |
| 6/24/2019 15:00 | 74.7 | 69.2 | 75.6 | 64 |
| 6/24/2019 16:00 | 74.8 | 67.5 | 75.4 | 63.3 |
| 6/24/2019 17:00 | 74.7 | 66.4 | 75.2 | 62.7 |
| 6/24/2019 18:00 | 74.7 | 67.3 | 75.2 | 63.2 |
| 6/24/2019 19:00 | 74.7 | 69.2 | 75.6 | 64 |
| 6/24/2019 20:00 | 74.7 | 70.7 | 75.7 | 64.5 |
| 6/24/2019 21:00 | 74.6 | 70 | 75.4 | 64.1 |
| 6/24/2019 22:00 | 74.6 | 74 | 75.7 | 65.8 |
| 6/24/2019 23:00 | 74.6 | 73 | 75.6 | 65.3 |
| 6/25/2019 0:00 | 74.5 | 76.4 | 76.1 | 66.6 |
| 6/25/2019 1:00 | 74.5 | 78.5 | 76.1 | 67.4 |
| 6/25/2019 2:00 | 74.6 | 78.7 | 76.1 | 67.5 |
| 6/25/2019 3:00 | 74.5 | 76.9 | 76.1 | 66.8 |
| 6/25/2019 4:00 | 74.5 | 78.4 | 76.1 | 67.4 |
| 6/25/2019 5:00 | 74.6 | 79.2 | 76.3 | 67.7 |
| 6/25/2019 6:00 | 74.6 | 78.2 | 76.1 | 67.3 |
| 6/25/2019 7:00 | 74.6 | 79.7 | 76.3 | 67.9 |
| 6/25/2019 8:00 | 74.6 | 79.9 | 76.3 | 68 |
| 6/25/2019 9:00 | 74.4 | 74.6 | 75.6 | 65.8 |
| 6/25/2019 10:00 | 74.2 | 71.6 | 75 | 64.4 |
| 6/25/2019 11:00 | 74.2 | 73.5 | 75.2 | 65.2 |
| 6/25/2019 12:00 | 74.2 | 69.7 | 75 | 63.7 |
| 6/25/2019 13:00 | 74.2 | 67.3 | 74.7 | 62.7 |
| 6/25/2019 14:00 | 74.2 | 65.4 | 74.5 | 61.8 |
| 6/25/2019 15:00 | 74 | 64.8 | 74.3 | 61.4 |
| 6/25/2019 16:00 | 74.2 | 68.4 | 74.8 | 63.1 |
| 6/25/2019 17:00 | 74.3 | 66.7 | 74.7 | 62.5 |
| 6/25/2019 18:00 | 74.2 | 68.2 | 74.8 | 63 |
| 6/25/2019 19:00 | 74.3 | 68.7 | 75 | 63.4 |
| 6/25/2019 20:00 | 74.4 | 72.6 | 75.4 | 65 |
| 6/25/2019 21:00 | 74.4 | 70.8 | 75.2 | 64.3 |
| 6/25/2019 22:00 | 74.4 | 72.4 | 75.4 | 64.9 |

| | | | | |
|---|---|---|---|---|
| 6/25/2019 23:00 | 74.4 | 73.6 | 75.6 | 65.4 |
| 6/26/2019 0:00 | 74.6 | 73.8 | 75.7 | 65.6 |
| 6/26/2019 1:00 | 74.6 | 73.1 | 75.6 | 65.4 |
| 6/26/2019 2:00 | 74.6 | 75.4 | 75.9 | 66.2 |
| 6/26/2019 3:00 | 74.6 | 75.2 | 75.9 | 66.2 |
| 6/26/2019 4:00 | 74.6 | 77.7 | 76.1 | 67.1 |
| 6/26/2019 5:00 | 74.7 | 75.6 | 76.1 | 66.4 |
| 6/26/2019 6:00 | 74.7 | 77.7 | 76.3 | 67.3 |
| 6/26/2019 7:00 | 74.8 | 76.8 | 76.3 | 67 |
| 6/26/2019 8:00 | 74.8 | 76.3 | 76.1 | 66.8 |
| 6/26/2019 9:00 | 74.7 | 77.3 | 76.3 | 67.2 |
| 6/26/2019 10:00 | 74.7 | 76.1 | 76.1 | 66.6 |
| 6/26/2019 11:00 | 74.6 | 75.3 | 75.9 | 66.2 |
| 6/26/2019 12:00 | 74.6 | 73.1 | 75.6 | 65.4 |
| 6/26/2019 13:00 | 74.4 | 71.9 | 75.2 | 64.8 |
| 6/26/2019 14:00 | 74.3 | 68.2 | 74.8 | 63.1 |
| 6/26/2019 15:00 | 74.3 | 64.8 | 74.5 | 61.7 |
| 6/26/2019 16:00 | 74.6 | 72.4 | 75.6 | 65.1 |
| 6/26/2019 17:00 | 74.6 | 73.8 | 75.7 | 65.7 |
| 6/26/2019 18:00 | 74.6 | 73.5 | 75.7 | 65.6 |
| 6/26/2019 19:00 | 74.8 | 75.9 | 76.1 | 66.7 |
| 6/26/2019 20:00 | 74.8 | 77.2 | 76.3 | 67.2 |
| 6/26/2019 21:00 | 74.8 | 73.9 | 75.9 | 65.9 |
| 6/26/2019 22:00 | 74.8 | 76.2 | 76.1 | 66.8 |
| 6/26/2019 23:00 | 74.8 | 74.6 | 75.9 | 66.2 |
| 6/27/2019 0:00 | 74.7 | 76.2 | 76.1 | 66.7 |
| 6/27/2019 1:00 | 74.8 | 79.6 | 76.6 | 68 |
| 6/27/2019 2:00 | 74.8 | 77 | 76.3 | 67.1 |
| 6/27/2019 3:00 | 74.8 | 79.1 | 76.5 | 67.8 |
| 6/27/2019 4:00 | 74.8 | 78.9 | 76.5 | 67.8 |
| 6/27/2019 5:00 | 74.8 | 77.5 | 76.3 | 67.2 |
| 6/27/2019 6:00 | 74.9 | 79.6 | 76.8 | 68.1 |
| 6/27/2019 7:00 | 75 | 79.4 | 76.8 | 68.2 |
| 6/27/2019 8:00 | 74.9 | 78.4 | 76.6 | 67.7 |
| 6/27/2019 9:00 | 74.9 | 79.5 | 76.8 | 68.1 |
| 6/27/2019 10:00 | 74.9 | 76.5 | 76.5 | 67 |
| 6/27/2019 11:00 | 74.7 | 77.6 | 76.3 | 67.2 |
| 6/27/2019 12:00 | 74.4 | 72.1 | 75.4 | 64.8 |
| 6/27/2019 13:00 | 74.6 | 70.3 | 75.4 | 64.3 |
| 6/27/2019 14:00 | 74.7 | 67.4 | 75.2 | 63.2 |
| 6/27/2019 15:00 | 74.7 | 66.6 | 75.2 | 62.8 |
| 6/27/2019 16:00 | 74.8 | 71.4 | 75.7 | 64.9 |
| 6/27/2019 17:00 | 74.7 | 73.2 | 75.9 | 65.6 |
| 6/27/2019 18:00 | 74.6 | 75.8 | 75.9 | 66.5 |
| 6/27/2019 19:00 | 74.7 | 76.2 | 76.1 | 66.7 |
| 6/27/2019 20:00 | 74.8 | 75.6 | 76.1 | 66.6 |
| 6/27/2019 21:00 | 74.7 | 77.7 | 76.3 | 67.3 |

| | | | | |
|---|---|---|---|---|
| 6/27/2019 22:00 | 74.9 | 76.9 | 76.5 | 67.2 |
| 6/27/2019 23:00 | 74.8 | 77.7 | 76.3 | 67.4 |
| 6/28/2019 0:00 | 74.7 | 77.7 | 76.3 | 67.2 |
| 6/28/2019 1:00 | 74.6 | 78.5 | 76.1 | 67.4 |
| 6/28/2019 2:00 | 74.7 | 79.1 | 76.5 | 67.8 |
| 6/28/2019 3:00 | 74.8 | 80.2 | 76.6 | 68.3 |
| 6/28/2019 4:00 | 74.7 | 77.8 | 76.5 | 67.3 |
| 6/28/2019 5:00 | 74.6 | 78.8 | 76.3 | 67.6 |
| 6/28/2019 6:00 | 74.7 | 81.9 | 76.6 | 68.8 |
| 6/28/2019 7:00 | 74.9 | 81 | 77 | 68.6 |
| 6/28/2019 8:00 | 74.9 | 80.1 | 76.8 | 68.3 |
| 6/28/2019 9:00 | 75 | 80.7 | 77 | 68.7 |
| 6/28/2019 10:00 | 74.9 | 79.9 | 76.8 | 68.2 |
| 6/28/2019 11:00 | 74.9 | 76.7 | 76.5 | 67.1 |
| 6/28/2019 12:00 | 74.7 | 75.4 | 76.1 | 66.4 |
| 6/28/2019 13:00 | 74.7 | 71.6 | 75.7 | 64.8 |
| 6/28/2019 14:00 | 74.7 | 68.8 | 75.4 | 63.8 |
| 6/28/2019 15:00 | 74.7 | 66.8 | 75.2 | 62.9 |
| 6/28/2019 16:00 | 74.8 | 64.8 | 75 | 62.2 |
| 6/28/2019 17:00 | 75 | 67.1 | 75.4 | 63.3 |
| 6/28/2019 18:00 | 74.9 | 63.7 | 75.2 | 61.8 |
| 6/28/2019 19:00 | 74.8 | 64.8 | 75 | 62.1 |
| 6/28/2019 20:00 | 75.1 | 65.2 | 75.4 | 62.6 |
| 6/28/2019 21:00 | 75.2 | 68.3 | 75.7 | 64 |
| 6/28/2019 22:00 | 75 | 72.4 | 76.1 | 65.5 |
| 6/28/2019 23:00 | 74.8 | 71.6 | 75.7 | 65 |
| 6/29/2019 0:00 | 74.7 | 72 | 75.7 | 65.1 |
| 6/29/2019 1:00 | 74.8 | 74.9 | 75.9 | 66.3 |
| 6/29/2019 2:00 | 74.8 | 76.9 | 76.3 | 67 |
| 6/29/2019 3:00 | 74.8 | 77.3 | 76.3 | 67.2 |
| 6/29/2019 4:00 | 74.8 | 76.6 | 76.3 | 66.9 |
| 6/29/2019 5:00 | 74.8 | 79.4 | 76.6 | 68 |
| 6/29/2019 6:00 | 74.7 | 77.1 | 76.3 | 67 |
| 6/29/2019 7:00 | 74.8 | 79.1 | 76.5 | 67.9 |
| 6/29/2019 8:00 | 74.9 | 81.2 | 77 | 68.7 |
| 6/29/2019 9:00 | 74.9 | 80.6 | 77 | 68.5 |
| 6/29/2019 10:00 | 74.8 | 79.1 | 76.5 | 67.8 |
| 6/29/2019 11:00 | 74.7 | 74 | 75.9 | 65.8 |
| 6/29/2019 12:00 | 74.7 | 71.2 | 75.7 | 64.7 |
| 6/29/2019 13:00 | 74.6 | 68.6 | 75.2 | 63.6 |
| 6/29/2019 14:00 | 74.7 | 67.9 | 75.4 | 63.3 |
| 6/29/2019 15:00 | 74.7 | 66.1 | 75.2 | 62.7 |
| 6/29/2019 16:00 | 74.8 | 68.5 | 75.4 | 63.8 |
| 6/29/2019 17:00 | 74.7 | 66.7 | 75.2 | 62.9 |
| 6/29/2019 18:00 | 74.6 | 67.3 | 75 | 63 |
| 6/29/2019 19:00 | 75.3 | 73.4 | 76.5 | 66.2 |
| 6/29/2019 20:00 | 75.1 | 72.9 | 76.3 | 65.8 |

| | | | | |
|---|---|---|---|---|
| 6/29/2019 21:00 | 75.3 | 74.4 | 76.6 | 66.6 |
| 6/29/2019 22:00 | 75.3 | 75.4 | 76.8 | 67 |
| 6/29/2019 23:00 | 75.2 | 75.4 | 76.8 | 66.9 |
| 6/30/2019 0:00 | 75.3 | 75.4 | 76.8 | 66.9 |
| 6/30/2019 1:00 | 75.1 | 76.9 | 76.6 | 67.4 |
| 6/30/2019 2:00 | 75.1 | 77.4 | 76.6 | 67.6 |
| 6/30/2019 3:00 | 75.1 | 76.9 | 76.6 | 67.4 |
| 6/30/2019 4:00 | 75.1 | 76.4 | 76.6 | 67.1 |
| 6/30/2019 5:00 | 75 | 77.8 | 76.5 | 67.6 |
| 6/30/2019 6:00 | 75 | 78.2 | 76.6 | 67.7 |
| 6/30/2019 7:00 | 75 | 79.8 | 76.8 | 68.3 |
| 6/30/2019 8:00 | 75 | 79.7 | 76.8 | 68.3 |
| 6/30/2019 9:00 | 74.9 | 76.9 | 76.5 | 67.2 |
| 6/30/2019 10:00 | 74.8 | 71.9 | 75.7 | 65.1 |
| 6/30/2019 11:00 | 74.7 | 71.7 | 75.7 | 65 |
| 6/30/2019 12:00 | 74.6 | 71.3 | 75.4 | 64.7 |
| 6/30/2019 13:00 | 74.6 | 67.3 | 75 | 63 |
| 6/30/2019 14:00 | 74.4 | 66.9 | 74.8 | 62.7 |
| 6/30/2019 15:00 | 74.3 | 68 | 75 | 63.1 |
| 6/30/2019 16:00 | 74.5 | 64.2 | 74.8 | 61.6 |
| 6/30/2019 17:00 | 74.6 | 61.9 | 74.7 | 60.6 |
| 6/30/2019 18:00 | 74.7 | 63 | 75 | 61.3 |
| 6/30/2019 19:00 | 74.9 | 68.8 | 75.6 | 63.9 |
| 6/30/2019 20:00 | 75.2 | 70.6 | 76.3 | 65 |
| 6/30/2019 21:00 | 75.1 | 69.7 | 75.9 | 64.5 |
| 6/30/2019 22:00 | 75.1 | 72.2 | 76.3 | 65.5 |
| 6/30/2019 23:00 | 74.9 | 70.7 | 75.9 | 64.8 |
| 7/1/2019 0:00 | 74.9 | 71.6 | 75.9 | 65.1 |
| 7/1/2019 1:00 | 75.1 | 74.7 | 76.5 | 66.5 |
| 7/1/2019 2:00 | 75.1 | 76.7 | 76.6 | 67.2 |
| 7/1/2019 3:00 | 75 | 76.9 | 76.5 | 67.3 |
| 7/1/2019 4:00 | 75 | 76.2 | 76.3 | 67 |
| 7/1/2019 5:00 | 75 | 75.8 | 76.3 | 66.8 |
| 7/1/2019 6:00 | 75 | 78.1 | 76.6 | 67.7 |
| 7/1/2019 7:00 | 75.1 | 77.7 | 76.6 | 67.6 |
| 7/1/2019 8:00 | 75 | 77.5 | 76.5 | 67.4 |
| 7/1/2019 8:00 | 75.1 | 77.5 | 76.6 | 67.6 |
| 7/1/2019 8:00 | 74.9 | 77.5 | 76.5 | 67.4 |
| 7/1/2019 8:00 | 74.9 | 77.6 | 76.5 | 67.5 |
| 7/1/2019 9:00 | 75 | 78.4 | 76.6 | 67.8 |
| 7/1/2019 10:00 | 74.9 | 74.9 | 76.1 | 66.4 |
| 7/1/2019 11:00 | 74.8 | 76.4 | 76.3 | 66.9 |
| 7/1/2019 12:00 | 74.7 | 69.7 | 75.6 | 64.1 |
| 7/1/2019 13:00 | 74.8 | 68.3 | 75.4 | 63.6 |
| 7/1/2019 14:00 | 74.6 | 66.8 | 75 | 62.8 |
| 7/1/2019 15:00 | 74.7 | 65.8 | 75 | 62.5 |
| 7/1/2019 16:00 | 74.7 | 63.1 | 75 | 61.3 |

| | | | | |
|---|---|---|---|---|
| 7/1/2019 17:00 | 74.7 | 61.8 | 74.8 | 60.8 |
| 7/1/2019 18:00 | 74.8 | 61.4 | 74.7 | 60.7 |
| 7/1/2019 19:00 | 75 | 62 | 75 | 61.1 |
| 7/1/2019 20:00 | 75.1 | 67.2 | 75.6 | 63.5 |
| 7/1/2019 21:00 | 75.3 | 68.1 | 75.9 | 64 |
| 7/1/2019 22:00 | 75.2 | 70 | 76.1 | 64.8 |
| 7/1/2019 23:00 | 75.1 | 71.6 | 76.1 | 65.3 |
| 7/2/2019 0:00 | 75 | 74 | 76.1 | 66.2 |
| 7/2/2019 1:00 | 74.9 | 74.9 | 76.1 | 66.5 |
| 7/2/2019 2:00 | 74.7 | 74 | 75.9 | 65.9 |
| 7/2/2019 3:00 | 74.7 | 74.9 | 75.9 | 66.2 |
| 7/2/2019 4:00 | 74.8 | 78.1 | 76.5 | 67.6 |
| 7/2/2019 5:00 | 74.9 | 76.8 | 76.5 | 67.1 |
| 7/2/2019 6:00 | 74.9 | 79.8 | 76.8 | 68.2 |
| 7/2/2019 7:00 | 74.9 | 79.3 | 76.8 | 68.1 |
| 7/2/2019 8:00 | 74.9 | 77 | 76.5 | 67.3 |
| 7/2/2019 9:00 | 74.8 | 77.6 | 76.3 | 67.3 |
| 7/2/2019 10:00 | 74.7 | 74.4 | 75.9 | 66 |
| 7/2/2019 11:00 | 74.5 | 73.5 | 75.6 | 65.4 |
| 7/2/2019 12:00 | 74.3 | 69.8 | 75.2 | 63.8 |
| 7/2/2019 13:00 | 74.4 | 69.9 | 75.2 | 64 |
| 7/2/2019 14:00 | 74.6 | 70 | 75.4 | 64.2 |
| 7/2/2019 15:00 | 74.7 | 67.7 | 75.4 | 63.3 |
| 7/2/2019 16:00 | 75 | 70.3 | 75.7 | 64.7 |
| 7/2/2019 17:00 | 74.9 | 74.2 | 76.1 | 66.1 |
| 7/2/2019 18:00 | 74.7 | 75.2 | 76.1 | 66.3 |
| 7/2/2019 19:00 | 75.1 | 75.5 | 76.6 | 66.8 |
| 7/2/2019 20:00 | 75.1 | 76.1 | 76.6 | 67.1 |
| 7/2/2019 21:00 | 75.1 | 74.8 | 76.5 | 66.6 |
| 7/2/2019 22:00 | 75.1 | 75.7 | 76.6 | 66.9 |
| 7/2/2019 23:00 | 75.2 | 75.5 | 76.8 | 66.9 |
| 7/3/2019 0:00 | 75 | 76.4 | 76.5 | 67.1 |
| 7/3/2019 1:00 | 74.9 | 78.6 | 76.6 | 67.8 |
| 7/3/2019 2:00 | 75 | 80.3 | 76.8 | 68.5 |
| 7/3/2019 3:00 | 74.9 | 78.8 | 76.6 | 67.9 |
| 7/3/2019 4:00 | 75 | 78.1 | 76.6 | 67.7 |
| 7/3/2019 5:00 | 74.9 | 80.2 | 76.8 | 68.4 |
| 7/3/2019 6:00 | 74.9 | 78.7 | 76.6 | 67.8 |
| 7/3/2019 7:00 | 75.1 | 79.6 | 77 | 68.3 |
| 7/3/2019 8:00 | 75.1 | 80 | 77 | 68.4 |
| 7/3/2019 9:00 | 75 | 77.8 | 76.6 | 67.6 |
| 7/3/2019 10:00 | 75 | 75.7 | 76.3 | 66.8 |
| 7/3/2019 11:00 | 74.7 | 74.6 | 75.9 | 66.1 |
| 7/3/2019 12:00 | 74.8 | 70.6 | 75.7 | 64.6 |
| 7/3/2019 13:00 | 74.8 | 72.1 | 75.9 | 65.2 |
| 7/3/2019 14:00 | 74.7 | 67.2 | 75.2 | 63.1 |
| 7/3/2019 15:00 | 74.8 | 71.3 | 75.7 | 64.9 |

| | | | | |
|---|---|---|---|---|
| 7/3/2019 16:00 | 74.8 | 68.9 | 75.4 | 63.9 |
| 7/3/2019 17:00 | 74.8 | 71.9 | 75.7 | 65.1 |
| 7/3/2019 18:00 | 75.1 | 72.1 | 76.3 | 65.4 |
| 7/3/2019 19:00 | 75.1 | 70.2 | 75.9 | 64.7 |
| 7/3/2019 20:00 | 75.2 | 71.9 | 76.1 | 65.5 |
| 7/3/2019 21:00 | 75.3 | 72.6 | 76.5 | 65.9 |
| 7/3/2019 22:00 | 75.3 | 73.9 | 76.6 | 66.3 |
| 7/3/2019 23:00 | 75.3 | 73.7 | 76.6 | 66.3 |
| 7/4/2019 0:00 | 75.1 | 74 | 76.5 | 66.3 |
| 7/4/2019 1:00 | 75 | 75.8 | 76.3 | 66.8 |
| 7/4/2019 2:00 | 75.1 | 76.3 | 76.6 | 67.1 |
| 7/4/2019 3:00 | 75.1 | 77.4 | 76.6 | 67.6 |
| 7/4/2019 4:00 | 75.1 | 76.8 | 76.6 | 67.3 |
| 7/4/2019 5:00 | 75.1 | 75.8 | 76.6 | 66.9 |
| 7/4/2019 6:00 | 75.2 | 77 | 76.8 | 67.5 |
| 7/4/2019 7:00 | 75.2 | 77.4 | 76.8 | 67.7 |
| 7/4/2019 8:00 | 75.2 | 76.6 | 76.8 | 67.4 |
| 7/4/2019 9:00 | 75.2 | 76.4 | 76.8 | 67.3 |
| 7/4/2019 10:00 | 75.1 | 75.8 | 76.6 | 66.9 |
| 7/4/2019 11:00 | 75.1 | 71.8 | 76.1 | 65.4 |
| 7/4/2019 12:00 | 75 | 71.2 | 75.9 | 65 |
| 7/4/2019 13:00 | 74.9 | 67 | 75.4 | 63.2 |
| 7/4/2019 14:00 | 75 | 67 | 75.4 | 63.3 |
| 7/4/2019 15:00 | 74.9 | 66 | 75.4 | 62.8 |
| 7/4/2019 16:00 | 75.1 | 65.7 | 75.4 | 62.9 |
| 7/4/2019 17:00 | 75.3 | 65.7 | 75.6 | 63 |
| 7/4/2019 18:00 | 75.2 | 64.1 | 75.6 | 62.2 |
| 7/4/2019 19:00 | 75.2 | 65 | 75.6 | 62.6 |
| 7/4/2019 20:00 | 75.4 | 68.1 | 76.1 | 64.1 |
| 7/4/2019 21:00 | 75.6 | 69.1 | 76.5 | 64.7 |
| 7/4/2019 22:00 | 75.6 | 69.9 | 76.5 | 65 |
| 7/4/2019 23:00 | 75.6 | 72 | 76.8 | 65.9 |
| 7/5/2019 0:00 | 75.4 | 74.8 | 76.8 | 66.9 |
| 7/5/2019 1:00 | 75.3 | 76 | 76.8 | 67.3 |
| 7/5/2019 2:00 | 75.1 | 76.8 | 76.6 | 67.4 |
| 7/5/2019 3:00 | 75.2 | 76.6 | 76.8 | 67.3 |
| 7/5/2019 4:00 | 75.2 | 76.7 | 76.6 | 67.4 |
| 7/5/2019 5:00 | 75.3 | 76.6 | 76.8 | 67.4 |
| 7/5/2019 6:00 | 75.2 | 76.4 | 76.8 | 67.3 |
| 7/5/2019 7:00 | 75.3 | 79 | 77 | 68.3 |
| 7/5/2019 8:00 | 75.3 | 78.6 | 77 | 68.2 |
| 7/5/2019 9:00 | 75.1 | 77.6 | 76.6 | 67.7 |
| 7/5/2019 10:00 | 75.1 | 75.6 | 76.6 | 66.9 |
| 7/5/2019 11:00 | 74.9 | 72 | 75.9 | 65.2 |
| 7/5/2019 12:00 | 74.9 | 71.5 | 75.9 | 65.1 |
| 7/5/2019 13:00 | 75 | 68.6 | 75.6 | 64 |
| 7/5/2019 14:00 | 75 | 65.8 | 75.2 | 62.8 |

| | | | | |
|---|---|---|---|---|
| 7/5/2019 15:00 | 75 | 64.3 | 75.2 | 62.2 |
| 7/5/2019 16:00 | 75 | 63.9 | 75.2 | 61.9 |
| 7/5/2019 17:00 | 75 | 62 | 75 | 61.1 |
| 7/5/2019 18:00 | 74.9 | 63 | 75 | 61.4 |
| 7/5/2019 19:00 | 75.3 | 63.9 | 75.6 | 62.2 |
| 7/5/2019 20:00 | 75.5 | 68.3 | 76.1 | 64.3 |
| 7/5/2019 21:00 | 75.5 | 67.6 | 76.1 | 64 |
| 7/5/2019 22:00 | 75.5 | 72.2 | 76.6 | 65.9 |
| 7/5/2019 23:00 | 75.3 | 71.8 | 76.3 | 65.5 |
| 7/6/2019 0:00 | 75.2 | 70.6 | 76.3 | 65 |
| 7/6/2019 1:00 | 75.2 | 72.6 | 76.5 | 65.8 |
| 7/6/2019 2:00 | 75.2 | 73.5 | 76.6 | 66.2 |
| 7/6/2019 3:00 | 75.1 | 74.7 | 76.5 | 66.5 |
| 7/6/2019 4:00 | 75 | 75.3 | 76.3 | 66.6 |
| 7/6/2019 5:00 | 74.9 | 76.3 | 76.3 | 67 |
| 7/6/2019 6:00 | 75 | 76.6 | 76.5 | 67.1 |
| 7/6/2019 7:00 | 75.2 | 77.9 | 76.8 | 67.8 |
| 7/6/2019 8:00 | 75.1 | 77.4 | 76.6 | 67.6 |
| 7/6/2019 9:00 | 75 | 76.9 | 76.5 | 67.3 |
| 7/6/2019 10:00 | 74.9 | 74.2 | 76.1 | 66.2 |
| 7/6/2019 11:00 | 74.6 | 69.8 | 75.4 | 64.1 |
| 7/6/2019 12:00 | 74.5 | 67.8 | 75.2 | 63.2 |
| 7/6/2019 13:00 | 74.5 | 67.9 | 75.2 | 63.2 |
| 7/6/2019 14:00 | 74.9 | 67.9 | 75.6 | 63.6 |
| 7/6/2019 15:00 | 74.9 | 65.1 | 75.2 | 62.4 |
| 7/6/2019 16:00 | 74.9 | 62.4 | 75 | 61.2 |
| 7/6/2019 17:00 | 75.1 | 64.4 | 75.4 | 62.2 |
| 7/6/2019 18:00 | 75.1 | 60.9 | 75 | 60.6 |
| 7/6/2019 19:00 | 75.1 | 61.9 | 75.2 | 61.2 |
| 7/6/2019 20:00 | 75.3 | 63.7 | 75.6 | 62.2 |
| 7/6/2019 21:00 | 75.4 | 68.9 | 76.1 | 64.5 |
| 7/6/2019 22:00 | 75.6 | 73 | 76.8 | 66.3 |
| 7/6/2019 23:00 | 75.5 | 70.1 | 76.3 | 65.1 |
| 7/7/2019 0:00 | 75.5 | 73 | 76.6 | 66.2 |
| 7/7/2019 1:00 | 75.4 | 75.5 | 77 | 67.2 |
| 7/7/2019 2:00 | 75.4 | 75.4 | 77 | 67.1 |
| 7/7/2019 3:00 | 75.3 | 75.6 | 76.8 | 67.1 |
| 7/7/2019 4:00 | 75.4 | 77 | 77.2 | 67.7 |
| 7/7/2019 5:00 | 75.3 | 77.7 | 76.8 | 67.8 |
| 7/7/2019 6:00 | 75.3 | 77.8 | 76.8 | 67.8 |
| 7/7/2019 7:00 | 75.3 | 78.4 | 77 | 68.1 |
| 7/7/2019 8:00 | 75.3 | 77.5 | 76.8 | 67.8 |
| 7/7/2019 9:00 | 75.2 | 76.1 | 76.8 | 67.2 |
| 7/7/2019 10:00 | 75.2 | 76.1 | 76.8 | 67.2 |
| 7/7/2019 11:00 | 75.3 | 76.4 | 76.8 | 67.4 |
| 7/7/2019 12:00 | 75.2 | 70 | 75.9 | 64.7 |
| 7/7/2019 13:00 | 75.3 | 68.8 | 75.9 | 64.3 |

| | | | | |
|---|---|---|---|---|
| 7/7/2019 14:00 | 75.1 | 66.2 | 75.6 | 63.1 |
| 7/7/2019 15:00 | 75.2 | 63 | 75.4 | 61.7 |
| 7/7/2019 16:00 | 75.3 | 63.6 | 75.6 | 62.2 |
| 7/7/2019 17:00 | 75.4 | 62.6 | 75.6 | 61.8 |
| 7/7/2019 18:00 | 75.5 | 60.9 | 75.4 | 61.1 |
| 7/7/2019 19:00 | 76.2 | 66.6 | 76.6 | 64.3 |
| 7/7/2019 20:00 | 76.2 | 58.5 | 75.9 | 60.6 |
| 7/7/2019 21:00 | 75.7 | 66 | 75.9 | 63.5 |
| 7/7/2019 22:00 | 75.5 | 67.1 | 75.9 | 63.9 |
| 7/7/2019 23:00 | 75.5 | 67.4 | 75.9 | 63.9 |
| 7/8/2019 0:00 | 75.1 | 70.7 | 76.1 | 64.9 |
| 7/8/2019 1:00 | 74.9 | 69.6 | 75.7 | 64.2 |
| 7/8/2019 2:00 | 74.7 | 73.2 | 75.9 | 65.6 |
| 7/8/2019 3:00 | 74.9 | 77.4 | 76.5 | 67.3 |
| 7/8/2019 4:00 | 75 | 78.9 | 76.6 | 68 |
| 7/8/2019 5:00 | 74.9 | 78.5 | 76.6 | 67.8 |
| 7/8/2019 6:00 | 74.8 | 77 | 76.3 | 67.1 |
| 7/8/2019 7:00 | 75 | 76.6 | 76.5 | 67.1 |
| 7/8/2019 8:00 | 75.1 | 77.3 | 76.6 | 67.6 |
| 7/8/2019 9:00 | 75.3 | 75.9 | 76.8 | 67.2 |
| 7/8/2019 10:00 | 75.3 | 75 | 76.6 | 66.8 |
| 7/8/2019 11:00 | 74.9 | 69.2 | 75.7 | 64.2 |
| 7/8/2019 12:00 | 74.6 | 67.7 | 75.2 | 63.2 |
| 7/8/2019 13:00 | 74.6 | 65.9 | 74.8 | 62.4 |
| 7/8/2019 14:00 | 74.5 | 64.9 | 74.8 | 61.9 |
| 7/8/2019 15:00 | 74.6 | 64.1 | 74.8 | 61.7 |
| 7/8/2019 16:00 | 74.8 | 64.3 | 75 | 61.9 |
| 7/8/2019 17:00 | 74.9 | 61.1 | 74.8 | 60.6 |
| 7/8/2019 18:00 | 74.7 | 59.4 | 74.5 | 59.6 |
| 7/8/2019 19:00 | 74.9 | 60.6 | 74.8 | 60.3 |
| 7/8/2019 20:00 | 75 | 61.5 | 74.8 | 60.8 |
| 7/8/2019 21:00 | 74.9 | 64.5 | 75.2 | 62.1 |
| 7/8/2019 22:00 | 74.9 | 67.2 | 75.4 | 63.3 |
| 7/8/2019 23:00 | 74.9 | 66.7 | 75.4 | 63.1 |
| 7/9/2019 0:00 | 74.9 | 70.4 | 75.7 | 64.6 |
| 7/9/2019 1:00 | 74.8 | 70.8 | 75.7 | 64.7 |
| 7/9/2019 2:00 | 74.6 | 73.9 | 75.7 | 65.7 |
| 7/9/2019 3:00 | 74.6 | 73.9 | 75.7 | 65.7 |
| 7/9/2019 4:00 | 74.7 | 75.6 | 76.1 | 66.4 |
| 7/9/2019 5:00 | 74.6 | 75.7 | 75.9 | 66.4 |
| 7/9/2019 6:00 | 74.6 | 75.9 | 75.9 | 66.4 |
| 7/9/2019 7:00 | 74.5 | 75.4 | 75.9 | 66.2 |
| 7/9/2019 8:00 | 74.6 | 76.4 | 76.1 | 66.7 |
| 7/9/2019 9:00 | 74.6 | 74.2 | 75.7 | 65.8 |
| 7/9/2019 10:00 | 74.4 | 75.6 | 75.7 | 66.2 |
| 7/9/2019 11:00 | 74.2 | 71.6 | 75 | 64.4 |
| 7/9/2019 12:00 | 74 | 69 | 74.7 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 7/9/2019 13:00 | 74.1 | 66.2 | 74.5 | 62.1 |
| 7/9/2019 14:00 | 74.1 | 64.8 | 74.3 | 61.5 |
| 7/9/2019 15:00 | 74.3 | 64.4 | 74.5 | 61.5 |
| 7/9/2019 16:00 | 74.4 | 65.3 | 74.7 | 62 |
| 7/9/2019 17:00 | 74.4 | 64 | 74.7 | 61.5 |
| 7/9/2019 18:00 | 74.7 | 64 | 75 | 61.7 |
| 7/9/2019 19:00 | 75 | 64.4 | 75.2 | 62.2 |
| 7/9/2019 20:00 | 75.1 | 62.3 | 75.2 | 61.3 |
| 7/9/2019 21:00 | 74.8 | 65.2 | 75 | 62.3 |
| 7/9/2019 22:00 | 74.9 | 70.5 | 75.7 | 64.6 |
| 7/9/2019 23:00 | 74.9 | 68.6 | 75.6 | 63.8 |
| 7/10/2019 0:00 | 74.8 | 72.5 | 75.9 | 65.3 |
| 7/10/2019 1:00 | 74.7 | 72.1 | 75.9 | 65.1 |
| 7/10/2019 2:00 | 74.6 | 75.1 | 75.9 | 66.2 |
| 7/10/2019 3:00 | 74.5 | 73.9 | 75.7 | 65.6 |
| 7/10/2019 4:00 | 74.5 | 75.9 | 75.9 | 66.4 |
| 7/10/2019 5:00 | 74.5 | 79.4 | 76.3 | 67.7 |
| 7/10/2019 6:00 | 74.5 | 77.4 | 76.1 | 67 |
| 7/10/2019 7:00 | 74.5 | 78.8 | 76.1 | 67.5 |
| 7/10/2019 8:00 | 74.7 | 77.6 | 76.3 | 67.2 |
| 7/10/2019 9:00 | 74.5 | 74.4 | 75.7 | 65.8 |
| 7/10/2019 10:00 | 74.5 | 74.5 | 75.7 | 65.8 |
| 7/10/2019 11:00 | 74.4 | 71.6 | 75.2 | 64.6 |
| 7/10/2019 12:00 | 74.1 | 68.7 | 74.7 | 63.1 |
| 7/10/2019 13:00 | 74.2 | 67.8 | 74.8 | 62.9 |
| 7/10/2019 14:00 | 74.1 | 66.9 | 74.5 | 62.4 |
| 7/10/2019 15:00 | 74 | 65.1 | 74.3 | 61.6 |
| 7/10/2019 16:00 | 74.2 | 62.1 | 74.3 | 60.4 |
| 7/10/2019 17:00 | 74.4 | 63 | 74.5 | 61 |
| 7/10/2019 18:00 | 74.6 | 61.3 | 74.5 | 60.4 |
| 7/10/2019 19:00 | 74.7 | 59.1 | 74.5 | 59.5 |
| 7/10/2019 20:00 | 74.9 | 60.2 | 74.8 | 60.2 |
| 7/10/2019 21:00 | 74.7 | 64 | 75 | 61.7 |
| 7/10/2019 22:00 | 74.7 | 66.7 | 75.2 | 62.9 |
| 7/10/2019 23:00 | 74.7 | 67.6 | 75.4 | 63.3 |
| 7/11/2019 0:00 | 74.7 | 71.6 | 75.7 | 64.9 |
| 7/11/2019 1:00 | 74.6 | 72.2 | 75.6 | 65 |
| 7/11/2019 2:00 | 74.5 | 72.3 | 75.6 | 65 |
| 7/11/2019 3:00 | 74.6 | 75.6 | 75.9 | 66.3 |
| 7/11/2019 4:00 | 74.5 | 73.3 | 75.6 | 65.4 |
| 7/11/2019 5:00 | 74.6 | 75.9 | 75.9 | 66.4 |
| 7/11/2019 6:00 | 74.7 | 76.9 | 76.3 | 67 |
| 7/11/2019 7:00 | 74.8 | 76.9 | 76.3 | 67.1 |
| 7/11/2019 8:00 | 74.9 | 77.3 | 76.5 | 67.4 |
| 7/11/2019 9:00 | 74.7 | 71.4 | 75.7 | 64.8 |
| 7/11/2019 10:00 | 74.6 | 72.8 | 75.6 | 65.2 |
| 7/11/2019 11:00 | 74.2 | 69.2 | 75 | 63.4 |

| | | | | |
|---|---|---|---|---|
| 7/11/2019 12:00 | 74 | 69 | 74.8 | 63.2 |
| 7/11/2019 13:00 | 74 | 67.3 | 74.5 | 62.4 |
| 7/11/2019 14:00 | 74.1 | 68.1 | 74.7 | 62.9 |
| 7/11/2019 15:00 | 74.3 | 65.3 | 74.7 | 61.9 |
| 7/11/2019 16:00 | 74.4 | 63.6 | 74.7 | 61.2 |
| 7/11/2019 17:00 | 74.6 | 64.7 | 74.8 | 61.9 |
| 7/11/2019 18:00 | 74.8 | 64.4 | 75 | 62 |
| 7/11/2019 19:00 | 75 | 64.2 | 75.2 | 62.1 |
| 7/11/2019 20:00 | 75.1 | 64.1 | 75.4 | 62.1 |
| 7/11/2019 21:00 | 75.1 | 65.4 | 75.4 | 62.7 |
| 7/11/2019 22:00 | 74.9 | 68.8 | 75.6 | 63.9 |
| 7/11/2019 23:00 | 74.9 | 69.7 | 75.7 | 64.3 |
| 7/12/2019 0:00 | 74.9 | 72.9 | 76.1 | 65.6 |
| 7/12/2019 1:00 | 74.8 | 74.9 | 75.9 | 66.3 |
| 7/12/2019 2:00 | 74.7 | 76 | 76.1 | 66.6 |
| 7/12/2019 3:00 | 74.7 | 77.6 | 76.3 | 67.3 |
| 7/12/2019 4:00 | 74.7 | 78 | 76.5 | 67.4 |
| 7/12/2019 5:00 | 74.6 | 77.6 | 76.1 | 67.1 |
| 7/12/2019 6:00 | 74.6 | 80.2 | 76.3 | 68.1 |
| 7/12/2019 7:00 | 74.6 | 78.2 | 76.1 | 67.4 |
| 7/12/2019 8:00 | 74.6 | 75.9 | 75.9 | 66.5 |
| 7/12/2019 9:00 | 74.4 | 71 | 75.2 | 64.3 |
| 7/12/2019 10:00 | 74.1 | 69.4 | 74.8 | 63.4 |
| 7/12/2019 11:00 | 74 | 67.8 | 74.7 | 62.6 |
| 7/12/2019 12:00 | 74 | 67.9 | 74.7 | 62.7 |
| 7/12/2019 13:00 | 74.2 | 63.7 | 74.5 | 61.2 |
| 7/12/2019 14:00 | 74.2 | 62.4 | 74.3 | 60.5 |
| 7/12/2019 15:00 | 74.2 | 61.1 | 74.1 | 59.9 |
| 7/12/2019 16:00 | 74.3 | 60.8 | 74.3 | 59.9 |
| 7/12/2019 17:00 | 74.6 | 58.9 | 74.3 | 59.2 |
| 7/12/2019 18:00 | 74.6 | 58.7 | 74.3 | 59.2 |
| 7/12/2019 19:00 | 74.7 | 56.9 | 74.3 | 58.4 |
| 7/12/2019 20:00 | 74.8 | 61.1 | 74.7 | 60.5 |
| 7/12/2019 21:00 | 74.8 | 65.2 | 75 | 62.3 |
| 7/12/2019 22:00 | 74.6 | 68.5 | 75.2 | 63.5 |
| 7/12/2019 23:00 | 74.7 | 66.6 | 75.2 | 62.8 |
| 7/13/2019 0:00 | 74.6 | 70.1 | 75.4 | 64.2 |
| 7/13/2019 1:00 | 74.6 | 70.1 | 75.4 | 64.2 |
| 7/13/2019 2:00 | 74.6 | 73.5 | 75.7 | 65.5 |
| 7/13/2019 3:00 | 74.6 | 74 | 75.7 | 65.7 |
| 7/13/2019 4:00 | 74.6 | 72.7 | 75.6 | 65.2 |
| 7/13/2019 5:00 | 74.6 | 75 | 75.9 | 66.2 |
| 7/13/2019 6:00 | 74.6 | 75.5 | 75.9 | 66.3 |
| 7/13/2019 7:00 | 74.6 | 74.8 | 75.7 | 66.1 |
| 7/13/2019 8:00 | 74.7 | 75.4 | 76.1 | 66.3 |
| 7/13/2019 9:00 | 74.4 | 71.1 | 75.2 | 64.5 |
| 7/13/2019 10:00 | 74.1 | 67.9 | 74.7 | 62.8 |

| | | | | |
|---|---|---|---|---|
| 7/13/2019 11:00 | 74.3 | 69 | 75 | 63.5 |
| 7/13/2019 12:00 | 74.2 | 67.2 | 74.7 | 62.6 |
| 7/13/2019 13:00 | 74.4 | 65.6 | 74.7 | 62.1 |
| 7/13/2019 14:00 | 74.5 | 64.5 | 74.8 | 61.7 |
| 7/13/2019 15:00 | 74.5 | 62.2 | 74.7 | 60.7 |
| 7/13/2019 16:00 | 74.4 | 61.9 | 74.5 | 60.5 |
| 7/13/2019 17:00 | 74.7 | 64.9 | 75 | 62.1 |
| 7/13/2019 18:00 | 74.8 | 62.6 | 74.8 | 61.1 |
| 7/13/2019 19:00 | 75.1 | 61.7 | 75.2 | 61 |
| 7/13/2019 20:00 | 75 | 64.2 | 75.2 | 62.1 |
| 7/13/2019 21:00 | 74.8 | 70.6 | 75.7 | 64.6 |
| 7/13/2019 22:00 | 75 | 73.9 | 76.1 | 66.1 |
| 7/13/2019 23:00 | 74.9 | 71.3 | 75.9 | 65 |
| 7/14/2019 0:00 | 74.7 | 72.8 | 75.9 | 65.4 |
| 7/14/2019 1:00 | 74.9 | 76.6 | 76.5 | 67 |
| 7/14/2019 2:00 | 74.8 | 76.1 | 76.1 | 66.7 |
| 7/14/2019 3:00 | 74.7 | 75.2 | 76.1 | 66.3 |
| 7/14/2019 4:00 | 74.7 | 78 | 76.5 | 67.4 |
| 7/14/2019 5:00 | 74.8 | 77.1 | 76.3 | 67.1 |
| 7/14/2019 6:00 | 74.7 | 78.5 | 76.5 | 67.6 |
| 7/14/2019 7:00 | 74.8 | 78.9 | 76.5 | 67.8 |
| 7/14/2019 8:00 | 74.7 | 78.2 | 76.5 | 67.5 |
| 7/14/2019 9:00 | 74.6 | 74.1 | 75.7 | 65.8 |
| 7/14/2019 10:00 | 74.5 | 73 | 75.6 | 65.3 |
| 7/14/2019 11:00 | 74.4 | 68.5 | 75 | 63.3 |
| 7/14/2019 12:00 | 74.3 | 69.2 | 75.2 | 63.6 |
| 7/14/2019 13:00 | 74.5 | 68.2 | 75.2 | 63.3 |
| 7/14/2019 14:00 | 74.3 | 65.1 | 74.5 | 61.8 |
| 7/14/2019 15:00 | 74.2 | 66.1 | 74.7 | 62.2 |
| 7/14/2019 16:00 | 74.4 | 63.7 | 74.7 | 61.3 |
| 7/14/2019 17:00 | 74.7 | 65.4 | 75 | 62.3 |
| 7/14/2019 18:00 | 74.7 | 62.8 | 74.8 | 61.2 |
| 7/14/2019 19:00 | 74.6 | 62 | 74.7 | 60.7 |
| 7/14/2019 20:00 | 74.8 | 63.9 | 75 | 61.8 |
| 7/14/2019 21:00 | 74.9 | 67.4 | 75.4 | 63.4 |
| 7/14/2019 22:00 | 74.8 | 68.4 | 75.4 | 63.7 |
| 7/14/2019 23:00 | 74.8 | 70.7 | 75.7 | 64.6 |
| 7/15/2019 0:00 | 74.7 | 73.5 | 75.9 | 65.7 |
| 7/15/2019 1:00 | 74.6 | 73.4 | 75.6 | 65.5 |
| 7/15/2019 2:00 | 74.6 | 77.1 | 76.1 | 66.9 |
| 7/15/2019 3:00 | 74.7 | 78.1 | 76.5 | 67.4 |
| 7/15/2019 4:00 | 74.6 | 76.1 | 75.9 | 66.5 |
| 7/15/2019 5:00 | 74.7 | 79.2 | 76.6 | 67.8 |
| 7/15/2019 6:00 | 74.6 | 78 | 76.1 | 67.2 |
| 7/15/2019 7:00 | 74.7 | 78.3 | 76.5 | 67.5 |
| 7/15/2019 8:00 | 74.7 | 78.2 | 76.5 | 67.5 |
| 7/15/2019 9:00 | 74.7 | 76.8 | 76.3 | 66.9 |

| | | | | |
|---|---|---|---|---|
| 7/15/2019 10:00 | 74.6 | 75.1 | 75.9 | 66.1 |
| 7/15/2019 11:00 | 74.5 | 74.4 | 75.7 | 65.8 |
| 7/15/2019 12:00 | 74.5 | 76.1 | 75.9 | 66.5 |
| 7/15/2019 13:00 | 74.2 | 73 | 75.2 | 65 |
| 7/15/2019 14:00 | 74.2 | 73.2 | 75.2 | 65.1 |
| 7/15/2019 15:00 | 74.2 | 74.3 | 75.4 | 65.5 |
| 7/15/2019 16:00 | 74.3 | 73 | 75.4 | 65.1 |
| 7/15/2019 17:00 | 74.2 | 70.6 | 75 | 64.1 |
| 7/15/2019 18:00 | 74.6 | 70.7 | 75.4 | 64.5 |
| 7/15/2019 19:00 | 74.8 | 69.9 | 75.6 | 64.3 |
| 7/15/2019 20:00 | 74.7 | 69.6 | 75.6 | 64.1 |
| 7/15/2019 21:00 | 74.8 | 72.7 | 75.9 | 65.4 |
| 7/15/2019 22:00 | 74.8 | 71.2 | 75.7 | 64.8 |
| 7/15/2019 23:00 | 74.8 | 73.3 | 75.9 | 65.7 |
| 7/16/2019 0:00 | 74.7 | 73.7 | 75.9 | 65.8 |
| 7/16/2019 1:00 | 74.8 | 74.6 | 75.9 | 66.1 |
| 7/16/2019 2:00 | 74.8 | 75.7 | 76.1 | 66.6 |
| 7/16/2019 3:00 | 74.7 | 78.3 | 76.5 | 67.5 |
| 7/16/2019 4:00 | 74.8 | 77.9 | 76.5 | 67.5 |
| 7/16/2019 5:00 | 74.9 | 78.3 | 76.6 | 67.7 |
| 7/16/2019 6:00 | 74.9 | 80.4 | 76.8 | 68.4 |
| 7/16/2019 7:00 | 74.9 | 80 | 76.8 | 68.3 |
| 7/16/2019 8:00 | 74.8 | 79.2 | 76.6 | 67.9 |
| 7/16/2019 9:00 | 74.7 | 79.2 | 76.6 | 67.8 |
| 7/16/2019 10:00 | 74.4 | 74.5 | 75.6 | 65.8 |
| 7/16/2019 11:00 | 74.5 | 73.7 | 75.7 | 65.5 |
| 7/16/2019 12:00 | 74.4 | 71.4 | 75.2 | 64.6 |
| 7/16/2019 13:00 | 74.6 | 69 | 75.4 | 63.7 |
| 7/16/2019 14:00 | 74.4 | 66.2 | 74.8 | 62.4 |
| 7/16/2019 15:00 | 74.5 | 66 | 74.8 | 62.4 |
| 7/16/2019 16:00 | 74.7 | 64.5 | 75 | 61.9 |
| 7/16/2019 17:00 | 75.1 | 66.1 | 75.6 | 63 |
| 7/16/2019 18:00 | 75.1 | 65.6 | 75.4 | 62.7 |
| 7/16/2019 19:00 | 75.2 | 62.1 | 75.2 | 61.3 |
| 7/16/2019 20:00 | 75.1 | 64 | 75.4 | 62.1 |
| 7/16/2019 21:00 | 75.1 | 70.4 | 75.9 | 64.8 |
| 7/16/2019 22:00 | 75 | 71 | 75.9 | 64.9 |
| 7/16/2019 23:00 | 74.9 | 70.1 | 75.7 | 64.5 |
| 7/17/2019 0:00 | 74.8 | 71.2 | 75.7 | 64.8 |
| 7/17/2019 1:00 | 74.6 | 75 | 75.7 | 66.1 |
| 7/17/2019 2:00 | 74.6 | 77.4 | 76.1 | 67.1 |
| 7/17/2019 3:00 | 74.6 | 76.4 | 76.1 | 66.6 |
| 7/17/2019 4:00 | 74.7 | 78.1 | 76.5 | 67.4 |
| 7/17/2019 5:00 | 74.7 | 78.4 | 76.5 | 67.6 |
| 7/17/2019 6:00 | 74.6 | 77.4 | 76.1 | 67 |
| 7/17/2019 7:00 | 74.7 | 76.6 | 76.3 | 66.8 |
| 7/17/2019 8:00 | 74.8 | 77.5 | 76.3 | 67.3 |

| | | | | |
|---|---|---|---|---|
| 7/17/2019 9:00 | 74.5 | 75.8 | 75.9 | 66.4 |
| 7/17/2019 10:00 | 74.4 | 75 | 75.6 | 65.9 |
| 7/17/2019 11:00 | 74.4 | 71.4 | 75.2 | 64.5 |
| 7/17/2019 12:00 | 74.2 | 69.7 | 75 | 63.6 |
| 7/17/2019 13:00 | 74.2 | 67.7 | 74.8 | 62.8 |
| 7/17/2019 14:00 | 74.2 | 67.2 | 74.7 | 62.6 |
| 7/17/2019 15:00 | 74.4 | 65.4 | 74.7 | 62.1 |
| 7/17/2019 16:00 | 74.7 | 64.2 | 75 | 61.8 |
| 7/17/2019 17:00 | 74.9 | 63.9 | 75.2 | 61.8 |
| 7/17/2019 18:00 | 75.1 | 67.7 | 75.7 | 63.7 |
| 7/17/2019 19:00 | 75.4 | 68 | 76.1 | 64.1 |
| 7/17/2019 20:00 | 75.2 | 66.8 | 75.7 | 63.4 |
| 7/17/2019 21:00 | 75.2 | 67.2 | 75.6 | 63.5 |
| 7/17/2019 22:00 | 74.9 | 67.4 | 75.4 | 63.4 |
| 7/17/2019 23:00 | 75.1 | 69.5 | 75.9 | 64.5 |
| 7/18/2019 0:00 | 75 | 70.9 | 75.9 | 64.9 |
| 7/18/2019 1:00 | 74.9 | 75.4 | 76.3 | 66.6 |
| 7/18/2019 2:00 | 74.8 | 77 | 76.3 | 67.1 |
| 7/18/2019 3:00 | 74.7 | 76.9 | 76.3 | 66.9 |
| 7/18/2019 4:00 | 74.6 | 75.6 | 75.9 | 66.3 |
| 7/18/2019 5:00 | 74.4 | 76.5 | 75.9 | 66.5 |
| 7/18/2019 6:00 | 74.5 | 76.9 | 76.1 | 66.8 |
| 7/18/2019 7:00 | 74.7 | 77 | 76.3 | 66.9 |
| 7/18/2019 8:00 | 74.6 | 77.7 | 76.1 | 67.2 |
| 7/18/2019 9:00 | 74.4 | 74.4 | 75.6 | 65.8 |
| 7/18/2019 10:00 | 74 | 71 | 74.8 | 64 |
| 7/18/2019 11:00 | 73.7 | 69.7 | 74.5 | 63.2 |
| 7/18/2019 12:00 | 74 | 69.3 | 74.8 | 63.3 |
| 7/18/2019 13:00 | 74.1 | 69.7 | 74.8 | 63.6 |
| 7/18/2019 14:00 | 74.2 | 65.6 | 74.5 | 61.9 |
| 7/18/2019 15:00 | 74.4 | 65.2 | 74.7 | 62 |
| 7/18/2019 16:00 | 74.5 | 62 | 74.7 | 60.6 |
| 7/18/2019 17:00 | 74.6 | 63.6 | 74.8 | 61.4 |
| 7/18/2019 18:00 | 74.7 | 63.4 | 75 | 61.5 |
| 7/18/2019 19:00 | 75.1 | 63.6 | 75.4 | 61.9 |
| 7/18/2019 20:00 | 74.9 | 61.9 | 75 | 61 |
| 7/18/2019 21:00 | 74.9 | 64.8 | 75.2 | 62.2 |
| 7/18/2019 22:00 | 75.1 | 66.9 | 75.6 | 63.3 |
| 7/18/2019 23:00 | 75 | 67.6 | 75.6 | 63.5 |
| 7/19/2019 0:00 | 74.9 | 71.9 | 75.9 | 65.2 |
| 7/19/2019 1:00 | 74.9 | 74.4 | 76.1 | 66.2 |
| 7/19/2019 2:00 | 74.8 | 75.7 | 76.1 | 66.6 |
| 7/19/2019 3:00 | 74.7 | 74.6 | 75.9 | 66.1 |
| 7/19/2019 4:00 | 74.8 | 74.7 | 75.9 | 66.2 |
| 7/19/2019 5:00 | 74.7 | 77.5 | 76.3 | 67.2 |
| 7/19/2019 6:00 | 74.7 | 80 | 76.6 | 68.1 |
| 7/19/2019 7:00 | 74.7 | 76.7 | 76.3 | 66.9 |

| | | | | |
|---|---|---|---|---|
| 7/19/2019 8:00 | 74.7 | 77.4 | 76.3 | 67.2 |
| 7/19/2019 9:00 | 74.7 | 77.4 | 76.3 | 67.1 |
| 7/19/2019 10:00 | 74.4 | 74.3 | 75.6 | 65.7 |
| 7/19/2019 11:00 | 74.3 | 70.7 | 75.2 | 64.2 |
| 7/19/2019 12:00 | 74.3 | 69.6 | 75.2 | 63.7 |
| 7/19/2019 13:00 | 74.3 | 65.6 | 74.5 | 62 |
| 7/19/2019 14:00 | 74.2 | 65.5 | 74.5 | 61.8 |
| 7/19/2019 15:00 | 74.4 | 64.4 | 74.7 | 61.6 |
| 7/19/2019 16:00 | 74.6 | 62 | 74.7 | 60.7 |
| 7/19/2019 17:00 | 74.7 | 62.5 | 74.8 | 61.1 |
| 7/19/2019 18:00 | 75 | 63.9 | 75.2 | 61.9 |
| 7/19/2019 19:00 | 75.3 | 64 | 75.6 | 62.3 |
| 7/19/2019 20:00 | 75.1 | 61.8 | 75.2 | 61.1 |
| 7/19/2019 21:00 | 75.1 | 66.3 | 75.6 | 63 |
| 7/19/2019 22:00 | 75 | 68.8 | 75.6 | 64 |
| 7/19/2019 23:00 | 74.7 | 70.7 | 75.7 | 64.6 |
| 7/20/2019 0:00 | 74.7 | 71.8 | 75.7 | 65 |
| 7/20/2019 1:00 | 74.6 | 74.5 | 75.7 | 65.9 |
| 7/20/2019 2:00 | 74.6 | 73 | 75.6 | 65.4 |
| 7/20/2019 3:00 | 74.7 | 74.3 | 75.9 | 65.9 |
| 7/20/2019 4:00 | 74.7 | 75.4 | 76.1 | 66.4 |
| 7/20/2019 5:00 | 74.7 | 77.1 | 76.3 | 67 |
| 7/20/2019 6:00 | 74.7 | 76.4 | 76.3 | 66.8 |
| 7/20/2019 7:00 | 74.7 | 76.5 | 76.3 | 66.8 |
| 7/20/2019 8:00 | 74.7 | 75.2 | 76.1 | 66.3 |
| 7/20/2019 9:00 | 74.7 | 76 | 76.1 | 66.6 |
| 7/20/2019 10:00 | 74.6 | 76.8 | 76.1 | 66.8 |
| 7/20/2019 11:00 | 74.6 | 73.9 | 75.7 | 65.7 |
| 7/20/2019 12:00 | 74.4 | 68.4 | 75 | 63.2 |
| 7/20/2019 13:00 | 74.3 | 65.8 | 74.7 | 62.2 |
| 7/20/2019 14:00 | 74.3 | 64.3 | 74.7 | 61.5 |
| 7/20/2019 15:00 | 74.4 | 64.2 | 74.7 | 61.5 |
| 7/20/2019 16:00 | 74.5 | 63.2 | 74.8 | 61.1 |
| 7/20/2019 17:00 | 74.9 | 60.2 | 74.8 | 60.2 |
| 7/20/2019 18:00 | 74.9 | 60 | 74.8 | 60.1 |
| 7/20/2019 19:00 | 75.2 | 60 | 75.2 | 60.4 |
| 7/20/2019 20:00 | 75.2 | 60.5 | 75.2 | 60.6 |
| 7/20/2019 21:00 | 74.9 | 61.7 | 75 | 60.9 |
| 7/20/2019 22:00 | 74.9 | 63.9 | 75.2 | 61.9 |
| 7/20/2019 23:00 | 74.9 | 67.6 | 75.6 | 63.5 |
| 7/21/2019 0:00 | 74.9 | 67.9 | 75.6 | 63.6 |
| 7/21/2019 1:00 | 74.8 | 70.8 | 75.7 | 64.7 |
| 7/21/2019 2:00 | 74.7 | 74.3 | 75.9 | 66 |
| 7/21/2019 3:00 | 74.7 | 74 | 75.9 | 65.9 |
| 7/21/2019 4:00 | 74.8 | 75.1 | 76.1 | 66.4 |
| 7/21/2019 5:00 | 74.8 | 77.4 | 76.3 | 67.2 |
| 7/21/2019 6:00 | 74.6 | 78.2 | 76.1 | 67.4 |

| | | | | |
|---|---|---|---|---|
| 7/21/2019 7:00 | 74.7 | 76.5 | 76.3 | 66.8 |
| 7/21/2019 8:00 | 74.7 | 79.8 | 76.6 | 68.1 |
| 7/21/2019 9:00 | 74.6 | 76.8 | 76.1 | 66.8 |
| 7/21/2019 10:00 | 74.5 | 72.1 | 75.6 | 64.9 |
| 7/21/2019 11:00 | 74.3 | 68.9 | 75 | 63.4 |
| 7/21/2019 12:00 | 74.3 | 67.7 | 74.8 | 62.9 |
| 7/21/2019 13:00 | 74.3 | 64 | 74.5 | 61.3 |
| 7/21/2019 14:00 | 74.2 | 63.2 | 74.5 | 60.9 |
| 7/21/2019 15:00 | 74.4 | 60.4 | 74.3 | 59.8 |
| 7/21/2019 16:00 | 74.8 | 58.8 | 74.5 | 59.4 |
| 7/21/2019 17:00 | 74.9 | 59.9 | 74.7 | 60.1 |
| 7/21/2019 18:00 | 74.8 | 59.7 | 74.5 | 59.8 |
| 7/21/2019 19:00 | 74.8 | 65.6 | 75 | 62.5 |
| 7/21/2019 20:00 | 74.9 | 66.7 | 75.4 | 63.1 |
| 7/21/2019 21:00 | 75.1 | 67 | 75.6 | 63.4 |
| 7/21/2019 22:00 | 75 | 70.1 | 75.7 | 64.6 |
| 7/21/2019 23:00 | 75.1 | 70.7 | 76.1 | 64.9 |
| 7/22/2019 0:00 | 74.8 | 70.8 | 75.7 | 64.7 |
| 7/22/2019 1:00 | 74.7 | 75 | 76.1 | 66.3 |
| 7/22/2019 2:00 | 74.7 | 73.2 | 75.9 | 65.6 |
| 7/22/2019 3:00 | 74.8 | 76.3 | 76.1 | 66.8 |
| 7/22/2019 4:00 | 74.8 | 76.9 | 76.3 | 67 |
| 7/22/2019 5:00 | 74.7 | 77.7 | 76.3 | 67.3 |
| 7/22/2019 6:00 | 74.5 | 76.6 | 76.1 | 66.7 |
| 7/22/2019 7:00 | 74.5 | 76.6 | 76.1 | 66.7 |
| 7/22/2019 8:00 | 74.5 | 77.9 | 76.1 | 67.1 |
| 7/22/2019 9:00 | 74.6 | 75.2 | 75.9 | 66.2 |
| 7/22/2019 10:00 | 74.4 | 75.6 | 75.7 | 66.2 |
| 7/22/2019 11:00 | 74.2 | 72.7 | 75.2 | 64.9 |
| 7/22/2019 12:00 | 74 | 70.4 | 74.8 | 63.8 |
| 7/22/2019 13:00 | 73.9 | 67.6 | 74.5 | 62.5 |
| 7/22/2019 14:00 | 73.8 | 66.5 | 74.3 | 62 |
| 7/22/2019 15:00 | 74 | 64.6 | 74.3 | 61.3 |
| 7/22/2019 16:00 | 74.2 | 62.6 | 74.3 | 60.6 |
| 7/22/2019 17:00 | 74.4 | 62.7 | 74.5 | 60.8 |
| 7/22/2019 18:00 | 74.5 | 62.8 | 74.7 | 61 |
| 7/22/2019 19:00 | 74.7 | 61.7 | 74.8 | 60.7 |
| 7/22/2019 20:00 | 74.7 | 61.6 | 74.8 | 60.6 |
| 7/22/2019 21:00 | 74.8 | 67 | 75.2 | 63.1 |
| 7/22/2019 22:00 | 74.7 | 67.5 | 75.4 | 63.3 |
| 7/22/2019 23:00 | 74.8 | 69.7 | 75.6 | 64.2 |
| 7/23/2019 0:00 | 74.6 | 72 | 75.4 | 65 |
| 7/23/2019 1:00 | 74.6 | 72.4 | 75.6 | 65.1 |
| 7/23/2019 2:00 | 74.5 | 73.3 | 75.6 | 65.4 |
| 7/23/2019 3:00 | 74.5 | 72.2 | 75.6 | 65 |
| 7/23/2019 4:00 | 74.7 | 75.1 | 76.1 | 66.2 |
| 7/23/2019 5:00 | 74.7 | 74.2 | 75.9 | 66 |

| | | | | |
|---|---|---|---|---|
| 7/23/2019 6:00 | 74.7 | 73.8 | 75.9 | 65.7 |
| 7/23/2019 7:00 | 74.7 | 76.3 | 76.1 | 66.7 |
| 7/23/2019 8:00 | 74.7 | 74.1 | 75.9 | 65.8 |
| 7/23/2019 9:00 | 74.6 | 72.1 | 75.6 | 65 |
| 7/23/2019 10:00 | 74.4 | 67.1 | 74.8 | 62.8 |
| 7/23/2019 11:00 | 74.4 | 67.8 | 75 | 63 |
| 7/23/2019 12:00 | 74.2 | 68.8 | 74.8 | 63.3 |
| 7/23/2019 13:00 | 74.1 | 65.4 | 74.3 | 61.8 |
| 7/23/2019 14:00 | 74.2 | 64.1 | 74.5 | 61.2 |
| 7/23/2019 15:00 | 74 | 62.4 | 74.1 | 60.4 |
| 7/23/2019 16:00 | 73.9 | 60.6 | 73.8 | 59.5 |
| 7/23/2019 17:00 | 73.9 | 55.7 | 73.2 | 57.1 |
| 7/23/2019 18:00 | 74 | 58.4 | 73.8 | 58.5 |
| 7/23/2019 19:00 | 74.5 | 57.3 | 74.1 | 58.4 |
| 7/23/2019 20:00 | 74.6 | 61.2 | 74.5 | 60.4 |
| 7/23/2019 21:00 | 74.6 | 61.1 | 74.5 | 60.3 |
| 7/23/2019 22:00 | 74.5 | 66.8 | 75 | 62.8 |
| 7/23/2019 23:00 | 74.5 | 66.7 | 75 | 62.7 |
| 7/24/2019 0:00 | 74.7 | 66.8 | 75.2 | 62.9 |
| 7/24/2019 1:00 | 74.5 | 69.3 | 75.4 | 63.8 |
| 7/24/2019 2:00 | 74.4 | 71.7 | 75.2 | 64.6 |
| 7/24/2019 3:00 | 74.3 | 71.2 | 75 | 64.3 |
| 7/24/2019 4:00 | 74.6 | 71.5 | 75.4 | 64.7 |
| 7/24/2019 5:00 | 74.6 | 71.1 | 75.4 | 64.6 |
| 7/24/2019 6:00 | 74.7 | 73.3 | 75.9 | 65.6 |
| 7/24/2019 7:00 | 74.7 | 73.4 | 75.9 | 65.6 |
| 7/24/2019 8:00 | 74.7 | 70.6 | 75.7 | 64.5 |
| 7/24/2019 8:00 | 74.8 | 70.6 | 75.7 | 64.6 |
| 7/24/2019 8:00 | 74.7 | 70.3 | 75.6 | 64.4 |
| 7/24/2019 9:00 | 74.4 | 68.8 | 75 | 63.4 |
| 7/24/2019 10:00 | 74.4 | 65.6 | 74.7 | 62.1 |
| 7/24/2019 11:00 | 74 | 60.8 | 73.9 | 59.6 |
| 7/24/2019 12:00 | 74 | 59.3 | 73.8 | 58.9 |
| 7/24/2019 13:00 | 73.9 | 56.6 | 73.2 | 57.6 |
| 7/24/2019 14:00 | 74 | 57.7 | 73.6 | 58.1 |
| 7/24/2019 15:00 | 73.9 | 54.5 | 73 | 56.4 |
| 7/24/2019 16:00 | 74 | 55.6 | 73.4 | 57.1 |
| 7/24/2019 17:00 | 73.9 | 51.2 | 72.9 | 54.7 |
| 7/24/2019 18:00 | 74 | 51.7 | 73 | 55.1 |
| 7/24/2019 19:00 | 74.2 | 52.7 | 73.4 | 55.8 |
| 7/24/2019 20:00 | 74.4 | 56.3 | 73.8 | 57.8 |
| 7/24/2019 21:00 | 74.4 | 57.8 | 73.9 | 58.6 |
| 7/24/2019 22:00 | 74.5 | 62.6 | 74.7 | 60.9 |
| 7/24/2019 23:00 | 74.4 | 65.2 | 74.7 | 62 |
| 7/25/2019 0:00 | 74.5 | 66.2 | 75 | 62.5 |
| 7/25/2019 1:00 | 74.7 | 68.6 | 75.4 | 63.6 |
| 7/25/2019 2:00 | 74.7 | 68.1 | 75.4 | 63.4 |

| | | | | |
|---|---|---|---|---|
| 7/25/2019 3:00 | 74.8 | 68.5 | 75.4 | 63.7 |
| 7/25/2019 4:00 | 74.9 | 66.7 | 75.4 | 63 |
| 7/25/2019 5:00 | 74.9 | 67.5 | 75.6 | 63.4 |
| 7/25/2019 6:00 | 74.9 | 66.6 | 75.4 | 63 |
| 7/25/2019 7:00 | 74.8 | 67.1 | 75.2 | 63.1 |
| 7/25/2019 8:00 | 74.7 | 70.2 | 75.6 | 64.3 |
| 7/25/2019 9:00 | 74.5 | 68.1 | 75.2 | 63.3 |
| 7/25/2019 10:00 | 74.4 | 65.8 | 74.7 | 62.2 |
| 7/25/2019 11:00 | 74.1 | 65.1 | 74.3 | 61.6 |
| 7/25/2019 12:00 | 74 | 60 | 73.9 | 59.2 |
| 7/25/2019 13:00 | 74 | 60 | 73.9 | 59.2 |
| 7/25/2019 14:00 | 74 | 58.6 | 73.8 | 58.6 |
| 7/25/2019 15:00 | 74 | 56.4 | 73.4 | 57.6 |
| 7/25/2019 16:00 | 74 | 54.5 | 73.2 | 56.5 |
| 7/25/2019 17:00 | 73.9 | 51.3 | 72.9 | 54.8 |
| 7/25/2019 18:00 | 74.2 | 51.5 | 73.2 | 55.2 |
| 7/25/2019 19:00 | 74.6 | 53.7 | 73.8 | 56.7 |
| 7/25/2019 20:00 | 74.6 | 55 | 73.9 | 57.3 |
| 7/25/2019 21:00 | 74.6 | 59.8 | 74.3 | 59.7 |
| 7/25/2019 22:00 | 74.5 | 62.3 | 74.7 | 60.8 |
| 7/25/2019 23:00 | 74.6 | 65.2 | 74.8 | 62.2 |
| 7/26/2019 0:00 | 74.6 | 67.5 | 75.2 | 63.1 |
| 7/26/2019 1:00 | 74.6 | 69.4 | 75.4 | 63.9 |
| 7/26/2019 2:00 | 74.6 | 71.9 | 75.4 | 64.9 |
| 7/26/2019 3:00 | 74.6 | 72 | 75.6 | 65 |
| 7/26/2019 4:00 | 74.7 | 72.3 | 75.9 | 65.2 |
| 7/26/2019 5:00 | 74.7 | 70.5 | 75.6 | 64.4 |
| 7/26/2019 6:00 | 74.6 | 69.8 | 75.4 | 64.1 |
| 7/26/2019 7:00 | 74.7 | 72.5 | 75.9 | 65.3 |
| 7/26/2019 8:00 | 74.8 | 72.6 | 75.9 | 65.4 |
| 7/26/2019 9:00 | 74.6 | 69.7 | 75.4 | 64 |
| 7/26/2019 10:00 | 74.3 | 68.1 | 75 | 63.1 |
| 7/26/2019 11:00 | 74 | 61 | 73.9 | 59.7 |
| 7/26/2019 12:00 | 74 | 59.9 | 73.8 | 59.2 |
| 7/26/2019 13:00 | 73.7 | 55.9 | 73.2 | 57 |
| 7/26/2019 14:00 | 73.7 | 56.3 | 73.2 | 57.1 |
| 7/26/2019 15:00 | 73.8 | 56 | 73.2 | 57.1 |
| 7/26/2019 16:00 | 73.8 | 54.9 | 73 | 56.6 |
| 7/26/2019 17:00 | 74 | 53 | 73.2 | 55.8 |
| 7/26/2019 18:00 | 74.3 | 53.2 | 73.6 | 56.2 |
| 7/26/2019 19:00 | 74.7 | 54.8 | 73.9 | 57.3 |
| 7/26/2019 20:00 | 74.7 | 58.8 | 74.5 | 59.3 |
| 7/26/2019 21:00 | 74.7 | 62.7 | 74.8 | 61.1 |
| 7/26/2019 22:00 | 74.7 | 63.2 | 75 | 61.4 |
| 7/26/2019 23:00 | 74.8 | 68 | 75.4 | 63.5 |
| 7/27/2019 0:00 | 74.8 | 69.1 | 75.6 | 64 |
| 7/27/2019 1:00 | 74.7 | 70.3 | 75.6 | 64.4 |

| | | | | |
|---|---|---|---|---|
| 7/27/2019 2:00 | 74.7 | 73.1 | 75.9 | 65.4 |
| 7/27/2019 3:00 | 74.6 | 75.4 | 75.9 | 66.3 |
| 7/27/2019 4:00 | 74.7 | 75.6 | 76.1 | 66.4 |
| 7/27/2019 5:00 | 74.6 | 75.6 | 75.9 | 66.4 |
| 7/27/2019 6:00 | 74.7 | 75.9 | 76.1 | 66.6 |
| 7/27/2019 7:00 | 74.8 | 75.4 | 76.1 | 66.5 |
| 7/27/2019 8:00 | 74.8 | 76.3 | 76.1 | 66.8 |
| 7/27/2019 9:00 | 74.7 | 73.1 | 75.9 | 65.5 |
| 7/27/2019 10:00 | 74.6 | 69.9 | 75.4 | 64.1 |
| 7/27/2019 11:00 | 74.5 | 69.2 | 75.4 | 63.8 |
| 7/27/2019 12:00 | 74.5 | 66.6 | 75 | 62.7 |
| 7/27/2019 13:00 | 74.4 | 62.4 | 74.5 | 60.7 |
| 7/27/2019 14:00 | 74.3 | 61.5 | 74.3 | 60.2 |
| 7/27/2019 15:00 | 74.4 | 60.4 | 74.3 | 59.8 |
| 7/27/2019 16:00 | 74.8 | 57.4 | 74.3 | 58.7 |
| 7/27/2019 17:00 | 74.9 | 57.5 | 74.5 | 58.9 |
| 7/27/2019 18:00 | 75.1 | 56.5 | 74.5 | 58.6 |
| 7/27/2019 19:00 | 75 | 56.2 | 74.3 | 58.4 |
| 7/27/2019 20:00 | 74.9 | 59.6 | 74.7 | 59.9 |
| 7/27/2019 21:00 | 75 | 62.1 | 75 | 61.1 |
| 7/27/2019 22:00 | 74.9 | 66.5 | 75.4 | 63 |
| 7/27/2019 23:00 | 74.9 | 66.3 | 75.4 | 62.9 |
| 7/28/2019 0:00 | 74.8 | 69.2 | 75.6 | 64 |
| 7/28/2019 1:00 | 74.8 | 70.2 | 75.6 | 64.4 |
| 7/28/2019 2:00 | 74.8 | 72.5 | 75.9 | 65.4 |
| 7/28/2019 3:00 | 74.8 | 72.3 | 75.9 | 65.3 |
| 7/28/2019 4:00 | 74.8 | 74.7 | 75.9 | 66.3 |
| 7/28/2019 5:00 | 74.8 | 75.6 | 76.1 | 66.6 |
| 7/28/2019 6:00 | 74.8 | 75.8 | 76.1 | 66.7 |
| 7/28/2019 7:00 | 74.9 | 77.6 | 76.5 | 67.5 |
| 7/28/2019 8:00 | 74.9 | 76.1 | 76.3 | 66.9 |
| 7/28/2019 9:00 | 74.9 | 74.5 | 76.1 | 66.2 |
| 7/28/2019 10:00 | 74.8 | 73.2 | 75.9 | 65.7 |
| 7/28/2019 11:00 | 74.9 | 71.8 | 75.9 | 65.1 |
| 7/28/2019 12:00 | 74.9 | 70.3 | 75.7 | 64.5 |
| 7/28/2019 13:00 | 74.7 | 66.2 | 75.2 | 62.7 |
| 7/28/2019 14:00 | 74.8 | 63.3 | 75 | 61.5 |
| 7/28/2019 15:00 | 74.6 | 62 | 74.7 | 60.7 |
| 7/28/2019 16:00 | 74.6 | 63.2 | 74.8 | 61.3 |
| 7/28/2019 17:00 | 74.4 | 64 | 74.7 | 61.5 |
| 7/28/2019 18:00 | 74.7 | 65 | 75 | 62.2 |
| 7/28/2019 19:00 | 74.9 | 63.5 | 75.2 | 61.7 |
| 7/28/2019 20:00 | 74.9 | 63.6 | 75.2 | 61.7 |
| 7/28/2019 21:00 | 74.8 | 65.4 | 75 | 62.4 |
| 7/28/2019 22:00 | 74.9 | 68 | 75.6 | 63.6 |
| 7/28/2019 23:00 | 74.8 | 68.5 | 75.4 | 63.8 |
| 7/29/2019 0:00 | 74.8 | 71.2 | 75.7 | 64.9 |

| | | | | |
|---|---|---|---|---|
| 7/29/2019 1:00 | 74.8 | 72.4 | 75.9 | 65.3 |
| 7/29/2019 2:00 | 74.8 | 74.9 | 75.9 | 66.3 |
| 7/29/2019 3:00 | 74.7 | 75.2 | 76.1 | 66.3 |
| 7/29/2019 4:00 | 74.8 | 73.3 | 75.9 | 65.7 |
| 7/29/2019 5:00 | 74.7 | 76.9 | 76.3 | 67 |
| 7/29/2019 6:00 | 74.7 | 76.4 | 76.1 | 66.8 |
| 7/29/2019 7:00 | 74.8 | 78.4 | 76.5 | 67.6 |
| 7/29/2019 8:00 | 74.6 | 77.9 | 76.1 | 67.2 |
| 7/29/2019 9:00 | 74.6 | 76.9 | 76.1 | 66.8 |
| 7/29/2019 10:00 | 74.4 | 72.7 | 75.4 | 65 |
| 7/29/2019 11:00 | 74.2 | 71.7 | 75 | 64.5 |
| 7/29/2019 12:00 | 74.2 | 68.7 | 74.8 | 63.3 |
| 7/29/2019 13:00 | 74.2 | 66.8 | 74.7 | 62.4 |
| 7/29/2019 14:00 | 74.4 | 63.5 | 74.7 | 61.2 |
| 7/29/2019 15:00 | 74.4 | 61.3 | 74.3 | 60.2 |
| 7/29/2019 16:00 | 74.4 | 61.6 | 74.5 | 60.3 |
| 7/29/2019 17:00 | 74.4 | 61.2 | 74.3 | 60.2 |
| 7/29/2019 18:00 | 75.1 | 61.5 | 75 | 60.9 |
| 7/29/2019 19:00 | 75.2 | 60.4 | 75 | 60.5 |
| 7/29/2019 20:00 | 74.9 | 60.1 | 74.8 | 60.2 |
| 7/29/2019 21:00 | 75 | 63 | 75 | 61.6 |
| 7/29/2019 22:00 | 75.1 | 66.3 | 75.6 | 63.1 |
| 7/29/2019 23:00 | 75.1 | 69.4 | 75.9 | 64.4 |
| 7/30/2019 0:00 | 74.9 | 69.8 | 75.7 | 64.3 |
| 7/30/2019 1:00 | 74.8 | 72.6 | 75.9 | 65.4 |
| 7/30/2019 2:00 | 74.7 | 72.5 | 75.9 | 65.2 |
| 7/30/2019 3:00 | 74.7 | 74.9 | 75.9 | 66.2 |
| 7/30/2019 4:00 | 74.7 | 74.6 | 75.9 | 66.1 |
| 7/30/2019 5:00 | 74.7 | 75.9 | 76.1 | 66.5 |
| 7/30/2019 6:00 | 74.7 | 77.5 | 76.3 | 67.1 |
| 7/30/2019 7:00 | 74.7 | 75.8 | 76.1 | 66.6 |
| 7/30/2019 8:00 | 74.7 | 74.7 | 75.9 | 66.1 |
| 7/30/2019 9:00 | 74.6 | 73.5 | 75.6 | 65.5 |
| 7/30/2019 10:00 | 74.4 | 71.7 | 75.2 | 64.7 |
| 7/30/2019 11:00 | 74.4 | 69.8 | 75.2 | 63.9 |
| 7/30/2019 12:00 | 74.3 | 67.7 | 75 | 63 |
| 7/30/2019 13:00 | 74.6 | 65.9 | 74.8 | 62.4 |
| 7/30/2019 14:00 | 74.5 | 61.1 | 74.5 | 60.2 |
| 7/30/2019 15:00 | 74.7 | 59.8 | 74.5 | 59.7 |
| 7/30/2019 16:00 | 74.9 | 57.6 | 74.5 | 58.9 |
| 7/30/2019 17:00 | 74.9 | 55.9 | 74.3 | 58.1 |
| 7/30/2019 18:00 | 75.2 | 58.9 | 75 | 59.9 |
| 7/30/2019 19:00 | 75.3 | 56.8 | 74.8 | 58.9 |
| 7/30/2019 20:00 | 75.2 | 63.4 | 75.6 | 61.9 |
| 7/30/2019 21:00 | 75.1 | 67.4 | 75.6 | 63.6 |
| 7/30/2019 22:00 | 75 | 69.2 | 75.7 | 64.2 |
| 7/30/2019 23:00 | 74.9 | 68 | 75.6 | 63.6 |

| | | | | |
|---|---|---|---|---|
| 7/31/2019 0:00 | 75 | 71.3 | 75.9 | 65 |
| 7/31/2019 1:00 | 74.8 | 71.9 | 75.7 | 65.1 |
| 7/31/2019 2:00 | 74.7 | 73.9 | 75.9 | 65.8 |
| 7/31/2019 3:00 | 74.7 | 76 | 76.1 | 66.6 |
| 7/31/2019 4:00 | 74.7 | 75.2 | 76.1 | 66.3 |
| 7/31/2019 5:00 | 74.7 | 76.4 | 76.1 | 66.7 |
| 7/31/2019 6:00 | 74.6 | 78.6 | 76.1 | 67.5 |
| 7/31/2019 7:00 | 74.6 | 76.4 | 75.9 | 66.7 |
| 7/31/2019 8:00 | 74.8 | 76.1 | 76.1 | 66.7 |
| 7/31/2019 9:00 | 74.6 | 75.2 | 75.9 | 66.2 |
| 7/31/2019 10:00 | 74.5 | 72.7 | 75.6 | 65.1 |
| 7/31/2019 11:00 | 74.4 | 71.2 | 75.2 | 64.5 |
| 7/31/2019 12:00 | 74.3 | 68 | 75 | 63.1 |
| 7/31/2019 13:00 | 74.4 | 66.6 | 74.8 | 62.6 |
| 7/31/2019 14:00 | 74.7 | 62.5 | 74.8 | 61 |
| 7/31/2019 15:00 | 74.7 | 59.6 | 74.5 | 59.7 |
| 7/31/2019 16:00 | 74.9 | 57.4 | 74.5 | 58.8 |
| 7/31/2019 17:00 | 75.1 | 58.9 | 74.8 | 59.8 |
| 7/31/2019 18:00 | 75.5 | 58.3 | 75 | 59.8 |
| 7/31/2019 19:00 | 75.5 | 57.4 | 75 | 59.4 |
| 7/31/2019 20:00 | 75.5 | 58.3 | 75 | 59.9 |
| 7/31/2019 21:00 | 75.3 | 61.6 | 75.4 | 61.2 |
| 7/31/2019 22:00 | 75.1 | 64.4 | 75.4 | 62.3 |
| 7/31/2019 23:00 | 74.9 | 67.2 | 75.4 | 63.3 |
| 8/1/2019 0:00 | 75 | 69.3 | 75.7 | 64.2 |
| 8/1/2019 1:00 | 74.8 | 69.3 | 75.6 | 64.1 |
| 8/1/2019 2:00 | 74.9 | 70.4 | 75.7 | 64.6 |
| 8/1/2019 3:00 | 74.7 | 73.2 | 75.9 | 65.6 |
| 8/1/2019 4:00 | 74.6 | 72.6 | 75.6 | 65.1 |
| 8/1/2019 5:00 | 74.7 | 74.5 | 75.9 | 66 |
| 8/1/2019 6:00 | 74.8 | 76.6 | 76.3 | 66.9 |
| 8/1/2019 7:00 | 74.9 | 76.1 | 76.3 | 66.8 |
| 8/1/2019 8:00 | 74.9 | 76.2 | 76.3 | 66.9 |
| 8/1/2019 9:00 | 74.8 | 75.1 | 76.1 | 66.4 |
| 8/1/2019 10:00 | 74.6 | 70.2 | 75.4 | 64.2 |
| 8/1/2019 11:00 | 74.1 | 67.1 | 74.5 | 62.5 |
| 8/1/2019 12:00 | 74 | 68 | 74.7 | 62.8 |
| 8/1/2019 13:00 | 74.2 | 63.5 | 74.5 | 61 |
| 8/1/2019 14:00 | 74.1 | 61.8 | 74.1 | 60.2 |
| 8/1/2019 15:00 | 74.1 | 59.3 | 73.8 | 59 |
| 8/1/2019 16:00 | 74.4 | 58 | 73.9 | 58.7 |
| 8/1/2019 17:00 | 74.6 | 55.6 | 73.9 | 57.6 |
| 8/1/2019 18:00 | 74.9 | 54.7 | 74.1 | 57.5 |
| 8/1/2019 19:00 | 74.9 | 56.6 | 74.3 | 58.5 |
| 8/1/2019 20:00 | 74.8 | 57.8 | 74.3 | 58.9 |
| 8/1/2019 21:00 | 74.9 | 61.4 | 74.8 | 60.7 |
| 8/1/2019 22:00 | 74.7 | 63.1 | 75 | 61.3 |

| | | | | |
|---|---|---|---|---|
| 8/1/2019 23:00 | 74.5 | 64.3 | 74.8 | 61.7 |
| 8/2/2019 0:00 | 74.4 | 67.7 | 75 | 63 |
| 8/2/2019 1:00 | 74.3 | 72.8 | 75.4 | 65 |
| 8/2/2019 2:00 | 74.6 | 70.2 | 75.4 | 64.2 |
| 8/2/2019 3:00 | 74.7 | 73 | 75.9 | 65.4 |
| 8/2/2019 4:00 | 74.6 | 72.7 | 75.6 | 65.3 |
| 8/2/2019 5:00 | 74.6 | 75.6 | 75.9 | 66.4 |
| 8/2/2019 6:00 | 74.7 | 74.3 | 75.9 | 66 |
| 8/2/2019 7:00 | 74.7 | 75.7 | 76.1 | 66.6 |
| 8/2/2019 8:00 | 74.8 | 73.6 | 75.9 | 65.8 |
| 8/2/2019 9:00 | 74.6 | 74.8 | 75.7 | 66.1 |
| 8/2/2019 10:00 | 74.4 | 70.8 | 75.2 | 64.3 |
| 8/2/2019 11:00 | 74.3 | 72.1 | 75.4 | 64.8 |
| 8/2/2019 12:00 | 74.2 | 65 | 74.5 | 61.7 |
| 8/2/2019 13:00 | 74.2 | 61.7 | 74.3 | 60.2 |
| 8/2/2019 14:00 | 74.4 | 62.2 | 74.5 | 60.6 |
| 8/2/2019 15:00 | 74.4 | 60.1 | 74.3 | 59.7 |
| 8/2/2019 16:00 | 74.6 | 60.9 | 74.5 | 60.2 |
| 8/2/2019 17:00 | 74.1 | 65.5 | 74.3 | 61.8 |
| 8/2/2019 18:00 | 74.3 | 65.1 | 74.5 | 61.8 |
| 8/2/2019 19:00 | 74.4 | 65.7 | 74.7 | 62.2 |
| 8/2/2019 20:00 | 74.4 | 68.9 | 75 | 63.5 |
| 8/2/2019 21:00 | 74.5 | 72.2 | 75.6 | 64.9 |
| 8/2/2019 22:00 | 74.5 | 73.4 | 75.6 | 65.4 |
| 8/2/2019 23:00 | 74.4 | 71.6 | 75.2 | 64.7 |
| 8/3/2019 0:00 | 74.4 | 73 | 75.4 | 65.2 |
| 8/3/2019 1:00 | 74.3 | 74.1 | 75.4 | 65.5 |
| 8/3/2019 2:00 | 74.3 | 73.6 | 75.6 | 65.3 |
| 8/3/2019 3:00 | 74.3 | 76.2 | 75.7 | 66.3 |
| 8/3/2019 4:00 | 74.4 | 74.8 | 75.6 | 65.9 |
| 8/3/2019 5:00 | 74.5 | 76.6 | 76.1 | 66.7 |
| 8/3/2019 6:00 | 74.7 | 77.9 | 76.5 | 67.4 |
| 8/3/2019 7:00 | 74.7 | 76.4 | 76.3 | 66.8 |
| 8/3/2019 8:00 | 74.9 | 76.6 | 76.5 | 67 |
| 8/3/2019 9:00 | 74.9 | 76 | 76.3 | 66.8 |
| 8/3/2019 10:00 | 74.9 | 76.7 | 76.5 | 67.1 |
| 8/3/2019 11:00 | 74.9 | 76.8 | 76.5 | 67.1 |
| 8/3/2019 12:00 | 74.7 | 71.3 | 75.7 | 64.8 |
| 8/3/2019 13:00 | 74.4 | 66.8 | 74.8 | 62.7 |
| 8/3/2019 14:00 | 74.5 | 67.7 | 75.2 | 63.1 |
| 8/3/2019 15:00 | 74.6 | 68.3 | 75.2 | 63.5 |
| 8/3/2019 16:00 | 74.6 | 67.3 | 75 | 63 |
| 8/3/2019 17:00 | 74.7 | 63.4 | 75 | 61.5 |
| 8/3/2019 18:00 | 74.6 | 60.7 | 74.5 | 60.1 |
| 8/3/2019 19:00 | 74.8 | 63.6 | 75 | 61.6 |
| 8/3/2019 20:00 | 74.9 | 66.5 | 75.4 | 63 |
| 8/3/2019 21:00 | 74.9 | 70.3 | 75.7 | 64.6 |

| | | | | |
|---|---|---|---|---|
| 8/3/2019 22:00 | 74.9 | 69.9 | 75.7 | 64.5 |
| 8/3/2019 23:00 | 75 | 70.1 | 75.7 | 64.6 |
| 8/4/2019 0:00 | 74.9 | 71.1 | 75.9 | 64.9 |
| 8/4/2019 1:00 | 74.9 | 74.7 | 76.1 | 66.3 |
| 8/4/2019 2:00 | 74.8 | 75.8 | 76.1 | 66.6 |
| 8/4/2019 3:00 | 74.7 | 74.6 | 75.9 | 66.1 |
| 8/4/2019 4:00 | 74.6 | 77.8 | 76.1 | 67.2 |
| 8/4/2019 5:00 | 74.6 | 79.6 | 76.3 | 67.9 |
| 8/4/2019 6:00 | 74.5 | 77.2 | 76.1 | 66.9 |
| 8/4/2019 7:00 | 74.6 | 78.8 | 76.3 | 67.5 |
| 8/4/2019 8:00 | 74.6 | 77.4 | 76.1 | 67 |
| 8/4/2019 9:00 | 74.6 | 78.8 | 76.3 | 67.5 |
| 8/4/2019 10:00 | 74.6 | 76.8 | 76.1 | 66.8 |
| 8/4/2019 11:00 | 74.4 | 71.6 | 75.2 | 64.7 |
| 8/4/2019 12:00 | 74.2 | 69 | 74.8 | 63.4 |
| 8/4/2019 13:00 | 74.4 | 67 | 74.8 | 62.7 |
| 8/4/2019 14:00 | 74.4 | 64.8 | 74.7 | 61.8 |
| 8/4/2019 15:00 | 74.2 | 60.2 | 74.1 | 59.6 |
| 8/4/2019 16:00 | 74.6 | 59.2 | 74.3 | 59.4 |
| 8/4/2019 17:00 | 74.4 | 60.1 | 74.3 | 59.6 |
| 8/4/2019 18:00 | 74.6 | 64.6 | 74.8 | 61.9 |
| 8/4/2019 19:00 | 74.9 | 63.1 | 75.2 | 61.5 |
| 8/4/2019 20:00 | 74.7 | 63.2 | 75 | 61.4 |
| 8/4/2019 21:00 | 74.7 | 68.3 | 75.4 | 63.6 |
| 8/4/2019 22:00 | 74.9 | 69.3 | 75.7 | 64.1 |
| 8/4/2019 23:00 | 75 | 71.6 | 75.9 | 65.2 |
| 8/5/2019 0:00 | 74.8 | 71.9 | 75.7 | 65.1 |
| 8/5/2019 1:00 | 74.7 | 72.6 | 75.9 | 65.3 |
| 8/5/2019 2:00 | 74.7 | 75.2 | 76.1 | 66.3 |
| 8/5/2019 3:00 | 74.6 | 74.4 | 75.7 | 65.9 |
| 8/5/2019 4:00 | 74.7 | 74.6 | 75.9 | 66.1 |
| 8/5/2019 5:00 | 74.7 | 75.8 | 76.1 | 66.6 |
| 8/5/2019 6:00 | 74.7 | 78 | 76.5 | 67.4 |
| 8/5/2019 7:00 | 74.8 | 76.7 | 76.3 | 67 |
| 8/5/2019 8:00 | 74.9 | 76.5 | 76.5 | 67 |
| 8/5/2019 9:00 | 74.6 | 75.5 | 75.9 | 66.3 |
| 8/5/2019 10:00 | 74.5 | 73.4 | 75.6 | 65.5 |
| 8/5/2019 11:00 | 74.5 | 70.9 | 75.4 | 64.4 |
| 8/5/2019 12:00 | 74.5 | 67.7 | 75.2 | 63.2 |
| 8/5/2019 13:00 | 74.6 | 66 | 74.8 | 62.5 |
| 8/5/2019 14:00 | 74.7 | 64.7 | 75 | 62 |
| 8/5/2019 15:00 | 74.8 | 63.9 | 75 | 61.8 |
| 8/5/2019 16:00 | 74.8 | 59.9 | 74.5 | 59.9 |
| 8/5/2019 17:00 | 75.2 | 60.2 | 75 | 60.5 |
| 8/5/2019 18:00 | 75.2 | 57.8 | 74.7 | 59.3 |
| 8/5/2019 19:00 | 75.3 | 57.3 | 74.8 | 59.2 |
| 8/5/2019 20:00 | 74.8 | 61.9 | 74.8 | 60.9 |

| | | | | |
|---|---|---|---|---|
| 8/5/2019 21:00 | 74.6 | 63.9 | 74.8 | 61.6 |
| 8/5/2019 22:00 | 74.8 | 67 | 75.2 | 63.1 |
| 8/5/2019 23:00 | 74.6 | 68.1 | 75.2 | 63.4 |
| 8/6/2019 0:00 | 74.5 | 71 | 75.4 | 64.5 |
| 8/6/2019 1:00 | 74.5 | 70.6 | 75.4 | 64.4 |
| 8/6/2019 2:00 | 74.6 | 72.6 | 75.6 | 65.2 |
| 8/6/2019 3:00 | 74.6 | 74.4 | 75.7 | 65.9 |
| 8/6/2019 4:00 | 74.7 | 76.2 | 76.1 | 66.7 |
| 8/6/2019 5:00 | 74.6 | 74.4 | 75.7 | 65.9 |
| 8/6/2019 6:00 | 74.7 | 77.1 | 76.3 | 67 |
| 8/6/2019 7:00 | 74.6 | 75.7 | 75.9 | 66.4 |
| 8/6/2019 8:00 | 74.5 | 75.5 | 75.9 | 66.3 |
| 8/6/2019 9:00 | 74.5 | 73.7 | 75.7 | 65.5 |
| 8/6/2019 10:00 | 74.4 | 70.5 | 75.2 | 64.1 |
| 8/6/2019 11:00 | 74.2 | 68.8 | 74.8 | 63.3 |
| 8/6/2019 12:00 | 74.3 | 66.7 | 74.8 | 62.5 |
| 8/6/2019 13:00 | 74.2 | 62.9 | 74.3 | 60.8 |
| 8/6/2019 14:00 | 74.2 | 63.4 | 74.5 | 61 |
| 8/6/2019 15:00 | 74.4 | 61.9 | 74.5 | 60.4 |
| 8/6/2019 16:00 | 74.9 | 58.5 | 74.7 | 59.3 |
| 8/6/2019 17:00 | 75.1 | 57.1 | 74.7 | 58.9 |
| 8/6/2019 18:00 | 75.4 | 56.7 | 75 | 59 |
| 8/6/2019 19:00 | 75.5 | 60.6 | 75.4 | 60.9 |
| 8/6/2019 20:00 | 74.8 | 61.4 | 74.7 | 60.7 |
| 8/6/2019 21:00 | 74.9 | 66 | 75.2 | 62.7 |
| 8/6/2019 22:00 | 74.9 | 67.7 | 75.6 | 63.5 |
| 8/6/2019 23:00 | 74.8 | 68.9 | 75.4 | 63.9 |
| 8/7/2019 0:00 | 74.7 | 69 | 75.6 | 63.9 |
| 8/7/2019 1:00 | 74.6 | 71.3 | 75.4 | 64.7 |
| 8/7/2019 2:00 | 74.5 | 74.2 | 75.7 | 65.8 |
| 8/7/2019 3:00 | 74.5 | 73.7 | 75.7 | 65.6 |
| 8/7/2019 4:00 | 74.6 | 76.7 | 76.1 | 66.8 |
| 8/7/2019 5:00 | 74.7 | 75.6 | 76.1 | 66.4 |
| 8/7/2019 6:00 | 74.7 | 77.4 | 76.3 | 67.1 |
| 8/7/2019 7:00 | 74.9 | 74.7 | 76.1 | 66.3 |
| 8/7/2019 8:00 | 74.7 | 75.8 | 76.1 | 66.6 |
| 8/7/2019 9:00 | 74.5 | 76.7 | 76.1 | 66.7 |
| 8/7/2019 10:00 | 74.4 | 72 | 75.2 | 64.8 |
| 8/7/2019 11:00 | 74.4 | 69.6 | 75.2 | 63.8 |
| 8/7/2019 12:00 | 74.3 | 67.8 | 74.8 | 63 |
| 8/7/2019 13:00 | 74.2 | 64.2 | 74.5 | 61.4 |
| 8/7/2019 14:00 | 74.4 | 63.6 | 74.7 | 61.2 |
| 8/7/2019 15:00 | 74.7 | 61.2 | 74.7 | 60.4 |
| 8/7/2019 16:00 | 74.8 | 58.8 | 74.5 | 59.4 |
| 8/7/2019 17:00 | 74.9 | 58.8 | 74.7 | 59.5 |
| 8/7/2019 18:00 | 75.2 | 59.8 | 75 | 60.3 |
| 8/7/2019 19:00 | 75.2 | 58.5 | 75 | 59.7 |

| | | | | |
|---|---|---|---|---|
| 8/7/2019 20:00 | 75.3 | 60.8 | 75.2 | 60.8 |
| 8/7/2019 21:00 | 75.1 | 63.1 | 75.4 | 61.8 |
| 8/7/2019 22:00 | 74.9 | 66.6 | 75.4 | 63 |
| 8/7/2019 23:00 | 74.8 | 65.2 | 75 | 62.3 |
| 8/8/2019 0:00 | 74.7 | 69.8 | 75.6 | 64.2 |
| 8/8/2019 1:00 | 74.7 | 72.1 | 75.9 | 65 |
| 8/8/2019 2:00 | 74.7 | 72.9 | 75.9 | 65.4 |
| 8/8/2019 3:00 | 74.5 | 72.7 | 75.6 | 65.2 |
| 8/8/2019 4:00 | 74.5 | 74.1 | 75.7 | 65.7 |
| 8/8/2019 5:00 | 74.4 | 76.4 | 75.7 | 66.5 |
| 8/8/2019 6:00 | 74.4 | 76.1 | 75.7 | 66.3 |
| 8/8/2019 7:00 | 74.7 | 75 | 76.1 | 66.2 |
| 8/8/2019 8:00 | 74.7 | 76.1 | 76.1 | 66.7 |
| 8/8/2019 9:00 | 74.5 | 73.2 | 75.6 | 65.4 |
| 8/8/2019 10:00 | 74.5 | 71.7 | 75.4 | 64.8 |
| 8/8/2019 11:00 | 74.6 | 72.8 | 75.6 | 65.2 |
| 8/8/2019 12:00 | 74.6 | 69.2 | 75.4 | 63.8 |
| 8/8/2019 13:00 | 74.7 | 64.8 | 75 | 62 |
| 8/8/2019 14:00 | 74.8 | 62.7 | 74.8 | 61.2 |
| 8/8/2019 15:00 | 74.8 | 60.7 | 74.7 | 60.3 |
| 8/8/2019 16:00 | 75 | 58.2 | 74.5 | 59.3 |
| 8/8/2019 17:00 | 75.2 | 60.6 | 75 | 60.6 |
| 8/8/2019 18:00 | 75.5 | 58.4 | 75.2 | 59.9 |
| 8/8/2019 19:00 | 75.5 | 60.2 | 75.4 | 60.7 |
| 8/8/2019 20:00 | 75.5 | 60.6 | 75.4 | 60.9 |
| 8/8/2019 21:00 | 75.4 | 62.4 | 75.6 | 61.6 |
| 8/8/2019 22:00 | 75.1 | 63.8 | 75.4 | 62 |
| 8/8/2019 23:00 | 75 | 69.2 | 75.7 | 64.2 |
| 8/9/2019 0:00 | 75 | 70.7 | 75.9 | 64.8 |
| 8/9/2019 1:00 | 74.8 | 70.5 | 75.7 | 64.6 |
| 8/9/2019 2:00 | 74.7 | 71.5 | 75.7 | 64.9 |
| 8/9/2019 3:00 | 74.7 | 72.1 | 75.9 | 65.1 |
| 8/9/2019 4:00 | 74.7 | 72.7 | 75.9 | 65.3 |
| 8/9/2019 5:00 | 74.8 | 74.4 | 75.9 | 66.1 |
| 8/9/2019 6:00 | 74.8 | 75.1 | 76.1 | 66.3 |
| 8/9/2019 7:00 | 74.5 | 76.3 | 75.9 | 66.5 |
| 8/9/2019 8:00 | 74.4 | 75.3 | 75.7 | 66.1 |
| 8/9/2019 9:00 | 74.4 | 78.5 | 75.9 | 67.3 |
| 8/9/2019 10:00 | 74.2 | 72.2 | 75.2 | 64.7 |
| 8/9/2019 11:00 | 74.4 | 70.4 | 75.2 | 64.1 |
| 8/9/2019 12:00 | 74.4 | 67.8 | 75 | 63.1 |
| 8/9/2019 13:00 | 74.7 | 65.6 | 75 | 62.4 |
| 8/9/2019 14:00 | 74.8 | 62.5 | 74.8 | 61.1 |
| 8/9/2019 15:00 | 74.8 | 63.5 | 75 | 61.6 |
| 8/9/2019 16:00 | 75.1 | 60.2 | 75 | 60.3 |
| 8/9/2019 17:00 | 75 | 58.4 | 74.5 | 59.4 |
| 8/9/2019 18:00 | 74.9 | 58.6 | 74.7 | 59.4 |

| | | | | |
|---|---|---|---|---|
| 8/9/2019 19:00 | 75.3 | 61 | 75.2 | 60.9 |
| 8/9/2019 20:00 | 75.2 | 61.4 | 75.2 | 61 |
| 8/9/2019 21:00 | 74.9 | 61.1 | 74.8 | 60.5 |
| 8/9/2019 22:00 | 74.8 | 65.2 | 75 | 62.3 |
| 8/9/2019 23:00 | 74.7 | 68.2 | 75.4 | 63.5 |
| 8/10/2019 0:00 | 74.6 | 70.1 | 75.4 | 64.2 |
| 8/10/2019 1:00 | 74.5 | 72.9 | 75.6 | 65.3 |
| 8/10/2019 2:00 | 74.4 | 72.8 | 75.4 | 65.1 |
| 8/10/2019 3:00 | 74.4 | 73.8 | 75.6 | 65.5 |
| 8/10/2019 4:00 | 74.5 | 74.9 | 75.7 | 66 |
| 8/10/2019 5:00 | 74.7 | 74.5 | 75.9 | 66 |
| 8/10/2019 6:00 | 74.6 | 77.9 | 76.1 | 67.2 |
| 8/10/2019 7:00 | 74.7 | 75.8 | 76.1 | 66.5 |
| 8/10/2019 8:00 | 74.7 | 76.8 | 76.3 | 66.9 |
| 8/10/2019 9:00 | 74.6 | 74.6 | 75.7 | 66 |
| 8/10/2019 10:00 | 74.4 | 71.2 | 75.2 | 64.5 |
| 8/10/2019 11:00 | 74.2 | 68.1 | 74.8 | 63 |
| 8/10/2019 12:00 | 74.2 | 67.5 | 74.7 | 62.7 |
| 8/10/2019 13:00 | 74.4 | 64.1 | 74.7 | 61.5 |
| 8/10/2019 14:00 | 74.4 | 60.5 | 74.3 | 59.8 |
| 8/10/2019 15:00 | 74.4 | 60.9 | 74.3 | 60 |
| 8/10/2019 16:00 | 74.7 | 59.8 | 74.5 | 59.8 |
| 8/10/2019 17:00 | 75.1 | 59.4 | 74.8 | 60 |
| 8/10/2019 18:00 | 75 | 57 | 74.5 | 58.7 |
| 8/10/2019 19:00 | 75.1 | 57.6 | 74.7 | 59.1 |
| 8/10/2019 20:00 | 75 | 57.7 | 74.5 | 59.1 |
| 8/10/2019 21:00 | 74.9 | 61.2 | 74.8 | 60.6 |
| 8/10/2019 22:00 | 74.8 | 66.5 | 75.2 | 62.9 |
| 8/10/2019 23:00 | 74.4 | 66.2 | 74.8 | 62.4 |
| 8/11/2019 0:00 | 74.4 | 68.8 | 75 | 63.5 |
| 8/11/2019 1:00 | 74.4 | 69.6 | 75.2 | 63.8 |
| 8/11/2019 2:00 | 74.4 | 74.1 | 75.6 | 65.6 |
| 8/11/2019 3:00 | 74.4 | 75.4 | 75.7 | 66.1 |
| 8/11/2019 4:00 | 74.4 | 75.2 | 75.7 | 66.1 |
| 8/11/2019 5:00 | 74.4 | 74.8 | 75.6 | 65.9 |
| 8/11/2019 6:00 | 74.5 | 77.9 | 76.1 | 67.2 |
| 8/11/2019 7:00 | 74.5 | 75.3 | 75.9 | 66.2 |
| 8/11/2019 8:00 | 74.6 | 77.3 | 76.1 | 67 |
| 8/11/2019 9:00 | 74.5 | 77.8 | 76.1 | 67.2 |
| 8/11/2019 10:00 | 74.2 | 71.9 | 75 | 64.6 |
| 8/11/2019 11:00 | 74.4 | 72 | 75.4 | 64.8 |
| 8/11/2019 12:00 | 74.3 | 70.2 | 75.2 | 64 |
| 8/11/2019 13:00 | 74.8 | 67 | 75.2 | 63.1 |
| 8/11/2019 14:00 | 74.9 | 61.4 | 74.8 | 60.7 |
| 8/11/2019 15:00 | 74.9 | 60.5 | 74.8 | 60.3 |
| 8/11/2019 16:00 | 74.9 | 58.9 | 74.7 | 59.6 |
| 8/11/2019 17:00 | 75.3 | 59.2 | 75 | 60.1 |

| | | | | |
|---|---|---|---|---|
| 8/11/2019 18:00 | 75.3 | 57.7 | 74.8 | 59.4 |
| 8/11/2019 19:00 | 75.5 | 59.2 | 75.2 | 60.3 |
| 8/11/2019 20:00 | 75.4 | 59.4 | 75.2 | 60.3 |
| 8/11/2019 21:00 | 75.3 | 60.6 | 75.2 | 60.7 |
| 8/11/2019 22:00 | 75.1 | 63 | 75.2 | 61.6 |
| 8/11/2019 23:00 | 75 | 65.7 | 75.2 | 62.7 |
| 8/12/2019 0:00 | 74.7 | 67.4 | 75.2 | 63.2 |
| 8/12/2019 1:00 | 74.6 | 70.7 | 75.4 | 64.5 |
| 8/12/2019 2:00 | 74.6 | 73.5 | 75.6 | 65.5 |
| 8/12/2019 3:00 | 74.6 | 72.6 | 75.6 | 65.2 |
| 8/12/2019 4:00 | 74.6 | 76.1 | 75.9 | 66.5 |
| 8/12/2019 5:00 | 74.6 | 74.8 | 75.7 | 66.1 |
| 8/12/2019 6:00 | 74.7 | 77 | 76.3 | 67 |
| 8/12/2019 7:00 | 74.7 | 75.8 | 76.1 | 66.5 |
| 8/12/2019 8:00 | 74.9 | 76.6 | 76.5 | 67 |
| 8/12/2019 9:00 | 74.7 | 75 | 76.1 | 66.2 |
| 8/12/2019 10:00 | 74.5 | 73.5 | 75.7 | 65.5 |
| 8/12/2019 11:00 | 74.4 | 68.1 | 75 | 63.2 |
| 8/12/2019 12:00 | 74.4 | 65.9 | 74.7 | 62.3 |
| 8/12/2019 13:00 | 74.4 | 63.4 | 74.7 | 61.1 |
| 8/12/2019 14:00 | 74.4 | 60.9 | 74.3 | 60 |
| 8/12/2019 15:00 | 74.5 | 59.8 | 74.3 | 59.6 |
| 8/12/2019 16:00 | 74.9 | 58.5 | 74.7 | 59.3 |
| 8/12/2019 17:00 | 74.9 | 57.9 | 74.5 | 59 |
| 8/12/2019 18:00 | 75.1 | 57.6 | 74.7 | 59.2 |
| 8/12/2019 19:00 | 75.1 | 57.9 | 74.7 | 59.3 |
| 8/12/2019 20:00 | 75.3 | 57.6 | 74.8 | 59.3 |
| 8/12/2019 21:00 | 75.3 | 60.6 | 75.2 | 60.7 |
| 8/12/2019 22:00 | 75.1 | 62 | 75.2 | 61.2 |
| 8/12/2019 23:00 | 75 | 65.1 | 75.2 | 62.4 |
| 8/13/2019 0:00 | 74.9 | 68.8 | 75.6 | 63.9 |
| 8/13/2019 1:00 | 74.8 | 70.7 | 75.7 | 64.6 |
| 8/13/2019 2:00 | 74.8 | 72.8 | 75.9 | 65.5 |
| 8/13/2019 3:00 | 74.6 | 73 | 75.6 | 65.4 |
| 8/13/2019 4:00 | 74.7 | 77.1 | 76.3 | 67 |
| 8/13/2019 5:00 | 74.4 | 75.2 | 75.7 | 66.1 |
| 8/13/2019 6:00 | 74.6 | 76.8 | 76.1 | 66.8 |
| 8/13/2019 7:00 | 74.7 | 77.4 | 76.3 | 67.2 |
| 8/13/2019 8:00 | 74.7 | 75.9 | 76.1 | 66.6 |
| 8/13/2019 9:00 | 74.6 | 75.1 | 75.9 | 66.2 |
| 8/13/2019 10:00 | 74.4 | 73.4 | 75.4 | 65.4 |
| 8/13/2019 11:00 | 74.5 | 68.9 | 75.2 | 63.6 |
| 8/13/2019 12:00 | 74.4 | 68 | 75 | 63.1 |
| 8/13/2019 13:00 | 74.2 | 64.3 | 74.5 | 61.4 |
| 8/13/2019 14:00 | 74.3 | 61.7 | 74.3 | 60.3 |
| 8/13/2019 15:00 | 74.3 | 59.8 | 73.9 | 59.4 |
| 8/13/2019 16:00 | 74.7 | 57 | 74.3 | 58.4 |

| | | | | |
|---|---|---|---|---|
| 8/13/2019 17:00 | 74.9 | 56.3 | 74.3 | 58.3 |
| 8/13/2019 18:00 | 75 | 55.7 | 74.3 | 58.1 |
| 8/13/2019 19:00 | 75.3 | 55.8 | 74.7 | 58.4 |
| 8/13/2019 20:00 | 75.5 | 58.7 | 75.2 | 60 |
| 8/13/2019 21:00 | 74.9 | 62.2 | 75 | 61.1 |
| 8/13/2019 22:00 | 74.6 | 63.4 | 74.8 | 61.3 |
| 8/13/2019 23:00 | 74.5 | 68.8 | 75.2 | 63.6 |
| 8/14/2019 0:00 | 74.5 | 69.7 | 75.4 | 64 |
| 8/14/2019 1:00 | 74.4 | 71.9 | 75.2 | 64.8 |
| 8/14/2019 2:00 | 74.4 | 72 | 75.4 | 64.8 |
| 8/14/2019 3:00 | 74.4 | 73 | 75.4 | 65.2 |
| 8/14/2019 4:00 | 74.5 | 76.1 | 75.9 | 66.5 |
| 8/14/2019 5:00 | 74.5 | 76 | 75.9 | 66.5 |
| 8/14/2019 6:00 | 74.6 | 78.1 | 76.1 | 67.3 |
| 8/14/2019 7:00 | 74.7 | 77.5 | 76.3 | 67.2 |
| 8/14/2019 8:00 | 74.7 | 76.9 | 76.3 | 67 |
| 8/14/2019 9:00 | 74.5 | 74.9 | 75.7 | 66 |
| 8/14/2019 10:00 | 74.3 | 73.2 | 75.2 | 65.1 |
| 8/14/2019 11:00 | 74.4 | 69.5 | 75.2 | 63.8 |
| 8/14/2019 12:00 | 74.4 | 68.2 | 75 | 63.2 |
| 8/14/2019 13:00 | 74.7 | 65.5 | 75 | 62.4 |
| 8/14/2019 14:00 | 74.8 | 62.3 | 74.8 | 61.1 |
| 8/14/2019 15:00 | 74.9 | 61.9 | 75 | 60.9 |
| 8/14/2019 16:00 | 75.3 | 59.2 | 75 | 60.1 |
| 8/14/2019 17:00 | 75.5 | 57.9 | 75 | 59.7 |
| 8/14/2019 18:00 | 75.5 | 59.2 | 75.2 | 60.2 |
| 8/14/2019 19:00 | 75.5 | 62.6 | 75.6 | 61.9 |
| 8/14/2019 20:00 | 75.2 | 65 | 75.4 | 62.6 |
| 8/14/2019 21:00 | 75.2 | 71.2 | 76.1 | 65.2 |
| 8/14/2019 22:00 | 75.1 | 70.6 | 76.1 | 64.9 |
| 8/14/2019 23:00 | 75 | 74.4 | 76.1 | 66.3 |
| 8/15/2019 0:00 | 74.9 | 75.9 | 76.3 | 66.8 |
| 8/15/2019 1:00 | 74.8 | 74.3 | 75.9 | 66 |
| 8/15/2019 2:00 | 74.8 | 76.3 | 76.1 | 66.8 |
| 8/15/2019 3:00 | 74.7 | 77.1 | 76.3 | 67.1 |
| 8/15/2019 4:00 | 74.7 | 77 | 76.3 | 67 |
| 8/15/2019 5:00 | 74.9 | 76.8 | 76.5 | 67.1 |
| 8/15/2019 6:00 | 74.9 | 76.7 | 76.5 | 67.2 |
| 8/15/2019 7:00 | 74.9 | 77.5 | 76.5 | 67.4 |
| 8/15/2019 8:00 | 74.9 | 75.3 | 76.3 | 66.6 |
| 8/15/2019 9:00 | 74.9 | 75.2 | 76.3 | 66.5 |
| 8/15/2019 10:00 | 74.7 | 73.2 | 75.9 | 65.6 |
| 8/15/2019 11:00 | 74.3 | 69.3 | 75.2 | 63.6 |
| 8/15/2019 12:00 | 74.4 | 69.8 | 75.2 | 63.9 |
| 8/15/2019 13:00 | 74.5 | 65 | 74.8 | 62 |
| 8/15/2019 14:00 | 74.4 | 63.4 | 74.7 | 61.2 |
| 8/15/2019 15:00 | 74.5 | 61.6 | 74.7 | 60.5 |

| | | | | |
|---|---|---|---|---|
| 8/15/2019 16:00 | 74.9 | 60.9 | 74.8 | 60.5 |
| 8/15/2019 17:00 | 75.2 | 58.3 | 74.8 | 59.6 |
| 8/15/2019 18:00 | 75.3 | 58.2 | 74.8 | 59.6 |
| 8/15/2019 19:00 | 75.4 | 60 | 75.4 | 60.5 |
| 8/15/2019 20:00 | 75.2 | 62.2 | 75.4 | 61.4 |
| 8/15/2019 21:00 | 75.3 | 64.7 | 75.6 | 62.6 |
| 8/15/2019 22:00 | 75.1 | 64.2 | 75.4 | 62.2 |
| 8/15/2019 23:00 | 75.1 | 67.6 | 75.7 | 63.7 |
| 8/16/2019 0:00 | 74.9 | 70.2 | 75.7 | 64.5 |
| 8/16/2019 1:00 | 74.7 | 71.9 | 75.7 | 65 |
| 8/16/2019 2:00 | 74.6 | 71.4 | 75.4 | 64.7 |
| 8/16/2019 3:00 | 74.5 | 74 | 75.7 | 65.7 |
| 8/16/2019 4:00 | 74.7 | 74.5 | 75.9 | 66 |
| 8/16/2019 5:00 | 74.7 | 75.4 | 76.1 | 66.3 |
| 8/16/2019 6:00 | 74.7 | 77.2 | 76.3 | 67.1 |
| 8/16/2019 7:00 | 74.8 | 76.4 | 76.3 | 66.9 |
| 8/16/2019 8:00 | 74.7 | 76.2 | 76.1 | 66.7 |
| 8/16/2019 9:00 | 74.5 | 72.5 | 75.6 | 65.1 |
| 8/16/2019 10:00 | 74.4 | 72.5 | 75.4 | 65 |
| 8/16/2019 11:00 | 74.3 | 69.2 | 75.2 | 63.6 |
| 8/16/2019 12:00 | 74.5 | 66.7 | 75 | 62.7 |
| 8/16/2019 13:00 | 74.7 | 66.1 | 75.2 | 62.6 |
| 8/16/2019 14:00 | 74.7 | 62 | 74.8 | 60.8 |
| 8/16/2019 15:00 | 74.9 | 58.6 | 74.7 | 59.4 |
| 8/16/2019 16:00 | 75.2 | 58.2 | 74.8 | 59.5 |
| 8/16/2019 17:00 | 75.6 | 57.9 | 75.2 | 59.8 |
| 8/16/2019 18:00 | 75.7 | 57.5 | 75.2 | 59.6 |
| 8/16/2019 19:00 | 75.6 | 59.6 | 75.4 | 60.5 |
| 8/16/2019 20:00 | 75.6 | 62 | 75.7 | 61.6 |
| 8/16/2019 21:00 | 75.6 | 64.5 | 75.9 | 62.8 |
| 8/16/2019 22:00 | 75.4 | 64.9 | 75.7 | 62.8 |
| 8/16/2019 23:00 | 75 | 66.4 | 75.4 | 63.1 |
| 8/17/2019 0:00 | 74.9 | 67 | 75.4 | 63.2 |
| 8/17/2019 1:00 | 74.8 | 68.2 | 75.4 | 63.6 |
| 8/17/2019 2:00 | 74.7 | 72.8 | 75.9 | 65.4 |
| 8/17/2019 3:00 | 74.6 | 70.9 | 75.4 | 64.5 |
| 8/17/2019 4:00 | 74.6 | 72.2 | 75.6 | 65 |
| 8/17/2019 5:00 | 74.5 | 74.7 | 75.7 | 65.9 |
| 8/17/2019 6:00 | 74.5 | 74.5 | 75.7 | 65.9 |
| 8/17/2019 7:00 | 74.4 | 77.9 | 75.9 | 67 |
| 8/17/2019 8:00 | 74.5 | 76.9 | 76.1 | 66.8 |
| 8/17/2019 9:00 | 74.3 | 74.1 | 75.6 | 65.5 |
| 8/17/2019 10:00 | 74.2 | 75.4 | 75.6 | 65.9 |
| 8/17/2019 11:00 | 74.4 | 72.3 | 75.4 | 64.9 |
| 8/17/2019 12:00 | 74.4 | 66.8 | 74.8 | 62.6 |
| 8/17/2019 13:00 | 74.6 | 65.7 | 74.8 | 62.3 |
| 8/17/2019 14:00 | 74.9 | 63 | 75 | 61.4 |

| | | | | |
|---|---|---|---|---|
| 8/17/2019 15:00 | 75 | 59 | 74.7 | 59.7 |
| 8/17/2019 16:00 | 75.2 | 57.9 | 74.7 | 59.3 |
| 8/17/2019 17:00 | 75.4 | 58.5 | 75.2 | 59.8 |
| 8/17/2019 18:00 | 75.5 | 58.3 | 75 | 59.8 |
| 8/17/2019 19:00 | 75.7 | 59.7 | 75.4 | 60.7 |
| 8/17/2019 20:00 | 75.6 | 60 | 75.4 | 60.7 |
| 8/17/2019 21:00 | 75.3 | 61.5 | 75.4 | 61.1 |
| 8/17/2019 22:00 | 74.9 | 63.9 | 75.2 | 61.8 |
| 8/17/2019 23:00 | 74.7 | 66.5 | 75.2 | 62.8 |
| 8/18/2019 0:00 | 74.8 | 69.2 | 75.6 | 64 |
| 8/18/2019 1:00 | 74.8 | 70.8 | 75.7 | 64.7 |
| 8/18/2019 2:00 | 74.7 | 72 | 75.7 | 65 |
| 8/18/2019 3:00 | 74.7 | 75.8 | 76.1 | 66.5 |
| 8/18/2019 4:00 | 74.7 | 75 | 75.9 | 66.2 |
| 8/18/2019 5:00 | 74.7 | 74.6 | 75.9 | 66 |
| 8/18/2019 6:00 | 74.7 | 76.6 | 76.3 | 66.8 |
| 8/18/2019 7:00 | 74.6 | 74.7 | 75.7 | 66 |
| 8/18/2019 8:00 | 74.7 | 75.4 | 76.1 | 66.4 |
| 8/18/2019 9:00 | 74.5 | 74.8 | 75.7 | 66 |
| 8/18/2019 10:00 | 74.5 | 76.2 | 75.9 | 66.5 |
| 8/18/2019 11:00 | 74.7 | 71.2 | 75.7 | 64.7 |
| 8/18/2019 12:00 | 74.9 | 67.8 | 75.6 | 63.5 |
| 8/18/2019 13:00 | 74.7 | 65.2 | 75 | 62.3 |
| 8/18/2019 14:00 | 74.8 | 62.1 | 74.8 | 60.9 |
| 8/18/2019 15:00 | 75.1 | 61.4 | 75 | 60.9 |
| 8/18/2019 16:00 | 75.3 | 59 | 75 | 60 |
| 8/18/2019 17:00 | 75.3 | 60.2 | 75.2 | 60.6 |
| 8/18/2019 18:00 | 75.7 | 62.8 | 75.7 | 62.2 |
| 8/18/2019 19:00 | 75.8 | 61.2 | 75.7 | 61.5 |
| 8/18/2019 20:00 | 75.7 | 61.8 | 75.7 | 61.7 |
| 8/18/2019 21:00 | 75.7 | 63.7 | 75.9 | 62.6 |
| 8/18/2019 22:00 | 75.4 | 64.5 | 75.7 | 62.6 |
| 8/18/2019 23:00 | 75.3 | 65.5 | 75.6 | 63 |
| 8/19/2019 0:00 | 75.1 | 68.1 | 75.7 | 63.9 |
| 8/19/2019 1:00 | 75 | 73.2 | 76.1 | 65.8 |
| 8/19/2019 2:00 | 74.9 | 74.1 | 76.1 | 66.1 |
| 8/19/2019 3:00 | 74.9 | 74.5 | 76.1 | 66.2 |
| 8/19/2019 4:00 | 74.8 | 73.7 | 75.9 | 65.8 |
| 8/19/2019 5:00 | 74.8 | 76.4 | 76.3 | 66.8 |
| 8/19/2019 6:00 | 74.7 | 76.2 | 76.1 | 66.7 |
| 8/19/2019 7:00 | 74.8 | 77 | 76.3 | 67.1 |
| 8/19/2019 8:00 | 74.8 | 73.9 | 75.9 | 65.9 |
| 8/19/2019 9:00 | 74.7 | 75.3 | 76.1 | 66.3 |
| 8/19/2019 10:00 | 74.3 | 77.7 | 75.6 | 66.8 |
| 8/19/2019 11:00 | 74.4 | 71.7 | 75.2 | 64.7 |
| 8/19/2019 12:00 | 74.4 | 68.5 | 75 | 63.4 |
| 8/19/2019 13:00 | 74.7 | 66.7 | 75.2 | 62.9 |

| | | | |
|---|---|---|---|
| 8/19/2019 14:00 | 74.8 | 62.2 | 74.8 | 61 |
| 8/19/2019 15:00 | 75 | 60.6 | 74.8 | 60.4 |
| 8/19/2019 16:00 | 75.1 | 58 | 74.7 | 59.3 |
| 8/19/2019 17:00 | 75.3 | 59.5 | 75 | 60.2 |
| 8/19/2019 18:00 | 75.4 | 61 | 75.4 | 61 |
| 8/19/2019 19:00 | 75.6 | 67 | 76.1 | 63.9 |
| 8/19/2019 20:00 | 75.3 | 65.5 | 75.6 | 62.9 |
| 8/19/2019 21:00 | 75.2 | 65.8 | 75.4 | 63 |
| 8/19/2019 22:00 | 75 | 64.9 | 75.2 | 62.4 |
| 8/19/2019 23:00 | 75 | 68.9 | 75.6 | 64.1 |
| 8/20/2019 0:00 | 74.9 | 68.8 | 75.6 | 63.9 |
| 8/20/2019 1:00 | 74.8 | 73 | 75.9 | 65.6 |
| 8/20/2019 2:00 | 74.8 | 73.1 | 75.9 | 65.6 |
| 8/20/2019 3:00 | 74.7 | 75.6 | 76.1 | 66.5 |
| 8/20/2019 4:00 | 74.7 | 74.4 | 75.9 | 65.9 |
| 8/20/2019 5:00 | 74.6 | 77.2 | 76.1 | 66.9 |
| 8/20/2019 6:00 | 74.5 | 75.3 | 75.9 | 66.2 |
| 8/20/2019 7:00 | 74.7 | 76.8 | 76.3 | 66.9 |
| 8/20/2019 8:00 | 74.6 | 73.9 | 75.7 | 65.7 |
| 8/20/2019 9:00 | 74.5 | 73 | 75.6 | 65.3 |
| 8/20/2019 10:00 | 74.4 | 71.5 | 75.2 | 64.5 |
| 8/20/2019 11:00 | 74.1 | 69.1 | 74.8 | 63.3 |
| 8/20/2019 12:00 | 74.3 | 67.3 | 74.7 | 62.7 |
| 8/20/2019 13:00 | 74.2 | 63.3 | 74.5 | 60.9 |
| 8/20/2019 14:00 | 74.3 | 61.3 | 74.1 | 60.1 |
| 8/20/2019 15:00 | 74.2 | 58.7 | 73.9 | 58.8 |
| 8/20/2019 16:00 | 74.2 | 65.7 | 74.5 | 62 |
| 8/20/2019 17:00 | 74.3 | 67.3 | 74.7 | 62.7 |
| 8/20/2019 18:00 | 74.5 | 67.9 | 75.2 | 63.2 |
| 8/20/2019 19:00 | 74.5 | 65.7 | 74.8 | 62.3 |
| 8/20/2019 20:00 | 74.4 | 69.5 | 75.2 | 63.8 |
| 8/20/2019 21:00 | 74.5 | 73.1 | 75.6 | 65.3 |
| 8/20/2019 22:00 | 74.4 | 71 | 75.2 | 64.5 |
| 8/20/2019 23:00 | 74.5 | 71.3 | 75.4 | 64.6 |
| 8/21/2019 0:00 | 74.5 | 73.8 | 75.7 | 65.6 |
| 8/21/2019 1:00 | 74.5 | 73.2 | 75.6 | 65.4 |
| 8/21/2019 2:00 | 74.6 | 75.8 | 75.9 | 66.4 |
| 8/21/2019 3:00 | 74.5 | 76.8 | 76.1 | 66.7 |
| 8/21/2019 4:00 | 74.5 | 75.7 | 75.9 | 66.3 |
| 8/21/2019 5:00 | 74.5 | 78.7 | 76.1 | 67.4 |
| 8/21/2019 6:00 | 74.5 | 79.7 | 76.3 | 67.8 |
| 8/21/2019 7:00 | 74.5 | 77.8 | 76.1 | 67.1 |
| 8/21/2019 8:00 | 74.7 | 78.8 | 76.5 | 67.6 |
| 8/21/2019 9:00 | 74.4 | 75.7 | 75.7 | 66.3 |
| 8/21/2019 10:00 | 74.3 | 74.3 | 75.6 | 65.6 |
| 8/21/2019 11:00 | 74.1 | 69.9 | 74.8 | 63.6 |
| 8/21/2019 12:00 | 73.9 | 66.2 | 74.3 | 62 |

| | | | | |
|---|---|---|---|---|
| 8/21/2019 13:00 | 74 | 62.6 | 74.1 | 60.4 |
| 8/21/2019 14:00 | 74 | 61.2 | 73.9 | 59.8 |
| 8/21/2019 15:00 | 74 | 59.2 | 73.8 | 58.8 |
| 8/21/2019 16:00 | 74.4 | 56.5 | 73.8 | 57.9 |
| 8/21/2019 17:00 | 74.7 | 56.8 | 74.3 | 58.3 |
| 8/21/2019 18:00 | 74.7 | 57.3 | 74.3 | 58.6 |
| 8/21/2019 19:00 | 74.5 | 58.5 | 74.3 | 59 |
| 8/21/2019 20:00 | 74.7 | 61.5 | 74.8 | 60.6 |
| 8/21/2019 21:00 | 74.9 | 65.4 | 75.2 | 62.5 |
| 8/21/2019 22:00 | 74.9 | 66.9 | 75.4 | 63.2 |
| 8/21/2019 23:00 | 74.9 | 66.9 | 75.4 | 63.1 |
| 8/22/2019 0:00 | 74.7 | 70.9 | 75.7 | 64.6 |
| 8/22/2019 1:00 | 74.7 | 71.5 | 75.7 | 64.8 |
| 8/22/2019 2:00 | 74.6 | 72.7 | 75.6 | 65.2 |
| 8/22/2019 3:00 | 74.6 | 75 | 75.7 | 66.1 |
| 8/22/2019 4:00 | 74.7 | 76.1 | 76.1 | 66.6 |
| 8/22/2019 5:00 | 74.7 | 78.1 | 76.5 | 67.4 |
| 8/22/2019 6:00 | 74.7 | 78.6 | 76.5 | 67.6 |
| 8/22/2019 7:00 | 74.8 | 78.2 | 76.5 | 67.5 |
| 8/22/2019 8:00 | 74.7 | 75.9 | 76.1 | 66.6 |
| 8/22/2019 9:00 | 74.7 | 74.4 | 75.9 | 66 |
| 8/22/2019 10:00 | 74.4 | 75.5 | 75.7 | 66.2 |
| 8/22/2019 11:00 | 74.4 | 69.6 | 75.2 | 63.9 |
| 8/22/2019 12:00 | 74.3 | 67.1 | 74.7 | 62.7 |
| 8/22/2019 13:00 | 74.4 | 63.2 | 74.7 | 61.1 |
| 8/22/2019 14:00 | 74.3 | 61.5 | 74.3 | 60.2 |
| 8/22/2019 15:00 | 74.5 | 59.2 | 74.3 | 59.4 |
| 8/22/2019 16:00 | 74.7 | 57.1 | 74.3 | 58.6 |
| 8/22/2019 17:00 | 75 | 59.9 | 74.7 | 60.1 |
| 8/22/2019 18:00 | 75 | 57.4 | 74.5 | 59 |
| 8/22/2019 19:00 | 75.1 | 56.5 | 74.5 | 58.6 |
| 8/22/2019 20:00 | 75.1 | 59.3 | 74.8 | 59.9 |
| 8/22/2019 21:00 | 75 | 61.6 | 75 | 60.9 |
| 8/22/2019 22:00 | 74.9 | 66.4 | 75.4 | 62.9 |
| 8/22/2019 23:00 | 74.9 | 69.4 | 75.7 | 64.2 |
| 8/23/2019 0:00 | 74.8 | 71.5 | 75.7 | 64.9 |
| 8/23/2019 1:00 | 74.7 | 71.7 | 75.7 | 64.9 |
| 8/23/2019 2:00 | 74.6 | 74.2 | 75.7 | 65.9 |
| 8/23/2019 3:00 | 74.5 | 76.6 | 76.1 | 66.7 |
| 8/23/2019 4:00 | 74.4 | 74.7 | 75.6 | 65.9 |
| 8/23/2019 5:00 | 74.4 | 79.5 | 76.1 | 67.7 |
| 8/23/2019 6:00 | 74.4 | 78.6 | 75.9 | 67.3 |
| 8/23/2019 7:00 | 74.6 | 77.1 | 76.1 | 66.9 |
| 8/23/2019 8:00 | 74.6 | 76.5 | 76.1 | 66.7 |
| 8/23/2019 8:00 | 74.5 | 76.3 | 75.9 | 66.6 |
| 8/23/2019 8:00 | 74.6 | 76.3 | 75.9 | 66.6 |
| 8/23/2019 9:00 | 74.4 | 77.5 | 75.9 | 66.9 |

| | | | | |
|---|---|---|---|---|
| 8/23/2019 10:00 | 74.3 | 74 | 75.6 | 65.5 |
| 8/23/2019 11:00 | 74.2 | 70.8 | 75 | 64.1 |
| 8/23/2019 12:00 | 74.2 | 67.4 | 74.7 | 62.7 |
| 8/23/2019 13:00 | 74.1 | 62.9 | 74.1 | 60.7 |
| 8/23/2019 14:00 | 74 | 63.1 | 74.3 | 60.7 |
| 8/23/2019 15:00 | 74.2 | 61.8 | 74.3 | 60.3 |
| 8/23/2019 16:00 | 74.3 | 64.6 | 74.7 | 61.6 |
| 8/23/2019 17:00 | 74.5 | 62.2 | 74.7 | 60.7 |
| 8/23/2019 18:00 | 74.3 | 61.4 | 74.1 | 60.1 |
| 8/23/2019 19:00 | 74.4 | 63.9 | 74.7 | 61.4 |
| 8/23/2019 20:00 | 74.9 | 66 | 75.4 | 62.8 |
| 8/23/2019 21:00 | 75 | 69.1 | 75.7 | 64.2 |
| 8/23/2019 22:00 | 75.1 | 69.4 | 75.9 | 64.4 |
| 8/23/2019 23:00 | 75.1 | 71.4 | 76.1 | 65.2 |
| 8/24/2019 0:00 | 75.1 | 73.3 | 76.3 | 65.9 |
| 8/24/2019 1:00 | 75 | 74.1 | 76.1 | 66.2 |
| 8/24/2019 2:00 | 75 | 74.6 | 76.1 | 66.4 |
| 8/24/2019 3:00 | 75.1 | 76.4 | 76.6 | 67.1 |
| 8/24/2019 4:00 | 75 | 76.5 | 76.5 | 67.1 |
| 8/24/2019 5:00 | 74.9 | 77.4 | 76.5 | 67.4 |
| 8/24/2019 6:00 | 74.9 | 77.5 | 76.5 | 67.4 |
| 8/24/2019 7:00 | 74.9 | 78.4 | 76.6 | 67.7 |
| 8/24/2019 8:00 | 74.9 | 79.4 | 76.8 | 68.1 |
| 8/24/2019 9:00 | 74.7 | 78.5 | 76.5 | 67.6 |
| 8/24/2019 10:00 | 74.7 | 76 | 76.1 | 66.6 |
| 8/24/2019 11:00 | 74.4 | 69.9 | 75.2 | 64 |
| 8/24/2019 12:00 | 74.4 | 68.6 | 75 | 63.4 |
| 8/24/2019 13:00 | 74.2 | 64.3 | 74.5 | 61.4 |
| 8/24/2019 14:00 | 74.3 | 61.8 | 74.3 | 60.4 |
| 8/24/2019 15:00 | 74.5 | 61.8 | 74.7 | 60.5 |
| 8/24/2019 16:00 | 74.8 | 61.8 | 74.8 | 60.8 |
| 8/24/2019 17:00 | 75.1 | 61.5 | 75 | 61 |
| 8/24/2019 18:00 | 75.2 | 58.2 | 74.8 | 59.5 |
| 8/24/2019 19:00 | 75.1 | 59.6 | 74.8 | 60 |
| 8/24/2019 20:00 | 75 | 59.9 | 74.7 | 60.1 |
| 8/24/2019 21:00 | 74.7 | 64.4 | 75 | 61.8 |
| 8/24/2019 22:00 | 74.7 | 67.8 | 75.4 | 63.3 |
| 8/24/2019 23:00 | 74.8 | 73.1 | 75.9 | 65.6 |
| 8/25/2019 0:00 | 74.7 | 69.4 | 75.6 | 64 |
| 8/25/2019 1:00 | 74.6 | 73.3 | 75.6 | 65.5 |
| 8/25/2019 2:00 | 74.6 | 75.2 | 75.9 | 66.2 |
| 8/25/2019 3:00 | 74.6 | 75.5 | 75.9 | 66.3 |
| 8/25/2019 4:00 | 74.5 | 77 | 76.1 | 66.8 |
| 8/25/2019 5:00 | 74.5 | 79.3 | 76.3 | 67.6 |
| 8/25/2019 6:00 | 74.5 | 78 | 76.1 | 67.2 |
| 8/25/2019 7:00 | 74.6 | 77.2 | 76.1 | 66.9 |
| 8/25/2019 8:00 | 74.7 | 78.2 | 76.5 | 67.4 |

| | | | | |
|---|---|---|---|---|
| 8/25/2019 9:00 | 74.6 | 79.6 | 76.3 | 67.9 |
| 8/25/2019 10:00 | 74.6 | 78.8 | 76.1 | 67.5 |
| 8/25/2019 11:00 | 74.6 | 78.3 | 76.1 | 67.4 |
| 8/25/2019 12:00 | 74.7 | 76.5 | 76.3 | 66.8 |
| 8/25/2019 13:00 | 74.6 | 71 | 75.4 | 64.5 |
| 8/25/2019 14:00 | 74.5 | 69.4 | 75.4 | 63.9 |
| 8/25/2019 15:00 | 74.8 | 68.6 | 75.4 | 63.8 |
| 8/25/2019 16:00 | 75.1 | 65.2 | 75.4 | 62.6 |
| 8/25/2019 17:00 | 74.8 | 67 | 75.2 | 63.1 |
| 8/25/2019 18:00 | 75.1 | 67.4 | 75.6 | 63.6 |
| 8/25/2019 19:00 | 74.9 | 66 | 75.4 | 62.7 |
| 8/25/2019 20:00 | 74.6 | 67.6 | 75.2 | 63.1 |
| 8/25/2019 21:00 | 74.7 | 71.6 | 75.7 | 65 |
| 8/25/2019 22:00 | 74.6 | 70.5 | 75.4 | 64.3 |
| 8/25/2019 23:00 | 74.5 | 72.1 | 75.6 | 65 |
| 8/26/2019 0:00 | 74.5 | 72 | 75.4 | 64.8 |
| 8/26/2019 1:00 | 74.4 | 74.9 | 75.6 | 65.9 |
| 8/26/2019 2:00 | 74.4 | 75.1 | 75.7 | 66 |
| 8/26/2019 3:00 | 74.4 | 77.4 | 75.9 | 66.8 |
| 8/26/2019 4:00 | 74.4 | 77.2 | 75.9 | 66.8 |
| 8/26/2019 5:00 | 74.4 | 76.9 | 75.9 | 66.7 |
| 8/26/2019 6:00 | 74.6 | 79.5 | 76.3 | 67.8 |
| 8/26/2019 7:00 | 74.7 | 78.4 | 76.5 | 67.5 |
| 8/26/2019 8:00 | 74.5 | 76.1 | 75.9 | 66.5 |
| 8/26/2019 9:00 | 74.4 | 78.3 | 75.9 | 67.2 |
| 8/26/2019 10:00 | 74.3 | 77 | 75.6 | 66.6 |
| 8/26/2019 11:00 | 74.2 | 72.5 | 75.2 | 64.8 |
| 8/26/2019 12:00 | 74.2 | 67.9 | 74.8 | 63 |
| 8/26/2019 13:00 | 74.2 | 64.4 | 74.5 | 61.4 |
| 8/26/2019 14:00 | 74 | 64.7 | 74.3 | 61.4 |
| 8/26/2019 15:00 | 74.2 | 62.7 | 74.3 | 60.6 |
| 8/26/2019 16:00 | 74.4 | 61 | 74.3 | 60.1 |
| 8/26/2019 17:00 | 74.7 | 62 | 74.8 | 60.8 |
| 8/26/2019 18:00 | 74.7 | 61.3 | 74.7 | 60.5 |
| 8/26/2019 19:00 | 74.8 | 60.8 | 74.7 | 60.4 |
| 8/26/2019 20:00 | 74.7 | 63.7 | 75 | 61.6 |
| 8/26/2019 21:00 | 74.5 | 64.5 | 74.8 | 61.8 |
| 8/26/2019 22:00 | 74.6 | 68 | 75.2 | 63.3 |
| 8/26/2019 23:00 | 74.6 | 72.2 | 75.6 | 65.1 |
| 8/27/2019 0:00 | 74.4 | 70.6 | 75.2 | 64.3 |
| 8/27/2019 1:00 | 74.3 | 73.1 | 75.4 | 65.1 |
| 8/27/2019 2:00 | 74.3 | 76.5 | 75.6 | 66.4 |
| 8/27/2019 3:00 | 74.3 | 74.9 | 75.6 | 65.8 |
| 8/27/2019 4:00 | 74.4 | 76.7 | 75.9 | 66.6 |
| 8/27/2019 5:00 | 74.4 | 76.7 | 75.9 | 66.6 |
| 8/27/2019 6:00 | 74.4 | 76.3 | 75.7 | 66.4 |
| 8/27/2019 7:00 | 74.4 | 75.6 | 75.7 | 66.2 |

| | | | | |
|---|---|---|---|---|
| 8/27/2019 8:00 | 74.6 | 75.5 | 75.9 | 66.3 |
| 8/27/2019 9:00 | 74.5 | 76.6 | 76.1 | 66.6 |
| 8/27/2019 10:00 | 74.5 | 75.1 | 75.9 | 66.1 |
| 8/27/2019 11:00 | 74.4 | 70.1 | 75.2 | 64 |
| 8/27/2019 12:00 | 74.4 | 67.7 | 75 | 63 |
| 8/27/2019 13:00 | 74.5 | 65.5 | 74.8 | 62.2 |
| 8/27/2019 14:00 | 74.6 | 62.1 | 74.7 | 60.8 |
| 8/27/2019 15:00 | 74.7 | 61.1 | 74.7 | 60.4 |
| 8/27/2019 16:00 | 74.7 | 61.7 | 74.8 | 60.7 |
| 8/27/2019 17:00 | 74.9 | 59.7 | 74.7 | 60 |
| 8/27/2019 18:00 | 75.1 | 58.3 | 74.7 | 59.5 |
| 8/27/2019 19:00 | 75 | 60.3 | 74.8 | 60.4 |
| 8/27/2019 20:00 | 74.6 | 62.2 | 74.7 | 60.8 |
| 8/27/2019 21:00 | 74.4 | 63.9 | 74.7 | 61.4 |
| 8/27/2019 22:00 | 74.7 | 70.9 | 75.7 | 64.6 |
| 8/27/2019 23:00 | 74.6 | 71.8 | 75.4 | 64.9 |
| 8/28/2019 0:00 | 74.4 | 71 | 75.2 | 64.5 |
| 8/28/2019 1:00 | 74.6 | 76.2 | 75.9 | 66.6 |
| 8/28/2019 2:00 | 74.5 | 77.9 | 76.1 | 67.2 |
| 8/28/2019 3:00 | 74.5 | 78.3 | 76.1 | 67.3 |
| 8/28/2019 4:00 | 74.6 | 77.8 | 76.1 | 67.2 |
| 8/28/2019 5:00 | 74.6 | 79.9 | 76.3 | 67.9 |
| 8/28/2019 6:00 | 74.5 | 78 | 76.1 | 67.2 |
| 8/28/2019 7:00 | 74.5 | 77.8 | 76.1 | 67.1 |
| 8/28/2019 8:00 | 74.6 | 76.6 | 76.1 | 66.8 |
| 8/28/2019 9:00 | 74.4 | 75.8 | 75.7 | 66.3 |
| 8/28/2019 10:00 | 74.5 | 73.5 | 75.6 | 65.4 |
| 8/28/2019 11:00 | 74.3 | 69.8 | 75 | 63.8 |
| 8/28/2019 12:00 | 74.3 | 68.6 | 74.8 | 63.3 |
| 8/28/2019 13:00 | 74.3 | 65.1 | 74.5 | 61.8 |
| 8/28/2019 14:00 | 74.2 | 65.6 | 74.5 | 62 |
| 8/28/2019 15:00 | 74.3 | 65.6 | 74.5 | 62 |
| 8/28/2019 16:00 | 74.4 | 65.9 | 74.7 | 62.3 |
| 8/28/2019 17:00 | 74.4 | 65.3 | 74.7 | 62 |
| 8/28/2019 18:00 | 74.7 | 62.6 | 74.8 | 61.1 |
| 8/28/2019 19:00 | 74.7 | 63 | 74.8 | 61.2 |
| 8/28/2019 20:00 | 74.6 | 63.4 | 74.8 | 61.4 |
| 8/28/2019 21:00 | 74.7 | 69.2 | 75.6 | 63.9 |
| 8/28/2019 22:00 | 74.6 | 71.6 | 75.4 | 64.8 |
| 8/28/2019 23:00 | 74.7 | 71.8 | 75.7 | 65 |
| 8/29/2019 0:00 | 74.6 | 73.1 | 75.6 | 65.4 |
| 8/29/2019 1:00 | 74.5 | 74 | 75.7 | 65.7 |
| 8/29/2019 2:00 | 74.7 | 75.9 | 76.1 | 66.6 |
| 8/29/2019 3:00 | 74.6 | 76 | 75.9 | 66.5 |
| 8/29/2019 4:00 | 74.7 | 75.5 | 76.1 | 66.4 |
| 8/29/2019 5:00 | 74.5 | 78 | 76.1 | 67.2 |
| 8/29/2019 6:00 | 74.7 | 78.6 | 76.5 | 67.6 |

| | | | | |
|---|---|---|---|---|
| 8/29/2019 7:00 | 74.7 | 76.6 | 76.3 | 66.9 |
| 8/29/2019 8:00 | 74.7 | 78.2 | 76.5 | 67.5 |
| 8/29/2019 9:00 | 74.7 | 74.9 | 75.9 | 66.2 |
| 8/29/2019 10:00 | 74.5 | 74.3 | 75.7 | 65.8 |
| 8/29/2019 11:00 | 74.5 | 73.9 | 75.7 | 65.6 |
| 8/29/2019 12:00 | 74.5 | 71.6 | 75.4 | 64.7 |
| 8/29/2019 13:00 | 74.4 | 65.6 | 74.7 | 62.1 |
| 8/29/2019 14:00 | 74.4 | 62.9 | 74.5 | 61 |
| 8/29/2019 15:00 | 74.5 | 61.6 | 74.7 | 60.5 |
| 8/29/2019 16:00 | 74.4 | 61.4 | 74.3 | 60.3 |
| 8/29/2019 17:00 | 74.7 | 60.9 | 74.7 | 60.3 |
| 8/29/2019 18:00 | 74.8 | 59.5 | 74.5 | 59.7 |
| 8/29/2019 19:00 | 74.8 | 60.7 | 74.7 | 60.3 |
| 8/29/2019 20:00 | 74.8 | 61.4 | 74.7 | 60.6 |
| 8/29/2019 21:00 | 74.8 | 65.7 | 75 | 62.5 |
| 8/29/2019 22:00 | 74.9 | 68.8 | 75.6 | 63.9 |
| 8/29/2019 23:00 | 74.7 | 68.8 | 75.4 | 63.8 |
| 8/30/2019 0:00 | 74.7 | 72.8 | 75.9 | 65.4 |
| 8/30/2019 1:00 | 74.6 | 71.5 | 75.4 | 64.8 |
| 8/30/2019 2:00 | 74.4 | 73.6 | 75.6 | 65.5 |
| 8/30/2019 3:00 | 74.5 | 73.9 | 75.7 | 65.6 |
| 8/30/2019 4:00 | 74.5 | 77.4 | 76.1 | 67 |
| 8/30/2019 5:00 | 74.4 | 76.4 | 75.9 | 66.5 |
| 8/30/2019 6:00 | 74.6 | 79.1 | 76.3 | 67.7 |
| 8/30/2019 7:00 | 74.6 | 76 | 75.9 | 66.5 |
| 8/30/2019 8:00 | 74.6 | 80.3 | 76.3 | 68.1 |
| 8/30/2019 9:00 | 74.4 | 76.5 | 75.9 | 66.6 |
| 8/30/2019 10:00 | 74.3 | 72.5 | 75.2 | 64.9 |
| 8/30/2019 11:00 | 74.2 | 69.9 | 75 | 63.8 |
| 8/30/2019 12:00 | 74 | 66.2 | 74.5 | 62 |
| 8/30/2019 13:00 | 74 | 63.3 | 74.3 | 60.7 |
| 8/30/2019 14:00 | 74 | 61.2 | 73.9 | 59.8 |
| 8/30/2019 15:00 | 74.2 | 59.4 | 73.9 | 59.1 |
| 8/30/2019 16:00 | 74.5 | 58.1 | 74.1 | 58.8 |
| 8/30/2019 17:00 | 74.7 | 58.3 | 74.3 | 59.1 |
| 8/30/2019 18:00 | 74.5 | 56 | 73.9 | 57.8 |
| 8/30/2019 19:00 | 74.7 | 57.1 | 74.3 | 58.6 |
| 8/30/2019 20:00 | 74.4 | 62.5 | 74.5 | 60.8 |
| 8/30/2019 21:00 | 74.3 | 65.6 | 74.5 | 62 |
| 8/30/2019 22:00 | 74.3 | 69.6 | 75.2 | 63.7 |
| 8/30/2019 23:00 | 74.2 | 69.5 | 75 | 63.6 |
| 8/31/2019 0:00 | 74.2 | 72.6 | 75.2 | 64.9 |
| 8/31/2019 1:00 | 74.3 | 71 | 75.2 | 64.3 |
| 8/31/2019 2:00 | 74.4 | 75.1 | 75.7 | 66 |
| 8/31/2019 3:00 | 74.5 | 75.4 | 75.9 | 66.3 |
| 8/31/2019 4:00 | 74.7 | 75.9 | 76.1 | 66.5 |
| 8/31/2019 5:00 | 74.5 | 75.6 | 75.9 | 66.3 |

| | | | | |
|---|---|---|---|---|
| 8/31/2019 6:00 | 74.6 | 77.7 | 76.1 | 67.2 |
| 8/31/2019 7:00 | 74.7 | 77.6 | 76.3 | 67.2 |
| 8/31/2019 8:00 | 74.7 | 79.3 | 76.6 | 67.8 |
| 8/31/2019 9:00 | 74.5 | 76.6 | 76.1 | 66.6 |
| 8/31/2019 10:00 | 74.3 | 75.6 | 75.7 | 66.1 |
| 8/31/2019 11:00 | 74.1 | 69.5 | 74.8 | 63.5 |
| 8/31/2019 12:00 | 74 | 65.4 | 74.3 | 61.6 |
| 8/31/2019 13:00 | 73.8 | 63 | 73.9 | 60.5 |
| 8/31/2019 14:00 | 73.9 | 60.6 | 73.8 | 59.4 |
| 8/31/2019 15:00 | 73.9 | 59.6 | 73.6 | 59 |
| 8/31/2019 16:00 | 74 | 59.1 | 73.8 | 58.8 |
| 8/31/2019 17:00 | 74.4 | 59.5 | 74.1 | 59.3 |
| 8/31/2019 18:00 | 74.4 | 66.2 | 74.8 | 62.4 |
| 8/31/2019 19:00 | 74.5 | 64.8 | 74.8 | 61.9 |
| 8/31/2019 20:00 | 74.7 | 68.8 | 75.4 | 63.7 |
| 8/31/2019 21:00 | 74.6 | 69.2 | 75.4 | 63.8 |
| 8/31/2019 22:00 | 74.6 | 72.4 | 75.6 | 65.1 |
| 8/31/2019 23:00 | 74.7 | 73.7 | 75.9 | 65.7 |
| 9/1/2019 0:00 | 74.6 | 75.2 | 75.9 | 66.2 |
| 9/1/2019 1:00 | 74.5 | 73.1 | 75.6 | 65.3 |
| 9/1/2019 2:00 | 74.6 | 77.8 | 76.1 | 67.2 |
| 9/1/2019 3:00 | 74.5 | 77.6 | 76.1 | 67.1 |
| 9/1/2019 4:00 | 74.6 | 76.8 | 76.1 | 66.8 |
| 9/1/2019 5:00 | 74.8 | 78.1 | 76.5 | 67.5 |
| 9/1/2019 6:00 | 74.7 | 77.8 | 76.3 | 67.3 |
| 9/1/2019 7:00 | 74.7 | 79.6 | 76.6 | 68 |
| 9/1/2019 8:00 | 74.7 | 79.2 | 76.6 | 67.8 |
| 9/1/2019 9:00 | 74.7 | 78.7 | 76.5 | 67.6 |
| 9/1/2019 10:00 | 74.7 | 77.3 | 76.3 | 67.1 |
| 9/1/2019 11:00 | 74.6 | 73.6 | 75.7 | 65.6 |
| 9/1/2019 12:00 | 74.5 | 70.8 | 75.4 | 64.4 |
| 9/1/2019 13:00 | 74.5 | 65.1 | 74.8 | 62 |
| 9/1/2019 14:00 | 74.4 | 63.4 | 74.7 | 61.2 |
| 9/1/2019 15:00 | 74.2 | 61.3 | 74.1 | 60 |
| 9/1/2019 16:00 | 74.4 | 61.1 | 74.3 | 60.2 |
| 9/1/2019 17:00 | 74.6 | 60 | 74.3 | 59.8 |
| 9/1/2019 18:00 | 74.7 | 56.8 | 74.3 | 58.3 |
| 9/1/2019 19:00 | 74.6 | 55.8 | 73.9 | 57.8 |
| 9/1/2019 20:00 | 74.6 | 58.1 | 74.1 | 58.9 |
| 9/1/2019 21:00 | 74.6 | 62.5 | 74.7 | 61 |
| 9/1/2019 22:00 | 74.5 | 61.7 | 74.7 | 60.5 |
| 9/1/2019 23:00 | 74.7 | 66.9 | 75.2 | 62.9 |
| 9/2/2019 0:00 | 74.5 | 68.4 | 75.2 | 63.4 |
| 9/2/2019 1:00 | 74.4 | 69.4 | 75.2 | 63.8 |
| 9/2/2019 2:00 | 74.4 | 74.9 | 75.6 | 65.9 |
| 9/2/2019 3:00 | 74.5 | 75.8 | 75.9 | 66.4 |
| 9/2/2019 4:00 | 74.6 | 75.9 | 75.9 | 66.5 |

| | | | | |
|---|---|---|---|---|
| 9/2/2019 5:00 | 74.7 | 77.6 | 76.3 | 67.2 |
| 9/2/2019 6:00 | 74.7 | 75.1 | 76.1 | 66.3 |
| 9/2/2019 7:00 | 74.7 | 76.4 | 76.3 | 66.7 |
| 9/2/2019 8:00 | 74.7 | 76.4 | 76.3 | 66.7 |
| 9/2/2019 9:00 | 74.6 | 77.2 | 76.1 | 67 |
| 9/2/2019 10:00 | 74.5 | 73 | 75.6 | 65.2 |
| 9/2/2019 11:00 | 74.4 | 65.9 | 74.7 | 62.3 |
| 9/2/2019 12:00 | 74 | 60.7 | 73.9 | 59.5 |
| 9/2/2019 13:00 | 74.2 | 58.2 | 73.8 | 58.5 |
| 9/2/2019 14:00 | 74.1 | 56.6 | 73.4 | 57.7 |
| 9/2/2019 15:00 | 74 | 53.9 | 73.2 | 56.2 |
| 9/2/2019 16:00 | 74.1 | 53 | 73.2 | 55.9 |
| 9/2/2019 17:00 | 74.3 | 52.9 | 73.4 | 56 |
| 9/2/2019 18:00 | 74.5 | 54.5 | 73.8 | 57 |
| 9/2/2019 19:00 | 74.7 | 53.1 | 73.8 | 56.5 |
| 9/2/2019 20:00 | 74.4 | 58.5 | 74.1 | 58.9 |
| 9/2/2019 21:00 | 74.6 | 58.2 | 74.1 | 58.9 |
| 9/2/2019 22:00 | 74.4 | 62 | 74.5 | 60.6 |
| 9/2/2019 23:00 | 74.6 | 66.1 | 75 | 62.5 |
| 9/3/2019 0:00 | 74.6 | 69.5 | 75.4 | 64 |
| 9/3/2019 1:00 | 74.6 | 68.9 | 75.2 | 63.7 |
| 9/3/2019 2:00 | 74.7 | 73.4 | 75.9 | 65.6 |
| 9/3/2019 3:00 | 74.7 | 71.6 | 75.7 | 64.9 |
| 9/3/2019 4:00 | 74.8 | 72.6 | 75.9 | 65.4 |
| 9/3/2019 5:00 | 74.8 | 74.4 | 75.9 | 66.1 |
| 9/3/2019 6:00 | 74.8 | 74.9 | 75.9 | 66.3 |
| 9/3/2019 7:00 | 74.8 | 73.7 | 75.9 | 65.8 |
| 9/3/2019 8:00 | 74.8 | 74.5 | 75.9 | 66.1 |
| 9/3/2019 9:00 | 74.6 | 74.9 | 75.7 | 66.1 |
| 9/3/2019 10:00 | 74.4 | 73.2 | 75.4 | 65.2 |
| 9/3/2019 11:00 | 74.1 | 65.7 | 74.3 | 61.9 |
| 9/3/2019 12:00 | 74 | 61 | 73.9 | 59.7 |
| 9/3/2019 13:00 | 74 | 59.1 | 73.8 | 58.8 |
| 9/3/2019 14:00 | 74 | 56 | 73.4 | 57.3 |
| 9/3/2019 15:00 | 74.1 | 56 | 73.4 | 57.4 |
| 9/3/2019 16:00 | 74.2 | 55.7 | 73.6 | 57.3 |
| 9/3/2019 17:00 | 74.3 | 54.8 | 73.6 | 57 |
| 9/3/2019 18:00 | 74.4 | 54.6 | 73.6 | 57 |
| 9/3/2019 19:00 | 74.6 | 55.1 | 73.9 | 57.4 |
| 9/3/2019 20:00 | 74.4 | 56.8 | 73.9 | 58.1 |
| 9/3/2019 21:00 | 74.4 | 63.4 | 74.7 | 61.2 |
| 9/3/2019 22:00 | 74.6 | 64.4 | 74.8 | 61.8 |
| 9/3/2019 23:00 | 74.5 | 66.2 | 75 | 62.5 |
| 9/4/2019 0:00 | 74.4 | 67.5 | 75 | 63 |
| 9/4/2019 1:00 | 74.4 | 69.6 | 75.2 | 63.8 |
| 9/4/2019 2:00 | 74.4 | 69.3 | 75.2 | 63.7 |
| 9/4/2019 3:00 | 74.5 | 74.2 | 75.7 | 65.8 |

| | | | | |
|---|---|---|---|---|
| 9/4/2019 4:00 | 74.6 | 72 | 75.6 | 65 |
| 9/4/2019 5:00 | 74.6 | 74.3 | 75.7 | 65.9 |
| 9/4/2019 6:00 | 74.7 | 75.3 | 76.1 | 66.3 |
| 9/4/2019 7:00 | 74.8 | 77.5 | 76.3 | 67.3 |
| 9/4/2019 8:00 | 74.8 | 76.2 | 76.1 | 66.8 |
| 9/4/2019 9:00 | 74.6 | 75.8 | 75.9 | 66.5 |
| 9/4/2019 10:00 | 74.4 | 72.6 | 75.4 | 65 |
| 9/4/2019 11:00 | 74.4 | 69.8 | 75.2 | 63.9 |
| 9/4/2019 12:00 | 74.2 | 60.8 | 74.1 | 59.8 |
| 9/4/2019 13:00 | 74.2 | 58 | 73.8 | 58.4 |
| 9/4/2019 14:00 | 74.2 | 55.8 | 73.6 | 57.4 |
| 9/4/2019 15:00 | 74.3 | 54.4 | 73.6 | 56.8 |
| 9/4/2019 16:00 | 74.5 | 54.1 | 73.8 | 56.8 |
| 9/4/2019 17:00 | 74.7 | 51.3 | 73.6 | 55.5 |
| 9/4/2019 18:00 | 74.9 | 50.8 | 73.8 | 55.4 |
| 9/4/2019 19:00 | 74.9 | 51.7 | 73.9 | 55.9 |
| 9/4/2019 20:00 | 74.7 | 55.1 | 74.1 | 57.5 |
| 9/4/2019 21:00 | 74.5 | 61.6 | 74.7 | 60.5 |
| 9/4/2019 22:00 | 74.6 | 62.3 | 74.7 | 60.9 |
| 9/4/2019 23:00 | 74.6 | 65.9 | 74.8 | 62.5 |
| 9/5/2019 0:00 | 74.6 | 70.4 | 75.4 | 64.3 |
| 9/5/2019 1:00 | 74.5 | 70.4 | 75.4 | 64.2 |
| 9/5/2019 2:00 | 74.6 | 70.6 | 75.4 | 64.4 |
| 9/5/2019 3:00 | 74.6 | 73.2 | 75.6 | 65.4 |
| 9/5/2019 4:00 | 74.7 | 74.1 | 75.9 | 65.9 |
| 9/5/2019 5:00 | 74.7 | 73.8 | 75.9 | 65.7 |
| 9/5/2019 6:00 | 74.7 | 75.1 | 76.1 | 66.3 |
| 9/5/2019 7:00 | 74.7 | 75.3 | 76.1 | 66.4 |
| 9/5/2019 8:00 | 74.9 | 72.7 | 76.1 | 65.5 |
| 9/5/2019 9:00 | 74.7 | 76 | 76.1 | 66.6 |
| 9/5/2019 10:00 | 74.5 | 70.4 | 75.4 | 64.2 |
| 9/5/2019 11:00 | 74.3 | 64.8 | 74.5 | 61.6 |
| 9/5/2019 12:00 | 74.3 | 60.4 | 74.3 | 59.7 |
| 9/5/2019 13:00 | 74 | 54.8 | 73.2 | 56.7 |
| 9/5/2019 14:00 | 74.3 | 53.9 | 73.4 | 56.5 |
| 9/5/2019 15:00 | 74.4 | 51.7 | 73.4 | 55.5 |
| 9/5/2019 16:00 | 74.4 | 49.6 | 73.2 | 54.3 |
| 9/5/2019 17:00 | 74 | 49.4 | 72.9 | 53.9 |
| 9/5/2019 18:00 | 74.4 | 49.6 | 73.2 | 54.4 |
| 9/5/2019 19:00 | 74.6 | 52.1 | 73.6 | 55.8 |
| 9/5/2019 20:00 | 74.6 | 56.7 | 74.1 | 58.2 |
| 9/5/2019 21:00 | 74.5 | 58.1 | 74.1 | 58.8 |
| 9/5/2019 22:00 | 74.5 | 64.9 | 74.8 | 62 |
| 9/5/2019 23:00 | 74.5 | 67.6 | 75.2 | 63.1 |
| 9/6/2019 0:00 | 74.6 | 66.4 | 75 | 62.7 |
| 9/6/2019 1:00 | 74.5 | 71 | 75.4 | 64.5 |
| 9/6/2019 2:00 | 74.4 | 70.2 | 75.2 | 64.1 |

| | | | | |
|---|---|---|---|---|
| 9/6/2019 3:00 | 74.5 | 74.5 | 75.7 | 65.8 |
| 9/6/2019 4:00 | 74.5 | 72.7 | 75.6 | 65.2 |
| 9/6/2019 5:00 | 74.4 | 72.5 | 75.4 | 65 |
| 9/6/2019 6:00 | 74.5 | 76.6 | 76.1 | 66.6 |
| 9/6/2019 7:00 | 74.7 | 75.8 | 76.1 | 66.5 |
| 9/6/2019 8:00 | 74.8 | 78.2 | 76.5 | 67.5 |
| 9/6/2019 9:00 | 74.8 | 76.3 | 76.1 | 66.8 |
| 9/6/2019 10:00 | 74.6 | 71.7 | 75.4 | 64.8 |
| 9/6/2019 11:00 | 74.7 | 70 | 75.6 | 64.2 |
| 9/6/2019 12:00 | 74.5 | 65.4 | 74.8 | 62.1 |
| 9/6/2019 13:00 | 74.5 | 59.4 | 74.3 | 59.4 |
| 9/6/2019 14:00 | 74.5 | 55.6 | 73.9 | 57.6 |
| 9/6/2019 15:00 | 74.5 | 53.5 | 73.8 | 56.5 |
| 9/6/2019 16:00 | 74.5 | 52.3 | 73.6 | 55.9 |
| 9/6/2019 17:00 | 74.8 | 50.9 | 73.6 | 55.4 |
| 9/6/2019 18:00 | 74.5 | 48.4 | 73.2 | 53.8 |
| 9/6/2019 19:00 | 74.7 | 52.9 | 73.8 | 56.4 |
| 9/6/2019 20:00 | 74.8 | 59.9 | 74.5 | 59.9 |
| 9/6/2019 21:00 | 74.8 | 60.2 | 74.7 | 60.1 |
| 9/6/2019 22:00 | 74.9 | 63.2 | 75.2 | 61.5 |
| 9/6/2019 23:00 | 74.8 | 63.5 | 75 | 61.6 |
| 9/7/2019 0:00 | 74.7 | 68.6 | 75.4 | 63.7 |
| 9/7/2019 1:00 | 74.5 | 70.8 | 75.4 | 64.4 |
| 9/7/2019 2:00 | 74.6 | 71.2 | 75.4 | 64.6 |
| 9/7/2019 3:00 | 74.5 | 70.8 | 75.4 | 64.5 |
| 9/7/2019 4:00 | 74.6 | 74.1 | 75.7 | 65.8 |
| 9/7/2019 5:00 | 74.7 | 75.8 | 76.1 | 66.6 |
| 9/7/2019 6:00 | 74.7 | 76.1 | 76.1 | 66.6 |
| 9/7/2019 7:00 | 74.7 | 77.5 | 76.3 | 67.2 |
| 9/7/2019 8:00 | 74.7 | 76.8 | 76.3 | 66.9 |
| 9/7/2019 9:00 | 74.7 | 77.3 | 76.3 | 67.1 |
| 9/7/2019 10:00 | 74.7 | 73 | 75.9 | 65.4 |
| 9/7/2019 11:00 | 74.7 | 72 | 75.9 | 65.1 |
| 9/7/2019 12:00 | 74.7 | 65.9 | 75 | 62.6 |
| 9/7/2019 13:00 | 74.2 | 61 | 74.1 | 59.9 |
| 9/7/2019 14:00 | 74.1 | 57.1 | 73.6 | 58 |
| 9/7/2019 15:00 | 74.3 | 55.6 | 73.8 | 57.4 |
| 9/7/2019 16:00 | 74.6 | 54.2 | 73.8 | 56.9 |
| 9/7/2019 17:00 | 74.9 | 52.7 | 73.9 | 56.5 |
| 9/7/2019 18:00 | 74.9 | 52 | 73.9 | 56.1 |
| 9/7/2019 19:00 | 75.2 | 53.9 | 74.5 | 57.4 |
| 9/7/2019 20:00 | 74.7 | 55.8 | 74.1 | 57.9 |
| 9/7/2019 21:00 | 74.7 | 59.9 | 74.5 | 59.9 |
| 9/7/2019 22:00 | 74.9 | 63.7 | 75.2 | 61.8 |
| 9/7/2019 23:00 | 74.9 | 65.2 | 75.2 | 62.4 |
| 9/8/2019 0:00 | 74.9 | 68.3 | 75.6 | 63.7 |
| 9/8/2019 1:00 | 74.7 | 70.4 | 75.6 | 64.4 |

| | | | | |
|---|---|---|---|---|
| 9/8/2019 2:00 | 74.7 | 72.9 | 75.9 | 65.4 |
| 9/8/2019 3:00 | 74.7 | 75.6 | 76.1 | 66.4 |
| 9/8/2019 4:00 | 74.6 | 74.5 | 75.7 | 65.9 |
| 9/8/2019 5:00 | 74.5 | 74.1 | 75.7 | 65.7 |
| 9/8/2019 6:00 | 74.8 | 76.3 | 76.1 | 66.8 |
| 9/8/2019 7:00 | 74.7 | 78.6 | 76.5 | 67.6 |
| 9/8/2019 8:00 | 74.7 | 78.5 | 76.5 | 67.6 |
| 9/8/2019 9:00 | 74.7 | 80.3 | 76.6 | 68.2 |
| 9/8/2019 10:00 | 74.6 | 78.3 | 76.1 | 67.4 |
| 9/8/2019 11:00 | 74.7 | 72.7 | 75.9 | 65.3 |
| 9/8/2019 12:00 | 74.7 | 68.2 | 75.4 | 63.5 |
| 9/8/2019 13:00 | 74.7 | 60.6 | 74.7 | 60.2 |
| 9/8/2019 14:00 | 74.7 | 57.8 | 74.3 | 58.9 |
| 9/8/2019 15:00 | 74.7 | 55.9 | 74.1 | 57.9 |
| 9/8/2019 16:00 | 75.1 | 53.8 | 74.3 | 57.2 |
| 9/8/2019 17:00 | 75.1 | 52.6 | 74.1 | 56.6 |
| 9/8/2019 18:00 | 75 | 51.9 | 73.9 | 56.1 |
| 9/8/2019 19:00 | 75 | 52.6 | 73.9 | 56.5 |
| 9/8/2019 20:00 | 74.9 | 54.4 | 74.1 | 57.4 |
| 9/8/2019 21:00 | 75 | 58.8 | 74.7 | 59.6 |
| 9/8/2019 22:00 | 75 | 60.8 | 74.8 | 60.5 |
| 9/8/2019 23:00 | 75.1 | 65.2 | 75.4 | 62.6 |
| 9/9/2019 0:00 | 74.9 | 67.7 | 75.6 | 63.4 |
| 9/9/2019 1:00 | 74.7 | 70.4 | 75.6 | 64.5 |
| 9/9/2019 2:00 | 74.7 | 74.5 | 75.9 | 66 |
| 9/9/2019 3:00 | 74.7 | 73.1 | 75.9 | 65.5 |
| 9/9/2019 4:00 | 74.9 | 73 | 76.1 | 65.6 |
| 9/9/2019 5:00 | 74.8 | 75.2 | 76.1 | 66.4 |
| 9/9/2019 6:00 | 74.8 | 77.3 | 76.3 | 67.2 |
| 9/9/2019 7:00 | 74.9 | 75.6 | 76.3 | 66.6 |
| 9/9/2019 8:00 | 74.9 | 77.8 | 76.5 | 67.5 |
| 9/9/2019 9:00 | 74.7 | 76.6 | 76.3 | 66.8 |
| 9/9/2019 10:00 | 74.9 | 75 | 76.1 | 66.4 |
| 9/9/2019 11:00 | 74.6 | 71.4 | 75.4 | 64.7 |
| 9/9/2019 12:00 | 74.7 | 68.8 | 75.4 | 63.8 |
| 9/9/2019 13:00 | 74.7 | 64.4 | 75 | 61.9 |
| 9/9/2019 14:00 | 74.7 | 59.1 | 74.5 | 59.5 |
| 9/9/2019 15:00 | 74.6 | 59.1 | 74.3 | 59.3 |
| 9/9/2019 15:00 | 74.6 | 59.1 | 74.3 | 59.4 |
| 9/9/2019 16:00 | 74.5 | 64.1 | 74.8 | 61.5 |
| 9/9/2019 17:00 | 74.6 | 72 | 75.6 | 65 |
| 9/9/2019 18:00 | 74.7 | 71.4 | 75.7 | 64.8 |
| 9/9/2019 19:00 | 74.7 | 71.8 | 75.7 | 65 |
| 9/9/2019 20:00 | 74.7 | 73.3 | 75.9 | 65.6 |
| 9/9/2019 21:00 | 74.7 | 73.8 | 75.9 | 65.8 |
| 9/9/2019 22:00 | 74.7 | 74.5 | 75.9 | 66 |
| 9/9/2019 23:00 | 74.8 | 74.9 | 75.9 | 66.3 |

| | | | | |
|---|---|---|---|---|
| 9/10/2019 0:00 | 74.6 | 74 | 75.7 | 65.8 |
| 9/10/2019 1:00 | 74.6 | 74.9 | 75.7 | 66.1 |
| 9/10/2019 2:00 | 74.7 | 75.8 | 76.1 | 66.5 |
| 9/10/2019 3:00 | 74.7 | 78.3 | 76.5 | 67.5 |
| 9/10/2019 4:00 | 74.8 | 77.3 | 76.3 | 67.2 |
| 9/10/2019 5:00 | 74.7 | 77.1 | 76.3 | 67 |
| 9/10/2019 6:00 | 74.7 | 78.3 | 76.5 | 67.5 |
| 9/10/2019 7:00 | 74.9 | 77.3 | 76.5 | 67.3 |
| 9/10/2019 8:00 | 74.9 | 77.6 | 76.5 | 67.4 |
| 9/10/2019 9:00 | 74.9 | 77.4 | 76.5 | 67.4 |
| 9/10/2019 10:00 | 74.9 | 76.9 | 76.5 | 67.2 |
| 9/10/2019 11:00 | 74.7 | 72.1 | 75.9 | 65.1 |
| 9/10/2019 12:00 | 74.6 | 70.7 | 75.4 | 64.5 |
| 9/10/2019 13:00 | 74.5 | 65.9 | 74.8 | 62.4 |
| 9/10/2019 14:00 | 74.4 | 62.9 | 74.5 | 61 |
| 9/10/2019 15:00 | 74.3 | 62.2 | 74.3 | 60.5 |
| 9/10/2019 16:00 | 74.7 | 63.5 | 75 | 61.4 |
| 9/10/2019 17:00 | 74.8 | 65.9 | 75 | 62.7 |
| 9/10/2019 18:00 | 74.5 | 65.4 | 74.8 | 62.1 |
| 9/10/2019 19:00 | 74.6 | 65.9 | 74.8 | 62.4 |
| 9/10/2019 20:00 | 74.6 | 68.9 | 75.2 | 63.7 |
| 9/10/2019 21:00 | 74.4 | 74.4 | 75.6 | 65.8 |
| 9/10/2019 22:00 | 74.4 | 72.4 | 75.4 | 65 |
| 9/10/2019 23:00 | 74.4 | 75.3 | 75.7 | 66.1 |
| 9/11/2019 0:00 | 74.6 | 76 | 75.9 | 66.5 |
| 9/11/2019 1:00 | 74.6 | 75.3 | 75.9 | 66.3 |
| 9/11/2019 2:00 | 74.7 | 77.6 | 76.3 | 67.2 |
| 9/11/2019 3:00 | 74.7 | 78.5 | 76.5 | 67.6 |
| 9/11/2019 4:00 | 74.9 | 77.9 | 76.6 | 67.5 |
| 9/11/2019 5:00 | 74.8 | 77.5 | 76.3 | 67.3 |
| 9/11/2019 6:00 | 74.9 | 77 | 76.5 | 67.2 |
| 9/11/2019 7:00 | 74.9 | 77.9 | 76.6 | 67.6 |
| 9/11/2019 8:00 | 75.1 | 78.3 | 76.8 | 67.8 |
| 9/11/2019 9:00 | 75.1 | 79.9 | 77 | 68.4 |
| 9/11/2019 10:00 | 75.1 | 76.9 | 76.6 | 67.4 |
| 9/11/2019 11:00 | 74.8 | 71.6 | 75.7 | 65 |
| 9/11/2019 12:00 | 74.7 | 67 | 75.2 | 63 |
| 9/11/2019 13:00 | 74.6 | 65.7 | 74.8 | 62.3 |
| 9/11/2019 14:00 | 74.7 | 62.2 | 74.8 | 60.9 |
| 9/11/2019 15:00 | 74.5 | 57.9 | 74.1 | 58.7 |
| 9/11/2019 16:00 | 74.7 | 56.8 | 74.3 | 58.4 |
| 9/11/2019 17:00 | 74.6 | 58.8 | 74.3 | 59.3 |
| 9/11/2019 18:00 | 74.7 | 59.2 | 74.5 | 59.5 |
| 9/11/2019 19:00 | 74.9 | 62.3 | 75 | 61.1 |
| 9/11/2019 20:00 | 74.8 | 68.8 | 75.4 | 63.9 |
| 9/11/2019 21:00 | 74.8 | 71.6 | 75.7 | 65 |
| 9/11/2019 22:00 | 74.9 | 75 | 76.3 | 66.4 |

| | | | | |
|---|---|---|---|---|
| 9/11/2019 23:00 | 74.9 | 76.3 | 76.3 | 66.9 |
| 9/12/2019 0:00 | 74.7 | 76.3 | 76.1 | 66.8 |
| 9/12/2019 1:00 | 74.7 | 76.6 | 76.3 | 66.9 |
| 9/12/2019 2:00 | 74.7 | 77.9 | 76.5 | 67.3 |
| 9/12/2019 3:00 | 74.7 | 78.5 | 76.5 | 67.6 |
| 9/12/2019 4:00 | 74.8 | 76 | 76.1 | 66.8 |
| 9/12/2019 5:00 | 74.9 | 76.6 | 76.5 | 67 |
| 9/12/2019 6:00 | 74.9 | 78.8 | 76.6 | 67.9 |
| 9/12/2019 7:00 | 75 | 78.8 | 76.6 | 67.9 |
| 9/12/2019 8:00 | 74.9 | 77.8 | 76.6 | 67.5 |
| 9/12/2019 9:00 | 74.8 | 80.8 | 76.6 | 68.5 |
| 9/12/2019 10:00 | 74.5 | 76.2 | 75.9 | 66.5 |
| 9/12/2019 11:00 | 74.6 | 75.5 | 75.9 | 66.3 |
| 9/12/2019 12:00 | 74.6 | 73.6 | 75.7 | 65.6 |
| 9/12/2019 13:00 | 74.7 | 71.4 | 75.7 | 64.8 |
| 9/12/2019 14:00 | 74.7 | 66.4 | 75.2 | 62.7 |
| 9/12/2019 14:00 | 74.7 | 66.4 | 75.2 | 62.7 |
| 9/12/2019 14:00 | 74.6 | 66.4 | 75 | 62.7 |
| 9/12/2019 15:00 | 74.7 | 65.5 | 75 | 62.3 |
| 9/12/2019 16:00 | 74.8 | 65.4 | 75 | 62.4 |
| 9/12/2019 17:00 | 74.8 | 61.3 | 74.7 | 60.6 |
| 9/12/2019 18:00 | 75 | 65.6 | 75.2 | 62.7 |
| 9/12/2019 19:00 | 75 | 67.1 | 75.4 | 63.3 |
| 9/12/2019 20:00 | 75.1 | 68.1 | 75.7 | 63.9 |
| 9/12/2019 21:00 | 75.1 | 70.9 | 76.1 | 65.1 |
| 9/12/2019 22:00 | 75 | 69.1 | 75.7 | 64.1 |
| 9/12/2019 23:00 | 74.9 | 69.7 | 75.7 | 64.4 |
| 9/13/2019 0:00 | 74.8 | 74.5 | 75.9 | 66.1 |
| 9/13/2019 1:00 | 74.8 | 73.6 | 75.9 | 65.8 |
| 9/13/2019 2:00 | 74.8 | 76.8 | 76.3 | 67 |
| 9/13/2019 3:00 | 74.7 | 75.2 | 76.1 | 66.4 |
| 9/13/2019 4:00 | 74.8 | 78 | 76.5 | 67.5 |
| 9/13/2019 5:00 | 74.9 | 79.9 | 76.8 | 68.3 |
| 9/13/2019 6:00 | 74.8 | 80.1 | 76.6 | 68.2 |
| 9/13/2019 7:00 | 74.9 | 80.5 | 77 | 68.5 |
| 9/13/2019 8:00 | 75 | 77.2 | 76.5 | 67.4 |
| 9/13/2019 9:00 | 75.1 | 79.4 | 77 | 68.2 |
| 9/13/2019 10:00 | 75 | 76.5 | 76.5 | 67.1 |
| 9/13/2019 11:00 | 75 | 73.5 | 76.1 | 65.9 |
| 9/13/2019 12:00 | 74.9 | 67.4 | 75.4 | 63.4 |
| 9/13/2019 13:00 | 74.7 | 63.3 | 75 | 61.4 |
| 9/13/2019 14:00 | 74.8 | 58.7 | 74.5 | 59.3 |
| 9/13/2019 15:00 | 74.7 | 58.6 | 74.5 | 59.2 |
| 9/13/2019 16:00 | 74.5 | 56.1 | 73.9 | 57.8 |
| 9/13/2019 17:00 | 74.6 | 57.3 | 74.1 | 58.5 |
| 9/13/2019 18:00 | 74.4 | 54.4 | 73.6 | 56.9 |
| 9/13/2019 19:00 | 74.4 | 60.2 | 74.3 | 59.7 |

| | | | | |
|---|---|---|---|---|
| 9/13/2019 20:00 | 74.5 | 59.5 | 74.3 | 59.5 |
| 9/13/2019 21:00 | 74.4 | 67.1 | 74.8 | 62.8 |
| 9/13/2019 22:00 | 74.2 | 68.5 | 74.8 | 63.2 |
| 9/13/2019 23:00 | 74.2 | 71.4 | 75 | 64.3 |
| 9/14/2019 0:00 | 74.2 | 73.6 | 75.4 | 65.2 |
| 9/14/2019 1:00 | 74.2 | 74.1 | 75.4 | 65.4 |
| 9/14/2019 2:00 | 74.3 | 75.2 | 75.6 | 65.9 |
| 9/14/2019 3:00 | 74.3 | 76 | 75.7 | 66.3 |
| 9/14/2019 4:00 | 74.5 | 77.2 | 76.1 | 66.9 |
| 9/14/2019 5:00 | 74.5 | 76.2 | 75.9 | 66.5 |
| 9/14/2019 6:00 | 74.6 | 79.2 | 76.3 | 67.7 |
| 9/14/2019 7:00 | 74.8 | 80.2 | 76.6 | 68.3 |
| 9/14/2019 8:00 | 74.7 | 78.3 | 76.5 | 67.5 |
| 9/14/2019 9:00 | 74.7 | 77.9 | 76.5 | 67.3 |
| 9/14/2019 10:00 | 74.5 | 72.9 | 75.6 | 65.2 |
| 9/14/2019 11:00 | 74.6 | 71.4 | 75.4 | 64.7 |
| 9/14/2019 12:00 | 74.5 | 60.6 | 74.5 | 60 |
| 9/14/2019 13:00 | 74.3 | 57.8 | 73.8 | 58.4 |
| 9/14/2019 14:00 | 74.2 | 54.8 | 73.4 | 56.9 |
| 9/14/2019 15:00 | 74.3 | 51.6 | 73.4 | 55.4 |
| 9/14/2019 16:00 | 74.4 | 50.2 | 73.4 | 54.7 |
| 9/14/2019 17:00 | 74.4 | 54 | 73.6 | 56.7 |
| 9/14/2019 18:00 | 74.1 | 53.1 | 73.2 | 55.9 |
| 9/14/2019 19:00 | 74 | 55.4 | 73.4 | 57.1 |
| 9/14/2019 20:00 | 74.4 | 58.4 | 73.9 | 58.8 |
| 9/14/2019 21:00 | 74.5 | 63.7 | 74.8 | 61.4 |
| 9/14/2019 22:00 | 74.6 | 64.5 | 74.8 | 61.8 |
| 9/14/2019 23:00 | 74.6 | 64.7 | 74.8 | 61.9 |
| 9/15/2019 0:00 | 74.7 | 68.8 | 75.4 | 63.8 |
| 9/15/2019 1:00 | 74.7 | 69 | 75.6 | 63.9 |
| 9/15/2019 2:00 | 74.8 | 73.2 | 75.9 | 65.6 |
| 9/15/2019 3:00 | 74.8 | 72.8 | 75.9 | 65.5 |
| 9/15/2019 4:00 | 74.8 | 73.4 | 75.9 | 65.8 |
| 9/15/2019 5:00 | 74.8 | 75.5 | 76.1 | 66.5 |
| 9/15/2019 6:00 | 75 | 76.6 | 76.5 | 67.1 |
| 9/15/2019 7:00 | 75 | 77 | 76.5 | 67.3 |
| 9/15/2019 8:00 | 75 | 76.4 | 76.5 | 67.1 |
| 9/15/2019 9:00 | 74.8 | 76 | 76.1 | 66.7 |
| 9/15/2019 10:00 | 74.7 | 75 | 76.1 | 66.3 |
| 9/15/2019 11:00 | 74.6 | 67.8 | 75.2 | 63.3 |
| 9/15/2019 12:00 | 74.5 | 61.7 | 74.7 | 60.5 |
| 9/15/2019 13:00 | 74.4 | 59.8 | 74.1 | 59.5 |
| 9/15/2019 14:00 | 74.5 | 57.4 | 74.1 | 58.5 |
| 9/15/2019 15:00 | 74.8 | 54.9 | 73.9 | 57.5 |
| 9/15/2019 16:00 | 74.7 | 54.1 | 73.9 | 57 |
| 9/15/2019 17:00 | 74.7 | 54.7 | 73.9 | 57.3 |
| 9/15/2019 18:00 | 74.8 | 53.5 | 73.9 | 56.8 |

| | | | | |
|---|---|---|---|---|
| 9/15/2019 19:00 | 74.8 | 55.2 | 74.1 | 57.7 |
| 9/15/2019 20:00 | 74.7 | 56.6 | 74.1 | 58.3 |
| 9/15/2019 21:00 | 74.9 | 61.2 | 74.8 | 60.6 |
| 9/15/2019 22:00 | 74.7 | 61.2 | 74.7 | 60.5 |
| 9/15/2019 23:00 | 74.7 | 67.4 | 75.2 | 63.2 |
| 9/16/2019 0:00 | 74.6 | 65.2 | 74.8 | 62.2 |
| 9/16/2019 1:00 | 74.6 | 70.5 | 75.4 | 64.3 |
| 9/16/2019 2:00 | 74.7 | 71.3 | 75.7 | 64.7 |
| 9/16/2019 3:00 | 74.6 | 71.6 | 75.4 | 64.8 |
| 9/16/2019 4:00 | 74.8 | 72 | 75.9 | 65.2 |
| 9/16/2019 5:00 | 74.8 | 74.1 | 75.9 | 66 |
| 9/16/2019 6:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 9/16/2019 7:00 | 75.1 | 77.8 | 76.6 | 67.6 |
| 9/16/2019 8:00 | 75 | 75.9 | 76.3 | 66.9 |
| 9/16/2019 9:00 | 74.9 | 75.3 | 76.3 | 66.6 |
| 9/16/2019 10:00 | 74.9 | 70.6 | 75.9 | 64.7 |
| 9/16/2019 11:00 | 74.8 | 67.5 | 75.4 | 63.3 |
| 9/16/2019 12:00 | 74.6 | 61.4 | 74.5 | 60.4 |
| 9/16/2019 13:00 | 74.6 | 62.5 | 74.7 | 60.9 |
| 9/16/2019 14:00 | 74.6 | 56.6 | 73.9 | 58.1 |
| 9/16/2019 15:00 | 74.4 | 56.3 | 73.8 | 57.9 |
| 9/16/2019 16:00 | 74.4 | 55.8 | 73.8 | 57.7 |
| 9/16/2019 17:00 | 74.7 | 54.8 | 73.9 | 57.3 |
| 9/16/2019 18:00 | 74.9 | 55.6 | 74.3 | 57.9 |
| 9/16/2019 19:00 | 75 | 62.4 | 75 | 61.2 |
| 9/16/2019 20:00 | 74.9 | 62.6 | 75 | 61.3 |
| 9/16/2019 21:00 | 74.9 | 65.2 | 75.2 | 62.4 |
| 9/16/2019 22:00 | 75 | 68.1 | 75.6 | 63.8 |
| 9/16/2019 23:00 | 75 | 70.5 | 75.9 | 64.7 |
| 9/17/2019 0:00 | 74.9 | 72.8 | 76.1 | 65.6 |
| 9/17/2019 1:00 | 74.9 | 71.4 | 75.9 | 65 |
| 9/17/2019 2:00 | 74.9 | 73.9 | 76.1 | 66 |
| 9/17/2019 3:00 | 74.9 | 75.4 | 76.3 | 66.6 |
| 9/17/2019 4:00 | 74.9 | 76.6 | 76.5 | 67 |
| 9/17/2019 5:00 | 74.9 | 77.8 | 76.5 | 67.5 |
| 9/17/2019 6:00 | 74.9 | 79.4 | 76.8 | 68.1 |
| 9/17/2019 7:00 | 74.9 | 77.5 | 76.5 | 67.4 |
| 9/17/2019 8:00 | 74.9 | 77.4 | 76.5 | 67.4 |
| 9/17/2019 9:00 | 75 | 78.7 | 76.6 | 67.9 |
| 9/17/2019 10:00 | 74.9 | 77.4 | 76.5 | 67.4 |
| 9/17/2019 11:00 | 74.8 | 74.5 | 75.9 | 66.2 |
| 9/17/2019 12:00 | 74.8 | 73.6 | 75.9 | 65.8 |
| 9/17/2019 13:00 | 74.8 | 71.1 | 75.7 | 64.8 |
| 9/17/2019 14:00 | 74.7 | 67.8 | 75.4 | 63.3 |
| 9/17/2019 15:00 | 74.7 | 65.9 | 75 | 62.5 |
| 9/17/2019 16:00 | 74.6 | 68.9 | 75.2 | 63.7 |
| 9/17/2019 17:00 | 74.7 | 68.5 | 75.4 | 63.6 |

| | | | | |
|---|---|---|---|---|
| 9/17/2019 18:00 | 74.6 | 67 | 75 | 62.9 |
| 9/17/2019 19:00 | 74.6 | 69.3 | 75.4 | 63.8 |
| 9/17/2019 20:00 | 74.7 | 70.3 | 75.6 | 64.4 |
| 9/17/2019 21:00 | 74.7 | 72.2 | 75.9 | 65.2 |
| 9/17/2019 22:00 | 74.7 | 72.2 | 75.9 | 65.2 |
| 9/17/2019 23:00 | 74.8 | 74.2 | 75.9 | 66.1 |
| 9/18/2019 0:00 | 74.7 | 72.2 | 75.9 | 65.2 |
| 9/18/2019 1:00 | 74.7 | 76.1 | 76.1 | 66.7 |
| 9/18/2019 2:00 | 74.7 | 75.1 | 76.1 | 66.3 |
| 9/18/2019 3:00 | 74.8 | 77.4 | 76.3 | 67.3 |
| 9/18/2019 4:00 | 74.8 | 75.5 | 76.1 | 66.5 |
| 9/18/2019 5:00 | 74.8 | 79.4 | 76.6 | 68 |
| 9/18/2019 6:00 | 74.7 | 77.8 | 76.5 | 67.3 |
| 9/18/2019 7:00 | 74.8 | 80.7 | 76.6 | 68.4 |
| 9/18/2019 8:00 | 74.9 | 79.2 | 76.8 | 68 |
| 9/18/2019 9:00 | 74.8 | 80.1 | 76.6 | 68.3 |
| 9/18/2019 10:00 | 74.9 | 80.2 | 76.8 | 68.4 |
| 9/18/2019 11:00 | 74.9 | 80.1 | 76.8 | 68.4 |
| 9/18/2019 12:00 | 75.1 | 78.9 | 76.8 | 68.1 |
| 9/18/2019 13:00 | 75.1 | 78 | 76.8 | 67.7 |
| 9/18/2019 14:00 | 75 | 76.8 | 76.5 | 67.2 |
| 9/18/2019 15:00 | 75 | 75.3 | 76.3 | 66.6 |
| 9/18/2019 16:00 | 75 | 70.8 | 75.9 | 64.8 |
| 9/18/2019 17:00 | 75 | 73.4 | 76.1 | 65.9 |
| 9/18/2019 18:00 | 75 | 75.9 | 76.3 | 66.8 |
| 9/18/2019 19:00 | 74.9 | 74.2 | 76.1 | 66.2 |
| 9/18/2019 20:00 | 75.1 | 75.8 | 76.6 | 66.9 |
| 9/18/2019 21:00 | 74.9 | 73.9 | 76.1 | 66 |
| 9/18/2019 22:00 | 74.8 | 74.7 | 75.9 | 66.2 |
| 9/18/2019 23:00 | 74.9 | 77.8 | 76.5 | 67.5 |
| 9/19/2019 0:00 | 74.7 | 76.6 | 76.3 | 66.9 |
| 9/19/2019 1:00 | 74.7 | 75.8 | 76.1 | 66.5 |
| 9/19/2019 2:00 | 74.7 | 78.5 | 76.5 | 67.6 |
| 9/19/2019 3:00 | 74.7 | 78.8 | 76.5 | 67.6 |
| 9/19/2019 4:00 | 74.5 | 76.8 | 76.1 | 66.7 |
| 9/19/2019 5:00 | 74.7 | 80.4 | 76.6 | 68.2 |
| 9/19/2019 6:00 | 74.6 | 77.8 | 76.1 | 67.2 |
| 9/19/2019 7:00 | 74.7 | 78.5 | 76.5 | 67.5 |
| 9/19/2019 8:00 | 74.7 | 81.3 | 76.6 | 68.5 |
| 9/19/2019 9:00 | 74.5 | 78.8 | 76.1 | 67.5 |
| 9/19/2019 10:00 | 74.4 | 78 | 75.9 | 67.2 |
| 9/19/2019 11:00 | 74.6 | 79.4 | 76.3 | 67.7 |
| 9/19/2019 12:00 | 74.7 | 78.1 | 76.5 | 67.4 |
| 9/19/2019 13:00 | 74.7 | 78.4 | 76.5 | 67.5 |
| 9/19/2019 14:00 | 74.7 | 77.1 | 76.3 | 67.1 |
| 9/19/2019 15:00 | 74.7 | 73.5 | 75.9 | 65.6 |
| 9/19/2019 16:00 | 74.7 | 70.5 | 75.7 | 64.5 |

| | | | | |
|---|---|---|---|---|
| 9/19/2019 17:00 | 74.7 | 72.8 | 75.9 | 65.4 |
| 9/19/2019 18:00 | 74.8 | 73.2 | 75.9 | 65.6 |
| 9/19/2019 19:00 | 74.8 | 74.3 | 75.9 | 66.1 |
| 9/19/2019 20:00 | 74.8 | 75.4 | 76.1 | 66.5 |
| 9/19/2019 21:00 | 74.9 | 74.8 | 76.1 | 66.3 |
| 9/19/2019 22:00 | 74.9 | 75.2 | 76.3 | 66.5 |
| 9/19/2019 23:00 | 74.7 | 75.5 | 76.1 | 66.4 |
| 9/20/2019 0:00 | 74.6 | 74 | 75.7 | 65.8 |
| 9/20/2019 1:00 | 74.6 | 76.8 | 76.1 | 66.8 |
| 9/20/2019 2:00 | 74.7 | 79.4 | 76.6 | 67.9 |
| 9/20/2019 3:00 | 74.7 | 77.8 | 76.5 | 67.3 |
| 9/20/2019 4:00 | 74.7 | 75.8 | 76.1 | 66.6 |
| 9/20/2019 5:00 | 74.7 | 75.8 | 76.1 | 66.6 |
| 9/20/2019 6:00 | 74.7 | 75.6 | 76.1 | 66.5 |
| 9/20/2019 7:00 | 74.8 | 77.5 | 76.3 | 67.3 |
| 9/20/2019 8:00 | 74.8 | 78.5 | 76.5 | 67.6 |
| 9/20/2019 9:00 | 74.7 | 76 | 76.1 | 66.6 |
| 9/20/2019 10:00 | 74.6 | 74.6 | 75.7 | 66 |
| 9/20/2019 11:00 | 74.5 | 72.4 | 75.6 | 65 |
| 9/20/2019 12:00 | 74.4 | 70 | 75.2 | 64 |
| 9/20/2019 13:00 | 74.3 | 67.3 | 74.8 | 62.8 |
| 9/20/2019 14:00 | 74.1 | 63.1 | 74.3 | 60.7 |
| 9/20/2019 15:00 | 74.2 | 66.2 | 74.7 | 62.2 |
| 9/20/2019 16:00 | 74.4 | 71.4 | 75.2 | 64.6 |
| 9/20/2019 17:00 | 74.3 | 71.1 | 75 | 64.3 |
| 9/20/2019 18:00 | 74.2 | 68.7 | 74.8 | 63.3 |
| 9/20/2019 19:00 | 74.4 | 73 | 75.4 | 65.2 |
| 9/20/2019 20:00 | 74.4 | 72.2 | 75.4 | 64.9 |
| 9/20/2019 21:00 | 74.5 | 75 | 75.9 | 66 |
| 9/20/2019 22:00 | 74.4 | 75.4 | 75.7 | 66.1 |
| 9/20/2019 23:00 | 74.4 | 74.8 | 75.6 | 65.9 |
| 9/21/2019 0:00 | 74.5 | 77.7 | 76.1 | 67.1 |
| 9/21/2019 1:00 | 74.5 | 75.6 | 75.9 | 66.3 |
| 9/21/2019 2:00 | 74.6 | 78.4 | 76.1 | 67.4 |
| 9/21/2019 3:00 | 74.6 | 76.9 | 76.1 | 66.8 |
| 9/21/2019 4:00 | 74.6 | 77 | 76.1 | 66.9 |
| 9/21/2019 5:00 | 74.6 | 78.4 | 76.1 | 67.4 |
| 9/21/2019 6:00 | 74.7 | 79.4 | 76.6 | 67.9 |
| 9/21/2019 7:00 | 74.6 | 78.8 | 76.3 | 67.6 |
| 9/21/2019 8:00 | 74.7 | 79.9 | 76.6 | 68 |
| 9/21/2019 9:00 | 74.7 | 77.6 | 76.3 | 67.3 |
| 9/21/2019 10:00 | 74.5 | 74.1 | 75.7 | 65.8 |
| 9/21/2019 11:00 | 74.6 | 73.8 | 75.7 | 65.7 |
| 9/21/2019 12:00 | 74.5 | 68.9 | 75.2 | 63.6 |
| 9/21/2019 13:00 | 74.4 | 66.8 | 74.8 | 62.7 |
| 9/21/2019 14:00 | 74.4 | 63.2 | 74.7 | 61.1 |
| 9/21/2019 15:00 | 74.5 | 64.2 | 74.8 | 61.6 |

| | | | | |
|---|---|---|---|---|
| 9/21/2019 16:00 | 74.4 | 64.2 | 74.7 | 61.6 |
| 9/21/2019 17:00 | 74.6 | 63.3 | 74.8 | 61.3 |
| 9/21/2019 18:00 | 74.4 | 61.3 | 74.3 | 60.2 |
| 9/21/2019 19:00 | 74.5 | 64.4 | 74.8 | 61.7 |
| 9/21/2019 20:00 | 74.4 | 67.2 | 74.8 | 62.8 |
| 9/21/2019 21:00 | 74.4 | 69.3 | 75.2 | 63.6 |
| 9/21/2019 22:00 | 74.4 | 71.9 | 75.2 | 64.7 |
| 9/21/2019 23:00 | 74.4 | 72.6 | 75.4 | 65 |
| 9/22/2019 0:00 | 74.5 | 72.4 | 75.6 | 65 |
| 9/22/2019 1:00 | 74.5 | 76.5 | 76.1 | 66.6 |
| 9/22/2019 2:00 | 74.5 | 76 | 75.9 | 66.4 |
| 9/22/2019 3:00 | 74.6 | 77.4 | 76.1 | 67 |
| 9/22/2019 4:00 | 74.6 | 78.4 | 76.1 | 67.4 |
| 9/22/2019 5:00 | 74.7 | 78.7 | 76.5 | 67.6 |
| 9/22/2019 6:00 | 74.7 | 79.8 | 76.6 | 68 |
| 9/22/2019 7:00 | 74.7 | 78.8 | 76.5 | 67.6 |
| 9/22/2019 8:00 | 74.7 | 78.7 | 76.5 | 67.7 |
| 9/22/2019 9:00 | 74.7 | 77.7 | 76.3 | 67.3 |
| 9/22/2019 10:00 | 74.6 | 77.1 | 76.1 | 66.9 |
| 9/22/2019 11:00 | 74.4 | 71.8 | 75.2 | 64.8 |
| 9/22/2019 12:00 | 74.6 | 68.4 | 75.2 | 63.4 |
| 9/22/2019 13:00 | 74.6 | 68.8 | 75.2 | 63.6 |
| 9/22/2019 14:00 | 74.4 | 62.7 | 74.5 | 60.9 |
| 9/22/2019 15:00 | 74.2 | 59.5 | 73.9 | 59.2 |
| 9/22/2019 16:00 | 74.3 | 60.3 | 74.3 | 59.7 |
| 9/22/2019 17:00 | 74.4 | 62.1 | 74.5 | 60.6 |
| 9/22/2019 18:00 | 74.3 | 62.5 | 74.3 | 60.6 |
| 9/22/2019 19:00 | 74.3 | 66.3 | 74.7 | 62.3 |
| 9/22/2019 20:00 | 74.3 | 68.2 | 74.8 | 63.1 |
| 9/22/2019 21:00 | 74.4 | 71 | 75.2 | 64.4 |
| 9/22/2019 22:00 | 74.3 | 70.1 | 75.2 | 63.9 |
| 9/22/2019 23:00 | 74.3 | 74.1 | 75.6 | 65.5 |
| 9/23/2019 0:00 | 74.3 | 74.4 | 75.6 | 65.7 |
| 9/23/2019 1:00 | 74.3 | 74.4 | 75.6 | 65.7 |
| 9/23/2019 2:00 | 74.3 | 75.3 | 75.7 | 66 |
| 9/23/2019 3:00 | 74.4 | 75.5 | 75.7 | 66.1 |
| 9/23/2019 4:00 | 74.4 | 75.1 | 75.7 | 66 |
| 9/23/2019 5:00 | 74.3 | 79.1 | 76.1 | 67.4 |
| 9/23/2019 6:00 | 74.5 | 80.4 | 76.3 | 68 |
| 9/23/2019 7:00 | 74.6 | 78.1 | 76.1 | 67.3 |
| 9/23/2019 8:00 | 74.7 | 76.7 | 76.3 | 66.9 |
| 9/23/2019 9:00 | 74.7 | 78.8 | 76.5 | 67.7 |
| 9/23/2019 10:00 | 74.6 | 77.7 | 76.1 | 67.2 |
| 9/23/2019 11:00 | 74.6 | 73 | 75.6 | 65.4 |
| 9/23/2019 12:00 | 74.7 | 67.8 | 75.4 | 63.3 |
| 9/23/2019 13:00 | 74.5 | 65.3 | 74.8 | 62.1 |
| 9/23/2019 14:00 | 74.5 | 61.4 | 74.5 | 60.4 |

| | | | | |
|---|---|---|---|---|
| 9/23/2019 15:00 | 74.5 | 59.5 | 74.3 | 59.5 |
| 9/23/2019 16:00 | 74.5 | 58.9 | 74.3 | 59.2 |
| 9/23/2019 17:00 | 74.6 | 58.3 | 74.1 | 59 |
| 9/23/2019 18:00 | 74.5 | 61 | 74.5 | 60.2 |
| 9/23/2019 19:00 | 74.6 | 63.8 | 74.8 | 61.5 |
| 9/23/2019 20:00 | 74.7 | 68 | 75.4 | 63.5 |
| 9/23/2019 21:00 | 74.7 | 69.1 | 75.6 | 63.9 |
| 9/23/2019 22:00 | 74.7 | 71.2 | 75.7 | 64.8 |
| 9/23/2019 23:00 | 74.7 | 70 | 75.6 | 64.3 |
| 9/24/2019 0:00 | 74.8 | 73.3 | 75.9 | 65.7 |
| 9/24/2019 1:00 | 74.7 | 73.3 | 75.9 | 65.5 |
| 9/24/2019 2:00 | 74.7 | 74.7 | 75.9 | 66.1 |
| 9/24/2019 3:00 | 74.5 | 76.9 | 76.1 | 66.8 |
| 9/24/2019 4:00 | 74.4 | 76.4 | 75.9 | 66.5 |
| 9/24/2019 5:00 | 74.4 | 77.8 | 75.9 | 67.1 |
| 9/24/2019 6:00 | 74.4 | 80.6 | 76.3 | 68 |
| 9/24/2019 7:00 | 74.7 | 78.2 | 76.5 | 67.4 |
| 9/24/2019 8:00 | 74.7 | 75.5 | 76.1 | 66.5 |
| 9/24/2019 9:00 | 74.6 | 76.8 | 76.1 | 66.8 |
| 9/24/2019 9:00 | 74.6 | 76.8 | 76.1 | 66.8 |
| 9/24/2019 10:00 | 74.6 | 75.4 | 75.9 | 66.3 |
| 9/24/2019 11:00 | 74.5 | 70.1 | 75.4 | 64.1 |
| 9/24/2019 12:00 | 74.5 | 68.6 | 75.2 | 63.5 |
| 9/24/2019 13:00 | 74.4 | 61.5 | 74.5 | 60.3 |
| 9/24/2019 14:00 | 74.5 | 63.7 | 74.8 | 61.4 |
| 9/24/2019 15:00 | 74.3 | 57.5 | 73.8 | 58.3 |
| 9/24/2019 16:00 | 74.3 | 56.3 | 73.6 | 57.7 |
| 9/24/2019 17:00 | 74.3 | 55.3 | 73.8 | 57.3 |
| 9/24/2019 18:00 | 74.3 | 55.8 | 73.6 | 57.5 |
| 9/24/2019 19:00 | 74.4 | 59.8 | 74.1 | 59.5 |
| 9/24/2019 20:00 | 74.4 | 64.6 | 74.7 | 61.7 |
| 9/24/2019 21:00 | 74.3 | 67.1 | 74.8 | 62.7 |
| 9/24/2019 22:00 | 74.4 | 70.8 | 75.2 | 64.4 |
| 9/24/2019 23:00 | 74.4 | 69.8 | 75.2 | 63.8 |
| 9/25/2019 0:00 | 74.4 | 73.2 | 75.4 | 65.3 |
| 9/25/2019 1:00 | 74.4 | 72.5 | 75.4 | 65 |
| 9/25/2019 2:00 | 74.5 | 74.2 | 75.7 | 65.8 |
| 9/25/2019 3:00 | 74.5 | 75.9 | 75.9 | 66.4 |
| 9/25/2019 4:00 | 74.7 | 75.9 | 76.1 | 66.5 |
| 9/25/2019 5:00 | 74.6 | 77.4 | 76.1 | 67.1 |
| 9/25/2019 6:00 | 74.7 | 79.3 | 76.6 | 67.8 |
| 9/25/2019 7:00 | 74.8 | 79.5 | 76.6 | 68 |
| 9/25/2019 8:00 | 74.9 | 77.9 | 76.6 | 67.5 |
| 9/25/2019 9:00 | 74.8 | 77.4 | 76.3 | 67.2 |
| 9/25/2019 10:00 | 74.8 | 75.1 | 76.1 | 66.4 |
| 9/25/2019 11:00 | 74.7 | 70.4 | 75.6 | 64.5 |
| 9/25/2019 12:00 | 74.9 | 66.5 | 75.4 | 63 |

| | | | | |
|---|---|---|---|---|
| 9/25/2019 13:00 | 74.8 | 61.3 | 74.7 | 60.6 |
| 9/25/2019 14:00 | 74.6 | 61.5 | 74.5 | 60.5 |
| 9/25/2019 15:00 | 74.4 | 57.3 | 73.9 | 58.3 |
| 9/25/2019 16:00 | 74.1 | 58.8 | 73.8 | 58.7 |
| 9/25/2019 17:00 | 74 | 57.2 | 73.6 | 57.9 |
| 9/25/2019 18:00 | 73.9 | 56.8 | 73.4 | 57.6 |
| 9/25/2019 19:00 | 74.3 | 61.7 | 74.5 | 60.3 |
| 9/25/2019 20:00 | 74.3 | 63.9 | 74.7 | 61.3 |
| 9/25/2019 21:00 | 74.4 | 67.6 | 75 | 63 |
| 9/25/2019 22:00 | 74.4 | 66.6 | 74.8 | 62.5 |
| 9/25/2019 23:00 | 74.3 | 71.9 | 75 | 64.6 |
| 9/26/2019 0:00 | 74.3 | 72.5 | 75.2 | 64.9 |
| 9/26/2019 1:00 | 74.2 | 71.6 | 75 | 64.5 |
| 9/26/2019 2:00 | 74.3 | 76.1 | 75.6 | 66.3 |
| 9/26/2019 3:00 | 74.4 | 77.5 | 75.9 | 66.9 |
| 9/26/2019 4:00 | 74.4 | 78.1 | 75.9 | 67.1 |
| 9/26/2019 5:00 | 74.4 | 79.3 | 76.1 | 67.6 |
| 9/26/2019 6:00 | 74.5 | 78 | 76.1 | 67.2 |
| 9/26/2019 7:00 | 74.7 | 78.5 | 76.5 | 67.6 |
| 9/26/2019 8:00 | 74.8 | 80.3 | 76.6 | 68.4 |
| 9/26/2019 9:00 | 74.8 | 80.5 | 76.6 | 68.4 |
| 9/26/2019 10:00 | 74.7 | 76 | 76.1 | 66.6 |
| 9/26/2019 11:00 | 74.4 | 73 | 75.4 | 65.2 |
| 9/26/2019 12:00 | 74.3 | 70.5 | 75 | 64.1 |
| 9/26/2019 13:00 | 74.2 | 62.2 | 74.3 | 60.5 |
| 9/26/2019 14:00 | 74.4 | 58.8 | 74.1 | 59 |
| 9/26/2019 15:00 | 74.2 | 56.4 | 73.6 | 57.7 |
| 9/26/2019 16:00 | 74.2 | 56.1 | 73.6 | 57.6 |
| 9/26/2019 17:00 | 74.1 | 56.1 | 73.4 | 57.5 |
| 9/26/2019 18:00 | 74 | 55.6 | 73.4 | 57.1 |
| 9/26/2019 19:00 | 74.1 | 58 | 73.6 | 58.4 |
| 9/26/2019 20:00 | 74.3 | 64.5 | 74.5 | 61.5 |
| 9/26/2019 21:00 | 74.3 | 65.7 | 74.7 | 62.1 |
| 9/26/2019 22:00 | 74.4 | 64.7 | 74.7 | 61.7 |
| 9/26/2019 23:00 | 74.4 | 66.9 | 74.8 | 62.7 |
| 9/27/2019 0:00 | 74.3 | 71.8 | 75.2 | 64.6 |
| 9/27/2019 1:00 | 74.4 | 73.1 | 75.4 | 65.2 |
| 9/27/2019 2:00 | 74.3 | 73.2 | 75.4 | 65.2 |
| 9/27/2019 3:00 | 74.4 | 76.1 | 75.7 | 66.3 |
| 9/27/2019 4:00 | 74.5 | 77.2 | 76.1 | 66.9 |
| 9/27/2019 5:00 | 74.4 | 75.5 | 75.7 | 66.2 |
| 9/27/2019 6:00 | 74.4 | 77.2 | 75.9 | 66.8 |
| 9/27/2019 7:00 | 74.5 | 77.5 | 76.1 | 67 |
| 9/27/2019 8:00 | 74.6 | 79.4 | 76.3 | 67.7 |
| 9/27/2019 9:00 | 74.5 | 78.3 | 76.1 | 67.3 |
| 9/27/2019 10:00 | 74.4 | 77.4 | 75.9 | 66.9 |
| 9/27/2019 11:00 | 74.4 | 72.5 | 75.4 | 65 |

| | | | | |
|---|---|---|---|---|
| 9/27/2019 12:00 | 74.6 | 71.6 | 75.4 | 64.8 |
| 9/27/2019 13:00 | 74.4 | 63.5 | 74.7 | 61.2 |
| 9/27/2019 14:00 | 74.5 | 66.9 | 75 | 62.8 |
| 9/27/2019 15:00 | 74.4 | 65.7 | 74.7 | 62.2 |
| 9/27/2019 16:00 | 74.3 | 65 | 74.5 | 61.8 |
| 9/27/2019 17:00 | 74.2 | 67.8 | 74.8 | 62.9 |
| 9/27/2019 18:00 | 74.2 | 66.4 | 74.7 | 62.2 |
| 9/27/2019 19:00 | 74.2 | 72.1 | 75.2 | 64.7 |
| 9/27/2019 20:00 | 74.2 | 71.6 | 75 | 64.4 |
| 9/27/2019 21:00 | 74.2 | 70.5 | 75 | 64 |
| 9/27/2019 22:00 | 74.3 | 73.9 | 75.6 | 65.4 |
| 9/27/2019 23:00 | 74.2 | 72.2 | 75.2 | 64.7 |
| 9/28/2019 0:00 | 74.5 | 74.5 | 75.7 | 65.9 |
| 9/28/2019 1:00 | 74.4 | 76.3 | 75.7 | 66.5 |
| 9/28/2019 2:00 | 74.4 | 76.1 | 75.7 | 66.4 |
| 9/28/2019 3:00 | 74.4 | 76.4 | 75.9 | 66.5 |
| 9/28/2019 4:00 | 74.4 | 76.2 | 75.7 | 66.4 |
| 9/28/2019 5:00 | 74.5 | 78.7 | 76.1 | 67.4 |
| 9/28/2019 6:00 | 74.4 | 76.3 | 75.7 | 66.5 |
| 9/28/2019 7:00 | 74.6 | 80.7 | 76.5 | 68.2 |
| 9/28/2019 8:00 | 74.6 | 79.3 | 76.3 | 67.7 |
| 9/28/2019 9:00 | 74.4 | 76.4 | 75.9 | 66.5 |
| 9/28/2019 10:00 | 74.4 | 72.8 | 75.4 | 65.1 |
| 9/28/2019 11:00 | 74.5 | 74.1 | 75.7 | 65.7 |
| 9/28/2019 12:00 | 74.6 | 68 | 75.2 | 63.3 |
| 9/28/2019 13:00 | 74.5 | 64.4 | 74.8 | 61.7 |
| 9/28/2019 14:00 | 74.5 | 61.1 | 74.5 | 60.2 |
| 9/28/2019 15:00 | 74.6 | 60.6 | 74.5 | 60.1 |
| 9/28/2019 16:00 | 74.7 | 62.2 | 74.8 | 60.9 |
| 9/28/2019 17:00 | 74.6 | 60.6 | 74.5 | 60.1 |
| 9/28/2019 18:00 | 74.4 | 60.9 | 74.3 | 60 |
| 9/28/2019 19:00 | 74.5 | 63 | 74.7 | 61.1 |
| 9/28/2019 20:00 | 74.4 | 66.6 | 74.8 | 62.6 |
| 9/28/2019 21:00 | 74.2 | 66.7 | 74.7 | 62.4 |
| 9/28/2019 22:00 | 74.4 | 67.6 | 75 | 63 |
| 9/28/2019 23:00 | 74.5 | 70.5 | 75.4 | 64.3 |
| 9/29/2019 0:00 | 74.4 | 69.6 | 75.2 | 63.9 |
| 9/29/2019 1:00 | 74.4 | 71.9 | 75.2 | 64.7 |
| 9/29/2019 2:00 | 74.3 | 72.7 | 75.4 | 65 |
| 9/29/2019 3:00 | 74.3 | 72.2 | 75.4 | 64.8 |
| 9/29/2019 4:00 | 74.4 | 75.4 | 75.7 | 66.1 |
| 9/29/2019 5:00 | 74.4 | 72.6 | 75.4 | 65.1 |
| 9/29/2019 6:00 | 74.6 | 76.6 | 76.1 | 66.7 |
| 9/29/2019 7:00 | 74.7 | 76.6 | 76.3 | 66.8 |
| 9/29/2019 8:00 | 74.7 | 78.4 | 76.5 | 67.5 |
| 9/29/2019 9:00 | 74.5 | 77.4 | 76.1 | 66.9 |
| 9/29/2019 10:00 | 74.4 | 73.5 | 75.4 | 65.4 |

| | | | | |
|---|---|---|---|---|
| 9/29/2019 11:00 | 74.5 | 71.5 | 75.4 | 64.7 |
| 9/29/2019 12:00 | 74.5 | 68.4 | 75.2 | 63.4 |
| 9/29/2019 13:00 | 74.4 | 63.1 | 74.7 | 61 |
| 9/29/2019 14:00 | 74.3 | 61.5 | 74.1 | 60.2 |
| 9/29/2019 15:00 | 74.3 | 58.3 | 73.9 | 58.7 |
| 9/29/2019 16:00 | 74.1 | 58.3 | 73.6 | 58.6 |
| 9/29/2019 17:00 | 74 | 57.3 | 73.6 | 58 |
| 9/29/2019 18:00 | 74 | 57.6 | 73.6 | 58.2 |
| 9/29/2019 19:00 | 74.2 | 63.2 | 74.5 | 60.9 |
| 9/29/2019 20:00 | 74.3 | 65.8 | 74.5 | 62.1 |
| 9/29/2019 21:00 | 74.4 | 66.3 | 74.8 | 62.4 |
| 9/29/2019 22:00 | 74.4 | 68.9 | 75 | 63.5 |
| 9/29/2019 23:00 | 74.4 | 71 | 75.2 | 64.4 |
| 9/30/2019 0:00 | 74.4 | 71 | 75.2 | 64.4 |
| 9/30/2019 1:00 | 74.5 | 74.2 | 75.7 | 65.8 |
| 9/30/2019 2:00 | 74.5 | 74.1 | 75.7 | 65.7 |
| 9/30/2019 3:00 | 74.4 | 75.6 | 75.7 | 66.2 |
| 9/30/2019 4:00 | 74.5 | 76.9 | 76.1 | 66.8 |
| 9/30/2019 5:00 | 74.5 | 76.8 | 76.1 | 66.8 |
| 9/30/2019 6:00 | 74.7 | 78.4 | 76.5 | 67.5 |
| 9/30/2019 7:00 | 74.7 | 78.1 | 76.5 | 67.4 |
| 9/30/2019 8:00 | 74.7 | 76.4 | 76.3 | 66.8 |
| 9/30/2019 9:00 | 74.7 | 76 | 76.1 | 66.7 |
| 9/30/2019 10:00 | 74.6 | 73.4 | 75.6 | 65.5 |
| 9/30/2019 11:00 | 74.6 | 73.3 | 75.6 | 65.4 |
| 9/30/2019 12:00 | 74.3 | 69 | 75 | 63.4 |
| 9/30/2019 13:00 | 74.3 | 66.8 | 74.7 | 62.5 |
| 9/30/2019 14:00 | 74.2 | 64.1 | 74.5 | 61.3 |
| 9/30/2019 15:00 | 74.3 | 62.9 | 74.3 | 60.8 |
| 9/30/2019 16:00 | 74.3 | 61.2 | 74.1 | 60.1 |
| 9/30/2019 17:00 | 74.3 | 61 | 74.3 | 60 |
| 9/30/2019 18:00 | 74.5 | 62.1 | 74.7 | 60.7 |
| 9/30/2019 19:00 | 74.4 | 63.9 | 74.7 | 61.4 |
| 9/30/2019 20:00 | 74.4 | 68.9 | 75 | 63.5 |
| 9/30/2019 21:00 | 74.1 | 70.6 | 74.8 | 64 |
| 9/30/2019 22:00 | 74.4 | 67.9 | 75 | 63.1 |
| 9/30/2019 23:00 | 74.5 | 69.5 | 75.4 | 63.9 |
| 10/1/2019 0:00 | 74.5 | 73.5 | 75.7 | 65.5 |
| 10/1/2019 1:00 | 74.5 | 74.2 | 75.7 | 65.7 |
| 10/1/2019 2:00 | 74.5 | 75.6 | 75.9 | 66.3 |
| 10/1/2019 3:00 | 74.5 | 77.3 | 76.1 | 67 |
| 10/1/2019 4:00 | 74.5 | 77.3 | 76.1 | 66.9 |
| 10/1/2019 5:00 | 74.6 | 78 | 76.1 | 67.3 |
| 10/1/2019 6:00 | 74.6 | 78.4 | 76.1 | 67.4 |
| 10/1/2019 7:00 | 74.7 | 77.7 | 76.3 | 67.3 |
| 10/1/2019 8:00 | 74.7 | 77.6 | 76.3 | 67.2 |
| 10/1/2019 9:00 | 74.7 | 79.7 | 76.6 | 68 |

| | | | | |
|---|---|---|---|---|
| 10/1/2019 10:00 | 74.5 | 74.9 | 75.7 | 66 |
| 10/1/2019 11:00 | 74.4 | 74.3 | 75.6 | 65.7 |
| 10/1/2019 12:00 | 74.5 | 69.9 | 75.4 | 64 |
| 10/1/2019 13:00 | 74.3 | 66 | 74.7 | 62.2 |
| 10/1/2019 14:00 | 74.3 | 62.1 | 74.3 | 60.5 |
| 10/1/2019 15:00 | 74.4 | 63.1 | 74.7 | 61 |
| 10/1/2019 16:00 | 74.2 | 58.6 | 73.9 | 58.8 |
| 10/1/2019 17:00 | 74.2 | 58.6 | 73.9 | 58.7 |
| 10/1/2019 18:00 | 74.2 | 58.3 | 73.8 | 58.6 |
| 10/1/2019 19:00 | 74.3 | 61.2 | 74.1 | 60 |
| 10/1/2019 20:00 | 74.4 | 63.5 | 74.7 | 61.3 |
| 10/1/2019 21:00 | 74.5 | 67.6 | 75.2 | 63.1 |
| 10/1/2019 22:00 | 74.4 | 69.3 | 75.2 | 63.7 |
| 10/1/2019 23:00 | 74.6 | 70.4 | 75.4 | 64.3 |
| 10/2/2019 0:00 | 74.5 | 70.4 | 75.4 | 64.2 |
| 10/2/2019 1:00 | 74.4 | 73.3 | 75.4 | 65.3 |
| 10/2/2019 2:00 | 74.4 | 74.3 | 75.6 | 65.7 |
| 10/2/2019 3:00 | 74.6 | 76.6 | 76.1 | 66.7 |
| 10/2/2019 4:00 | 74.6 | 77.6 | 76.1 | 67.1 |
| 10/2/2019 5:00 | 74.6 | 76.5 | 76.1 | 66.7 |
| 10/2/2019 6:00 | 74.7 | 76.8 | 76.3 | 66.9 |
| 10/2/2019 7:00 | 74.7 | 77.2 | 76.3 | 67.1 |
| 10/2/2019 8:00 | 74.7 | 77.9 | 76.5 | 67.4 |
| 10/2/2019 9:00 | 74.7 | 77.9 | 76.5 | 67.3 |
| 10/2/2019 10:00 | 74.6 | 76.2 | 75.9 | 66.6 |
| 10/2/2019 11:00 | 74.5 | 71.6 | 75.4 | 64.7 |
| 10/2/2019 12:00 | 74.5 | 68.2 | 75.2 | 63.3 |
| 10/2/2019 13:00 | 74.4 | 63 | 74.7 | 61 |
| 10/2/2019 14:00 | 74.3 | 59.4 | 73.9 | 59.2 |
| 10/2/2019 15:00 | 74.3 | 59.4 | 73.9 | 59.2 |
| 10/2/2019 16:00 | 74.2 | 58.6 | 73.9 | 58.8 |
| 10/2/2019 17:00 | 74.2 | 57.2 | 73.8 | 58.1 |
| 10/2/2019 18:00 | 74.1 | 56.6 | 73.4 | 57.7 |
| 10/2/2019 19:00 | 74.3 | 60 | 74.3 | 59.5 |
| 10/2/2019 20:00 | 74.3 | 62.3 | 74.5 | 60.6 |
| 10/2/2019 21:00 | 74.4 | 62.7 | 74.5 | 60.9 |
| 10/2/2019 22:00 | 74.5 | 67.1 | 75 | 62.9 |
| 10/2/2019 23:00 | 74.5 | 66.8 | 75 | 62.8 |
| 10/3/2019 0:00 | 74.6 | 70.2 | 75.4 | 64.2 |
| 10/3/2019 1:00 | 74.5 | 70.4 | 75.4 | 64.3 |
| 10/3/2019 2:00 | 74.7 | 73.8 | 75.9 | 65.7 |
| 10/3/2019 3:00 | 74.6 | 74 | 75.7 | 65.8 |
| 10/3/2019 4:00 | 74.7 | 74.6 | 75.9 | 66 |
| 10/3/2019 5:00 | 74.7 | 76 | 76.1 | 66.6 |
| 10/3/2019 6:00 | 74.7 | 76.8 | 76.3 | 67 |
| 10/3/2019 7:00 | 74.8 | 76.4 | 76.3 | 66.9 |
| 10/3/2019 8:00 | 74.8 | 75.6 | 76.1 | 66.6 |

| | | | | |
|---|---|---|---|---|
| 10/3/2019 9:00 | 74.8 | 75.2 | 76.1 | 66.4 |
| 10/3/2019 10:00 | 74.7 | 74.5 | 75.9 | 66.1 |
| 10/3/2019 11:00 | 74.7 | 70.5 | 75.6 | 64.4 |
| 10/3/2019 12:00 | 74.6 | 67.1 | 75 | 62.9 |
| 10/3/2019 13:00 | 74.6 | 66.5 | 75 | 62.7 |
| 10/3/2019 14:00 | 74.6 | 64.5 | 74.8 | 61.8 |
| 10/3/2019 15:00 | 74.5 | 59.1 | 74.3 | 59.3 |
| 10/3/2019 16:00 | 74.4 | 58.1 | 73.9 | 58.7 |
| 10/3/2019 17:00 | 74.6 | 57.7 | 74.1 | 58.7 |
| 10/3/2019 18:00 | 74.4 | 56.8 | 73.9 | 58.2 |
| 10/3/2019 19:00 | 74.5 | 60.9 | 74.5 | 60.1 |
| 10/3/2019 20:00 | 74.4 | 63.2 | 74.7 | 61.1 |
| 10/3/2019 21:00 | 74.4 | 64.5 | 74.7 | 61.7 |
| 10/3/2019 22:00 | 74.5 | 65.9 | 74.8 | 62.4 |
| 10/3/2019 23:00 | 74.6 | 67.4 | 75 | 63.1 |
| 10/4/2019 0:00 | 74.6 | 69.7 | 75.4 | 64 |
| 10/4/2019 1:00 | 74.5 | 71.9 | 75.4 | 64.8 |
| 10/4/2019 2:00 | 74.5 | 73.1 | 75.6 | 65.3 |
| 10/4/2019 3:00 | 74.6 | 74.3 | 75.7 | 65.8 |
| 10/4/2019 4:00 | 74.6 | 75.4 | 75.9 | 66.3 |
| 10/4/2019 5:00 | 74.7 | 75.2 | 76.1 | 66.3 |
| 10/4/2019 6:00 | 74.8 | 76 | 76.1 | 66.7 |
| 10/4/2019 7:00 | 74.8 | 76.6 | 76.3 | 66.9 |
| 10/4/2019 8:00 | 74.7 | 76.9 | 76.3 | 67 |
| 10/4/2019 9:00 | 74.7 | 74.4 | 75.9 | 66.1 |
| 10/4/2019 10:00 | 74.7 | 72.7 | 75.9 | 65.4 |
| 10/4/2019 11:00 | 74.7 | 67.7 | 75.4 | 63.2 |
| 10/4/2019 12:00 | 74.5 | 64.8 | 74.8 | 61.9 |
| 10/4/2019 13:00 | 74.4 | 60.4 | 74.3 | 59.8 |
| 10/4/2019 14:00 | 74.3 | 58.8 | 74.1 | 59 |
| 10/4/2019 15:00 | 74.2 | 56.3 | 73.6 | 57.6 |
| 10/4/2019 16:00 | 74.3 | 57.3 | 73.8 | 58.2 |
| 10/4/2019 17:00 | 74.3 | 56.5 | 73.8 | 57.8 |
| 10/4/2019 18:00 | 73.9 | 58.1 | 73.4 | 58.2 |
| 10/4/2019 19:00 | 74.1 | 60.2 | 73.9 | 59.4 |
| 10/4/2019 20:00 | 74.3 | 63.1 | 74.7 | 60.9 |
| 10/4/2019 21:00 | 74.4 | 66.4 | 74.8 | 62.4 |
| 10/4/2019 22:00 | 74.4 | 67.9 | 75 | 63.1 |
| 10/4/2019 23:00 | 74.5 | 68.6 | 75.2 | 63.5 |
| 10/5/2019 0:00 | 74.6 | 69.9 | 75.4 | 64.1 |
| 10/5/2019 1:00 | 74.6 | 71.4 | 75.4 | 64.7 |
| 10/5/2019 2:00 | 74.5 | 71.6 | 75.4 | 64.8 |
| 10/5/2019 3:00 | 74.6 | 73.4 | 75.6 | 65.5 |
| 10/5/2019 4:00 | 74.6 | 73.5 | 75.6 | 65.6 |
| 10/5/2019 5:00 | 74.6 | 73.7 | 75.7 | 65.6 |
| 10/5/2019 6:00 | 74.8 | 76.3 | 76.1 | 66.8 |
| 10/5/2019 7:00 | 74.9 | 77.9 | 76.6 | 67.5 |

| | | | | |
|---|---|---|---|---|
| 10/5/2019 8:00 | 74.9 | 75.9 | 76.3 | 66.8 |
| 10/5/2019 9:00 | 74.8 | 75.8 | 76.1 | 66.7 |
| 10/5/2019 10:00 | 74.7 | 73.5 | 75.9 | 65.7 |
| 10/5/2019 11:00 | 74.7 | 70.7 | 75.7 | 64.6 |
| 10/5/2019 12:00 | 74.5 | 64.5 | 74.8 | 61.8 |
| 10/5/2019 13:00 | 74.5 | 61.2 | 74.5 | 60.3 |
| 10/5/2019 14:00 | 74.5 | 61.4 | 74.5 | 60.3 |
| 10/5/2019 15:00 | 74.3 | 56.3 | 73.8 | 57.8 |
| 10/5/2019 16:00 | 74.4 | 55.4 | 73.8 | 57.4 |
| 10/5/2019 17:00 | 74.2 | 53.8 | 73.4 | 56.4 |
| 10/5/2019 18:00 | 74.3 | 56.2 | 73.6 | 57.7 |
| 10/5/2019 19:00 | 74.4 | 60.9 | 74.3 | 60 |
| 10/5/2019 20:00 | 74.4 | 63.2 | 74.7 | 61 |
| 10/5/2019 21:00 | 74.4 | 64.8 | 74.7 | 61.8 |
| 10/5/2019 22:00 | 74.5 | 65.2 | 74.8 | 62.1 |
| 10/5/2019 23:00 | 74.5 | 67.5 | 75 | 63 |
| 10/6/2019 0:00 | 74.5 | 70 | 75.4 | 64.1 |
| 10/6/2019 1:00 | 74.6 | 71.9 | 75.4 | 64.9 |
| 10/6/2019 2:00 | 74.6 | 73.4 | 75.6 | 65.5 |
| 10/6/2019 3:00 | 74.7 | 74.1 | 75.9 | 65.8 |
| 10/6/2019 4:00 | 74.8 | 75.3 | 76.1 | 66.4 |
| 10/6/2019 5:00 | 74.7 | 76.3 | 76.1 | 66.7 |
| 10/6/2019 6:00 | 74.7 | 77.3 | 76.3 | 67.1 |
| 10/6/2019 7:00 | 74.9 | 78.2 | 76.6 | 67.6 |
| 10/6/2019 8:00 | 74.9 | 77.5 | 76.5 | 67.3 |
| 10/6/2019 9:00 | 74.7 | 77.1 | 76.3 | 67.1 |
| 10/6/2019 10:00 | 74.8 | 78.2 | 76.5 | 67.6 |
| 10/6/2019 11:00 | 74.8 | 73.8 | 75.9 | 65.9 |
| 10/6/2019 12:00 | 74.9 | 69.1 | 75.7 | 64.1 |
| 10/6/2019 13:00 | 74.8 | 63.4 | 75 | 61.5 |
| 10/6/2019 14:00 | 74.8 | 60.9 | 74.7 | 60.4 |
| 10/6/2019 15:00 | 74.8 | 57.8 | 74.3 | 58.9 |
| 10/6/2019 16:00 | 74.9 | 57.9 | 74.5 | 59.1 |
| 10/6/2019 17:00 | 74.9 | 55.7 | 74.3 | 58.1 |
| 10/6/2019 18:00 | 75 | 56.2 | 74.3 | 58.3 |
| 10/6/2019 19:00 | 74.9 | 58.3 | 74.5 | 59.3 |
| 10/6/2019 20:00 | 74.7 | 61.2 | 74.7 | 60.5 |
| 10/6/2019 21:00 | 74.7 | 65.4 | 75 | 62.4 |
| 10/6/2019 22:00 | 74.7 | 66.5 | 75.2 | 62.8 |
| 10/6/2019 23:00 | 74.8 | 66.7 | 75.2 | 62.9 |
| 10/7/2019 0:00 | 74.8 | 70.2 | 75.6 | 64.5 |
| 10/7/2019 1:00 | 74.8 | 72.4 | 75.9 | 65.4 |
| 10/7/2019 2:00 | 74.8 | 72.6 | 75.9 | 65.4 |
| 10/7/2019 3:00 | 74.8 | 72.7 | 75.9 | 65.4 |
| 10/7/2019 4:00 | 74.9 | 74.3 | 76.1 | 66.1 |
| 10/7/2019 5:00 | 74.9 | 73.9 | 76.1 | 66 |
| 10/7/2019 6:00 | 74.9 | 75.8 | 76.3 | 66.8 |

| | | | | |
|---|---|---|---|---|
| 10/7/2019 7:00 | 75 | 76.5 | 76.5 | 67.1 |
| 10/7/2019 8:00 | 74.9 | 74.8 | 76.1 | 66.3 |
| 10/7/2019 9:00 | 74.8 | 74.5 | 75.9 | 66.2 |
| 10/7/2019 10:00 | 74.7 | 74.3 | 75.9 | 66 |
| 10/7/2019 11:00 | 74.7 | 73.1 | 75.9 | 65.5 |
| 10/7/2019 12:00 | 74.7 | 71.1 | 75.7 | 64.7 |
| 10/7/2019 13:00 | 74.7 | 67.8 | 75.4 | 63.3 |
| 10/7/2019 14:00 | 74.7 | 67.8 | 75.4 | 63.3 |
| 10/7/2019 15:00 | 74.5 | 66.2 | 75 | 62.5 |
| 10/7/2019 16:00 | 74.4 | 65.5 | 74.7 | 62.1 |
| 10/7/2019 17:00 | 74.6 | 66.4 | 75 | 62.7 |
| 10/7/2019 18:00 | 74.5 | 67.4 | 75 | 63 |
| 10/7/2019 19:00 | 74.7 | 69.5 | 75.6 | 64 |
| 10/7/2019 20:00 | 74.5 | 68.4 | 75.2 | 63.5 |
| 10/7/2019 21:00 | 74.7 | 70.1 | 75.6 | 64.3 |
| 10/7/2019 22:00 | 74.7 | 70 | 75.6 | 64.2 |
| 10/7/2019 23:00 | 74.7 | 69.7 | 75.6 | 64.1 |
| 10/8/2019 0:00 | 74.7 | 68.8 | 75.4 | 63.7 |
| 10/8/2019 1:00 | 74.7 | 69.7 | 75.6 | 64.1 |
| 10/8/2019 2:00 | 74.6 | 69.4 | 75.4 | 63.9 |
| 10/8/2019 3:00 | 74.7 | 67.9 | 75.4 | 63.4 |
| 10/8/2019 4:00 | 74.7 | 66.6 | 75.2 | 62.9 |
| 10/8/2019 5:00 | 74.7 | 67.5 | 75.4 | 63.2 |
| 10/8/2019 6:00 | 74.8 | 67.4 | 75.2 | 63.2 |
| 10/8/2019 7:00 | 74.9 | 69 | 75.6 | 64 |
| 10/8/2019 8:00 | 74.7 | 68 | 75.4 | 63.5 |
| 10/8/2019 9:00 | 74.7 | 68.6 | 75.4 | 63.6 |
| 10/8/2019 10:00 | 74.7 | 68.8 | 75.4 | 63.8 |
| 10/8/2019 11:00 | 74.6 | 67.3 | 75 | 63 |
| 10/8/2019 12:00 | 74.7 | 66.3 | 75.2 | 62.7 |
| 10/8/2019 13:00 | 74.7 | 61.7 | 74.8 | 60.7 |
| 10/8/2019 14:00 | 74.6 | 57.8 | 74.1 | 58.8 |
| 10/8/2019 15:00 | 74.6 | 55.7 | 73.9 | 57.7 |
| 10/8/2019 16:00 | 74.5 | 55.5 | 73.9 | 57.5 |
| 10/8/2019 17:00 | 74.4 | 53.6 | 73.6 | 56.4 |
| 10/8/2019 18:00 | 74.3 | 53 | 73.6 | 56.1 |
| 10/8/2019 19:00 | 74.3 | 55 | 73.6 | 57.1 |
| 10/8/2019 20:00 | 74.4 | 60.9 | 74.3 | 60 |
| 10/8/2019 21:00 | 74.4 | 61.7 | 74.5 | 60.5 |
| 10/8/2019 22:00 | 74.6 | 63.5 | 74.8 | 61.4 |
| 10/8/2019 23:00 | 74.7 | 64.6 | 75 | 61.9 |
| 10/9/2019 0:00 | 74.7 | 64.2 | 75 | 61.8 |
| 10/9/2019 1:00 | 74.7 | 62.3 | 74.8 | 60.9 |
| 10/9/2019 2:00 | 74.6 | 63.4 | 74.8 | 61.4 |
| 10/9/2019 3:00 | 74.6 | 64.8 | 74.8 | 62 |
| 10/9/2019 4:00 | 74.7 | 64.8 | 75 | 62.1 |
| 10/9/2019 5:00 | 74.7 | 63.2 | 75 | 61.4 |

| | | | | |
|---|---|---|---|---|
| 10/9/2019 6:00 | 74.6 | 62.2 | 74.7 | 60.8 |
| 10/9/2019 7:00 | 74.7 | 64.5 | 75 | 61.9 |
| 10/9/2019 8:00 | 74.6 | 65.4 | 74.8 | 62.2 |
| 10/9/2019 9:00 | 74.5 | 67.4 | 75 | 63 |
| 10/9/2019 10:00 | 74.6 | 71.6 | 75.4 | 64.8 |
| 10/9/2019 11:00 | 74.4 | 71 | 75.2 | 64.4 |
| 10/9/2019 12:00 | 74.4 | 69.4 | 75.2 | 63.8 |
| 10/9/2019 13:00 | 74.4 | 64.8 | 74.7 | 61.8 |
| 10/9/2019 14:00 | 74.4 | 63.6 | 74.7 | 61.2 |
| 10/9/2019 15:00 | 74.4 | 62.3 | 74.5 | 60.7 |
| 10/9/2019 16:00 | 74.2 | 56.6 | 73.6 | 57.8 |
| 10/9/2019 17:00 | 74.1 | 59 | 73.8 | 58.9 |
| 10/9/2019 18:00 | 73.9 | 61.3 | 73.8 | 59.8 |
| 10/9/2019 19:00 | 74 | 65.6 | 74.3 | 61.8 |
| 10/9/2019 20:00 | 74 | 65.5 | 74.3 | 61.7 |
| 10/9/2019 21:00 | 74.2 | 67.2 | 74.7 | 62.6 |
| 10/9/2019 22:00 | 74.3 | 67.8 | 74.8 | 62.9 |
| 10/9/2019 23:00 | 74.3 | 71.7 | 75 | 64.6 |
| 10/10/2019 0:00 | 74.2 | 71.2 | 75 | 64.3 |
| 10/10/2019 1:00 | 74.3 | 75 | 75.4 | 65.8 |
| 10/10/2019 2:00 | 74.4 | 74.7 | 75.6 | 65.8 |
| 10/10/2019 3:00 | 74.4 | 74 | 75.6 | 65.5 |
| 10/10/2019 4:00 | 74.5 | 75.8 | 75.9 | 66.4 |
| 10/10/2019 5:00 | 74.6 | 78.1 | 76.1 | 67.3 |
| 10/10/2019 6:00 | 74.6 | 77.3 | 76.1 | 67 |
| 10/10/2019 7:00 | 74.7 | 78 | 76.5 | 67.3 |
| 10/10/2019 8:00 | 74.6 | 76.2 | 75.9 | 66.6 |
| 10/10/2019 9:00 | 74.7 | 77.2 | 76.3 | 67.1 |
| 10/10/2019 10:00 | 74.6 | 72.8 | 75.6 | 65.2 |
| 10/10/2019 11:00 | 74.5 | 70.9 | 75.4 | 64.4 |
| 10/10/2019 12:00 | 74.4 | 63.7 | 74.7 | 61.4 |
| 10/10/2019 13:00 | 74.3 | 62.2 | 74.5 | 60.5 |
| 10/10/2019 14:00 | 74.4 | 62.7 | 74.5 | 60.9 |
| 10/10/2019 15:00 | 74.4 | 58.2 | 73.9 | 58.8 |
| 10/10/2019 16:00 | 74.3 | 58.5 | 74.1 | 58.8 |
| 10/10/2019 17:00 | 74.6 | 62.3 | 74.7 | 60.9 |
| 10/10/2019 18:00 | 74.4 | 59.4 | 74.1 | 59.4 |
| 10/10/2019 19:00 | 74.4 | 62.2 | 74.5 | 60.6 |
| 10/10/2019 20:00 | 74.5 | 64.9 | 74.8 | 61.9 |
| 10/10/2019 21:00 | 74.5 | 65.8 | 74.8 | 62.3 |
| 10/10/2019 22:00 | 74.5 | 69.2 | 75.4 | 63.8 |
| 10/10/2019 23:00 | 74.4 | 70.6 | 75.2 | 64.3 |
| 10/11/2019 0:00 | 74.4 | 73.1 | 75.4 | 65.3 |
| 10/11/2019 1:00 | 74.4 | 73.2 | 75.4 | 65.3 |
| 10/11/2019 2:00 | 74.5 | 75.9 | 75.9 | 66.4 |
| 10/11/2019 3:00 | 74.5 | 74.7 | 75.7 | 65.9 |
| 10/11/2019 4:00 | 74.6 | 77.3 | 76.1 | 67 |

| | | | | |
|---|---|---|---|---|
| 10/11/2019 5:00 | 74.5 | 76.7 | 76.1 | 66.7 |
| 10/11/2019 6:00 | 74.6 | 78.1 | 76.1 | 67.3 |
| 10/11/2019 7:00 | 74.8 | 79.1 | 76.5 | 67.9 |
| 10/11/2019 8:00 | 74.8 | 75.8 | 76.1 | 66.6 |
| 10/11/2019 9:00 | 74.8 | 72.3 | 75.9 | 65.3 |
| 10/11/2019 10:00 | 74.7 | 69 | 75.4 | 63.8 |
| 10/11/2019 11:00 | 74.4 | 63.5 | 74.7 | 61.2 |
| 10/11/2019 12:00 | 74.1 | 59.5 | 73.8 | 59.1 |
| 10/11/2019 13:00 | 74 | 58.1 | 73.6 | 58.3 |
| 10/11/2019 14:00 | 73.8 | 56.9 | 73.4 | 57.6 |
| 10/11/2019 15:00 | 73.7 | 55.6 | 73.2 | 56.9 |
| 10/11/2019 16:00 | 73.5 | 55.1 | 73 | 56.4 |
| 10/11/2019 17:00 | 73.3 | 52.2 | 72.5 | 54.8 |
| 10/11/2019 18:00 | 73.1 | 53.7 | 72.5 | 55.3 |
| 10/11/2019 19:00 | 73.1 | 56.3 | 72.7 | 56.6 |
| 10/11/2019 20:00 | 73.1 | 56.1 | 72.7 | 56.6 |
| 10/11/2019 21:00 | 73.2 | 57.5 | 73 | 57.3 |
| 10/11/2019 22:00 | 73.1 | 58.7 | 72.9 | 57.8 |
| 10/11/2019 23:00 | 73.3 | 57.8 | 73 | 57.5 |
| 10/12/2019 0:00 | 73.2 | 53.5 | 72.7 | 55.3 |
| 10/12/2019 1:00 | 73.1 | 48.8 | 72 | 52.8 |
| 10/12/2019 2:00 | 73 | 45.8 | 71.6 | 50.9 |
| 10/12/2019 3:00 | 73 | 43.9 | 71.4 | 49.8 |
| 10/12/2019 4:00 | 72.9 | 42.5 | 71.2 | 48.8 |
| 10/12/2019 5:00 | 72.8 | 40.1 | 70.9 | 47.1 |
| 10/12/2019 6:00 | 72.5 | 40 | 70.7 | 46.8 |
| 10/12/2019 7:00 | 72.5 | 41.6 | 70.7 | 47.8 |
| 10/12/2019 8:00 | 72.4 | 44.2 | 70.9 | 49.4 |
| 10/12/2019 9:00 | 72.2 | 43 | 70.7 | 48.5 |
| 10/12/2019 10:00 | 72.3 | 42.5 | 70.7 | 48.2 |
| 10/12/2019 11:00 | 72.3 | 43.2 | 70.7 | 48.7 |
| 10/12/2019 12:00 | 72.6 | 44.3 | 71.1 | 49.7 |
| 10/12/2019 13:00 | 73 | 45 | 71.4 | 50.3 |
| 10/12/2019 14:00 | 73.1 | 45.2 | 71.8 | 50.6 |
| 10/12/2019 15:00 | 73.3 | 43.6 | 71.8 | 49.8 |
| 10/12/2019 16:00 | 73.4 | 44.6 | 72 | 50.6 |
| 10/12/2019 17:00 | 73.5 | 45.8 | 72.1 | 51.4 |
| 10/12/2019 18:00 | 73.7 | 46 | 72.3 | 51.6 |
| 10/12/2019 19:00 | 73.8 | 49.1 | 72.7 | 53.5 |
| 10/12/2019 20:00 | 73.8 | 49.1 | 72.7 | 53.5 |
| 10/12/2019 21:00 | 74 | 50.3 | 73 | 54.3 |
| 10/12/2019 22:00 | 74 | 50.5 | 73 | 54.4 |
| 10/12/2019 23:00 | 74 | 51 | 73 | 54.7 |
| 10/13/2019 0:00 | 74 | 52.5 | 73.2 | 55.6 |
| 10/13/2019 1:00 | 74 | 52.9 | 73.2 | 55.7 |
| 10/13/2019 2:00 | 73.9 | 53.2 | 73 | 55.8 |
| 10/13/2019 3:00 | 73.8 | 52.3 | 72.9 | 55.3 |

| | | | | |
|---|---|---|---|---|
| 10/13/2019 4:00 | 73.7 | 53.2 | 72.9 | 55.7 |
| 10/13/2019 5:00 | 73.7 | 53.1 | 72.9 | 55.6 |
| 10/13/2019 6:00 | 73.7 | 56 | 73.2 | 57 |
| 10/13/2019 7:00 | 73.8 | 57.7 | 73.4 | 57.9 |
| 10/13/2019 8:00 | 73.8 | 57.9 | 73.4 | 58.1 |
| 10/13/2019 9:00 | 73.9 | 56.9 | 73.4 | 57.6 |
| 10/13/2019 10:00 | 74 | 57.3 | 73.6 | 57.9 |
| 10/13/2019 11:00 | 73.8 | 56 | 73.2 | 57.2 |
| 10/13/2019 12:00 | 74 | 55.5 | 73.4 | 57.1 |
| 10/13/2019 13:00 | 74 | 58 | 73.6 | 58.3 |
| 10/13/2019 14:00 | 74.1 | 56.3 | 73.4 | 57.6 |
| 10/13/2019 15:00 | 74.2 | 56.2 | 73.6 | 57.6 |
| 10/13/2019 16:00 | 74.2 | 57.3 | 73.8 | 58.1 |
| 10/13/2019 17:00 | 74.1 | 59.4 | 73.8 | 59.1 |
| 10/13/2019 18:00 | 74 | 63.4 | 74.3 | 60.8 |
| 10/13/2019 19:00 | 74.1 | 65.8 | 74.3 | 62 |
| 10/13/2019 20:00 | 74.2 | 64.9 | 74.5 | 61.6 |
| 10/13/2019 21:00 | 74.3 | 66.9 | 74.8 | 62.6 |
| 10/13/2019 22:00 | 74.4 | 68.2 | 75 | 63.3 |
| 10/13/2019 23:00 | 74.4 | 67.2 | 74.8 | 62.8 |
| 10/14/2019 0:00 | 74.4 | 68 | 75 | 63.2 |
| 10/14/2019 1:00 | 74.4 | 69.9 | 75.2 | 64 |
| 10/14/2019 2:00 | 74.4 | 69.6 | 75.2 | 63.8 |
| 10/14/2019 3:00 | 74.5 | 69.1 | 75.4 | 63.7 |
| 10/14/2019 4:00 | 74.5 | 71.1 | 75.4 | 64.5 |
| 10/14/2019 5:00 | 74.5 | 70.5 | 75.4 | 64.3 |
| 10/14/2019 6:00 | 74.7 | 73 | 75.9 | 65.4 |
| 10/14/2019 7:00 | 74.6 | 74.4 | 75.7 | 65.9 |
| 10/14/2019 8:00 | 74.6 | 76.2 | 75.9 | 66.6 |
| 10/14/2019 9:00 | 74.5 | 77 | 76.1 | 66.8 |
| 10/14/2019 10:00 | 74.4 | 75.1 | 75.7 | 66 |
| 10/14/2019 11:00 | 74.4 | 74.7 | 75.6 | 65.9 |
| 10/14/2019 12:00 | 74.3 | 71 | 75.2 | 64.3 |
| 10/14/2019 13:00 | 74.4 | 69.9 | 75.2 | 63.9 |
| 10/14/2019 14:00 | 74.4 | 67 | 74.8 | 62.7 |
| 10/14/2019 15:00 | 74.4 | 65.7 | 74.7 | 62.2 |
| 10/14/2019 16:00 | 74.3 | 65.2 | 74.5 | 61.9 |
| 10/14/2019 17:00 | 74.2 | 66.1 | 74.7 | 62.2 |
| 10/14/2019 18:00 | 74 | 68.9 | 74.7 | 63.1 |
| 10/14/2019 19:00 | 74.2 | 71.6 | 75 | 64.4 |
| 10/14/2019 20:00 | 74.3 | 74.1 | 75.6 | 65.5 |
| 10/14/2019 21:00 | 74.3 | 74.4 | 75.6 | 65.7 |
| 10/14/2019 22:00 | 74.4 | 74.5 | 75.6 | 65.8 |
| 10/14/2019 23:00 | 74.5 | 74 | 75.7 | 65.6 |
| 10/15/2019 0:00 | 74.5 | 76.6 | 76.1 | 66.7 |
| 10/15/2019 1:00 | 74.5 | 76.5 | 76.1 | 66.6 |
| 10/15/2019 2:00 | 74.6 | 77.9 | 76.1 | 67.2 |

| | | | | |
|---|---|---|---|---|
| 10/15/2019 3:00 | 74.6 | 77.8 | 76.1 | 67.2 |
| 10/15/2019 4:00 | 74.6 | 76.7 | 76.1 | 66.8 |
| 10/15/2019 5:00 | 74.7 | 78.1 | 76.5 | 67.4 |
| 10/15/2019 6:00 | 74.6 | 77.9 | 76.1 | 67.2 |
| 10/15/2019 7:00 | 74.8 | 79.6 | 76.6 | 68.1 |
| 10/15/2019 8:00 | 74.7 | 77 | 76.3 | 67 |
| 10/15/2019 9:00 | 74.6 | 77.5 | 76.1 | 67.1 |
| 10/15/2019 10:00 | 74.6 | 77.7 | 76.1 | 67.2 |
| 10/15/2019 11:00 | 74.4 | 75.5 | 75.7 | 66.2 |
| 10/15/2019 12:00 | 74.3 | 73 | 75.4 | 65.1 |
| 10/15/2019 13:00 | 74.2 | 69 | 74.8 | 63.4 |
| 10/15/2019 14:00 | 74.1 | 67.7 | 74.7 | 62.7 |
| 10/15/2019 15:00 | 74.3 | 70.2 | 75.2 | 64 |
| 10/15/2019 16:00 | 74.3 | 69.6 | 75.2 | 63.7 |
| 10/15/2019 17:00 | 74.2 | 69.3 | 75 | 63.5 |
| 10/15/2019 18:00 | 74.3 | 67.8 | 74.8 | 63 |
| 10/15/2019 19:00 | 74.4 | 67.7 | 75 | 63 |
| 10/15/2019 20:00 | 74.6 | 71.8 | 75.4 | 64.8 |
| 10/15/2019 21:00 | 74.5 | 73.1 | 75.6 | 65.3 |
| 10/15/2019 22:00 | 74.5 | 73.8 | 75.7 | 65.6 |
| 10/15/2019 23:00 | 74.5 | 73.9 | 75.7 | 65.6 |

| Device Name | dorm 15 | | | |
|---|---|---|---|---|
| Device Model | Kestrel DROP 2 | | | |
| Serial Number | ███████ | | | |
| FORMATTED DATE-TIME | Temperature | Relative Humidity | Heat Stress Index | Dew Point |
| YYYY-MM-DD HH:MM:SS | Â°F | % | Â°F | Â°F |
| 4/15/2019 0:00 | 75.5 | 52.9 | 74.5 | 57.1 |
| 4/15/2019 1:00 | 75.1 | 50.4 | 73.9 | 55.4 |
| 4/15/2019 2:00 | 74.8 | 48.8 | 73.4 | 54.3 |
| 4/15/2019 3:00 | 74.5 | 47.8 | 73.2 | 53.5 |
| 4/15/2019 4:00 | 74 | 47.4 | 72.7 | 52.8 |
| 4/15/2019 5:00 | 73.7 | 47.3 | 72.3 | 52.4 |
| 4/15/2019 6:00 | 73.5 | 47.2 | 72.1 | 52.1 |
| 4/15/2019 7:00 | 73.5 | 54.7 | 72.9 | 56.2 |
| 4/15/2019 8:00 | 73.3 | 52.8 | 72.5 | 55.1 |
| 4/15/2019 9:00 | 73.7 | 56.5 | 73.2 | 57.3 |
| 4/15/2019 10:00 | 74.1 | 58.9 | 73.8 | 58.8 |
| 4/15/2019 11:00 | 74.4 | 56.3 | 73.8 | 57.8 |
| 4/15/2019 12:00 | 74.4 | 56.8 | 73.9 | 58.1 |
| 4/15/2019 13:00 | 74.8 | 57 | 74.3 | 58.5 |
| 4/15/2019 14:00 | 75.1 | 57 | 74.7 | 58.8 |
| 4/15/2019 15:00 | 75.3 | 56 | 74.7 | 58.5 |
| 4/15/2019 16:00 | 75.5 | 55.1 | 74.8 | 58.3 |
| 4/15/2019 17:00 | 75.6 | 54.3 | 74.8 | 58 |
| 4/15/2019 18:00 | 75.7 | 53.3 | 74.7 | 57.5 |
| 4/15/2019 19:00 | 75.8 | 55.1 | 75.2 | 58.6 |
| 4/15/2019 20:00 | 75.9 | 54 | 75.2 | 58.1 |
| 4/15/2019 21:00 | 76 | 54.9 | 75.2 | 58.6 |
| 4/15/2019 22:00 | 76.1 | 57.6 | 75.7 | 60 |
| 4/15/2019 23:00 | 76 | 62 | 76.1 | 62 |
| 4/16/2019 0:00 | 75.8 | 60.6 | 75.7 | 61.3 |
| 4/16/2019 1:00 | 75.8 | 61.2 | 75.7 | 61.6 |
| 4/16/2019 2:00 | 75.7 | 60.4 | 75.6 | 61 |
| 4/16/2019 3:00 | 75.6 | 61.5 | 75.7 | 61.4 |
| 4/16/2019 4:00 | 75.6 | 61.3 | 75.6 | 61.4 |
| 4/16/2019 5:00 | 75.4 | 61 | 75.4 | 61.1 |
| 4/16/2019 6:00 | 75.4 | 61.5 | 75.6 | 61.3 |
| 4/16/2019 7:00 | 75.5 | 66.2 | 75.9 | 63.4 |
| 4/16/2019 8:00 | 75.5 | 67.5 | 76.1 | 64 |
| 4/16/2019 9:00 | 75.5 | 66.8 | 75.9 | 63.7 |
| 4/16/2019 10:00 | 75.6 | 69.2 | 76.5 | 64.8 |
| 4/16/2019 11:00 | 75.6 | 67.5 | 76.1 | 64.1 |
| 4/16/2019 12:00 | 75.7 | 64.9 | 75.9 | 63.1 |
| 4/16/2019 13:00 | 75.7 | 63.6 | 75.9 | 62.5 |
| 4/16/2019 14:00 | 76 | 60.9 | 75.9 | 61.5 |
| 4/16/2019 15:00 | 76.1 | 59.4 | 75.7 | 60.9 |
| 4/16/2019 16:00 | 76.3 | 57.7 | 75.9 | 60.3 |
| 4/16/2019 17:00 | 76.6 | 57.9 | 76.1 | 60.7 |

| | | | | |
|---|---|---|---|---|
| 4/16/2019 18:00 | 76.2 | 57.2 | 75.7 | 60 |
| 4/16/2019 19:00 | 76.2 | 61.4 | 76.1 | 62 |
| 4/16/2019 20:00 | 76.5 | 63.1 | 76.8 | 63 |
| 4/16/2019 21:00 | 76.4 | 65.6 | 76.6 | 64 |
| 4/16/2019 22:00 | 76.5 | 67.3 | 77.2 | 64.8 |
| 4/16/2019 23:00 | 76.4 | 68.1 | 77 | 65.1 |
| 4/17/2019 0:00 | 76.2 | 71.2 | 77.2 | 66.3 |
| 4/17/2019 1:00 | 76.1 | 71.9 | 77.2 | 66.4 |
| 4/17/2019 2:00 | 76.2 | 72.8 | 77.4 | 66.8 |
| 4/17/2019 3:00 | 76.1 | 73.8 | 77.5 | 67.2 |
| 4/17/2019 4:00 | 76.1 | 73.9 | 77.4 | 67.1 |
| 4/17/2019 5:00 | 75.9 | 73.5 | 77.4 | 66.9 |
| 4/17/2019 6:00 | 76 | 73.5 | 77.2 | 66.9 |
| 4/17/2019 7:00 | 76.1 | 75.3 | 77.7 | 67.7 |
| 4/17/2019 8:00 | 76.2 | 77 | 77.9 | 68.4 |
| 4/17/2019 9:00 | 76.1 | 76.7 | 77.9 | 68.2 |
| 4/17/2019 10:00 | 76.1 | 75.6 | 77.7 | 67.8 |
| 4/17/2019 11:00 | 76.1 | 75.3 | 77.5 | 67.7 |
| 4/17/2019 12:00 | 76.1 | 76.1 | 77.7 | 68 |
| 4/17/2019 13:00 | 76.3 | 75.2 | 77.9 | 67.9 |
| 4/17/2019 14:00 | 76.3 | 74.9 | 77.7 | 67.7 |
| 4/17/2019 15:00 | 76.3 | 75.4 | 77.9 | 68 |
| 4/17/2019 16:00 | 76.5 | 75.9 | 78.3 | 68.3 |
| 4/17/2019 17:00 | 76.6 | 74.8 | 78.1 | 68 |
| 4/17/2019 18:00 | 76.4 | 75.2 | 77.9 | 68 |
| 4/17/2019 19:00 | 76.6 | 76.4 | 78.3 | 68.6 |
| 4/17/2019 20:00 | 76.7 | 75.8 | 78.4 | 68.5 |
| 4/17/2019 21:00 | 76.6 | 76.7 | 78.6 | 68.8 |
| 4/17/2019 22:00 | 76.6 | 79 | 78.6 | 69.6 |
| 4/17/2019 23:00 | 76.4 | 80.2 | 78.4 | 69.9 |
| 4/18/2019 0:00 | 76.2 | 81.4 | 78.4 | 70.1 |
| 4/18/2019 1:00 | 76.2 | 79.7 | 78.3 | 69.4 |
| 4/18/2019 2:00 | 76.2 | 78 | 78.1 | 68.8 |
| 4/18/2019 3:00 | 75.6 | 73.4 | 76.8 | 66.5 |
| 4/18/2019 4:00 | 75.6 | 72.4 | 76.8 | 66.1 |
| 4/18/2019 5:00 | 75.5 | 71.3 | 76.5 | 65.6 |
| 4/18/2019 6:00 | 75.6 | 71.5 | 76.6 | 65.7 |
| 4/18/2019 6:00 | 75.6 | 71.5 | 76.6 | 65.8 |
| 4/18/2019 6:00 | 75.6 | 71.5 | 76.6 | 65.8 |
| 4/18/2019 7:00 | 75.5 | 72.4 | 76.6 | 66 |
| 4/18/2019 8:00 | 75.5 | 72.8 | 76.6 | 66.2 |
| 4/18/2019 9:00 | 75.4 | 72.9 | 76.6 | 66.1 |
| 4/18/2019 10:00 | 75.3 | 72.7 | 76.5 | 65.9 |
| 4/18/2019 11:00 | 75.4 | 72.9 | 76.6 | 66.1 |
| 4/18/2019 12:00 | 75.4 | 71.3 | 76.5 | 65.5 |
| 4/18/2019 13:00 | 75.7 | 72 | 76.8 | 66.1 |
| 4/18/2019 14:00 | 75.9 | 70.5 | 76.6 | 65.6 |

| | | | | |
|---|---|---|---|---|
| 4/18/2019 15:00 | 75.8 | 70.1 | 76.6 | 65.4 |
| 4/18/2019 16:00 | 76.1 | 68.3 | 76.8 | 64.9 |
| 4/18/2019 17:00 | 76 | 66.7 | 76.5 | 64.1 |
| 4/18/2019 18:00 | 75.9 | 63.2 | 76.1 | 62.5 |
| 4/18/2019 19:00 | 75.9 | 59.7 | 75.6 | 60.9 |
| 4/18/2019 20:00 | 76 | 58.1 | 75.6 | 60.2 |
| 4/18/2019 21:00 | 76.1 | 58.5 | 75.9 | 60.5 |
| 4/18/2019 22:00 | 76.3 | 59.1 | 76.1 | 61 |
| 4/18/2019 23:00 | 76.1 | 61.3 | 76.1 | 61.8 |
| 4/19/2019 0:00 | 75.9 | 59.2 | 75.7 | 60.7 |
| 4/19/2019 1:00 | 75.6 | 57.1 | 75.2 | 59.4 |
| 4/19/2019 2:00 | 75.6 | 55.5 | 75 | 58.5 |
| 4/19/2019 3:00 | 75.4 | 55.6 | 74.8 | 58.4 |
| 4/19/2019 4:00 | 75.1 | 55.1 | 74.5 | 57.9 |
| 4/19/2019 5:00 | 74.6 | 53.5 | 73.8 | 56.6 |
| 4/19/2019 6:00 | 74.2 | 53.4 | 73.4 | 56.2 |
| 4/19/2019 7:00 | 73.7 | 53.4 | 72.9 | 55.7 |
| 4/19/2019 8:00 | 73.7 | 55.9 | 73.2 | 57 |
| 4/19/2019 9:00 | 73.8 | 54.2 | 73 | 56.3 |
| 4/19/2019 10:00 | 74.1 | 50.8 | 73 | 54.8 |
| 4/19/2019 11:00 | 74.4 | 48.4 | 73.2 | 53.7 |
| 4/19/2019 12:00 | 74.6 | 49.3 | 73.4 | 54.3 |
| 4/19/2019 13:00 | 74.7 | 47.8 | 73.4 | 53.6 |
| 4/19/2019 14:00 | 74.9 | 45.5 | 73.4 | 52.5 |
| 4/19/2019 15:00 | 75.2 | 41.7 | 73 | 50.3 |
| 4/19/2019 16:00 | 75.3 | 41.5 | 73.2 | 50.3 |
| 4/19/2019 17:00 | 75.1 | 39.7 | 72.9 | 49 |
| 4/19/2019 18:00 | 75.3 | 41.7 | 73.2 | 50.4 |
| 4/19/2019 19:00 | 75.4 | 42.5 | 73.4 | 51.1 |
| 4/19/2019 20:00 | 75.5 | 43.3 | 73.4 | 51.7 |
| 4/19/2019 21:00 | 75.6 | 45.7 | 73.9 | 53.2 |
| 4/19/2019 22:00 | 75.6 | 47.9 | 74.1 | 54.5 |
| 4/19/2019 23:00 | 75.9 | 48.6 | 74.5 | 55.1 |
| 4/20/2019 0:00 | 75.6 | 49.1 | 74.3 | 55.2 |
| 4/20/2019 1:00 | 75.2 | 49.1 | 73.8 | 54.8 |
| 4/20/2019 2:00 | 74.9 | 49.2 | 73.6 | 54.6 |
| 4/20/2019 3:00 | 74.5 | 49 | 73.4 | 54.1 |
| 4/20/2019 4:00 | 74.2 | 48.6 | 73 | 53.6 |
| 4/20/2019 5:00 | 73.7 | 47.3 | 72.3 | 52.4 |
| 4/20/2019 6:00 | 73.3 | 47.5 | 72 | 52.1 |
| 4/20/2019 7:00 | 73.1 | 50.4 | 72.1 | 53.6 |
| 4/20/2019 8:00 | 73 | 50.6 | 72 | 53.6 |
| 4/20/2019 9:00 | 73.3 | 52.8 | 72.5 | 55.1 |
| 4/20/2019 10:00 | 73.6 | 53.7 | 73 | 55.8 |
| 4/20/2019 11:00 | 74 | 55.2 | 73.4 | 56.9 |
| 4/20/2019 12:00 | 74.3 | 51.8 | 73.2 | 55.4 |
| 4/20/2019 13:00 | 74.7 | 52.2 | 73.8 | 56 |

| | | | | |
|---|---|---|---|---|
| 4/20/2019 14:00 | 75.1 | 52.4 | 74.1 | 56.5 |
| 4/20/2019 15:00 | 75.3 | 52.9 | 74.3 | 56.9 |
| 4/20/2019 16:00 | 75.6 | 53.2 | 74.7 | 57.4 |
| 4/20/2019 17:00 | 75.8 | 52.5 | 74.8 | 57.2 |
| 4/20/2019 18:00 | 75.8 | 53.4 | 74.8 | 57.7 |
| 4/20/2019 19:00 | 76.1 | 53.7 | 75.4 | 58.1 |
| 4/20/2019 20:00 | 76.3 | 52.9 | 75.4 | 57.9 |
| 4/20/2019 21:00 | 76.2 | 56.7 | 75.7 | 59.7 |
| 4/20/2019 22:00 | 76.2 | 58.4 | 75.9 | 60.5 |
| 4/20/2019 23:00 | 76.1 | 55.9 | 75.6 | 59.2 |
| 4/21/2019 0:00 | 75.9 | 57 | 75.4 | 59.6 |
| 4/21/2019 1:00 | 75.8 | 56.6 | 75.2 | 59.3 |
| 4/21/2019 2:00 | 75.6 | 57.1 | 75.2 | 59.4 |
| 4/21/2019 3:00 | 75.7 | 56.6 | 75 | 59.2 |
| 4/21/2019 4:00 | 75.6 | 56.9 | 75.2 | 59.3 |
| 4/21/2019 5:00 | 75.5 | 56.7 | 74.8 | 59 |
| 4/21/2019 6:00 | 75.2 | 56.8 | 74.8 | 58.8 |
| 4/21/2019 7:00 | 75.1 | 58.4 | 74.7 | 59.5 |
| 4/21/2019 8:00 | 75 | 60.9 | 74.8 | 60.6 |
| 4/21/2019 9:00 | 75 | 62.7 | 75 | 61.4 |
| 4/21/2019 10:00 | 75 | 64.3 | 75.2 | 62.2 |
| 4/21/2019 11:00 | 75.3 | 58.3 | 74.8 | 59.6 |
| 4/21/2019 12:00 | 75.7 | 56.8 | 75.2 | 59.3 |
| 4/21/2019 13:00 | 75.8 | 55 | 75 | 58.5 |
| 4/21/2019 14:00 | 76.1 | 55.4 | 75.4 | 58.9 |
| 4/21/2019 15:00 | 76.1 | 54.1 | 75.4 | 58.3 |
| 4/21/2019 16:00 | 76.2 | 55.1 | 75.6 | 58.9 |
| 4/21/2019 17:00 | 76.3 | 55.1 | 75.7 | 59 |
| 4/21/2019 18:00 | 76.5 | 56.7 | 75.9 | 60 |
| 4/21/2019 19:00 | 76.6 | 57.3 | 76.1 | 60.4 |
| 4/21/2019 20:00 | 76.6 | 60 | 76.3 | 61.7 |
| 4/21/2019 21:00 | 76.7 | 60.2 | 76.6 | 61.9 |
| 4/21/2019 22:00 | 76.6 | 63.5 | 77 | 63.3 |
| 4/21/2019 23:00 | 76.5 | 67 | 77.2 | 64.7 |
| 4/22/2019 0:00 | 76.2 | 68.6 | 76.8 | 65.1 |
| 4/22/2019 1:00 | 76.1 | 69 | 77 | 65.2 |
| 4/22/2019 2:00 | 76 | 67.9 | 76.6 | 64.6 |
| 4/22/2019 3:00 | 75.9 | 68.6 | 76.5 | 64.8 |
| 4/22/2019 4:00 | 75.8 | 67.1 | 76.3 | 64.1 |
| 4/22/2019 5:00 | 75.6 | 65.8 | 75.9 | 63.3 |
| 4/22/2019 6:00 | 75.5 | 66.7 | 75.9 | 63.6 |
| 4/22/2019 7:00 | 75.6 | 71 | 76.6 | 65.6 |
| 4/22/2019 8:00 | 75.7 | 68.9 | 76.3 | 64.8 |
| 4/22/2019 9:00 | 75.7 | 70.3 | 76.5 | 65.4 |
| 4/22/2019 10:00 | 75.8 | 70.8 | 76.8 | 65.7 |
| 4/22/2019 11:00 | 75.7 | 69.7 | 76.5 | 65.1 |
| 4/22/2019 12:00 | 75.7 | 65.8 | 75.9 | 63.5 |

| | | | | |
|---|---|---|---|---|
| 4/22/2019 13:00 | 75.9 | 64.3 | 76.1 | 63 |
| 4/22/2019 14:00 | 75.9 | 61.4 | 75.9 | 61.7 |
| 4/22/2019 15:00 | 76.1 | 58.4 | 75.7 | 60.4 |
| 4/22/2019 16:00 | 76.2 | 57.6 | 75.7 | 60.2 |
| 4/22/2019 17:00 | 76.3 | 57.6 | 75.9 | 60.3 |
| 4/22/2019 18:00 | 76.3 | 60.9 | 76.3 | 61.9 |
| 4/22/2019 19:00 | 76.5 | 62.2 | 76.6 | 62.6 |
| 4/22/2019 20:00 | 76.6 | 63 | 76.6 | 63.1 |
| 4/22/2019 21:00 | 76.7 | 63.4 | 77 | 63.4 |
| 4/22/2019 22:00 | 76.7 | 65.2 | 77.2 | 64.1 |
| 4/22/2019 23:00 | 76.6 | 65.6 | 77 | 64.2 |
| 4/23/2019 0:00 | 76.5 | 67.4 | 77.2 | 64.9 |
| 4/23/2019 1:00 | 76.4 | 68.6 | 77 | 65.3 |
| 4/23/2019 2:00 | 76.4 | 70.4 | 77.2 | 66 |
| 4/23/2019 3:00 | 76.2 | 71.9 | 77.2 | 66.5 |
| 4/23/2019 4:00 | 76.2 | 72.5 | 77.4 | 66.7 |
| 4/23/2019 5:00 | 76.1 | 72.4 | 77.2 | 66.5 |
| 4/23/2019 6:00 | 76.1 | 74.3 | 77.4 | 67.3 |
| 4/23/2019 7:00 | 76 | 75.6 | 77.5 | 67.7 |
| 4/23/2019 8:00 | 76 | 75.3 | 77.5 | 67.6 |
| 4/23/2019 9:00 | 75.9 | 76.4 | 77.4 | 67.9 |
| 4/23/2019 10:00 | 75.9 | 74.5 | 77.4 | 67.2 |
| 4/23/2019 11:00 | 75.9 | 73.5 | 77.4 | 66.9 |
| 4/23/2019 12:00 | 76.1 | 73.3 | 77.2 | 66.9 |
| 4/23/2019 13:00 | 76.2 | 70.8 | 77.2 | 66.1 |
| 4/23/2019 14:00 | 76.4 | 69.4 | 77.2 | 65.6 |
| 4/23/2019 15:00 | 76.5 | 68.6 | 77.4 | 65.4 |
| 4/23/2019 16:00 | 76.6 | 69.1 | 77.7 | 65.8 |
| 4/23/2019 17:00 | 76.7 | 68.2 | 77.5 | 65.4 |
| 4/23/2019 18:00 | 76.8 | 68.7 | 77.5 | 65.7 |
| 4/23/2019 19:00 | 76.7 | 69.3 | 77.7 | 65.9 |
| 4/23/2019 20:00 | 76.9 | 69.6 | 78.1 | 66.2 |
| 4/23/2019 21:00 | 76.9 | 70.3 | 78.1 | 66.5 |
| 4/23/2019 22:00 | 76.8 | 70.4 | 78.1 | 66.5 |
| 4/23/2019 23:00 | 76.7 | 69.6 | 77.7 | 66 |
| 4/24/2019 0:00 | 76.6 | 70.7 | 77.9 | 66.4 |
| 4/24/2019 1:00 | 76.6 | 71.3 | 77.7 | 66.6 |
| 4/24/2019 2:00 | 76.4 | 73.6 | 77.7 | 67.3 |
| 4/24/2019 3:00 | 76.2 | 73.2 | 77.4 | 67 |
| 4/24/2019 4:00 | 76.1 | 73.4 | 77.4 | 67 |
| 4/24/2019 5:00 | 76 | 73.1 | 77.2 | 66.8 |
| 4/24/2019 6:00 | 75.9 | 72.5 | 77.2 | 66.4 |
| 4/24/2019 7:00 | 76.1 | 74.3 | 77.5 | 67.3 |
| 4/24/2019 8:00 | 76 | 74.8 | 77.4 | 67.4 |
| 4/24/2019 9:00 | 75.9 | 76.3 | 77.4 | 67.9 |
| 4/24/2019 10:00 | 75.8 | 75.5 | 77.4 | 67.6 |
| 4/24/2019 11:00 | 75.9 | 75.1 | 77.5 | 67.5 |

| | | | | |
|---|---|---|---|---|
| 4/24/2019 12:00 | 75.9 | 76.7 | 77.5 | 68 |
| 4/24/2019 13:00 | 75.9 | 75.4 | 77.5 | 67.6 |
| 4/24/2019 14:00 | 75.7 | 75.8 | 77.2 | 67.5 |
| 4/24/2019 15:00 | 75.6 | 76.4 | 77.2 | 67.7 |
| 4/24/2019 16:00 | 75.6 | 75.5 | 77.2 | 67.3 |
| 4/24/2019 17:00 | 75.6 | 73.6 | 77 | 66.6 |
| 4/24/2019 18:00 | 75.4 | 71.5 | 76.5 | 65.6 |
| 4/24/2019 19:00 | 75.5 | 71.9 | 76.5 | 65.8 |
| 4/24/2019 20:00 | 75.5 | 72.5 | 76.6 | 66.1 |
| 4/24/2019 21:00 | 75.4 | 72.4 | 76.6 | 65.9 |
| 4/24/2019 22:00 | 75.3 | 72.7 | 76.5 | 65.9 |
| 4/24/2019 23:00 | 75.1 | 72.4 | 76.3 | 65.7 |
| 4/25/2019 0:00 | 74.9 | 71.7 | 75.9 | 65.1 |
| 4/25/2019 1:00 | 74.7 | 71.4 | 75.7 | 64.8 |
| 4/25/2019 2:00 | 74.5 | 71.3 | 75.4 | 64.6 |
| 4/25/2019 3:00 | 74.4 | 71.8 | 75.2 | 64.7 |
| 4/25/2019 4:00 | 74.3 | 71.9 | 75 | 64.6 |
| 4/25/2019 5:00 | 74 | 71.6 | 74.8 | 64.3 |
| 4/25/2019 6:00 | 73.7 | 69.6 | 74.5 | 63.2 |
| 4/25/2019 7:00 | 73.7 | 69.4 | 74.5 | 63 |
| 4/25/2019 8:00 | 73.5 | 70.7 | 74.3 | 63.4 |
| 4/25/2019 9:00 | 73.8 | 69.8 | 74.7 | 63.3 |
| 4/25/2019 10:00 | 74 | 69.7 | 74.8 | 63.4 |
| 4/25/2019 11:00 | 74.3 | 69.6 | 75.2 | 63.8 |
| 4/25/2019 12:00 | 74.4 | 71 | 75.2 | 64.4 |
| 4/25/2019 13:00 | 74.7 | 69 | 75.4 | 63.8 |
| 4/25/2019 14:00 | 74.9 | 68.2 | 75.6 | 63.7 |
| 4/25/2019 15:00 | 75.1 | 65.5 | 75.4 | 62.7 |
| 4/25/2019 16:00 | 75.1 | 64.2 | 75.4 | 62.2 |
| 4/25/2019 17:00 | 75.2 | 64.6 | 75.6 | 62.5 |
| 4/25/2019 18:00 | 75.1 | 62.6 | 75.2 | 61.5 |
| 4/25/2019 19:00 | 75.2 | 63.5 | 75.6 | 62 |
| 4/25/2019 20:00 | 75.3 | 64.1 | 75.6 | 62.4 |
| 4/25/2019 21:00 | 75.3 | 67.4 | 75.7 | 63.7 |
| 4/25/2019 22:00 | 75 | 67.7 | 75.6 | 63.6 |
| 4/25/2019 23:00 | 75.1 | 72.6 | 76.3 | 65.7 |
| 4/26/2019 0:00 | 74.9 | 70.9 | 75.9 | 64.8 |
| 4/26/2019 1:00 | 74.5 | 70.7 | 75.4 | 64.4 |
| 4/26/2019 2:00 | 74.3 | 69.8 | 75.2 | 63.8 |
| 4/26/2019 3:00 | 74.3 | 69.2 | 75 | 63.5 |
| 4/26/2019 4:00 | 74.2 | 67.8 | 74.8 | 62.9 |
| 4/26/2019 5:00 | 73.9 | 66.7 | 74.3 | 62.2 |
| 4/26/2019 6:00 | 73.9 | 66.5 | 74.3 | 62 |
| 4/26/2019 7:00 | 73.8 | 68.1 | 74.5 | 62.6 |
| 4/26/2019 8:00 | 73.9 | 69.1 | 74.7 | 63.2 |
| 4/26/2019 9:00 | 74 | 69.5 | 74.8 | 63.4 |
| 4/26/2019 10:00 | 74.2 | 68.6 | 74.8 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 4/26/2019 11:00 | 74.2 | 66.8 | 74.7 | 62.5 |
| 4/26/2019 12:00 | 74.4 | 65.2 | 74.7 | 62 |
| 4/26/2019 13:00 | 74.5 | 65.3 | 74.8 | 62.1 |
| 4/26/2019 14:00 | 74.7 | 64.2 | 75 | 61.8 |
| 4/26/2019 15:00 | 74.7 | 62.5 | 74.8 | 61.1 |
| 4/26/2019 16:00 | 74.9 | 62.3 | 75 | 61.1 |
| 4/26/2019 17:00 | 74.9 | 62.1 | 75 | 61.1 |
| 4/26/2019 18:00 | 74.7 | 60.2 | 74.7 | 60 |
| 4/26/2019 19:00 | 75 | 61.4 | 74.8 | 60.8 |
| 4/26/2019 20:00 | 75 | 63 | 75 | 61.6 |
| 4/26/2019 21:00 | 75 | 67.3 | 75.4 | 63.4 |
| 4/26/2019 22:00 | 75 | 67.7 | 75.6 | 63.6 |
| 4/26/2019 23:00 | 74.9 | 70.8 | 75.9 | 64.8 |
| 4/27/2019 0:00 | 74.7 | 69.3 | 75.6 | 63.9 |
| 4/27/2019 1:00 | 74.4 | 68.3 | 75 | 63.3 |
| 4/27/2019 2:00 | 74.4 | 68.3 | 75 | 63.2 |
| 4/27/2019 3:00 | 74.4 | 68.3 | 75 | 63.3 |
| 4/27/2019 4:00 | 74.5 | 68.4 | 75.2 | 63.4 |
| 4/27/2019 5:00 | 74.6 | 68.7 | 75.2 | 63.6 |
| 4/27/2019 6:00 | 74.5 | 68.8 | 75.2 | 63.6 |
| 4/27/2019 7:00 | 74.5 | 68.3 | 75.2 | 63.4 |
| 4/27/2019 8:00 | 74.6 | 69.6 | 75.4 | 64 |
| 4/27/2019 9:00 | 74.7 | 69 | 75.6 | 63.8 |
| 4/27/2019 10:00 | 74.8 | 68.4 | 75.4 | 63.7 |
| 4/27/2019 11:00 | 74.9 | 67.8 | 75.6 | 63.5 |
| 4/27/2019 12:00 | 74.6 | 65.4 | 74.8 | 62.2 |
| 4/27/2019 13:00 | 74.7 | 64.1 | 75 | 61.7 |
| 4/27/2019 14:00 | 74.7 | 61.4 | 74.7 | 60.5 |
| 4/27/2019 15:00 | 74.5 | 59.1 | 74.3 | 59.3 |
| 4/27/2019 16:00 | 74.5 | 59.7 | 74.3 | 59.6 |
| 4/27/2019 17:00 | 74.5 | 60.7 | 74.5 | 60 |
| 4/27/2019 18:00 | 74.6 | 60 | 74.3 | 59.7 |
| 4/27/2019 19:00 | 74.6 | 62.9 | 74.7 | 61.1 |
| 4/27/2019 20:00 | 74.5 | 64.1 | 74.8 | 61.6 |
| 4/27/2019 21:00 | 74.6 | 66.3 | 75 | 62.6 |
| 4/27/2019 22:00 | 74.8 | 67.2 | 75.2 | 63.2 |
| 4/27/2019 23:00 | 74.9 | 68 | 75.6 | 63.6 |
| 4/28/2019 0:00 | 74.7 | 68.4 | 75.4 | 63.6 |
| 4/28/2019 1:00 | 74.5 | 69.7 | 75.4 | 64 |
| 4/28/2019 2:00 | 74.4 | 70 | 75.2 | 64 |
| 4/28/2019 3:00 | 74.2 | 69.6 | 75 | 63.6 |
| 4/28/2019 4:00 | 74.2 | 70.5 | 75 | 64 |
| 4/28/2019 5:00 | 74.3 | 70.5 | 75 | 64.1 |
| 4/28/2019 6:00 | 74.3 | 71 | 75 | 64.2 |
| 4/28/2019 7:00 | 74.3 | 71.6 | 75.2 | 64.5 |
| 4/28/2019 8:00 | 74.4 | 73.4 | 75.4 | 65.4 |
| 4/28/2019 9:00 | 74.3 | 73 | 75.2 | 65 |

| | | | | |
|---|---|---|---|---|
| 4/28/2019 10:00 | 74.4 | 73.2 | 75.4 | 65.3 |
| 4/28/2019 11:00 | 74.4 | 71 | 75.2 | 64.4 |
| 4/28/2019 12:00 | 74.5 | 66.8 | 75 | 62.8 |
| 4/28/2019 13:00 | 74.7 | 66.2 | 75.2 | 62.7 |
| 4/28/2019 14:00 | 74.7 | 64.1 | 75 | 61.8 |
| 4/28/2019 15:00 | 74.9 | 61.9 | 75 | 60.9 |
| 4/28/2019 16:00 | 74.9 | 60.2 | 74.8 | 60.1 |
| 4/28/2019 17:00 | 74.8 | 60.2 | 74.7 | 60.1 |
| 4/28/2019 18:00 | 75 | 61.6 | 75 | 60.9 |
| 4/28/2019 19:00 | 75 | 61.2 | 74.8 | 60.7 |
| 4/28/2019 20:00 | 75 | 63.3 | 75.2 | 61.7 |
| 4/28/2019 21:00 | 75.1 | 64.2 | 75.4 | 62.1 |
| 4/28/2019 22:00 | 74.7 | 65.4 | 75 | 62.3 |
| 4/28/2019 23:00 | 74.3 | 67.2 | 74.8 | 62.7 |
| 4/29/2019 0:00 | 74.1 | 69.7 | 74.8 | 63.6 |
| 4/29/2019 1:00 | 74.2 | 71.3 | 75 | 64.3 |
| 4/29/2019 2:00 | 74.1 | 70.9 | 74.8 | 64 |
| 4/29/2019 3:00 | 74.1 | 72.6 | 75 | 64.7 |
| 4/29/2019 4:00 | 74 | 73.2 | 75 | 64.8 |
| 4/29/2019 5:00 | 73.9 | 74.1 | 75 | 65.2 |
| 4/29/2019 6:00 | 73.9 | 73.5 | 75 | 64.9 |
| 4/29/2019 7:00 | 74 | 76.5 | 75.4 | 66.2 |
| 4/29/2019 8:00 | 74.1 | 77.8 | 75.4 | 66.7 |
| 4/29/2019 9:00 | 74.4 | 76.4 | 75.9 | 66.5 |
| 4/29/2019 10:00 | 74.5 | 77.2 | 76.1 | 66.9 |
| 4/29/2019 11:00 | 74.6 | 73.7 | 75.7 | 65.6 |
| 4/29/2019 12:00 | 74.7 | 70.8 | 75.7 | 64.5 |
| 4/29/2019 13:00 | 74.8 | 67.8 | 75.4 | 63.4 |
| 4/29/2019 14:00 | 74.9 | 65.8 | 75.2 | 62.7 |
| 4/29/2019 15:00 | 74.6 | 61.1 | 74.5 | 60.3 |
| 4/29/2019 16:00 | 74.6 | 63.9 | 74.8 | 61.6 |
| 4/29/2019 17:00 | 74.9 | 63.1 | 75.2 | 61.6 |
| 4/29/2019 18:00 | 75 | 65.3 | 75.2 | 62.5 |
| 4/29/2019 19:00 | 75.1 | 65.4 | 75.4 | 62.7 |
| 4/29/2019 20:00 | 75.2 | 68.3 | 75.7 | 64 |
| 4/29/2019 21:00 | 75.3 | 70.9 | 76.3 | 65.2 |
| 4/29/2019 22:00 | 75.2 | 73.6 | 76.6 | 66.2 |
| 4/29/2019 23:00 | 75.3 | 74.3 | 76.6 | 66.5 |
| 4/30/2019 0:00 | 75.2 | 73.7 | 76.5 | 66.2 |
| 4/30/2019 1:00 | 75 | 75.4 | 76.3 | 66.7 |
| 4/30/2019 2:00 | 75 | 76.1 | 76.3 | 66.9 |
| 4/30/2019 3:00 | 74.8 | 76 | 76.1 | 66.7 |
| 4/30/2019 4:00 | 74.7 | 75.9 | 76.1 | 66.6 |
| 4/30/2019 5:00 | 74.7 | 78.2 | 76.5 | 67.5 |
| 4/30/2019 6:00 | 74.8 | 77.4 | 76.3 | 67.2 |
| 4/30/2019 7:00 | 74.9 | 77.5 | 76.5 | 67.4 |
| 4/30/2019 8:00 | 74.9 | 76.7 | 76.5 | 67.1 |

| | | | | |
|---|---|---|---|---|
| 4/30/2019 9:00 | 74.9 | 77.2 | 76.5 | 67.3 |
| 4/30/2019 10:00 | 74.8 | 72.3 | 75.9 | 65.2 |
| 4/30/2019 11:00 | 74.8 | 73.1 | 75.9 | 65.6 |
| 4/30/2019 12:00 | 74.5 | 67.8 | 75.2 | 63.2 |
| 4/30/2019 13:00 | 74.7 | 66.3 | 75.2 | 62.7 |
| 4/30/2019 14:00 | 74.7 | 63.4 | 75 | 61.5 |
| 4/30/2019 15:00 | 74.7 | 65.8 | 75 | 62.5 |
| 4/30/2019 16:00 | 75 | 69 | 75.6 | 64.1 |
| 4/30/2019 17:00 | 75 | 68.4 | 75.6 | 63.9 |
| 4/30/2019 18:00 | 75 | 71.8 | 75.9 | 65.2 |
| 4/30/2019 19:00 | 75 | 71.7 | 75.9 | 65.2 |
| 4/30/2019 20:00 | 74.7 | 73.7 | 75.9 | 65.8 |
| 4/30/2019 21:00 | 74.5 | 72.7 | 75.6 | 65.2 |
| 4/30/2019 22:00 | 74.7 | 73.9 | 75.9 | 65.8 |
| 4/30/2019 23:00 | 74.7 | 75 | 76.1 | 66.2 |
| 5/1/2019 0:00 | 74.6 | 76.2 | 75.9 | 66.6 |
| 5/1/2019 1:00 | 74.5 | 76.7 | 76.1 | 66.7 |
| 5/1/2019 2:00 | 74.4 | 77.2 | 75.9 | 66.8 |
| 5/1/2019 3:00 | 74.4 | 77.9 | 75.9 | 67.1 |
| 5/1/2019 4:00 | 74.4 | 77.4 | 75.9 | 66.9 |
| 5/1/2019 5:00 | 74.4 | 77.3 | 75.9 | 66.8 |
| 5/1/2019 6:00 | 74.4 | 77.4 | 75.9 | 66.8 |
| 5/1/2019 7:00 | 74.6 | 78.7 | 76.1 | 67.5 |
| 5/1/2019 8:00 | 74.6 | 77 | 76.1 | 66.9 |
| 5/1/2019 9:00 | 74.4 | 74.9 | 75.6 | 66 |
| 5/1/2019 10:00 | 74.4 | 73.8 | 75.6 | 65.5 |
| 5/1/2019 11:00 | 74.3 | 72.5 | 75.2 | 64.9 |
| 5/1/2019 12:00 | 74.3 | 71.3 | 75 | 64.4 |
| 5/1/2019 13:00 | 74.3 | 70.7 | 75.2 | 64.2 |
| 5/1/2019 14:00 | 74.5 | 71.3 | 75.4 | 64.6 |
| 5/1/2019 15:00 | 74.7 | 70.7 | 75.7 | 64.6 |
| 5/1/2019 16:00 | 74.5 | 69 | 75.4 | 63.6 |
| 5/1/2019 17:00 | 74.4 | 70.3 | 75.2 | 64.1 |
| 5/1/2019 18:00 | 74.4 | 72.4 | 75.4 | 65 |
| 5/1/2019 19:00 | 74.7 | 73 | 75.9 | 65.4 |
| 5/1/2019 20:00 | 74.6 | 71.8 | 75.4 | 64.9 |
| 5/1/2019 21:00 | 74.6 | 75 | 75.7 | 66.1 |
| 5/1/2019 22:00 | 74.4 | 75.6 | 75.7 | 66.2 |
| 5/1/2019 23:00 | 74.6 | 77 | 76.1 | 66.8 |
| 5/2/2019 0:00 | 74.6 | 78.7 | 76.1 | 67.5 |
| 5/2/2019 1:00 | 74.5 | 78.8 | 76.3 | 67.5 |
| 5/2/2019 2:00 | 74.4 | 79 | 76.1 | 67.5 |
| 5/2/2019 3:00 | 74.5 | 79.2 | 76.3 | 67.6 |
| 5/2/2019 4:00 | 74.4 | 77.9 | 75.9 | 67 |
| 5/2/2019 5:00 | 74.1 | 76.7 | 75.4 | 66.3 |
| 5/2/2019 6:00 | 73.8 | 76 | 75.2 | 65.8 |
| 5/2/2019 7:00 | 73.7 | 75.8 | 75 | 65.6 |

| | | | | |
|---|---|---|---|---|
| 5/2/2019 8:00 | 73.8 | 76.1 | 75.2 | 65.8 |
| 5/2/2019 9:00 | 73.9 | 77.5 | 75.2 | 66.4 |
| 5/2/2019 9:00 | 74 | 77.5 | 75.4 | 66.5 |
| 5/2/2019 9:00 | 73.9 | 77.5 | 75.2 | 66.4 |
| 5/2/2019 10:00 | 74 | 76.5 | 75.4 | 66.2 |
| 5/2/2019 11:00 | 74.2 | 76.5 | 75.6 | 66.4 |
| 5/2/2019 12:00 | 74.4 | 73.2 | 75.4 | 65.3 |
| 5/2/2019 13:00 | 74.6 | 71.5 | 75.4 | 64.8 |
| 5/2/2019 14:00 | 74.8 | 73.2 | 75.9 | 65.6 |
| 5/2/2019 15:00 | 74.8 | 73.1 | 75.9 | 65.6 |
| 5/2/2019 16:00 | 74.9 | 70.6 | 75.9 | 64.7 |
| 5/2/2019 17:00 | 74.9 | 70 | 75.7 | 64.5 |
| 5/2/2019 18:00 | 74.5 | 69.6 | 75.4 | 64 |
| 5/2/2019 19:00 | 74.6 | 71.6 | 75.4 | 64.8 |
| 5/2/2019 20:00 | 74.5 | 74.3 | 75.7 | 65.8 |
| 5/2/2019 21:00 | 74.5 | 74.9 | 75.7 | 66.1 |
| 5/2/2019 22:00 | 74.6 | 76 | 75.9 | 66.5 |
| 5/2/2019 23:00 | 74.6 | 74.4 | 75.7 | 65.9 |
| 5/3/2019 0:00 | 74.6 | 75.4 | 75.9 | 66.3 |
| 5/3/2019 1:00 | 74.4 | 74.9 | 75.6 | 65.9 |
| 5/3/2019 2:00 | 74.3 | 76.3 | 75.6 | 66.3 |
| 5/3/2019 3:00 | 74.3 | 75.1 | 75.6 | 65.9 |
| 5/3/2019 4:00 | 74.3 | 76.2 | 75.6 | 66.3 |
| 5/3/2019 5:00 | 74.3 | 76.4 | 75.6 | 66.4 |
| 5/3/2019 6:00 | 74.3 | 76.1 | 75.7 | 66.3 |
| 5/3/2019 7:00 | 74.3 | 77.4 | 75.6 | 66.8 |
| 5/3/2019 8:00 | 74.4 | 77.3 | 75.9 | 66.8 |
| 5/3/2019 9:00 | 74.2 | 77.1 | 75.6 | 66.5 |
| 5/3/2019 10:00 | 74.2 | 78.1 | 75.7 | 66.9 |
| 5/3/2019 11:00 | 74.2 | 78.8 | 75.7 | 67.2 |
| 5/3/2019 12:00 | 74.2 | 78 | 75.7 | 66.8 |
| 5/3/2019 13:00 | 74.2 | 78.8 | 75.7 | 67.2 |
| 5/3/2019 14:00 | 74.3 | 80.9 | 76.1 | 68 |
| 5/3/2019 15:00 | 74.5 | 77.6 | 76.1 | 67 |
| 5/3/2019 16:00 | 74.7 | 76.5 | 76.3 | 66.8 |
| 5/3/2019 17:00 | 74.8 | 77.7 | 76.3 | 67.4 |
| 5/3/2019 18:00 | 74.9 | 76.1 | 76.3 | 66.9 |
| 5/3/2019 19:00 | 74.9 | 77 | 76.5 | 67.2 |
| 5/3/2019 20:00 | 74.9 | 77.2 | 76.5 | 67.2 |
| 5/3/2019 21:00 | 74.8 | 77.8 | 76.5 | 67.4 |
| 5/3/2019 22:00 | 74.9 | 78.9 | 76.6 | 67.9 |
| 5/3/2019 23:00 | 74.9 | 81.1 | 77 | 68.6 |
| 5/4/2019 0:00 | 74.8 | 81.1 | 76.6 | 68.6 |
| 5/4/2019 1:00 | 74.7 | 80 | 76.6 | 68.1 |
| 5/4/2019 2:00 | 74.6 | 78.5 | 76.1 | 67.5 |
| 5/4/2019 3:00 | 74.6 | 78.5 | 76.1 | 67.4 |
| 5/4/2019 4:00 | 74.6 | 77.6 | 76.1 | 67.1 |

| | | | | |
|---|---|---|---|---|
| 5/4/2019 5:00 | 74.5 | 76 | 75.9 | 66.4 |
| 5/4/2019 6:00 | 74.4 | 75.2 | 75.7 | 66 |
| 5/4/2019 7:00 | 74.2 | 75.9 | 75.6 | 66.1 |
| 5/4/2019 8:00 | 74.4 | 75.9 | 75.7 | 66.3 |
| 5/4/2019 9:00 | 74.4 | 76.7 | 75.9 | 66.6 |
| 5/4/2019 10:00 | 74.4 | 75.3 | 75.7 | 66.1 |
| 5/4/2019 11:00 | 74.6 | 75.5 | 75.9 | 66.3 |
| 5/4/2019 12:00 | 74.7 | 72 | 75.7 | 65 |
| 5/4/2019 13:00 | 74.7 | 71.4 | 75.7 | 64.8 |
| 5/4/2019 14:00 | 74.8 | 70.4 | 75.6 | 64.5 |
| 5/4/2019 15:00 | 74.8 | 69.2 | 75.6 | 64 |
| 5/4/2019 16:00 | 74.8 | 66.9 | 75.2 | 63.1 |
| 5/4/2019 17:00 | 74.9 | 66.7 | 75.4 | 63 |
| 5/4/2019 18:00 | 74.8 | 66.4 | 75.2 | 62.8 |
| 5/4/2019 19:00 | 74.9 | 66.1 | 75.4 | 62.8 |
| 5/4/2019 20:00 | 75 | 68.5 | 75.6 | 64 |
| 5/4/2019 21:00 | 74.9 | 69.4 | 75.7 | 64.2 |
| 5/4/2019 22:00 | 74.9 | 71.2 | 75.9 | 64.9 |
| 5/4/2019 23:00 | 74.9 | 74.3 | 76.1 | 66.1 |
| 5/5/2019 0:00 | 74.7 | 74.4 | 75.9 | 66 |
| 5/5/2019 1:00 | 74.7 | 75.4 | 76.1 | 66.4 |
| 5/5/2019 2:00 | 74.5 | 74.5 | 75.7 | 65.8 |
| 5/5/2019 3:00 | 74.4 | 74.5 | 75.6 | 65.8 |
| 5/5/2019 4:00 | 74.3 | 74.3 | 75.6 | 65.6 |
| 5/5/2019 5:00 | 74.3 | 73.8 | 75.4 | 65.4 |
| 5/5/2019 6:00 | 74.2 | 74.6 | 75.4 | 65.6 |
| 5/5/2019 7:00 | 74.3 | 74.9 | 75.6 | 65.8 |
| 5/5/2019 8:00 | 74.1 | 74 | 75.2 | 65.3 |
| 5/5/2019 9:00 | 74.4 | 71.8 | 75.2 | 64.7 |
| 5/5/2019 10:00 | 74.4 | 71.6 | 75.2 | 64.7 |
| 5/5/2019 11:00 | 74.5 | 69.7 | 75.4 | 64 |
| 5/5/2019 12:00 | 74.5 | 69.6 | 75.4 | 64 |
| 5/5/2019 13:00 | 74.8 | 67 | 75.2 | 63.1 |
| 5/5/2019 14:00 | 74.8 | 65.6 | 75 | 62.5 |
| 5/5/2019 15:00 | 74.9 | 65.1 | 75.2 | 62.4 |
| 5/5/2019 16:00 | 75.1 | 63 | 75.4 | 61.6 |
| 5/5/2019 17:00 | 75 | 62.3 | 75 | 61.2 |
| 5/5/2019 18:00 | 74.9 | 62.3 | 75 | 61.1 |
| 5/5/2019 19:00 | 74.9 | 63.5 | 75.2 | 61.7 |
| 5/5/2019 20:00 | 75.1 | 66 | 75.4 | 62.9 |
| 5/5/2019 21:00 | 75.1 | 68.7 | 75.7 | 64.1 |
| 5/5/2019 22:00 | 74.9 | 71.8 | 75.9 | 65.2 |
| 5/5/2019 23:00 | 74.8 | 70.8 | 75.7 | 64.7 |
| 5/6/2019 0:00 | 74.7 | 71.5 | 75.7 | 64.9 |
| 5/6/2019 1:00 | 74.7 | 72.7 | 75.9 | 65.3 |
| 5/6/2019 2:00 | 74.6 | 73 | 75.6 | 65.3 |
| 5/6/2019 3:00 | 74.7 | 72.6 | 75.9 | 65.3 |

| | | | | |
|---|---|---|---|---|
| 5/6/2019 4:00 | 74.6 | 72.4 | 75.6 | 65.1 |
| 5/6/2019 5:00 | 74.5 | 73.7 | 75.7 | 65.6 |
| 5/6/2019 6:00 | 74.5 | 74.1 | 75.7 | 65.7 |
| 5/6/2019 7:00 | 74.5 | 75.1 | 75.9 | 66.1 |
| 5/6/2019 8:00 | 74.7 | 75.5 | 76.1 | 66.4 |
| 5/6/2019 9:00 | 74.6 | 75.5 | 75.9 | 66.3 |
| 5/6/2019 10:00 | 74.7 | 75.2 | 76.1 | 66.3 |
| 5/6/2019 11:00 | 74.6 | 70.9 | 75.4 | 64.5 |
| 5/6/2019 12:00 | 74.6 | 69.2 | 75.4 | 63.8 |
| 5/6/2019 13:00 | 74.8 | 67.3 | 75.2 | 63.2 |
| 5/6/2019 14:00 | 74.9 | 65 | 75.2 | 62.3 |
| 5/6/2019 15:00 | 75.1 | 63.9 | 75.4 | 62 |
| 5/6/2019 16:00 | 75.1 | 65.8 | 75.4 | 62.9 |
| 5/6/2019 17:00 | 75.1 | 67.5 | 75.6 | 63.6 |
| 5/6/2019 18:00 | 75.2 | 68 | 75.7 | 63.9 |
| 5/6/2019 19:00 | 75.2 | 69.2 | 76.1 | 64.4 |
| 5/6/2019 20:00 | 75.2 | 70.3 | 76.1 | 64.9 |
| 5/6/2019 21:00 | 75.2 | 70.4 | 76.1 | 64.9 |
| 5/6/2019 22:00 | 75.4 | 71.2 | 76.5 | 65.4 |
| 5/6/2019 23:00 | 75.3 | 72.7 | 76.5 | 65.9 |
| 5/7/2019 0:00 | 75.1 | 74.6 | 76.5 | 66.5 |
| 5/7/2019 1:00 | 75.1 | 74.7 | 76.5 | 66.6 |
| 5/7/2019 2:00 | 75 | 76.3 | 76.3 | 67 |
| 5/7/2019 3:00 | 75 | 77.4 | 76.5 | 67.4 |
| 5/7/2019 4:00 | 74.9 | 75.8 | 76.3 | 66.8 |
| 5/7/2019 5:00 | 74.9 | 76.4 | 76.3 | 67 |
| 5/7/2019 6:00 | 74.9 | 77.3 | 76.5 | 67.3 |
| 5/7/2019 7:00 | 75 | 79.2 | 76.8 | 68.1 |
| 5/7/2019 8:00 | 74.9 | 77.4 | 76.5 | 67.3 |
| 5/7/2019 9:00 | 74.9 | 77.1 | 76.5 | 67.3 |
| 5/7/2019 10:00 | 74.9 | 74.4 | 76.1 | 66.2 |
| 5/7/2019 11:00 | 74.9 | 73.2 | 76.1 | 65.8 |
| 5/7/2019 12:00 | 74.8 | 72.7 | 75.9 | 65.5 |
| 5/7/2019 13:00 | 75 | 75.3 | 76.3 | 66.7 |
| 5/7/2019 14:00 | 75.3 | 74.5 | 76.6 | 66.6 |
| 5/7/2019 15:00 | 75.3 | 74.2 | 76.6 | 66.5 |
| 5/7/2019 16:00 | 75.2 | 76.2 | 76.8 | 67.2 |
| 5/7/2019 17:00 | 75.1 | 77.3 | 76.6 | 67.6 |
| 5/7/2019 18:00 | 75.2 | 77.6 | 76.6 | 67.7 |
| 5/7/2019 19:00 | 75.3 | 78.3 | 77 | 68 |
| 5/7/2019 20:00 | 75.2 | 78.4 | 77 | 68 |
| 5/7/2019 21:00 | 75.1 | 77.4 | 76.6 | 67.6 |
| 5/7/2019 22:00 | 75.2 | 76.4 | 76.6 | 67.2 |
| 5/7/2019 23:00 | 75.2 | 75 | 76.6 | 66.7 |
| 5/8/2019 0:00 | 75.1 | 74.6 | 76.5 | 66.4 |
| 5/8/2019 1:00 | 74.9 | 74.9 | 76.1 | 66.3 |
| 5/8/2019 2:00 | 74.9 | 73.9 | 76.1 | 66 |

| | | | | |
|---|---|---|---|---|
| 5/8/2019 3:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 5/8/2019 4:00 | 74.9 | 74.3 | 76.1 | 66.1 |
| 5/8/2019 5:00 | 74.9 | 75 | 76.1 | 66.4 |
| 5/8/2019 6:00 | 74.7 | 76.5 | 76.3 | 66.8 |
| 5/8/2019 7:00 | 74.8 | 77.1 | 76.3 | 67.1 |
| 5/8/2019 8:00 | 74.8 | 78 | 76.5 | 67.4 |
| 5/8/2019 9:00 | 74.7 | 77.8 | 76.5 | 67.3 |
| 5/8/2019 10:00 | 74.8 | 80 | 76.6 | 68.2 |
| 5/8/2019 11:00 | 74.7 | 78.5 | 76.5 | 67.6 |
| 5/8/2019 12:00 | 74.8 | 77.6 | 76.3 | 67.3 |
| 5/8/2019 13:00 | 74.8 | 78.1 | 76.5 | 67.5 |
| 5/8/2019 14:00 | 74.9 | 77.9 | 76.6 | 67.5 |
| 5/8/2019 15:00 | 74.9 | 79.5 | 76.8 | 68.1 |
| 5/8/2019 16:00 | 74.7 | 77.2 | 76.3 | 67.1 |
| 5/8/2019 17:00 | 74.6 | 76.7 | 76.1 | 66.8 |
| 5/8/2019 18:00 | 74.9 | 78.8 | 76.6 | 67.8 |
| 5/8/2019 19:00 | 74.9 | 79.2 | 76.8 | 68.1 |
| 5/8/2019 20:00 | 74.9 | 79.7 | 76.8 | 68.2 |
| 5/8/2019 21:00 | 74.8 | 79.3 | 76.6 | 67.9 |
| 5/8/2019 22:00 | 74.8 | 78.3 | 76.5 | 67.6 |
| 5/8/2019 23:00 | 74.9 | 78.8 | 76.6 | 67.9 |
| 5/9/2019 0:00 | 74.9 | 79.3 | 76.8 | 68.1 |
| 5/9/2019 1:00 | 74.9 | 80.2 | 76.8 | 68.4 |
| 5/9/2019 2:00 | 74.9 | 81.2 | 77 | 68.8 |
| 5/9/2019 3:00 | 74.9 | 80.4 | 76.8 | 68.4 |
| 5/9/2019 4:00 | 74.9 | 81.2 | 77 | 68.8 |
| 5/9/2019 5:00 | 75 | 82.4 | 77 | 69.2 |
| 5/9/2019 6:00 | 75 | 82.9 | 77.2 | 69.4 |
| 5/9/2019 7:00 | 75 | 82.5 | 77 | 69.3 |
| 5/9/2019 8:00 | 75.1 | 81.6 | 77.2 | 69 |
| 5/9/2019 9:00 | 75.1 | 81.6 | 77.2 | 69 |
| 5/9/2019 10:00 | 75.2 | 80.5 | 77.4 | 68.8 |
| 5/9/2019 11:00 | 75.1 | 75.3 | 76.6 | 66.7 |
| 5/9/2019 12:00 | 75.1 | 74.1 | 76.5 | 66.2 |
| 5/9/2019 13:00 | 75.1 | 70 | 75.9 | 64.6 |
| 5/9/2019 14:00 | 75.1 | 67.4 | 75.6 | 63.5 |
| 5/9/2019 15:00 | 75.1 | 68.4 | 75.7 | 64 |
| 5/9/2019 16:00 | 75.1 | 69.2 | 75.9 | 64.4 |
| 5/9/2019 17:00 | 75.2 | 69.6 | 76.1 | 64.6 |
| 5/9/2019 18:00 | 75.3 | 70.1 | 76.1 | 64.8 |
| 5/9/2019 19:00 | 75.2 | 71.8 | 76.3 | 65.5 |
| 5/9/2019 20:00 | 75.3 | 73.7 | 76.6 | 66.3 |
| 5/9/2019 21:00 | 75.3 | 72.9 | 76.5 | 66 |
| 5/9/2019 22:00 | 75.3 | 78 | 77 | 68 |
| 5/9/2019 23:00 | 75.2 | 77.1 | 76.6 | 67.5 |
| 5/10/2019 0:00 | 75.1 | 77 | 76.6 | 67.4 |
| 5/10/2019 1:00 | 74.9 | 75.7 | 76.3 | 66.7 |

| | | | | |
|---|---|---|---|---|
| 5/10/2019 2:00 | 74.8 | 75 | 76.1 | 66.4 |
| 5/10/2019 3:00 | 74.9 | 75.5 | 76.3 | 66.6 |
| 5/10/2019 4:00 | 74.9 | 75 | 76.1 | 66.4 |
| 5/10/2019 5:00 | 74.8 | 74.9 | 75.9 | 66.3 |
| 5/10/2019 6:00 | 74.7 | 75.6 | 76.1 | 66.5 |
| 5/10/2019 7:00 | 74.6 | 74.8 | 75.7 | 66.1 |
| 5/10/2019 8:00 | 74.4 | 72.9 | 75.4 | 65.1 |
| 5/10/2019 9:00 | 74.3 | 72.2 | 75.2 | 64.7 |
| 5/10/2019 10:00 | 74 | 71.5 | 74.8 | 64.3 |
| 5/10/2019 11:00 | 74.2 | 70.5 | 75 | 63.9 |
| 5/10/2019 12:00 | 74 | 69.9 | 74.8 | 63.6 |
| 5/10/2019 13:00 | 74.1 | 70 | 74.8 | 63.7 |
| 5/10/2019 14:00 | 74.2 | 71.2 | 75 | 64.2 |
| 5/10/2019 15:00 | 74.3 | 70.7 | 75 | 64.1 |
| 5/10/2019 16:00 | 74.4 | 72.8 | 75.4 | 65.1 |
| 5/10/2019 17:00 | 74.4 | 73 | 75.4 | 65.2 |
| 5/10/2019 18:00 | 74.5 | 72 | 75.6 | 64.9 |
| 5/10/2019 19:00 | 74.6 | 73.2 | 75.6 | 65.4 |
| 5/10/2019 20:00 | 74.8 | 74.7 | 75.9 | 66.2 |
| 5/10/2019 21:00 | 74.7 | 74 | 75.9 | 65.9 |
| 5/10/2019 22:00 | 74.7 | 73.7 | 75.9 | 65.8 |
| 5/10/2019 23:00 | 74.7 | 74 | 75.9 | 65.8 |
| 5/11/2019 0:00 | 74.6 | 75.3 | 75.9 | 66.3 |
| 5/11/2019 1:00 | 74.6 | 73.6 | 75.7 | 65.6 |
| 5/11/2019 2:00 | 74.4 | 73.9 | 75.6 | 65.5 |
| 5/11/2019 3:00 | 74.5 | 74.1 | 75.7 | 65.7 |
| 5/11/2019 4:00 | 74.4 | 73.2 | 75.4 | 65.3 |
| 5/11/2019 5:00 | 74.3 | 73.2 | 75.4 | 65.2 |
| 5/11/2019 6:00 | 74.1 | 73.8 | 75.2 | 65.2 |
| 5/11/2019 7:00 | 74.3 | 74.8 | 75.4 | 65.8 |
| 5/11/2019 8:00 | 74.3 | 74.1 | 75.6 | 65.5 |
| 5/11/2019 9:00 | 74.2 | 73.4 | 75.2 | 65.2 |
| 5/11/2019 10:00 | 74.3 | 73.1 | 75.2 | 65.1 |
| 5/11/2019 11:00 | 74.4 | 73.1 | 75.4 | 65.2 |
| 5/11/2019 12:00 | 74.4 | 72.7 | 75.4 | 65 |
| 5/11/2019 13:00 | 74.4 | 72.7 | 75.4 | 65 |
| 5/11/2019 14:00 | 74.4 | 72.8 | 75.4 | 65.1 |
| 5/11/2019 15:00 | 74.4 | 73.7 | 75.6 | 65.4 |
| 5/11/2019 16:00 | 74.5 | 74.6 | 75.7 | 65.9 |
| 5/11/2019 17:00 | 74.6 | 75 | 75.7 | 66.1 |
| 5/11/2019 18:00 | 74.4 | 76.9 | 75.9 | 66.7 |
| 5/11/2019 19:00 | 74.5 | 76 | 75.9 | 66.4 |
| 5/11/2019 20:00 | 74.5 | 75.4 | 75.9 | 66.3 |
| 5/11/2019 21:00 | 74.5 | 74.6 | 75.7 | 65.9 |
| 5/11/2019 22:00 | 74.6 | 75.4 | 75.9 | 66.3 |
| 5/11/2019 23:00 | 74.6 | 74.3 | 75.7 | 65.9 |
| 5/12/2019 0:00 | 74.5 | 74.2 | 75.7 | 65.8 |

| | | | | |
|---|---|---|---|---|
| 5/12/2019 1:00 | 74.2 | 73.6 | 75.4 | 65.3 |
| 5/12/2019 2:00 | 74.1 | 73.8 | 75.2 | 65.2 |
| 5/12/2019 3:00 | 74 | 73.7 | 75.2 | 65 |
| 5/12/2019 4:00 | 73.9 | 73.7 | 75 | 65 |
| 5/12/2019 5:00 | 73.9 | 73.2 | 74.8 | 64.8 |
| 5/12/2019 6:00 | 73.8 | 72.4 | 74.8 | 64.3 |
| 5/12/2019 7:00 | 73.8 | 72.7 | 74.8 | 64.5 |
| 5/12/2019 8:00 | 73.8 | 73.2 | 74.8 | 64.6 |
| 5/12/2019 9:00 | 73.9 | 72.2 | 74.8 | 64.4 |
| 5/12/2019 10:00 | 74.1 | 72.3 | 75 | 64.6 |
| 5/12/2019 11:00 | 74.2 | 69.5 | 75 | 63.6 |
| 5/12/2019 12:00 | 74.2 | 68.1 | 74.8 | 63 |
| 5/12/2019 13:00 | 74.4 | 66.8 | 74.8 | 62.7 |
| 5/12/2019 14:00 | 74.6 | 68.4 | 75.2 | 63.5 |
| 5/12/2019 15:00 | 74.6 | 65.7 | 74.8 | 62.4 |
| 5/12/2019 16:00 | 74.5 | 65.9 | 74.8 | 62.4 |
| 5/12/2019 17:00 | 74.6 | 65.3 | 74.8 | 62.2 |
| 5/12/2019 18:00 | 74.7 | 64 | 75 | 61.8 |
| 5/12/2019 19:00 | 74.7 | 64.5 | 75 | 61.9 |
| 5/12/2019 20:00 | 74.7 | 64.5 | 75 | 62 |
| 5/12/2019 21:00 | 74.8 | 68 | 75.4 | 63.5 |
| 5/12/2019 22:00 | 74.7 | 69.4 | 75.6 | 64 |
| 5/12/2019 23:00 | 74.5 | 71.2 | 75.4 | 64.6 |
| 5/13/2019 0:00 | 74.4 | 70.8 | 75.2 | 64.3 |
| 5/13/2019 1:00 | 74.2 | 71.5 | 75 | 64.4 |
| 5/13/2019 2:00 | 74 | 70.2 | 74.8 | 63.7 |
| 5/13/2019 3:00 | 73.9 | 68.2 | 74.5 | 62.8 |
| 5/13/2019 4:00 | 73.8 | 67.7 | 74.5 | 62.4 |
| 5/13/2019 5:00 | 73.5 | 65.6 | 73.8 | 61.2 |
| 5/13/2019 6:00 | 73.2 | 65.5 | 73.4 | 60.9 |
| 5/13/2019 7:00 | 73.2 | 67.7 | 73.6 | 61.8 |
| 5/13/2019 8:00 | 73.3 | 68.6 | 73.8 | 62.3 |
| 5/13/2019 9:00 | 73.6 | 70.6 | 74.5 | 63.4 |
| 5/13/2019 10:00 | 73.6 | 71.4 | 74.5 | 63.8 |
| 5/13/2019 11:00 | 73.8 | 68.4 | 74.5 | 62.8 |
| 5/13/2019 12:00 | 74.1 | 66.3 | 74.5 | 62.1 |
| 5/13/2019 13:00 | 74.3 | 65.7 | 74.5 | 62 |
| 5/13/2019 14:00 | 74.4 | 64.4 | 74.7 | 61.6 |
| 5/13/2019 15:00 | 74.5 | 62.2 | 74.7 | 60.7 |
| 5/13/2019 16:00 | 74.7 | 60.9 | 74.7 | 60.3 |
| 5/13/2019 17:00 | 74.7 | 59.5 | 74.5 | 59.6 |
| 5/13/2019 18:00 | 74.7 | 56.4 | 74.1 | 58.2 |
| 5/13/2019 19:00 | 74.8 | 58.9 | 74.5 | 59.4 |
| 5/13/2019 20:00 | 74.9 | 62 | 75 | 61 |
| 5/13/2019 21:00 | 74.9 | 66.5 | 75.4 | 63 |
| 5/13/2019 22:00 | 74.9 | 69 | 75.7 | 64 |
| 5/13/2019 23:00 | 74.8 | 69.2 | 75.6 | 64 |

| | | | | |
|---|---|---|---|---|
| 5/14/2019 0:00 | 74.4 | 70.1 | 75.2 | 64.1 |
| 5/14/2019 1:00 | 74.3 | 71.2 | 75.2 | 64.4 |
| 5/14/2019 2:00 | 74.3 | 72.7 | 75.2 | 64.9 |
| 5/14/2019 3:00 | 74.3 | 70.8 | 75.2 | 64.2 |
| 5/14/2019 4:00 | 74.3 | 72.5 | 75.4 | 64.9 |
| 5/14/2019 5:00 | 74.2 | 71.6 | 75 | 64.4 |
| 5/14/2019 6:00 | 74.1 | 71.5 | 74.8 | 64.3 |
| 5/14/2019 7:00 | 74.2 | 73.2 | 75.2 | 65 |
| 5/14/2019 8:00 | 74.1 | 73.2 | 75 | 65 |
| 5/14/2019 9:00 | 74.2 | 72.4 | 75.2 | 64.7 |
| 5/14/2019 10:00 | 74.2 | 73.1 | 75.2 | 65 |
| 5/14/2019 11:00 | 74.8 | 74.4 | 75.9 | 66.1 |
| 5/14/2019 12:00 | 75.1 | 67 | 75.6 | 63.4 |
| 5/14/2019 13:00 | 75.1 | 62 | 75.2 | 61.2 |
| 5/14/2019 14:00 | 76.1 | 63.7 | 76.5 | 62.9 |
| 5/14/2019 15:00 | 75.8 | 60.8 | 75.7 | 61.3 |
| 5/14/2019 16:00 | 75.7 | 58.1 | 75.2 | 59.9 |
| 5/14/2019 17:00 | 75.6 | 57.7 | 75.2 | 59.6 |
| 5/14/2019 18:00 | 75.4 | 60.8 | 75.4 | 60.9 |
| 5/14/2019 19:00 | 75.5 | 61 | 75.4 | 61.1 |
| 5/14/2019 20:00 | 75.4 | 62 | 75.6 | 61.4 |
| 5/14/2019 21:00 | 75.3 | 64.2 | 75.6 | 62.4 |
| 5/14/2019 22:00 | 75.3 | 67.9 | 75.9 | 63.9 |
| 5/14/2019 23:00 | 75.2 | 69.3 | 75.9 | 64.4 |
| 5/15/2019 0:00 | 75 | 70.7 | 75.9 | 64.8 |
| 5/15/2019 1:00 | 74.9 | 71.6 | 75.9 | 65.1 |
| 5/15/2019 2:00 | 74.8 | 73.3 | 75.9 | 65.7 |
| 5/15/2019 3:00 | 74.7 | 73.9 | 75.9 | 65.9 |
| 5/15/2019 4:00 | 74.7 | 73.4 | 75.9 | 65.6 |
| 5/15/2019 5:00 | 74.6 | 74.2 | 75.7 | 65.8 |
| 5/15/2019 6:00 | 74.7 | 73.9 | 75.9 | 65.8 |
| 5/15/2019 7:00 | 74.7 | 74.7 | 75.9 | 66.1 |
| 5/15/2019 8:00 | 74.7 | 72.7 | 75.9 | 65.4 |
| 5/15/2019 9:00 | 74.7 | 73 | 75.9 | 65.5 |
| 5/15/2019 9:00 | 74.7 | 72.9 | 75.9 | 65.4 |
| 5/15/2019 9:00 | 74.7 | 72.8 | 75.9 | 65.4 |
| 5/15/2019 10:00 | 74.6 | 69.5 | 75.4 | 63.9 |
| 5/15/2019 11:00 | 74.5 | 67.2 | 75 | 63 |
| 5/15/2019 12:00 | 74.6 | 63.9 | 74.8 | 61.6 |
| 5/15/2019 13:00 | 74.7 | 61.7 | 74.8 | 60.7 |
| 5/15/2019 14:00 | 74.9 | 60.8 | 74.8 | 60.5 |
| 5/15/2019 15:00 | 75 | 59.6 | 74.7 | 60 |
| 5/15/2019 16:00 | 75 | 59.3 | 74.7 | 59.9 |
| 5/15/2019 17:00 | 75.1 | 59.3 | 74.8 | 59.9 |
| 5/15/2019 18:00 | 75.1 | 58.2 | 74.7 | 59.4 |
| 5/15/2019 19:00 | 75 | 58.8 | 74.7 | 59.6 |
| 5/15/2019 20:00 | 75.1 | 61.2 | 75 | 60.9 |

| | | | | |
|---|---|---|---|---|
| 5/15/2019 21:00 | 75.1 | 63.4 | 75.4 | 61.9 |
| 5/15/2019 22:00 | 75.2 | 64.9 | 75.4 | 62.6 |
| 5/15/2019 23:00 | 75.1 | 64.6 | 75.4 | 62.4 |
| 5/16/2019 0:00 | 75 | 67 | 75.4 | 63.3 |
| 5/16/2019 1:00 | 74.9 | 69.6 | 75.7 | 64.2 |
| 5/16/2019 2:00 | 74.9 | 70 | 75.7 | 64.4 |
| 5/16/2019 3:00 | 74.8 | 70.9 | 75.7 | 64.7 |
| 5/16/2019 4:00 | 74.7 | 70.7 | 75.7 | 64.6 |
| 5/16/2019 5:00 | 74.6 | 70.9 | 75.4 | 64.5 |
| 5/16/2019 6:00 | 74.5 | 71.6 | 75.4 | 64.7 |
| 5/16/2019 7:00 | 74.4 | 72.7 | 75.4 | 65.1 |
| 5/16/2019 8:00 | 74.5 | 72.7 | 75.6 | 65.1 |
| 5/16/2019 9:00 | 74.4 | 73.5 | 75.4 | 65.4 |
| 5/16/2019 10:00 | 74.4 | 74.6 | 75.6 | 65.8 |
| 5/16/2019 11:00 | 74.5 | 71.8 | 75.4 | 64.8 |
| 5/16/2019 12:00 | 74.6 | 67.7 | 75.2 | 63.2 |
| 5/16/2019 13:00 | 74.7 | 65.6 | 75 | 62.4 |
| 5/16/2019 14:00 | 74.5 | 61.9 | 74.7 | 60.6 |
| 5/16/2019 15:00 | 74.6 | 62.4 | 74.7 | 60.9 |
| 5/16/2019 16:00 | 74.7 | 60.3 | 74.7 | 60.1 |
| 5/16/2019 17:00 | 74.8 | 60.3 | 74.7 | 60.1 |
| 5/16/2019 18:00 | 75 | 61.5 | 75 | 60.9 |
| 5/16/2019 19:00 | 75 | 62.2 | 75 | 61.2 |
| 5/16/2019 20:00 | 75 | 62.4 | 75 | 61.2 |
| 5/16/2019 21:00 | 74.9 | 62.6 | 75 | 61.3 |
| 5/16/2019 22:00 | 74.8 | 63.6 | 75 | 61.6 |
| 5/16/2019 23:00 | 74.8 | 64.2 | 75 | 61.8 |
| 5/17/2019 0:00 | 74.6 | 66.4 | 75 | 62.6 |
| 5/17/2019 1:00 | 74.5 | 69.6 | 75.4 | 64 |
| 5/17/2019 2:00 | 74.4 | 70.9 | 75.2 | 64.4 |
| 5/17/2019 3:00 | 74.3 | 71 | 75 | 64.3 |
| 5/17/2019 4:00 | 74.3 | 73 | 75.4 | 65.1 |
| 5/17/2019 5:00 | 74.3 | 74.8 | 75.4 | 65.8 |
| 5/17/2019 6:00 | 74.2 | 74.9 | 75.4 | 65.8 |
| 5/17/2019 7:00 | 74.3 | 77 | 75.9 | 66.6 |
| 5/17/2019 8:00 | 74.5 | 77.4 | 76.1 | 67 |
| 5/17/2019 9:00 | 74.5 | 76.6 | 76.1 | 66.6 |
| 5/17/2019 10:00 | 74.4 | 75.7 | 75.7 | 66.2 |
| 5/17/2019 11:00 | 74.5 | 74.3 | 75.7 | 65.8 |
| 5/17/2019 12:00 | 74.5 | 72.5 | 75.6 | 65.1 |
| 5/17/2019 13:00 | 74.7 | 69 | 75.4 | 63.9 |
| 5/17/2019 14:00 | 74.7 | 67.1 | 75.2 | 63.1 |
| 5/17/2019 15:00 | 74.9 | 65.6 | 75.2 | 62.7 |
| 5/17/2019 16:00 | 75.1 | 65 | 75.4 | 62.5 |
| 5/17/2019 17:00 | 75.2 | 67.4 | 75.7 | 63.7 |
| 5/17/2019 18:00 | 75.3 | 65.5 | 75.6 | 62.9 |
| 5/17/2019 19:00 | 75.3 | 67.5 | 75.9 | 63.8 |

| | | | | |
|---|---|---|---|---|
| 5/17/2019 20:00 | 75.4 | 69.2 | 76.3 | 64.6 |
| 5/17/2019 21:00 | 75.4 | 70.7 | 76.5 | 65.2 |
| 5/17/2019 22:00 | 75.3 | 72.7 | 76.5 | 65.9 |
| 5/17/2019 23:00 | 75.3 | 72.9 | 76.5 | 66 |
| 5/18/2019 0:00 | 75.1 | 74.4 | 76.5 | 66.4 |
| 5/18/2019 1:00 | 75.1 | 75 | 76.6 | 66.7 |
| 5/18/2019 2:00 | 75.1 | 74.2 | 76.5 | 66.3 |
| 5/18/2019 3:00 | 75 | 76.4 | 76.5 | 67.1 |
| 5/18/2019 4:00 | 75 | 75.5 | 76.3 | 66.7 |
| 5/18/2019 5:00 | 75 | 77.7 | 76.5 | 67.6 |
| 5/18/2019 6:00 | 74.9 | 78.3 | 76.6 | 67.7 |
| 5/18/2019 7:00 | 74.9 | 77.8 | 76.5 | 67.5 |
| 5/18/2019 8:00 | 75.1 | 77.8 | 76.6 | 67.6 |
| 5/18/2019 9:00 | 74.9 | 78 | 76.6 | 67.5 |
| 5/18/2019 10:00 | 75 | 77.8 | 76.6 | 67.6 |
| 5/18/2019 11:00 | 75.1 | 74.9 | 76.5 | 66.6 |
| 5/18/2019 12:00 | 75.1 | 74 | 76.5 | 66.3 |
| 5/18/2019 13:00 | 75.1 | 73.1 | 76.3 | 65.9 |
| 5/18/2019 14:00 | 75.1 | 73.3 | 76.3 | 66 |
| 5/18/2019 15:00 | 75.1 | 70.5 | 76.1 | 64.9 |
| 5/18/2019 16:00 | 75.1 | 70.8 | 76.1 | 64.9 |
| 5/18/2019 17:00 | 75.1 | 71.1 | 76.1 | 65.1 |
| 5/18/2019 18:00 | 75.3 | 72.7 | 76.5 | 65.9 |
| 5/18/2019 19:00 | 75.2 | 71.5 | 76.1 | 65.3 |
| 5/18/2019 20:00 | 75.3 | 74.7 | 76.6 | 66.7 |
| 5/18/2019 21:00 | 75.3 | 75 | 76.6 | 66.8 |
| 5/18/2019 22:00 | 75.3 | 75.5 | 76.8 | 67 |
| 5/18/2019 23:00 | 75.3 | 76.2 | 76.8 | 67.2 |
| 5/19/2019 0:00 | 75.3 | 76.3 | 76.8 | 67.3 |
| 5/19/2019 1:00 | 75.2 | 77.1 | 76.8 | 67.6 |
| 5/19/2019 2:00 | 75.1 | 77.9 | 76.8 | 67.7 |
| 5/19/2019 3:00 | 75 | 78.1 | 76.6 | 67.7 |
| 5/19/2019 4:00 | 75.1 | 78 | 76.8 | 67.7 |
| 5/19/2019 5:00 | 75.1 | 79.9 | 77 | 68.5 |
| 5/19/2019 6:00 | 75.1 | 79.2 | 77 | 68.2 |
| 5/19/2019 7:00 | 75.1 | 79.5 | 77 | 68.4 |
| 5/19/2019 8:00 | 75.1 | 79.2 | 77 | 68.2 |
| 5/19/2019 9:00 | 74.9 | 77.2 | 76.5 | 67.3 |
| 5/19/2019 10:00 | 74.9 | 73.5 | 76.1 | 65.9 |
| 5/19/2019 11:00 | 75.1 | 71.4 | 76.1 | 65.2 |
| 5/19/2019 12:00 | 75 | 69.9 | 75.7 | 64.5 |
| 5/19/2019 13:00 | 75 | 66.8 | 75.4 | 63.2 |
| 5/19/2019 14:00 | 75.1 | 66 | 75.4 | 62.9 |
| 5/19/2019 15:00 | 75.2 | 66.1 | 75.6 | 63.1 |
| 5/19/2019 16:00 | 75.2 | 65.2 | 75.4 | 62.7 |
| 5/19/2019 17:00 | 75.4 | 66.2 | 75.9 | 63.3 |
| 5/19/2019 18:00 | 75.3 | 63.1 | 75.6 | 61.9 |

| | | | | |
|---|---|---|---|---|
| 5/19/2019 19:00 | 75.5 | 65.6 | 75.7 | 63.1 |
| 5/19/2019 20:00 | 75.5 | 69.6 | 76.3 | 64.9 |
| 5/19/2019 21:00 | 75.5 | 67.1 | 75.9 | 63.8 |
| 5/19/2019 22:00 | 75.4 | 68.4 | 76.1 | 64.3 |
| 5/19/2019 23:00 | 75.4 | 70.4 | 76.3 | 65.1 |
| 5/20/2019 0:00 | 75.3 | 75.5 | 76.8 | 67 |
| 5/20/2019 1:00 | 75.2 | 76.4 | 76.6 | 67.2 |
| 5/20/2019 2:00 | 75.1 | 78.3 | 76.8 | 67.9 |
| 5/20/2019 3:00 | 75.2 | 79.1 | 76.8 | 68.2 |
| 5/20/2019 4:00 | 75.2 | 80.6 | 77.4 | 68.8 |
| 5/20/2019 5:00 | 75.1 | 80.9 | 77.2 | 68.9 |
| 5/20/2019 6:00 | 75 | 80.5 | 77 | 68.6 |
| 5/20/2019 7:00 | 75.1 | 79.5 | 77 | 68.3 |
| 5/20/2019 8:00 | 75.3 | 79.8 | 77.2 | 68.6 |
| 5/20/2019 9:00 | 75.1 | 77.8 | 76.6 | 67.6 |
| 5/20/2019 10:00 | 75 | 76.1 | 76.3 | 67 |
| 5/20/2019 11:00 | 74.9 | 74.7 | 76.1 | 66.4 |
| 5/20/2019 12:00 | 74.9 | 71.4 | 75.9 | 65 |
| 5/20/2019 13:00 | 75 | 67 | 75.4 | 63.3 |
| 5/20/2019 14:00 | 75.1 | 67 | 75.6 | 63.4 |
| 5/20/2019 15:00 | 75.7 | 66.9 | 76.1 | 64 |
| 5/20/2019 16:00 | 75.3 | 63.5 | 75.6 | 62.1 |
| 5/20/2019 17:00 | 75.3 | 65.4 | 75.6 | 62.9 |
| 5/20/2019 18:00 | 75.2 | 63 | 75.6 | 61.8 |
| 5/20/2019 19:00 | 75.4 | 65.1 | 75.7 | 62.9 |
| 5/20/2019 20:00 | 75.3 | 67.4 | 75.7 | 63.8 |
| 5/20/2019 21:00 | 75.3 | 69.2 | 76.1 | 64.6 |
| 5/20/2019 22:00 | 75.3 | 70.1 | 76.1 | 64.8 |
| 5/20/2019 23:00 | 75.3 | 71.7 | 76.3 | 65.5 |
| 5/21/2019 0:00 | 75.1 | 75.6 | 76.6 | 66.9 |
| 5/21/2019 1:00 | 75.1 | 74 | 76.5 | 66.2 |
| 5/21/2019 2:00 | 75 | 76.2 | 76.3 | 67 |
| 5/21/2019 3:00 | 74.9 | 74.2 | 76.1 | 66.1 |
| 5/21/2019 4:00 | 74.9 | 74.8 | 76.1 | 66.4 |
| 5/21/2019 5:00 | 74.9 | 76.8 | 76.5 | 67.2 |
| 5/21/2019 6:00 | 74.9 | 77.5 | 76.5 | 67.4 |
| 5/21/2019 7:00 | 75 | 78.2 | 76.6 | 67.7 |
| 5/21/2019 8:00 | 74.9 | 75 | 76.3 | 66.5 |
| 5/21/2019 9:00 | 75 | 73.1 | 76.1 | 65.8 |
| 5/21/2019 10:00 | 74.9 | 74 | 76.1 | 66.1 |
| 5/21/2019 11:00 | 74.9 | 71.7 | 75.9 | 65.1 |
| 5/21/2019 12:00 | 74.9 | 71 | 75.9 | 64.8 |
| 5/21/2019 13:00 | 75 | 70.6 | 75.9 | 64.8 |
| 5/21/2019 14:00 | 74.9 | 72.5 | 76.1 | 65.5 |
| 5/21/2019 15:00 | 74.9 | 72 | 76.1 | 65.3 |
| 5/21/2019 16:00 | 74.9 | 71.2 | 75.9 | 65 |
| 5/21/2019 17:00 | 75 | 71.6 | 75.9 | 65.2 |

| | | | | |
|---|---|---|---|---|
| 5/21/2019 18:00 | 75.1 | 71.7 | 76.1 | 65.3 |
| 5/21/2019 19:00 | 75.2 | 70.7 | 76.1 | 65 |
| 5/21/2019 20:00 | 75.2 | 72.2 | 76.5 | 65.6 |
| 5/21/2019 21:00 | 75.1 | 71.7 | 76.1 | 65.3 |
| 5/21/2019 22:00 | 75.1 | 74.4 | 76.5 | 66.4 |
| 5/21/2019 23:00 | 75.2 | 75.3 | 76.6 | 66.8 |
| 5/22/2019 0:00 | 74.9 | 77 | 76.5 | 67.2 |
| 5/22/2019 1:00 | 75 | 77.7 | 76.5 | 67.5 |
| 5/22/2019 2:00 | 74.9 | 77.4 | 76.5 | 67.4 |
| 5/22/2019 3:00 | 75.1 | 80.1 | 77 | 68.5 |
| 5/22/2019 4:00 | 74.9 | 78.6 | 76.6 | 67.8 |
| 5/22/2019 5:00 | 75.1 | 77.8 | 76.8 | 67.6 |
| 5/22/2019 6:00 | 74.9 | 78.8 | 76.6 | 67.8 |
| 5/22/2019 7:00 | 74.8 | 79.4 | 76.6 | 68 |
| 5/22/2019 8:00 | 75 | 78.3 | 76.6 | 67.8 |
| 5/22/2019 9:00 | 75.1 | 76.8 | 76.6 | 67.4 |
| 5/22/2019 10:00 | 75 | 72.8 | 76.1 | 65.7 |
| 5/22/2019 11:00 | 74.9 | 70.9 | 75.9 | 64.8 |
| 5/22/2019 12:00 | 74.9 | 68 | 75.6 | 63.6 |
| 5/22/2019 13:00 | 74.9 | 66.2 | 75.4 | 62.9 |
| 5/22/2019 14:00 | 75.1 | 64.6 | 75.4 | 62.3 |
| 5/22/2019 15:00 | 75.1 | 64.9 | 75.4 | 62.5 |
| 5/22/2019 16:00 | 75.4 | 64.5 | 75.7 | 62.6 |
| 5/22/2019 17:00 | 75.5 | 68.2 | 76.1 | 64.3 |
| 5/22/2019 18:00 | 75.6 | 67.2 | 76.1 | 64 |
| 5/22/2019 19:00 | 75.6 | 68 | 76.3 | 64.3 |
| 5/22/2019 20:00 | 75.5 | 69 | 76.1 | 64.6 |
| 5/22/2019 21:00 | 75.6 | 72.9 | 76.8 | 66.3 |
| 5/22/2019 22:00 | 75.6 | 75.5 | 77.2 | 67.4 |
| 5/22/2019 23:00 | 75.7 | 75.8 | 77.2 | 67.5 |
| 5/23/2019 0:00 | 75.5 | 75.7 | 77 | 67.3 |
| 5/23/2019 1:00 | 75.4 | 73.5 | 76.6 | 66.4 |
| 5/23/2019 2:00 | 75.4 | 76.7 | 77.2 | 67.6 |
| 5/23/2019 3:00 | 75.3 | 75.6 | 76.8 | 67.1 |
| 5/23/2019 4:00 | 75.3 | 75 | 76.6 | 66.8 |
| 5/23/2019 5:00 | 75.1 | 75.8 | 76.6 | 67 |
| 5/23/2019 6:00 | 75.1 | 77.4 | 76.6 | 67.5 |
| 5/23/2019 7:00 | 75 | 77.4 | 76.5 | 67.4 |
| 5/23/2019 8:00 | 75.1 | 77.5 | 76.6 | 67.6 |
| 5/23/2019 9:00 | 75 | 76 | 76.3 | 66.9 |
| 5/23/2019 10:00 | 75 | 72.8 | 76.1 | 65.7 |
| 5/23/2019 11:00 | 74.9 | 71.8 | 75.9 | 65.2 |
| 5/23/2019 12:00 | 75 | 68 | 75.6 | 63.7 |
| 5/23/2019 13:00 | 75.2 | 67 | 75.6 | 63.4 |
| 5/23/2019 14:00 | 75.1 | 66.8 | 75.6 | 63.3 |
| 5/23/2019 15:00 | 75.4 | 68.6 | 76.1 | 64.3 |
| 5/23/2019 16:00 | 75.5 | 68.1 | 76.1 | 64.2 |

| | | | | |
|---|---|---|---|---|
| 5/23/2019 17:00 | 75.6 | 69.5 | 76.5 | 64.9 |
| 5/23/2019 18:00 | 75.5 | 68.5 | 76.1 | 64.5 |
| 5/23/2019 19:00 | 75.6 | 69.4 | 76.5 | 64.9 |
| 5/23/2019 20:00 | 75.5 | 72.6 | 76.6 | 66.1 |
| 5/23/2019 21:00 | 75.5 | 71.4 | 76.5 | 65.6 |
| 5/23/2019 22:00 | 75.5 | 72.8 | 76.6 | 66.2 |
| 5/23/2019 23:00 | 75.6 | 74.3 | 77 | 66.8 |
| 5/24/2019 0:00 | 75.5 | 75.8 | 77 | 67.3 |
| 5/24/2019 1:00 | 75.4 | 74.7 | 76.8 | 66.8 |
| 5/24/2019 2:00 | 75.3 | 76.9 | 76.8 | 67.5 |
| 5/24/2019 3:00 | 75.3 | 78.1 | 77 | 68 |
| 5/24/2019 4:00 | 75.3 | 76.8 | 76.8 | 67.5 |
| 5/24/2019 5:00 | 75.3 | 78.7 | 77 | 68.2 |
| 5/24/2019 6:00 | 75.1 | 78.9 | 76.8 | 68 |
| 5/24/2019 7:00 | 75.1 | 79.6 | 77 | 68.3 |
| 5/24/2019 8:00 | 75.1 | 76.8 | 76.6 | 67.3 |
| 5/24/2019 9:00 | 75 | 77 | 76.5 | 67.3 |
| 5/24/2019 10:00 | 74.8 | 70.6 | 75.7 | 64.6 |
| 5/24/2019 11:00 | 74.9 | 68 | 75.6 | 63.6 |
| 5/24/2019 12:00 | 74.7 | 66 | 75 | 62.6 |
| 5/24/2019 13:00 | 74.7 | 64.2 | 75 | 61.8 |
| 5/24/2019 14:00 | 75 | 63.4 | 75.2 | 61.7 |
| 5/24/2019 15:00 | 75.1 | 63.2 | 75.4 | 61.7 |
| 5/24/2019 16:00 | 75 | 62.2 | 75 | 61.2 |
| 5/24/2019 17:00 | 75.2 | 63 | 75.6 | 61.8 |
| 5/24/2019 18:00 | 75.3 | 63.4 | 75.6 | 62.1 |
| 5/24/2019 19:00 | 75.5 | 65.7 | 75.7 | 63.2 |
| 5/24/2019 20:00 | 75.5 | 66.1 | 75.9 | 63.4 |
| 5/24/2019 21:00 | 75.5 | 68.2 | 76.1 | 64.2 |
| 5/24/2019 22:00 | 75.5 | 70.6 | 76.5 | 65.3 |
| 5/24/2019 23:00 | 75.3 | 73.6 | 76.6 | 66.3 |
| 5/25/2019 0:00 | 75.1 | 75.7 | 76.6 | 66.9 |
| 5/25/2019 1:00 | 75.1 | 76.8 | 76.6 | 67.3 |
| 5/25/2019 2:00 | 74.9 | 76.6 | 76.5 | 67.1 |
| 5/25/2019 3:00 | 75 | 79.2 | 76.8 | 68.1 |
| 5/25/2019 4:00 | 75.1 | 79.1 | 76.8 | 68.1 |
| 5/25/2019 5:00 | 75.1 | 79.7 | 77 | 68.4 |
| 5/25/2019 6:00 | 75 | 80.6 | 77 | 68.6 |
| 5/25/2019 7:00 | 75.2 | 80.2 | 77 | 68.6 |
| 5/25/2019 8:00 | 75.2 | 79.4 | 77.2 | 68.4 |
| 5/25/2019 9:00 | 75.1 | 77.8 | 76.8 | 67.7 |
| 5/25/2019 10:00 | 75.1 | 73.2 | 76.3 | 66 |
| 5/25/2019 11:00 | 75.2 | 70.3 | 75.9 | 64.8 |
| 5/25/2019 12:00 | 74.9 | 68.2 | 75.6 | 63.8 |
| 5/25/2019 13:00 | 75 | 63.7 | 75.2 | 61.9 |
| 5/25/2019 14:00 | 75 | 61.5 | 75 | 60.9 |
| 5/25/2019 15:00 | 75.1 | 61.9 | 75.2 | 61.1 |

| | | | | |
|---|---|---|---|---|
| 5/25/2019 16:00 | 75.3 | 59.1 | 75 | 60 |
| 5/25/2019 17:00 | 75.6 | 62.9 | 75.7 | 62.1 |
| 5/25/2019 18:00 | 75.5 | 58.4 | 75.2 | 59.9 |
| 5/25/2019 19:00 | 75.6 | 63 | 75.9 | 62.1 |
| 5/25/2019 20:00 | 75.7 | 65.5 | 75.9 | 63.3 |
| 5/25/2019 21:00 | 75.6 | 67.4 | 76.1 | 64.1 |
| 5/25/2019 22:00 | 75.6 | 70.4 | 76.5 | 65.3 |
| 5/25/2019 23:00 | 75.5 | 72.7 | 76.6 | 66.2 |
| 5/26/2019 0:00 | 75.5 | 74.7 | 76.8 | 67 |
| 5/26/2019 1:00 | 75.4 | 75.6 | 77 | 67.1 |
| 5/26/2019 2:00 | 75.3 | 78.7 | 77 | 68.2 |
| 5/26/2019 3:00 | 75.2 | 78.5 | 77 | 68.1 |
| 5/26/2019 4:00 | 75.2 | 78.7 | 76.8 | 68.1 |
| 5/26/2019 5:00 | 75.2 | 79.6 | 77 | 68.4 |
| 5/26/2019 6:00 | 75 | 78.6 | 76.6 | 67.9 |
| 5/26/2019 7:00 | 75.2 | 79.5 | 77 | 68.4 |
| 5/26/2019 8:00 | 75.1 | 79.3 | 77 | 68.3 |
| 5/26/2019 9:00 | 75.1 | 77.1 | 76.6 | 67.4 |
| 5/26/2019 10:00 | 75 | 73.7 | 76.1 | 66 |
| 5/26/2019 11:00 | 75.2 | 70.4 | 76.1 | 64.9 |
| 5/26/2019 12:00 | 75.2 | 68.3 | 75.7 | 64 |
| 5/26/2019 13:00 | 75.3 | 65.1 | 75.6 | 62.7 |
| 5/26/2019 14:00 | 75.4 | 64.7 | 75.7 | 62.7 |
| 5/26/2019 15:00 | 75.5 | 62.3 | 75.6 | 61.7 |
| 5/26/2019 16:00 | 75.6 | 61.8 | 75.7 | 61.6 |
| 5/26/2019 17:00 | 75.8 | 60.8 | 75.7 | 61.3 |
| 5/26/2019 18:00 | 75.6 | 60.1 | 75.6 | 60.8 |
| 5/26/2019 19:00 | 75.8 | 61.7 | 75.9 | 61.7 |
| 5/26/2019 20:00 | 75.7 | 61.8 | 75.7 | 61.7 |
| 5/26/2019 21:00 | 75.7 | 64.2 | 75.9 | 62.8 |
| 5/26/2019 22:00 | 75.6 | 69 | 76.5 | 64.7 |
| 5/26/2019 23:00 | 75.6 | 69.8 | 76.5 | 65.1 |
| 5/27/2019 0:00 | 75.6 | 72.5 | 76.8 | 66.1 |
| 5/27/2019 1:00 | 75.2 | 74.2 | 76.6 | 66.5 |
| 5/27/2019 2:00 | 75.3 | 77.1 | 76.8 | 67.6 |
| 5/27/2019 3:00 | 75.3 | 76.6 | 76.8 | 67.4 |
| 5/27/2019 4:00 | 75.3 | 78.8 | 77 | 68.3 |
| 5/27/2019 5:00 | 75.3 | 77.2 | 76.8 | 67.7 |
| 5/27/2019 6:00 | 75.1 | 78.7 | 76.8 | 68.1 |
| 5/27/2019 7:00 | 75.1 | 78.1 | 76.8 | 67.8 |
| 5/27/2019 8:00 | 75.3 | 79 | 77 | 68.4 |
| 5/27/2019 9:00 | 75.2 | 75.5 | 76.8 | 66.9 |
| 5/27/2019 10:00 | 75.4 | 71.6 | 76.5 | 65.6 |
| 5/27/2019 11:00 | 75.3 | 68.7 | 75.9 | 64.3 |
| 5/27/2019 12:00 | 75.1 | 65.4 | 75.4 | 62.7 |
| 5/27/2019 13:00 | 75.5 | 62 | 75.6 | 61.6 |
| 5/27/2019 14:00 | 75.3 | 60 | 75 | 60.4 |

| | | | | |
|---|---|---|---|---|
| 5/27/2019 15:00 | 75.2 | 59 | 74.8 | 59.9 |
| 5/27/2019 16:00 | 75.4 | 60.2 | 75.4 | 60.6 |
| 5/27/2019 17:00 | 75.6 | 60.3 | 75.6 | 60.9 |
| 5/27/2019 18:00 | 75.5 | 60.2 | 75.4 | 60.7 |
| 5/27/2019 19:00 | 75.6 | 61.2 | 75.6 | 61.4 |
| 5/27/2019 20:00 | 75.7 | 63.9 | 75.9 | 62.6 |
| 5/27/2019 21:00 | 75.7 | 67.6 | 76.3 | 64.2 |
| 5/27/2019 22:00 | 75.7 | 68.2 | 76.3 | 64.5 |
| 5/27/2019 23:00 | 75.6 | 71.8 | 76.6 | 65.9 |
| 5/28/2019 0:00 | 75.5 | 73.6 | 76.8 | 66.5 |
| 5/28/2019 1:00 | 75.5 | 74.7 | 76.8 | 66.8 |
| 5/28/2019 2:00 | 75.4 | 76.2 | 77 | 67.4 |
| 5/28/2019 3:00 | 75.2 | 76.3 | 76.8 | 67.2 |
| 5/28/2019 4:00 | 75.1 | 75.4 | 76.6 | 66.8 |
| 5/28/2019 5:00 | 75.1 | 76.7 | 76.6 | 67.3 |
| 5/28/2019 6:00 | 75.1 | 77.1 | 76.6 | 67.4 |
| 5/28/2019 7:00 | 75 | 78.6 | 76.6 | 67.9 |
| 5/28/2019 8:00 | 74.9 | 78.6 | 76.6 | 67.8 |
| 5/28/2019 9:00 | 74.7 | 74.4 | 75.9 | 66.1 |
| 5/28/2019 10:00 | 74.7 | 72.4 | 75.9 | 65.2 |
| 5/28/2019 11:00 | 74.7 | 69.6 | 75.6 | 64 |
| 5/28/2019 12:00 | 74.7 | 67.1 | 75.2 | 63 |
| 5/28/2019 13:00 | 74.9 | 65.6 | 75.2 | 62.6 |
| 5/28/2019 14:00 | 75.1 | 63.2 | 75.4 | 61.8 |
| 5/28/2019 15:00 | 75.3 | 64.1 | 75.6 | 62.3 |
| 5/28/2019 16:00 | 75.3 | 63.6 | 75.6 | 62.1 |
| 5/28/2019 17:00 | 75.1 | 62.6 | 75.2 | 61.5 |
| 5/28/2019 18:00 | 75.3 | 62.6 | 75.4 | 61.7 |
| 5/28/2019 19:00 | 75.5 | 65 | 75.7 | 62.9 |
| 5/28/2019 20:00 | 75.5 | 67.8 | 76.1 | 64.2 |
| 5/28/2019 21:00 | 75.6 | 69.8 | 76.5 | 65.1 |
| 5/28/2019 22:00 | 75.5 | 71.8 | 76.5 | 65.8 |
| 5/28/2019 23:00 | 75.6 | 72.9 | 76.8 | 66.3 |
| 5/29/2019 0:00 | 75.3 | 73.3 | 76.5 | 66.1 |
| 5/29/2019 1:00 | 75.2 | 75.4 | 76.6 | 66.9 |
| 5/29/2019 2:00 | 75.1 | 75.6 | 76.6 | 66.8 |
| 5/29/2019 3:00 | 75.1 | 78.8 | 76.8 | 68.1 |
| 5/29/2019 4:00 | 75.1 | 76.8 | 76.6 | 67.4 |
| 5/29/2019 5:00 | 75.3 | 78.4 | 77 | 68.1 |
| 5/29/2019 6:00 | 75.1 | 76.7 | 76.6 | 67.2 |
| 5/29/2019 7:00 | 75.1 | 80.7 | 77.2 | 68.7 |
| 5/29/2019 8:00 | 75.1 | 78.1 | 76.8 | 67.8 |
| 5/29/2019 9:00 | 75.1 | 75.4 | 76.6 | 66.8 |
| 5/29/2019 10:00 | 74.9 | 74.6 | 76.1 | 66.3 |
| 5/29/2019 11:00 | 74.9 | 72.4 | 76.1 | 65.4 |
| 5/29/2019 12:00 | 75.1 | 71.7 | 76.1 | 65.3 |
| 5/29/2019 13:00 | 75.4 | 70.4 | 76.3 | 65.1 |

| | | | | |
|---|---|---|---|---|
| 5/29/2019 14:00 | 75.6 | 70.6 | 76.6 | 65.3 |
| 5/29/2019 15:00 | 75.5 | 67.6 | 76.1 | 64 |
| 5/29/2019 16:00 | 75.5 | 66.4 | 75.9 | 63.5 |
| 5/29/2019 17:00 | 75.4 | 64.1 | 75.7 | 62.4 |
| 5/29/2019 18:00 | 75.3 | 66.4 | 75.7 | 63.3 |
| 5/29/2019 19:00 | 75.4 | 67.4 | 75.9 | 63.8 |
| 5/29/2019 20:00 | 75.3 | 71.1 | 76.3 | 65.3 |
| 5/29/2019 21:00 | 75.2 | 71 | 76.3 | 65.2 |
| 5/29/2019 22:00 | 75.2 | 70.3 | 75.9 | 64.8 |
| 5/29/2019 23:00 | 75.1 | 70.3 | 75.9 | 64.8 |
| 5/30/2019 0:00 | 75 | 71.7 | 75.9 | 65.2 |
| 5/30/2019 1:00 | 75 | 71 | 75.9 | 64.9 |
| 5/30/2019 2:00 | 74.9 | 73.9 | 76.1 | 65.9 |
| 5/30/2019 3:00 | 74.7 | 73.4 | 75.9 | 65.7 |
| 5/30/2019 4:00 | 74.8 | 76 | 76.1 | 66.7 |
| 5/30/2019 5:00 | 74.9 | 75.3 | 76.3 | 66.5 |
| 5/30/2019 6:00 | 74.7 | 76.7 | 76.3 | 66.8 |
| 5/30/2019 7:00 | 74.7 | 78.7 | 76.5 | 67.6 |
| 5/30/2019 8:00 | 74.8 | 77.2 | 76.3 | 67.2 |
| 5/30/2019 9:00 | 74.8 | 78.4 | 76.5 | 67.6 |
| 5/30/2019 10:00 | 74.8 | 78 | 76.5 | 67.5 |
| 5/30/2019 11:00 | 74.9 | 80 | 76.8 | 68.3 |
| 5/30/2019 12:00 | 74.8 | 77.1 | 76.3 | 67.1 |
| 5/30/2019 13:00 | 74.9 | 73 | 76.1 | 65.7 |
| 5/30/2019 14:00 | 75.1 | 70 | 75.9 | 64.6 |
| 5/30/2019 15:00 | 75.1 | 68.8 | 75.7 | 64.1 |
| 5/30/2019 16:00 | 75.3 | 69.6 | 76.1 | 64.7 |
| 5/30/2019 17:00 | 75.2 | 70 | 76.1 | 64.7 |
| 5/30/2019 18:00 | 75.1 | 69.5 | 75.9 | 64.5 |
| 5/30/2019 19:00 | 75.3 | 70.1 | 76.1 | 64.8 |
| 5/30/2019 20:00 | 75.3 | 71.4 | 76.3 | 65.4 |
| 5/30/2019 21:00 | 75.4 | 72.4 | 76.6 | 65.9 |
| 5/30/2019 22:00 | 75.4 | 76.8 | 77.2 | 67.6 |
| 5/30/2019 23:00 | 75.5 | 75.5 | 77 | 67.2 |
| 5/31/2019 0:00 | 75.4 | 76.8 | 77.2 | 67.6 |
| 5/31/2019 1:00 | 75.4 | 77.4 | 77.2 | 67.8 |
| 5/31/2019 2:00 | 75.3 | 79.5 | 77.2 | 68.5 |
| 5/31/2019 3:00 | 75.4 | 80 | 77.4 | 68.8 |
| 5/31/2019 4:00 | 75.4 | 79.5 | 77.4 | 68.6 |
| 5/31/2019 5:00 | 75.3 | 77.8 | 76.8 | 67.9 |
| 5/31/2019 6:00 | 75.1 | 79.5 | 77 | 68.3 |
| 5/31/2019 7:00 | 75.1 | 79.1 | 76.8 | 68.1 |
| 5/31/2019 8:00 | 75.1 | 78.7 | 76.8 | 68.1 |
| 5/31/2019 9:00 | 75.1 | 75.8 | 76.6 | 66.9 |
| 5/31/2019 10:00 | 74.9 | 72.5 | 76.1 | 65.4 |
| 5/31/2019 11:00 | 74.8 | 69.6 | 75.6 | 64.2 |
| 5/31/2019 12:00 | 74.8 | 66.3 | 75.2 | 62.8 |

| | | | | |
|---|---|---|---|---|
| 5/31/2019 13:00 | 75.1 | 66.3 | 75.6 | 63.1 |
| 5/31/2019 14:00 | 75.1 | 66.5 | 75.6 | 63.2 |
| 5/31/2019 15:00 | 75.2 | 73.3 | 76.3 | 66 |
| 5/31/2019 16:00 | 75.1 | 72.7 | 76.3 | 65.8 |
| 5/31/2019 17:00 | 75.1 | 69.6 | 75.9 | 64.4 |
| 5/31/2019 18:00 | 75 | 72.6 | 76.1 | 65.6 |
| 5/31/2019 19:00 | 75 | 71.9 | 75.9 | 65.3 |
| 5/31/2019 20:00 | 75.1 | 73 | 76.3 | 65.9 |
| 5/31/2019 21:00 | 75.3 | 75.7 | 76.8 | 67.1 |
| 5/31/2019 22:00 | 75.1 | 75.9 | 76.6 | 66.9 |
| 5/31/2019 23:00 | 75.2 | 75.4 | 76.6 | 66.8 |
| 6/1/2019 0:00 | 75 | 75 | 76.3 | 66.5 |
| 6/1/2019 1:00 | 74.9 | 75.7 | 76.3 | 66.8 |
| 6/1/2019 2:00 | 74.9 | 76 | 76.3 | 66.8 |
| 6/1/2019 3:00 | 74.8 | 75.9 | 76.1 | 66.7 |
| 6/1/2019 4:00 | 74.8 | 76.4 | 76.3 | 66.9 |
| 6/1/2019 5:00 | 74.8 | 76.4 | 76.1 | 66.8 |
| 6/1/2019 6:00 | 74.8 | 75.6 | 76.1 | 66.6 |
| 6/1/2019 7:00 | 74.9 | 79.4 | 76.8 | 68.1 |
| 6/1/2019 8:00 | 75.1 | 78.8 | 76.8 | 68.1 |
| 6/1/2019 9:00 | 75.2 | 75.7 | 76.6 | 67 |
| 6/1/2019 10:00 | 75.2 | 74.3 | 76.5 | 66.5 |
| 6/1/2019 11:00 | 75.3 | 73.6 | 76.6 | 66.2 |
| 6/1/2019 12:00 | 75.2 | 70.6 | 76.1 | 64.9 |
| 6/1/2019 13:00 | 75.1 | 67.5 | 75.7 | 63.7 |
| 6/1/2019 14:00 | 75.5 | 66.1 | 75.9 | 63.3 |
| 6/1/2019 15:00 | 75.4 | 64.7 | 75.7 | 62.7 |
| 6/1/2019 16:00 | 75.5 | 64.6 | 75.7 | 62.8 |
| 6/1/2019 17:00 | 75.6 | 62.8 | 75.7 | 62 |
| 6/1/2019 18:00 | 75.6 | 66 | 76.1 | 63.5 |
| 6/1/2019 19:00 | 75.9 | 64.8 | 76.1 | 63.2 |
| 6/1/2019 20:00 | 76.1 | 68.1 | 76.6 | 64.8 |
| 6/1/2019 21:00 | 76.1 | 69.6 | 76.8 | 65.4 |
| 6/1/2019 22:00 | 76.1 | 71.6 | 77 | 66.2 |
| 6/1/2019 23:00 | 76.1 | 70.6 | 77 | 65.8 |
| 6/2/2019 0:00 | 75.9 | 72.4 | 77 | 66.4 |
| 6/2/2019 1:00 | 75.6 | 72.4 | 76.8 | 66.2 |
| 6/2/2019 2:00 | 75.6 | 75.3 | 77.2 | 67.2 |
| 6/2/2019 3:00 | 75.5 | 77 | 77.2 | 67.8 |
| 6/2/2019 4:00 | 75.6 | 78.2 | 77.5 | 68.4 |
| 6/2/2019 5:00 | 75.5 | 77.8 | 77.2 | 68.1 |
| 6/2/2019 6:00 | 75.6 | 76.9 | 77.4 | 67.8 |
| 6/2/2019 7:00 | 75.6 | 78.4 | 77.5 | 68.4 |
| 6/2/2019 8:00 | 75.7 | 80.1 | 77.7 | 69.1 |
| 6/2/2019 9:00 | 75.6 | 78.3 | 77.5 | 68.3 |
| 6/2/2019 10:00 | 75.6 | 76.7 | 77.4 | 67.8 |
| 6/2/2019 11:00 | 75.7 | 74.5 | 77 | 67 |

| | | | | |
|---|---|---|---|---|
| 6/2/2019 12:00 | 75.6 | 66.6 | 76.1 | 63.7 |
| 6/2/2019 13:00 | 75.4 | 65.7 | 75.7 | 63.1 |
| 6/2/2019 14:00 | 75.6 | 64.2 | 75.9 | 62.7 |
| 6/2/2019 15:00 | 75.8 | 63.5 | 76.1 | 62.5 |
| 6/2/2019 16:00 | 75.8 | 60.8 | 75.7 | 61.3 |
| 6/2/2019 17:00 | 75.8 | 60.8 | 75.7 | 61.4 |
| 6/2/2019 18:00 | 75.7 | 58.6 | 75.4 | 60.2 |
| 6/2/2019 19:00 | 75.9 | 62.7 | 75.9 | 62.3 |
| 6/2/2019 20:00 | 76.1 | 66.4 | 76.6 | 64.1 |
| 6/2/2019 21:00 | 76.1 | 68.4 | 76.6 | 64.9 |
| 6/2/2019 22:00 | 76.1 | 70.4 | 77 | 65.8 |
| 6/2/2019 23:00 | 76.1 | 69.5 | 76.8 | 65.3 |
| 6/3/2019 0:00 | 75.9 | 71.9 | 77 | 66.2 |
| 6/3/2019 1:00 | 75.8 | 73.9 | 77.2 | 66.9 |
| 6/3/2019 2:00 | 75.7 | 76.8 | 77.4 | 67.9 |
| 6/3/2019 3:00 | 75.6 | 77 | 77.4 | 67.8 |
| 6/3/2019 4:00 | 75.5 | 78.1 | 77.2 | 68.2 |
| 6/3/2019 5:00 | 75.5 | 77 | 77.2 | 67.8 |
| 6/3/2019 6:00 | 75.2 | 77.6 | 76.8 | 67.7 |
| 6/3/2019 7:00 | 75.3 | 81 | 77.4 | 69 |
| 6/3/2019 8:00 | 75.2 | 78.3 | 77 | 68 |
| 6/3/2019 9:00 | 75.3 | 76.2 | 76.8 | 67.3 |
| 6/3/2019 10:00 | 75.2 | 72.2 | 76.3 | 65.6 |
| 6/3/2019 11:00 | 75.1 | 69.9 | 75.9 | 64.6 |
| 6/3/2019 12:00 | 74.9 | 65.2 | 75.2 | 62.4 |
| 6/3/2019 13:00 | 75.1 | 62.3 | 75.2 | 61.3 |
| 6/3/2019 14:00 | 75.2 | 62.6 | 75.2 | 61.5 |
| 6/3/2019 15:00 | 75.2 | 61.4 | 75.2 | 61.1 |
| 6/3/2019 16:00 | 75.3 | 62 | 75.4 | 61.4 |
| 6/3/2019 17:00 | 75.3 | 60.2 | 75.2 | 60.5 |
| 6/3/2019 18:00 | 75.4 | 59.5 | 75.2 | 60.3 |
| 6/3/2019 19:00 | 75.5 | 61.1 | 75.4 | 61.1 |
| 6/3/2019 20:00 | 75.5 | 62.5 | 75.6 | 61.9 |
| 6/3/2019 21:00 | 75.7 | 65.8 | 75.9 | 63.5 |
| 6/3/2019 22:00 | 75.6 | 66.4 | 76.1 | 63.7 |
| 6/3/2019 23:00 | 75.6 | 70.1 | 76.5 | 65.2 |
| 6/4/2019 0:00 | 75.5 | 71.3 | 76.5 | 65.6 |
| 6/4/2019 1:00 | 75.5 | 71.7 | 76.5 | 65.7 |
| 6/4/2019 2:00 | 75.4 | 75 | 77 | 66.9 |
| 6/4/2019 3:00 | 75.4 | 75 | 76.8 | 66.9 |
| 6/4/2019 4:00 | 75.4 | 75.3 | 77 | 67 |
| 6/4/2019 5:00 | 75.3 | 75.6 | 76.8 | 67.1 |
| 6/4/2019 6:00 | 75.2 | 76.6 | 76.8 | 67.4 |
| 6/4/2019 7:00 | 75.3 | 79.1 | 77 | 68.4 |
| 6/4/2019 8:00 | 75.3 | 77.4 | 76.8 | 67.7 |
| 6/4/2019 9:00 | 75.1 | 76.4 | 76.6 | 67.2 |
| 6/4/2019 10:00 | 75.2 | 74.2 | 76.5 | 66.4 |

| | | | | |
|---|---|---|---|---|
| 6/4/2019 11:00 | 75.1 | 72.4 | 76.3 | 65.6 |
| 6/4/2019 12:00 | 75.1 | 67.7 | 75.7 | 63.7 |
| 6/4/2019 13:00 | 75.1 | 64.4 | 75.4 | 62.3 |
| 6/4/2019 14:00 | 75.4 | 63.9 | 75.7 | 62.3 |
| 6/4/2019 15:00 | 75.2 | 62 | 75.4 | 61.3 |
| 6/4/2019 16:00 | 75.3 | 62.8 | 75.4 | 61.7 |
| 6/4/2019 17:00 | 75.4 | 62.7 | 75.6 | 61.8 |
| 6/4/2019 18:00 | 75.5 | 67 | 75.9 | 63.7 |
| 6/4/2019 19:00 | 75.5 | 72.3 | 76.6 | 66 |
| 6/4/2019 20:00 | 75.5 | 74.4 | 76.8 | 66.8 |
| 6/4/2019 21:00 | 75.5 | 74.9 | 76.8 | 67 |
| 6/4/2019 22:00 | 75.5 | 78.5 | 77.2 | 68.3 |
| 6/4/2019 23:00 | 75.5 | 75.1 | 77 | 67.1 |
| 6/5/2019 0:00 | 75.6 | 76.1 | 77.2 | 67.5 |
| 6/5/2019 1:00 | 75.6 | 77.6 | 77.4 | 68.1 |
| 6/5/2019 2:00 | 75.5 | 78 | 77.2 | 68.2 |
| 6/5/2019 3:00 | 75.5 | 77.1 | 77.2 | 67.8 |
| 6/5/2019 4:00 | 75.4 | 79.1 | 77.4 | 68.5 |
| 6/5/2019 5:00 | 75.4 | 78 | 77.2 | 68.1 |
| 6/5/2019 6:00 | 75.3 | 79 | 77 | 68.3 |
| 6/5/2019 7:00 | 75.3 | 79.6 | 77.2 | 68.5 |
| 6/5/2019 8:00 | 75.3 | 78.4 | 77 | 68.1 |
| 6/5/2019 9:00 | 75.2 | 78.9 | 77 | 68.2 |
| 6/5/2019 10:00 | 75.2 | 80.2 | 77 | 68.6 |
| 6/5/2019 11:00 | 75.1 | 79 | 76.8 | 68.1 |
| 6/5/2019 12:00 | 75 | 78.3 | 76.6 | 67.8 |
| 6/5/2019 13:00 | 75.1 | 78.6 | 76.8 | 68 |
| 6/5/2019 14:00 | 75.1 | 78.6 | 76.8 | 68 |
| 6/5/2019 15:00 | 75.2 | 78.3 | 77 | 68 |
| 6/5/2019 16:00 | 75.4 | 77 | 77.2 | 67.7 |
| 6/5/2019 17:00 | 75.3 | 73.8 | 76.6 | 66.3 |
| 6/5/2019 18:00 | 75.3 | 74.2 | 76.6 | 66.5 |
| 6/5/2019 19:00 | 75.3 | 72.8 | 76.5 | 65.9 |
| 6/5/2019 20:00 | 75.4 | 75.4 | 77 | 67 |
| 6/5/2019 21:00 | 75.4 | 73.7 | 76.8 | 66.4 |
| 6/5/2019 22:00 | 75.5 | 76.2 | 77 | 67.4 |
| 6/5/2019 23:00 | 75.5 | 76.2 | 77 | 67.5 |
| 6/6/2019 0:00 | 75.5 | 76.7 | 77.2 | 67.7 |
| 6/6/2019 1:00 | 75.4 | 78.4 | 77.2 | 68.3 |
| 6/6/2019 2:00 | 75.4 | 78 | 77.2 | 68.1 |
| 6/6/2019 3:00 | 75.4 | 79.9 | 77.4 | 68.8 |
| 6/6/2019 4:00 | 75.3 | 77.8 | 77 | 67.9 |
| 6/6/2019 5:00 | 75.4 | 77.6 | 77.2 | 67.9 |
| 6/6/2019 6:00 | 75.1 | 76.4 | 76.6 | 67.2 |
| 6/6/2019 7:00 | 75.1 | 77.8 | 76.6 | 67.7 |
| 6/6/2019 8:00 | 75.1 | 77.3 | 76.6 | 67.5 |
| 6/6/2019 9:00 | 75 | 74.7 | 76.1 | 66.4 |

| | | | | |
|---|---|---|---|---|
| 6/6/2019 10:00 | 75.1 | 73.9 | 76.5 | 66.2 |
| 6/6/2019 11:00 | 75.1 | 70.8 | 76.1 | 65 |
| 6/6/2019 12:00 | 75 | 67.2 | 75.4 | 63.4 |
| 6/6/2019 13:00 | 75.3 | 68 | 75.9 | 64.1 |
| 6/6/2019 14:00 | 75.3 | 66.8 | 75.7 | 63.5 |
| 6/6/2019 15:00 | 75.3 | 64.6 | 75.6 | 62.5 |
| 6/6/2019 16:00 | 75.3 | 66.8 | 75.7 | 63.5 |
| 6/6/2019 17:00 | 75.3 | 65.5 | 75.6 | 63 |
| 6/6/2019 18:00 | 75.4 | 70.1 | 76.3 | 65 |
| 6/6/2019 19:00 | 75.5 | 68.4 | 76.1 | 64.4 |
| 6/6/2019 20:00 | 75.6 | 70.6 | 76.6 | 65.4 |
| 6/6/2019 21:00 | 75.6 | 71.3 | 76.6 | 65.6 |
| 6/6/2019 22:00 | 75.5 | 72.6 | 76.6 | 66.1 |
| 6/6/2019 23:00 | 75.6 | 73.3 | 76.8 | 66.5 |
| 6/7/2019 0:00 | 75.6 | 73.4 | 76.8 | 66.5 |
| 6/7/2019 1:00 | 75.5 | 75.7 | 77 | 67.2 |
| 6/7/2019 2:00 | 75.3 | 75.4 | 76.8 | 67 |
| 6/7/2019 3:00 | 75.2 | 75.9 | 76.8 | 67.1 |
| 6/7/2019 4:00 | 75.3 | 75.8 | 76.8 | 67.2 |
| 6/7/2019 5:00 | 75.4 | 76.1 | 77 | 67.3 |
| 6/7/2019 6:00 | 75.1 | 76.3 | 76.6 | 67.2 |
| 6/7/2019 7:00 | 75.1 | 76.9 | 76.6 | 67.3 |
| 6/7/2019 8:00 | 75.1 | 76.4 | 76.6 | 67.1 |
| 6/7/2019 9:00 | 75 | 77.9 | 76.6 | 67.6 |
| 6/7/2019 10:00 | 75 | 73.6 | 76.1 | 66 |
| 6/7/2019 11:00 | 74.9 | 70.1 | 75.7 | 64.5 |
| 6/7/2019 12:00 | 74.9 | 65.3 | 75.2 | 62.4 |
| 6/7/2019 13:00 | 75 | 62.7 | 75 | 61.4 |
| 6/7/2019 14:00 | 74.9 | 64.2 | 75.2 | 62 |
| 6/7/2019 15:00 | 74.9 | 62.4 | 75 | 61.2 |
| 6/7/2019 16:00 | 74.9 | 63.3 | 75.2 | 61.6 |
| 6/7/2019 17:00 | 74.8 | 62.8 | 74.8 | 61.3 |
| 6/7/2019 18:00 | 74.9 | 61.8 | 75 | 60.9 |
| 6/7/2019 19:00 | 75.1 | 66 | 75.6 | 63 |
| 6/7/2019 20:00 | 75.3 | 66.1 | 75.7 | 63.2 |
| 6/7/2019 21:00 | 75.3 | 68.9 | 75.9 | 64.4 |
| 6/7/2019 22:00 | 75.3 | 68.9 | 75.9 | 64.3 |
| 6/7/2019 23:00 | 75.3 | 72.5 | 76.5 | 65.8 |
| 6/8/2019 0:00 | 75.3 | 75.5 | 76.8 | 67 |
| 6/8/2019 1:00 | 75.3 | 76.8 | 76.8 | 67.5 |
| 6/8/2019 2:00 | 75.3 | 76.8 | 76.8 | 67.5 |
| 6/8/2019 3:00 | 75.2 | 75.2 | 76.8 | 66.8 |
| 6/8/2019 4:00 | 75.2 | 76.5 | 76.6 | 67.3 |
| 6/8/2019 5:00 | 75.1 | 77.4 | 76.6 | 67.6 |
| 6/8/2019 6:00 | 75.1 | 77.8 | 76.6 | 67.7 |
| 6/8/2019 7:00 | 75.2 | 78 | 77 | 67.9 |
| 6/8/2019 8:00 | 75.3 | 75.6 | 76.8 | 67.1 |

| | | | | |
|---|---|---|---|---|
| 6/8/2019 9:00 | 75.2 | 73.6 | 76.6 | 66.2 |
| 6/8/2019 10:00 | 75.1 | 70.7 | 76.1 | 65 |
| 6/8/2019 11:00 | 75 | 66.4 | 75.4 | 63.1 |
| 6/8/2019 12:00 | 75.1 | 65.3 | 75.4 | 62.6 |
| 6/8/2019 13:00 | 75.1 | 62.6 | 75.2 | 61.4 |
| 6/8/2019 14:00 | 75.1 | 62.4 | 75.2 | 61.3 |
| 6/8/2019 15:00 | 75.3 | 61.6 | 75.4 | 61.2 |
| 6/8/2019 16:00 | 75.6 | 61.4 | 75.6 | 61.5 |
| 6/8/2019 17:00 | 75.6 | 60.4 | 75.6 | 61 |
| 6/8/2019 18:00 | 75.4 | 61.9 | 75.6 | 61.4 |
| 6/8/2019 19:00 | 75.6 | 62.5 | 75.7 | 61.9 |
| 6/8/2019 20:00 | 75.7 | 65.6 | 75.9 | 63.4 |
| 6/8/2019 21:00 | 75.8 | 68.3 | 76.5 | 64.6 |
| 6/8/2019 22:00 | 75.7 | 71.2 | 76.6 | 65.8 |
| 6/8/2019 23:00 | 75.7 | 72.8 | 76.8 | 66.4 |
| 6/9/2019 0:00 | 75.7 | 75.6 | 77.2 | 67.4 |
| 6/9/2019 1:00 | 75.6 | 73.8 | 77 | 66.6 |
| 6/9/2019 2:00 | 75.5 | 75.2 | 77 | 67.1 |
| 6/9/2019 3:00 | 75.5 | 75.7 | 77 | 67.3 |
| 6/9/2019 4:00 | 75.4 | 78.2 | 77.2 | 68.1 |
| 6/9/2019 5:00 | 75.4 | 76.1 | 77 | 67.3 |
| 6/9/2019 6:00 | 75.3 | 77.5 | 76.8 | 67.8 |
| 6/9/2019 7:00 | 75.5 | 79 | 77.4 | 68.5 |
| 6/9/2019 8:00 | 75.5 | 76.1 | 77 | 67.4 |
| 6/9/2019 9:00 | 75.4 | 71.8 | 76.5 | 65.7 |
| 6/9/2019 10:00 | 75.3 | 70.6 | 76.3 | 65.1 |
| 6/9/2019 11:00 | 75.3 | 69.6 | 76.1 | 64.7 |
| 6/9/2019 12:00 | 75.4 | 65.7 | 75.7 | 63.1 |
| 6/9/2019 13:00 | 75.2 | 65 | 75.6 | 62.7 |
| 6/9/2019 14:00 | 75.4 | 64.8 | 75.7 | 62.8 |
| 6/9/2019 15:00 | 75.6 | 62.5 | 75.7 | 61.9 |
| 6/9/2019 16:00 | 75.7 | 62.7 | 75.7 | 62.1 |
| 6/9/2019 17:00 | 75.8 | 62.8 | 75.9 | 62.2 |
| 6/9/2019 18:00 | 75.7 | 63.6 | 75.9 | 62.5 |
| 6/9/2019 19:00 | 75.8 | 64.8 | 76.1 | 63.1 |
| 6/9/2019 20:00 | 75.8 | 65.6 | 76.1 | 63.5 |
| 6/9/2019 21:00 | 75.8 | 67.4 | 76.3 | 64.2 |
| 6/9/2019 22:00 | 76 | 70.2 | 76.8 | 65.6 |
| 6/9/2019 23:00 | 75.9 | 68.1 | 76.6 | 64.6 |
| 6/10/2019 0:00 | 75.7 | 70 | 76.5 | 65.3 |
| 6/10/2019 1:00 | 75.6 | 72.3 | 76.8 | 66.1 |
| 6/10/2019 2:00 | 75.6 | 72.5 | 76.8 | 66.1 |
| 6/10/2019 3:00 | 75.5 | 73 | 76.6 | 66.3 |
| 6/10/2019 4:00 | 75.5 | 71.5 | 76.5 | 65.7 |
| 6/10/2019 5:00 | 75.5 | 73.4 | 76.6 | 66.5 |
| 6/10/2019 6:00 | 75.3 | 72 | 76.5 | 65.6 |
| 6/10/2019 7:00 | 75.3 | 74.7 | 76.6 | 66.8 |

| | | | | |
|---|---|---|---|---|
| 6/10/2019 8:00 | 75.3 | 74.2 | 76.6 | 66.5 |
| 6/10/2019 9:00 | 75.2 | 73.5 | 76.5 | 66.1 |
| 6/10/2019 10:00 | 75.2 | 71.4 | 76.3 | 65.3 |
| 6/10/2019 11:00 | 75.1 | 68.6 | 75.7 | 64 |
| 6/10/2019 12:00 | 75.1 | 66.2 | 75.6 | 63 |
| 6/10/2019 13:00 | 75 | 64.7 | 75.2 | 62.3 |
| 6/10/2019 14:00 | 75.2 | 62.8 | 75.2 | 61.6 |
| 6/10/2019 15:00 | 75.2 | 62.8 | 75.4 | 61.7 |
| 6/10/2019 16:00 | 75.2 | 62.4 | 75.2 | 61.4 |
| 6/10/2019 17:00 | 75.1 | 63.5 | 75.4 | 61.8 |
| 6/10/2019 18:00 | 75 | 64.4 | 75.2 | 62.2 |
| 6/10/2019 19:00 | 75.2 | 65.8 | 75.4 | 63 |
| 6/10/2019 20:00 | 75.3 | 67.2 | 75.7 | 63.7 |
| 6/10/2019 21:00 | 75.2 | 67 | 75.7 | 63.5 |
| 6/10/2019 22:00 | 75.1 | 68 | 75.7 | 63.9 |
| 6/10/2019 23:00 | 75.3 | 71.6 | 76.3 | 65.5 |
| 6/11/2019 0:00 | 75.3 | 72.1 | 76.5 | 65.7 |
| 6/11/2019 1:00 | 75.2 | 72.4 | 76.5 | 65.8 |
| 6/11/2019 2:00 | 75.2 | 69 | 75.7 | 64.3 |
| 6/11/2019 3:00 | 75.1 | 70.4 | 75.9 | 64.9 |
| 6/11/2019 4:00 | 75.1 | 69.2 | 75.9 | 64.3 |
| 6/11/2019 5:00 | 75.1 | 69 | 75.7 | 64.2 |
| 6/11/2019 6:00 | 75.5 | 72.9 | 76.6 | 66.2 |
| 6/11/2019 7:00 | 75.4 | 72.3 | 76.6 | 65.9 |
| 6/11/2019 8:00 | 75.3 | 70.4 | 76.1 | 65 |
| 6/11/2019 9:00 | 75.3 | 70.7 | 76.3 | 65.1 |
| 6/11/2019 10:00 | 75.2 | 66.6 | 75.6 | 63.3 |
| 6/11/2019 11:00 | 75.2 | 63.5 | 75.6 | 62 |
| 6/11/2019 12:00 | 75.3 | 59.5 | 75 | 60.2 |
| 6/11/2019 13:00 | 75.3 | 58.6 | 75 | 59.8 |
| 6/11/2019 14:00 | 75.3 | 58.3 | 74.8 | 59.7 |
| 6/11/2019 15:00 | 75.4 | 59.4 | 75.2 | 60.3 |
| 6/11/2019 16:00 | 75.3 | 60.2 | 75.2 | 60.5 |
| 6/11/2019 17:00 | 75.2 | 63.6 | 75.6 | 62 |
| 6/11/2019 18:00 | 75.2 | 65.9 | 75.6 | 63 |
| 6/11/2019 19:00 | 75.1 | 69.2 | 75.9 | 64.3 |
| 6/11/2019 20:00 | 75.1 | 70.6 | 76.1 | 64.9 |
| 6/11/2019 21:00 | 75.2 | 72.6 | 76.3 | 65.8 |
| 6/11/2019 22:00 | 75.2 | 75 | 76.6 | 66.7 |
| 6/11/2019 23:00 | 75.1 | 75.6 | 76.6 | 66.8 |
| 6/12/2019 0:00 | 74.9 | 74.8 | 76.1 | 66.4 |
| 6/12/2019 1:00 | 74.9 | 74.3 | 76.1 | 66.1 |
| 6/12/2019 2:00 | 74.8 | 75.4 | 76.1 | 66.5 |
| 6/12/2019 3:00 | 74.8 | 75.6 | 76.1 | 66.6 |
| 6/12/2019 4:00 | 74.8 | 75.2 | 76.1 | 66.4 |
| 6/12/2019 5:00 | 74.5 | 74.4 | 75.7 | 65.9 |
| 6/12/2019 6:00 | 74.6 | 74.7 | 75.7 | 66 |

| | | | | |
|---|---|---|---|---|
| 6/12/2019 7:00 | 74.6 | 76.8 | 76.1 | 66.8 |
| 6/12/2019 8:00 | 74.7 | 75.4 | 76.1 | 66.4 |
| 6/12/2019 9:00 | 74.7 | 71.9 | 75.7 | 65 |
| 6/12/2019 10:00 | 74.6 | 68.8 | 75.2 | 63.7 |
| 6/12/2019 11:00 | 74.7 | 65.4 | 75 | 62.3 |
| 6/12/2019 12:00 | 74.7 | 61.9 | 74.8 | 60.8 |
| 6/12/2019 13:00 | 74.8 | 59.8 | 74.5 | 59.9 |
| 6/12/2019 14:00 | 74.7 | 61.6 | 74.8 | 60.7 |
| 6/12/2019 15:00 | 74.6 | 57.6 | 74.1 | 58.7 |
| 6/12/2019 16:00 | 74.7 | 56 | 74.1 | 58 |
| 6/12/2019 17:00 | 74.8 | 55.7 | 74.1 | 57.9 |
| 6/12/2019 18:00 | 74.7 | 55.2 | 74.1 | 57.6 |
| 6/12/2019 19:00 | 74.9 | 57.2 | 74.5 | 58.7 |
| 6/12/2019 20:00 | 75.1 | 59.2 | 74.8 | 59.9 |
| 6/12/2019 21:00 | 75.2 | 61.5 | 75 | 61 |
| 6/12/2019 22:00 | 75.2 | 66.9 | 75.7 | 63.5 |
| 6/12/2019 23:00 | 75.2 | 70 | 76.1 | 64.8 |
| 6/13/2019 0:00 | 75 | 70.3 | 75.7 | 64.7 |
| 6/13/2019 1:00 | 75 | 73.6 | 76.1 | 65.9 |
| 6/13/2019 2:00 | 74.9 | 73.7 | 76.1 | 66 |
| 6/13/2019 3:00 | 74.9 | 74.7 | 76.1 | 66.4 |
| 6/13/2019 4:00 | 74.9 | 75.3 | 76.3 | 66.6 |
| 6/13/2019 5:00 | 75 | 73.6 | 76.1 | 66 |
| 6/13/2019 6:00 | 74.8 | 74.8 | 75.9 | 66.2 |
| 6/13/2019 7:00 | 74.9 | 74 | 76.1 | 66.1 |
| 6/13/2019 8:00 | 75 | 73.8 | 76.1 | 66.1 |
| 6/13/2019 9:00 | 74.8 | 71.8 | 75.7 | 65.1 |
| 6/13/2019 10:00 | 74.7 | 65.4 | 75 | 62.3 |
| 6/13/2019 11:00 | 74.7 | 63.1 | 75 | 61.3 |
| 6/13/2019 12:00 | 74.8 | 60.7 | 74.7 | 60.3 |
| 6/13/2019 13:00 | 74.8 | 58.1 | 74.3 | 59.1 |
| 6/13/2019 14:00 | 74.7 | 55.6 | 74.1 | 57.8 |
| 6/13/2019 15:00 | 74.8 | 54.7 | 73.9 | 57.4 |
| 6/13/2019 16:00 | 74.9 | 54.6 | 74.1 | 57.5 |
| 6/13/2019 17:00 | 75 | 54.8 | 74.1 | 57.6 |
| 6/13/2019 18:00 | 75.1 | 53.3 | 74.1 | 57 |
| 6/13/2019 19:00 | 75 | 52.5 | 73.9 | 56.4 |
| 6/13/2019 20:00 | 75.3 | 54.2 | 74.5 | 57.6 |
| 6/13/2019 21:00 | 75.2 | 60.8 | 75 | 60.7 |
| 6/13/2019 22:00 | 75.1 | 65.6 | 75.4 | 62.8 |
| 6/13/2019 23:00 | 75.1 | 67.6 | 75.7 | 63.6 |
| 6/14/2019 0:00 | 75.1 | 67.8 | 75.7 | 63.8 |
| 6/14/2019 1:00 | 74.9 | 68.9 | 75.6 | 64 |
| 6/14/2019 2:00 | 74.8 | 68.8 | 75.4 | 63.9 |
| 6/14/2019 3:00 | 74.7 | 68.6 | 75.4 | 63.7 |
| 6/14/2019 4:00 | 74.7 | 68 | 75.4 | 63.5 |
| 6/14/2019 5:00 | 74.5 | 70.3 | 75.4 | 64.2 |

| | | | | |
|---|---|---|---|---|
| 6/14/2019 6:00 | 74.5 | 71.2 | 75.4 | 64.6 |
| 6/14/2019 7:00 | 74.6 | 73.8 | 75.7 | 65.7 |
| 6/14/2019 8:00 | 74.7 | 74.3 | 75.9 | 66 |
| 6/14/2019 9:00 | 74.9 | 74.3 | 76.1 | 66.1 |
| 6/14/2019 10:00 | 74.9 | 71.3 | 75.9 | 65 |
| 6/14/2019 11:00 | 74.9 | 69.4 | 75.7 | 64.2 |
| 6/14/2019 12:00 | 75 | 68.6 | 75.6 | 64 |
| 6/14/2019 13:00 | 74.9 | 63.6 | 75.2 | 61.7 |
| 6/14/2019 14:00 | 74.8 | 62.6 | 74.8 | 61.2 |
| 6/14/2019 15:00 | 74.9 | 63.8 | 75.2 | 61.8 |
| 6/14/2019 16:00 | 75 | 60.7 | 74.8 | 60.5 |
| 6/14/2019 17:00 | 75.1 | 60.7 | 75 | 60.7 |
| 6/14/2019 18:00 | 74.9 | 60.8 | 74.8 | 60.5 |
| 6/14/2019 19:00 | 75.1 | 61 | 75 | 60.7 |
| 6/14/2019 20:00 | 75.3 | 63.7 | 75.6 | 62.2 |
| 6/14/2019 21:00 | 75.5 | 65.9 | 75.7 | 63.3 |
| 6/14/2019 22:00 | 75.5 | 68.7 | 76.1 | 64.5 |
| 6/14/2019 23:00 | 75.5 | 69.1 | 76.3 | 64.6 |
| 6/15/2019 0:00 | 75.5 | 70.8 | 76.5 | 65.3 |
| 6/15/2019 1:00 | 75.4 | 73.7 | 76.8 | 66.4 |
| 6/15/2019 2:00 | 75.2 | 72.6 | 76.3 | 65.8 |
| 6/15/2019 3:00 | 75.1 | 76.3 | 76.6 | 67.1 |
| 6/15/2019 4:00 | 75 | 75.1 | 76.3 | 66.6 |
| 6/15/2019 5:00 | 74.9 | 76.8 | 76.5 | 67.2 |
| 6/15/2019 6:00 | 74.9 | 77 | 76.5 | 67.2 |
| 6/15/2019 7:00 | 75 | 78.1 | 76.6 | 67.7 |
| 6/15/2019 8:00 | 75.1 | 77.6 | 76.6 | 67.6 |
| 6/15/2019 9:00 | 75.2 | 76.8 | 76.6 | 67.4 |
| 6/15/2019 10:00 | 75.3 | 73.7 | 76.6 | 66.3 |
| 6/15/2019 11:00 | 75.3 | 73.1 | 76.5 | 66.1 |
| 6/15/2019 12:00 | 75.3 | 67.2 | 75.7 | 63.6 |
| 6/15/2019 13:00 | 75.2 | 68.9 | 75.9 | 64.3 |
| 6/15/2019 14:00 | 75.3 | 67 | 75.7 | 63.6 |
| 6/15/2019 15:00 | 75.5 | 62.8 | 75.6 | 62 |
| 6/15/2019 16:00 | 75.5 | 62.4 | 75.6 | 61.7 |
| 6/15/2019 17:00 | 75.6 | 66.7 | 76.1 | 63.7 |
| 6/15/2019 18:00 | 75.5 | 62 | 75.6 | 61.6 |
| 6/15/2019 19:00 | 75.6 | 64.4 | 75.9 | 62.8 |
| 6/15/2019 20:00 | 75.7 | 64.6 | 75.9 | 62.9 |
| 6/15/2019 21:00 | 75.7 | 67.4 | 76.1 | 64.1 |
| 6/15/2019 22:00 | 75.6 | 67.9 | 76.3 | 64.2 |
| 6/15/2019 23:00 | 75.7 | 69.9 | 76.5 | 65.2 |
| 6/16/2019 0:00 | 75.6 | 72.1 | 76.8 | 66 |
| 6/16/2019 1:00 | 75.6 | 75.8 | 77.2 | 67.4 |
| 6/16/2019 2:00 | 75.6 | 75.9 | 77.2 | 67.4 |
| 6/16/2019 3:00 | 75.4 | 75 | 77 | 67 |
| 6/16/2019 4:00 | 75.3 | 76.1 | 76.8 | 67.3 |

| | | | | |
|---|---|---|---|---|
| 6/16/2019 5:00 | 75.4 | 78.5 | 77.2 | 68.2 |
| 6/16/2019 6:00 | 75.3 | 77.9 | 77 | 67.9 |
| 6/16/2019 7:00 | 75.3 | 77.9 | 77 | 67.9 |
| 6/16/2019 8:00 | 75.6 | 78 | 77.5 | 68.2 |
| 6/16/2019 9:00 | 75.4 | 75.9 | 77 | 67.3 |
| 6/16/2019 10:00 | 75.3 | 74.6 | 76.6 | 66.6 |
| 6/16/2019 11:00 | 75.3 | 73 | 76.5 | 66 |
| 6/16/2019 12:00 | 75.2 | 67.5 | 75.6 | 63.7 |
| 6/16/2019 13:00 | 75.3 | 67.7 | 75.9 | 63.9 |
| 6/16/2019 14:00 | 75.4 | 65.2 | 75.7 | 62.9 |
| 6/16/2019 15:00 | 75.6 | 66.2 | 76.1 | 63.5 |
| 6/16/2019 16:00 | 75.5 | 68.2 | 76.1 | 64.4 |
| 6/16/2019 17:00 | 75.5 | 69.2 | 76.3 | 64.7 |
| 6/16/2019 18:00 | 75.7 | 75.7 | 77.2 | 67.5 |
| 6/16/2019 19:00 | 75.6 | 76.2 | 77.2 | 67.6 |
| 6/16/2019 20:00 | 75.7 | 77.1 | 77.4 | 68 |
| 6/16/2019 21:00 | 75.8 | 77 | 77.5 | 68 |
| 6/16/2019 22:00 | 75.8 | 75.9 | 77.4 | 67.6 |
| 6/16/2019 23:00 | 75.6 | 75.3 | 77.2 | 67.2 |
| 6/17/2019 0:00 | 75.5 | 74.4 | 76.8 | 66.8 |
| 6/17/2019 1:00 | 75.4 | 75.5 | 77 | 67.2 |
| 6/17/2019 2:00 | 75.2 | 75.5 | 76.8 | 66.9 |
| 6/17/2019 3:00 | 75.2 | 75.4 | 76.6 | 66.8 |
| 6/17/2019 4:00 | 75.1 | 76 | 76.6 | 67 |
| 6/17/2019 5:00 | 75 | 76.5 | 76.5 | 67.1 |
| 6/17/2019 6:00 | 74.9 | 77.1 | 76.5 | 67.2 |
| 6/17/2019 7:00 | 75.1 | 77.3 | 76.6 | 67.6 |
| 6/17/2019 8:00 | 75.2 | 77.1 | 76.6 | 67.5 |
| 6/17/2019 9:00 | 74.9 | 77.5 | 76.5 | 67.4 |
| 6/17/2019 10:00 | 74.9 | 77.9 | 76.6 | 67.5 |
| 6/17/2019 11:00 | 74.9 | 75 | 76.1 | 66.5 |
| 6/17/2019 12:00 | 74.8 | 70.7 | 75.7 | 64.7 |
| 6/17/2019 13:00 | 74.9 | 70.5 | 75.7 | 64.7 |
| 6/17/2019 14:00 | 75.2 | 67.2 | 75.6 | 63.6 |
| 6/17/2019 15:00 | 75.3 | 66.5 | 75.7 | 63.4 |
| 6/17/2019 16:00 | 75.3 | 66.9 | 75.7 | 63.6 |
| 6/17/2019 17:00 | 75.6 | 66.3 | 76.1 | 63.6 |
| 6/17/2019 18:00 | 75.6 | 65.8 | 75.9 | 63.4 |
| 6/17/2019 19:00 | 75.5 | 64.2 | 75.7 | 62.5 |
| 6/17/2019 20:00 | 75.7 | 66.8 | 76.1 | 63.9 |
| 6/17/2019 21:00 | 75.8 | 72 | 76.8 | 66.1 |
| 6/17/2019 22:00 | 75.7 | 73.4 | 76.8 | 66.6 |
| 6/17/2019 23:00 | 75.7 | 72.9 | 76.8 | 66.4 |
| 6/18/2019 0:00 | 75.5 | 75.5 | 77 | 67.2 |
| 6/18/2019 1:00 | 75.5 | 75.8 | 77 | 67.3 |
| 6/18/2019 2:00 | 75.3 | 76.9 | 76.8 | 67.6 |
| 6/18/2019 3:00 | 75.3 | 77.3 | 76.8 | 67.7 |

| | | | | |
|---|---|---|---|---|
| 6/18/2019 4:00 | 75.2 | 78.9 | 77 | 68.2 |
| 6/18/2019 5:00 | 75.1 | 80 | 77 | 68.5 |
| 6/18/2019 6:00 | 75.1 | 81.7 | 77.2 | 69.1 |
| 6/18/2019 7:00 | 75.2 | 80.9 | 77.2 | 68.9 |
| 6/18/2019 8:00 | 75.4 | 79.9 | 77.4 | 68.8 |
| 6/18/2019 9:00 | 75.4 | 77.3 | 77.2 | 67.8 |
| 6/18/2019 10:00 | 75.3 | 73.2 | 76.5 | 66.1 |
| 6/18/2019 11:00 | 75.3 | 72.2 | 76.5 | 65.7 |
| 6/18/2019 12:00 | 75.3 | 68.8 | 75.9 | 64.3 |
| 6/18/2019 13:00 | 75.2 | 67.7 | 75.7 | 63.8 |
| 6/18/2019 14:00 | 75.2 | 66.2 | 75.7 | 63.2 |
| 6/18/2019 15:00 | 75.3 | 67.8 | 75.9 | 63.9 |
| 6/18/2019 16:00 | 75.3 | 66.5 | 75.7 | 63.3 |
| 6/18/2019 17:00 | 75.4 | 64.8 | 75.7 | 62.8 |
| 6/18/2019 18:00 | 75.3 | 62.2 | 75.4 | 61.5 |
| 6/18/2019 19:00 | 75.5 | 63.1 | 75.7 | 62.1 |
| 6/18/2019 20:00 | 75.5 | 65.8 | 75.7 | 63.3 |
| 6/18/2019 21:00 | 75.5 | 69.3 | 76.3 | 64.8 |
| 6/18/2019 22:00 | 75.4 | 72.6 | 76.6 | 65.9 |
| 6/18/2019 23:00 | 75.3 | 73.6 | 76.6 | 66.3 |
| 6/19/2019 0:00 | 75.2 | 73.2 | 76.5 | 66 |
| 6/19/2019 1:00 | 75.2 | 74.7 | 76.5 | 66.6 |
| 6/19/2019 2:00 | 75.1 | 75.9 | 76.6 | 67 |
| 6/19/2019 3:00 | 75.1 | 76.8 | 76.6 | 67.3 |
| 6/19/2019 4:00 | 75.1 | 76.9 | 76.6 | 67.3 |
| 6/19/2019 5:00 | 75 | 76.5 | 76.5 | 67.1 |
| 6/19/2019 6:00 | 75.1 | 78.3 | 76.8 | 67.8 |
| 6/19/2019 7:00 | 75.1 | 78.4 | 76.8 | 67.9 |
| 6/19/2019 8:00 | 75.1 | 76.3 | 76.6 | 67.1 |
| 6/19/2019 9:00 | 75.2 | 73.8 | 76.6 | 66.3 |
| 6/19/2019 10:00 | 75.3 | 70.8 | 76.3 | 65.2 |
| 6/19/2019 11:00 | 75.3 | 69.2 | 76.1 | 64.5 |
| 6/19/2019 12:00 | 75.4 | 67.9 | 76.1 | 64 |
| 6/19/2019 13:00 | 75.5 | 67 | 75.9 | 63.8 |
| 6/19/2019 14:00 | 75.6 | 68 | 76.3 | 64.3 |
| 6/19/2019 15:00 | 75.7 | 65.4 | 75.9 | 63.3 |
| 6/19/2019 16:00 | 75.9 | 65.4 | 76.1 | 63.4 |
| 6/19/2019 17:00 | 76 | 65.9 | 76.3 | 63.8 |
| 6/19/2019 18:00 | 76.2 | 65.3 | 76.5 | 63.7 |
| 6/19/2019 19:00 | 76.2 | 66.8 | 76.6 | 64.3 |
| 6/19/2019 20:00 | 76.1 | 66.9 | 76.6 | 64.3 |
| 6/19/2019 21:00 | 75.9 | 68 | 76.6 | 64.6 |
| 6/19/2019 22:00 | 75.8 | 69.3 | 76.6 | 65 |
| 6/19/2019 23:00 | 75.6 | 71.1 | 76.6 | 65.6 |
| 6/20/2019 0:00 | 75.5 | 73.9 | 76.8 | 66.6 |
| 6/20/2019 1:00 | 75.4 | 74.1 | 76.8 | 66.6 |
| 6/20/2019 2:00 | 75.2 | 74.2 | 76.6 | 66.5 |

| | | | | |
|---|---|---|---|---|
| 6/20/2019 3:00 | 75.1 | 74.7 | 76.5 | 66.5 |
| 6/20/2019 4:00 | 75.1 | 74.3 | 76.5 | 66.4 |
| 6/20/2019 5:00 | 75.2 | 75.8 | 76.6 | 67 |
| 6/20/2019 6:00 | 75.3 | 75.3 | 76.8 | 66.9 |
| 6/20/2019 7:00 | 75.5 | 76.6 | 77.2 | 67.6 |
| 6/20/2019 8:00 | 75.2 | 76.8 | 76.8 | 67.4 |
| 6/20/2019 9:00 | 75.3 | 76.8 | 76.8 | 67.5 |
| 6/20/2019 10:00 | 75.3 | 75.4 | 76.8 | 66.9 |
| 6/20/2019 11:00 | 75.3 | 74 | 76.6 | 66.5 |
| 6/20/2019 12:00 | 75.4 | 70.4 | 76.3 | 65.1 |
| 6/20/2019 13:00 | 75.6 | 69.7 | 76.5 | 65 |
| 6/20/2019 14:00 | 75.6 | 69.6 | 76.5 | 65 |
| 6/20/2019 15:00 | 75.8 | 68.1 | 76.5 | 64.5 |
| 6/20/2019 16:00 | 75.8 | 67.2 | 76.3 | 64.1 |
| 6/20/2019 17:00 | 75.8 | 68.3 | 76.5 | 64.6 |
| 6/20/2019 18:00 | 75.9 | 68.8 | 76.6 | 64.9 |
| 6/20/2019 19:00 | 76 | 67.3 | 76.5 | 64.4 |
| 6/20/2019 20:00 | 76 | 69.3 | 76.8 | 65.2 |
| 6/20/2019 21:00 | 75.9 | 70.1 | 76.8 | 65.5 |
| 6/20/2019 22:00 | 75.9 | 71.9 | 77 | 66.2 |
| 6/20/2019 23:00 | 75.8 | 73 | 77 | 66.6 |
| 6/21/2019 0:00 | 75.7 | 74.1 | 77 | 66.8 |
| 6/21/2019 1:00 | 75.6 | 75.7 | 77.2 | 67.4 |
| 6/21/2019 2:00 | 75.5 | 76.2 | 77 | 67.4 |
| 6/21/2019 3:00 | 75.3 | 76.1 | 76.8 | 67.2 |
| 6/21/2019 4:00 | 75.2 | 75.8 | 76.8 | 67.1 |
| 6/21/2019 5:00 | 75.3 | 79.9 | 77.2 | 68.7 |
| 6/21/2019 6:00 | 75.3 | 78 | 77 | 67.9 |
| 6/21/2019 7:00 | 75.3 | 76.1 | 76.8 | 67.2 |
| 6/21/2019 8:00 | 75.4 | 75.8 | 77 | 67.2 |
| 6/21/2019 9:00 | 75.5 | 75.2 | 77 | 67.1 |
| 6/21/2019 10:00 | 75.6 | 73 | 76.8 | 66.3 |
| 6/21/2019 11:00 | 75.8 | 73.9 | 77.2 | 66.9 |
| 6/21/2019 12:00 | 75.8 | 68.8 | 76.5 | 64.8 |
| 6/21/2019 13:00 | 75.7 | 68.2 | 76.3 | 64.5 |
| 6/21/2019 14:00 | 75.9 | 67.1 | 76.3 | 64.2 |
| 6/21/2019 15:00 | 75.9 | 66.2 | 76.5 | 63.9 |
| 6/21/2019 16:00 | 75.9 | 65.1 | 76.1 | 63.3 |
| 6/21/2019 17:00 | 76 | 66.9 | 76.5 | 64.2 |
| 6/21/2019 18:00 | 76.2 | 65.2 | 76.5 | 63.7 |
| 6/21/2019 19:00 | 76.1 | 66.1 | 76.6 | 64 |
| 6/21/2019 20:00 | 76.1 | 66 | 76.6 | 63.9 |
| 6/21/2019 21:00 | 75.8 | 68 | 76.5 | 64.5 |
| 6/21/2019 22:00 | 75.8 | 69.1 | 76.6 | 65 |
| 6/21/2019 23:00 | 75.7 | 70.5 | 76.6 | 65.4 |
| 6/22/2019 0:00 | 75.5 | 72.6 | 76.6 | 66.1 |
| 6/22/2019 1:00 | 75.4 | 74.3 | 76.8 | 66.6 |

| | | | | |
|---|---|---|---|---|
| 6/22/2019 2:00 | 75.3 | 75.2 | 76.8 | 66.9 |
| 6/22/2019 3:00 | 75.3 | 75.7 | 76.8 | 67.1 |
| 6/22/2019 4:00 | 75.3 | 76.7 | 76.8 | 67.5 |
| 6/22/2019 5:00 | 75.3 | 76 | 76.8 | 67.2 |
| 6/22/2019 6:00 | 75.3 | 76.5 | 76.8 | 67.4 |
| 6/22/2019 7:00 | 75.2 | 75.1 | 76.8 | 66.8 |
| 6/22/2019 8:00 | 75.2 | 74.8 | 76.5 | 66.6 |
| 6/22/2019 9:00 | 75.3 | 73.5 | 76.6 | 66.2 |
| 6/22/2019 10:00 | 75.4 | 73.4 | 76.6 | 66.3 |
| 6/22/2019 11:00 | 75.5 | 70.9 | 76.5 | 65.4 |
| 6/22/2019 12:00 | 75.8 | 70.6 | 76.8 | 65.6 |
| 6/22/2019 13:00 | 75.8 | 67.7 | 76.5 | 64.4 |
| 6/22/2019 14:00 | 75.8 | 67 | 76.3 | 64.1 |
| 6/22/2019 15:00 | 75.9 | 66.9 | 76.3 | 64.1 |
| 6/22/2019 16:00 | 76 | 66.5 | 76.5 | 64 |
| 6/22/2019 17:00 | 76.1 | 67.4 | 76.6 | 64.5 |
| 6/22/2019 18:00 | 76.2 | 67 | 76.6 | 64.5 |
| 6/22/2019 19:00 | 76.2 | 66.8 | 76.6 | 64.3 |
| 6/22/2019 20:00 | 76.2 | 67.4 | 76.6 | 64.6 |
| 6/22/2019 21:00 | 76.1 | 70.6 | 77.2 | 65.9 |
| 6/22/2019 22:00 | 76.1 | 71.6 | 77.2 | 66.3 |
| 6/22/2019 23:00 | 76.1 | 71.6 | 77 | 66.2 |
| 6/23/2019 0:00 | 75.8 | 72.7 | 77 | 66.4 |
| 6/23/2019 1:00 | 75.6 | 74.1 | 77 | 66.8 |
| 6/23/2019 2:00 | 75.6 | 75.3 | 77.2 | 67.2 |
| 6/23/2019 3:00 | 75.5 | 75.8 | 77 | 67.4 |
| 6/23/2019 4:00 | 75.5 | 76 | 77 | 67.4 |
| 6/23/2019 5:00 | 75.5 | 77.5 | 77.2 | 68 |
| 6/23/2019 6:00 | 75.4 | 76.4 | 77.2 | 67.5 |
| 6/23/2019 7:00 | 75.3 | 77.2 | 76.8 | 67.7 |
| 6/23/2019 8:00 | 75.4 | 76.5 | 77.2 | 67.5 |
| 6/23/2019 9:00 | 75.5 | 74.2 | 76.8 | 66.7 |
| 6/23/2019 10:00 | 75.3 | 71.5 | 76.3 | 65.5 |
| 6/23/2019 11:00 | 75.5 | 71.6 | 76.5 | 65.6 |
| 6/23/2019 12:00 | 75.6 | 76.9 | 77.4 | 67.8 |
| 6/23/2019 13:00 | 75.7 | 73.8 | 77 | 66.7 |
| 6/23/2019 14:00 | 75.8 | 74.7 | 77.2 | 67.2 |
| 6/23/2019 15:00 | 75.8 | 74 | 77.2 | 67 |
| 6/23/2019 16:00 | 75.9 | 75.6 | 77.5 | 67.7 |
| 6/23/2019 17:00 | 76.2 | 72.2 | 77.4 | 66.6 |
| 6/23/2019 18:00 | 76.4 | 73.5 | 77.7 | 67.3 |
| 6/23/2019 19:00 | 76.5 | 70 | 77.5 | 65.9 |
| 6/23/2019 20:00 | 76.4 | 70.4 | 77.2 | 66 |
| 6/23/2019 21:00 | 76.3 | 70.9 | 77.4 | 66.1 |
| 6/23/2019 22:00 | 76.3 | 71.6 | 77.4 | 66.5 |
| 6/23/2019 23:00 | 76.2 | 71.9 | 77.2 | 66.5 |
| 6/24/2019 0:00 | 76.1 | 73.9 | 77.5 | 67.2 |

| | | | | |
|---|---|---|---|---|
| 6/24/2019 1:00 | 75.8 | 74.9 | 77.2 | 67.3 |
| 6/24/2019 2:00 | 75.6 | 75.2 | 77.2 | 67.2 |
| 6/24/2019 3:00 | 75.6 | 74.7 | 77 | 67 |
| 6/24/2019 4:00 | 75.5 | 77.1 | 77.2 | 67.8 |
| 6/24/2019 5:00 | 75.4 | 76.3 | 77 | 67.4 |
| 6/24/2019 6:00 | 75.3 | 76.8 | 76.8 | 67.5 |
| 6/24/2019 7:00 | 75.5 | 77.8 | 77.2 | 68 |
| 6/24/2019 8:00 | 75.6 | 75.7 | 77.2 | 67.4 |
| 6/24/2019 9:00 | 75.4 | 76.8 | 77.2 | 67.6 |
| 6/24/2019 10:00 | 75.4 | 76.3 | 77 | 67.4 |
| 6/24/2019 11:00 | 75.4 | 75.4 | 77 | 67 |
| 6/24/2019 12:00 | 75.4 | 72 | 76.5 | 65.8 |
| 6/24/2019 13:00 | 75.5 | 71.8 | 76.5 | 65.8 |
| 6/24/2019 14:00 | 75.6 | 68.9 | 76.3 | 64.6 |
| 6/24/2019 15:00 | 75.6 | 69 | 76.5 | 64.8 |
| 6/24/2019 16:00 | 75.8 | 68.4 | 76.5 | 64.6 |
| 6/24/2019 17:00 | 76 | 70.7 | 77 | 65.8 |
| 6/24/2019 18:00 | 75.9 | 69.5 | 76.6 | 65.2 |
| 6/24/2019 19:00 | 75.8 | 69 | 76.6 | 64.9 |
| 6/24/2019 20:00 | 75.8 | 69.8 | 76.6 | 65.3 |
| 6/24/2019 21:00 | 75.8 | 71.9 | 76.8 | 66.1 |
| 6/24/2019 22:00 | 75.8 | 72.5 | 77 | 66.3 |
| 6/24/2019 23:00 | 75.6 | 73.9 | 77 | 66.7 |
| 6/25/2019 0:00 | 75.5 | 75 | 76.8 | 67 |
| 6/25/2019 1:00 | 75.4 | 76.6 | 77.2 | 67.5 |
| 6/25/2019 2:00 | 75.2 | 77.4 | 76.8 | 67.6 |
| 6/25/2019 3:00 | 75.1 | 77.9 | 76.8 | 67.8 |
| 6/25/2019 4:00 | 75.1 | 78.6 | 76.8 | 68 |
| 6/25/2019 5:00 | 75.1 | 78.6 | 76.8 | 68 |
| 6/25/2019 6:00 | 75.2 | 78 | 76.8 | 67.8 |
| 6/25/2019 7:00 | 75.2 | 77.3 | 76.8 | 67.6 |
| 6/25/2019 8:00 | 75.3 | 78 | 77 | 67.9 |
| 6/25/2019 9:00 | 75.1 | 75.8 | 76.6 | 66.9 |
| 6/25/2019 10:00 | 74.9 | 72.4 | 76.1 | 65.4 |
| 6/25/2019 11:00 | 74.9 | 70.7 | 75.9 | 64.7 |
| 6/25/2019 12:00 | 75.1 | 68.7 | 75.7 | 64.1 |
| 6/25/2019 13:00 | 75.3 | 65.4 | 75.6 | 62.9 |
| 6/25/2019 14:00 | 75.4 | 65.5 | 75.7 | 63 |
| 6/25/2019 15:00 | 75.5 | 65 | 75.7 | 63 |
| 6/25/2019 16:00 | 75.5 | 64.9 | 75.7 | 62.8 |
| 6/25/2019 17:00 | 75.7 | 67.4 | 76.1 | 64.1 |
| 6/25/2019 18:00 | 75.6 | 68.5 | 76.3 | 64.5 |
| 6/25/2019 19:00 | 75.6 | 68.9 | 76.3 | 64.7 |
| 6/25/2019 20:00 | 75.6 | 71.4 | 76.6 | 65.8 |
| 6/25/2019 21:00 | 75.6 | 70.8 | 76.6 | 65.5 |
| 6/25/2019 22:00 | 75.6 | 71.9 | 76.6 | 65.9 |
| 6/25/2019 23:00 | 75.5 | 71.3 | 76.5 | 65.6 |

| | | | | |
|---|---|---|---|---|
| 6/26/2019 0:00 | 75.3 | 71 | 76.3 | 65.3 |
| 6/26/2019 1:00 | 75.2 | 73.5 | 76.6 | 66.2 |
| 6/26/2019 2:00 | 75.1 | 72.9 | 76.3 | 65.8 |
| 6/26/2019 3:00 | 75 | 75 | 76.3 | 66.5 |
| 6/26/2019 4:00 | 75 | 75 | 76.1 | 66.5 |
| 6/26/2019 5:00 | 75 | 75 | 76.1 | 66.5 |
| 6/26/2019 6:00 | 75 | 77.2 | 76.5 | 67.4 |
| 6/26/2019 7:00 | 75.1 | 76.3 | 76.6 | 67.2 |
| 6/26/2019 8:00 | 75.1 | 76.8 | 76.6 | 67.4 |
| 6/26/2019 9:00 | 75.3 | 76.1 | 76.8 | 67.2 |
| 6/26/2019 10:00 | 75.2 | 76.2 | 76.8 | 67.2 |
| 6/26/2019 11:00 | 75.2 | 77 | 76.8 | 67.5 |
| 6/26/2019 12:00 | 75.3 | 74.1 | 76.6 | 66.4 |
| 6/26/2019 13:00 | 75.3 | 70.2 | 76.1 | 64.9 |
| 6/26/2019 14:00 | 75.4 | 71.2 | 76.5 | 65.4 |
| 6/26/2019 15:00 | 75.5 | 66 | 75.9 | 63.3 |
| 6/26/2019 16:00 | 75.4 | 73.4 | 76.6 | 66.3 |
| 6/26/2019 17:00 | 75.4 | 74.7 | 76.8 | 66.8 |
| 6/26/2019 18:00 | 75.5 | 75.5 | 77 | 67.2 |
| 6/26/2019 19:00 | 75.6 | 77.5 | 77.4 | 68.1 |
| 6/26/2019 20:00 | 75.8 | 74 | 77.2 | 67 |
| 6/26/2019 21:00 | 75.8 | 75.6 | 77.4 | 67.6 |
| 6/26/2019 22:00 | 75.7 | 76.5 | 77.4 | 67.8 |
| 6/26/2019 23:00 | 75.6 | 77.2 | 77.4 | 67.9 |
| 6/27/2019 0:00 | 75.4 | 78.1 | 77.2 | 68.1 |
| 6/27/2019 1:00 | 75.3 | 77.8 | 76.8 | 67.9 |
| 6/27/2019 2:00 | 75.2 | 77.4 | 76.8 | 67.7 |
| 6/27/2019 3:00 | 75.2 | 76 | 76.8 | 67.1 |
| 6/27/2019 4:00 | 75.1 | 76.6 | 76.6 | 67.3 |
| 6/27/2019 5:00 | 75.1 | 77.8 | 76.6 | 67.6 |
| 6/27/2019 6:00 | 75.1 | 79.5 | 77 | 68.3 |
| 6/27/2019 7:00 | 75.1 | 81.4 | 77.2 | 69 |
| 6/27/2019 8:00 | 75.1 | 79.5 | 77 | 68.4 |
| 6/27/2019 9:00 | 75.2 | 80.9 | 77.4 | 69 |
| 6/27/2019 10:00 | 75.3 | 80.3 | 77.2 | 68.8 |
| 6/27/2019 11:00 | 75.5 | 77.7 | 77.2 | 68 |
| 6/27/2019 12:00 | 75.3 | 71.1 | 76.3 | 65.3 |
| 6/27/2019 13:00 | 75.5 | 69.4 | 76.3 | 64.8 |
| 6/27/2019 14:00 | 75.7 | 67.5 | 76.1 | 64.2 |
| 6/27/2019 15:00 | 75.6 | 70.8 | 76.6 | 65.5 |
| 6/27/2019 16:00 | 75.5 | 73.5 | 76.6 | 66.5 |
| 6/27/2019 17:00 | 75.4 | 73.9 | 76.8 | 66.5 |
| 6/27/2019 18:00 | 75.2 | 76.9 | 76.8 | 67.5 |
| 6/27/2019 19:00 | 75.2 | 76.1 | 76.8 | 67.2 |
| 6/27/2019 20:00 | 75.5 | 77.1 | 77.2 | 67.8 |
| 6/27/2019 21:00 | 75.5 | 77.1 | 77.2 | 67.8 |
| 6/27/2019 22:00 | 75.6 | 76.1 | 77.2 | 67.6 |

| | | | | |
|---|---|---|---|---|
| 6/27/2019 23:00 | 75.7 | 77.8 | 77.4 | 68.3 |
| 6/28/2019 0:00 | 75.6 | 78.2 | 77.5 | 68.3 |
| 6/28/2019 1:00 | 75.5 | 78 | 77.2 | 68.1 |
| 6/28/2019 2:00 | 75.4 | 77.9 | 77.2 | 68 |
| 6/28/2019 3:00 | 75.3 | 79.3 | 77.2 | 68.4 |
| 6/28/2019 4:00 | 75.1 | 78.6 | 76.8 | 68 |
| 6/28/2019 5:00 | 74.9 | 79.9 | 76.8 | 68.2 |
| 6/28/2019 6:00 | 74.9 | 79.8 | 76.8 | 68.2 |
| 6/28/2019 7:00 | 75 | 79.3 | 76.8 | 68.1 |
| 6/28/2019 8:00 | 75.1 | 80 | 77 | 68.4 |
| 6/28/2019 9:00 | 75.1 | 81 | 77.2 | 68.9 |
| 6/28/2019 10:00 | 75.1 | 78.9 | 76.8 | 68.1 |
| 6/28/2019 11:00 | 75.2 | 77.8 | 76.6 | 67.7 |
| 6/28/2019 12:00 | 75.4 | 74.4 | 76.8 | 66.7 |
| 6/28/2019 13:00 | 75.6 | 69.7 | 76.5 | 65 |
| 6/28/2019 14:00 | 75.6 | 68.8 | 76.3 | 64.6 |
| 6/28/2019 15:00 | 75.7 | 66 | 76.1 | 63.5 |
| 6/28/2019 16:00 | 75.7 | 64.7 | 75.9 | 63 |
| 6/28/2019 17:00 | 76.1 | 68.5 | 76.8 | 65 |
| 6/28/2019 18:00 | 76.1 | 65.8 | 76.5 | 63.8 |
| 6/28/2019 19:00 | 76.2 | 68 | 76.8 | 64.9 |
| 6/28/2019 20:00 | 76.2 | 67.5 | 76.8 | 64.6 |
| 6/28/2019 21:00 | 76.2 | 71.4 | 77.2 | 66.3 |
| 6/28/2019 22:00 | 76 | 71.6 | 77 | 66.1 |
| 6/28/2019 23:00 | 76.1 | 72.4 | 77.2 | 66.6 |
| 6/29/2019 0:00 | 75.8 | 70.9 | 76.8 | 65.7 |
| 6/29/2019 1:00 | 75.6 | 72.9 | 76.8 | 66.3 |
| 6/29/2019 2:00 | 75.5 | 75.3 | 77 | 67.2 |
| 6/29/2019 3:00 | 75.5 | 75.2 | 77 | 67.1 |
| 6/29/2019 4:00 | 75.4 | 77.6 | 77.2 | 67.9 |
| 6/29/2019 5:00 | 75.4 | 76.6 | 77.2 | 67.6 |
| 6/29/2019 6:00 | 75.3 | 77.4 | 76.8 | 67.7 |
| 6/29/2019 7:00 | 75.2 | 76.2 | 76.8 | 67.2 |
| 6/29/2019 8:00 | 75.3 | 78.5 | 77 | 68.2 |
| 6/29/2019 9:00 | 75.3 | 77.6 | 76.8 | 67.8 |
| 6/29/2019 10:00 | 75.4 | 75.7 | 77 | 67.2 |
| 6/29/2019 11:00 | 75.6 | 75.2 | 77.2 | 67.3 |
| 6/29/2019 12:00 | 75.4 | 68.9 | 76.1 | 64.5 |
| 6/29/2019 13:00 | 75.5 | 67.5 | 75.9 | 64 |
| 6/29/2019 14:00 | 75.9 | 66.5 | 76.5 | 64 |
| 6/29/2019 15:00 | 76 | 66.3 | 76.5 | 64 |
| 6/29/2019 16:00 | 76 | 64.9 | 76.3 | 63.3 |
| 6/29/2019 17:00 | 76.2 | 67.5 | 76.8 | 64.7 |
| 6/29/2019 18:00 | 76 | 65.1 | 76.3 | 63.4 |
| 6/29/2019 19:00 | 76.1 | 71.6 | 77.2 | 66.3 |
| 6/29/2019 20:00 | 76.2 | 74.7 | 77.5 | 67.6 |
| 6/29/2019 21:00 | 76 | 74.6 | 77.4 | 67.4 |

| | | | | |
|---|---|---|---|---|
| 6/29/2019 22:00 | 75.8 | 75.3 | 77.4 | 67.5 |
| 6/29/2019 23:00 | 75.9 | 74.4 | 77.4 | 67.2 |
| 6/30/2019 0:00 | 75.7 | 73.4 | 76.8 | 66.6 |
| 6/30/2019 1:00 | 75.4 | 72.6 | 76.6 | 66 |
| 6/30/2019 2:00 | 75.5 | 74.3 | 76.8 | 66.7 |
| 6/30/2019 3:00 | 75.5 | 75.6 | 77 | 67.2 |
| 6/30/2019 4:00 | 75.4 | 76.2 | 77 | 67.4 |
| 6/30/2019 5:00 | 75.3 | 75.7 | 76.8 | 67.1 |
| 6/30/2019 6:00 | 75.2 | 76.1 | 76.8 | 67.2 |
| 6/30/2019 7:00 | 75.3 | 77.5 | 76.8 | 67.8 |
| 6/30/2019 8:00 | 75.3 | 77 | 76.8 | 67.6 |
| 6/30/2019 9:00 | 75.2 | 75.2 | 76.6 | 66.8 |
| 6/30/2019 10:00 | 75.2 | 71.9 | 76.1 | 65.5 |
| 6/30/2019 11:00 | 75.4 | 71.8 | 76.5 | 65.7 |
| 6/30/2019 12:00 | 75.4 | 68.9 | 76.1 | 64.5 |
| 6/30/2019 13:00 | 75.6 | 67.5 | 76.1 | 64.1 |
| 6/30/2019 14:00 | 75.8 | 68.2 | 76.5 | 64.6 |
| 6/30/2019 15:00 | 75.8 | 67.1 | 76.3 | 64.1 |
| 6/30/2019 16:00 | 75.7 | 64.2 | 75.9 | 62.8 |
| 6/30/2019 17:00 | 75.7 | 62.6 | 75.7 | 62.1 |
| 6/30/2019 18:00 | 76.1 | 66.6 | 76.5 | 64.1 |
| 6/30/2019 19:00 | 76.2 | 67.3 | 76.6 | 64.6 |
| 6/30/2019 20:00 | 76.1 | 68.8 | 76.8 | 65.1 |
| 6/30/2019 21:00 | 75.9 | 69.4 | 76.8 | 65.2 |
| 6/30/2019 22:00 | 75.9 | 72.8 | 77.2 | 66.6 |
| 6/30/2019 23:00 | 75.8 | 69.6 | 76.6 | 65.1 |
| 7/1/2019 0:00 | 75.6 | 72.7 | 76.8 | 66.2 |
| 7/1/2019 1:00 | 75.5 | 73.2 | 76.6 | 66.3 |
| 7/1/2019 2:00 | 75.5 | 74.7 | 76.8 | 66.8 |
| 7/1/2019 3:00 | 75.5 | 75.7 | 77 | 67.3 |
| 7/1/2019 4:00 | 75.3 | 76.7 | 76.8 | 67.5 |
| 7/1/2019 5:00 | 75.4 | 77.1 | 77.2 | 67.7 |
| 7/1/2019 6:00 | 75.3 | 78.9 | 77 | 68.3 |
| 7/1/2019 7:00 | 75.4 | 78.4 | 77.2 | 68.2 |
| 7/1/2019 8:00 | 75.5 | 79.7 | 77.4 | 68.8 |
| 7/1/2019 8:00 | 75.5 | 79.7 | 77.4 | 68.7 |
| 7/1/2019 8:00 | 75.5 | 79.6 | 77.4 | 68.7 |
| 7/1/2019 9:00 | 75.4 | 77.5 | 77.2 | 67.9 |
| 7/1/2019 10:00 | 75.5 | 74.4 | 76.8 | 66.8 |
| 7/1/2019 11:00 | 75.6 | 73.7 | 77 | 66.6 |
| 7/1/2019 12:00 | 75.5 | 68.9 | 76.1 | 64.5 |
| 7/1/2019 13:00 | 75.6 | 67.4 | 76.1 | 64 |
| 7/1/2019 14:00 | 75.6 | 67.2 | 76.1 | 64 |
| 7/1/2019 15:00 | 75.9 | 65.9 | 76.1 | 63.7 |
| 7/1/2019 16:00 | 75.9 | 63.1 | 76.3 | 62.5 |
| 7/1/2019 17:00 | 76 | 63.8 | 76.3 | 62.9 |
| 7/1/2019 18:00 | 75.8 | 63.4 | 76.1 | 62.5 |

| | | | | |
|---|---|---|---|---|
| 7/1/2019 19:00 | 76.2 | 63.5 | 76.5 | 63 |
| 7/1/2019 20:00 | 76.1 | 67.6 | 76.8 | 64.6 |
| 7/1/2019 21:00 | 76.2 | 67.5 | 76.8 | 64.7 |
| 7/1/2019 22:00 | 76.1 | 69.8 | 76.8 | 65.5 |
| 7/1/2019 23:00 | 76 | 69 | 76.6 | 65 |
| 7/2/2019 0:00 | 75.7 | 72.8 | 76.8 | 66.4 |
| 7/2/2019 1:00 | 75.7 | 74.3 | 77 | 66.9 |
| 7/2/2019 2:00 | 75.6 | 74.5 | 77 | 67 |
| 7/2/2019 3:00 | 75.6 | 74.9 | 77 | 67.1 |
| 7/2/2019 4:00 | 75.4 | 75.2 | 77 | 67 |
| 7/2/2019 5:00 | 75.4 | 77.7 | 77.2 | 67.9 |
| 7/2/2019 6:00 | 75.3 | 78.7 | 77 | 68.2 |
| 7/2/2019 7:00 | 75.4 | 79.5 | 77.4 | 68.6 |
| 7/2/2019 8:00 | 75.4 | 79.7 | 77.4 | 68.7 |
| 7/2/2019 9:00 | 75.6 | 77.2 | 77.4 | 67.9 |
| 7/2/2019 10:00 | 75.4 | 73.5 | 76.6 | 66.3 |
| 7/2/2019 11:00 | 75.3 | 70.9 | 76.3 | 65.2 |
| 7/2/2019 12:00 | 75.4 | 69.9 | 76.3 | 64.9 |
| 7/2/2019 13:00 | 75.5 | 65.5 | 75.7 | 63.1 |
| 7/2/2019 14:00 | 75.5 | 67.7 | 76.1 | 64.1 |
| 7/2/2019 15:00 | 75.7 | 67.9 | 76.3 | 64.4 |
| 7/2/2019 16:00 | 75.8 | 70.4 | 76.6 | 65.5 |
| 7/2/2019 17:00 | 75.8 | 72.5 | 77 | 66.3 |
| 7/2/2019 18:00 | 75.7 | 75.7 | 77.2 | 67.5 |
| 7/2/2019 19:00 | 75.7 | 74.8 | 77 | 67.1 |
| 7/2/2019 20:00 | 75.7 | 75.5 | 77.2 | 67.4 |
| 7/2/2019 21:00 | 75.7 | 75.1 | 77.2 | 67.3 |
| 7/2/2019 22:00 | 75.8 | 75.5 | 77.4 | 67.5 |
| 7/2/2019 23:00 | 75.7 | 75.8 | 77.2 | 67.6 |
| 7/3/2019 0:00 | 75.5 | 76.9 | 77.2 | 67.7 |
| 7/3/2019 1:00 | 75.4 | 77.8 | 77.2 | 68 |
| 7/3/2019 2:00 | 75.3 | 77.9 | 77 | 67.9 |
| 7/3/2019 3:00 | 75.3 | 78.7 | 77 | 68.2 |
| 7/3/2019 4:00 | 75.1 | 78 | 76.8 | 67.7 |
| 7/3/2019 5:00 | 75.2 | 80.2 | 77.2 | 68.7 |
| 7/3/2019 6:00 | 75.2 | 80.6 | 77.2 | 68.8 |
| 7/3/2019 7:00 | 75.3 | 80.5 | 77.2 | 68.8 |
| 7/3/2019 8:00 | 75.3 | 77.8 | 77 | 67.9 |
| 7/3/2019 9:00 | 75.3 | 76.8 | 76.8 | 67.5 |
| 7/3/2019 10:00 | 75.2 | 74.1 | 76.5 | 66.3 |
| 7/3/2019 11:00 | 75.2 | 72.3 | 76.3 | 65.7 |
| 7/3/2019 12:00 | 75.6 | 69.6 | 76.5 | 64.9 |
| 7/3/2019 13:00 | 75.6 | 70.6 | 76.6 | 65.4 |
| 7/3/2019 14:00 | 75.6 | 66.9 | 76.1 | 63.9 |
| 7/3/2019 15:00 | 75.8 | 68.7 | 76.5 | 64.8 |
| 7/3/2019 16:00 | 75.8 | 68.1 | 76.5 | 64.5 |
| 7/3/2019 17:00 | 75.8 | 69.3 | 76.6 | 65 |

| | | | | |
|---|---|---|---|---|
| 7/3/2019 18:00 | 76 | 71.5 | 77 | 66.1 |
| 7/3/2019 19:00 | 76 | 70.5 | 77 | 65.7 |
| 7/3/2019 20:00 | 75.9 | 72.2 | 77.2 | 66.3 |
| 7/3/2019 21:00 | 75.8 | 71.2 | 76.8 | 65.8 |
| 7/3/2019 22:00 | 75.6 | 73.1 | 76.8 | 66.4 |
| 7/3/2019 23:00 | 75.8 | 75.4 | 77.4 | 67.5 |
| 7/4/2019 0:00 | 75.8 | 75.8 | 77.4 | 67.6 |
| 7/4/2019 1:00 | 75.6 | 76.3 | 77.2 | 67.7 |
| 7/4/2019 2:00 | 75.5 | 76.3 | 77 | 67.6 |
| 7/4/2019 3:00 | 75.5 | 77.1 | 77.2 | 67.8 |
| 7/4/2019 4:00 | 75.3 | 77.3 | 76.8 | 67.7 |
| 7/4/2019 5:00 | 75.3 | 78.2 | 77 | 68.1 |
| 7/4/2019 6:00 | 75.2 | 77.2 | 76.6 | 67.6 |
| 7/4/2019 7:00 | 75.2 | 76.4 | 76.6 | 67.2 |
| 7/4/2019 8:00 | 75.3 | 78 | 77 | 67.9 |
| 7/4/2019 9:00 | 75.3 | 76.6 | 76.8 | 67.5 |
| 7/4/2019 10:00 | 75.3 | 74.6 | 76.6 | 66.7 |
| 7/4/2019 11:00 | 75.8 | 73.9 | 77.2 | 66.8 |
| 7/4/2019 12:00 | 75.9 | 67.7 | 76.6 | 64.5 |
| 7/4/2019 13:00 | 75.8 | 66.3 | 76.3 | 63.8 |
| 7/4/2019 14:00 | 76 | 66.8 | 76.5 | 64.2 |
| 7/4/2019 15:00 | 76.2 | 66.1 | 76.6 | 64.1 |
| 7/4/2019 16:00 | 76.2 | 65 | 76.5 | 63.6 |
| 7/4/2019 17:00 | 76.3 | 66.1 | 76.8 | 64.1 |
| 7/4/2019 18:00 | 76.3 | 64.5 | 76.6 | 63.5 |
| 7/4/2019 19:00 | 76.5 | 64.4 | 76.8 | 63.6 |
| 7/4/2019 20:00 | 76.5 | 68 | 77.4 | 65.2 |
| 7/4/2019 21:00 | 76.3 | 69.1 | 77.2 | 65.4 |
| 7/4/2019 22:00 | 76.1 | 70.2 | 77 | 65.7 |
| 7/4/2019 23:00 | 76.1 | 70.6 | 77.2 | 65.9 |
| 7/5/2019 0:00 | 75.8 | 72.8 | 77 | 66.5 |
| 7/5/2019 1:00 | 75.6 | 76.1 | 77.2 | 67.6 |
| 7/5/2019 2:00 | 75.5 | 75.5 | 77 | 67.2 |
| 7/5/2019 3:00 | 75.5 | 78.6 | 77.2 | 68.4 |
| 7/5/2019 4:00 | 75.3 | 76.6 | 76.8 | 67.5 |
| 7/5/2019 5:00 | 75.5 | 79.3 | 77.4 | 68.6 |
| 7/5/2019 6:00 | 75.3 | 77.4 | 76.8 | 67.7 |
| 7/5/2019 7:00 | 75.3 | 79.9 | 77.2 | 68.6 |
| 7/5/2019 8:00 | 75.5 | 78.2 | 77.2 | 68.2 |
| 7/5/2019 9:00 | 75.4 | 77.4 | 77.2 | 67.8 |
| 7/5/2019 10:00 | 75.5 | 73.9 | 76.8 | 66.6 |
| 7/5/2019 11:00 | 75.6 | 71.2 | 76.6 | 65.6 |
| 7/5/2019 12:00 | 75.6 | 71.4 | 76.6 | 65.7 |
| 7/5/2019 13:00 | 75.9 | 67.2 | 76.5 | 64.3 |
| 7/5/2019 14:00 | 76 | 65.9 | 76.3 | 63.7 |
| 7/5/2019 15:00 | 76.1 | 63.1 | 76.5 | 62.7 |
| 7/5/2019 16:00 | 76.1 | 63.5 | 76.5 | 62.9 |

| | | | | |
|---|---|---|---|---|
| 7/5/2019 17:00 | 76.3 | 64 | 76.6 | 63.2 |
| 7/5/2019 18:00 | 76.3 | 64.4 | 76.6 | 63.4 |
| 7/5/2019 19:00 | 76.4 | 63.9 | 76.6 | 63.2 |
| 7/5/2019 20:00 | 76.3 | 66 | 76.6 | 64.1 |
| 7/5/2019 21:00 | 76.3 | 67.1 | 76.8 | 64.5 |
| 7/5/2019 22:00 | 76.1 | 68.4 | 76.8 | 64.9 |
| 7/5/2019 23:00 | 76.1 | 69.3 | 76.8 | 65.3 |
| 7/6/2019 0:00 | 75.8 | 70.6 | 76.8 | 65.6 |
| 7/6/2019 1:00 | 75.7 | 73.1 | 76.8 | 66.5 |
| 7/6/2019 2:00 | 75.7 | 75.9 | 77.2 | 67.6 |
| 7/6/2019 3:00 | 75.6 | 75.1 | 77.2 | 67.2 |
| 7/6/2019 4:00 | 75.6 | 76 | 77.2 | 67.5 |
| 7/6/2019 5:00 | 75.5 | 76.7 | 77.2 | 67.7 |
| 7/6/2019 6:00 | 75.6 | 78.4 | 77.5 | 68.4 |
| 7/6/2019 7:00 | 75.7 | 76.5 | 77.4 | 67.8 |
| 7/6/2019 8:00 | 75.6 | 77.4 | 77.4 | 68 |
| 7/6/2019 9:00 | 75.6 | 77.1 | 77.4 | 67.9 |
| 7/6/2019 10:00 | 75.5 | 73.4 | 76.6 | 66.4 |
| 7/6/2019 11:00 | 75.6 | 71 | 76.6 | 65.5 |
| 7/6/2019 12:00 | 75.7 | 68.5 | 76.3 | 64.6 |
| 7/6/2019 13:00 | 75.8 | 66.4 | 76.3 | 63.8 |
| 7/6/2019 14:00 | 76 | 65.9 | 76.3 | 63.8 |
| 7/6/2019 15:00 | 76.1 | 64 | 76.5 | 63 |
| 7/6/2019 16:00 | 76 | 61.5 | 75.9 | 61.8 |
| 7/6/2019 17:00 | 76.1 | 64.6 | 76.5 | 63.3 |
| 7/6/2019 18:00 | 76.2 | 62.4 | 76.3 | 62.4 |
| 7/6/2019 19:00 | 76.2 | 61.4 | 76.1 | 62 |
| 7/6/2019 20:00 | 76.1 | 64.9 | 76.5 | 63.4 |
| 7/6/2019 21:00 | 76.2 | 69.1 | 77 | 65.4 |
| 7/6/2019 22:00 | 76.4 | 74.5 | 77.7 | 67.7 |
| 7/6/2019 23:00 | 76.1 | 70.3 | 77 | 65.8 |
| 7/7/2019 0:00 | 75.9 | 72.1 | 77.2 | 66.3 |
| 7/7/2019 1:00 | 75.7 | 74.1 | 77 | 66.9 |
| 7/7/2019 2:00 | 75.7 | 75 | 77 | 67.2 |
| 7/7/2019 3:00 | 75.6 | 76.6 | 77.4 | 67.8 |
| 7/7/2019 4:00 | 75.5 | 75.1 | 77 | 67.1 |
| 7/7/2019 5:00 | 75.6 | 77.4 | 77.4 | 68 |
| 7/7/2019 6:00 | 75.5 | 77.8 | 77.2 | 68.1 |
| 7/7/2019 7:00 | 75.5 | 77.9 | 77.2 | 68.1 |
| 7/7/2019 8:00 | 75.5 | 78.1 | 77.2 | 68.2 |
| 7/7/2019 9:00 | 75.5 | 75.2 | 77 | 67.1 |
| 7/7/2019 10:00 | 75.6 | 75.9 | 77.2 | 67.5 |
| 7/7/2019 11:00 | 75.9 | 76.4 | 77.7 | 68 |
| 7/7/2019 12:00 | 75.8 | 69.3 | 76.6 | 65 |
| 7/7/2019 13:00 | 75.7 | 67 | 76.1 | 64 |
| 7/7/2019 14:00 | 75.7 | 63.9 | 75.9 | 62.7 |
| 7/7/2019 15:00 | 75.8 | 63.1 | 76.1 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 7/7/2019 16:00 | 75.9 | 63.7 | 76.1 | 62.7 |
| 7/7/2019 17:00 | 76.1 | 62.8 | 76.1 | 62.5 |
| 7/7/2019 18:00 | 76 | 62.7 | 76.1 | 62.3 |
| 7/7/2019 19:00 | 75.9 | 66.8 | 76.5 | 64.1 |
| 7/7/2019 20:00 | 75.8 | 60.7 | 75.7 | 61.3 |
| 7/7/2019 21:00 | 75.5 | 65.5 | 75.7 | 63.1 |
| 7/7/2019 22:00 | 75.5 | 68.1 | 76.1 | 64.3 |
| 7/7/2019 23:00 | 75.5 | 69.7 | 76.3 | 64.9 |
| 7/8/2019 0:00 | 75.4 | 71.1 | 76.5 | 65.4 |
| 7/8/2019 1:00 | 75.2 | 71.6 | 76.3 | 65.4 |
| 7/8/2019 2:00 | 75.3 | 75 | 76.8 | 66.8 |
| 7/8/2019 3:00 | 75.3 | 75.6 | 76.8 | 67 |
| 7/8/2019 4:00 | 75.2 | 75 | 76.8 | 66.7 |
| 7/8/2019 5:00 | 75 | 75.7 | 76.3 | 66.8 |
| 7/8/2019 6:00 | 74.9 | 76.1 | 76.3 | 66.9 |
| 7/8/2019 7:00 | 75.1 | 78.4 | 76.8 | 67.9 |
| 7/8/2019 8:00 | 75.1 | 77.8 | 76.6 | 67.7 |
| 7/8/2019 9:00 | 75.1 | 76.5 | 76.6 | 67.2 |
| 7/8/2019 10:00 | 75.3 | 72.8 | 76.5 | 65.9 |
| 7/8/2019 11:00 | 75.3 | 71.5 | 76.3 | 65.4 |
| 7/8/2019 12:00 | 75.1 | 68.4 | 75.7 | 64 |
| 7/8/2019 13:00 | 75.1 | 65.2 | 75.4 | 62.7 |
| 7/8/2019 14:00 | 75.2 | 65.4 | 75.4 | 62.8 |
| 7/8/2019 15:00 | 75.3 | 63.3 | 75.6 | 62 |
| 7/8/2019 16:00 | 75.3 | 63.8 | 75.6 | 62.2 |
| 7/8/2019 17:00 | 75.4 | 61.7 | 75.6 | 61.3 |
| 7/8/2019 18:00 | 74.9 | 61.6 | 75 | 60.9 |
| 7/8/2019 19:00 | 75.3 | 63.2 | 75.6 | 61.9 |
| 7/8/2019 20:00 | 75.3 | 63.8 | 75.6 | 62.2 |
| 7/8/2019 21:00 | 75.5 | 68.1 | 76.1 | 64.2 |
| 7/8/2019 22:00 | 75.5 | 67.8 | 76.1 | 64.1 |
| 7/8/2019 23:00 | 75.3 | 68 | 75.9 | 64 |
| 7/9/2019 0:00 | 75.3 | 71.4 | 76.3 | 65.4 |
| 7/9/2019 1:00 | 75.3 | 72.3 | 76.5 | 65.8 |
| 7/9/2019 2:00 | 75.4 | 75.4 | 77 | 67.1 |
| 7/9/2019 3:00 | 75.4 | 74.1 | 76.8 | 66.6 |
| 7/9/2019 4:00 | 75.2 | 76.3 | 76.8 | 67.3 |
| 7/9/2019 5:00 | 75.1 | 77.3 | 76.6 | 67.5 |
| 7/9/2019 6:00 | 75.1 | 78.4 | 76.8 | 67.9 |
| 7/9/2019 7:00 | 75.1 | 77.8 | 76.8 | 67.6 |
| 7/9/2019 8:00 | 75.2 | 78.7 | 76.8 | 68.1 |
| 7/9/2019 9:00 | 75.1 | 75 | 76.6 | 66.7 |
| 7/9/2019 10:00 | 75.4 | 72 | 76.6 | 65.8 |
| 7/9/2019 11:00 | 75.3 | 70.4 | 76.1 | 65 |
| 7/9/2019 12:00 | 75.3 | 66.3 | 75.7 | 63.3 |
| 7/9/2019 13:00 | 75.1 | 64.2 | 75.4 | 62.2 |
| 7/9/2019 14:00 | 75.1 | 63.8 | 75.4 | 62.1 |

| | | | | |
|---|---|---|---|---|
| 7/9/2019 15:00 | 75.3 | 63.9 | 75.6 | 62.2 |
| 7/9/2019 16:00 | 75.4 | 64.9 | 75.7 | 62.8 |
| 7/9/2019 17:00 | 75.3 | 64.2 | 75.6 | 62.4 |
| 7/9/2019 18:00 | 75.4 | 63.4 | 75.7 | 62.1 |
| 7/9/2019 19:00 | 75.6 | 66.3 | 76.1 | 63.6 |
| 7/9/2019 20:00 | 75.6 | 66.6 | 76.1 | 63.7 |
| 7/9/2019 21:00 | 75.6 | 65.8 | 75.9 | 63.3 |
| 7/9/2019 22:00 | 75.7 | 68.8 | 76.3 | 64.7 |
| 7/9/2019 23:00 | 75.8 | 70.6 | 76.8 | 65.5 |
| 7/10/2019 0:00 | 75.7 | 72.8 | 76.8 | 66.4 |
| 7/10/2019 1:00 | 75.6 | 73 | 76.8 | 66.3 |
| 7/10/2019 2:00 | 75.6 | 76.4 | 77.4 | 67.7 |
| 7/10/2019 3:00 | 75.6 | 76.1 | 77.2 | 67.5 |
| 7/10/2019 4:00 | 75.4 | 77.7 | 77.2 | 67.9 |
| 7/10/2019 5:00 | 75.3 | 77.8 | 77 | 67.9 |
| 7/10/2019 6:00 | 75.3 | 78.4 | 77 | 68.1 |
| 7/10/2019 7:00 | 75.3 | 79.9 | 77.2 | 68.7 |
| 7/10/2019 8:00 | 75.3 | 77.6 | 76.8 | 67.8 |
| 7/10/2019 9:00 | 75.4 | 77.2 | 77.2 | 67.8 |
| 7/10/2019 10:00 | 75.5 | 71.9 | 76.5 | 65.8 |
| 7/10/2019 11:00 | 75.1 | 70.9 | 76.1 | 65 |
| 7/10/2019 12:00 | 75.3 | 68 | 75.9 | 64 |
| 7/10/2019 13:00 | 75.5 | 67.5 | 76.1 | 64 |
| 7/10/2019 14:00 | 75.4 | 64.4 | 75.7 | 62.6 |
| 7/10/2019 15:00 | 75.6 | 65.6 | 75.9 | 63.2 |
| 7/10/2019 16:00 | 75.5 | 61 | 75.4 | 61.1 |
| 7/10/2019 17:00 | 75.5 | 62.1 | 75.6 | 61.6 |
| 7/10/2019 18:00 | 75.5 | 61.1 | 75.4 | 61.1 |
| 7/10/2019 19:00 | 75.6 | 61 | 75.6 | 61.2 |
| 7/10/2019 20:00 | 75.5 | 62.4 | 75.6 | 61.8 |
| 7/10/2019 21:00 | 75.6 | 68.1 | 76.3 | 64.4 |
| 7/10/2019 22:00 | 75.6 | 68.5 | 76.3 | 64.5 |
| 7/10/2019 23:00 | 75.5 | 69.6 | 76.3 | 64.8 |
| 7/11/2019 0:00 | 75.4 | 73.3 | 76.6 | 66.3 |
| 7/11/2019 1:00 | 75.4 | 71.5 | 76.5 | 65.6 |
| 7/11/2019 2:00 | 75.6 | 73.2 | 76.8 | 66.4 |
| 7/11/2019 3:00 | 75.5 | 71.3 | 76.5 | 65.6 |
| 7/11/2019 4:00 | 75.4 | 74.1 | 76.8 | 66.6 |
| 7/11/2019 5:00 | 75.2 | 74.2 | 76.6 | 66.5 |
| 7/11/2019 6:00 | 75.1 | 74.9 | 76.5 | 66.6 |
| 7/11/2019 7:00 | 75.2 | 74.8 | 76.5 | 66.6 |
| 7/11/2019 8:00 | 75.2 | 74.8 | 76.6 | 66.7 |
| 7/11/2019 9:00 | 75.1 | 71.4 | 76.1 | 65.2 |
| 7/11/2019 10:00 | 75.1 | 68.9 | 75.7 | 64.1 |
| 7/11/2019 11:00 | 75.1 | 67.9 | 75.7 | 63.8 |
| 7/11/2019 12:00 | 75.1 | 67.3 | 75.6 | 63.5 |
| 7/11/2019 13:00 | 75.1 | 65.2 | 75.4 | 62.6 |

| | | | | |
|---|---|---|---|---|
| 7/11/2019 14:00 | 75.1 | 66 | 75.6 | 63 |
| 7/11/2019 15:00 | 75.2 | 64.4 | 75.6 | 62.3 |
| 7/11/2019 16:00 | 75.3 | 62.9 | 75.4 | 61.8 |
| 7/11/2019 17:00 | 75.4 | 65.1 | 75.7 | 62.9 |
| 7/11/2019 18:00 | 75.3 | 65.5 | 75.6 | 62.9 |
| 7/11/2019 19:00 | 75.6 | 66.5 | 76.1 | 63.7 |
| 7/11/2019 20:00 | 75.6 | 65.5 | 75.9 | 63.2 |
| 7/11/2019 21:00 | 76 | 67.5 | 76.6 | 64.5 |
| 7/11/2019 22:00 | 75.8 | 69.3 | 76.6 | 65 |
| 7/11/2019 23:00 | 75.9 | 70.6 | 77 | 65.7 |
| 7/12/2019 0:00 | 75.8 | 74.7 | 77.2 | 67.2 |
| 7/12/2019 1:00 | 75.8 | 74.8 | 77.2 | 67.2 |
| 7/12/2019 2:00 | 75.7 | 75.7 | 77.2 | 67.5 |
| 7/12/2019 3:00 | 75.6 | 75.5 | 77.2 | 67.3 |
| 7/12/2019 4:00 | 75.6 | 77.2 | 77.4 | 68 |
| 7/12/2019 5:00 | 75.6 | 80.5 | 77.7 | 69.2 |
| 7/12/2019 6:00 | 75.6 | 80 | 77.7 | 69.1 |
| 7/12/2019 7:00 | 75.5 | 79 | 77.4 | 68.6 |
| 7/12/2019 8:00 | 75.5 | 76.8 | 77.2 | 67.7 |
| 7/12/2019 9:00 | 75.5 | 72.6 | 76.6 | 66 |
| 7/12/2019 10:00 | 75.3 | 70 | 76.1 | 64.8 |
| 7/12/2019 11:00 | 75.3 | 66.8 | 75.7 | 63.5 |
| 7/12/2019 12:00 | 75.3 | 65.5 | 75.6 | 62.9 |
| 7/12/2019 13:00 | 75.3 | 61.5 | 75.2 | 61.2 |
| 7/12/2019 14:00 | 75.4 | 61 | 75.4 | 61 |
| 7/12/2019 15:00 | 75.3 | 60.5 | 75.2 | 60.7 |
| 7/12/2019 16:00 | 75.3 | 59.9 | 75 | 60.4 |
| 7/12/2019 17:00 | 75.3 | 57.6 | 74.8 | 59.3 |
| 7/12/2019 18:00 | 75.3 | 58.6 | 75 | 59.8 |
| 7/12/2019 19:00 | 75.5 | 57.6 | 75 | 59.5 |
| 7/12/2019 20:00 | 75.5 | 60.6 | 75.4 | 60.9 |
| 7/12/2019 21:00 | 75.6 | 64.7 | 75.9 | 62.9 |
| 7/12/2019 22:00 | 75.6 | 65.8 | 75.9 | 63.4 |
| 7/12/2019 23:00 | 75.6 | 67.3 | 76.1 | 64 |
| 7/13/2019 0:00 | 75.5 | 70.1 | 76.3 | 65.1 |
| 7/13/2019 1:00 | 75.4 | 70.9 | 76.5 | 65.3 |
| 7/13/2019 2:00 | 75.4 | 71.6 | 76.5 | 65.6 |
| 7/13/2019 3:00 | 75.3 | 73.2 | 76.5 | 66.1 |
| 7/13/2019 4:00 | 75.3 | 72.9 | 76.5 | 66 |
| 7/13/2019 5:00 | 75.2 | 74.5 | 76.5 | 66.5 |
| 7/13/2019 6:00 | 75.1 | 75.7 | 76.6 | 66.9 |
| 7/13/2019 7:00 | 75.2 | 74.8 | 76.6 | 66.7 |
| 7/13/2019 8:00 | 75.4 | 75.7 | 77 | 67.2 |
| 7/13/2019 9:00 | 75.3 | 72.4 | 76.5 | 65.8 |
| 7/13/2019 10:00 | 75.3 | 69.4 | 76.1 | 64.6 |
| 7/13/2019 11:00 | 75.6 | 67.9 | 76.3 | 64.3 |
| 7/13/2019 12:00 | 75.7 | 65.7 | 75.9 | 63.4 |

| | | | | |
|---|---|---|---|---|
| 7/13/2019 13:00 | 75.7 | 64.2 | 75.9 | 62.8 |
| 7/13/2019 14:00 | 75.7 | 62.2 | 75.7 | 61.8 |
| 7/13/2019 15:00 | 75.6 | 61.2 | 75.6 | 61.4 |
| 7/13/2019 16:00 | 75.7 | 62.2 | 75.7 | 61.8 |
| 7/13/2019 17:00 | 75.8 | 64.3 | 76.1 | 62.9 |
| 7/13/2019 18:00 | 75.4 | 63.1 | 75.7 | 62 |
| 7/13/2019 19:00 | 75.4 | 62.2 | 75.6 | 61.6 |
| 7/13/2019 20:00 | 75.6 | 67.9 | 76.3 | 64.2 |
| 7/13/2019 21:00 | 75.8 | 71.1 | 76.8 | 65.8 |
| 7/13/2019 22:00 | 75.8 | 74 | 77.2 | 66.9 |
| 7/13/2019 23:00 | 75.7 | 73 | 76.8 | 66.5 |
| 7/14/2019 0:00 | 75.7 | 73.8 | 77 | 66.8 |
| 7/14/2019 1:00 | 75.8 | 76.3 | 77.4 | 67.8 |
| 7/14/2019 2:00 | 75.8 | 76.8 | 77.5 | 68 |
| 7/14/2019 3:00 | 75.6 | 77.5 | 77.4 | 68.1 |
| 7/14/2019 4:00 | 75.6 | 77.1 | 77.4 | 67.9 |
| 7/14/2019 5:00 | 75.5 | 76.7 | 77.2 | 67.7 |
| 7/14/2019 6:00 | 75.4 | 76 | 77 | 67.3 |
| 7/14/2019 7:00 | 75.5 | 76.6 | 77.2 | 67.6 |
| 7/14/2019 8:00 | 75.5 | 76.3 | 77 | 67.5 |
| 7/14/2019 9:00 | 75.4 | 72.7 | 76.6 | 66 |
| 7/14/2019 10:00 | 75.4 | 71.1 | 76.5 | 65.4 |
| 7/14/2019 11:00 | 75.5 | 68.8 | 76.1 | 64.5 |
| 7/14/2019 12:00 | 75.5 | 69.7 | 76.3 | 64.9 |
| 7/14/2019 13:00 | 75.5 | 65.9 | 75.7 | 63.3 |
| 7/14/2019 14:00 | 75.4 | 63.7 | 75.7 | 62.3 |
| 7/14/2019 15:00 | 75.4 | 64.3 | 75.7 | 62.5 |
| 7/14/2019 16:00 | 75.3 | 62.6 | 75.4 | 61.6 |
| 7/14/2019 17:00 | 75.6 | 63.6 | 75.9 | 62.4 |
| 7/14/2019 18:00 | 75.6 | 63.5 | 75.9 | 62.3 |
| 7/14/2019 19:00 | 75.5 | 62 | 75.6 | 61.6 |
| 7/14/2019 20:00 | 75.5 | 63.8 | 75.7 | 62.4 |
| 7/14/2019 21:00 | 75.6 | 65 | 75.9 | 63 |
| 7/14/2019 22:00 | 75.6 | 70.4 | 76.5 | 65.3 |
| 7/14/2019 23:00 | 75.6 | 72.4 | 76.8 | 66.1 |
| 7/15/2019 0:00 | 75.6 | 71.8 | 76.6 | 65.9 |
| 7/15/2019 1:00 | 75.4 | 73.2 | 76.6 | 66.3 |
| 7/15/2019 2:00 | 75.4 | 75.4 | 77 | 67.1 |
| 7/15/2019 3:00 | 75.4 | 76.6 | 77.2 | 67.6 |
| 7/15/2019 4:00 | 75.5 | 74.9 | 76.8 | 67 |
| 7/15/2019 5:00 | 75.4 | 76.8 | 77.2 | 67.6 |
| 7/15/2019 6:00 | 75.3 | 77 | 76.8 | 67.6 |
| 7/15/2019 7:00 | 75.5 | 80 | 77.4 | 68.9 |
| 7/15/2019 8:00 | 75.5 | 78.6 | 77.2 | 68.3 |
| 7/15/2019 9:00 | 75.4 | 79.1 | 77.4 | 68.5 |
| 7/15/2019 10:00 | 75.3 | 77.7 | 76.8 | 67.9 |
| 7/15/2019 11:00 | 75.5 | 77 | 77.2 | 67.8 |

| | | | | |
|---|---|---|---|---|
| 7/15/2019 12:00 | 75.2 | 74.9 | 76.5 | 66.6 |
| 7/15/2019 13:00 | 75.1 | 74.6 | 76.5 | 66.5 |
| 7/15/2019 14:00 | 75.2 | 75.4 | 76.6 | 66.9 |
| 7/15/2019 15:00 | 75.4 | 73.6 | 76.8 | 66.4 |
| 7/15/2019 16:00 | 75.3 | 73.8 | 76.6 | 66.3 |
| 7/15/2019 17:00 | 75.4 | 72.3 | 76.6 | 65.9 |
| 7/15/2019 18:00 | 75.4 | 72.2 | 76.6 | 65.9 |
| 7/15/2019 19:00 | 75.6 | 71.5 | 76.6 | 65.7 |
| 7/15/2019 20:00 | 75.8 | 72.4 | 77 | 66.3 |
| 7/15/2019 21:00 | 75.8 | 75 | 77.4 | 67.3 |
| 7/15/2019 22:00 | 75.7 | 73.8 | 77 | 66.8 |
| 7/15/2019 23:00 | 75.8 | 74.9 | 77.2 | 67.3 |
| 7/16/2019 0:00 | 75.6 | 76 | 77.2 | 67.6 |
| 7/16/2019 1:00 | 75.5 | 75.6 | 77 | 67.3 |
| 7/16/2019 2:00 | 75.5 | 75.9 | 77 | 67.4 |
| 7/16/2019 3:00 | 75.6 | 77.5 | 77.4 | 68 |
| 7/16/2019 4:00 | 75.5 | 78.1 | 77.2 | 68.2 |
| 7/16/2019 5:00 | 75.4 | 79.7 | 77.4 | 68.7 |
| 7/16/2019 6:00 | 75.3 | 79.9 | 77.2 | 68.7 |
| 7/16/2019 7:00 | 75.5 | 80 | 77.4 | 68.9 |
| 7/16/2019 8:00 | 75.5 | 80 | 77.4 | 69 |
| 7/16/2019 9:00 | 75.5 | 78 | 77.2 | 68.2 |
| 7/16/2019 9:00 | 75.5 | 78 | 77.2 | 68.2 |
| 7/16/2019 10:00 | 75.5 | 75.5 | 77 | 67.2 |
| 7/16/2019 11:00 | 75.4 | 72.6 | 76.6 | 66 |
| 7/16/2019 12:00 | 75.3 | 70.2 | 76.1 | 64.9 |
| 7/16/2019 13:00 | 75.3 | 67.8 | 75.9 | 63.9 |
| 7/16/2019 14:00 | 75.2 | 65.8 | 75.4 | 63 |
| 7/16/2019 15:00 | 75.4 | 65.6 | 75.7 | 63.1 |
| 7/16/2019 16:00 | 75.5 | 64.3 | 75.7 | 62.6 |
| 7/16/2019 17:00 | 76.1 | 67.6 | 76.6 | 64.5 |
| 7/16/2019 18:00 | 75.6 | 66.3 | 76.1 | 63.6 |
| 7/16/2019 19:00 | 75.7 | 62.7 | 75.7 | 62.1 |
| 7/16/2019 20:00 | 75.6 | 66.4 | 76.1 | 63.6 |
| 7/16/2019 21:00 | 75.7 | 68.3 | 76.3 | 64.5 |
| 7/16/2019 22:00 | 75.7 | 71.4 | 76.6 | 65.8 |
| 7/16/2019 23:00 | 75.7 | 71.4 | 76.6 | 65.8 |
| 7/17/2019 0:00 | 75.6 | 74.5 | 77 | 66.9 |
| 7/17/2019 1:00 | 75.5 | 74.2 | 76.8 | 66.7 |
| 7/17/2019 2:00 | 75.4 | 77.5 | 77.2 | 67.9 |
| 7/17/2019 3:00 | 75.4 | 78.8 | 77.2 | 68.4 |
| 7/17/2019 4:00 | 75.5 | 76.7 | 77.2 | 67.6 |
| 7/17/2019 5:00 | 75.4 | 79.3 | 77.4 | 68.6 |
| 7/17/2019 6:00 | 75.4 | 80.6 | 77.5 | 69 |
| 7/17/2019 7:00 | 75.5 | 77.8 | 77.2 | 68.1 |
| 7/17/2019 8:00 | 75.6 | 78.6 | 77.5 | 68.5 |
| 7/17/2019 8:00 | 75.6 | 78.4 | 77.5 | 68.4 |

| | | | | |
|---|---|---|---|---|
| 7/17/2019 9:00 | 75.6 | 75.9 | 77.2 | 67.5 |
| 7/17/2019 10:00 | 75.5 | 72.9 | 76.6 | 66.2 |
| 7/17/2019 11:00 | 75.6 | 70.7 | 76.6 | 65.4 |
| 7/17/2019 12:00 | 75.4 | 68.5 | 76.1 | 64.3 |
| 7/17/2019 13:00 | 75.5 | 65.5 | 75.7 | 63.1 |
| 7/17/2019 14:00 | 75.5 | 65.3 | 75.7 | 63 |
| 7/17/2019 15:00 | 75.6 | 63.5 | 75.9 | 62.3 |
| 7/17/2019 16:00 | 75.6 | 63.5 | 75.9 | 62.4 |
| 7/17/2019 17:00 | 75.8 | 64.5 | 76.1 | 63 |
| 7/17/2019 18:00 | 75.9 | 67.9 | 76.6 | 64.6 |
| 7/17/2019 19:00 | 75.6 | 67.8 | 76.3 | 64.3 |
| 7/17/2019 20:00 | 75.6 | 68 | 76.3 | 64.4 |
| 7/17/2019 21:00 | 75.8 | 70 | 76.6 | 65.3 |
| 7/17/2019 22:00 | 75.6 | 71.5 | 76.6 | 65.8 |
| 7/17/2019 23:00 | 75.8 | 72.5 | 77 | 66.4 |
| 7/18/2019 0:00 | 75.7 | 74.2 | 77 | 66.9 |
| 7/18/2019 1:00 | 75.6 | 75 | 77.2 | 67.2 |
| 7/18/2019 2:00 | 75.6 | 76.3 | 77.2 | 67.7 |
| 7/18/2019 3:00 | 75.6 | 76.6 | 77.4 | 67.8 |
| 7/18/2019 4:00 | 75.5 | 77.2 | 77.2 | 67.8 |
| 7/18/2019 5:00 | 75.4 | 77 | 77.2 | 67.7 |
| 7/18/2019 6:00 | 75.3 | 78.9 | 77 | 68.3 |
| 7/18/2019 7:00 | 75.5 | 79 | 77.4 | 68.5 |
| 7/18/2019 8:00 | 75.7 | 78.3 | 77.5 | 68.5 |
| 7/18/2019 9:00 | 75.7 | 75.7 | 77.2 | 67.5 |
| 7/18/2019 10:00 | 75.7 | 71.8 | 76.6 | 66 |
| 7/18/2019 11:00 | 75.5 | 68.1 | 76.1 | 64.3 |
| 7/18/2019 12:00 | 75.5 | 67.3 | 75.9 | 63.9 |
| 7/18/2019 13:00 | 75.5 | 67.2 | 75.9 | 63.8 |
| 7/18/2019 14:00 | 75.4 | 63.9 | 75.7 | 62.3 |
| 7/18/2019 15:00 | 75.5 | 62.2 | 75.6 | 61.7 |
| 7/18/2019 16:00 | 75.5 | 61.9 | 75.6 | 61.6 |
| 7/18/2019 17:00 | 75.7 | 63.9 | 75.9 | 62.7 |
| 7/18/2019 18:00 | 75.9 | 63.4 | 76.1 | 62.6 |
| 7/18/2019 19:00 | 75.8 | 64.5 | 76.1 | 63 |
| 7/18/2019 20:00 | 75.8 | 64.2 | 76.1 | 62.8 |
| 7/18/2019 21:00 | 75.9 | 65.6 | 76.1 | 63.5 |
| 7/18/2019 22:00 | 75.7 | 66.8 | 76.1 | 63.9 |
| 7/18/2019 23:00 | 75.6 | 70.3 | 76.5 | 65.3 |
| 7/19/2019 0:00 | 75.5 | 71 | 76.5 | 65.4 |
| 7/19/2019 1:00 | 75.5 | 74.6 | 76.8 | 66.9 |
| 7/19/2019 2:00 | 75.5 | 73.3 | 76.6 | 66.3 |
| 7/19/2019 3:00 | 75.5 | 74.3 | 76.8 | 66.7 |
| 7/19/2019 4:00 | 75.4 | 76.1 | 77 | 67.4 |
| 7/19/2019 5:00 | 75.3 | 78.7 | 77 | 68.2 |
| 7/19/2019 6:00 | 75.2 | 78.5 | 76.8 | 68 |
| 7/19/2019 7:00 | 75.4 | 78 | 77.2 | 68.1 |

| | | | | |
|---|---|---|---|---|
| 7/19/2019 8:00 | 75.6 | 78.7 | 77.5 | 68.5 |
| 7/19/2019 9:00 | 75.4 | 75 | 77 | 66.9 |
| 7/19/2019 10:00 | 75.4 | 72.4 | 76.6 | 65.9 |
| 7/19/2019 11:00 | 75.5 | 70.1 | 76.3 | 65.1 |
| 7/19/2019 12:00 | 75.4 | 68.3 | 76.1 | 64.2 |
| 7/19/2019 13:00 | 75.5 | 64.6 | 75.7 | 62.7 |
| 7/19/2019 14:00 | 75.2 | 63.3 | 75.6 | 61.9 |
| 7/19/2019 15:00 | 75.4 | 63.3 | 75.7 | 62.1 |
| 7/19/2019 16:00 | 75.4 | 62.6 | 75.6 | 61.8 |
| 7/19/2019 17:00 | 75.3 | 61.8 | 75.4 | 61.3 |
| 7/19/2019 18:00 | 75.4 | 64.6 | 75.7 | 62.6 |
| 7/19/2019 19:00 | 75.6 | 64.2 | 75.9 | 62.7 |
| 7/19/2019 20:00 | 75.4 | 65.5 | 75.7 | 63 |
| 7/19/2019 21:00 | 75.4 | 68.1 | 76.1 | 64.1 |
| 7/19/2019 22:00 | 75.5 | 68.8 | 76.1 | 64.5 |
| 7/19/2019 23:00 | 75.5 | 70.4 | 76.3 | 65.2 |
| 7/20/2019 0:00 | 75.5 | 71.7 | 76.5 | 65.8 |
| 7/20/2019 1:00 | 75.4 | 73.6 | 76.8 | 66.4 |
| 7/20/2019 2:00 | 75.3 | 76.4 | 76.8 | 67.4 |
| 7/20/2019 3:00 | 75.2 | 75.9 | 76.8 | 67.1 |
| 7/20/2019 4:00 | 75.2 | 76.8 | 76.8 | 67.5 |
| 7/20/2019 5:00 | 75.2 | 78.3 | 76.8 | 67.9 |
| 7/20/2019 6:00 | 75.1 | 77.4 | 76.6 | 67.6 |
| 7/20/2019 7:00 | 75.2 | 78.7 | 77 | 68.1 |
| 7/20/2019 8:00 | 75.4 | 77.2 | 77.2 | 67.7 |
| 7/20/2019 9:00 | 75.5 | 75.8 | 77 | 67.3 |
| 7/20/2019 10:00 | 75.6 | 72.5 | 76.8 | 66.1 |
| 7/20/2019 11:00 | 75.3 | 71.4 | 76.3 | 65.4 |
| 7/20/2019 12:00 | 75.3 | 68 | 75.9 | 64 |
| 7/20/2019 13:00 | 75.5 | 64.6 | 75.7 | 62.7 |
| 7/20/2019 14:00 | 75.6 | 63.1 | 75.9 | 62.1 |
| 7/20/2019 15:00 | 75.7 | 62 | 75.7 | 61.8 |
| 7/20/2019 16:00 | 75.6 | 61.9 | 75.7 | 61.7 |
| 7/20/2019 17:00 | 75.6 | 59.5 | 75.4 | 60.5 |
| 7/20/2019 18:00 | 75.6 | 60 | 75.4 | 60.8 |
| 7/20/2019 19:00 | 75.7 | 60.5 | 75.6 | 61.1 |
| 7/20/2019 20:00 | 75.6 | 61.6 | 75.7 | 61.4 |
| 7/20/2019 21:00 | 75.5 | 63.2 | 75.7 | 62.2 |
| 7/20/2019 22:00 | 75.6 | 67 | 76.1 | 63.9 |
| 7/20/2019 23:00 | 75.7 | 67 | 76.1 | 64 |
| 7/21/2019 0:00 | 75.6 | 70.3 | 76.5 | 65.3 |
| 7/21/2019 1:00 | 75.5 | 71.9 | 76.5 | 65.8 |
| 7/21/2019 2:00 | 75.5 | 75.1 | 77 | 67.1 |
| 7/21/2019 3:00 | 75.5 | 74.2 | 76.8 | 66.7 |
| 7/21/2019 4:00 | 75.3 | 75.2 | 76.8 | 66.9 |
| 7/21/2019 5:00 | 75.2 | 76 | 76.8 | 67.1 |
| 7/21/2019 6:00 | 75.1 | 77.5 | 76.6 | 67.6 |

| | | | | |
|---|---|---|---|---|
| 7/21/2019 7:00 | 75.3 | 77.8 | 76.8 | 67.8 |
| 7/21/2019 8:00 | 75.4 | 78.2 | 77.2 | 68.1 |
| 7/21/2019 9:00 | 75.6 | 75.2 | 77.2 | 67.2 |
| 7/21/2019 10:00 | 75.5 | 72.7 | 76.6 | 66.1 |
| 7/21/2019 11:00 | 75.5 | 67.4 | 75.9 | 63.9 |
| 7/21/2019 12:00 | 75.4 | 66 | 75.9 | 63.3 |
| 7/21/2019 13:00 | 75.4 | 61.7 | 75.6 | 61.4 |
| 7/21/2019 14:00 | 75.3 | 60.1 | 75.2 | 60.5 |
| 7/21/2019 15:00 | 75.4 | 59.2 | 75.2 | 60.2 |
| 7/21/2019 16:00 | 75.4 | 57.2 | 75 | 59.3 |
| 7/21/2019 17:00 | 75.4 | 59.4 | 75.2 | 60.3 |
| 7/21/2019 18:00 | 75.5 | 59.5 | 75.2 | 60.4 |
| 7/21/2019 19:00 | 75.6 | 66.6 | 76.1 | 63.8 |
| 7/21/2019 20:00 | 75.8 | 67.7 | 76.5 | 64.3 |
| 7/21/2019 21:00 | 75.6 | 69 | 76.3 | 64.8 |
| 7/21/2019 22:00 | 75.5 | 70.2 | 76.3 | 65.1 |
| 7/21/2019 23:00 | 75.5 | 70.7 | 76.5 | 65.4 |
| 7/22/2019 0:00 | 75.6 | 71.3 | 76.6 | 65.6 |
| 7/22/2019 1:00 | 75.5 | 73.7 | 76.8 | 66.5 |
| 7/22/2019 2:00 | 75.5 | 74.7 | 76.8 | 66.9 |
| 7/22/2019 3:00 | 75.5 | 75.9 | 77 | 67.4 |
| 7/22/2019 4:00 | 75.4 | 77.1 | 77.2 | 67.7 |
| 7/22/2019 5:00 | 75.3 | 77.6 | 76.8 | 67.8 |
| 7/22/2019 6:00 | 75.2 | 77.5 | 76.6 | 67.6 |
| 7/22/2019 7:00 | 75.3 | 77.4 | 76.8 | 67.8 |
| 7/22/2019 8:00 | 75.1 | 77.9 | 76.8 | 67.7 |
| 7/22/2019 9:00 | 75.2 | 76.2 | 76.8 | 67.2 |
| 7/22/2019 10:00 | 75.2 | 75.5 | 76.6 | 66.9 |
| 7/22/2019 11:00 | 75.1 | 73.9 | 76.5 | 66.1 |
| 7/22/2019 12:00 | 75.1 | 69.7 | 75.9 | 64.5 |
| 7/22/2019 13:00 | 74.9 | 66.9 | 75.4 | 63.1 |
| 7/22/2019 14:00 | 75.1 | 65.3 | 75.4 | 62.7 |
| 7/22/2019 15:00 | 75.1 | 63.7 | 75.4 | 61.9 |
| 7/22/2019 16:00 | 75 | 60.7 | 74.8 | 60.5 |
| 7/22/2019 17:00 | 75.1 | 62.8 | 75.2 | 61.6 |
| 7/22/2019 18:00 | 75.1 | 62.6 | 75.2 | 61.5 |
| 7/22/2019 19:00 | 75.1 | 61.4 | 75 | 61 |
| 7/22/2019 20:00 | 75.3 | 63.9 | 75.6 | 62.2 |
| 7/22/2019 21:00 | 75.5 | 67.6 | 76.1 | 64 |
| 7/22/2019 22:00 | 75.3 | 69.2 | 76.1 | 64.5 |
| 7/22/2019 23:00 | 75.5 | 70.9 | 76.5 | 65.4 |
| 7/23/2019 0:00 | 75.5 | 71.1 | 76.5 | 65.4 |
| 7/23/2019 1:00 | 75.3 | 72.3 | 76.5 | 65.8 |
| 7/23/2019 2:00 | 75.2 | 71.9 | 76.3 | 65.5 |
| 7/23/2019 3:00 | 75.3 | 71.9 | 76.3 | 65.6 |
| 7/23/2019 4:00 | 75.1 | 73 | 76.3 | 65.8 |
| 7/23/2019 5:00 | 74.9 | 74.6 | 76.1 | 66.3 |

| | | | | |
|---|---|---|---|---|
| 7/23/2019 6:00 | 74.9 | 74.8 | 76.1 | 66.4 |
| 7/23/2019 7:00 | 75.1 | 75.1 | 76.6 | 66.7 |
| 7/23/2019 8:00 | 75 | 75.8 | 76.3 | 66.8 |
| 7/23/2019 9:00 | 74.9 | 70.8 | 75.9 | 64.8 |
| 7/23/2019 10:00 | 75 | 67.2 | 75.4 | 63.4 |
| 7/23/2019 11:00 | 74.9 | 66.6 | 75.4 | 63.1 |
| 7/23/2019 12:00 | 74.8 | 66 | 75.2 | 62.7 |
| 7/23/2019 13:00 | 74.7 | 64.7 | 75 | 62 |
| 7/23/2019 14:00 | 74.7 | 62.2 | 74.8 | 60.9 |
| 7/23/2019 15:00 | 74.5 | 60.4 | 74.5 | 59.9 |
| 7/23/2019 16:00 | 74.8 | 59.8 | 74.5 | 59.9 |
| 7/23/2019 17:00 | 74.7 | 57.7 | 74.3 | 58.8 |
| 7/23/2019 18:00 | 74.7 | 57.6 | 74.3 | 58.7 |
| 7/23/2019 19:00 | 74.9 | 58.8 | 74.7 | 59.5 |
| 7/23/2019 20:00 | 75 | 59.2 | 74.7 | 59.8 |
| 7/23/2019 21:00 | 75.1 | 64.4 | 75.4 | 62.3 |
| 7/23/2019 22:00 | 75.1 | 67.6 | 75.7 | 63.6 |
| 7/23/2019 23:00 | 75.3 | 67 | 75.7 | 63.5 |
| 7/24/2019 0:00 | 75.1 | 67.1 | 75.6 | 63.4 |
| 7/24/2019 1:00 | 74.9 | 67.8 | 75.6 | 63.6 |
| 7/24/2019 2:00 | 74.9 | 67.8 | 75.6 | 63.5 |
| 7/24/2019 3:00 | 74.9 | 68.5 | 75.6 | 63.9 |
| 7/24/2019 4:00 | 74.8 | 69 | 75.4 | 63.9 |
| 7/24/2019 5:00 | 74.7 | 69 | 75.4 | 63.9 |
| 7/24/2019 6:00 | 74.7 | 70.3 | 75.6 | 64.4 |
| 7/24/2019 7:00 | 74.9 | 71 | 75.9 | 64.9 |
| 7/24/2019 8:00 | 74.8 | 71 | 75.7 | 64.8 |
| 7/24/2019 9:00 | 74.8 | 68.6 | 75.4 | 63.8 |
| 7/24/2019 10:00 | 74.8 | 62.6 | 74.8 | 61.2 |
| 7/24/2019 11:00 | 74.7 | 57.4 | 74.3 | 58.7 |
| 7/24/2019 12:00 | 74.8 | 58.3 | 74.3 | 59.1 |
| 7/24/2019 13:00 | 74.7 | 57.4 | 74.3 | 58.7 |
| 7/24/2019 14:00 | 74.8 | 56.9 | 74.3 | 58.5 |
| 7/24/2019 15:00 | 74.8 | 54.7 | 73.9 | 57.4 |
| 7/24/2019 16:00 | 74.7 | 53.8 | 73.9 | 56.9 |
| 7/24/2019 17:00 | 74.6 | 51.5 | 73.6 | 55.5 |
| 7/24/2019 18:00 | 74.7 | 52 | 73.8 | 55.9 |
| 7/24/2019 19:00 | 74.8 | 53.7 | 73.9 | 56.9 |
| 7/24/2019 20:00 | 74.9 | 56.6 | 74.3 | 58.5 |
| 7/24/2019 21:00 | 74.9 | 59.6 | 74.7 | 59.9 |
| 7/24/2019 22:00 | 75 | 63.2 | 75.2 | 61.6 |
| 7/24/2019 23:00 | 75 | 64.1 | 75.2 | 62.1 |
| 7/25/2019 0:00 | 74.9 | 65.3 | 75.2 | 62.4 |
| 7/25/2019 1:00 | 74.8 | 66.4 | 75.2 | 62.9 |
| 7/25/2019 2:00 | 74.7 | 66.8 | 75.2 | 63 |
| 7/25/2019 3:00 | 74.8 | 67.7 | 75.4 | 63.4 |
| 7/25/2019 4:00 | 74.7 | 68.4 | 75.4 | 63.6 |

| | | | | |
|---|---|---|---|---|
| 7/25/2019 5:00 | 74.5 | 67.4 | 75 | 63 |
| 7/25/2019 6:00 | 74.5 | 69.1 | 75.4 | 63.7 |
| 7/25/2019 7:00 | 74.7 | 68.2 | 75.4 | 63.5 |
| 7/25/2019 8:00 | 74.7 | 69 | 75.4 | 63.8 |
| 7/25/2019 9:00 | 74.5 | 67.5 | 75 | 63.1 |
| 7/25/2019 10:00 | 74.7 | 67.9 | 75.4 | 63.4 |
| 7/25/2019 11:00 | 74.5 | 61.2 | 74.5 | 60.3 |
| 7/25/2019 12:00 | 74.4 | 58.8 | 74.1 | 59 |
| 7/25/2019 13:00 | 74.5 | 57 | 74.1 | 58.2 |
| 7/25/2019 14:00 | 74.4 | 55.1 | 73.8 | 57.3 |
| 7/25/2019 15:00 | 74.3 | 53.7 | 73.4 | 56.4 |
| 7/25/2019 16:00 | 74.3 | 52.3 | 73.4 | 55.7 |
| 7/25/2019 17:00 | 74.6 | 51.3 | 73.6 | 55.5 |
| 7/25/2019 18:00 | 74.4 | 51.5 | 73.4 | 55.4 |
| 7/25/2019 19:00 | 74.7 | 54.5 | 73.9 | 57.2 |
| 7/25/2019 20:00 | 74.8 | 55.7 | 74.1 | 57.9 |
| 7/25/2019 21:00 | 74.8 | 61.4 | 74.7 | 60.6 |
| 7/25/2019 22:00 | 74.7 | 62.8 | 74.8 | 61.2 |
| 7/25/2019 23:00 | 74.7 | 66.9 | 75.2 | 63 |
| 7/26/2019 0:00 | 74.8 | 65.9 | 75 | 62.6 |
| 7/26/2019 1:00 | 74.7 | 68.4 | 75.4 | 63.6 |
| 7/26/2019 2:00 | 74.7 | 68.8 | 75.4 | 63.8 |
| 7/26/2019 3:00 | 74.8 | 69.8 | 75.6 | 64.3 |
| 7/26/2019 4:00 | 74.7 | 70.2 | 75.6 | 64.4 |
| 7/26/2019 5:00 | 74.7 | 69.7 | 75.6 | 64.1 |
| 7/26/2019 6:00 | 74.6 | 69.7 | 75.4 | 64 |
| 7/26/2019 7:00 | 74.6 | 71.3 | 75.4 | 64.7 |
| 7/26/2019 8:00 | 74.7 | 71.4 | 75.7 | 64.8 |
| 7/26/2019 9:00 | 74.8 | 70.6 | 75.7 | 64.6 |
| 7/26/2019 10:00 | 74.6 | 66.5 | 75 | 62.7 |
| 7/26/2019 11:00 | 74.5 | 61.4 | 74.5 | 60.4 |
| 7/26/2019 12:00 | 74.3 | 56.8 | 73.8 | 58 |
| 7/26/2019 13:00 | 74.4 | 57.6 | 73.9 | 58.5 |
| 7/26/2019 14:00 | 74.5 | 55 | 73.9 | 57.3 |
| 7/26/2019 15:00 | 74.7 | 56.3 | 74.1 | 58.1 |
| 7/26/2019 16:00 | 74.7 | 55.5 | 74.1 | 57.7 |
| 7/26/2019 17:00 | 74.9 | 52.8 | 73.9 | 56.5 |
| 7/26/2019 18:00 | 74.9 | 54.6 | 74.1 | 57.4 |
| 7/26/2019 19:00 | 74.9 | 55.1 | 74.3 | 57.7 |
| 7/26/2019 20:00 | 75.1 | 60.3 | 75 | 60.4 |
| 7/26/2019 21:00 | 75.1 | 62.8 | 75.2 | 61.5 |
| 7/26/2019 22:00 | 74.9 | 65.8 | 75.2 | 62.7 |
| 7/26/2019 23:00 | 75.1 | 66.3 | 75.6 | 63.1 |
| 7/27/2019 0:00 | 75.1 | 70 | 75.9 | 64.7 |
| 7/27/2019 1:00 | 75 | 70.7 | 75.9 | 64.8 |
| 7/27/2019 2:00 | 74.8 | 72.5 | 75.9 | 65.4 |
| 7/27/2019 3:00 | 74.7 | 73.7 | 75.9 | 65.8 |

| | | | | |
|---|---|---|---|---|
| 7/27/2019 4:00 | 74.6 | 74.5 | 75.7 | 66 |
| 7/27/2019 5:00 | 74.6 | 75 | 75.9 | 66.2 |
| 7/27/2019 6:00 | 74.6 | 76.2 | 75.9 | 66.6 |
| 7/27/2019 7:00 | 74.7 | 76.3 | 76.1 | 66.7 |
| 7/27/2019 8:00 | 74.7 | 73.8 | 75.9 | 65.8 |
| 7/27/2019 9:00 | 74.8 | 73.4 | 75.9 | 65.8 |
| 7/27/2019 10:00 | 75 | 70.6 | 75.9 | 64.8 |
| 7/27/2019 11:00 | 75 | 69 | 75.7 | 64.1 |
| 7/27/2019 12:00 | 74.9 | 64.5 | 75.2 | 62.1 |
| 7/27/2019 13:00 | 74.9 | 61.2 | 74.8 | 60.6 |
| 7/27/2019 14:00 | 75 | 60.1 | 74.8 | 60.2 |
| 7/27/2019 15:00 | 75.1 | 60.4 | 75 | 60.4 |
| 7/27/2019 16:00 | 75 | 57 | 74.5 | 58.7 |
| 7/27/2019 17:00 | 75.2 | 57.6 | 74.7 | 59.2 |
| 7/27/2019 18:00 | 75.1 | 56.3 | 74.5 | 58.5 |
| 7/27/2019 19:00 | 75.1 | 56 | 74.5 | 58.3 |
| 7/27/2019 20:00 | 75.1 | 63 | 75.2 | 61.6 |
| 7/27/2019 21:00 | 75.2 | 64.3 | 75.6 | 62.3 |
| 7/27/2019 22:00 | 75.1 | 65.1 | 75.4 | 62.6 |
| 7/27/2019 23:00 | 75.1 | 67.8 | 75.7 | 63.8 |
| 7/28/2019 0:00 | 75.1 | 70.2 | 75.9 | 64.7 |
| 7/28/2019 1:00 | 75.1 | 72.4 | 76.3 | 65.6 |
| 7/28/2019 2:00 | 75.1 | 73.4 | 76.3 | 66 |
| 7/28/2019 3:00 | 75.1 | 72.9 | 76.3 | 65.9 |
| 7/28/2019 4:00 | 75.1 | 76.4 | 76.6 | 67.2 |
| 7/28/2019 5:00 | 75.1 | 79.4 | 77 | 68.3 |
| 7/28/2019 6:00 | 75.1 | 79 | 76.8 | 68.1 |
| 7/28/2019 7:00 | 75.2 | 77.8 | 77 | 67.8 |
| 7/28/2019 8:00 | 75.3 | 77.1 | 76.8 | 67.6 |
| 7/28/2019 9:00 | 75.4 | 75.9 | 77 | 67.3 |
| 7/28/2019 10:00 | 75.4 | 73.9 | 76.8 | 66.5 |
| 7/28/2019 11:00 | 75.3 | 70.3 | 76.1 | 65 |
| 7/28/2019 12:00 | 75.3 | 66.4 | 75.7 | 63.3 |
| 7/28/2019 13:00 | 75.2 | 63.8 | 75.4 | 62.1 |
| 7/28/2019 14:00 | 75 | 61.1 | 74.8 | 60.7 |
| 7/28/2019 15:00 | 74.9 | 60.4 | 74.8 | 60.3 |
| 7/28/2019 16:00 | 75 | 61.1 | 74.8 | 60.7 |
| 7/28/2019 17:00 | 74.9 | 64 | 75.2 | 61.9 |
| 7/28/2019 18:00 | 75.3 | 65.3 | 75.6 | 62.8 |
| 7/28/2019 19:00 | 75.1 | 66.7 | 75.6 | 63.3 |
| 7/28/2019 20:00 | 75.5 | 68.4 | 76.1 | 64.3 |
| 7/28/2019 21:00 | 75.5 | 67 | 75.9 | 63.8 |
| 7/28/2019 22:00 | 75.5 | 67.8 | 76.1 | 64.1 |
| 7/28/2019 23:00 | 75.4 | 68.9 | 76.1 | 64.5 |
| 7/29/2019 0:00 | 75.4 | 70.7 | 76.5 | 65.2 |
| 7/29/2019 1:00 | 75.3 | 74.6 | 76.6 | 66.7 |
| 7/29/2019 2:00 | 75.3 | 73.7 | 76.6 | 66.3 |

| | | | | |
|---|---|---|---|---|
| 7/29/2019 3:00 | 75.3 | 75.4 | 76.8 | 67 |
| 7/29/2019 4:00 | 75.1 | 76.6 | 76.6 | 67.2 |
| 7/29/2019 5:00 | 75 | 77.2 | 76.5 | 67.4 |
| 7/29/2019 6:00 | 75 | 78.6 | 76.6 | 67.8 |
| 7/29/2019 7:00 | 75.1 | 79.9 | 77 | 68.4 |
| 7/29/2019 8:00 | 75 | 77.9 | 76.6 | 67.6 |
| 7/29/2019 9:00 | 75.1 | 75.6 | 76.6 | 66.8 |
| 7/29/2019 10:00 | 75 | 71.7 | 75.9 | 65.2 |
| 7/29/2019 11:00 | 75 | 68.9 | 75.6 | 64.1 |
| 7/29/2019 12:00 | 74.9 | 66.4 | 75.4 | 62.9 |
| 7/29/2019 13:00 | 74.9 | 64.2 | 75.2 | 62 |
| 7/29/2019 14:00 | 74.9 | 62.2 | 75 | 61 |
| 7/29/2019 15:00 | 74.9 | 60.8 | 74.8 | 60.4 |
| 7/29/2019 16:00 | 74.9 | 60.9 | 74.8 | 60.5 |
| 7/29/2019 17:00 | 75 | 61 | 74.8 | 60.6 |
| 7/29/2019 18:00 | 75.2 | 61.4 | 75 | 61 |
| 7/29/2019 19:00 | 75.2 | 60.6 | 75 | 60.6 |
| 7/29/2019 20:00 | 75.3 | 63.3 | 75.6 | 61.9 |
| 7/29/2019 21:00 | 75.4 | 69.6 | 76.3 | 64.8 |
| 7/29/2019 22:00 | 75.4 | 69.7 | 76.3 | 64.8 |
| 7/29/2019 23:00 | 75.2 | 72.8 | 76.5 | 65.9 |
| 7/30/2019 0:00 | 75.3 | 72.4 | 76.5 | 65.8 |
| 7/30/2019 1:00 | 75.2 | 73.2 | 76.3 | 66 |
| 7/30/2019 2:00 | 75.2 | 74.4 | 76.5 | 66.5 |
| 7/30/2019 3:00 | 75.3 | 75.3 | 76.8 | 66.9 |
| 7/30/2019 4:00 | 75 | 75.4 | 76.3 | 66.7 |
| 7/30/2019 5:00 | 75.1 | 78 | 76.8 | 67.7 |
| 7/30/2019 6:00 | 75.1 | 78.4 | 76.8 | 67.9 |
| 7/30/2019 7:00 | 75.2 | 76 | 76.8 | 67.1 |
| 7/30/2019 8:00 | 75.3 | 77.5 | 76.8 | 67.8 |
| 7/30/2019 9:00 | 75.3 | 74.9 | 76.6 | 66.8 |
| 7/30/2019 10:00 | 75.2 | 72.1 | 76.5 | 65.6 |
| 7/30/2019 11:00 | 75.4 | 69.9 | 76.3 | 64.9 |
| 7/30/2019 12:00 | 75 | 65.6 | 75.2 | 62.7 |
| 7/30/2019 13:00 | 75.2 | 63.4 | 75.6 | 62 |
| 7/30/2019 14:00 | 75.1 | 59.9 | 74.8 | 60.2 |
| 7/30/2019 15:00 | 75 | 57.3 | 74.5 | 58.9 |
| 7/30/2019 16:00 | 75.1 | 56.6 | 74.5 | 58.6 |
| 7/30/2019 17:00 | 75.1 | 55.4 | 74.5 | 58 |
| 7/30/2019 18:00 | 75.3 | 58 | 74.8 | 59.5 |
| 7/30/2019 19:00 | 75.4 | 58.3 | 75 | 59.7 |
| 7/30/2019 20:00 | 75.4 | 67.2 | 75.9 | 63.8 |
| 7/30/2019 21:00 | 75.5 | 68.1 | 76.1 | 64.2 |
| 7/30/2019 22:00 | 75.7 | 69.1 | 76.5 | 64.9 |
| 7/30/2019 23:00 | 75.5 | 71.9 | 76.5 | 65.8 |
| 7/31/2019 0:00 | 75.6 | 73.1 | 76.8 | 66.3 |
| 7/31/2019 1:00 | 75.5 | 74.9 | 76.8 | 66.9 |

| | | | | |
|---|---|---|---|---|
| 7/31/2019 2:00 | 75.4 | 74.7 | 76.8 | 66.8 |
| 7/31/2019 3:00 | 75.5 | 73.9 | 76.8 | 66.6 |
| 7/31/2019 4:00 | 75.3 | 75.7 | 76.8 | 67.1 |
| 7/31/2019 5:00 | 75.2 | 77.3 | 76.8 | 67.6 |
| 7/31/2019 6:00 | 75.2 | 77.9 | 77 | 67.8 |
| 7/31/2019 7:00 | 75.6 | 76.5 | 77.4 | 67.7 |
| 7/31/2019 8:00 | 75.5 | 77.3 | 77.2 | 67.8 |
| 7/31/2019 9:00 | 75.4 | 75.3 | 77 | 67.1 |
| 7/31/2019 10:00 | 75.4 | 72.4 | 76.6 | 65.9 |
| 7/31/2019 11:00 | 75.3 | 68.8 | 75.9 | 64.4 |
| 7/31/2019 12:00 | 75.4 | 66.5 | 75.9 | 63.4 |
| 7/31/2019 13:00 | 75.5 | 64.9 | 75.7 | 62.9 |
| 7/31/2019 14:00 | 75.3 | 60.4 | 75.2 | 60.6 |
| 7/31/2019 15:00 | 75.2 | 58.9 | 75 | 59.9 |
| 7/31/2019 16:00 | 75.1 | 56.9 | 74.7 | 58.8 |
| 7/31/2019 17:00 | 75.3 | 59.5 | 75 | 60.2 |
| 7/31/2019 18:00 | 75.5 | 57.3 | 75 | 59.3 |
| 7/31/2019 19:00 | 75.1 | 57 | 74.7 | 58.8 |
| 7/31/2019 20:00 | 75.1 | 60.5 | 75 | 60.5 |
| 7/31/2019 21:00 | 75.5 | 62.6 | 75.6 | 61.8 |
| 7/31/2019 22:00 | 75.5 | 65.6 | 75.7 | 63.1 |
| 7/31/2019 23:00 | 75.4 | 68.2 | 76.1 | 64.2 |
| 8/1/2019 0:00 | 75.5 | 69.5 | 76.3 | 64.9 |
| 8/1/2019 1:00 | 75.3 | 71.2 | 76.3 | 65.4 |
| 8/1/2019 2:00 | 75.2 | 71.2 | 76.1 | 65.2 |
| 8/1/2019 3:00 | 75.3 | 72.7 | 76.5 | 65.9 |
| 8/1/2019 4:00 | 75.2 | 74.3 | 76.6 | 66.5 |
| 8/1/2019 5:00 | 75.2 | 74.6 | 76.5 | 66.6 |
| 8/1/2019 6:00 | 75.1 | 76.4 | 76.6 | 67.2 |
| 8/1/2019 7:00 | 75.3 | 76 | 76.8 | 67.2 |
| 8/1/2019 8:00 | 75.3 | 77.4 | 76.8 | 67.8 |
| 8/1/2019 9:00 | 75.4 | 74.9 | 76.8 | 66.9 |
| 8/1/2019 10:00 | 75.4 | 71.6 | 76.5 | 65.6 |
| 8/1/2019 11:00 | 75.4 | 66.3 | 75.9 | 63.4 |
| 8/1/2019 12:00 | 75.4 | 65.4 | 75.7 | 63 |
| 8/1/2019 13:00 | 75.3 | 61.2 | 75.2 | 61 |
| 8/1/2019 14:00 | 75.2 | 60.7 | 75 | 60.7 |
| 8/1/2019 15:00 | 75.2 | 59.2 | 74.8 | 60 |
| 8/1/2019 16:00 | 75.1 | 57.1 | 74.7 | 58.8 |
| 8/1/2019 17:00 | 75.1 | 56 | 74.5 | 58.3 |
| 8/1/2019 18:00 | 75.3 | 55.2 | 74.7 | 58.1 |
| 8/1/2019 19:00 | 75.2 | 56.3 | 74.7 | 58.6 |
| 8/1/2019 20:00 | 75.3 | 60.2 | 75.2 | 60.6 |
| 8/1/2019 21:00 | 75.4 | 65.9 | 75.7 | 63.2 |
| 8/1/2019 22:00 | 75.3 | 66.5 | 75.7 | 63.4 |
| 8/1/2019 23:00 | 75.4 | 68.8 | 76.1 | 64.5 |
| 8/2/2019 0:00 | 75.4 | 70.4 | 76.3 | 65.1 |

| | | | | |
|---|---|---|---|---|
| 8/2/2019 1:00 | 75.4 | 72.8 | 76.6 | 66.1 |
| 8/2/2019 2:00 | 75.3 | 70.8 | 76.3 | 65.2 |
| 8/2/2019 3:00 | 75.4 | 72.1 | 76.6 | 65.8 |
| 8/2/2019 4:00 | 75.2 | 73.2 | 76.5 | 66 |
| 8/2/2019 5:00 | 75.2 | 75.8 | 76.6 | 67 |
| 8/2/2019 6:00 | 75.1 | 75.2 | 76.6 | 66.7 |
| 8/2/2019 7:00 | 75.3 | 76.2 | 76.8 | 67.3 |
| 8/2/2019 8:00 | 75.5 | 76.4 | 77 | 67.5 |
| 8/2/2019 9:00 | 75.4 | 73.9 | 76.8 | 66.5 |
| 8/2/2019 10:00 | 75.3 | 68.2 | 75.9 | 64.1 |
| 8/2/2019 11:00 | 75.3 | 66.9 | 75.7 | 63.5 |
| 8/2/2019 12:00 | 75.3 | 63.8 | 75.6 | 62.2 |
| 8/2/2019 13:00 | 75.1 | 60.9 | 75 | 60.7 |
| 8/2/2019 14:00 | 75.2 | 60.4 | 75 | 60.5 |
| 8/2/2019 15:00 | 75.1 | 59.3 | 74.8 | 59.9 |
| 8/2/2019 16:00 | 75.2 | 58.8 | 74.8 | 59.8 |
| 8/2/2019 17:00 | 75.4 | 62.7 | 75.6 | 61.8 |
| 8/2/2019 18:00 | 75.2 | 64.9 | 75.4 | 62.6 |
| 8/2/2019 19:00 | 75.2 | 64.7 | 75.6 | 62.5 |
| 8/2/2019 20:00 | 75.2 | 66.6 | 75.7 | 63.3 |
| 8/2/2019 21:00 | 75.3 | 71.3 | 76.3 | 65.4 |
| 8/2/2019 22:00 | 75.4 | 71.5 | 76.5 | 65.5 |
| 8/2/2019 23:00 | 75.3 | 76.1 | 76.8 | 67.2 |
| 8/3/2019 0:00 | 75.3 | 75.2 | 76.8 | 66.9 |
| 8/3/2019 1:00 | 75.3 | 75.8 | 76.8 | 67.1 |
| 8/3/2019 2:00 | 75.3 | 74.9 | 76.6 | 66.8 |
| 8/3/2019 3:00 | 75.3 | 76.6 | 76.8 | 67.5 |
| 8/3/2019 4:00 | 75.4 | 77.2 | 77.2 | 67.8 |
| 8/3/2019 5:00 | 75.4 | 77.4 | 77.2 | 67.8 |
| 8/3/2019 6:00 | 75.3 | 75.8 | 76.8 | 67.2 |
| 8/3/2019 7:00 | 75.3 | 76.2 | 76.8 | 67.3 |
| 8/3/2019 8:00 | 75.5 | 76.4 | 77 | 67.5 |
| 8/3/2019 9:00 | 75.3 | 76.9 | 76.8 | 67.5 |
| 8/3/2019 10:00 | 75.4 | 76.6 | 77.2 | 67.6 |
| 8/3/2019 11:00 | 75.4 | 74.5 | 76.8 | 66.8 |
| 8/3/2019 12:00 | 75.3 | 71.8 | 76.3 | 65.5 |
| 8/3/2019 13:00 | 75.3 | 66.6 | 75.7 | 63.5 |
| 8/3/2019 14:00 | 75.4 | 67 | 75.9 | 63.7 |
| 8/3/2019 15:00 | 75.3 | 67.1 | 75.7 | 63.6 |
| 8/3/2019 16:00 | 75.3 | 64.3 | 75.6 | 62.4 |
| 8/3/2019 17:00 | 75.1 | 62.8 | 75.2 | 61.6 |
| 8/3/2019 18:00 | 75.2 | 62.4 | 75.2 | 61.4 |
| 8/3/2019 19:00 | 75.3 | 63.5 | 75.6 | 62 |
| 8/3/2019 20:00 | 75.3 | 63.9 | 75.6 | 62.2 |
| 8/3/2019 21:00 | 75.4 | 69 | 76.3 | 64.5 |
| 8/3/2019 22:00 | 75.3 | 71 | 76.3 | 65.2 |
| 8/3/2019 23:00 | 75.4 | 72.7 | 76.6 | 66 |

| | | | | |
|---|---|---|---|---|
| 8/4/2019 0:00 | 75.5 | 75 | 76.8 | 67 |
| 8/4/2019 1:00 | 75.4 | 74.8 | 76.8 | 66.8 |
| 8/4/2019 2:00 | 75.4 | 76.7 | 77.2 | 67.6 |
| 8/4/2019 3:00 | 75.5 | 76.4 | 77 | 67.5 |
| 8/4/2019 4:00 | 75.3 | 75.6 | 76.8 | 67 |
| 8/4/2019 5:00 | 75.2 | 78.5 | 77 | 68.1 |
| 8/4/2019 6:00 | 75.3 | 78.1 | 77 | 68 |
| 8/4/2019 7:00 | 75.6 | 77.6 | 77.4 | 68.1 |
| 8/4/2019 8:00 | 75.5 | 76.8 | 77.2 | 67.7 |
| 8/4/2019 9:00 | 75.5 | 77.2 | 77.2 | 67.8 |
| 8/4/2019 10:00 | 75.4 | 74.7 | 76.8 | 66.8 |
| 8/4/2019 11:00 | 75.4 | 72.3 | 76.6 | 65.9 |
| 8/4/2019 12:00 | 75.3 | 68.3 | 75.9 | 64.1 |
| 8/4/2019 13:00 | 75.4 | 64.1 | 75.7 | 62.4 |
| 8/4/2019 14:00 | 75.4 | 63.1 | 75.7 | 62 |
| 8/4/2019 15:00 | 75.1 | 59.5 | 74.8 | 60.1 |
| 8/4/2019 16:00 | 75.5 | 57 | 75 | 59.2 |
| 8/4/2019 17:00 | 75.5 | 60.7 | 75.4 | 60.9 |
| 8/4/2019 18:00 | 75.5 | 64.2 | 75.7 | 62.5 |
| 8/4/2019 19:00 | 75.4 | 64.3 | 75.7 | 62.5 |
| 8/4/2019 20:00 | 75.5 | 65.6 | 75.7 | 63.2 |
| 8/4/2019 21:00 | 75.6 | 68 | 76.3 | 64.3 |
| 8/4/2019 22:00 | 75.6 | 71.7 | 76.6 | 65.9 |
| 8/4/2019 23:00 | 75.7 | 73.3 | 76.8 | 66.6 |
| 8/5/2019 0:00 | 75.7 | 73.4 | 76.8 | 66.6 |
| 8/5/2019 1:00 | 75.6 | 74 | 77 | 66.7 |
| 8/5/2019 2:00 | 75.5 | 73.9 | 76.8 | 66.6 |
| 8/5/2019 3:00 | 75.6 | 73.4 | 76.8 | 66.5 |
| 8/5/2019 4:00 | 75.4 | 75.6 | 77 | 67.2 |
| 8/5/2019 5:00 | 75.3 | 76.2 | 76.8 | 67.3 |
| 8/5/2019 6:00 | 75.4 | 77.6 | 77.2 | 67.9 |
| 8/5/2019 7:00 | 75.5 | 77.3 | 77.2 | 67.8 |
| 8/5/2019 8:00 | 75.6 | 77.1 | 77.4 | 67.9 |
| 8/5/2019 9:00 | 75.5 | 74.6 | 76.8 | 66.8 |
| 8/5/2019 10:00 | 75.7 | 76.5 | 77.4 | 67.8 |
| 8/5/2019 11:00 | 75.9 | 71.2 | 76.8 | 65.9 |
| 8/5/2019 12:00 | 76.1 | 67.8 | 76.8 | 64.7 |
| 8/5/2019 13:00 | 76.1 | 64.2 | 76.3 | 63.1 |
| 8/5/2019 14:00 | 76.2 | 63.1 | 76.5 | 62.8 |
| 8/5/2019 15:00 | 76.5 | 63.2 | 76.8 | 63 |
| 8/5/2019 16:00 | 76 | 57.4 | 75.6 | 59.9 |
| 8/5/2019 17:00 | 75.8 | 57.7 | 75.4 | 59.9 |
| 8/5/2019 18:00 | 75.7 | 56.5 | 75 | 59.2 |
| 8/5/2019 19:00 | 75.8 | 60 | 75.7 | 60.9 |
| 8/5/2019 20:00 | 75.6 | 61.7 | 75.7 | 61.6 |
| 8/5/2019 21:00 | 75.8 | 61.6 | 75.9 | 61.7 |
| 8/5/2019 22:00 | 75.8 | 63.6 | 76.1 | 62.6 |

| | | | | |
|---|---|---|---|---|
| 8/5/2019 23:00 | 75.7 | 66.8 | 76.1 | 63.9 |
| 8/6/2019 0:00 | 75.7 | 69.2 | 76.5 | 64.9 |
| 8/6/2019 1:00 | 75.5 | 70.9 | 76.5 | 65.4 |
| 8/6/2019 2:00 | 75.5 | 73.3 | 76.6 | 66.4 |
| 8/6/2019 3:00 | 75.6 | 73 | 76.8 | 66.4 |
| 8/6/2019 4:00 | 75.4 | 74 | 76.8 | 66.6 |
| 8/6/2019 5:00 | 75.3 | 74.9 | 76.6 | 66.8 |
| 8/6/2019 6:00 | 75.3 | 76.4 | 76.8 | 67.4 |
| 8/6/2019 7:00 | 75.5 | 76.8 | 77.2 | 67.7 |
| 8/6/2019 8:00 | 75.6 | 74.9 | 77 | 67 |
| 8/6/2019 9:00 | 75.6 | 72.8 | 76.8 | 66.2 |
| 8/6/2019 10:00 | 75.5 | 68.2 | 76.1 | 64.2 |
| 8/6/2019 11:00 | 75.4 | 66.5 | 75.9 | 63.5 |
| 8/6/2019 12:00 | 75.4 | 63.8 | 75.7 | 62.3 |
| 8/6/2019 13:00 | 75.3 | 60.2 | 75.2 | 60.6 |
| 8/6/2019 14:00 | 75.4 | 60 | 75.2 | 60.5 |
| 8/6/2019 15:00 | 75.2 | 56.7 | 74.5 | 58.7 |
| 8/6/2019 16:00 | 75.1 | 56.8 | 74.7 | 58.8 |
| 8/6/2019 17:00 | 75.2 | 55.4 | 74.5 | 58.1 |
| 8/6/2019 18:00 | 75.1 | 57.2 | 74.7 | 58.9 |
| 8/6/2019 19:00 | 75.4 | 60.4 | 75.4 | 60.7 |
| 8/6/2019 20:00 | 75.3 | 62.5 | 75.4 | 61.6 |
| 8/6/2019 21:00 | 75.5 | 64.8 | 75.7 | 62.9 |
| 8/6/2019 22:00 | 75.5 | 67.6 | 76.1 | 64.1 |
| 8/6/2019 23:00 | 75.6 | 68.7 | 76.3 | 64.6 |
| 8/7/2019 0:00 | 75.6 | 71.3 | 76.6 | 65.6 |
| 8/7/2019 1:00 | 75.5 | 71.2 | 76.5 | 65.6 |
| 8/7/2019 2:00 | 75.4 | 74.3 | 76.8 | 66.7 |
| 8/7/2019 3:00 | 75.6 | 73.3 | 76.8 | 66.4 |
| 8/7/2019 4:00 | 75.4 | 75.8 | 77 | 67.3 |
| 8/7/2019 5:00 | 75.3 | 76 | 76.8 | 67.2 |
| 8/7/2019 6:00 | 75.2 | 76.3 | 76.8 | 67.3 |
| 8/7/2019 7:00 | 75.3 | 78.2 | 77 | 68 |
| 8/7/2019 8:00 | 75.3 | 74.4 | 76.6 | 66.6 |
| 8/7/2019 9:00 | 75.3 | 73.9 | 76.6 | 66.4 |
| 8/7/2019 10:00 | 75.4 | 70 | 76.3 | 65 |
| 8/7/2019 11:00 | 75.3 | 67.6 | 75.9 | 63.9 |
| 8/7/2019 12:00 | 75.3 | 66 | 75.7 | 63.1 |
| 8/7/2019 13:00 | 75.3 | 62.2 | 75.4 | 61.5 |
| 8/7/2019 14:00 | 75.3 | 60.4 | 75.2 | 60.6 |
| 8/7/2019 15:00 | 75.1 | 58.1 | 74.7 | 59.3 |
| 8/7/2019 16:00 | 75 | 58.3 | 74.5 | 59.4 |
| 8/7/2019 17:00 | 75.1 | 59.4 | 74.8 | 59.9 |
| 8/7/2019 18:00 | 75.3 | 58.1 | 74.8 | 59.5 |
| 8/7/2019 19:00 | 75.3 | 58.6 | 75 | 59.8 |
| 8/7/2019 20:00 | 75.4 | 59.7 | 75.2 | 60.4 |
| 8/7/2019 21:00 | 75.4 | 65.1 | 75.7 | 62.9 |

| | | | | |
|---|---|---|---|---|
| 8/7/2019 22:00 | 75.4 | 67.3 | 75.9 | 63.8 |
| 8/7/2019 23:00 | 75.4 | 67.9 | 76.1 | 64.1 |
| 8/8/2019 0:00 | 75.3 | 69.5 | 76.1 | 64.7 |
| 8/8/2019 1:00 | 75.3 | 72.3 | 76.5 | 65.8 |
| 8/8/2019 2:00 | 75.2 | 73.9 | 76.5 | 66.3 |
| 8/8/2019 3:00 | 75.2 | 74.9 | 76.6 | 66.7 |
| 8/8/2019 4:00 | 75.2 | 75.5 | 76.6 | 66.9 |
| 8/8/2019 5:00 | 75.1 | 77.4 | 76.6 | 67.5 |
| 8/8/2019 6:00 | 75.1 | 78.6 | 76.8 | 68 |
| 8/8/2019 7:00 | 75.3 | 75.9 | 76.8 | 67.2 |
| 8/8/2019 8:00 | 75.3 | 78.7 | 77 | 68.2 |
| 8/8/2019 9:00 | 75.3 | 75.6 | 76.8 | 67 |
| 8/8/2019 10:00 | 75.3 | 72.3 | 76.5 | 65.8 |
| 8/8/2019 11:00 | 75.1 | 71.8 | 76.1 | 65.4 |
| 8/8/2019 12:00 | 75.3 | 68.2 | 75.9 | 64.1 |
| 8/8/2019 13:00 | 75.2 | 61.6 | 75.4 | 61.1 |
| 8/8/2019 14:00 | 75.3 | 60.7 | 75.2 | 60.8 |
| 8/8/2019 15:00 | 75.2 | 58.9 | 75 | 59.9 |
| 8/8/2019 16:00 | 75.3 | 56.4 | 74.7 | 58.7 |
| 8/8/2019 17:00 | 75.2 | 60.6 | 75.2 | 60.7 |
| 8/8/2019 18:00 | 75.6 | 57.3 | 75.2 | 59.4 |
| 8/8/2019 19:00 | 75.6 | 59.9 | 75.4 | 60.7 |
| 8/8/2019 20:00 | 75.7 | 60.7 | 75.6 | 61.2 |
| 8/8/2019 21:00 | 75.8 | 62.4 | 75.9 | 62 |
| 8/8/2019 22:00 | 75.8 | 66.5 | 76.3 | 63.8 |
| 8/8/2019 23:00 | 75.7 | 69.1 | 76.5 | 64.9 |
| 8/9/2019 0:00 | 75.7 | 71.3 | 76.6 | 65.8 |
| 8/9/2019 1:00 | 75.5 | 74.1 | 76.8 | 66.7 |
| 8/9/2019 2:00 | 75.5 | 72.2 | 76.6 | 66 |
| 8/9/2019 3:00 | 75.5 | 75.3 | 77 | 67.2 |
| 8/9/2019 4:00 | 75.3 | 73.5 | 76.6 | 66.2 |
| 8/9/2019 5:00 | 75.2 | 76 | 76.6 | 67.1 |
| 8/9/2019 6:00 | 75.1 | 76.7 | 76.6 | 67.3 |
| 8/9/2019 7:00 | 75.4 | 77.6 | 77.2 | 67.9 |
| 8/9/2019 8:00 | 75.4 | 77 | 77.2 | 67.7 |
| 8/9/2019 9:00 | 75.3 | 76.4 | 76.8 | 67.4 |
| 8/9/2019 10:00 | 75.1 | 72.2 | 76.3 | 65.6 |
| 8/9/2019 11:00 | 75.1 | 69.9 | 75.9 | 64.6 |
| 8/9/2019 12:00 | 75.1 | 66.3 | 75.6 | 63.1 |
| 8/9/2019 13:00 | 75.3 | 63.2 | 75.6 | 61.9 |
| 8/9/2019 14:00 | 75.2 | 59.4 | 74.8 | 60.1 |
| 8/9/2019 15:00 | 75.7 | 62.6 | 75.7 | 62.1 |
| 8/9/2019 16:00 | 75.6 | 58.1 | 75.2 | 59.9 |
| 8/9/2019 17:00 | 75.5 | 57.1 | 75 | 59.2 |
| 8/9/2019 18:00 | 75.3 | 57 | 74.8 | 59 |
| 8/9/2019 19:00 | 75.5 | 61.3 | 75.4 | 61.2 |
| 8/9/2019 20:00 | 75.4 | 61.4 | 75.4 | 61.2 |

| | | | | |
|---|---|---|---|---|
| 8/9/2019 21:00 | 75.5 | 62.2 | 75.6 | 61.6 |
| 8/9/2019 22:00 | 75.6 | 65.7 | 75.9 | 63.4 |
| 8/9/2019 23:00 | 75.5 | 68.1 | 76.1 | 64.2 |
| 8/10/2019 0:00 | 75.4 | 71.4 | 76.5 | 65.5 |
| 8/10/2019 1:00 | 75.4 | 71.4 | 76.5 | 65.5 |
| 8/10/2019 2:00 | 75.4 | 74.1 | 76.8 | 66.6 |
| 8/10/2019 3:00 | 75.6 | 73.6 | 77 | 66.5 |
| 8/10/2019 4:00 | 75.3 | 73.3 | 76.5 | 66.2 |
| 8/10/2019 5:00 | 75.3 | 75.6 | 76.8 | 67 |
| 8/10/2019 6:00 | 75.1 | 76.8 | 76.6 | 67.3 |
| 8/10/2019 7:00 | 75.3 | 78.7 | 77 | 68.2 |
| 8/10/2019 8:00 | 75.3 | 77.4 | 76.8 | 67.7 |
| 8/10/2019 9:00 | 75.3 | 74.8 | 76.6 | 66.7 |
| 8/10/2019 10:00 | 75.2 | 70 | 76.1 | 64.8 |
| 8/10/2019 11:00 | 75 | 66.7 | 75.4 | 63.2 |
| 8/10/2019 12:00 | 75.1 | 66 | 75.4 | 62.9 |
| 8/10/2019 13:00 | 75.2 | 61.5 | 75 | 61 |
| 8/10/2019 14:00 | 75.1 | 59.3 | 74.8 | 59.9 |
| 8/10/2019 15:00 | 75.1 | 60.1 | 75 | 60.3 |
| 8/10/2019 16:00 | 75.1 | 58.1 | 74.7 | 59.4 |
| 8/10/2019 17:00 | 75.5 | 59.3 | 75.2 | 60.3 |
| 8/10/2019 18:00 | 75.4 | 56.6 | 74.8 | 58.9 |
| 8/10/2019 19:00 | 75.4 | 57.2 | 75 | 59.2 |
| 8/10/2019 20:00 | 75.4 | 58.2 | 75 | 59.7 |
| 8/10/2019 21:00 | 75.4 | 65.3 | 75.7 | 63 |
| 8/10/2019 22:00 | 75.2 | 67.7 | 75.9 | 63.8 |
| 8/10/2019 23:00 | 75.4 | 69 | 76.3 | 64.5 |
| 8/11/2019 0:00 | 75.4 | 69.4 | 76.3 | 64.7 |
| 8/11/2019 1:00 | 75.4 | 71.8 | 76.5 | 65.7 |
| 8/11/2019 2:00 | 75.3 | 71.3 | 76.3 | 65.3 |
| 8/11/2019 3:00 | 75.4 | 73.7 | 76.8 | 66.4 |
| 8/11/2019 4:00 | 75.4 | 75.1 | 77 | 67 |
| 8/11/2019 5:00 | 75.3 | 78.3 | 77 | 68.1 |
| 8/11/2019 6:00 | 75.5 | 78.2 | 77.2 | 68.2 |
| 8/11/2019 7:00 | 75.5 | 76 | 77 | 67.4 |
| 8/11/2019 8:00 | 75.5 | 76.3 | 77 | 67.5 |
| 8/11/2019 9:00 | 75.6 | 75 | 77.2 | 67.1 |
| 8/11/2019 10:00 | 75.3 | 69.2 | 76.1 | 64.6 |
| 8/11/2019 11:00 | 75.3 | 69.8 | 76.1 | 64.7 |
| 8/11/2019 12:00 | 75.3 | 66.9 | 75.7 | 63.6 |
| 8/11/2019 13:00 | 76 | 63.3 | 76.3 | 62.7 |
| 8/11/2019 14:00 | 75.6 | 59 | 75.4 | 60.3 |
| 8/11/2019 15:00 | 75.5 | 58.1 | 75 | 59.7 |
| 8/11/2019 16:00 | 75.4 | 56.4 | 74.8 | 58.8 |
| 8/11/2019 17:00 | 75.7 | 59.1 | 75.4 | 60.4 |
| 8/11/2019 18:00 | 76 | 57.7 | 75.6 | 60 |
| 8/11/2019 19:00 | 75.9 | 58.4 | 75.4 | 60.2 |

| | | | | |
|---|---|---|---|---|
| 8/11/2019 20:00 | 76 | 59.1 | 75.7 | 60.7 |
| 8/11/2019 21:00 | 76 | 61.4 | 75.9 | 61.8 |
| 8/11/2019 22:00 | 75.8 | 65 | 76.1 | 63.2 |
| 8/11/2019 23:00 | 75.8 | 65.7 | 76.1 | 63.6 |
| 8/12/2019 0:00 | 75.8 | 68.2 | 76.5 | 64.5 |
| 8/12/2019 1:00 | 75.6 | 68.4 | 76.3 | 64.4 |
| 8/12/2019 2:00 | 75.4 | 73 | 76.6 | 66.1 |
| 8/12/2019 3:00 | 75.6 | 72.2 | 76.8 | 66 |
| 8/12/2019 4:00 | 75.5 | 75.9 | 77 | 67.4 |
| 8/12/2019 5:00 | 75.4 | 75.3 | 77 | 67 |
| 8/12/2019 6:00 | 75.3 | 77.7 | 76.8 | 67.8 |
| 8/12/2019 7:00 | 75.5 | 76.7 | 77.2 | 67.7 |
| 8/12/2019 8:00 | 75.6 | 78 | 77.5 | 68.2 |
| 8/12/2019 9:00 | 75.6 | 75.5 | 77.2 | 67.3 |
| 8/12/2019 10:00 | 75.4 | 70.1 | 76.3 | 65 |
| 8/12/2019 11:00 | 75.3 | 65.6 | 75.6 | 63 |
| 8/12/2019 12:00 | 75.5 | 65.6 | 75.7 | 63.2 |
| 8/12/2019 13:00 | 75.4 | 60.1 | 75.4 | 60.6 |
| 8/12/2019 14:00 | 75.4 | 59.7 | 75.2 | 60.4 |
| 8/12/2019 15:00 | 75.5 | 58 | 75 | 59.6 |
| 8/12/2019 16:00 | 75.3 | 57.4 | 74.8 | 59.2 |
| 8/12/2019 17:00 | 75.6 | 56.8 | 75.2 | 59.2 |
| 8/12/2019 18:00 | 75.6 | 56.9 | 75.2 | 59.3 |
| 8/12/2019 19:00 | 75.8 | 56.2 | 75.2 | 59.1 |
| 8/12/2019 20:00 | 75.6 | 57 | 75.2 | 59.3 |
| 8/12/2019 21:00 | 75.7 | 64.7 | 75.9 | 63 |
| 8/12/2019 22:00 | 75.6 | 63.5 | 75.9 | 62.3 |
| 8/12/2019 23:00 | 75.6 | 65.6 | 75.9 | 63.3 |
| 8/13/2019 0:00 | 75.6 | 68.3 | 76.3 | 64.4 |
| 8/13/2019 1:00 | 75.7 | 70 | 76.5 | 65.3 |
| 8/13/2019 2:00 | 75.6 | 73.5 | 77 | 66.6 |
| 8/13/2019 3:00 | 75.6 | 75.3 | 77.2 | 67.2 |
| 8/13/2019 4:00 | 75.4 | 74.5 | 76.8 | 66.8 |
| 8/13/2019 5:00 | 75.3 | 76.9 | 76.8 | 67.5 |
| 8/13/2019 6:00 | 75.2 | 78.9 | 76.8 | 68.2 |
| 8/13/2019 7:00 | 75.5 | 77.1 | 77.2 | 67.8 |
| 8/13/2019 8:00 | 75.6 | 75.2 | 77.2 | 67.2 |
| 8/13/2019 9:00 | 75.5 | 74.6 | 76.8 | 66.9 |
| 8/13/2019 10:00 | 75.4 | 73.1 | 76.6 | 66.2 |
| 8/13/2019 11:00 | 75.2 | 68.4 | 75.7 | 64.1 |
| 8/13/2019 12:00 | 75.3 | 66.4 | 75.7 | 63.3 |
| 8/13/2019 13:00 | 75.3 | 62.1 | 75.4 | 61.5 |
| 8/13/2019 14:00 | 75.3 | 58.5 | 75 | 59.7 |
| 8/13/2019 15:00 | 75.2 | 57 | 74.8 | 58.9 |
| 8/13/2019 16:00 | 75.3 | 56.6 | 74.7 | 58.8 |
| 8/13/2019 17:00 | 75.9 | 54.9 | 75.2 | 58.6 |
| 8/13/2019 18:00 | 75.6 | 55.8 | 75 | 58.7 |

| | | | | |
|---|---|---|---|---|
| 8/13/2019 19:00 | 75.8 | 54.9 | 75 | 58.5 |
| 8/13/2019 20:00 | 75.8 | 57.4 | 75.4 | 59.7 |
| 8/13/2019 21:00 | 75.8 | 62.1 | 75.9 | 61.9 |
| 8/13/2019 22:00 | 75.8 | 65.9 | 76.1 | 63.6 |
| 8/13/2019 23:00 | 75.7 | 66 | 75.9 | 63.6 |
| 8/14/2019 0:00 | 75.6 | 68.6 | 76.3 | 64.5 |
| 8/14/2019 1:00 | 75.6 | 71.7 | 76.6 | 65.8 |
| 8/14/2019 2:00 | 75.5 | 74.5 | 76.8 | 66.9 |
| 8/14/2019 3:00 | 75.6 | 74.4 | 77 | 66.9 |
| 8/14/2019 4:00 | 75.5 | 74.7 | 76.8 | 66.8 |
| 8/14/2019 5:00 | 75.5 | 77.2 | 77.2 | 67.8 |
| 8/14/2019 6:00 | 75.3 | 77 | 76.8 | 67.6 |
| 8/14/2019 7:00 | 75.6 | 78 | 77.5 | 68.3 |
| 8/14/2019 8:00 | 75.8 | 79.1 | 77.9 | 68.9 |
| 8/14/2019 9:00 | 75.9 | 75.1 | 77.4 | 67.4 |
| 8/14/2019 10:00 | 75.8 | 70.1 | 76.6 | 65.4 |
| 8/14/2019 11:00 | 75.7 | 66.9 | 76.1 | 64 |
| 8/14/2019 12:00 | 75.6 | 64.4 | 75.9 | 62.8 |
| 8/14/2019 13:00 | 75.6 | 61.2 | 75.6 | 61.4 |
| 8/14/2019 14:00 | 75.5 | 60.3 | 75.4 | 60.8 |
| 8/14/2019 15:00 | 75.6 | 58.6 | 75.4 | 60.1 |
| 8/14/2019 16:00 | 75.7 | 56.8 | 75.2 | 59.3 |
| 8/14/2019 17:00 | 76.1 | 57.1 | 75.7 | 59.8 |
| 8/14/2019 18:00 | 75.8 | 57.4 | 75.4 | 59.6 |
| 8/14/2019 19:00 | 75.7 | 62.1 | 75.7 | 61.8 |
| 8/14/2019 20:00 | 75.8 | 66.5 | 76.3 | 63.8 |
| 8/14/2019 21:00 | 75.9 | 70 | 76.6 | 65.4 |
| 8/14/2019 22:00 | 75.8 | 73.2 | 77 | 66.6 |
| 8/14/2019 23:00 | 75.9 | 73.8 | 77.2 | 66.9 |
| 8/15/2019 0:00 | 75.8 | 73.8 | 77.2 | 66.9 |
| 8/15/2019 1:00 | 75.8 | 75.5 | 77.4 | 67.5 |
| 8/15/2019 2:00 | 75.7 | 77.4 | 77.4 | 68.1 |
| 8/15/2019 3:00 | 75.7 | 78.1 | 77.5 | 68.4 |
| 8/15/2019 4:00 | 75.5 | 76.4 | 77.2 | 67.5 |
| 8/15/2019 5:00 | 75.4 | 77.9 | 77.2 | 68 |
| 8/15/2019 6:00 | 75.4 | 78.7 | 77.2 | 68.3 |
| 8/15/2019 7:00 | 75.7 | 78.5 | 77.5 | 68.6 |
| 8/15/2019 8:00 | 75.6 | 77.1 | 77.4 | 68 |
| 8/15/2019 9:00 | 75.6 | 73 | 76.8 | 66.3 |
| 8/15/2019 10:00 | 75.4 | 70.7 | 76.5 | 65.2 |
| 8/15/2019 11:00 | 75.4 | 68.3 | 76.1 | 64.2 |
| 8/15/2019 12:00 | 75.6 | 68.6 | 76.3 | 64.5 |
| 8/15/2019 13:00 | 75.6 | 64 | 75.9 | 62.5 |
| 8/15/2019 14:00 | 75.6 | 61.6 | 75.7 | 61.5 |
| 8/15/2019 15:00 | 75.4 | 60 | 75.4 | 60.6 |
| 8/15/2019 16:00 | 75.3 | 58 | 74.8 | 59.5 |
| 8/15/2019 17:00 | 75.8 | 57.5 | 75.4 | 59.7 |

| | | | | |
|---|---|---|---|---|
| 8/15/2019 18:00 | 75.6 | 56.7 | 75 | 59.2 |
| 8/15/2019 19:00 | 75.7 | 59.6 | 75.4 | 60.7 |
| 8/15/2019 20:00 | 75.7 | 61.7 | 75.7 | 61.6 |
| 8/15/2019 21:00 | 75.9 | 65.3 | 76.3 | 63.4 |
| 8/15/2019 22:00 | 75.8 | 65.7 | 76.1 | 63.5 |
| 8/15/2019 23:00 | 75.7 | 69.9 | 76.5 | 65.2 |
| 8/16/2019 0:00 | 75.7 | 72.1 | 76.8 | 66.1 |
| 8/16/2019 1:00 | 75.6 | 70.7 | 76.6 | 65.4 |
| 8/16/2019 2:00 | 75.6 | 74.8 | 77 | 67 |
| 8/16/2019 3:00 | 75.6 | 72.6 | 76.8 | 66.1 |
| 8/16/2019 4:00 | 75.4 | 74.6 | 76.8 | 66.7 |
| 8/16/2019 5:00 | 75.3 | 76.2 | 76.8 | 67.3 |
| 8/16/2019 6:00 | 75.3 | 77 | 76.8 | 67.6 |
| 8/16/2019 7:00 | 75.5 | 78.1 | 77.2 | 68.1 |
| 8/16/2019 8:00 | 75.5 | 76.1 | 77 | 67.5 |
| 8/16/2019 9:00 | 75.6 | 73.6 | 77 | 66.6 |
| 8/16/2019 10:00 | 75.2 | 68.5 | 75.7 | 64.1 |
| 8/16/2019 11:00 | 75.3 | 67.8 | 75.9 | 63.9 |
| 8/16/2019 12:00 | 75.6 | 66.2 | 76.1 | 63.6 |
| 8/16/2019 13:00 | 75.5 | 62.7 | 75.6 | 61.9 |
| 8/16/2019 14:00 | 75.4 | 59.8 | 75.2 | 60.5 |
| 8/16/2019 15:00 | 75.6 | 55.9 | 75 | 58.8 |
| 8/16/2019 16:00 | 75.4 | 57.4 | 75 | 59.3 |
| 8/16/2019 17:00 | 75.8 | 57.3 | 75.4 | 59.7 |
| 8/16/2019 18:00 | 75.8 | 56.2 | 75.2 | 59.1 |
| 8/16/2019 19:00 | 75.8 | 58.6 | 75.6 | 60.3 |
| 8/16/2019 20:00 | 75.9 | 62.2 | 75.9 | 62 |
| 8/16/2019 21:00 | 75.8 | 64.8 | 76.1 | 63.2 |
| 8/16/2019 22:00 | 75.8 | 68.5 | 76.5 | 64.7 |
| 8/16/2019 23:00 | 75.6 | 67.1 | 76.1 | 63.9 |
| 8/17/2019 0:00 | 75.5 | 68 | 76.1 | 64.2 |
| 8/17/2019 1:00 | 75.5 | 70.3 | 76.3 | 65.1 |
| 8/17/2019 2:00 | 75.5 | 73.7 | 76.8 | 66.5 |
| 8/17/2019 3:00 | 75.5 | 74.9 | 76.8 | 66.9 |
| 8/17/2019 4:00 | 75.4 | 73.9 | 76.8 | 66.5 |
| 8/17/2019 5:00 | 75.4 | 77.2 | 77.2 | 67.8 |
| 8/17/2019 6:00 | 75.3 | 75.3 | 76.8 | 67 |
| 8/17/2019 7:00 | 75.4 | 77.1 | 77.2 | 67.7 |
| 8/17/2019 8:00 | 75.4 | 76.5 | 77.2 | 67.5 |
| 8/17/2019 9:00 | 75.5 | 74.1 | 76.8 | 66.7 |
| 8/17/2019 10:00 | 75.5 | 73.4 | 76.6 | 66.4 |
| 8/17/2019 11:00 | 75.6 | 69.9 | 76.5 | 65 |
| 8/17/2019 12:00 | 75.5 | 64.8 | 75.7 | 62.8 |
| 8/17/2019 13:00 | 75.4 | 61.2 | 75.4 | 61.1 |
| 8/17/2019 14:00 | 75.6 | 60.9 | 75.6 | 61.1 |
| 8/17/2019 15:00 | 75.5 | 58.1 | 75 | 59.7 |
| 8/17/2019 16:00 | 75.5 | 56.7 | 74.8 | 59 |

| | | | | |
|---|---|---|---|---|
| 8/17/2019 17:00 | 75.8 | 58.5 | 75.6 | 60.2 |
| 8/17/2019 18:00 | 75.7 | 57 | 75.2 | 59.4 |
| 8/17/2019 19:00 | 75.8 | 60 | 75.6 | 61 |
| 8/17/2019 20:00 | 75.7 | 61.3 | 75.6 | 61.4 |
| 8/17/2019 21:00 | 75.6 | 62.9 | 75.7 | 62.1 |
| 8/17/2019 22:00 | 75.6 | 64.1 | 75.9 | 62.6 |
| 8/17/2019 23:00 | 75.4 | 66.4 | 75.9 | 63.4 |
| 8/18/2019 0:00 | 75.2 | 68.2 | 75.9 | 64 |
| 8/18/2019 1:00 | 75.3 | 70.5 | 76.3 | 65.1 |
| 8/18/2019 2:00 | 75.3 | 74 | 76.6 | 66.4 |
| 8/18/2019 3:00 | 75.3 | 72.5 | 76.5 | 65.8 |
| 8/18/2019 4:00 | 75.2 | 77 | 76.6 | 67.5 |
| 8/18/2019 5:00 | 75 | 74.4 | 76.1 | 66.3 |
| 8/18/2019 6:00 | 75 | 76.9 | 76.5 | 67.3 |
| 8/18/2019 7:00 | 75.3 | 77.1 | 76.8 | 67.6 |
| 8/18/2019 8:00 | 75.3 | 78.7 | 77 | 68.2 |
| 8/18/2019 9:00 | 75.3 | 77.4 | 76.8 | 67.7 |
| 8/18/2019 10:00 | 75.3 | 73.3 | 76.5 | 66.1 |
| 8/18/2019 11:00 | 75.3 | 69.2 | 76.1 | 64.5 |
| 8/18/2019 12:00 | 75.6 | 66.1 | 76.1 | 63.5 |
| 8/18/2019 13:00 | 75.4 | 61.2 | 75.4 | 61.1 |
| 8/18/2019 14:00 | 75.6 | 59.5 | 75.4 | 60.5 |
| 8/18/2019 15:00 | 75.6 | 60.2 | 75.6 | 60.8 |
| 8/18/2019 16:00 | 75.8 | 57.7 | 75.4 | 59.8 |
| 8/18/2019 17:00 | 75.7 | 59.1 | 75.4 | 60.4 |
| 8/18/2019 18:00 | 76.2 | 63.3 | 76.5 | 62.8 |
| 8/18/2019 19:00 | 76 | 59.8 | 75.7 | 61 |
| 8/18/2019 20:00 | 75.8 | 63.2 | 76.1 | 62.4 |
| 8/18/2019 21:00 | 75.7 | 66.6 | 76.1 | 63.8 |
| 8/18/2019 22:00 | 75.6 | 65.6 | 75.9 | 63.3 |
| 8/18/2019 23:00 | 75.5 | 68.5 | 76.1 | 64.5 |
| 8/19/2019 0:00 | 75.5 | 71.8 | 76.5 | 65.8 |
| 8/19/2019 1:00 | 75.5 | 74.5 | 76.8 | 66.8 |
| 8/19/2019 2:00 | 75.5 | 75 | 76.8 | 67 |
| 8/19/2019 3:00 | 75.5 | 74.7 | 76.8 | 66.8 |
| 8/19/2019 4:00 | 75.3 | 77.1 | 76.8 | 67.6 |
| 8/19/2019 5:00 | 75.2 | 76.8 | 76.6 | 67.4 |
| 8/19/2019 6:00 | 75.3 | 79.2 | 77.2 | 68.4 |
| 8/19/2019 7:00 | 75.5 | 77.9 | 77.2 | 68.1 |
| 8/19/2019 8:00 | 75.6 | 77 | 77.4 | 67.9 |
| 8/19/2019 9:00 | 75.6 | 75.9 | 77.2 | 67.4 |
| 8/19/2019 10:00 | 75.5 | 73.6 | 76.8 | 66.5 |
| 8/19/2019 11:00 | 75.4 | 68.7 | 76.1 | 64.4 |
| 8/19/2019 12:00 | 75.5 | 65.9 | 75.7 | 63.2 |
| 8/19/2019 13:00 | 75.6 | 63.6 | 75.9 | 62.4 |
| 8/19/2019 14:00 | 75.5 | 60.2 | 75.4 | 60.7 |
| 8/19/2019 15:00 | 75.5 | 57.2 | 75 | 59.3 |

| | | | | |
|---|---|---|---|---|
| 8/19/2019 16:00 | 75.5 | 55.2 | 74.8 | 58.4 |
| 8/19/2019 17:00 | 75.5 | 57.4 | 75 | 59.4 |
| 8/19/2019 18:00 | 76 | 60.5 | 75.9 | 61.4 |
| 8/19/2019 19:00 | 75.9 | 65.1 | 76.3 | 63.4 |
| 8/19/2019 20:00 | 75.8 | 67 | 76.3 | 64.1 |
| 8/19/2019 21:00 | 75.7 | 65.4 | 75.9 | 63.3 |
| 8/19/2019 22:00 | 75.5 | 66.2 | 75.9 | 63.5 |
| 8/19/2019 23:00 | 75.5 | 67.7 | 76.1 | 64.1 |
| 8/20/2019 0:00 | 75.3 | 70 | 76.1 | 64.8 |
| 8/20/2019 1:00 | 75.2 | 72.5 | 76.5 | 65.8 |
| 8/20/2019 2:00 | 75.2 | 74.6 | 76.6 | 66.6 |
| 8/20/2019 3:00 | 75.2 | 76.6 | 76.6 | 67.3 |
| 8/20/2019 4:00 | 75.2 | 75.7 | 76.8 | 67 |
| 8/20/2019 5:00 | 75.1 | 77.1 | 76.6 | 67.4 |
| 8/20/2019 6:00 | 75.1 | 77.2 | 76.6 | 67.5 |
| 8/20/2019 7:00 | 75.3 | 78.4 | 77 | 68.1 |
| 8/20/2019 8:00 | 75.4 | 76.9 | 77.2 | 67.7 |
| 8/20/2019 9:00 | 75.2 | 74.3 | 76.6 | 66.5 |
| 8/20/2019 10:00 | 75.2 | 72.7 | 76.3 | 65.8 |
| 8/20/2019 11:00 | 75.2 | 67.6 | 75.9 | 63.8 |
| 8/20/2019 12:00 | 75.3 | 66.6 | 75.7 | 63.4 |
| 8/20/2019 13:00 | 75.1 | 59.6 | 74.8 | 60.1 |
| 8/20/2019 14:00 | 75.2 | 58.2 | 74.8 | 59.5 |
| 8/20/2019 15:00 | 75.2 | 56.3 | 74.7 | 58.6 |
| 8/20/2019 16:00 | 75.3 | 64.6 | 75.6 | 62.5 |
| 8/20/2019 17:00 | 75.3 | 66.6 | 75.7 | 63.4 |
| 8/20/2019 18:00 | 75.3 | 68.5 | 75.9 | 64.2 |
| 8/20/2019 19:00 | 75.4 | 68.1 | 76.1 | 64.1 |
| 8/20/2019 20:00 | 75.2 | 69.2 | 76.1 | 64.5 |
| 8/20/2019 21:00 | 75.4 | 71.5 | 76.5 | 65.6 |
| 8/20/2019 22:00 | 75.3 | 72.2 | 76.5 | 65.8 |
| 8/20/2019 23:00 | 75.4 | 72.4 | 76.6 | 65.9 |
| 8/21/2019 0:00 | 75.4 | 73 | 76.6 | 66.2 |
| 8/21/2019 1:00 | 75.2 | 73.9 | 76.6 | 66.3 |
| 8/21/2019 2:00 | 75.2 | 76.1 | 76.8 | 67.2 |
| 8/21/2019 3:00 | 75.3 | 76.2 | 76.8 | 67.3 |
| 8/21/2019 4:00 | 75.1 | 76.4 | 76.6 | 67.1 |
| 8/21/2019 5:00 | 75 | 78.2 | 76.6 | 67.8 |
| 8/21/2019 6:00 | 74.9 | 78.7 | 76.6 | 67.9 |
| 8/21/2019 7:00 | 75.3 | 79.5 | 77.2 | 68.5 |
| 8/21/2019 8:00 | 75.3 | 78.9 | 77 | 68.3 |
| 8/21/2019 9:00 | 75.1 | 76.6 | 76.6 | 67.3 |
| 8/21/2019 10:00 | 75.1 | 74.6 | 76.5 | 66.4 |
| 8/21/2019 11:00 | 75 | 69 | 75.6 | 64.1 |
| 8/21/2019 12:00 | 75 | 63.9 | 75.2 | 61.9 |
| 8/21/2019 13:00 | 75.1 | 60 | 74.8 | 60.2 |
| 8/21/2019 14:00 | 75.3 | 58.8 | 75 | 59.9 |

| | | | | |
|---|---|---|---|---|
| 8/21/2019 15:00 | 75.1 | 57.2 | 74.7 | 58.9 |
| 8/21/2019 16:00 | 75 | 55.3 | 74.3 | 57.9 |
| 8/21/2019 17:00 | 75.4 | 57 | 75 | 59.1 |
| 8/21/2019 18:00 | 75.3 | 56.9 | 74.8 | 59 |
| 8/21/2019 19:00 | 75.3 | 56.6 | 74.7 | 58.8 |
| 8/21/2019 20:00 | 75.4 | 63.1 | 75.7 | 62 |
| 8/21/2019 21:00 | 75.3 | 63.5 | 75.6 | 62.1 |
| 8/21/2019 22:00 | 75.4 | 66.6 | 75.9 | 63.5 |
| 8/21/2019 23:00 | 75.5 | 67 | 75.9 | 63.8 |
| 8/22/2019 0:00 | 75.3 | 71.8 | 76.3 | 65.5 |
| 8/22/2019 1:00 | 75.3 | 71.4 | 76.3 | 65.4 |
| 8/22/2019 2:00 | 75.2 | 73.6 | 76.5 | 66.1 |
| 8/22/2019 3:00 | 75.3 | 75 | 76.6 | 66.8 |
| 8/22/2019 4:00 | 75.1 | 76 | 76.6 | 67.1 |
| 8/22/2019 5:00 | 75.2 | 78.1 | 76.8 | 67.9 |
| 8/22/2019 6:00 | 75.1 | 79 | 76.8 | 68.1 |
| 8/22/2019 7:00 | 75.4 | 78.4 | 77.2 | 68.2 |
| 8/22/2019 8:00 | 75.4 | 75.8 | 77 | 67.2 |
| 8/22/2019 9:00 | 75.3 | 72.7 | 76.5 | 65.9 |
| 8/22/2019 10:00 | 75.1 | 71.2 | 76.1 | 65.1 |
| 8/22/2019 11:00 | 75.1 | 68 | 75.7 | 63.8 |
| 8/22/2019 12:00 | 75.2 | 64.1 | 75.4 | 62.2 |
| 8/22/2019 13:00 | 75.1 | 59.8 | 74.8 | 60.2 |
| 8/22/2019 14:00 | 75.1 | 59.8 | 74.8 | 60.1 |
| 8/22/2019 15:00 | 75.1 | 57.6 | 74.7 | 59.1 |
| 8/22/2019 16:00 | 75.2 | 55.9 | 74.5 | 58.4 |
| 8/22/2019 17:00 | 75.6 | 59.6 | 75.4 | 60.5 |
| 8/22/2019 18:00 | 75.4 | 59.1 | 75.2 | 60.1 |
| 8/22/2019 19:00 | 75.5 | 58.6 | 75.2 | 60 |
| 8/22/2019 20:00 | 75.5 | 62.2 | 75.6 | 61.7 |
| 8/22/2019 21:00 | 75.4 | 63.3 | 75.7 | 62.1 |
| 8/22/2019 22:00 | 75.3 | 65.3 | 75.6 | 62.9 |
| 8/22/2019 23:00 | 75.5 | 68.2 | 76.1 | 64.3 |
| 8/23/2019 0:00 | 75.4 | 71.5 | 76.5 | 65.6 |
| 8/23/2019 1:00 | 75.3 | 71.4 | 76.3 | 65.4 |
| 8/23/2019 2:00 | 75.1 | 73.9 | 76.5 | 66.2 |
| 8/23/2019 3:00 | 75.3 | 75.9 | 76.8 | 67.2 |
| 8/23/2019 4:00 | 75.1 | 77.4 | 76.6 | 67.6 |
| 8/23/2019 5:00 | 75.1 | 79.2 | 77 | 68.1 |
| 8/23/2019 6:00 | 75.1 | 78.5 | 76.8 | 67.9 |
| 8/23/2019 7:00 | 75.3 | 76.6 | 76.8 | 67.5 |
| 8/23/2019 8:00 | 75.4 | 78.2 | 77.2 | 68.1 |
| 8/23/2019 8:00 | 75.4 | 77.8 | 77.2 | 68 |
| 8/23/2019 8:00 | 75.4 | 77.7 | 77.2 | 68 |
| 8/23/2019 9:00 | 75.3 | 75 | 76.6 | 66.8 |
| 8/23/2019 10:00 | 75.1 | 72.2 | 76.3 | 65.5 |
| 8/23/2019 11:00 | 75 | 68.1 | 75.6 | 63.8 |

| | | | | |
|---|---|---|---|---|
| 8/23/2019 12:00 | 75.1 | 65.7 | 75.4 | 62.8 |
| 8/23/2019 13:00 | 75.2 | 60.4 | 75 | 60.5 |
| 8/23/2019 14:00 | 75.1 | 58.6 | 74.8 | 59.6 |
| 8/23/2019 15:00 | 75.1 | 57.6 | 74.7 | 59.1 |
| 8/23/2019 16:00 | 75.3 | 64.7 | 75.6 | 62.6 |
| 8/23/2019 17:00 | 75.4 | 61.6 | 75.6 | 61.3 |
| 8/23/2019 18:00 | 75.1 | 64.6 | 75.4 | 62.4 |
| 8/23/2019 19:00 | 75.3 | 62.5 | 75.4 | 61.7 |
| 8/23/2019 20:00 | 75.3 | 65.2 | 75.6 | 62.8 |
| 8/23/2019 21:00 | 75.4 | 69 | 76.3 | 64.6 |
| 8/23/2019 22:00 | 75.5 | 71.2 | 76.5 | 65.5 |
| 8/23/2019 23:00 | 75.5 | 71.1 | 76.5 | 65.5 |
| 8/24/2019 0:00 | 75.4 | 75 | 76.8 | 66.9 |
| 8/24/2019 1:00 | 75.4 | 73 | 76.6 | 66.1 |
| 8/24/2019 2:00 | 75.3 | 74 | 76.6 | 66.4 |
| 8/24/2019 3:00 | 75.3 | 75.9 | 76.8 | 67.2 |
| 8/24/2019 4:00 | 75.2 | 77.2 | 76.8 | 67.6 |
| 8/24/2019 5:00 | 75.1 | 78.2 | 76.8 | 67.9 |
| 8/24/2019 6:00 | 75.1 | 77.9 | 76.8 | 67.7 |
| 8/24/2019 7:00 | 75.5 | 79.2 | 77.4 | 68.6 |
| 8/24/2019 8:00 | 75.4 | 77.3 | 77.2 | 67.8 |
| 8/24/2019 9:00 | 75.3 | 74 | 76.6 | 66.4 |
| 8/24/2019 10:00 | 75.3 | 72.9 | 76.5 | 66 |
| 8/24/2019 11:00 | 75.2 | 69.6 | 76.1 | 64.6 |
| 8/24/2019 12:00 | 75.4 | 66.2 | 75.9 | 63.4 |
| 8/24/2019 13:00 | 75.2 | 63.7 | 75.4 | 62 |
| 8/24/2019 14:00 | 75 | 60.1 | 74.8 | 60.2 |
| 8/24/2019 15:00 | 75.1 | 58.7 | 74.8 | 59.7 |
| 8/24/2019 16:00 | 75.3 | 59.4 | 75 | 60.2 |
| 8/24/2019 17:00 | 75.5 | 59.9 | 75.2 | 60.6 |
| 8/24/2019 18:00 | 75.5 | 58.1 | 75 | 59.7 |
| 8/24/2019 19:00 | 75.5 | 59 | 75.2 | 60.2 |
| 8/24/2019 20:00 | 75.5 | 59.7 | 75.2 | 60.5 |
| 8/24/2019 21:00 | 75.6 | 65.5 | 75.9 | 63.2 |
| 8/24/2019 22:00 | 75.5 | 68.5 | 76.1 | 64.4 |
| 8/24/2019 23:00 | 75.5 | 70.8 | 76.5 | 65.3 |
| 8/25/2019 0:00 | 75.4 | 72.8 | 76.6 | 66.1 |
| 8/25/2019 1:00 | 75.2 | 73 | 76.5 | 65.9 |
| 8/25/2019 2:00 | 75.2 | 75.2 | 76.6 | 66.8 |
| 8/25/2019 3:00 | 75.3 | 75.4 | 76.8 | 67 |
| 8/25/2019 4:00 | 75.3 | 77.9 | 77 | 68 |
| 8/25/2019 5:00 | 75.4 | 80.9 | 77.5 | 69.2 |
| 8/25/2019 6:00 | 75.3 | 78.4 | 77 | 68.1 |
| 8/25/2019 7:00 | 75.5 | 79.6 | 77.4 | 68.7 |
| 8/25/2019 8:00 | 75.5 | 76.8 | 77.2 | 67.7 |
| 8/25/2019 9:00 | 75.6 | 77.4 | 77.4 | 68 |
| 8/25/2019 10:00 | 75.5 | 76.8 | 77.2 | 67.7 |

| | | | | |
|---|---|---|---|---|
| 8/25/2019 11:00 | 75.6 | 78.5 | 77.5 | 68.5 |
| 8/25/2019 12:00 | 75.4 | 72.4 | 76.6 | 65.9 |
| 8/25/2019 13:00 | 75.4 | 68.6 | 76.1 | 64.4 |
| 8/25/2019 14:00 | 75.5 | 66.4 | 75.9 | 63.5 |
| 8/25/2019 15:00 | 75.6 | 66.2 | 76.1 | 63.6 |
| 8/25/2019 16:00 | 75.6 | 63.5 | 75.9 | 62.4 |
| 8/25/2019 17:00 | 75.6 | 66.1 | 76.1 | 63.5 |
| 8/25/2019 18:00 | 75.8 | 69.2 | 76.6 | 65 |
| 8/25/2019 19:00 | 75.7 | 68.6 | 76.3 | 64.7 |
| 8/25/2019 20:00 | 75.5 | 70.7 | 76.5 | 65.3 |
| 8/25/2019 21:00 | 75.5 | 71.7 | 76.5 | 65.7 |
| 8/25/2019 22:00 | 75.3 | 72 | 76.5 | 65.7 |
| 8/25/2019 23:00 | 75.4 | 74.2 | 76.8 | 66.6 |
| 8/26/2019 0:00 | 75.4 | 73.4 | 76.6 | 66.3 |
| 8/26/2019 1:00 | 75.3 | 76.3 | 76.8 | 67.3 |
| 8/26/2019 2:00 | 75.2 | 75.6 | 76.6 | 66.9 |
| 8/26/2019 3:00 | 75.3 | 76.4 | 76.8 | 67.4 |
| 8/26/2019 4:00 | 75.1 | 76.1 | 76.6 | 67 |
| 8/26/2019 5:00 | 75 | 77.1 | 76.5 | 67.4 |
| 8/26/2019 6:00 | 75.1 | 80.4 | 77 | 68.6 |
| 8/26/2019 7:00 | 75.3 | 76.3 | 76.8 | 67.3 |
| 8/26/2019 8:00 | 75.3 | 76.9 | 76.8 | 67.6 |
| 8/26/2019 9:00 | 75.2 | 76.2 | 76.8 | 67.2 |
| 8/26/2019 10:00 | 75.2 | 74 | 76.5 | 66.3 |
| 8/26/2019 11:00 | 75.3 | 71.8 | 76.3 | 65.6 |
| 8/26/2019 12:00 | 75.2 | 65.7 | 75.6 | 63 |
| 8/26/2019 13:00 | 74.9 | 61.5 | 75 | 60.8 |
| 8/26/2019 14:00 | 74.9 | 61.5 | 74.8 | 60.7 |
| 8/26/2019 15:00 | 74.9 | 60.6 | 74.8 | 60.4 |
| 8/26/2019 16:00 | 74.9 | 59.3 | 74.7 | 59.7 |
| 8/26/2019 17:00 | 75.2 | 62.6 | 75.4 | 61.6 |
| 8/26/2019 18:00 | 75.3 | 62 | 75.4 | 61.4 |
| 8/26/2019 19:00 | 75.3 | 62 | 75.4 | 61.4 |
| 8/26/2019 20:00 | 75.1 | 64.7 | 75.4 | 62.4 |
| 8/26/2019 21:00 | 75.2 | 65.5 | 75.6 | 62.9 |
| 8/26/2019 22:00 | 75.2 | 68.1 | 75.9 | 64 |
| 8/26/2019 23:00 | 75.2 | 70 | 75.9 | 64.7 |
| 8/27/2019 0:00 | 75.1 | 72.1 | 76.3 | 65.5 |
| 8/27/2019 1:00 | 75 | 73.9 | 76.1 | 66.1 |
| 8/27/2019 2:00 | 74.9 | 75.3 | 76.3 | 66.5 |
| 8/27/2019 3:00 | 75.1 | 75.4 | 76.6 | 66.8 |
| 8/27/2019 4:00 | 75 | 77.1 | 76.5 | 67.4 |
| 8/27/2019 5:00 | 75 | 78.4 | 76.6 | 67.8 |
| 8/27/2019 6:00 | 74.9 | 76.7 | 76.5 | 67.1 |
| 8/27/2019 7:00 | 75.1 | 77.9 | 76.8 | 67.7 |
| 8/27/2019 8:00 | 75.1 | 77 | 76.6 | 67.4 |
| 8/27/2019 9:00 | 75.1 | 76.2 | 76.6 | 67.1 |

| | | | | |
|---|---|---|---|---|
| 8/27/2019 10:00 | 75.1 | 71.8 | 76.1 | 65.4 |
| 8/27/2019 11:00 | 75.2 | 70 | 76.1 | 64.8 |
| 8/27/2019 12:00 | 75.1 | 65.3 | 75.4 | 62.6 |
| 8/27/2019 13:00 | 75 | 62.3 | 75 | 61.2 |
| 8/27/2019 14:00 | 74.9 | 59.8 | 74.7 | 60 |
| 8/27/2019 15:00 | 74.9 | 59.8 | 74.7 | 60 |
| 8/27/2019 16:00 | 74.9 | 59.6 | 74.7 | 59.9 |
| 8/27/2019 17:00 | 75.2 | 58.7 | 74.8 | 59.7 |
| 8/27/2019 18:00 | 75.4 | 57.2 | 75 | 59.2 |
| 8/27/2019 19:00 | 75.2 | 59.8 | 75 | 60.3 |
| 8/27/2019 20:00 | 75.1 | 63.2 | 75.4 | 61.8 |
| 8/27/2019 21:00 | 75.4 | 68.7 | 76.1 | 64.4 |
| 8/27/2019 22:00 | 75.2 | 71.3 | 76.1 | 65.3 |
| 8/27/2019 23:00 | 75.1 | 72.2 | 76.3 | 65.6 |
| 8/28/2019 0:00 | 75.2 | 72.6 | 76.5 | 65.8 |
| 8/28/2019 1:00 | 75.2 | 75.8 | 76.6 | 67 |
| 8/28/2019 2:00 | 75.1 | 74.5 | 76.5 | 66.4 |
| 8/28/2019 3:00 | 75.1 | 76.1 | 76.6 | 67 |
| 8/28/2019 4:00 | 75.1 | 77.9 | 76.8 | 67.7 |
| 8/28/2019 5:00 | 75 | 78 | 76.6 | 67.7 |
| 8/28/2019 6:00 | 75.1 | 77.9 | 76.8 | 67.7 |
| 8/28/2019 7:00 | 75.3 | 78 | 77 | 68 |
| 8/28/2019 8:00 | 75.3 | 76 | 76.8 | 67.2 |
| 8/28/2019 9:00 | 75.2 | 74.5 | 76.5 | 66.5 |
| 8/28/2019 10:00 | 75.1 | 72.2 | 76.3 | 65.5 |
| 8/28/2019 11:00 | 75 | 68.8 | 75.6 | 64 |
| 8/28/2019 12:00 | 75 | 67.1 | 75.4 | 63.3 |
| 8/28/2019 13:00 | 75 | 63.8 | 75.2 | 61.9 |
| 8/28/2019 14:00 | 75 | 63.8 | 75.2 | 61.9 |
| 8/28/2019 15:00 | 74.9 | 64.2 | 75.2 | 62.1 |
| 8/28/2019 16:00 | 75 | 64.8 | 75.2 | 62.4 |
| 8/28/2019 17:00 | 75.1 | 63.7 | 75.4 | 61.9 |
| 8/28/2019 18:00 | 75 | 62.7 | 75 | 61.4 |
| 8/28/2019 19:00 | 75.2 | 62.1 | 75.2 | 61.3 |
| 8/28/2019 20:00 | 75.3 | 65.8 | 75.6 | 63.1 |
| 8/28/2019 21:00 | 75.5 | 69.9 | 76.3 | 65 |
| 8/28/2019 22:00 | 75.5 | 70.2 | 76.3 | 65.1 |
| 8/28/2019 23:00 | 75.5 | 73.3 | 76.6 | 66.4 |
| 8/29/2019 0:00 | 75.3 | 72.1 | 76.5 | 65.7 |
| 8/29/2019 1:00 | 75.3 | 74.3 | 76.6 | 66.5 |
| 8/29/2019 2:00 | 75.2 | 75.4 | 76.8 | 66.9 |
| 8/29/2019 3:00 | 75.3 | 75 | 76.8 | 66.8 |
| 8/29/2019 4:00 | 75.2 | 77.2 | 76.8 | 67.6 |
| 8/29/2019 5:00 | 75.1 | 76.3 | 76.6 | 67.1 |
| 8/29/2019 6:00 | 75.1 | 77.6 | 76.6 | 67.6 |
| 8/29/2019 7:00 | 75.3 | 77 | 76.8 | 67.6 |
| 8/29/2019 8:00 | 75.3 | 77.3 | 76.8 | 67.7 |

| | | | | |
|---|---|---|---|---|
| 8/29/2019 9:00 | 75.3 | 73.9 | 76.6 | 66.4 |
| 8/29/2019 10:00 | 75.2 | 71.1 | 76.3 | 65.2 |
| 8/29/2019 11:00 | 75.1 | 67.3 | 75.6 | 63.5 |
| 8/29/2019 12:00 | 75.1 | 65.8 | 75.4 | 62.9 |
| 8/29/2019 13:00 | 75.2 | 62 | 75.2 | 61.3 |
| 8/29/2019 14:00 | 75.2 | 60 | 75 | 60.4 |
| 8/29/2019 15:00 | 75.3 | 60.2 | 75.2 | 60.5 |
| 8/29/2019 16:00 | 75 | 60 | 74.7 | 60.2 |
| 8/29/2019 17:00 | 75.2 | 60.4 | 75.2 | 60.6 |
| 8/29/2019 18:00 | 75.3 | 58.7 | 75 | 59.8 |
| 8/29/2019 19:00 | 75.5 | 59.3 | 75.2 | 60.3 |
| 8/29/2019 20:00 | 75.5 | 63.2 | 75.7 | 62.1 |
| 8/29/2019 21:00 | 75.6 | 66.4 | 76.1 | 63.6 |
| 8/29/2019 22:00 | 75.7 | 69.2 | 76.5 | 64.9 |
| 8/29/2019 23:00 | 75.5 | 70.8 | 76.5 | 65.4 |
| 8/30/2019 0:00 | 75.4 | 71.8 | 76.5 | 65.7 |
| 8/30/2019 1:00 | 75.4 | 73.1 | 76.6 | 66.2 |
| 8/30/2019 2:00 | 75.2 | 72.4 | 76.3 | 65.7 |
| 8/30/2019 3:00 | 75.3 | 74.9 | 76.6 | 66.8 |
| 8/30/2019 4:00 | 75.1 | 75.9 | 76.6 | 67 |
| 8/30/2019 5:00 | 75 | 77 | 76.5 | 67.3 |
| 8/30/2019 6:00 | 75 | 77 | 76.5 | 67.3 |
| 8/30/2019 7:00 | 75.2 | 77.8 | 76.8 | 67.8 |
| 8/30/2019 8:00 | 75.2 | 76.6 | 76.8 | 67.4 |
| 8/30/2019 9:00 | 75.3 | 73.6 | 76.6 | 66.3 |
| 8/30/2019 10:00 | 74.8 | 71 | 75.7 | 64.8 |
| 8/30/2019 11:00 | 74.8 | 67.8 | 75.4 | 63.4 |
| 8/30/2019 12:00 | 74.8 | 64.3 | 75 | 61.9 |
| 8/30/2019 13:00 | 74.8 | 61.1 | 74.7 | 60.5 |
| 8/30/2019 14:00 | 74.8 | 58.8 | 74.5 | 59.4 |
| 8/30/2019 15:00 | 75 | 57.5 | 74.5 | 59 |
| 8/30/2019 16:00 | 74.9 | 57 | 74.5 | 58.7 |
| 8/30/2019 17:00 | 75 | 56.7 | 74.3 | 58.6 |
| 8/30/2019 18:00 | 75.1 | 57.4 | 74.7 | 59 |
| 8/30/2019 19:00 | 75.1 | 59.8 | 74.8 | 60.2 |
| 8/30/2019 20:00 | 75.1 | 64.2 | 75.4 | 62.2 |
| 8/30/2019 21:00 | 75.1 | 69.2 | 75.9 | 64.4 |
| 8/30/2019 22:00 | 75.1 | 70.8 | 76.1 | 65 |
| 8/30/2019 23:00 | 75.1 | 71.8 | 76.1 | 65.4 |
| 8/31/2019 0:00 | 74.9 | 72 | 76.1 | 65.3 |
| 8/31/2019 1:00 | 74.9 | 72.2 | 76.1 | 65.3 |
| 8/31/2019 2:00 | 74.9 | 74.2 | 76.1 | 66.1 |
| 8/31/2019 3:00 | 74.9 | 75.6 | 76.3 | 66.7 |
| 8/31/2019 4:00 | 74.9 | 75.9 | 76.3 | 66.8 |
| 8/31/2019 5:00 | 74.9 | 77.6 | 76.5 | 67.4 |
| 8/31/2019 6:00 | 74.9 | 74.9 | 76.1 | 66.4 |
| 8/31/2019 7:00 | 74.9 | 77.4 | 76.5 | 67.4 |

| | | | | |
|---|---|---|---|---|
| 8/31/2019 8:00 | 74.9 | 77.8 | 76.5 | 67.5 |
| 8/31/2019 9:00 | 75 | 77.2 | 76.5 | 67.4 |
| 8/31/2019 10:00 | 74.8 | 72.3 | 75.9 | 65.3 |
| 8/31/2019 11:00 | 74.8 | 67.7 | 75.4 | 63.4 |
| 8/31/2019 12:00 | 74.8 | 64 | 75 | 61.8 |
| 8/31/2019 13:00 | 74.9 | 61.3 | 74.8 | 60.6 |
| 8/31/2019 14:00 | 74.8 | 59.5 | 74.5 | 59.7 |
| 8/31/2019 15:00 | 74.7 | 58.2 | 74.3 | 59.1 |
| 8/31/2019 16:00 | 74.8 | 58.1 | 74.3 | 59.1 |
| 8/31/2019 17:00 | 75 | 60.6 | 74.8 | 60.4 |
| 8/31/2019 18:00 | 74.9 | 65.4 | 75.2 | 62.5 |
| 8/31/2019 19:00 | 75.1 | 65.6 | 75.4 | 62.7 |
| 8/31/2019 20:00 | 75.1 | 67.7 | 75.7 | 63.7 |
| 8/31/2019 21:00 | 75.2 | 71.7 | 76.3 | 65.4 |
| 8/31/2019 22:00 | 75.1 | 71.2 | 76.1 | 65.2 |
| 8/31/2019 23:00 | 75.1 | 73.1 | 76.3 | 65.9 |
| 9/1/2019 0:00 | 75.1 | 74.1 | 76.5 | 66.3 |
| 9/1/2019 1:00 | 75 | 74.9 | 76.1 | 66.5 |
| 9/1/2019 2:00 | 75 | 76.8 | 76.5 | 67.2 |
| 9/1/2019 3:00 | 75 | 75.6 | 76.3 | 66.8 |
| 9/1/2019 4:00 | 74.9 | 77.1 | 76.5 | 67.3 |
| 9/1/2019 5:00 | 75 | 77.5 | 76.5 | 67.5 |
| 9/1/2019 6:00 | 74.9 | 76.2 | 76.3 | 66.9 |
| 9/1/2019 7:00 | 75 | 77.9 | 76.6 | 67.6 |
| 9/1/2019 8:00 | 75 | 78.2 | 76.6 | 67.7 |
| 9/1/2019 9:00 | 75.1 | 77.2 | 76.6 | 67.4 |
| 9/1/2019 10:00 | 75.1 | 74.8 | 76.5 | 66.5 |
| 9/1/2019 11:00 | 75 | 72.4 | 76.1 | 65.5 |
| 9/1/2019 12:00 | 74.9 | 66.6 | 75.4 | 63.1 |
| 9/1/2019 13:00 | 74.9 | 62.9 | 75 | 61.4 |
| 9/1/2019 14:00 | 74.9 | 61.2 | 74.8 | 60.6 |
| 9/1/2019 15:00 | 74.9 | 59.7 | 74.7 | 59.9 |
| 9/1/2019 16:00 | 74.9 | 59 | 74.7 | 59.6 |
| 9/1/2019 17:00 | 75 | 58 | 74.5 | 59.3 |
| 9/1/2019 18:00 | 75 | 56.7 | 74.3 | 58.6 |
| 9/1/2019 19:00 | 75.1 | 56.2 | 74.5 | 58.4 |
| 9/1/2019 20:00 | 75.1 | 60.4 | 75 | 60.4 |
| 9/1/2019 21:00 | 75.1 | 64 | 75.4 | 62.1 |
| 9/1/2019 22:00 | 75.1 | 64.3 | 75.4 | 62.2 |
| 9/1/2019 23:00 | 75 | 66.3 | 75.4 | 63 |
| 9/2/2019 0:00 | 75 | 66.9 | 75.4 | 63.2 |
| 9/2/2019 1:00 | 74.9 | 69.2 | 75.7 | 64.1 |
| 9/2/2019 2:00 | 74.8 | 71.1 | 75.7 | 64.8 |
| 9/2/2019 3:00 | 74.8 | 73.9 | 75.9 | 65.9 |
| 9/2/2019 4:00 | 74.9 | 74.4 | 76.1 | 66.2 |
| 9/2/2019 5:00 | 74.8 | 75.8 | 76.1 | 66.6 |
| 9/2/2019 6:00 | 74.8 | 75.7 | 76.1 | 66.6 |

| | | | | |
|---|---|---|---|---|
| 9/2/2019 7:00 | 74.9 | 74.8 | 76.1 | 66.3 |
| 9/2/2019 8:00 | 74.9 | 75.9 | 76.3 | 66.7 |
| 9/2/2019 9:00 | 74.8 | 73.3 | 75.9 | 65.6 |
| 9/2/2019 10:00 | 74.7 | 67.2 | 75.2 | 63 |
| 9/2/2019 11:00 | 74.6 | 64.9 | 74.8 | 62 |
| 9/2/2019 12:00 | 74.8 | 59.1 | 74.5 | 59.6 |
| 9/2/2019 13:00 | 74.7 | 55.6 | 74.1 | 57.7 |
| 9/2/2019 14:00 | 74.7 | 55.1 | 74.1 | 57.5 |
| 9/2/2019 15:00 | 74.7 | 52.1 | 73.8 | 56 |
| 9/2/2019 16:00 | 74.8 | 52 | 73.8 | 56 |
| 9/2/2019 17:00 | 74.9 | 52.9 | 73.9 | 56.6 |
| 9/2/2019 18:00 | 75 | 55.8 | 74.3 | 58.1 |
| 9/2/2019 19:00 | 75 | 55 | 74.1 | 57.7 |
| 9/2/2019 20:00 | 74.9 | 58.1 | 74.5 | 59.1 |
| 9/2/2019 21:00 | 74.9 | 61 | 74.8 | 60.5 |
| 9/2/2019 22:00 | 74.9 | 62.6 | 75 | 61.3 |
| 9/2/2019 23:00 | 74.9 | 64.6 | 75.2 | 62.1 |
| 9/3/2019 0:00 | 74.8 | 65.8 | 75 | 62.5 |
| 9/3/2019 1:00 | 74.8 | 69.5 | 75.6 | 64.1 |
| 9/3/2019 2:00 | 74.7 | 69.4 | 75.6 | 64.1 |
| 9/3/2019 3:00 | 74.7 | 73 | 75.9 | 65.5 |
| 9/3/2019 4:00 | 74.7 | 72.2 | 75.9 | 65.2 |
| 9/3/2019 5:00 | 74.7 | 73.3 | 75.9 | 65.6 |
| 9/3/2019 6:00 | 74.7 | 73.9 | 75.9 | 65.8 |
| 9/3/2019 7:00 | 74.8 | 75.1 | 76.1 | 66.3 |
| 9/3/2019 8:00 | 74.9 | 73.5 | 76.1 | 65.8 |
| 9/3/2019 9:00 | 74.4 | 71.9 | 75.2 | 64.8 |
| 9/3/2019 10:00 | 74.3 | 70 | 75 | 63.9 |
| 9/3/2019 11:00 | 74.4 | 63.9 | 74.7 | 61.4 |
| 9/3/2019 12:00 | 74.5 | 60.5 | 74.5 | 60 |
| 9/3/2019 13:00 | 74.5 | 57 | 74.1 | 58.3 |
| 9/3/2019 14:00 | 74.5 | 55.2 | 73.9 | 57.4 |
| 9/3/2019 15:00 | 74.4 | 55.4 | 73.8 | 57.4 |
| 9/3/2019 16:00 | 74.4 | 55.4 | 73.8 | 57.4 |
| 9/3/2019 17:00 | 74.6 | 55 | 73.9 | 57.3 |
| 9/3/2019 18:00 | 74.6 | 55.3 | 73.9 | 57.5 |
| 9/3/2019 19:00 | 74.8 | 56.8 | 74.3 | 58.5 |
| 9/3/2019 20:00 | 74.9 | 59.7 | 74.7 | 59.9 |
| 9/3/2019 21:00 | 74.6 | 61.4 | 74.5 | 60.4 |
| 9/3/2019 22:00 | 74.7 | 66.4 | 75.2 | 62.7 |
| 9/3/2019 23:00 | 74.6 | 66 | 75 | 62.5 |
| 9/4/2019 0:00 | 74.7 | 68.7 | 75.4 | 63.7 |
| 9/4/2019 1:00 | 74.5 | 69.6 | 75.4 | 63.9 |
| 9/4/2019 2:00 | 74.4 | 69.1 | 75.2 | 63.6 |
| 9/4/2019 3:00 | 74.4 | 72.4 | 75.4 | 65 |
| 9/4/2019 4:00 | 74.4 | 73.2 | 75.4 | 65.3 |
| 9/4/2019 5:00 | 74.5 | 75 | 75.9 | 66.1 |

| | | | | |
|---|---|---|---|---|
| 9/4/2019 6:00 | 74.5 | 75.1 | 75.9 | 66.1 |
| 9/4/2019 7:00 | 74.6 | 75.1 | 75.9 | 66.1 |
| 9/4/2019 8:00 | 74.7 | 75.8 | 76.1 | 66.5 |
| 9/4/2019 9:00 | 74.5 | 73.8 | 75.7 | 65.6 |
| 9/4/2019 10:00 | 74.4 | 70 | 75.2 | 64 |
| 9/4/2019 11:00 | 74.5 | 65 | 74.8 | 62 |
| 9/4/2019 12:00 | 74.5 | 60.9 | 74.5 | 60.1 |
| 9/4/2019 13:00 | 74.4 | 57.2 | 73.9 | 58.3 |
| 9/4/2019 14:00 | 74.5 | 54.9 | 73.8 | 57.3 |
| 9/4/2019 15:00 | 74.6 | 53.4 | 73.8 | 56.6 |
| 9/4/2019 16:00 | 74.7 | 53.9 | 73.9 | 56.9 |
| 9/4/2019 17:00 | 74.7 | 51.8 | 73.8 | 55.8 |
| 9/4/2019 18:00 | 74.8 | 53.1 | 73.8 | 56.6 |
| 9/4/2019 19:00 | 74.9 | 54 | 74.1 | 57.1 |
| 9/4/2019 20:00 | 74.9 | 57.5 | 74.5 | 58.9 |
| 9/4/2019 21:00 | 75.1 | 60.6 | 75 | 60.5 |
| 9/4/2019 22:00 | 75.1 | 63.9 | 75.4 | 62.1 |
| 9/4/2019 23:00 | 75.1 | 64.6 | 75.4 | 62.4 |
| 9/5/2019 0:00 | 75 | 67.4 | 75.4 | 63.4 |
| 9/5/2019 1:00 | 74.9 | 68.9 | 75.6 | 64 |
| 9/5/2019 2:00 | 74.8 | 71.6 | 75.7 | 65 |
| 9/5/2019 3:00 | 74.8 | 72.4 | 75.9 | 65.3 |
| 9/5/2019 4:00 | 74.8 | 72.4 | 75.9 | 65.3 |
| 9/5/2019 5:00 | 74.8 | 73.1 | 75.9 | 65.6 |
| 9/5/2019 6:00 | 74.8 | 72.8 | 75.9 | 65.4 |
| 9/5/2019 7:00 | 74.7 | 74.2 | 75.9 | 66 |
| 9/5/2019 8:00 | 74.7 | 71.5 | 75.7 | 64.9 |
| 9/5/2019 9:00 | 74.7 | 73.7 | 75.9 | 65.8 |
| 9/5/2019 10:00 | 74.7 | 69.2 | 75.6 | 63.9 |
| 9/5/2019 11:00 | 74.7 | 63.4 | 75 | 61.5 |
| 9/5/2019 12:00 | 74.8 | 58 | 74.3 | 59 |
| 9/5/2019 13:00 | 74.7 | 55.2 | 74.1 | 57.6 |
| 9/5/2019 14:00 | 74.7 | 53.9 | 73.9 | 56.9 |
| 9/5/2019 15:00 | 74.7 | 51.3 | 73.6 | 55.6 |
| 9/5/2019 16:00 | 74.8 | 50.3 | 73.6 | 55.1 |
| 9/5/2019 17:00 | 74.7 | 49.5 | 73.4 | 54.6 |
| 9/5/2019 18:00 | 75 | 49.6 | 73.6 | 54.9 |
| 9/5/2019 19:00 | 74.8 | 51.7 | 73.6 | 55.8 |
| 9/5/2019 20:00 | 74.9 | 58.3 | 74.5 | 59.3 |
| 9/5/2019 21:00 | 74.9 | 62.6 | 75 | 61.3 |
| 9/5/2019 22:00 | 75 | 64.3 | 75.2 | 62.1 |
| 9/5/2019 23:00 | 74.9 | 64 | 75.2 | 61.8 |
| 9/6/2019 0:00 | 74.7 | 67.6 | 75.4 | 63.3 |
| 9/6/2019 1:00 | 74.7 | 68 | 75.4 | 63.4 |
| 9/6/2019 2:00 | 74.6 | 70.4 | 75.4 | 64.3 |
| 9/6/2019 3:00 | 74.7 | 72.3 | 75.9 | 65.2 |
| 9/6/2019 4:00 | 74.5 | 73.7 | 75.7 | 65.6 |

| | | | | |
|---|---|---|---|---|
| 9/6/2019 5:00 | 74.6 | 73.6 | 75.7 | 65.6 |
| 9/6/2019 6:00 | 74.6 | 75 | 75.9 | 66.1 |
| 9/6/2019 7:00 | 74.6 | 77.6 | 76.1 | 67.1 |
| 9/6/2019 8:00 | 74.7 | 76.8 | 76.3 | 66.9 |
| 9/6/2019 9:00 | 74.7 | 74.4 | 75.9 | 66 |
| 9/6/2019 10:00 | 74.7 | 71.2 | 75.7 | 64.7 |
| 9/6/2019 11:00 | 74.7 | 67 | 75.2 | 63 |
| 9/6/2019 12:00 | 74.9 | 62.2 | 75 | 61.1 |
| 9/6/2019 13:00 | 74.9 | 57.8 | 74.5 | 59.1 |
| 9/6/2019 14:00 | 74.9 | 54.3 | 74.1 | 57.3 |
| 9/6/2019 15:00 | 75 | 52.8 | 73.9 | 56.6 |
| 9/6/2019 16:00 | 74.9 | 51.7 | 73.8 | 56 |
| 9/6/2019 17:00 | 75.1 | 50.4 | 73.9 | 55.5 |
| 9/6/2019 18:00 | 75.1 | 50 | 73.8 | 55.2 |
| 9/6/2019 19:00 | 75.1 | 52.2 | 74.1 | 56.4 |
| 9/6/2019 20:00 | 75 | 55.8 | 74.3 | 58.2 |
| 9/6/2019 21:00 | 75.1 | 59.7 | 74.8 | 60.1 |
| 9/6/2019 22:00 | 75.2 | 62.6 | 75.4 | 61.6 |
| 9/6/2019 23:00 | 75.3 | 65 | 75.6 | 62.7 |
| 9/7/2019 0:00 | 75.1 | 66.5 | 75.6 | 63.2 |
| 9/7/2019 1:00 | 75.1 | 68.1 | 75.7 | 63.9 |
| 9/7/2019 2:00 | 75.1 | 69 | 75.7 | 64.3 |
| 9/7/2019 3:00 | 75.1 | 72.5 | 76.3 | 65.6 |
| 9/7/2019 4:00 | 75.1 | 72.2 | 76.3 | 65.5 |
| 9/7/2019 5:00 | 75 | 73.9 | 76.1 | 66.1 |
| 9/7/2019 6:00 | 75.1 | 73.7 | 76.5 | 66.1 |
| 9/7/2019 7:00 | 75.1 | 74.9 | 76.5 | 66.5 |
| 9/7/2019 8:00 | 75.1 | 76.8 | 76.6 | 67.3 |
| 9/7/2019 9:00 | 75.1 | 75.4 | 76.6 | 66.7 |
| 9/7/2019 10:00 | 75.2 | 71.6 | 76.1 | 65.4 |
| 9/7/2019 11:00 | 75 | 67.6 | 75.6 | 63.6 |
| 9/7/2019 12:00 | 75.2 | 65.4 | 75.4 | 62.8 |
| 9/7/2019 13:00 | 75.1 | 60.2 | 75 | 60.4 |
| 9/7/2019 14:00 | 75.1 | 56.9 | 74.7 | 58.8 |
| 9/7/2019 15:00 | 75.1 | 54.4 | 74.3 | 57.5 |
| 9/7/2019 16:00 | 75 | 52.9 | 73.9 | 56.7 |
| 9/7/2019 17:00 | 75.3 | 52.3 | 74.3 | 56.6 |
| 9/7/2019 18:00 | 75.1 | 52.3 | 74.1 | 56.4 |
| 9/7/2019 19:00 | 75.2 | 54.8 | 74.5 | 57.8 |
| 9/7/2019 20:00 | 75.3 | 58.9 | 75 | 59.9 |
| 9/7/2019 21:00 | 75.4 | 62.8 | 75.6 | 61.8 |
| 9/7/2019 22:00 | 75.3 | 64 | 75.6 | 62.3 |
| 9/7/2019 23:00 | 75.3 | 67.5 | 75.7 | 63.8 |
| 9/8/2019 0:00 | 75.1 | 69 | 75.9 | 64.3 |
| 9/8/2019 1:00 | 75.1 | 73.6 | 76.5 | 66.1 |
| 9/8/2019 2:00 | 75.2 | 72.3 | 76.3 | 65.7 |
| 9/8/2019 3:00 | 75.1 | 74.9 | 76.5 | 66.6 |

| | | | | |
|---|---|---|---|---|
| 9/8/2019 4:00 | 75 | 75.9 | 76.3 | 66.9 |
| 9/8/2019 5:00 | 75.1 | 76.4 | 76.6 | 67.2 |
| 9/8/2019 6:00 | 74.9 | 75.2 | 76.3 | 66.6 |
| 9/8/2019 7:00 | 75.1 | 76.4 | 76.6 | 67.1 |
| 9/8/2019 8:00 | 75 | 77.7 | 76.5 | 67.6 |
| 9/8/2019 9:00 | 74.9 | 76 | 76.3 | 66.8 |
| 9/8/2019 10:00 | 74.9 | 74.2 | 76.1 | 66.1 |
| 9/8/2019 11:00 | 75.1 | 71.1 | 76.1 | 65.1 |
| 9/8/2019 12:00 | 75.1 | 63.4 | 75.4 | 61.8 |
| 9/8/2019 13:00 | 75.1 | 59.1 | 74.8 | 59.9 |
| 9/8/2019 14:00 | 75.3 | 55.9 | 74.7 | 58.5 |
| 9/8/2019 15:00 | 75.3 | 55 | 74.5 | 58 |
| 9/8/2019 16:00 | 75.2 | 53.6 | 74.5 | 57.2 |
| 9/8/2019 17:00 | 75.3 | 52.4 | 74.3 | 56.7 |
| 9/8/2019 18:00 | 75.2 | 52 | 74.1 | 56.4 |
| 9/8/2019 19:00 | 75.1 | 53 | 74.1 | 56.8 |
| 9/8/2019 20:00 | 75.1 | 55.9 | 74.5 | 58.3 |
| 9/8/2019 21:00 | 75.1 | 60.3 | 75 | 60.4 |
| 9/8/2019 22:00 | 75.3 | 64 | 75.6 | 62.3 |
| 9/8/2019 23:00 | 75.2 | 66.8 | 75.6 | 63.4 |
| 9/9/2019 0:00 | 74.9 | 69 | 75.7 | 64 |
| 9/9/2019 1:00 | 74.9 | 73 | 76.1 | 65.7 |
| 9/9/2019 2:00 | 74.9 | 73.2 | 76.1 | 65.7 |
| 9/9/2019 3:00 | 75 | 72.5 | 76.1 | 65.6 |
| 9/9/2019 4:00 | 75 | 75.4 | 76.3 | 66.6 |
| 9/9/2019 5:00 | 74.9 | 75.6 | 76.3 | 66.6 |
| 9/9/2019 6:00 | 74.9 | 75.6 | 76.3 | 66.6 |
| 9/9/2019 7:00 | 75 | 76.1 | 76.3 | 67 |
| 9/9/2019 8:00 | 75 | 74.7 | 76.1 | 66.4 |
| 9/9/2019 9:00 | 75 | 75.9 | 76.3 | 66.9 |
| 9/9/2019 10:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 9/9/2019 11:00 | 75 | 72.4 | 76.1 | 65.5 |
| 9/9/2019 12:00 | 74.9 | 66.2 | 75.4 | 62.9 |
| 9/9/2019 13:00 | 74.9 | 63.3 | 75.2 | 61.6 |
| 9/9/2019 14:00 | 74.9 | 57.9 | 74.5 | 59 |
| 9/9/2019 15:00 | 74.9 | 56.3 | 74.3 | 58.3 |
| 9/9/2019 16:00 | 74.9 | 61.5 | 74.8 | 60.7 |
| 9/9/2019 17:00 | 75.1 | 72.2 | 76.3 | 65.6 |
| 9/9/2019 18:00 | 75 | 73.1 | 76.1 | 65.8 |
| 9/9/2019 19:00 | 75.2 | 74.1 | 76.6 | 66.4 |
| 9/9/2019 20:00 | 75.4 | 73.8 | 76.8 | 66.5 |
| 9/9/2019 21:00 | 75.3 | 73.8 | 76.6 | 66.4 |
| 9/9/2019 22:00 | 75.4 | 73.9 | 76.8 | 66.5 |
| 9/9/2019 23:00 | 75.2 | 75.4 | 76.6 | 66.9 |
| 9/10/2019 0:00 | 75.1 | 75.4 | 76.6 | 66.8 |
| 9/10/2019 1:00 | 75 | 74.7 | 76.1 | 66.4 |
| 9/10/2019 2:00 | 74.9 | 75.8 | 76.3 | 66.7 |

| | | | | |
|---|---|---|---|---|
| 9/10/2019 3:00 | 74.9 | 76.6 | 76.5 | 67 |
| 9/10/2019 4:00 | 74.9 | 78.2 | 76.6 | 67.6 |
| 9/10/2019 5:00 | 74.9 | 78.4 | 76.6 | 67.7 |
| 9/10/2019 6:00 | 74.9 | 76.8 | 76.5 | 67.1 |
| 9/10/2019 7:00 | 74.9 | 77.1 | 76.5 | 67.3 |
| 9/10/2019 8:00 | 75.1 | 78 | 76.8 | 67.7 |
| 9/10/2019 9:00 | 75 | 77.8 | 76.6 | 67.6 |
| 9/10/2019 10:00 | 75 | 75.2 | 76.3 | 66.6 |
| 9/10/2019 11:00 | 74.9 | 72.6 | 76.1 | 65.6 |
| 9/10/2019 12:00 | 74.9 | 68.3 | 75.6 | 63.8 |
| 9/10/2019 13:00 | 74.9 | 64.7 | 75.2 | 62.3 |
| 9/10/2019 14:00 | 75 | 61.4 | 74.8 | 60.8 |
| 9/10/2019 15:00 | 74.8 | 60.2 | 74.7 | 60.1 |
| 9/10/2019 16:00 | 75.3 | 66.2 | 75.7 | 63.2 |
| 9/10/2019 17:00 | 75 | 68.5 | 75.6 | 63.9 |
| 9/10/2019 18:00 | 75.1 | 67.5 | 75.7 | 63.6 |
| 9/10/2019 19:00 | 75.2 | 67.5 | 75.6 | 63.7 |
| 9/10/2019 20:00 | 75.1 | 71.8 | 76.1 | 65.4 |
| 9/10/2019 21:00 | 75.1 | 74.5 | 76.5 | 66.4 |
| 9/10/2019 22:00 | 75 | 75.4 | 76.3 | 66.7 |
| 9/10/2019 23:00 | 75.1 | 74.8 | 76.5 | 66.5 |
| 9/11/2019 0:00 | 74.9 | 74.8 | 76.1 | 66.4 |
| 9/11/2019 1:00 | 74.9 | 77.2 | 76.5 | 67.3 |
| 9/11/2019 2:00 | 74.9 | 77.5 | 76.5 | 67.4 |
| 9/11/2019 3:00 | 74.9 | 75.8 | 76.3 | 66.7 |
| 9/11/2019 4:00 | 74.9 | 75.3 | 76.3 | 66.5 |
| 9/11/2019 5:00 | 74.7 | 76.9 | 76.3 | 67 |
| 9/11/2019 6:00 | 74.7 | 78.4 | 76.5 | 67.6 |
| 9/11/2019 7:00 | 74.9 | 77.9 | 76.6 | 67.6 |
| 9/12/2019 7:22 | 75.3 | 78.1 | 77 | 68 |
| 9/12/2019 7:22 | 75.3 | 78.1 | 77 | 68 |
| 9/12/2019 7:22 | 75.3 | 78.1 | 77 | 68 |
| 9/12/2019 7:22 | 75.3 | 78.1 | 77 | 67.9 |
| 9/12/2019 7:22 | 75.3 | 78.1 | 77 | 67.9 |
| 9/12/2019 7:22 | 75.3 | 78 | 77 | 67.9 |
| 9/12/2019 7:22 | 75.3 | 78 | 77 | 67.9 |
| 9/12/2019 7:22 | 75.3 | 78 | 77 | 67.9 |
| 9/12/2019 7:22 | 75.3 | 78 | 77 | 67.9 |
| 9/12/2019 7:22 | 75.3 | 78 | 77 | 67.9 |
| 9/12/2019 7:22 | 75.3 | 78 | 77 | 67.9 |
| 9/12/2019 7:22 | 75.3 | 78 | 77 | 67.9 |
| 9/12/2019 7:22 | 75.3 | 78 | 77 | 67.9 |
| 9/12/2019 7:22 | 75.3 | 77.9 | 77 | 67.9 |
| 9/12/2019 7:22 | 75.3 | 77.9 | 77 | 67.9 |
| 9/12/2019 7:22 | 75.3 | 77.9 | 77 | 67.9 |
| 9/12/2019 7:22 | 75.3 | 77.9 | 77 | 67.9 |

| | | | | |
|---|---|---|---|---|
| 9/12/2019 7:22 | 75.3 | 77.9 | 77 | 67.9 |
| 9/12/2019 7:23 | 75.3 | 77.9 | 77 | 67.9 |
| 9/12/2019 7:23 | 75.3 | 77.9 | 77 | 67.9 |
| 9/12/2019 7:23 | 75.3 | 77.9 | 77 | 67.9 |
| 9/12/2019 7:23 | 75.3 | 77.9 | 77 | 67.9 |
| 9/12/2019 7:23 | 75.3 | 77.9 | 77 | 67.9 |
| 9/12/2019 7:23 | 75.3 | 77.8 | 77 | 67.9 |
| 9/12/2019 7:23 | 75.3 | 77.8 | 76.8 | 67.8 |
| 9/12/2019 7:23 | 75.3 | 77.8 | 76.8 | 67.9 |
| 9/12/2019 7:23 | 75.3 | 77.8 | 76.8 | 67.8 |
| 9/12/2019 7:23 | 75.3 | 77.8 | 76.8 | 67.9 |
| 9/12/2019 7:23 | 75.3 | 77.8 | 76.8 | 67.9 |
| 9/12/2019 7:23 | 75.3 | 77.7 | 76.8 | 67.8 |
| 9/12/2019 7:23 | 75.3 | 77.7 | 76.8 | 67.8 |
| 9/12/2019 7:23 | 75.3 | 77.7 | 76.8 | 67.8 |
| 9/12/2019 7:23 | 75.3 | 77.7 | 76.8 | 67.8 |
| 9/12/2019 7:23 | 75.3 | 77.7 | 76.8 | 67.8 |
| 9/12/2019 7:23 | 75.2 | 77.7 | 76.8 | 67.8 |
| 9/12/2019 7:23 | 75.3 | 77.7 | 76.8 | 67.8 |
| 9/12/2019 7:23 | 75.3 | 77.6 | 76.8 | 67.8 |
| 9/12/2019 7:23 | 75.3 | 77.6 | 76.8 | 67.8 |
| 9/12/2019 7:23 | 75.3 | 77.6 | 76.8 | 67.8 |
| 9/12/2019 7:23 | 75.3 | 77.6 | 76.8 | 67.8 |
| 9/12/2019 7:23 | 75.3 | 77.6 | 76.8 | 67.8 |
| 9/12/2019 7:23 | 75.3 | 77.6 | 76.8 | 67.8 |
| 9/12/2019 7:23 | 75.3 | 77.6 | 76.8 | 67.8 |
| 9/12/2019 7:23 | 75.3 | 77.6 | 76.8 | 67.8 |
| 9/12/2019 7:23 | 75.3 | 77.5 | 76.8 | 67.8 |
| 9/12/2019 7:23 | 75.3 | 77.5 | 76.8 | 67.8 |
| 9/12/2019 7:23 | 75.3 | 77.5 | 76.8 | 67.8 |
| 9/12/2019 7:23 | 75.3 | 77.5 | 76.8 | 67.8 |
| 9/12/2019 7:23 | 75.3 | 77.5 | 76.8 | 67.7 |
| 9/12/2019 8:00 | 75.1 | 77.8 | 76.8 | 67.7 |
| 9/12/2019 9:00 | 75 | 78.1 | 76.6 | 67.7 |
| 9/12/2019 10:00 | 75 | 75 | 76.3 | 66.5 |
| 9/12/2019 11:00 | 75.1 | 71.8 | 76.1 | 65.3 |
| 9/12/2019 12:00 | 75.1 | 70 | 75.9 | 64.7 |
| 9/12/2019 13:00 | 75.1 | 66.5 | 75.6 | 63.2 |
| 9/12/2019 14:00 | 75.3 | 67.4 | 75.7 | 63.7 |
| 9/12/2019 14:00 | 75.2 | 67.3 | 75.7 | 63.6 |
| 9/12/2019 14:00 | 75.3 | 67.3 | 75.7 | 63.7 |
| 9/12/2019 15:00 | 75.1 | 64 | 75.4 | 62.1 |
| 9/12/2019 16:00 | 75.1 | 63.1 | 75.4 | 61.7 |
| 9/12/2019 17:00 | 75.3 | 61.7 | 75.4 | 61.2 |
| 9/12/2019 18:00 | 75.2 | 64.4 | 75.4 | 62.3 |
| 9/12/2019 19:00 | 75.2 | 65.4 | 75.6 | 62.8 |
| 9/12/2019 20:00 | 75.2 | 68.6 | 75.7 | 64.1 |

| | | | | |
|---|---|---|---|---|
| 9/12/2019 21:00 | 75.2 | 69.6 | 76.1 | 64.6 |
| 9/12/2019 22:00 | 75.2 | 71.6 | 76.1 | 65.4 |
| 9/12/2019 23:00 | 75.1 | 70.1 | 75.9 | 64.7 |
| 9/13/2019 0:00 | 75 | 72.7 | 76.1 | 65.6 |
| 9/13/2019 1:00 | 74.9 | 73.7 | 76.1 | 65.9 |
| 9/13/2019 2:00 | 75 | 74.4 | 76.1 | 66.3 |
| 9/13/2019 3:00 | 75 | 76.6 | 76.5 | 67.2 |
| 9/13/2019 4:00 | 75 | 76.4 | 76.5 | 67.1 |
| 9/13/2019 5:00 | 75 | 76.5 | 76.5 | 67.1 |
| 9/13/2019 6:00 | 75 | 76.8 | 76.5 | 67.2 |
| 9/13/2019 7:00 | 75 | 76.8 | 76.5 | 67.2 |
| 9/13/2019 8:00 | 75 | 78.5 | 76.6 | 67.9 |
| 9/13/2019 9:00 | 75 | 76.5 | 76.5 | 67.1 |
| 9/13/2019 10:00 | 74.9 | 74.1 | 76.1 | 66.1 |
| 9/13/2019 11:00 | 74.9 | 69.3 | 75.7 | 64.2 |
| 9/13/2019 12:00 | 75.1 | 65.8 | 75.4 | 62.8 |
| 9/13/2019 13:00 | 74.9 | 59.1 | 74.7 | 59.7 |
| 9/13/2019 14:00 | 75 | 57.9 | 74.5 | 59.1 |
| 9/13/2019 15:00 | 75 | 57.4 | 74.5 | 58.9 |
| 9/13/2019 16:00 | 74.9 | 56 | 74.3 | 58.2 |
| 9/13/2019 17:00 | 74.9 | 56.9 | 74.5 | 58.7 |
| 9/13/2019 18:00 | 74.9 | 57.9 | 74.5 | 59.1 |
| 9/13/2019 19:00 | 74.9 | 56.7 | 74.5 | 58.6 |
| 9/13/2019 20:00 | 74.9 | 60.1 | 74.8 | 60.1 |
| 9/13/2019 21:00 | 74.9 | 65.1 | 75.2 | 62.4 |
| 9/13/2019 22:00 | 74.9 | 68.6 | 75.6 | 63.8 |
| 9/13/2019 23:00 | 74.9 | 70.5 | 75.9 | 64.6 |
| 9/14/2019 0:00 | 74.9 | 71.4 | 75.9 | 65 |
| 9/14/2019 1:00 | 75 | 71.5 | 75.9 | 65.1 |
| 9/14/2019 2:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 9/14/2019 3:00 | 74.9 | 74.3 | 76.1 | 66.2 |
| 9/14/2019 4:00 | 74.9 | 73.8 | 76.1 | 66 |
| 9/14/2019 5:00 | 74.9 | 74.1 | 76.1 | 66.1 |
| 9/14/2019 6:00 | 75 | 75.6 | 76.3 | 66.7 |
| 9/14/2019 7:00 | 75 | 77.2 | 76.5 | 67.3 |
| 9/14/2019 8:00 | 75 | 76.7 | 76.5 | 67.2 |
| 9/14/2019 9:00 | 74.9 | 75.8 | 76.3 | 66.8 |
| 9/14/2019 10:00 | 74.9 | 72.5 | 76.1 | 65.5 |
| 9/14/2019 11:00 | 74.9 | 67.3 | 75.4 | 63.4 |
| 9/14/2019 12:00 | 74.9 | 59.8 | 74.7 | 60 |
| 9/14/2019 13:00 | 74.9 | 57.1 | 74.5 | 58.6 |
| 9/14/2019 14:00 | 74.9 | 53.9 | 74.1 | 57.1 |
| 9/14/2019 15:00 | 74.8 | 51.4 | 73.6 | 55.7 |
| 9/14/2019 16:00 | 74.8 | 50.8 | 73.6 | 55.3 |
| 9/14/2019 17:00 | 74.9 | 55.6 | 74.3 | 57.9 |
| 9/14/2019 18:00 | 74.8 | 54.7 | 73.9 | 57.4 |
| 9/14/2019 19:00 | 74.6 | 55.5 | 73.9 | 57.6 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 20:00 | 74.8 | 58.1 | 74.3 | 59.1 |
| 9/14/2019 21:00 | 74.9 | 63.1 | 75.2 | 61.5 |
| 9/14/2019 22:00 | 75 | 65.1 | 75.2 | 62.4 |
| 9/14/2019 23:00 | 75 | 64.4 | 75.2 | 62.2 |
| 9/15/2019 0:00 | 75.1 | 65.4 | 75.4 | 62.7 |
| 9/15/2019 1:00 | 75 | 69 | 75.6 | 64.1 |
| 9/15/2019 2:00 | 75 | 71.4 | 75.9 | 65.1 |
| 9/15/2019 3:00 | 74.9 | 72.4 | 76.1 | 65.4 |
| 9/15/2019 4:00 | 74.9 | 71.8 | 75.9 | 65.2 |
| 9/15/2019 5:00 | 74.9 | 73.6 | 76.1 | 65.8 |
| 9/15/2019 6:00 | 74.9 | 75.3 | 76.3 | 66.5 |
| 9/15/2019 7:00 | 75 | 75.8 | 76.3 | 66.8 |
| 9/15/2019 8:00 | 75 | 74.9 | 76.1 | 66.5 |
| 9/15/2019 9:00 | 74.8 | 73.6 | 75.9 | 65.8 |
| 9/15/2019 10:00 | 74.8 | 69.9 | 75.6 | 64.3 |
| 9/15/2019 11:00 | 74.9 | 66.1 | 75.4 | 62.8 |
| 9/15/2019 12:00 | 74.8 | 59.4 | 74.5 | 59.7 |
| 9/15/2019 13:00 | 74.9 | 58.2 | 74.5 | 59.3 |
| 9/15/2019 14:00 | 75 | 56.2 | 74.3 | 58.4 |
| 9/15/2019 15:00 | 75.1 | 55.2 | 74.5 | 57.9 |
| 9/15/2019 16:00 | 74.9 | 53.4 | 74.1 | 56.9 |
| 9/15/2019 17:00 | 75 | 56.2 | 74.3 | 58.4 |
| 9/15/2019 18:00 | 75 | 54.6 | 74.1 | 57.5 |
| 9/15/2019 19:00 | 75.1 | 57.7 | 74.7 | 59.2 |
| 9/15/2019 20:00 | 75.1 | 60.4 | 75 | 60.5 |
| 9/15/2019 21:00 | 75 | 62 | 75 | 61.1 |
| 9/15/2019 22:00 | 75 | 66.1 | 75.4 | 62.9 |
| 9/15/2019 23:00 | 75 | 67.9 | 75.6 | 63.7 |
| 9/16/2019 0:00 | 75 | 69 | 75.6 | 64.1 |
| 9/16/2019 1:00 | 75 | 69.8 | 75.7 | 64.4 |
| 9/16/2019 2:00 | 74.9 | 70.4 | 75.7 | 64.6 |
| 9/16/2019 3:00 | 74.9 | 72.9 | 76.1 | 65.6 |
| 9/16/2019 4:00 | 74.8 | 72.1 | 75.9 | 65.2 |
| 9/16/2019 5:00 | 74.8 | 73.6 | 75.9 | 65.8 |
| 9/16/2019 6:00 | 74.7 | 74.4 | 75.9 | 66 |
| 9/16/2019 7:00 | 74.9 | 75.5 | 76.3 | 66.6 |
| 9/16/2019 8:00 | 74.9 | 76.2 | 76.3 | 66.9 |
| 9/16/2019 9:00 | 74.9 | 73.2 | 76.1 | 65.7 |
| 9/16/2019 10:00 | 75 | 67.4 | 75.4 | 63.5 |
| 9/16/2019 11:00 | 75 | 65.3 | 75.2 | 62.6 |
| 9/16/2019 12:00 | 75 | 61.2 | 74.8 | 60.7 |
| 9/16/2019 13:00 | 74.9 | 57.9 | 74.5 | 59 |
| 9/16/2019 14:00 | 74.9 | 56.6 | 74.3 | 58.4 |
| 9/16/2019 15:00 | 74.8 | 55.4 | 74.1 | 57.8 |
| 9/16/2019 16:00 | 74.8 | 55.2 | 74.1 | 57.7 |
| 9/16/2019 17:00 | 74.9 | 54.6 | 74.1 | 57.4 |
| 9/16/2019 18:00 | 74.9 | 59.4 | 74.7 | 59.8 |

| | | | | |
|---|---|---|---|---|
| 9/16/2019 19:00 | 75 | 62 | 75 | 61.1 |
| 9/16/2019 20:00 | 75 | 63.8 | 75.2 | 61.9 |
| 9/16/2019 21:00 | 75 | 66.3 | 75.4 | 63 |
| 9/16/2019 22:00 | 75 | 68.8 | 75.6 | 64.1 |
| 9/16/2019 23:00 | 75.1 | 70.1 | 75.9 | 64.6 |
| 9/17/2019 0:00 | 74.9 | 70.7 | 75.9 | 64.7 |
| 9/17/2019 1:00 | 74.8 | 72 | 75.7 | 65.2 |
| 9/17/2019 2:00 | 74.8 | 71.1 | 75.7 | 64.8 |
| 9/17/2019 3:00 | 74.8 | 74.3 | 75.9 | 66.1 |
| 9/17/2019 4:00 | 74.8 | 76.4 | 76.1 | 66.9 |
| 9/17/2019 5:00 | 74.8 | 76.4 | 76.1 | 66.9 |
| 9/17/2019 6:00 | 74.8 | 77.2 | 76.3 | 67.2 |
| 9/17/2019 7:00 | 74.9 | 77.6 | 76.5 | 67.4 |
| 9/17/2019 8:00 | 74.8 | 77.4 | 76.3 | 67.3 |
| 9/17/2019 9:00 | 74.8 | 77.7 | 76.3 | 67.4 |
| 9/17/2019 10:00 | 74.8 | 74.5 | 75.9 | 66.1 |
| 9/17/2019 11:00 | 74.8 | 75.5 | 76.1 | 66.5 |
| 9/17/2019 12:00 | 74.9 | 74.8 | 76.1 | 66.3 |
| 9/17/2019 13:00 | 74.9 | 70.2 | 75.7 | 64.5 |
| 9/17/2019 14:00 | 74.9 | 68.9 | 75.6 | 64 |
| 9/17/2019 15:00 | 75 | 68.2 | 75.6 | 63.8 |
| 9/17/2019 16:00 | 74.9 | 67.1 | 75.4 | 63.2 |
| 9/17/2019 17:00 | 75 | 68 | 75.6 | 63.7 |
| 9/17/2019 18:00 | 74.9 | 68.2 | 75.6 | 63.8 |
| 9/17/2019 19:00 | 75.1 | 69.9 | 75.9 | 64.5 |
| 9/17/2019 20:00 | 75.1 | 70.3 | 75.9 | 64.8 |
| 9/17/2019 21:00 | 75.3 | 73 | 76.5 | 66 |
| 9/17/2019 22:00 | 75.3 | 73.3 | 76.5 | 66.1 |
| 9/17/2019 23:00 | 75.2 | 73.5 | 76.6 | 66.2 |
| 9/18/2019 0:00 | 75.2 | 74.2 | 76.5 | 66.4 |
| 9/18/2019 1:00 | 75.1 | 75.5 | 76.6 | 66.8 |
| 9/18/2019 2:00 | 75.1 | 74.7 | 76.5 | 66.6 |
| 9/18/2019 3:00 | 75.1 | 76.4 | 76.6 | 67.2 |
| 9/18/2019 4:00 | 75.1 | 76.4 | 76.6 | 67.2 |
| 9/18/2019 5:00 | 75.2 | 79.1 | 77 | 68.3 |
| 9/18/2019 6:00 | 75.1 | 79.7 | 77 | 68.4 |
| 9/18/2019 7:00 | 75.1 | 78.2 | 76.8 | 67.9 |
| 9/18/2019 8:00 | 75.1 | 77.7 | 76.6 | 67.7 |
| 9/18/2019 9:00 | 75.1 | 78.5 | 76.8 | 67.9 |
| 9/18/2019 10:00 | 75.1 | 77.8 | 76.6 | 67.7 |
| 9/18/2019 11:00 | 75.3 | 79 | 77 | 68.3 |
| 9/18/2019 12:00 | 75.3 | 79.1 | 77 | 68.4 |
| 9/18/2019 13:00 | 75.3 | 78.4 | 77 | 68.1 |
| 9/18/2019 14:00 | 75.3 | 74.5 | 76.6 | 66.6 |
| 9/18/2019 15:00 | 75.3 | 70.2 | 76.1 | 64.9 |
| 9/18/2019 16:00 | 75.3 | 70.3 | 76.1 | 64.9 |
| 9/18/2019 17:00 | 75.4 | 72.9 | 76.6 | 66.1 |

| | | | | |
|---|---|---|---|---|
| 9/18/2019 18:00 | 75.4 | 74.3 | 76.8 | 66.6 |
| 9/18/2019 19:00 | 75.4 | 74.3 | 76.8 | 66.6 |
| 9/18/2019 20:00 | 75.4 | 75.7 | 77 | 67.2 |
| 9/18/2019 21:00 | 75.4 | 76.4 | 77 | 67.5 |
| 9/18/2019 22:00 | 75.5 | 75.1 | 77 | 67 |
| 9/18/2019 23:00 | 75.4 | 75.5 | 77 | 67.1 |
| 9/19/2019 0:00 | 75.4 | 75.4 | 77 | 67.1 |
| 9/19/2019 1:00 | 75.3 | 76.6 | 76.8 | 67.5 |
| 9/19/2019 2:00 | 75.3 | 77.2 | 76.8 | 67.6 |
| 9/19/2019 3:00 | 75.3 | 78.3 | 77 | 68.1 |
| 9/19/2019 4:00 | 75.3 | 77.4 | 76.8 | 67.7 |
| 9/19/2019 5:00 | 75.3 | 78.7 | 77 | 68.2 |
| 9/19/2019 6:00 | 75.2 | 79.5 | 77.2 | 68.4 |
| 9/19/2019 7:00 | 75.2 | 78.2 | 77 | 68 |
| 9/19/2019 8:00 | 75.2 | 79.4 | 77.2 | 68.4 |
| 9/19/2019 9:00 | 75.2 | 79.8 | 77.2 | 68.5 |
| 9/19/2019 10:00 | 75.1 | 78.1 | 76.8 | 67.9 |
| 9/19/2019 11:00 | 75.1 | 78.3 | 76.8 | 67.9 |
| 9/19/2019 12:00 | 75.2 | 79.2 | 77 | 68.3 |
| 9/19/2019 13:00 | 75.2 | 78.3 | 76.8 | 67.9 |
| 9/19/2019 14:00 | 75.2 | 75.7 | 76.8 | 67 |
| 9/19/2019 15:00 | 75.2 | 76.4 | 76.6 | 67.2 |
| 9/19/2019 16:00 | 75.2 | 71.4 | 76.1 | 65.3 |
| 9/19/2019 17:00 | 75.2 | 73 | 76.3 | 65.9 |
| 9/19/2019 18:00 | 75.1 | 75.3 | 76.6 | 66.7 |
| 9/19/2019 19:00 | 75.2 | 76.1 | 76.6 | 67.1 |
| 9/19/2019 20:00 | 75.3 | 75 | 76.6 | 66.8 |
| 9/19/2019 21:00 | 75.3 | 76.8 | 76.8 | 67.6 |
| 9/19/2019 22:00 | 75.3 | 76.3 | 76.8 | 67.3 |
| 9/19/2019 23:00 | 75.3 | 75.3 | 76.8 | 66.9 |
| 9/20/2019 0:00 | 75.2 | 76.7 | 76.8 | 67.4 |
| 9/20/2019 1:00 | 75.3 | 77.9 | 77 | 67.9 |
| 9/20/2019 2:00 | 75.2 | 77.5 | 76.8 | 67.7 |
| 9/20/2019 3:00 | 75.2 | 78.6 | 76.8 | 68.1 |
| 9/20/2019 4:00 | 75.3 | 79.6 | 77.2 | 68.5 |
| 9/20/2019 5:00 | 75.2 | 78.2 | 77 | 68 |
| 9/20/2019 6:00 | 75.2 | 78.2 | 77 | 68 |
| 9/20/2019 7:00 | 75.3 | 79.2 | 77.2 | 68.4 |
| 9/20/2019 8:00 | 75.3 | 80.6 | 77.4 | 68.9 |
| 9/20/2019 9:00 | 75 | 76 | 76.3 | 66.9 |
| 9/20/2019 10:00 | 74.9 | 74.1 | 76.1 | 66.1 |
| 9/20/2019 11:00 | 74.8 | 71.8 | 75.7 | 65.1 |
| 9/20/2019 12:00 | 75.2 | 70.4 | 75.9 | 64.9 |
| 9/20/2019 13:00 | 75.1 | 65.6 | 75.4 | 62.8 |
| 9/20/2019 14:00 | 75.1 | 63.1 | 75.4 | 61.6 |
| 9/20/2019 15:00 | 75.1 | 65.8 | 75.4 | 62.9 |
| 9/20/2019 16:00 | 75.1 | 72.5 | 76.3 | 65.7 |

| | | | | |
|---|---|---|---|---|
| 9/20/2019 17:00 | 75.1 | 75.6 | 76.6 | 66.8 |
| 9/20/2019 18:00 | 75.2 | 74 | 76.5 | 66.3 |
| 9/20/2019 19:00 | 75.3 | 72.8 | 76.5 | 66 |
| 9/20/2019 20:00 | 75.4 | 73.7 | 76.8 | 66.4 |
| 9/20/2019 21:00 | 75.4 | 75.1 | 77 | 66.9 |
| 9/20/2019 22:00 | 75.3 | 75.1 | 76.8 | 66.9 |
| 9/20/2019 23:00 | 75.4 | 75.6 | 77 | 67.2 |
| 9/21/2019 0:00 | 75.3 | 76.4 | 76.8 | 67.4 |
| 9/21/2019 1:00 | 75.4 | 78.4 | 77.2 | 68.2 |
| 9/21/2019 2:00 | 75.3 | 78.4 | 77 | 68.1 |
| 9/21/2019 3:00 | 75.3 | 78.5 | 77 | 68.2 |
| 9/21/2019 4:00 | 75.3 | 79.4 | 77.2 | 68.5 |
| 9/21/2019 5:00 | 75.3 | 78.4 | 77 | 68.1 |
| 9/21/2019 6:00 | 75.3 | 79.3 | 77.2 | 68.4 |
| 9/21/2019 7:00 | 75.3 | 78.8 | 77 | 68.3 |
| 9/21/2019 8:00 | 75.3 | 78.8 | 77 | 68.3 |
| 9/21/2019 9:00 | 75.3 | 76.3 | 76.8 | 67.4 |
| 9/21/2019 10:00 | 75.3 | 74.2 | 76.6 | 66.5 |
| 9/21/2019 11:00 | 75.2 | 72.7 | 76.5 | 65.9 |
| 9/21/2019 12:00 | 75.3 | 69.6 | 76.1 | 64.6 |
| 9/21/2019 13:00 | 75.2 | 65.4 | 75.4 | 62.8 |
| 9/21/2019 14:00 | 75.2 | 63.1 | 75.4 | 61.8 |
| 9/21/2019 15:00 | 75.2 | 63.4 | 75.4 | 61.9 |
| 9/21/2019 16:00 | 75.2 | 63.4 | 75.4 | 61.9 |
| 9/21/2019 17:00 | 75.1 | 64.6 | 75.4 | 62.3 |
| 9/21/2019 18:00 | 75 | 64.7 | 75.2 | 62.3 |
| 9/21/2019 19:00 | 75.2 | 66.9 | 75.6 | 63.4 |
| 9/21/2019 20:00 | 75.2 | 68.1 | 75.7 | 63.9 |
| 9/21/2019 21:00 | 75.3 | 69.8 | 76.1 | 64.8 |
| 9/21/2019 22:00 | 75.5 | 72.4 | 76.6 | 65.9 |
| 9/21/2019 23:00 | 75.5 | 72.1 | 76.6 | 65.9 |
| 9/22/2019 0:00 | 75.5 | 74.7 | 76.8 | 66.9 |
| 9/22/2019 1:00 | 75.5 | 76.2 | 77 | 67.5 |
| 9/22/2019 2:00 | 75.4 | 76.4 | 77.2 | 67.5 |
| 9/22/2019 3:00 | 75.5 | 77.9 | 77.2 | 68.1 |
| 9/22/2019 4:00 | 75.3 | 78.1 | 77 | 68 |
| 9/22/2019 5:00 | 75.3 | 77.9 | 77 | 67.9 |
| 9/22/2019 6:00 | 75.4 | 78.4 | 77.2 | 68.2 |
| 9/22/2019 7:00 | 75.3 | 78.4 | 77 | 68.1 |
| 9/22/2019 8:00 | 75.3 | 78.8 | 77 | 68.3 |
| 9/22/2019 9:00 | 75.3 | 77 | 76.8 | 67.6 |
| 9/22/2019 10:00 | 75.3 | 75 | 76.8 | 66.8 |
| 9/22/2019 11:00 | 75.3 | 72.1 | 76.5 | 65.7 |
| 9/22/2019 12:00 | 75.3 | 66.4 | 75.7 | 63.3 |
| 9/22/2019 13:00 | 75.3 | 65.1 | 75.6 | 62.7 |
| 9/22/2019 14:00 | 75.2 | 61.6 | 75.2 | 61.1 |
| 9/22/2019 15:00 | 75.1 | 59 | 74.8 | 59.9 |

| | | | | |
|---|---|---|---|---|
| 9/22/2019 16:00 | 75.1 | 60.1 | 75 | 60.3 |
| 9/22/2019 17:00 | 75.3 | 63.6 | 75.6 | 62.1 |
| 9/22/2019 18:00 | 75.1 | 61.6 | 75.2 | 61.1 |
| 9/22/2019 19:00 | 75.3 | 67.1 | 75.7 | 63.6 |
| 9/22/2019 20:00 | 75.3 | 68.5 | 75.9 | 64.2 |
| 9/22/2019 21:00 | 75.3 | 71.6 | 76.3 | 65.5 |
| 9/22/2019 22:00 | 75.2 | 71.6 | 76.3 | 65.4 |
| 9/22/2019 23:00 | 75.2 | 73.9 | 76.6 | 66.3 |
| 9/23/2019 0:00 | 75.3 | 74.4 | 76.6 | 66.6 |
| 9/23/2019 1:00 | 75.2 | 75.8 | 76.6 | 67 |
| 9/23/2019 2:00 | 75.1 | 76.2 | 76.6 | 67.1 |
| 9/23/2019 3:00 | 75 | 77.1 | 76.5 | 67.4 |
| 9/23/2019 4:00 | 75.1 | 78.2 | 76.8 | 67.8 |
| 9/23/2019 5:00 | 75.1 | 78 | 76.8 | 67.7 |
| 9/23/2019 6:00 | 75.1 | 77.8 | 76.8 | 67.7 |
| 9/23/2019 7:00 | 75.2 | 79.5 | 77 | 68.4 |
| 9/23/2019 8:00 | 75.2 | 77.4 | 76.6 | 67.6 |
| 9/23/2019 9:00 | 75.1 | 77.9 | 76.8 | 67.7 |
| 9/23/2019 10:00 | 75.1 | 76.9 | 76.6 | 67.3 |
| 9/23/2019 11:00 | 75.1 | 71.6 | 76.1 | 65.3 |
| 9/23/2019 12:00 | 75 | 66.4 | 75.4 | 63 |
| 9/23/2019 13:00 | 75 | 62.3 | 75 | 61.2 |
| 9/23/2019 14:00 | 74.9 | 60.4 | 74.8 | 60.3 |
| 9/23/2019 15:00 | 74.8 | 59.1 | 74.5 | 59.6 |
| 9/23/2019 16:00 | 74.7 | 58.4 | 74.3 | 59.1 |
| 9/23/2019 17:00 | 74.8 | 59 | 74.5 | 59.5 |
| 9/23/2019 18:00 | 74.7 | 64.3 | 75 | 61.8 |
| 9/23/2019 19:00 | 74.9 | 66.1 | 75.4 | 62.8 |
| 9/23/2019 20:00 | 74.9 | 68.2 | 75.6 | 63.7 |
| 9/23/2019 21:00 | 75.1 | 70.4 | 75.9 | 64.8 |
| 9/23/2019 22:00 | 75.1 | 72.7 | 76.3 | 65.8 |
| 9/23/2019 23:00 | 75.1 | 72.9 | 76.3 | 65.8 |
| 9/24/2019 0:00 | 75.1 | 73.5 | 76.5 | 66.1 |
| 9/24/2019 1:00 | 75.1 | 75.9 | 76.6 | 66.9 |
| 9/24/2019 2:00 | 75 | 76.8 | 76.5 | 67.2 |
| 9/24/2019 3:00 | 75 | 77 | 76.5 | 67.3 |
| 9/24/2019 4:00 | 75.1 | 77.9 | 76.8 | 67.7 |
| 9/24/2019 5:00 | 75.1 | 78.1 | 76.8 | 67.7 |
| 9/24/2019 6:00 | 75.1 | 79 | 76.8 | 68.1 |
| 9/24/2019 7:00 | 75.1 | 77.8 | 76.8 | 67.7 |
| 9/24/2019 8:08 | 77.9 | 73.5 | 80.1 | 68.7 |
| 9/24/2019 8:08 | 78 | 73.4 | 80.4 | 68.7 |
| 9/24/2019 8:08 | 77.9 | 73.2 | 80.4 | 68.6 |
| 9/24/2019 8:08 | 77.9 | 73.1 | 80.4 | 68.6 |
| 9/24/2019 8:08 | 77.9 | 73 | 80.4 | 68.6 |
| 9/24/2019 8:08 | 78 | 72.9 | 80.4 | 68.6 |
| 9/24/2019 8:08 | 77.9 | 72.9 | 80.4 | 68.5 |

| | | | | |
|---|---|---|---|---|
| 9/24/2019 8:08 | 78 | 72.8 | 80.4 | 68.5 |
| 9/24/2019 8:08 | 78 | 72.7 | 80.4 | 68.5 |
| 9/24/2019 8:08 | 78 | 72.6 | 80.4 | 68.5 |
| 9/24/2019 8:08 | 78 | 72.5 | 80.4 | 68.4 |
| 9/24/2019 8:08 | 78 | 72.5 | 80.4 | 68.4 |
| 9/24/2019 8:08 | 78 | 72.5 | 80.4 | 68.4 |
| 9/24/2019 8:08 | 78 | 72.4 | 80.4 | 68.4 |
| 9/24/2019 8:08 | 78 | 72.4 | 80.4 | 68.4 |
| 9/24/2019 8:09 | 78 | 72.2 | 80.4 | 68.4 |
| 9/24/2019 8:09 | 78 | 72.2 | 80.4 | 68.4 |
| 9/24/2019 8:09 | 78 | 72.1 | 80.4 | 68.3 |
| 9/24/2019 8:09 | 78 | 72 | 80.2 | 68.3 |
| 9/24/2019 8:09 | 78.1 | 71.9 | 80.6 | 68.3 |
| 9/24/2019 8:09 | 78.1 | 71.8 | 80.6 | 68.2 |
| 9/24/2019 8:09 | 78.1 | 71.8 | 80.6 | 68.2 |
| 9/24/2019 9:00 | 75.2 | 76.6 | 76.8 | 67.4 |
| 9/24/2019 10:00 | 75.1 | 72.7 | 76.3 | 65.8 |
| 9/24/2019 11:00 | 75 | 70.2 | 75.7 | 64.6 |
| 9/24/2019 12:00 | 75 | 65.5 | 75.2 | 62.6 |
| 9/24/2019 13:00 | 74.9 | 61.7 | 75 | 60.9 |
| 9/24/2019 14:00 | 74.9 | 60.2 | 74.8 | 60.2 |
| 9/24/2019 15:00 | 74.9 | 57.5 | 74.5 | 58.9 |
| 9/24/2019 16:00 | 74.8 | 56.8 | 74.3 | 58.4 |
| 9/24/2019 17:00 | 74.8 | 56.1 | 74.1 | 58.1 |
| 9/24/2019 18:00 | 74.8 | 58.3 | 74.3 | 59.1 |
| 9/24/2019 19:00 | 74.9 | 62.1 | 75 | 61 |
| 9/24/2019 20:00 | 74.9 | 65.2 | 75.2 | 62.5 |
| 9/24/2019 21:00 | 75.1 | 68 | 75.7 | 63.8 |
| 9/24/2019 22:00 | 75.1 | 69.6 | 75.9 | 64.5 |
| 9/24/2019 23:00 | 75 | 69.2 | 75.7 | 64.2 |
| 9/25/2019 0:00 | 74.9 | 69.2 | 75.7 | 64.1 |
| 9/25/2019 1:00 | 74.9 | 71.3 | 75.9 | 65 |
| 9/25/2019 2:00 | 75 | 73.7 | 76.1 | 66 |
| 9/25/2019 3:00 | 75 | 74.7 | 76.1 | 66.4 |
| 9/25/2019 4:00 | 75 | 75.1 | 76.3 | 66.6 |
| 9/25/2019 5:00 | 74.9 | 75.3 | 76.3 | 66.5 |
| 9/25/2019 6:00 | 74.8 | 76 | 76.1 | 66.7 |
| 9/25/2019 7:00 | 74.8 | 76.4 | 76.3 | 66.8 |
| 9/25/2019 8:00 | 74.8 | 76.9 | 76.3 | 67.1 |
| 9/25/2019 9:00 | 74.7 | 75 | 76.1 | 66.3 |
| 9/25/2019 10:00 | 74.8 | 72.1 | 75.9 | 65.2 |
| 9/25/2019 11:00 | 74.8 | 68.7 | 75.4 | 63.9 |
| 9/25/2019 12:00 | 74.8 | 65.9 | 75 | 62.6 |
| 9/25/2019 13:00 | 74.8 | 61.3 | 74.7 | 60.6 |
| 9/25/2019 14:00 | 74.8 | 60.3 | 74.7 | 60.1 |
| 9/25/2019 15:00 | 74.8 | 57.8 | 74.3 | 58.9 |
| 9/25/2019 16:00 | 74.8 | 57.2 | 74.3 | 58.6 |

| | | | | |
|---|---|---|---|---|
| 9/25/2019 17:00 | 74.9 | 58.8 | 74.7 | 59.5 |
| 9/25/2019 18:00 | 74.6 | 59.1 | 74.3 | 59.3 |
| 9/25/2019 19:00 | 74.8 | 61.3 | 74.7 | 60.6 |
| 9/25/2019 20:00 | 74.8 | 64 | 75 | 61.8 |
| 9/25/2019 21:00 | 74.9 | 68 | 75.6 | 63.6 |
| 9/25/2019 22:00 | 74.9 | 70.8 | 75.9 | 64.8 |
| 9/25/2019 23:00 | 75 | 71.3 | 75.9 | 65.1 |
| 9/26/2019 0:00 | 74.9 | 72.1 | 76.1 | 65.3 |
| 9/26/2019 1:00 | 74.9 | 72.8 | 76.1 | 65.5 |
| 9/26/2019 2:00 | 74.9 | 74.9 | 76.1 | 66.4 |
| 9/26/2019 3:00 | 74.8 | 74.3 | 75.9 | 66.1 |
| 9/26/2019 4:00 | 74.8 | 75 | 76.1 | 66.3 |
| 9/26/2019 5:00 | 74.8 | 76.1 | 76.1 | 66.8 |
| 9/26/2019 6:00 | 74.9 | 77 | 76.5 | 67.2 |
| 9/26/2019 7:00 | 75.1 | 77.6 | 76.6 | 67.6 |
| 9/26/2019 8:00 | 75.1 | 78 | 76.8 | 67.7 |
| 9/26/2019 9:00 | 75.1 | 77.2 | 76.6 | 67.4 |
| 9/26/2019 10:00 | 75 | 73.6 | 76.1 | 66 |
| 9/26/2019 11:00 | 75 | 70.6 | 75.9 | 64.8 |
| 9/26/2019 12:00 | 74.9 | 64.2 | 75.2 | 61.9 |
| 9/26/2019 13:00 | 74.6 | 59.8 | 74.3 | 59.7 |
| 9/26/2019 14:00 | 74.4 | 56.9 | 73.9 | 58.2 |
| 9/26/2019 15:00 | 74.4 | 56.7 | 73.8 | 58 |
| 9/26/2019 16:00 | 74.3 | 56.8 | 73.9 | 58 |
| 9/26/2019 17:00 | 74.3 | 57.8 | 73.9 | 58.5 |
| 9/26/2019 18:00 | 74.5 | 57.8 | 74.1 | 58.7 |
| 9/26/2019 19:00 | 74.6 | 60.4 | 74.5 | 60 |
| 9/26/2019 20:00 | 74.5 | 64.9 | 74.8 | 61.9 |
| 9/26/2019 21:00 | 74.6 | 66.6 | 75 | 62.7 |
| 9/26/2019 22:00 | 74.7 | 67.3 | 75.2 | 63.2 |
| 9/26/2019 23:00 | 74.8 | 68.9 | 75.4 | 63.9 |
| 9/27/2019 0:00 | 74.7 | 70.9 | 75.7 | 64.6 |
| 9/27/2019 1:00 | 74.7 | 73.6 | 75.9 | 65.7 |
| 9/27/2019 2:00 | 74.6 | 75.3 | 75.9 | 66.3 |
| 9/27/2019 3:00 | 74.8 | 76.9 | 76.3 | 67 |
| 9/27/2019 4:00 | 74.7 | 75.3 | 76.1 | 66.3 |
| 9/27/2019 5:00 | 74.5 | 75.3 | 75.9 | 66.1 |
| 9/27/2019 6:00 | 74.5 | 77.4 | 76.1 | 66.9 |
| 9/27/2019 7:00 | 74.6 | 76.8 | 76.1 | 66.8 |
| 9/27/2019 8:00 | 74.7 | 78.4 | 76.5 | 67.5 |
| 9/27/2019 9:00 | 74.6 | 77.1 | 76.1 | 67 |
| 9/27/2019 10:00 | 74.6 | 74.5 | 75.7 | 66 |
| 9/27/2019 11:00 | 74.7 | 72.4 | 75.9 | 65.2 |
| 9/27/2019 12:00 | 74.6 | 67.7 | 75.2 | 63.2 |
| 9/27/2019 13:00 | 74.5 | 63.3 | 74.8 | 61.2 |
| 9/27/2019 14:00 | 74.4 | 68.4 | 75 | 63.3 |
| 9/27/2019 15:00 | 74.4 | 67.6 | 75 | 63 |

| | | | | |
|---|---|---|---|---|
| 9/27/2019 16:00 | 74.4 | 68.7 | 75 | 63.5 |
| 9/27/2019 17:00 | 74.4 | 67.3 | 74.8 | 62.8 |
| 9/27/2019 18:00 | 74.3 | 70.2 | 75.2 | 64 |
| 9/27/2019 19:00 | 74.4 | 72.4 | 75.4 | 64.9 |
| 9/27/2019 20:00 | 74.5 | 72.3 | 75.6 | 65 |
| 9/27/2019 21:00 | 74.5 | 73.7 | 75.7 | 65.6 |
| 9/27/2019 22:00 | 74.6 | 74.4 | 75.7 | 65.9 |
| 9/27/2019 23:00 | 74.5 | 73.9 | 75.7 | 65.7 |
| 9/28/2019 0:00 | 74.6 | 74.6 | 75.7 | 65.9 |
| 9/28/2019 1:00 | 74.5 | 76.4 | 75.9 | 66.6 |
| 9/28/2019 2:00 | 74.6 | 75.9 | 75.9 | 66.4 |
| 9/28/2019 3:00 | 74.5 | 76.8 | 76.1 | 66.8 |
| 9/28/2019 4:00 | 74.6 | 78.5 | 76.1 | 67.5 |
| 9/28/2019 5:00 | 74.7 | 79.2 | 76.6 | 67.8 |
| 9/28/2019 6:00 | 74.7 | 79.2 | 76.6 | 67.7 |
| 9/28/2019 7:00 | 74.7 | 78.6 | 76.5 | 67.6 |
| 9/28/2019 8:00 | 74.7 | 78.4 | 76.5 | 67.5 |
| 9/28/2019 9:00 | 74.7 | 77.2 | 76.3 | 67.1 |
| 9/28/2019 10:00 | 74.7 | 72.8 | 75.9 | 65.4 |
| 9/28/2019 11:00 | 74.8 | 72.1 | 75.9 | 65.2 |
| 9/28/2019 12:00 | 74.8 | 66.8 | 75.2 | 63 |
| 9/28/2019 13:00 | 74.8 | 63.2 | 75 | 61.4 |
| 9/28/2019 14:00 | 74.8 | 60.5 | 74.7 | 60.2 |
| 9/28/2019 15:00 | 74.8 | 60.2 | 74.7 | 60.1 |
| 9/28/2019 16:00 | 74.7 | 61.8 | 74.8 | 60.8 |
| 9/28/2019 17:00 | 74.8 | 63.3 | 75 | 61.5 |
| 9/28/2019 18:00 | 74.7 | 63.2 | 75 | 61.4 |
| 9/28/2019 19:00 | 74.9 | 64.4 | 75.2 | 62.1 |
| 9/28/2019 20:00 | 74.9 | 67.2 | 75.4 | 63.3 |
| 9/28/2019 21:00 | 75 | 70.6 | 75.9 | 64.8 |
| 9/28/2019 22:00 | 75.1 | 70.1 | 75.9 | 64.7 |
| 9/28/2019 23:00 | 75 | 71.8 | 75.9 | 65.3 |
| 9/29/2019 0:00 | 75 | 73.6 | 76.1 | 66 |
| 9/29/2019 1:00 | 75 | 73.8 | 76.1 | 66 |
| 9/29/2019 2:00 | 74.9 | 72.5 | 76.1 | 65.4 |
| 9/29/2019 3:00 | 74.8 | 75.8 | 76.1 | 66.7 |
| 9/29/2019 4:00 | 74.7 | 74.6 | 75.9 | 66.1 |
| 9/29/2019 5:00 | 74.8 | 76.6 | 76.3 | 66.9 |
| 9/29/2019 6:00 | 74.7 | 75.6 | 76.1 | 66.5 |
| 9/29/2019 7:00 | 74.8 | 76.5 | 76.3 | 66.9 |
| 9/29/2019 8:00 | 74.8 | 78.7 | 76.5 | 67.7 |
| 9/29/2019 9:00 | 74.8 | 76.3 | 76.1 | 66.8 |
| 9/29/2019 10:00 | 74.7 | 72.8 | 75.9 | 65.4 |
| 9/29/2019 11:00 | 74.7 | 71.9 | 75.7 | 65 |
| 9/29/2019 12:00 | 74.7 | 68.5 | 75.4 | 63.6 |
| 9/29/2019 13:00 | 74.7 | 65.2 | 75 | 62.2 |
| 9/29/2019 14:00 | 74.6 | 62 | 74.7 | 60.7 |

| | | | | |
|---|---|---|---|---|
| 9/29/2019 15:00 | 74.7 | 59.9 | 74.5 | 59.8 |
| 9/29/2019 16:00 | 74.6 | 59.4 | 74.3 | 59.5 |
| 9/29/2019 17:00 | 74.6 | 59.6 | 74.3 | 59.6 |
| 9/29/2019 18:00 | 74.5 | 60.1 | 74.5 | 59.8 |
| 9/29/2019 19:00 | 74.7 | 64.2 | 75 | 61.8 |
| 9/29/2019 20:00 | 74.6 | 67 | 75 | 62.9 |
| 9/29/2019 21:00 | 74.7 | 69.8 | 75.6 | 64.1 |
| 9/29/2019 22:00 | 74.7 | 70.9 | 75.7 | 64.6 |
| 9/29/2019 23:00 | 74.8 | 72.8 | 75.9 | 65.5 |
| 9/30/2019 0:00 | 74.7 | 73.5 | 75.9 | 65.6 |
| 9/30/2019 1:00 | 74.7 | 74.2 | 75.9 | 65.9 |
| 9/30/2019 2:00 | 74.7 | 75.3 | 76.1 | 66.3 |
| 9/30/2019 3:00 | 74.7 | 76.1 | 76.1 | 66.6 |
| 9/30/2019 4:00 | 74.7 | 77.6 | 76.3 | 67.3 |
| 9/30/2019 5:00 | 74.8 | 77.3 | 76.3 | 67.2 |
| 9/30/2019 6:00 | 74.8 | 77.8 | 76.5 | 67.4 |
| 9/30/2019 7:00 | 74.8 | 78.3 | 76.5 | 67.6 |
| 9/30/2019 8:00 | 74.9 | 77.4 | 76.5 | 67.3 |
| 9/30/2019 9:00 | 74.8 | 77.3 | 76.3 | 67.2 |
| 9/30/2019 10:00 | 74.7 | 74.4 | 75.9 | 66 |
| 9/30/2019 11:00 | 74.6 | 72.9 | 75.6 | 65.3 |
| 9/30/2019 12:00 | 74.6 | 71.8 | 75.4 | 64.9 |
| 9/30/2019 13:00 | 74.6 | 68.1 | 75.2 | 63.3 |
| 9/30/2019 14:00 | 74.6 | 63.2 | 74.8 | 61.2 |
| 9/30/2019 15:00 | 74.4 | 64.5 | 74.7 | 61.7 |
| 9/30/2019 16:00 | 74.4 | 62.8 | 74.5 | 60.9 |
| 9/30/2019 17:00 | 74.5 | 62.4 | 74.7 | 60.8 |
| 9/30/2019 18:00 | 74.5 | 62.2 | 74.7 | 60.7 |
| 9/30/2019 19:00 | 74.5 | 65.6 | 74.8 | 62.3 |
| 9/30/2019 20:00 | 74.7 | 68.8 | 75.4 | 63.7 |
| 9/30/2019 21:00 | 74.7 | 70.4 | 75.6 | 64.5 |
| 9/30/2019 22:00 | 74.8 | 71.6 | 75.7 | 65 |
| 9/30/2019 23:00 | 74.7 | 73.6 | 75.9 | 65.7 |
| 10/1/2019 0:00 | 74.8 | 75.4 | 76.1 | 66.5 |
| 10/1/2019 1:00 | 74.7 | 75.6 | 76.1 | 66.5 |
| 10/1/2019 2:00 | 74.7 | 77.2 | 76.3 | 67.1 |
| 10/1/2019 3:00 | 74.8 | 77.8 | 76.3 | 67.4 |
| 10/1/2019 4:00 | 74.8 | 79 | 76.5 | 67.8 |
| 10/1/2019 5:00 | 74.7 | 78.9 | 76.5 | 67.7 |
| 10/1/2019 6:00 | 74.7 | 78.1 | 76.5 | 67.4 |
| 10/1/2019 7:00 | 74.7 | 78 | 76.5 | 67.4 |
| 10/1/2019 8:00 | 74.7 | 78.7 | 76.5 | 67.6 |
| 10/1/2019 9:00 | 74.7 | 77.6 | 76.3 | 67.2 |
| 10/1/2019 10:00 | 74.6 | 74.6 | 75.7 | 66 |
| 10/1/2019 11:00 | 74.7 | 71.6 | 75.7 | 64.9 |
| 10/1/2019 12:00 | 74.6 | 68.8 | 75.2 | 63.7 |
| 10/1/2019 13:00 | 74.4 | 65.4 | 74.7 | 62.1 |

| | | | | |
|---|---|---|---|---|
| 10/1/2019 14:00 | 74.4 | 64.7 | 74.7 | 61.8 |
| 10/1/2019 15:00 | 74.6 | 63.3 | 74.8 | 61.3 |
| 10/1/2019 16:00 | 74.8 | 60.3 | 74.7 | 60.1 |
| 10/1/2019 17:00 | 74.5 | 59.3 | 74.3 | 59.4 |
| 10/1/2019 18:00 | 74.4 | 61.9 | 74.5 | 60.5 |
| 10/1/2019 19:00 | 74.7 | 65.1 | 75 | 62.2 |
| 10/1/2019 20:00 | 74.6 | 67.7 | 75.2 | 63.2 |
| 10/1/2019 21:00 | 74.7 | 70.4 | 75.6 | 64.4 |
| 10/1/2019 22:00 | 74.5 | 71.3 | 75.4 | 64.6 |
| 10/1/2019 23:00 | 74.7 | 72.3 | 75.9 | 65.2 |
| 10/2/2019 0:00 | 74.6 | 73 | 75.6 | 65.4 |
| 10/2/2019 1:00 | 74.7 | 74.5 | 75.9 | 66 |
| 10/2/2019 2:00 | 74.7 | 75.4 | 76.1 | 66.4 |
| 10/2/2019 3:00 | 74.7 | 75.9 | 76.1 | 66.6 |
| 10/2/2019 4:00 | 74.7 | 76.1 | 76.1 | 66.6 |
| 10/2/2019 5:00 | 74.7 | 76 | 76.1 | 66.6 |
| 10/2/2019 6:00 | 75 | 77.5 | 76.5 | 67.5 |
| 10/2/2019 7:00 | 75.3 | 76.7 | 76.8 | 67.4 |
| 10/2/2019 8:00 | 75.3 | 76.8 | 76.8 | 67.6 |
| 10/2/2019 9:00 | 75.2 | 76.2 | 76.6 | 67.2 |
| 10/2/2019 10:00 | 75.1 | 73.8 | 76.5 | 66.2 |
| 10/2/2019 11:00 | 74.9 | 68.6 | 75.6 | 63.9 |
| 10/2/2019 12:00 | 74.8 | 64.7 | 75 | 62.1 |
| 10/2/2019 13:00 | 74.7 | 61.2 | 74.7 | 60.4 |
| 10/2/2019 14:00 | 74.5 | 59.1 | 74.3 | 59.3 |
| 10/2/2019 15:00 | 74.4 | 59.2 | 74.1 | 59.2 |
| 10/2/2019 16:00 | 74.3 | 59.1 | 74.1 | 59.1 |
| 10/2/2019 17:00 | 74.3 | 58.4 | 73.8 | 58.7 |
| 10/2/2019 18:00 | 74.2 | 58.3 | 73.8 | 58.6 |
| 10/2/2019 19:00 | 74.2 | 60.4 | 74.1 | 59.6 |
| 10/2/2019 20:00 | 74.3 | 65.1 | 74.7 | 61.8 |
| 10/2/2019 21:00 | 74.6 | 65.1 | 74.8 | 62.1 |
| 10/2/2019 22:00 | 74.7 | 67.8 | 75.4 | 63.4 |
| 10/2/2019 23:00 | 74.7 | 69.5 | 75.6 | 64 |
| 10/3/2019 0:00 | 74.6 | 69.6 | 75.4 | 64 |
| 10/3/2019 1:00 | 74.4 | 71.6 | 75.2 | 64.6 |
| 10/3/2019 2:00 | 74.2 | 73 | 75.2 | 65 |
| 10/3/2019 3:00 | 74.4 | 73.7 | 75.6 | 65.4 |
| 10/3/2019 4:00 | 74.5 | 74.6 | 75.7 | 65.9 |
| 10/3/2019 5:00 | 74.5 | 74 | 75.7 | 65.7 |
| 10/3/2019 6:00 | 75 | 75.4 | 76.3 | 66.7 |
| 10/3/2019 7:00 | 74.8 | 76.1 | 76.1 | 66.8 |
| 10/3/2019 8:00 | 74.8 | 76.1 | 76.1 | 66.8 |
| 10/3/2019 9:00 | 74.9 | 75.4 | 76.3 | 66.5 |
| 10/3/2019 10:00 | 74.9 | 73.4 | 76.1 | 65.9 |
| 10/3/2019 11:00 | 74.9 | 68.3 | 75.6 | 63.7 |
| 10/3/2019 12:00 | 74.7 | 65.5 | 75 | 62.4 |

| | | | | |
|---|---|---|---|---|
| 10/3/2019 13:00 | 74.9 | 63.9 | 75.2 | 61.8 |
| 10/3/2019 14:00 | 74.7 | 62.4 | 74.8 | 61 |
| 10/3/2019 15:00 | 74.7 | 60 | 74.5 | 59.8 |
| 10/3/2019 16:00 | 74.4 | 59.1 | 74.1 | 59.2 |
| 10/3/2019 17:00 | 74.5 | 58.4 | 74.1 | 58.9 |
| 10/3/2019 18:00 | 74.7 | 60.1 | 74.7 | 59.9 |
| 10/3/2019 19:00 | 74.6 | 61.8 | 74.7 | 60.6 |
| 10/3/2019 20:00 | 74.6 | 65.4 | 74.8 | 62.2 |
| 10/3/2019 21:00 | 74.9 | 68.4 | 75.6 | 63.8 |
| 10/3/2019 22:00 | 74.8 | 69.9 | 75.6 | 64.3 |
| 10/3/2019 23:00 | 74.9 | 70.8 | 75.9 | 64.7 |
| 10/4/2019 0:00 | 74.9 | 71.6 | 75.9 | 65.1 |
| 10/4/2019 1:00 | 75 | 72.4 | 76.1 | 65.5 |
| 10/4/2019 2:00 | 74.9 | 72.8 | 76.1 | 65.6 |
| 10/4/2019 3:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 10/4/2019 4:00 | 74.9 | 73.8 | 76.1 | 65.9 |
| 10/4/2019 5:00 | 74.8 | 74.2 | 75.9 | 66 |
| 10/4/2019 6:00 | 74.9 | 75.4 | 76.3 | 66.6 |
| 10/4/2019 7:00 | 75.1 | 75.6 | 76.6 | 66.8 |
| 10/4/2019 8:00 | 75.1 | 74.3 | 76.5 | 66.3 |
| 10/4/2019 9:00 | 75.1 | 72.6 | 76.3 | 65.7 |
| 10/4/2019 10:00 | 75.1 | 69.6 | 75.9 | 64.5 |
| 10/4/2019 11:00 | 75.1 | 66.4 | 75.6 | 63.1 |
| 10/4/2019 12:00 | 74.9 | 62.6 | 75 | 61.3 |
| 10/4/2019 13:00 | 74.9 | 59.2 | 74.7 | 59.7 |
| 10/4/2019 14:00 | 74.8 | 57.4 | 74.3 | 58.7 |
| 10/4/2019 15:00 | 74.7 | 56.4 | 74.1 | 58.1 |
| 10/4/2019 16:00 | 74.6 | 55.5 | 73.9 | 57.6 |
| 10/4/2019 17:00 | 74.5 | 57.3 | 74.1 | 58.5 |
| 10/4/2019 18:00 | 74.7 | 58.5 | 74.5 | 59.2 |
| 10/4/2019 19:00 | 75.1 | 62.2 | 75.2 | 61.2 |
| 10/4/2019 20:00 | 75 | 64.6 | 75.2 | 62.3 |
| 10/4/2019 21:00 | 75 | 67.8 | 75.6 | 63.6 |
| 10/4/2019 22:00 | 74.9 | 68.2 | 75.6 | 63.8 |
| 10/4/2019 23:00 | 74.9 | 69.4 | 75.7 | 64.3 |
| 10/5/2019 0:00 | 74.8 | 71.7 | 75.7 | 65 |
| 10/5/2019 1:00 | 74.8 | 71.5 | 75.7 | 65 |
| 10/5/2019 2:00 | 74.7 | 73.8 | 75.9 | 65.8 |
| 10/5/2019 3:00 | 74.7 | 73.7 | 75.9 | 65.7 |
| 10/5/2019 4:00 | 74.5 | 72.4 | 75.6 | 65 |
| 10/5/2019 5:00 | 74.6 | 73.8 | 75.7 | 65.6 |
| 10/5/2019 6:00 | 74.6 | 77.5 | 76.1 | 67.1 |
| 10/5/2019 7:00 | 75 | 75.7 | 76.3 | 66.8 |
| 10/5/2019 8:00 | 74.9 | 75.1 | 76.3 | 66.5 |
| 10/5/2019 9:00 | 75 | 74 | 76.1 | 66.1 |
| 10/5/2019 10:00 | 75 | 70.2 | 75.7 | 64.7 |
| 10/5/2019 11:00 | 75.1 | 67 | 75.6 | 63.3 |

| | | | | |
|---|---|---|---|---|
| 10/5/2019 12:00 | 74.9 | 62.6 | 75 | 61.2 |
| 10/5/2019 13:00 | 74.9 | 60.7 | 74.8 | 60.4 |
| 10/5/2019 14:00 | 74.9 | 60.5 | 74.8 | 60.3 |
| 10/5/2019 15:00 | 74.8 | 56.8 | 74.3 | 58.4 |
| 10/5/2019 16:00 | 74.8 | 53.7 | 73.9 | 56.9 |
| 10/5/2019 17:00 | 74.7 | 54.7 | 73.9 | 57.3 |
| 10/5/2019 18:00 | 74.8 | 57 | 74.3 | 58.5 |
| 10/5/2019 19:00 | 75 | 60.5 | 74.8 | 60.4 |
| 10/5/2019 20:00 | 75.1 | 63.4 | 75.4 | 61.8 |
| 10/5/2019 21:00 | 75.2 | 66.8 | 75.6 | 63.4 |
| 10/5/2019 22:00 | 75.1 | 66.7 | 75.6 | 63.3 |
| 10/5/2019 23:00 | 75.1 | 67.9 | 75.7 | 63.8 |
| 10/6/2019 0:00 | 75.1 | 70 | 75.9 | 64.7 |
| 10/6/2019 1:00 | 75 | 70.8 | 75.9 | 64.9 |
| 10/6/2019 2:00 | 75.1 | 74.2 | 76.5 | 66.3 |
| 10/6/2019 3:00 | 75.1 | 74.8 | 76.5 | 66.6 |
| 10/6/2019 4:00 | 75.2 | 75 | 76.6 | 66.7 |
| 10/6/2019 5:00 | 75.1 | 75.3 | 76.6 | 66.8 |
| 10/6/2019 6:00 | 75.1 | 74.7 | 76.5 | 66.5 |
| 10/6/2019 7:00 | 75.1 | 75.9 | 76.6 | 67 |
| 10/6/2019 8:00 | 75.1 | 76.2 | 76.6 | 67.1 |
| 10/6/2019 9:00 | 75.3 | 75.5 | 76.8 | 67 |
| 10/6/2019 10:00 | 75.1 | 73.2 | 76.3 | 65.9 |
| 10/6/2019 11:00 | 75.1 | 67.7 | 75.7 | 63.7 |
| 10/6/2019 12:00 | 75 | 64.2 | 75.2 | 62.1 |
| 10/6/2019 13:00 | 75 | 61.4 | 74.8 | 60.8 |
| 10/6/2019 14:00 | 74.8 | 60.9 | 74.7 | 60.4 |
| 10/6/2019 15:00 | 74.7 | 57 | 74.3 | 58.4 |
| 10/6/2019 16:00 | 74.7 | 56.6 | 74.1 | 58.3 |
| 10/6/2019 17:00 | 74.7 | 56.1 | 74.1 | 58 |
| 10/6/2019 18:00 | 74.7 | 57.4 | 74.3 | 58.7 |
| 10/6/2019 19:00 | 74.7 | 59.7 | 74.5 | 59.8 |
| 10/6/2019 20:00 | 74.8 | 64.7 | 75 | 62.2 |
| 10/6/2019 21:00 | 74.9 | 64.8 | 75.2 | 62.2 |
| 10/6/2019 22:00 | 74.9 | 65.8 | 75.2 | 62.7 |
| 10/6/2019 23:00 | 75.1 | 67 | 75.6 | 63.4 |
| 10/7/2019 0:00 | 74.9 | 68.6 | 75.6 | 63.9 |
| 10/7/2019 1:00 | 75 | 70 | 75.7 | 64.5 |
| 10/7/2019 2:00 | 74.9 | 71.6 | 75.9 | 65.1 |
| 10/7/2019 3:00 | 74.9 | 73.3 | 76.1 | 65.8 |
| 10/7/2019 4:00 | 74.9 | 72.9 | 76.1 | 65.6 |
| 10/7/2019 5:00 | 75.3 | 74.2 | 76.6 | 66.5 |
| 10/7/2019 6:00 | 75.3 | 74.6 | 76.6 | 66.6 |
| 10/7/2019 7:00 | 75.4 | 75 | 77 | 66.9 |
| 10/7/2019 8:00 | 75.4 | 74.2 | 76.8 | 66.6 |
| 10/7/2019 9:00 | 75.2 | 73.2 | 76.5 | 66 |
| 10/7/2019 10:00 | 75.1 | 72.4 | 76.3 | 65.6 |

| | | | | |
|---|---|---|---|---|
| 10/7/2019 11:00 | 75 | 69.7 | 75.7 | 64.5 |
| 10/7/2019 12:00 | 75 | 69.3 | 75.7 | 64.2 |
| 10/7/2019 13:00 | 75.1 | 68.6 | 75.7 | 64.1 |
| 10/7/2019 14:00 | 75 | 67.2 | 75.4 | 63.3 |
| 10/7/2019 15:00 | 74.8 | 64.3 | 75 | 62 |
| 10/7/2019 16:00 | 74.8 | 65 | 75 | 62.2 |
| 10/7/2019 17:00 | 74.8 | 66.4 | 75.2 | 62.8 |
| 10/7/2019 18:00 | 74.8 | 67.2 | 75.2 | 63.2 |
| 10/7/2019 19:00 | 74.8 | 68.7 | 75.4 | 63.8 |
| 10/7/2019 20:00 | 74.9 | 68.6 | 75.6 | 63.9 |
| 10/7/2019 21:00 | 74.9 | 68.5 | 75.6 | 63.8 |
| 10/7/2019 22:00 | 74.9 | 69.6 | 75.7 | 64.3 |
| 10/7/2019 23:00 | 74.9 | 68.6 | 75.6 | 63.9 |
| 10/8/2019 0:00 | 75 | 68.7 | 75.6 | 64 |
| 10/8/2019 1:00 | 75.1 | 68.7 | 75.7 | 64.1 |
| 10/8/2019 2:00 | 75 | 67.2 | 75.4 | 63.4 |
| 10/8/2019 3:00 | 75 | 66.8 | 75.4 | 63.2 |
| 10/8/2019 4:00 | 74.8 | 66.1 | 75.2 | 62.7 |
| 10/8/2019 5:00 | 74.8 | 66.7 | 75.2 | 63 |
| 10/8/2019 6:00 | 74.9 | 66.9 | 75.4 | 63.2 |
| 10/8/2019 7:00 | 74.9 | 67.4 | 75.4 | 63.3 |
| 10/8/2019 8:00 | 74.9 | 67.2 | 75.4 | 63.2 |
| 10/8/2019 9:00 | 74.9 | 66.8 | 75.4 | 63.2 |
| 10/8/2019 10:00 | 74.9 | 65.7 | 75.2 | 62.6 |
| 10/8/2019 11:00 | 74.8 | 65.7 | 75 | 62.5 |
| 10/8/2019 12:00 | 74.7 | 63.5 | 75 | 61.5 |
| 10/8/2019 13:00 | 74.7 | 60.1 | 74.7 | 59.9 |
| 10/8/2019 14:00 | 74.5 | 58 | 74.1 | 58.8 |
| 10/8/2019 15:00 | 74.4 | 55.1 | 73.8 | 57.3 |
| 10/8/2019 16:00 | 74.3 | 53.4 | 73.4 | 56.2 |
| 10/8/2019 17:00 | 74.2 | 53.8 | 73.4 | 56.4 |
| 10/8/2019 18:00 | 74.3 | 56.6 | 73.6 | 57.8 |
| 10/8/2019 19:00 | 74.3 | 57.4 | 73.9 | 58.3 |
| 10/8/2019 20:00 | 74.5 | 59.3 | 74.3 | 59.4 |
| 10/8/2019 21:00 | 74.5 | 60.6 | 74.5 | 60 |
| 10/8/2019 22:00 | 74.5 | 61.7 | 74.7 | 60.5 |
| 10/8/2019 23:00 | 74.4 | 64.2 | 74.7 | 61.6 |
| 10/9/2019 0:00 | 74.4 | 64 | 74.7 | 61.5 |
| 10/9/2019 1:00 | 74.5 | 62.6 | 74.7 | 60.9 |
| 10/9/2019 2:00 | 74.4 | 62.9 | 74.5 | 61 |
| 10/9/2019 3:00 | 74.4 | 64.4 | 74.7 | 61.6 |
| 10/9/2019 4:00 | 74.3 | 65.1 | 74.7 | 61.8 |
| 10/9/2019 5:00 | 74.2 | 63.4 | 74.5 | 60.9 |
| 10/9/2019 6:00 | 74 | 62.1 | 74.1 | 60.2 |
| 10/9/2019 7:00 | 74.3 | 64.2 | 74.5 | 61.4 |
| 10/9/2019 8:00 | 74.3 | 65.1 | 74.5 | 61.8 |
| 10/9/2019 9:00 | 74 | 68 | 74.7 | 62.8 |

| | | | | |
|---|---|---|---|---|
| 10/9/2019 10:00 | 74 | 70.6 | 74.8 | 63.8 |
| 10/9/2019 11:00 | 74.1 | 69.5 | 74.8 | 63.5 |
| 10/9/2019 12:00 | 74.1 | 66.6 | 74.5 | 62.3 |
| 10/9/2019 13:00 | 74.1 | 63.2 | 74.3 | 60.8 |
| 10/9/2019 14:00 | 74.1 | 61.2 | 73.9 | 59.9 |
| 10/9/2019 15:00 | 74.1 | 59.4 | 73.8 | 59.1 |
| 10/9/2019 16:00 | 74 | 57.1 | 73.6 | 57.9 |
| 10/9/2019 17:00 | 74.1 | 59.1 | 73.8 | 58.9 |
| 10/9/2019 18:00 | 74 | 61.1 | 73.9 | 59.8 |
| 10/9/2019 19:00 | 74.3 | 62.8 | 74.3 | 60.8 |
| 10/9/2019 20:00 | 74.4 | 66.6 | 74.8 | 62.6 |
| 10/9/2019 21:00 | 74.5 | 68.4 | 75.2 | 63.4 |
| 10/9/2019 22:00 | 74.7 | 69.8 | 75.6 | 64.1 |
| 10/9/2019 23:00 | 74.8 | 72.3 | 75.9 | 65.3 |
| 10/10/2019 0:00 | 74.9 | 72.4 | 76.1 | 65.4 |
| 10/10/2019 1:00 | 74.9 | 72.4 | 76.1 | 65.4 |
| 10/10/2019 2:00 | 74.6 | 73.7 | 75.7 | 65.6 |
| 10/10/2019 3:00 | 74.6 | 73.4 | 75.6 | 65.5 |
| 10/10/2019 4:00 | 74.6 | 75.1 | 75.9 | 66.2 |
| 10/10/2019 5:00 | 74.6 | 77.1 | 76.1 | 66.9 |
| 10/10/2019 6:00 | 74.9 | 77.4 | 76.5 | 67.3 |
| 10/10/2019 7:00 | 74.9 | 76.9 | 76.5 | 67.1 |
| 10/10/2019 8:00 | 74.9 | 77 | 76.5 | 67.2 |
| 10/10/2019 9:00 | 74.9 | 75.5 | 76.3 | 66.7 |
| 10/10/2019 10:00 | 75 | 72.9 | 76.1 | 65.8 |
| 10/10/2019 11:00 | 75 | 68.4 | 75.6 | 63.9 |
| 10/10/2019 12:00 | 74.8 | 61.2 | 74.7 | 60.5 |
| 10/10/2019 13:00 | 74.7 | 61.1 | 74.7 | 60.4 |
| 10/10/2019 14:00 | 74.5 | 61.2 | 74.5 | 60.2 |
| 10/10/2019 15:00 | 74.6 | 57.4 | 74.1 | 58.6 |
| 10/10/2019 16:00 | 74.5 | 58.2 | 74.1 | 58.9 |
| 10/10/2019 17:00 | 74.6 | 61.6 | 74.7 | 60.5 |
| 10/10/2019 18:00 | 74.5 | 59.3 | 74.3 | 59.4 |
| 10/10/2019 19:00 | 74.5 | 62.7 | 74.7 | 61 |
| 10/10/2019 20:00 | 74.7 | 67.6 | 75.4 | 63.3 |
| 10/10/2019 21:00 | 74.8 | 68.9 | 75.4 | 63.9 |
| 10/10/2019 22:00 | 74.8 | 71.1 | 75.7 | 64.8 |
| 10/10/2019 23:00 | 75.1 | 74 | 76.5 | 66.3 |
| 10/11/2019 0:00 | 75.1 | 72.6 | 76.3 | 65.8 |
| 10/11/2019 1:00 | 74.9 | 74.6 | 76.1 | 66.2 |
| 10/11/2019 2:00 | 74.8 | 76 | 76.1 | 66.7 |
| 10/11/2019 3:00 | 74.8 | 76.3 | 76.1 | 66.8 |
| 10/11/2019 4:00 | 74.8 | 76.7 | 76.3 | 67 |
| 10/11/2019 5:00 | 74.8 | 77.8 | 76.5 | 67.4 |
| 10/11/2019 6:00 | 74.8 | 78 | 76.5 | 67.5 |
| 10/11/2019 7:00 | 75 | 77.5 | 76.5 | 67.5 |
| 10/11/2019 8:00 | 75 | 75.3 | 76.3 | 66.6 |

| | | | | |
|---|---|---|---|---|
| 10/11/2019 9:00 | 74.9 | 72 | 76.1 | 65.2 |
| 10/11/2019 10:00 | 74.9 | 68.8 | 75.6 | 64 |
| 10/11/2019 11:00 | 74.7 | 64.1 | 75 | 61.7 |
| 10/11/2019 12:00 | 74.4 | 58.9 | 74.1 | 59.1 |
| 10/11/2019 13:00 | 74.3 | 57.7 | 73.9 | 58.4 |
| 10/11/2019 14:00 | 74.2 | 56.1 | 73.6 | 57.6 |
| 10/11/2019 15:00 | 74.2 | 54.8 | 73.4 | 56.9 |
| 10/11/2019 16:00 | 74 | 54.2 | 73.2 | 56.4 |
| 10/11/2019 17:00 | 73.9 | 51 | 72.9 | 54.6 |
| 10/11/2019 18:00 | 73.7 | 52.5 | 72.9 | 55.3 |
| 10/11/2019 19:00 | 73.7 | 53.5 | 73 | 55.8 |
| 10/11/2019 20:00 | 73.7 | 55.1 | 73.2 | 56.5 |
| 10/11/2019 21:00 | 73.7 | 57.1 | 73.2 | 57.6 |
| 10/11/2019 22:00 | 73.7 | 58.2 | 73.4 | 58.2 |
| 10/11/2019 23:00 | 73.7 | 57.5 | 73.4 | 57.8 |
| 10/12/2019 0:00 | 73.7 | 53.4 | 73 | 55.7 |
| 10/12/2019 1:00 | 73.6 | 48.6 | 72.5 | 53.1 |
| 10/12/2019 2:00 | 73.3 | 45.2 | 72 | 50.8 |
| 10/12/2019 3:00 | 73.3 | 44 | 71.8 | 50.1 |
| 10/12/2019 4:00 | 73.2 | 41.5 | 71.2 | 48.4 |
| 10/12/2019 5:00 | 73 | 39.1 | 71.1 | 46.6 |
| 10/12/2019 6:00 | 72.8 | 38.4 | 70.7 | 46 |
| 10/12/2019 7:00 | 72.8 | 40.2 | 70.9 | 47.2 |
| 10/12/2019 8:00 | 72.7 | 41.8 | 71.1 | 48.1 |
| 10/12/2019 9:00 | 72.7 | 42.3 | 71.1 | 48.5 |
| 10/12/2019 10:00 | 72.8 | 42 | 71.1 | 48.4 |
| 10/12/2019 11:00 | 73 | 42.6 | 71.2 | 48.9 |
| 10/12/2019 12:00 | 73.1 | 44.5 | 71.6 | 50.3 |
| 10/12/2019 13:00 | 73.3 | 45.6 | 72 | 51.1 |
| 10/12/2019 14:00 | 73.4 | 46.7 | 72.1 | 51.8 |
| 10/12/2019 15:00 | 73.6 | 45.6 | 72.3 | 51.3 |
| 10/12/2019 16:00 | 73.5 | 44.7 | 72 | 50.7 |
| 10/12/2019 17:00 | 73.6 | 45.8 | 72.3 | 51.4 |
| 10/12/2019 18:00 | 73.7 | 46.9 | 72.3 | 52.1 |
| 10/12/2019 19:00 | 73.6 | 48.2 | 72.5 | 52.8 |
| 10/12/2019 20:00 | 73.6 | 50.9 | 72.7 | 54.3 |
| 10/12/2019 21:00 | 73.7 | 51.3 | 72.7 | 54.7 |
| 10/12/2019 22:00 | 73.7 | 50.9 | 72.7 | 54.5 |
| 10/12/2019 23:00 | 73.9 | 52.2 | 72.9 | 55.3 |
| 10/13/2019 0:00 | 73.8 | 53.3 | 73 | 55.8 |
| 10/13/2019 1:00 | 73.8 | 53.4 | 73 | 55.8 |
| 10/13/2019 2:00 | 73.8 | 53.4 | 73 | 55.8 |
| 10/13/2019 3:00 | 73.8 | 52.6 | 73 | 55.3 |
| 10/13/2019 4:00 | 73.7 | 52.8 | 72.9 | 55.4 |
| 10/13/2019 5:00 | 73.7 | 52.5 | 72.9 | 55.2 |
| 10/13/2019 6:00 | 73.7 | 54.6 | 73 | 56.4 |
| 10/13/2019 7:00 | 73.6 | 56.6 | 73.2 | 57.2 |

| | | | | |
|---|---|---|---|---|
| 10/13/2019 8:00 | 73.7 | 58 | 73.4 | 58 |
| 10/13/2019 9:00 | 73.8 | 57.6 | 73.4 | 57.9 |
| 10/13/2019 10:00 | 73.7 | 57.3 | 73.2 | 57.7 |
| 10/13/2019 11:00 | 73.8 | 57 | 73.4 | 57.7 |
| 10/13/2019 12:00 | 73.9 | 57.4 | 73.4 | 57.9 |
| 10/13/2019 13:00 | 74 | 57.7 | 73.6 | 58.2 |
| 10/13/2019 14:00 | 74.1 | 56.2 | 73.4 | 57.5 |
| 10/13/2019 15:00 | 74 | 56.2 | 73.4 | 57.4 |
| 10/13/2019 16:00 | 74.1 | 57.7 | 73.6 | 58.2 |
| 10/13/2019 17:00 | 74.1 | 57.7 | 73.6 | 58.2 |
| 10/13/2019 18:00 | 74.1 | 60.8 | 73.9 | 59.7 |
| 10/13/2019 19:00 | 74.2 | 63.2 | 74.5 | 60.9 |
| 10/13/2019 20:00 | 74.2 | 64.9 | 74.5 | 61.6 |
| 10/13/2019 21:00 | 74.3 | 65.4 | 74.5 | 61.9 |
| 10/13/2019 22:00 | 74.3 | 65 | 74.5 | 61.8 |
| 10/13/2019 23:00 | 74.3 | 67 | 74.8 | 62.6 |
| 10/14/2019 0:00 | 74.4 | 68.5 | 75 | 63.4 |
| 10/14/2019 1:00 | 74.4 | 68.1 | 75 | 63.2 |
| 10/14/2019 2:00 | 74.4 | 68.5 | 75 | 63.4 |
| 10/14/2019 3:00 | 74.5 | 69.9 | 75.4 | 64.1 |
| 10/14/2019 4:00 | 74.5 | 70 | 75.4 | 64.1 |
| 10/14/2019 5:00 | 74.4 | 70.4 | 75.2 | 64.1 |
| 10/14/2019 6:00 | 74.5 | 71.7 | 75.4 | 64.8 |
| 10/14/2019 7:00 | 74.7 | 74.2 | 75.9 | 65.9 |
| 10/14/2019 8:00 | 74.7 | 74.8 | 75.9 | 66.2 |
| 10/14/2019 9:00 | 74.7 | 75.5 | 76.1 | 66.5 |
| 10/14/2019 10:00 | 74.7 | 75 | 75.9 | 66.2 |
| 10/14/2019 11:00 | 74.7 | 73.4 | 75.9 | 65.6 |
| 10/14/2019 12:00 | 74.7 | 71 | 75.7 | 64.6 |
| 10/14/2019 13:00 | 74.7 | 66.6 | 75.2 | 62.8 |
| 10/14/2019 14:00 | 74.7 | 64.2 | 75 | 61.8 |
| 10/14/2019 15:00 | 74.7 | 62.4 | 74.8 | 61 |
| 10/14/2019 16:00 | 74.7 | 62.9 | 74.8 | 61.2 |
| 10/14/2019 17:00 | 74.7 | 66.3 | 75.2 | 62.7 |
| 10/14/2019 18:00 | 74.8 | 69.9 | 75.6 | 64.3 |
| 10/14/2019 19:00 | 74.8 | 72 | 75.7 | 65.2 |
| 10/14/2019 20:00 | 74.8 | 74.3 | 75.9 | 66.1 |
| 10/14/2019 21:00 | 74.8 | 74.2 | 75.9 | 66.1 |
| 10/14/2019 22:00 | 74.9 | 76 | 76.3 | 66.8 |
| 10/14/2019 23:00 | 75 | 76.7 | 76.5 | 67.2 |
| 10/15/2019 0:00 | 75 | 76.9 | 76.5 | 67.3 |
| 10/15/2019 1:00 | 75 | 77.6 | 76.5 | 67.5 |
| 10/15/2019 2:00 | 74.9 | 77.7 | 76.5 | 67.5 |
| 10/15/2019 3:00 | 74.8 | 76.3 | 76.1 | 66.8 |
| 10/15/2019 4:00 | 75.3 | 78.4 | 77 | 68.1 |
| 10/15/2019 5:00 | 75 | 77.8 | 76.6 | 67.6 |
| 10/15/2019 6:00 | 74.9 | 78.6 | 76.6 | 67.8 |

| | | | | |
|---|---|---|---|---|
| 10/15/2019 7:00 | 75 | 78.3 | 76.6 | 67.8 |
| 10/15/2019 8:00 | 75.1 | 78.2 | 76.8 | 67.9 |
| 10/15/2019 9:00 | 75.1 | 78.1 | 76.8 | 67.8 |
| 10/15/2019 10:00 | 75.1 | 76.8 | 76.6 | 67.3 |
| 10/15/2019 11:00 | 74.9 | 72.6 | 76.1 | 65.6 |
| 10/15/2019 12:00 | 74.9 | 72.9 | 76.1 | 65.6 |
| 10/15/2019 13:00 | 74.9 | 68.3 | 75.6 | 63.8 |
| 10/15/2019 14:00 | 75 | 66.8 | 75.4 | 63.2 |
| 10/15/2019 15:00 | 75 | 66.6 | 75.4 | 63.1 |
| 10/15/2019 16:00 | 75.1 | 67.7 | 75.7 | 63.7 |
| 10/15/2019 17:00 | 74.9 | 68.2 | 75.6 | 63.7 |
| 10/15/2019 18:00 | 75.2 | 68.9 | 75.7 | 64.3 |
| 10/15/2019 19:00 | 75.2 | 71.9 | 76.1 | 65.5 |
| 10/15/2019 20:00 | 75.1 | 70.6 | 76.1 | 64.9 |
| 10/15/2019 21:00 | 75.1 | 72.5 | 76.3 | 65.6 |
| 10/15/2019 22:00 | 75 | 73.4 | 76.1 | 65.9 |
| 10/15/2019 23:00 | 75.1 | 75.3 | 76.6 | 66.7 |

| Device Name | dorm 16 | | | |
|---|---|---|---|---|
| Device Model | Kestrel DROP 2 | | | |
| Serial Number | ███████ | | | |
| FORMATTED DATE-TIME | Temperature | Relative Humidity | Heat Stress Index | Dew Point |
| YYYY-MM-DD HH:MM:SS | Â°F | % | Â°F | Â°F |
| 4/15/2019 0:00 | 75 | 52.1 | 73.9 | 56.3 |
| 4/15/2019 1:00 | 74.8 | 50.9 | 73.6 | 55.4 |
| 4/15/2019 2:00 | 74.5 | 49 | 73.4 | 54.1 |
| 4/15/2019 3:00 | 74.2 | 48.1 | 72.9 | 53.3 |
| 4/15/2019 4:00 | 73.9 | 48.2 | 72.5 | 53.1 |
| 4/15/2019 5:00 | 73.7 | 47.8 | 72.5 | 52.7 |
| 4/15/2019 6:00 | 73.5 | 47.8 | 72.3 | 52.6 |
| 4/15/2019 7:00 | 73.5 | 50.5 | 72.5 | 54 |
| 4/15/2019 8:00 | 73.4 | 53.2 | 72.5 | 55.3 |
| 4/15/2019 9:00 | 73.6 | 56.6 | 73.2 | 57.2 |
| 4/15/2019 10:00 | 73.9 | 59.8 | 73.6 | 59 |
| 4/15/2019 11:00 | 74 | 59.2 | 73.8 | 58.9 |
| 4/15/2019 12:00 | 74.1 | 57.3 | 73.6 | 58 |
| 4/15/2019 13:00 | 74.4 | 59.2 | 74.1 | 59.3 |
| 4/15/2019 14:00 | 74.6 | 60.1 | 74.5 | 59.8 |
| 4/15/2019 15:00 | 74.7 | 57.4 | 74.3 | 58.6 |
| 4/15/2019 16:00 | 74.7 | 59 | 74.5 | 59.4 |
| 4/15/2019 17:00 | 74.8 | 58.1 | 74.3 | 59.1 |
| 4/15/2019 18:00 | 74.8 | 55.2 | 74.1 | 57.7 |
| 4/15/2019 19:00 | 74.9 | 56.1 | 74.3 | 58.2 |
| 4/15/2019 20:00 | 75 | 59 | 74.7 | 59.7 |
| 4/15/2019 21:00 | 75.1 | 60.1 | 75 | 60.3 |
| 4/15/2019 22:00 | 75.4 | 60.3 | 75.4 | 60.7 |
| 4/15/2019 23:00 | 75.4 | 62.1 | 75.6 | 61.5 |
| 4/16/2019 0:00 | 75.4 | 62.8 | 75.6 | 61.9 |
| 4/16/2019 1:00 | 75.4 | 62.4 | 75.6 | 61.7 |
| 4/16/2019 2:00 | 75.5 | 63.4 | 75.7 | 62.2 |
| 4/16/2019 3:00 | 75.6 | 62.8 | 75.7 | 62.1 |
| 4/16/2019 4:00 | 75.7 | 62.9 | 75.7 | 62.2 |
| 4/16/2019 5:00 | 75.6 | 62.1 | 75.7 | 61.7 |
| 4/16/2019 6:00 | 75.6 | 61.7 | 75.7 | 61.5 |
| 4/16/2019 7:00 | 75.5 | 65.2 | 75.7 | 63 |
| 4/16/2019 8:00 | 75.5 | 65.5 | 75.7 | 63.2 |
| 4/16/2019 9:00 | 75.5 | 69.1 | 76.3 | 64.7 |
| 4/16/2019 10:00 | 75.5 | 69.3 | 76.3 | 64.7 |
| 4/16/2019 11:00 | 75.5 | 68.9 | 76.1 | 64.5 |
| 4/16/2019 12:00 | 75.4 | 67 | 75.9 | 63.7 |
| 4/16/2019 13:00 | 75.5 | 65.6 | 75.7 | 63.2 |
| 4/16/2019 14:00 | 75.5 | 66.2 | 75.9 | 63.4 |
| 4/16/2019 15:00 | 75.5 | 63.1 | 75.7 | 62 |
| 4/16/2019 16:00 | 75.4 | 60.4 | 75.4 | 60.7 |
| 4/16/2019 17:00 | 75.4 | 62.2 | 75.6 | 61.6 |

| | | | | |
|---|---|---|---|---|
| 4/16/2019 18:00 | 75.3 | 60.1 | 75.2 | 60.5 |
| 4/16/2019 19:00 | 75.4 | 61.9 | 75.6 | 61.4 |
| 4/16/2019 20:00 | 75.5 | 64.9 | 75.7 | 62.8 |
| 4/16/2019 21:00 | 75.6 | 66.4 | 76.1 | 63.6 |
| 4/16/2019 22:00 | 75.8 | 69 | 76.5 | 64.9 |
| 4/16/2019 23:00 | 75.8 | 70.9 | 76.8 | 65.7 |
| 4/17/2019 0:00 | 75.8 | 70.9 | 76.8 | 65.7 |
| 4/17/2019 1:00 | 75.8 | 72.1 | 77 | 66.2 |
| 4/17/2019 2:00 | 75.9 | 73.5 | 77.2 | 66.8 |
| 4/17/2019 3:00 | 75.8 | 73.1 | 77 | 66.6 |
| 4/17/2019 4:00 | 75.9 | 73.6 | 77.2 | 66.8 |
| 4/17/2019 5:00 | 75.8 | 74.4 | 77.2 | 67.1 |
| 4/17/2019 6:00 | 75.9 | 75.8 | 77.4 | 67.7 |
| 4/17/2019 7:00 | 76 | 76.7 | 77.7 | 68.2 |
| 4/17/2019 8:00 | 75.8 | 76.9 | 77.5 | 68.1 |
| 4/17/2019 9:00 | 75.8 | 76.9 | 77.5 | 68 |
| 4/17/2019 10:00 | 75.8 | 77.9 | 77.7 | 68.4 |
| 4/17/2019 11:00 | 75.7 | 78.1 | 77.5 | 68.4 |
| 4/17/2019 12:00 | 75.6 | 76.5 | 77.4 | 67.7 |
| 4/17/2019 13:00 | 75.7 | 75.8 | 77.2 | 67.5 |
| 4/17/2019 14:00 | 75.7 | 75.7 | 77.2 | 67.5 |
| 4/17/2019 15:00 | 75.6 | 75.9 | 77.2 | 67.5 |
| 4/17/2019 16:00 | 75.7 | 75.6 | 77.2 | 67.5 |
| 4/17/2019 17:00 | 75.6 | 76.1 | 77.2 | 67.6 |
| 4/17/2019 18:00 | 75.6 | 76.6 | 77.4 | 67.7 |
| 4/17/2019 19:00 | 75.6 | 78.6 | 77.5 | 68.5 |
| 4/17/2019 20:00 | 75.7 | 76.9 | 77.4 | 68 |
| 4/17/2019 21:00 | 75.7 | 75.3 | 77.2 | 67.4 |
| 4/17/2019 22:00 | 75.9 | 76.7 | 77.7 | 68.1 |
| 4/17/2019 23:00 | 75.8 | 76.7 | 77.5 | 67.9 |
| 4/18/2019 0:00 | 75.9 | 77.9 | 77.7 | 68.5 |
| 4/18/2019 1:00 | 75.9 | 78.5 | 77.7 | 68.7 |
| 4/18/2019 2:00 | 75.8 | 78 | 77.7 | 68.4 |
| 4/18/2019 3:00 | 75.6 | 74.2 | 77 | 66.8 |
| 4/18/2019 4:00 | 75.4 | 72.5 | 76.6 | 66 |
| 4/18/2019 5:00 | 75.3 | 71.4 | 76.3 | 65.4 |
| 4/18/2019 6:00 | 75.5 | 72.5 | 76.6 | 66.1 |
| 4/18/2019 6:00 | 75.5 | 72.5 | 76.6 | 66 |
| 4/18/2019 6:00 | 75.5 | 72.5 | 76.6 | 66.1 |
| 4/18/2019 7:00 | 75.6 | 74 | 77 | 66.7 |
| 4/18/2019 8:00 | 75.6 | 73 | 76.8 | 66.3 |
| 4/18/2019 9:00 | 75.7 | 73.4 | 76.8 | 66.6 |
| 4/18/2019 10:00 | 75.6 | 74 | 77 | 66.8 |
| 4/18/2019 11:00 | 75.6 | 73.9 | 77 | 66.8 |
| 4/18/2019 12:00 | 75.6 | 72.8 | 76.8 | 66.2 |
| 4/18/2019 13:00 | 75.6 | 73.7 | 77 | 66.6 |
| 4/18/2019 14:00 | 75.6 | 71.4 | 76.6 | 65.7 |

| | | | | |
|---|---|---|---|---|
| 4/18/2019 15:00 | 75.5 | 68.6 | 76.1 | 64.4 |
| 4/18/2019 16:00 | 75.6 | 70.9 | 76.6 | 65.5 |
| 4/18/2019 17:00 | 75.6 | 67 | 76.1 | 63.9 |
| 4/18/2019 18:00 | 75.5 | 66.7 | 75.9 | 63.7 |
| 4/18/2019 19:00 | 75.6 | 65.9 | 75.9 | 63.4 |
| 4/18/2019 20:00 | 75.6 | 62.7 | 75.7 | 62 |
| 4/18/2019 21:00 | 75.7 | 61.5 | 75.7 | 61.5 |
| 4/18/2019 22:00 | 75.8 | 61.3 | 75.7 | 61.5 |
| 4/18/2019 23:00 | 75.8 | 62.1 | 75.9 | 61.9 |
| 4/19/2019 0:00 | 75.8 | 60.1 | 75.7 | 61 |
| 4/19/2019 1:00 | 75.6 | 57.9 | 75.2 | 59.8 |
| 4/19/2019 2:00 | 75.5 | 55.8 | 74.8 | 58.6 |
| 4/19/2019 3:00 | 75.2 | 55.6 | 74.7 | 58.2 |
| 4/19/2019 4:00 | 75 | 55.2 | 74.3 | 57.8 |
| 4/19/2019 5:00 | 74.6 | 53.4 | 73.8 | 56.5 |
| 4/19/2019 6:00 | 74.3 | 54.2 | 73.6 | 56.7 |
| 4/19/2019 7:00 | 74 | 53.8 | 73.2 | 56.2 |
| 4/19/2019 8:00 | 73.9 | 54.5 | 73 | 56.5 |
| 4/19/2019 9:00 | 73.9 | 54.6 | 73 | 56.5 |
| 4/19/2019 10:00 | 74.1 | 52.5 | 73 | 55.6 |
| 4/19/2019 11:00 | 74.5 | 50 | 73.6 | 54.7 |
| 4/19/2019 12:00 | 74.5 | 50.2 | 73.6 | 54.8 |
| 4/19/2019 13:00 | 74.6 | 48.2 | 73.2 | 53.8 |
| 4/19/2019 14:00 | 74.8 | 44.6 | 73 | 51.8 |
| 4/19/2019 15:00 | 74.9 | 41.8 | 73 | 50.1 |
| 4/19/2019 16:00 | 74.9 | 44.4 | 73.2 | 51.8 |
| 4/19/2019 17:00 | 74.9 | 41.1 | 72.9 | 49.7 |
| 4/19/2019 18:00 | 74.9 | 41.1 | 72.9 | 49.7 |
| 4/19/2019 19:00 | 74.9 | 43.7 | 73.2 | 51.4 |
| 4/19/2019 20:00 | 75.2 | 43.2 | 73.4 | 51.3 |
| 4/19/2019 21:00 | 75.3 | 46.2 | 73.6 | 53.2 |
| 4/19/2019 22:00 | 75.5 | 48.4 | 74.1 | 54.7 |
| 4/19/2019 23:00 | 75.4 | 49.1 | 74.1 | 55 |
| 4/20/2019 0:00 | 75.2 | 49.9 | 73.8 | 55.2 |
| 4/20/2019 1:00 | 74.9 | 50.5 | 73.8 | 55.3 |
| 4/20/2019 2:00 | 74.7 | 50.2 | 73.6 | 55 |
| 4/20/2019 3:00 | 74.4 | 49.8 | 73.2 | 54.4 |
| 4/20/2019 4:00 | 74.1 | 49.5 | 72.9 | 54 |
| 4/20/2019 5:00 | 73.8 | 48 | 72.5 | 52.9 |
| 4/20/2019 6:00 | 73.4 | 48.1 | 72.3 | 52.6 |
| 4/20/2019 7:00 | 73.1 | 49.4 | 72 | 53 |
| 4/20/2019 8:00 | 73 | 49.8 | 71.8 | 53.1 |
| 4/20/2019 9:00 | 73 | 53.3 | 72.1 | 55 |
| 4/20/2019 10:00 | 73.3 | 55.2 | 72.9 | 56.3 |
| 4/20/2019 11:00 | 73.7 | 55.6 | 73.2 | 56.9 |
| 4/20/2019 12:00 | 73.8 | 51.7 | 72.9 | 55 |
| 4/20/2019 13:00 | 74.1 | 52.1 | 73 | 55.4 |

| | | | | |
|---|---|---|---|---|
| 4/20/2019 14:00 | 74.3 | 53.7 | 73.6 | 56.5 |
| 4/20/2019 15:00 | 74.5 | 53.2 | 73.8 | 56.4 |
| 4/20/2019 16:00 | 74.7 | 54.7 | 73.9 | 57.3 |
| 4/20/2019 17:00 | 74.9 | 53.7 | 74.1 | 56.9 |
| 4/20/2019 18:00 | 74.9 | 54.2 | 74.1 | 57.3 |
| 4/20/2019 19:00 | 75.1 | 55.6 | 74.5 | 58.1 |
| 4/20/2019 20:00 | 75.3 | 58.4 | 75 | 59.7 |
| 4/20/2019 21:00 | 75.4 | 59.9 | 75.2 | 60.5 |
| 4/20/2019 22:00 | 75.4 | 62 | 75.6 | 61.5 |
| 4/20/2019 23:00 | 75.5 | 59.8 | 75.2 | 60.5 |
| 4/21/2019 0:00 | 75.4 | 58.2 | 75 | 59.7 |
| 4/21/2019 1:00 | 75.5 | 58.3 | 75 | 59.9 |
| 4/21/2019 2:00 | 75.5 | 57.9 | 75 | 59.6 |
| 4/21/2019 3:00 | 75.5 | 57.4 | 75 | 59.4 |
| 4/21/2019 4:00 | 75.5 | 57.9 | 75 | 59.6 |
| 4/21/2019 5:00 | 75.4 | 57.7 | 75 | 59.5 |
| 4/21/2019 6:00 | 75.3 | 57.8 | 74.8 | 59.4 |
| 4/21/2019 7:00 | 75.2 | 60 | 74.8 | 60.3 |
| 4/21/2019 8:00 | 75 | 59.7 | 74.7 | 60 |
| 4/21/2019 9:00 | 75 | 63.4 | 75.2 | 61.8 |
| 4/21/2019 10:00 | 75.1 | 64.1 | 75.4 | 62.1 |
| 4/21/2019 11:00 | 75 | 58.6 | 74.7 | 59.5 |
| 4/21/2019 12:00 | 75.1 | 57.6 | 74.7 | 59.1 |
| 4/21/2019 13:00 | 75.1 | 57.5 | 74.7 | 59 |
| 4/21/2019 14:00 | 75.2 | 58.5 | 75 | 59.7 |
| 4/21/2019 15:00 | 75.3 | 56.1 | 74.7 | 58.6 |
| 4/21/2019 16:00 | 75.5 | 56.5 | 74.8 | 58.9 |
| 4/21/2019 17:00 | 75.4 | 56.8 | 75 | 59 |
| 4/21/2019 18:00 | 75.3 | 57 | 74.8 | 59 |
| 4/21/2019 19:00 | 75.4 | 56.9 | 75 | 59.1 |
| 4/21/2019 20:00 | 75.5 | 60.3 | 75.4 | 60.7 |
| 4/21/2019 21:00 | 75.5 | 64.9 | 75.7 | 62.9 |
| 4/21/2019 22:00 | 75.6 | 66.8 | 76.1 | 63.9 |
| 4/21/2019 23:00 | 75.7 | 66.9 | 76.1 | 63.9 |
| 4/22/2019 0:00 | 75.7 | 70.3 | 76.5 | 65.4 |
| 4/22/2019 1:00 | 75.7 | 69.8 | 76.5 | 65.1 |
| 4/22/2019 2:00 | 75.7 | 70.1 | 76.5 | 65.3 |
| 4/22/2019 3:00 | 75.7 | 70.1 | 76.5 | 65.3 |
| 4/22/2019 4:00 | 75.7 | 69.2 | 76.5 | 64.9 |
| 4/22/2019 5:00 | 75.7 | 67.4 | 76.1 | 64.1 |
| 4/22/2019 6:00 | 75.7 | 68 | 76.3 | 64.4 |
| 4/22/2019 7:00 | 75.8 | 70.6 | 76.8 | 65.6 |
| 4/22/2019 8:00 | 75.6 | 70.6 | 76.6 | 65.4 |
| 4/22/2019 9:00 | 75.6 | 72.1 | 76.8 | 66 |
| 4/22/2019 10:00 | 75.5 | 72.1 | 76.6 | 65.9 |
| 4/22/2019 11:00 | 75.5 | 69.3 | 76.3 | 64.7 |
| 4/22/2019 12:00 | 75.4 | 68.4 | 76.1 | 64.3 |

| | | | | |
|---|---|---|---|---|
| 4/22/2019 13:00 | 75.4 | 63.6 | 75.7 | 62.2 |
| 4/22/2019 14:00 | 75.4 | 64.5 | 75.7 | 62.6 |
| 4/22/2019 15:00 | 75.3 | 61.7 | 75.4 | 61.3 |
| 4/22/2019 16:00 | 75.4 | 60.4 | 75.4 | 60.8 |
| 4/22/2019 17:00 | 75.5 | 61.4 | 75.4 | 61.3 |
| 4/22/2019 18:00 | 75.3 | 60.3 | 75.2 | 60.6 |
| 4/22/2019 19:00 | 75.5 | 63.1 | 75.7 | 62.1 |
| 4/22/2019 20:00 | 75.6 | 66.1 | 76.1 | 63.5 |
| 4/22/2019 21:00 | 75.8 | 66.4 | 76.3 | 63.8 |
| 4/22/2019 22:00 | 75.8 | 66.8 | 76.3 | 64 |
| 4/22/2019 23:00 | 75.8 | 67.6 | 76.5 | 64.3 |
| 4/23/2019 0:00 | 75.8 | 69.2 | 76.6 | 65 |
| 4/23/2019 1:00 | 75.8 | 70.9 | 76.8 | 65.7 |
| 4/23/2019 2:00 | 75.8 | 72.7 | 77 | 66.4 |
| 4/23/2019 3:00 | 75.8 | 72.8 | 77 | 66.4 |
| 4/23/2019 4:00 | 75.8 | 72.2 | 77 | 66.2 |
| 4/23/2019 5:00 | 75.7 | 74 | 77 | 66.8 |
| 4/23/2019 6:00 | 75.8 | 75.3 | 77.4 | 67.4 |
| 4/23/2019 7:00 | 75.8 | 76.8 | 77.5 | 68.1 |
| 4/23/2019 8:00 | 75.8 | 77.2 | 77.5 | 68.1 |
| 4/23/2019 9:00 | 75.7 | 77 | 77.4 | 68 |
| 4/23/2019 10:00 | 75.7 | 77.2 | 77.4 | 68.1 |
| 4/23/2019 11:00 | 75.7 | 75.4 | 77.2 | 67.4 |
| 4/23/2019 12:00 | 75.7 | 75.2 | 77.2 | 67.3 |
| 4/23/2019 13:00 | 75.8 | 74.7 | 77.2 | 67.2 |
| 4/23/2019 14:00 | 75.8 | 72.2 | 77 | 66.2 |
| 4/23/2019 15:00 | 75.8 | 71.1 | 76.8 | 65.8 |
| 4/23/2019 16:00 | 75.8 | 69.8 | 76.6 | 65.2 |
| 4/23/2019 17:00 | 75.8 | 70.9 | 76.8 | 65.7 |
| 4/23/2019 18:00 | 75.7 | 70.9 | 76.6 | 65.6 |
| 4/23/2019 19:00 | 75.7 | 71.1 | 76.6 | 65.7 |
| 4/23/2019 20:00 | 75.8 | 73 | 77 | 66.5 |
| 4/23/2019 21:00 | 75.9 | 72.7 | 77.2 | 66.5 |
| 4/23/2019 22:00 | 75.9 | 72.1 | 77.2 | 66.3 |
| 4/23/2019 23:00 | 75.9 | 72.2 | 77 | 66.3 |
| 4/24/2019 0:00 | 75.8 | 72.4 | 77 | 66.3 |
| 4/24/2019 1:00 | 75.6 | 74.4 | 77 | 66.9 |
| 4/24/2019 2:00 | 75.6 | 74.7 | 77 | 67.1 |
| 4/24/2019 3:00 | 75.6 | 75.5 | 77.2 | 67.3 |
| 4/24/2019 4:00 | 75.6 | 74.9 | 77 | 67.1 |
| 4/24/2019 5:00 | 75.6 | 75.4 | 77.2 | 67.2 |
| 4/24/2019 6:00 | 75.7 | 74.2 | 77 | 66.9 |
| 4/24/2019 7:00 | 75.8 | 75.9 | 77.4 | 67.7 |
| 4/24/2019 8:00 | 75.6 | 76.1 | 77.2 | 67.6 |
| 4/24/2019 9:00 | 75.6 | 77.7 | 77.4 | 68.1 |
| 4/24/2019 10:00 | 75.5 | 78.3 | 77.2 | 68.3 |
| 4/24/2019 11:00 | 75.6 | 76.2 | 77.2 | 67.6 |

| | | | | |
|---|---|---|---|---|
| 4/24/2019 12:00 | 75.6 | 78.3 | 77.5 | 68.4 |
| 4/24/2019 13:00 | 75.6 | 79 | 77.5 | 68.7 |
| 4/24/2019 14:00 | 75.6 | 77.7 | 77.4 | 68.1 |
| 4/24/2019 15:00 | 75.7 | 79.4 | 77.7 | 68.9 |
| 4/24/2019 16:00 | 75.6 | 76.6 | 77.4 | 67.8 |
| 4/24/2019 17:00 | 75.8 | 76.6 | 77.5 | 67.9 |
| 4/24/2019 18:00 | 75.6 | 73 | 76.8 | 66.4 |
| 4/24/2019 19:00 | 75.8 | 74.2 | 77.2 | 67 |
| 4/24/2019 20:00 | 75.9 | 73.2 | 77 | 66.7 |
| 4/24/2019 21:00 | 75.8 | 72.8 | 77 | 66.4 |
| 4/24/2019 22:00 | 75.9 | 73.4 | 77.2 | 66.8 |
| 4/24/2019 23:00 | 75.8 | 72.2 | 77 | 66.2 |
| 4/25/2019 0:00 | 75.8 | 71.6 | 76.8 | 66 |
| 4/25/2019 1:00 | 75.7 | 70.9 | 76.6 | 65.6 |
| 4/25/2019 2:00 | 75.7 | 70 | 76.5 | 65.2 |
| 4/25/2019 3:00 | 75.7 | 69.8 | 76.5 | 65.1 |
| 4/25/2019 4:00 | 75.7 | 69.8 | 76.5 | 65.2 |
| 4/25/2019 5:00 | 75.4 | 68.4 | 76.1 | 64.3 |
| 4/25/2019 6:00 | 75.3 | 66.8 | 75.7 | 63.5 |
| 4/25/2019 7:00 | 75 | 67.2 | 75.4 | 63.4 |
| 4/25/2019 8:00 | 74.9 | 67 | 75.4 | 63.2 |
| 4/25/2019 9:00 | 75.1 | 69.1 | 75.9 | 64.2 |
| 4/25/2019 10:00 | 75.2 | 68.6 | 75.9 | 64.2 |
| 4/25/2019 11:00 | 75.1 | 69.6 | 75.9 | 64.5 |
| 4/25/2019 12:00 | 75.1 | 69.6 | 75.9 | 64.5 |
| 4/25/2019 13:00 | 75.2 | 70.2 | 75.9 | 64.8 |
| 4/25/2019 14:00 | 75.2 | 69.2 | 76.1 | 64.4 |
| 4/25/2019 15:00 | 75.3 | 67.8 | 75.9 | 63.9 |
| 4/25/2019 16:00 | 75.4 | 65.8 | 75.7 | 63.2 |
| 4/25/2019 17:00 | 75.5 | 65 | 75.7 | 62.9 |
| 4/25/2019 18:00 | 75.5 | 64 | 75.7 | 62.5 |
| 4/25/2019 19:00 | 75.5 | 64.3 | 75.7 | 62.7 |
| 4/25/2019 20:00 | 75.7 | 63.7 | 75.9 | 62.5 |
| 4/25/2019 21:00 | 75.8 | 69.4 | 76.6 | 65.1 |
| 4/25/2019 22:00 | 75.8 | 69.9 | 76.6 | 65.3 |
| 4/25/2019 23:00 | 75.7 | 72.3 | 76.8 | 66.2 |
| 4/26/2019 0:00 | 75.5 | 71.1 | 76.5 | 65.5 |
| 4/26/2019 1:00 | 75.6 | 69.1 | 76.5 | 64.8 |
| 4/26/2019 2:00 | 75.6 | 67.8 | 76.3 | 64.2 |
| 4/26/2019 3:00 | 75.5 | 67 | 75.9 | 63.8 |
| 4/26/2019 4:00 | 75.3 | 65.7 | 75.6 | 63 |
| 4/26/2019 5:00 | 75.1 | 64.4 | 75.4 | 62.3 |
| 4/26/2019 6:00 | 75.1 | 64.2 | 75.4 | 62.1 |
| 4/26/2019 7:00 | 75 | 66.4 | 75.4 | 63.1 |
| 4/26/2019 8:00 | 75 | 67.6 | 75.6 | 63.6 |
| 4/26/2019 9:00 | 75.1 | 68.7 | 75.7 | 64.1 |
| 4/26/2019 10:00 | 75 | 68.6 | 75.6 | 64 |

| | | | | |
|---|---|---|---|---|
| 4/26/2019 11:00 | 75.1 | 67.8 | 75.7 | 63.7 |
| 4/26/2019 12:00 | 75.1 | 65.9 | 75.4 | 62.9 |
| 4/26/2019 13:00 | 75.2 | 66.1 | 75.6 | 63.1 |
| 4/26/2019 14:00 | 75.3 | 65.9 | 75.6 | 63.1 |
| 4/26/2019 15:00 | 75.5 | 64.1 | 75.7 | 62.5 |
| 4/26/2019 16:00 | 75.4 | 64.1 | 75.7 | 62.4 |
| 4/26/2019 17:00 | 75.4 | 64.5 | 75.7 | 62.6 |
| 4/26/2019 18:00 | 75.5 | 61 | 75.4 | 61.1 |
| 4/26/2019 19:00 | 75.7 | 59.9 | 75.4 | 60.8 |
| 4/26/2019 20:00 | 75.6 | 61.8 | 75.7 | 61.6 |
| 4/26/2019 21:00 | 75.7 | 67.6 | 76.3 | 64.2 |
| 4/26/2019 22:00 | 75.8 | 69.7 | 76.6 | 65.2 |
| 4/26/2019 23:00 | 75.8 | 70 | 76.6 | 65.3 |
| 4/27/2019 0:00 | 75.7 | 70.6 | 76.6 | 65.5 |
| 4/27/2019 1:00 | 75.7 | 67.7 | 76.3 | 64.3 |
| 4/27/2019 2:00 | 75.7 | 66.6 | 76.1 | 63.8 |
| 4/27/2019 3:00 | 75.7 | 67.5 | 76.3 | 64.2 |
| 4/27/2019 4:00 | 75.7 | 67.4 | 76.1 | 64.1 |
| 4/27/2019 5:00 | 75.6 | 66.6 | 76.1 | 63.8 |
| 4/27/2019 6:00 | 75.7 | 66.5 | 76.1 | 63.8 |
| 4/27/2019 7:00 | 75.8 | 67.2 | 76.3 | 64.1 |
| 4/27/2019 8:00 | 75.8 | 67.2 | 76.3 | 64.1 |
| 4/27/2019 9:00 | 75.7 | 68.4 | 76.3 | 64.6 |
| 4/27/2019 10:00 | 75.6 | 68.3 | 76.3 | 64.4 |
| 4/27/2019 11:00 | 75.6 | 68.7 | 76.3 | 64.6 |
| 4/27/2019 12:00 | 75.5 | 64 | 75.7 | 62.5 |
| 4/27/2019 13:00 | 75.7 | 65.9 | 75.9 | 63.5 |
| 4/27/2019 14:00 | 75.6 | 61.7 | 75.7 | 61.6 |
| 4/27/2019 15:00 | 75.6 | 60.9 | 75.6 | 61.2 |
| 4/27/2019 16:00 | 75.7 | 60.5 | 75.6 | 61.1 |
| 4/27/2019 17:00 | 75.6 | 61.3 | 75.6 | 61.4 |
| 4/27/2019 18:00 | 75.5 | 58.7 | 75.2 | 60.1 |
| 4/27/2019 19:00 | 75.6 | 63.2 | 75.9 | 62.2 |
| 4/27/2019 20:00 | 75.6 | 64.8 | 75.9 | 63 |
| 4/27/2019 21:00 | 75.8 | 67.1 | 76.3 | 64.1 |
| 4/27/2019 22:00 | 75.7 | 67.2 | 76.1 | 64 |
| 4/27/2019 23:00 | 75.7 | 68.2 | 76.3 | 64.5 |
| 4/28/2019 0:00 | 75.6 | 67.2 | 76.1 | 64 |
| 4/28/2019 1:00 | 75.6 | 68.4 | 76.3 | 64.4 |
| 4/28/2019 2:00 | 75.6 | 68 | 76.3 | 64.3 |
| 4/28/2019 3:00 | 75.6 | 67.5 | 76.3 | 64.1 |
| 4/28/2019 4:00 | 75.6 | 67.8 | 76.3 | 64.2 |
| 4/28/2019 5:00 | 75.6 | 68.1 | 76.3 | 64.3 |
| 4/28/2019 6:00 | 75.6 | 69 | 76.5 | 64.7 |
| 4/28/2019 7:00 | 75.7 | 69.8 | 76.5 | 65.2 |
| 4/28/2019 8:00 | 75.8 | 71.1 | 76.8 | 65.8 |
| 4/28/2019 9:00 | 75.6 | 72.2 | 76.8 | 66 |

| | | | | |
|---|---|---|---|---|
| 4/28/2019 10:00 | 75.5 | 73.3 | 76.6 | 66.4 |
| 4/28/2019 11:00 | 75.5 | 71.3 | 76.5 | 65.6 |
| 4/28/2019 12:00 | 75.5 | 69.4 | 76.3 | 64.8 |
| 4/28/2019 13:00 | 75.6 | 68 | 76.3 | 64.3 |
| 4/28/2019 14:00 | 75.6 | 64 | 75.9 | 62.6 |
| 4/28/2019 15:00 | 75.7 | 63.8 | 75.9 | 62.6 |
| 4/28/2019 16:00 | 75.7 | 61.9 | 75.7 | 61.7 |
| 4/28/2019 17:00 | 75.7 | 61.2 | 75.6 | 61.4 |
| 4/28/2019 18:00 | 75.6 | 62.8 | 75.7 | 62 |
| 4/28/2019 19:00 | 75.5 | 59.3 | 75.2 | 60.4 |
| 4/28/2019 20:00 | 75.5 | 63.7 | 75.7 | 62.4 |
| 4/28/2019 21:00 | 75.6 | 65.2 | 75.9 | 63.1 |
| 4/28/2019 22:00 | 75.6 | 67.2 | 76.1 | 64 |
| 4/28/2019 23:00 | 75.6 | 67.8 | 76.3 | 64.2 |
| 4/29/2019 0:00 | 75.5 | 69.7 | 76.3 | 65 |
| 4/29/2019 1:00 | 75.5 | 70.7 | 76.5 | 65.4 |
| 4/29/2019 2:00 | 75.5 | 70.2 | 76.3 | 65.2 |
| 4/29/2019 3:00 | 75.6 | 70.7 | 76.6 | 65.4 |
| 4/29/2019 4:00 | 75.6 | 72 | 76.6 | 65.9 |
| 4/29/2019 5:00 | 75.6 | 73.7 | 77 | 66.7 |
| 4/29/2019 6:00 | 75.6 | 74.9 | 77 | 67.1 |
| 4/29/2019 7:00 | 75.7 | 76 | 77.2 | 67.6 |
| 4/29/2019 8:00 | 75.6 | 75.9 | 77.2 | 67.5 |
| 4/29/2019 9:00 | 75.5 | 76 | 77 | 67.4 |
| 4/29/2019 10:00 | 75.5 | 77 | 77.2 | 67.8 |
| 4/29/2019 11:00 | 75.4 | 73 | 76.6 | 66.2 |
| 4/29/2019 12:00 | 75.4 | 73.7 | 76.8 | 66.5 |
| 4/29/2019 13:00 | 75.5 | 68.7 | 76.1 | 64.5 |
| 4/29/2019 14:00 | 75.5 | 67.7 | 76.1 | 64 |
| 4/29/2019 15:00 | 75.5 | 63.9 | 75.7 | 62.4 |
| 4/29/2019 16:00 | 75.5 | 64.2 | 75.7 | 62.5 |
| 4/29/2019 17:00 | 75.4 | 61 | 75.4 | 61.1 |
| 4/29/2019 18:00 | 75.4 | 62.4 | 75.6 | 61.6 |
| 4/29/2019 19:00 | 75.3 | 65.3 | 75.6 | 62.9 |
| 4/29/2019 20:00 | 75.5 | 65.7 | 75.7 | 63.2 |
| 4/29/2019 21:00 | 75.6 | 70.5 | 76.6 | 65.3 |
| 4/29/2019 22:00 | 75.6 | 72.9 | 76.8 | 66.3 |
| 4/29/2019 23:00 | 75.6 | 71.7 | 76.6 | 65.9 |
| 4/30/2019 0:00 | 75.7 | 71.6 | 76.6 | 65.9 |
| 4/30/2019 1:00 | 75.6 | 73.6 | 77 | 66.6 |
| 4/30/2019 2:00 | 75.6 | 74.1 | 77 | 66.8 |
| 4/30/2019 3:00 | 75.6 | 76.8 | 77.4 | 67.8 |
| 4/30/2019 4:00 | 75.6 | 75.9 | 77.2 | 67.5 |
| 4/30/2019 5:00 | 75.6 | 76.6 | 77.4 | 67.7 |
| 4/30/2019 6:00 | 75.6 | 76.8 | 77.4 | 67.8 |
| 4/30/2019 7:00 | 75.7 | 75.7 | 77.2 | 67.5 |
| 4/30/2019 8:00 | 75.6 | 77.2 | 77.4 | 68 |

| | | | | |
|---|---|---|---|---|
| 4/30/2019 9:00 | 75.6 | 75.5 | 77.2 | 67.3 |
| 4/30/2019 10:00 | 75.5 | 74.5 | 76.8 | 66.8 |
| 4/30/2019 11:00 | 75.4 | 73.9 | 76.8 | 66.5 |
| 4/30/2019 12:00 | 75.4 | 68.4 | 76.1 | 64.3 |
| 4/30/2019 13:00 | 75.5 | 67 | 75.9 | 63.8 |
| 4/30/2019 14:00 | 75.5 | 64.8 | 75.7 | 62.9 |
| 4/30/2019 15:00 | 75.6 | 65.2 | 75.9 | 63.1 |
| 4/30/2019 16:00 | 75.5 | 66.5 | 75.9 | 63.5 |
| 4/30/2019 17:00 | 75.4 | 68.7 | 76.1 | 64.4 |
| 4/30/2019 18:00 | 75.4 | 71 | 76.5 | 65.3 |
| 4/30/2019 19:00 | 75.3 | 70.9 | 76.3 | 65.2 |
| 4/30/2019 20:00 | 75.5 | 72.4 | 76.6 | 65.9 |
| 4/30/2019 21:00 | 75.6 | 74.3 | 77 | 66.8 |
| 4/30/2019 22:00 | 75.7 | 73.6 | 77 | 66.7 |
| 4/30/2019 23:00 | 75.7 | 74.7 | 77 | 67.1 |
| 5/1/2019 0:00 | 75.6 | 74.1 | 77 | 66.8 |
| 5/1/2019 1:00 | 75.7 | 75.6 | 77.2 | 67.4 |
| 5/1/2019 2:00 | 75.6 | 75.2 | 77.2 | 67.3 |
| 5/1/2019 3:00 | 75.6 | 77.3 | 77.4 | 68.1 |
| 5/1/2019 4:00 | 75.6 | 77.2 | 77.4 | 68 |
| 5/1/2019 5:00 | 75.6 | 75.7 | 77.2 | 67.5 |
| 5/1/2019 6:00 | 75.7 | 76.6 | 77.4 | 67.8 |
| 5/1/2019 7:00 | 75.8 | 78.1 | 77.7 | 68.5 |
| 5/1/2019 8:00 | 75.7 | 75.2 | 77.2 | 67.3 |
| 5/1/2019 9:00 | 75.6 | 77.3 | 77.4 | 68 |
| 5/1/2019 10:00 | 75.5 | 74.2 | 76.8 | 66.7 |
| 5/1/2019 11:00 | 75.5 | 73.7 | 76.8 | 66.5 |
| 5/1/2019 12:00 | 75.5 | 74 | 76.8 | 66.6 |
| 5/1/2019 13:00 | 75.5 | 71 | 76.5 | 65.4 |
| 5/1/2019 14:00 | 75.5 | 71.4 | 76.5 | 65.6 |
| 5/1/2019 15:00 | 75.5 | 71.4 | 76.5 | 65.7 |
| 5/1/2019 16:00 | 75.5 | 69.4 | 76.3 | 64.8 |
| 5/1/2019 17:00 | 75.5 | 71.7 | 76.5 | 65.7 |
| 5/1/2019 18:00 | 75.5 | 72.6 | 76.6 | 66.1 |
| 5/1/2019 19:00 | 75.5 | 72.1 | 76.6 | 65.9 |
| 5/1/2019 20:00 | 75.5 | 73.2 | 76.6 | 66.3 |
| 5/1/2019 21:00 | 75.5 | 74 | 76.8 | 66.7 |
| 5/1/2019 22:00 | 75.6 | 76.3 | 77.2 | 67.7 |
| 5/1/2019 23:00 | 75.6 | 76.2 | 77.2 | 67.6 |
| 5/2/2019 0:00 | 75.6 | 77.2 | 77.4 | 68 |
| 5/2/2019 1:00 | 75.6 | 78 | 77.5 | 68.3 |
| 5/2/2019 2:00 | 75.6 | 77.4 | 77.4 | 68 |
| 5/2/2019 3:00 | 75.6 | 78.8 | 77.5 | 68.6 |
| 5/2/2019 4:00 | 75.6 | 77.9 | 77.5 | 68.2 |
| 5/2/2019 5:00 | 75.6 | 77.6 | 77.4 | 68.1 |
| 5/2/2019 6:00 | 75.4 | 75.1 | 77 | 67 |
| 5/2/2019 7:00 | 75.4 | 74.4 | 76.8 | 66.7 |

| | | | | |
|---|---|---|---|---|
| 5/2/2019 8:00 | 75.3 | 74 | 76.6 | 66.5 |
| 5/2/2019 9:00 | 75.4 | 74.8 | 76.8 | 66.9 |
| 5/2/2019 9:00 | 75.1 | 74.8 | 76.5 | 66.6 |
| 5/2/2019 9:00 | 75.4 | 74.8 | 76.8 | 66.9 |
| 5/2/2019 10:00 | 75.4 | 75 | 76.8 | 66.9 |
| 5/2/2019 11:00 | 75.5 | 76.3 | 77 | 67.5 |
| 5/2/2019 12:00 | 75.3 | 73.7 | 76.6 | 66.3 |
| 5/2/2019 13:00 | 75.4 | 70.6 | 76.5 | 65.2 |
| 5/2/2019 14:00 | 75.5 | 73.1 | 76.6 | 66.3 |
| 5/2/2019 15:00 | 75.5 | 72 | 76.6 | 65.9 |
| 5/2/2019 16:00 | 75.5 | 70.2 | 76.3 | 65.1 |
| 5/2/2019 17:00 | 75.5 | 71.2 | 76.5 | 65.6 |
| 5/2/2019 18:00 | 75.5 | 71.6 | 76.5 | 65.7 |
| 5/2/2019 19:00 | 75.6 | 73.5 | 77 | 66.5 |
| 5/2/2019 20:00 | 75.7 | 74 | 77 | 66.8 |
| 5/2/2019 21:00 | 75.8 | 73.6 | 77.2 | 66.8 |
| 5/2/2019 22:00 | 75.8 | 75.7 | 77.4 | 67.6 |
| 5/2/2019 23:00 | 75.8 | 75.2 | 77.4 | 67.4 |
| 5/3/2019 0:00 | 75.8 | 74.9 | 77.2 | 67.3 |
| 5/3/2019 1:00 | 75.8 | 75 | 77.4 | 67.3 |
| 5/3/2019 2:00 | 75.7 | 75.5 | 77.2 | 67.4 |
| 5/3/2019 3:00 | 75.7 | 75.4 | 77.2 | 67.4 |
| 5/3/2019 4:00 | 75.7 | 75.5 | 77.2 | 67.4 |
| 5/3/2019 5:00 | 75.7 | 75 | 77 | 67.2 |
| 5/3/2019 6:00 | 75.7 | 75.9 | 77.2 | 67.6 |
| 5/3/2019 7:00 | 75.7 | 75.3 | 77.2 | 67.4 |
| 5/3/2019 8:00 | 75.7 | 77.2 | 77.4 | 68.1 |
| 5/3/2019 9:00 | 75.8 | 78.5 | 77.7 | 68.6 |
| 5/3/2019 10:00 | 76 | 78.9 | 77.9 | 69 |
| 5/3/2019 11:00 | 76.1 | 79 | 77.9 | 69.1 |
| 5/3/2019 12:00 | 75.9 | 77.4 | 77.5 | 68.3 |
| 5/3/2019 13:00 | 75.9 | 76.9 | 77.5 | 68.1 |
| 5/3/2019 14:00 | 76 | 80.4 | 78.1 | 69.5 |
| 5/3/2019 15:00 | 76.1 | 79.5 | 78.1 | 69.2 |
| 5/3/2019 16:00 | 76.1 | 75.4 | 77.5 | 67.7 |
| 5/3/2019 17:00 | 76.1 | 79.8 | 78.3 | 69.4 |
| 5/3/2019 18:00 | 75.9 | 74.8 | 77.4 | 67.4 |
| 5/3/2019 19:00 | 76.1 | 78.1 | 78.1 | 68.8 |
| 5/3/2019 20:00 | 76.2 | 77.1 | 77.9 | 68.5 |
| 5/3/2019 21:00 | 76.2 | 78.4 | 78.1 | 69 |
| 5/3/2019 22:00 | 76.2 | 78.4 | 78.1 | 69 |
| 5/3/2019 23:00 | 76.2 | 79.6 | 78.3 | 69.5 |
| 5/4/2019 0:00 | 76.2 | 80 | 78.3 | 69.5 |
| 5/4/2019 1:00 | 76.1 | 79.9 | 78.1 | 69.4 |
| 5/4/2019 2:00 | 76.1 | 78.4 | 77.9 | 68.8 |
| 5/4/2019 3:00 | 76.1 | 77.5 | 77.7 | 68.5 |
| 5/4/2019 4:00 | 75.8 | 76.9 | 77.5 | 68.1 |

| | | | | |
|---|---|---|---|---|
| 5/4/2019 5:00 | 75.8 | 74.4 | 77.2 | 67.1 |
| 5/4/2019 6:00 | 76 | 73.2 | 77.2 | 66.8 |
| 5/4/2019 7:00 | 75.8 | 73.5 | 77.2 | 66.8 |
| 5/4/2019 8:00 | 75.8 | 74.1 | 77.2 | 67 |
| 5/4/2019 9:00 | 75.8 | 73.4 | 77 | 66.6 |
| 5/4/2019 10:00 | 75.7 | 74.6 | 77 | 67.1 |
| 5/4/2019 11:00 | 75.5 | 73.7 | 76.8 | 66.6 |
| 5/4/2019 12:00 | 75.7 | 74.2 | 77 | 66.9 |
| 5/4/2019 13:00 | 75.7 | 73.4 | 76.8 | 66.6 |
| 5/4/2019 14:00 | 75.8 | 71.5 | 76.8 | 65.9 |
| 5/4/2019 15:00 | 75.8 | 67.2 | 76.3 | 64.1 |
| 5/4/2019 16:00 | 75.9 | 66.5 | 76.3 | 63.9 |
| 5/4/2019 17:00 | 75.9 | 66.3 | 76.3 | 63.9 |
| 5/4/2019 18:00 | 75.8 | 64.5 | 76.1 | 63 |
| 5/4/2019 19:00 | 75.9 | 66.5 | 76.5 | 64 |
| 5/4/2019 20:00 | 76.1 | 68.6 | 76.6 | 65 |
| 5/4/2019 21:00 | 76.1 | 70.4 | 76.8 | 65.7 |
| 5/4/2019 22:00 | 76 | 71.3 | 77 | 66 |
| 5/4/2019 23:00 | 75.9 | 74.6 | 77.4 | 67.3 |
| 5/5/2019 0:00 | 75.9 | 76.7 | 77.5 | 68 |
| 5/5/2019 1:00 | 75.8 | 75.1 | 77.4 | 67.4 |
| 5/5/2019 2:00 | 75.7 | 74.6 | 77 | 67.1 |
| 5/5/2019 3:00 | 75.7 | 73 | 76.8 | 66.5 |
| 5/5/2019 4:00 | 75.8 | 72.6 | 77 | 66.3 |
| 5/5/2019 5:00 | 75.7 | 71.5 | 76.6 | 65.9 |
| 5/5/2019 6:00 | 75.8 | 71.8 | 76.8 | 66 |
| 5/5/2019 7:00 | 75.9 | 70.6 | 76.8 | 65.7 |
| 5/5/2019 8:00 | 75.8 | 72.3 | 77 | 66.2 |
| 5/5/2019 9:00 | 75.6 | 74.3 | 77 | 66.9 |
| 5/5/2019 10:00 | 75.6 | 72.6 | 76.8 | 66.2 |
| 5/5/2019 11:00 | 75.6 | 72.2 | 76.8 | 66 |
| 5/5/2019 12:00 | 75.5 | 71.6 | 76.5 | 65.7 |
| 5/5/2019 13:00 | 75.6 | 69.7 | 76.5 | 65 |
| 5/5/2019 14:00 | 75.6 | 64.4 | 75.9 | 62.8 |
| 5/5/2019 15:00 | 75.7 | 65.9 | 75.9 | 63.5 |
| 5/5/2019 16:00 | 75.8 | 62.7 | 75.9 | 62.2 |
| 5/5/2019 17:00 | 75.9 | 62.5 | 75.9 | 62.2 |
| 5/5/2019 18:00 | 75.8 | 63.2 | 76.1 | 62.4 |
| 5/5/2019 19:00 | 76 | 63.1 | 76.3 | 62.5 |
| 5/5/2019 20:00 | 76 | 67.3 | 76.5 | 64.4 |
| 5/5/2019 21:00 | 76.1 | 70.2 | 76.8 | 65.7 |
| 5/5/2019 22:00 | 76.1 | 72.3 | 77.4 | 66.5 |
| 5/5/2019 23:00 | 75.9 | 71.9 | 77 | 66.2 |
| 5/6/2019 0:00 | 75.7 | 72.5 | 76.8 | 66.3 |
| 5/6/2019 1:00 | 75.8 | 74 | 77.2 | 66.9 |
| 5/6/2019 2:00 | 75.8 | 73.5 | 77 | 66.8 |
| 5/6/2019 3:00 | 75.9 | 73.2 | 77 | 66.7 |

| | | | | |
|---|---|---|---|---|
| 5/6/2019 4:00 | 75.8 | 72.3 | 77 | 66.2 |
| 5/6/2019 5:00 | 75.6 | 72.2 | 76.8 | 66.1 |
| 5/6/2019 6:00 | 75.8 | 73.2 | 77 | 66.6 |
| 5/6/2019 7:00 | 75.8 | 74.9 | 77.2 | 67.3 |
| 5/6/2019 8:00 | 75.8 | 75.7 | 77.4 | 67.6 |
| 5/6/2019 9:00 | 75.8 | 75.2 | 77.4 | 67.4 |
| 5/6/2019 10:00 | 75.9 | 76.9 | 77.7 | 68.2 |
| 5/6/2019 11:00 | 75.8 | 73.7 | 77.2 | 66.8 |
| 5/6/2019 12:00 | 75.7 | 72 | 76.8 | 66.1 |
| 5/6/2019 13:00 | 75.8 | 69 | 76.6 | 64.9 |
| 5/6/2019 14:00 | 75.8 | 65.1 | 76.1 | 63.3 |
| 5/6/2019 15:00 | 75.8 | 64.5 | 76.1 | 63 |
| 5/6/2019 16:00 | 75.8 | 65.2 | 76.1 | 63.3 |
| 5/6/2019 17:00 | 75.8 | 66.2 | 76.3 | 63.8 |
| 5/6/2019 18:00 | 75.8 | 66.8 | 76.3 | 64 |
| 5/6/2019 19:00 | 75.9 | 68.4 | 76.5 | 64.7 |
| 5/6/2019 20:00 | 75.9 | 69.8 | 76.8 | 65.4 |
| 5/6/2019 21:00 | 76.1 | 71.8 | 77 | 66.3 |
| 5/6/2019 22:00 | 76 | 70.7 | 77 | 65.8 |
| 5/6/2019 23:00 | 76 | 72.9 | 77.2 | 66.7 |
| 5/7/2019 0:00 | 75.9 | 72.4 | 77.2 | 66.4 |
| 5/7/2019 1:00 | 75.9 | 75.3 | 77.5 | 67.6 |
| 5/7/2019 2:00 | 75.9 | 76.2 | 77.4 | 67.8 |
| 5/7/2019 3:00 | 75.8 | 78.2 | 77.7 | 68.6 |
| 5/7/2019 4:00 | 75.8 | 76.3 | 77.4 | 67.8 |
| 5/7/2019 5:00 | 75.7 | 77 | 77.4 | 68 |
| 5/7/2019 6:00 | 75.9 | 77.7 | 77.5 | 68.4 |
| 5/7/2019 7:00 | 76 | 78.5 | 77.9 | 68.8 |
| 5/7/2019 8:00 | 75.9 | 77 | 77.5 | 68.2 |
| 5/7/2019 9:00 | 75.9 | 76.5 | 77.7 | 68 |
| 5/7/2019 10:00 | 75.9 | 73.9 | 77.2 | 66.9 |
| 5/7/2019 11:00 | 75.9 | 74.8 | 77.2 | 67.3 |
| 5/7/2019 12:00 | 75.8 | 73.4 | 77 | 66.7 |
| 5/7/2019 13:00 | 76 | 75 | 77.5 | 67.5 |
| 5/7/2019 14:00 | 76.2 | 72.8 | 77.4 | 66.9 |
| 5/7/2019 15:00 | 75.8 | 70.2 | 76.6 | 65.4 |
| 5/7/2019 16:00 | 75.7 | 73.9 | 77 | 66.8 |
| 5/7/2019 17:00 | 75.7 | 75.3 | 77.2 | 67.3 |
| 5/7/2019 18:00 | 75.5 | 76.1 | 77 | 67.5 |
| 5/7/2019 19:00 | 75.6 | 77.4 | 77.4 | 68.1 |
| 5/7/2019 20:00 | 75.7 | 74.7 | 77 | 67.1 |
| 5/7/2019 21:00 | 75.7 | 76.7 | 77.4 | 67.9 |
| 5/7/2019 22:00 | 75.6 | 76.5 | 77.4 | 67.7 |
| 5/7/2019 23:00 | 75.5 | 74.9 | 76.8 | 67 |
| 5/8/2019 0:00 | 75.3 | 74.7 | 76.6 | 66.7 |
| 5/8/2019 1:00 | 75.3 | 75.5 | 76.8 | 67 |
| 5/8/2019 2:00 | 75.2 | 74.8 | 76.6 | 66.7 |

| | | | | |
|---|---|---|---|---|
| 5/8/2019 3:00 | 75.1 | 74.3 | 76.5 | 66.4 |
| 5/8/2019 4:00 | 75.1 | 75.8 | 76.6 | 66.9 |
| 5/8/2019 5:00 | 74.9 | 77.1 | 76.5 | 67.3 |
| 5/8/2019 6:00 | 75 | 76.5 | 76.5 | 67.1 |
| 5/8/2019 7:00 | 75.1 | 78.4 | 76.8 | 67.9 |
| 5/8/2019 8:00 | 75 | 78.9 | 76.6 | 68 |
| 5/8/2019 9:00 | 75 | 79.6 | 76.8 | 68.2 |
| 5/8/2019 10:00 | 74.9 | 78.3 | 76.6 | 67.7 |
| 5/8/2019 11:00 | 74.9 | 78.9 | 76.6 | 67.9 |
| 5/8/2019 12:00 | 74.8 | 76.5 | 76.3 | 66.9 |
| 5/8/2019 13:00 | 74.8 | 77.6 | 76.3 | 67.3 |
| 5/8/2019 14:00 | 74.9 | 77.9 | 76.6 | 67.5 |
| 5/8/2019 15:00 | 74.9 | 80.1 | 76.8 | 68.4 |
| 5/8/2019 16:00 | 75 | 79.6 | 76.8 | 68.3 |
| 5/8/2019 17:00 | 74.9 | 78.5 | 76.6 | 67.8 |
| 5/8/2019 18:00 | 75 | 77.5 | 76.5 | 67.5 |
| 5/8/2019 19:00 | 75.1 | 77.3 | 76.6 | 67.5 |
| 5/8/2019 20:00 | 75.1 | 78.1 | 76.8 | 67.8 |
| 5/8/2019 21:00 | 75.2 | 78.5 | 76.8 | 68 |
| 5/8/2019 22:00 | 75.3 | 79.4 | 77.2 | 68.4 |
| 5/8/2019 23:00 | 75.1 | 78.3 | 76.8 | 67.9 |
| 5/9/2019 0:00 | 75.1 | 78.7 | 76.8 | 68 |
| 5/9/2019 1:00 | 75.1 | 80.8 | 77.2 | 68.8 |
| 5/9/2019 2:00 | 75.1 | 80.5 | 77.2 | 68.6 |
| 5/9/2019 3:00 | 75.1 | 80.1 | 77 | 68.6 |
| 5/9/2019 4:00 | 75.1 | 80.8 | 77.2 | 68.8 |
| 5/9/2019 5:00 | 75 | 79.7 | 76.8 | 68.3 |
| 5/9/2019 6:00 | 75.1 | 80.4 | 77 | 68.7 |
| 5/9/2019 7:00 | 75.2 | 80.4 | 77 | 68.7 |
| 5/9/2019 8:00 | 75.1 | 81.3 | 77.2 | 69 |
| 5/9/2019 9:00 | 75.2 | 79.6 | 77.2 | 68.5 |
| 5/9/2019 10:00 | 75.3 | 78.4 | 77 | 68.1 |
| 5/9/2019 11:00 | 75.2 | 75.9 | 76.8 | 67.1 |
| 5/9/2019 12:00 | 75.1 | 71.8 | 76.1 | 65.4 |
| 5/9/2019 13:00 | 75.4 | 72.7 | 76.6 | 66 |
| 5/9/2019 14:00 | 75.3 | 67.1 | 75.7 | 63.7 |
| 5/9/2019 15:00 | 75.3 | 67.4 | 75.7 | 63.7 |
| 5/9/2019 16:00 | 75.2 | 67.3 | 75.7 | 63.6 |
| 5/9/2019 17:00 | 75.3 | 68.8 | 75.9 | 64.3 |
| 5/9/2019 18:00 | 75.1 | 68.8 | 75.7 | 64.1 |
| 5/9/2019 19:00 | 75.3 | 73.8 | 76.6 | 66.3 |
| 5/9/2019 20:00 | 75.3 | 72.2 | 76.5 | 65.7 |
| 5/9/2019 21:00 | 75.3 | 75.7 | 76.8 | 67.2 |
| 5/9/2019 22:00 | 75.3 | 77.4 | 76.8 | 67.7 |
| 5/9/2019 23:00 | 75.1 | 75.5 | 76.6 | 66.8 |
| 5/10/2019 0:00 | 75 | 76 | 76.3 | 66.9 |
| 5/10/2019 1:00 | 75.1 | 77.5 | 76.6 | 67.5 |

| | | | | |
|---|---|---|---|---|
| 5/10/2019 2:00 | 75.1 | 77.9 | 76.8 | 67.7 |
| 5/10/2019 3:00 | 75 | 77.9 | 76.6 | 67.6 |
| 5/10/2019 4:00 | 75 | 77 | 76.5 | 67.3 |
| 5/10/2019 5:00 | 74.9 | 76.4 | 76.5 | 67 |
| 5/10/2019 6:00 | 75.1 | 76.3 | 76.6 | 67.1 |
| 5/10/2019 7:00 | 75.1 | 74.2 | 76.5 | 66.3 |
| 5/10/2019 8:00 | 75 | 72.4 | 76.1 | 65.5 |
| 5/10/2019 9:00 | 75 | 70.9 | 75.9 | 64.9 |
| 5/10/2019 10:00 | 75 | 70.8 | 75.9 | 64.9 |
| 5/10/2019 11:00 | 75 | 69.1 | 75.7 | 64.2 |
| 5/10/2019 12:00 | 74.8 | 67.9 | 75.4 | 63.5 |
| 5/10/2019 13:00 | 74.8 | 67.8 | 75.4 | 63.5 |
| 5/10/2019 14:00 | 74.7 | 67.8 | 75.4 | 63.4 |
| 5/10/2019 15:00 | 74.9 | 69.4 | 75.7 | 64.1 |
| 5/10/2019 16:00 | 74.9 | 72 | 75.9 | 65.2 |
| 5/10/2019 17:00 | 74.9 | 71 | 75.9 | 64.8 |
| 5/10/2019 18:00 | 74.9 | 71.2 | 75.9 | 64.9 |
| 5/10/2019 19:00 | 75 | 75.5 | 76.3 | 66.7 |
| 5/10/2019 20:00 | 75 | 74.4 | 76.1 | 66.3 |
| 5/10/2019 21:00 | 75.1 | 75.6 | 76.6 | 66.9 |
| 5/10/2019 22:00 | 75.1 | 75.3 | 76.6 | 66.8 |
| 5/10/2019 23:00 | 75.1 | 74 | 76.5 | 66.3 |
| 5/11/2019 0:00 | 75.1 | 74.5 | 76.5 | 66.4 |
| 5/11/2019 1:00 | 75 | 73.7 | 76.1 | 66 |
| 5/11/2019 2:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 5/11/2019 3:00 | 74.9 | 74.8 | 76.1 | 66.3 |
| 5/11/2019 4:00 | 74.9 | 73.5 | 76.1 | 65.9 |
| 5/11/2019 5:00 | 74.9 | 72.7 | 76.1 | 65.5 |
| 5/11/2019 6:00 | 74.8 | 72.7 | 75.9 | 65.4 |
| 5/11/2019 7:00 | 74.9 | 74.5 | 76.1 | 66.2 |
| 5/11/2019 8:00 | 74.9 | 75 | 76.3 | 66.4 |
| 5/11/2019 9:00 | 74.4 | 70.6 | 75.2 | 64.3 |
| 5/11/2019 10:00 | 74.5 | 71.3 | 75.4 | 64.6 |
| 5/11/2019 11:00 | 74.6 | 70.9 | 75.4 | 64.5 |
| 5/11/2019 12:00 | 74.6 | 72.7 | 75.6 | 65.2 |
| 5/11/2019 13:00 | 74.6 | 72.8 | 75.6 | 65.2 |
| 5/11/2019 14:00 | 74.6 | 74 | 75.7 | 65.8 |
| 5/11/2019 15:00 | 74.6 | 75.9 | 75.9 | 66.5 |
| 5/11/2019 16:00 | 74.7 | 75.5 | 76.1 | 66.4 |
| 5/11/2019 17:00 | 74.7 | 78.1 | 76.5 | 67.4 |
| 5/11/2019 18:00 | 74.7 | 78.6 | 76.5 | 67.6 |
| 5/11/2019 19:00 | 75 | 77.5 | 76.5 | 67.5 |
| 5/11/2019 20:00 | 74.9 | 77.8 | 76.6 | 67.5 |
| 5/11/2019 21:00 | 74.9 | 75 | 76.3 | 66.4 |
| 5/11/2019 22:00 | 74.9 | 74.8 | 76.1 | 66.4 |
| 5/11/2019 23:00 | 74.9 | 75.4 | 76.3 | 66.6 |
| 5/12/2019 0:00 | 74.8 | 74.1 | 75.9 | 66 |

| | | | | |
|---|---|---|---|---|
| 5/12/2019 1:00 | 74.7 | 73.4 | 75.9 | 65.6 |
| 5/12/2019 2:00 | 74.8 | 72.1 | 75.9 | 65.2 |
| 5/12/2019 3:00 | 74.8 | 71.2 | 75.7 | 64.9 |
| 5/12/2019 4:00 | 74.8 | 71.4 | 75.7 | 64.9 |
| 5/12/2019 5:00 | 74.8 | 70.8 | 75.7 | 64.7 |
| 5/12/2019 6:00 | 74.8 | 71 | 75.7 | 64.7 |
| 5/12/2019 7:00 | 74.8 | 71.3 | 75.7 | 64.8 |
| 5/12/2019 8:00 | 74.8 | 71.5 | 75.7 | 64.9 |
| 5/12/2019 9:00 | 74.5 | 72 | 75.6 | 64.9 |
| 5/12/2019 10:00 | 74.4 | 72.5 | 75.4 | 65 |
| 5/12/2019 11:00 | 74.6 | 69.6 | 75.4 | 64 |
| 5/12/2019 12:00 | 74.7 | 70.3 | 75.6 | 64.3 |
| 5/12/2019 13:00 | 74.7 | 69.9 | 75.6 | 64.2 |
| 5/12/2019 14:00 | 74.8 | 65.2 | 75 | 62.3 |
| 5/12/2019 15:00 | 74.9 | 67 | 75.4 | 63.2 |
| 5/12/2019 16:00 | 74.9 | 66.3 | 75.4 | 62.9 |
| 5/12/2019 17:00 | 74.9 | 63.5 | 75.2 | 61.7 |
| 5/12/2019 18:00 | 74.9 | 62.4 | 75 | 61.2 |
| 5/12/2019 19:00 | 75.1 | 66 | 75.4 | 63 |
| 5/12/2019 20:00 | 75.2 | 66.9 | 75.6 | 63.4 |
| 5/12/2019 21:00 | 75.1 | 68.5 | 75.7 | 64.1 |
| 5/12/2019 22:00 | 75.1 | 70.1 | 75.9 | 64.7 |
| 5/12/2019 23:00 | 75.1 | 72.6 | 76.3 | 65.6 |
| 5/13/2019 0:00 | 74.9 | 71.6 | 75.9 | 65.1 |
| 5/13/2019 1:00 | 74.9 | 70.2 | 75.7 | 64.5 |
| 5/13/2019 2:00 | 74.9 | 68.6 | 75.6 | 63.9 |
| 5/13/2019 3:00 | 74.9 | 66.9 | 75.4 | 63.1 |
| 5/13/2019 4:00 | 74.9 | 65.6 | 75.2 | 62.6 |
| 5/13/2019 5:00 | 74.5 | 63.9 | 74.8 | 61.5 |
| 5/13/2019 6:00 | 74.4 | 64.2 | 74.7 | 61.5 |
| 5/13/2019 7:00 | 74.4 | 65.6 | 74.7 | 62.2 |
| 5/13/2019 8:00 | 74.4 | 66 | 74.7 | 62.3 |
| 5/13/2019 9:00 | 74.5 | 70 | 75.4 | 64 |
| 5/13/2019 10:00 | 74.5 | 69.7 | 75.4 | 64 |
| 5/13/2019 11:00 | 74.5 | 67.7 | 75.2 | 63.1 |
| 5/13/2019 12:00 | 74.5 | 64.4 | 74.8 | 61.7 |
| 5/13/2019 13:00 | 74.6 | 64 | 74.8 | 61.6 |
| 5/13/2019 14:00 | 74.7 | 63.6 | 75 | 61.6 |
| 5/13/2019 15:00 | 74.7 | 59.4 | 74.5 | 59.6 |
| 5/13/2019 16:00 | 74.9 | 56.5 | 74.3 | 58.4 |
| 5/13/2019 17:00 | 74.8 | 56.9 | 74.3 | 58.5 |
| 5/13/2019 18:00 | 74.7 | 57.4 | 74.3 | 58.7 |
| 5/13/2019 19:00 | 74.8 | 56.2 | 74.1 | 58.1 |
| 5/13/2019 20:00 | 74.9 | 62.8 | 75 | 61.4 |
| 5/13/2019 21:00 | 75 | 64.3 | 75.2 | 62.2 |
| 5/13/2019 22:00 | 75 | 66.9 | 75.4 | 63.2 |
| 5/13/2019 23:00 | 74.9 | 68.2 | 75.6 | 63.7 |

| | | | | |
|---|---|---|---|---|
| 5/14/2019 0:00 | 74.9 | 71.1 | 75.9 | 64.9 |
| 5/14/2019 1:00 | 74.9 | 72.6 | 76.1 | 65.5 |
| 5/14/2019 2:00 | 75 | 73 | 76.1 | 65.8 |
| 5/14/2019 3:00 | 75 | 72.4 | 76.1 | 65.5 |
| 5/14/2019 4:00 | 75 | 72.2 | 76.1 | 65.4 |
| 5/14/2019 5:00 | 74.9 | 71.2 | 75.9 | 64.9 |
| 5/14/2019 6:00 | 75.1 | 70.5 | 75.9 | 64.8 |
| 5/14/2019 7:00 | 75.1 | 72.2 | 76.3 | 65.6 |
| 5/14/2019 8:00 | 74.9 | 71 | 75.9 | 64.9 |
| 5/14/2019 9:00 | 74.9 | 73.8 | 76.1 | 65.9 |
| 5/14/2019 10:00 | 74.9 | 70.8 | 75.9 | 64.7 |
| 5/14/2019 11:00 | 75.4 | 74.1 | 76.8 | 66.6 |
| 5/14/2019 12:00 | 75.2 | 66.4 | 75.6 | 63.2 |
| 5/14/2019 13:00 | 75.1 | 63.2 | 75.4 | 61.7 |
| 5/14/2019 14:00 | 76.3 | 67.2 | 76.8 | 64.6 |
| 5/14/2019 15:00 | 76.9 | 64.7 | 77.5 | 64.1 |
| 5/14/2019 16:00 | 76.6 | 56.6 | 75.9 | 60 |
| 5/14/2019 17:00 | 76.4 | 57.3 | 75.9 | 60.2 |
| 5/14/2019 18:00 | 76.1 | 58.2 | 75.6 | 60.3 |
| 5/14/2019 19:00 | 75.8 | 61.6 | 75.9 | 61.7 |
| 5/14/2019 20:00 | 75.7 | 64.1 | 75.9 | 62.7 |
| 5/14/2019 21:00 | 75.8 | 65.6 | 76.1 | 63.4 |
| 5/14/2019 22:00 | 75.8 | 66.4 | 76.3 | 63.8 |
| 5/14/2019 23:00 | 75.6 | 69 | 76.3 | 64.8 |
| 5/15/2019 0:00 | 75.5 | 69.8 | 76.3 | 65 |
| 5/15/2019 1:00 | 75.4 | 71.2 | 76.5 | 65.4 |
| 5/15/2019 2:00 | 75.4 | 73.4 | 76.6 | 66.3 |
| 5/15/2019 3:00 | 75.3 | 73.9 | 76.6 | 66.4 |
| 5/15/2019 4:00 | 75.1 | 75.9 | 76.6 | 67 |
| 5/15/2019 5:00 | 75.1 | 75.8 | 76.6 | 66.9 |
| 5/15/2019 6:00 | 75.1 | 74.4 | 76.5 | 66.4 |
| 5/15/2019 7:00 | 75.1 | 75.1 | 76.6 | 66.7 |
| 5/15/2019 8:00 | 75.1 | 72.5 | 76.3 | 65.6 |
| 5/15/2019 9:00 | 75.1 | 72.9 | 76.3 | 65.8 |
| 5/15/2019 9:00 | 75 | 72.9 | 76.1 | 65.7 |
| 5/15/2019 9:00 | 75.1 | 72.9 | 76.3 | 65.8 |
| 5/15/2019 10:00 | 74.9 | 68.8 | 75.6 | 64 |
| 5/15/2019 11:00 | 74.8 | 67.1 | 75.2 | 63.2 |
| 5/15/2019 12:00 | 74.9 | 62.4 | 75 | 61.2 |
| 5/15/2019 13:00 | 74.9 | 61.6 | 75 | 60.8 |
| 5/15/2019 14:00 | 75.1 | 62.6 | 75.2 | 61.4 |
| 5/15/2019 15:00 | 75.1 | 61.4 | 75 | 60.9 |
| 5/15/2019 16:00 | 75.1 | 58.8 | 74.8 | 59.7 |
| 5/15/2019 17:00 | 75 | 58.8 | 74.7 | 59.6 |
| 5/15/2019 18:00 | 74.8 | 55.4 | 74.1 | 57.8 |
| 5/15/2019 19:00 | 74.9 | 56.3 | 74.3 | 58.3 |
| 5/15/2019 20:00 | 75 | 58.9 | 74.7 | 59.6 |

| | | | | |
|---|---|---|---|---|
| 5/15/2019 21:00 | 75 | 64.7 | 75.2 | 62.3 |
| 5/15/2019 22:00 | 75 | 64.5 | 75.2 | 62.2 |
| 5/15/2019 23:00 | 74.9 | 64 | 75.2 | 61.9 |
| 5/16/2019 0:00 | 74.9 | 68 | 75.6 | 63.6 |
| 5/16/2019 1:00 | 74.8 | 70.8 | 75.7 | 64.6 |
| 5/16/2019 2:00 | 74.7 | 72 | 75.7 | 65.1 |
| 5/16/2019 3:00 | 74.8 | 72.2 | 75.9 | 65.2 |
| 5/16/2019 4:00 | 74.8 | 71.5 | 75.7 | 64.9 |
| 5/16/2019 5:00 | 74.7 | 69.9 | 75.6 | 64.2 |
| 5/16/2019 6:00 | 74.8 | 71.4 | 75.7 | 64.9 |
| 5/16/2019 7:00 | 74.9 | 71.8 | 75.9 | 65.2 |
| 5/16/2019 8:00 | 74.9 | 73 | 76.1 | 65.6 |
| 5/16/2019 9:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 5/16/2019 10:00 | 74.8 | 73.3 | 75.9 | 65.6 |
| 5/16/2019 11:00 | 74.8 | 71.8 | 75.7 | 65.1 |
| 5/16/2019 12:00 | 74.8 | 68.6 | 75.4 | 63.8 |
| 5/16/2019 13:00 | 74.8 | 66.7 | 75.2 | 63 |
| 5/16/2019 14:00 | 74.9 | 65.5 | 75.2 | 62.5 |
| 5/16/2019 15:00 | 74.9 | 63.6 | 75.2 | 61.8 |
| 5/16/2019 16:00 | 75 | 60.5 | 74.8 | 60.4 |
| 5/16/2019 17:00 | 75 | 60.1 | 74.8 | 60.2 |
| 5/16/2019 18:00 | 74.9 | 60.1 | 74.8 | 60.1 |
| 5/16/2019 19:00 | 74.9 | 60.3 | 74.8 | 60.2 |
| 5/16/2019 20:00 | 74.9 | 61.4 | 74.8 | 60.7 |
| 5/16/2019 21:00 | 74.9 | 62.4 | 75 | 61.2 |
| 5/16/2019 22:00 | 74.9 | 62.2 | 75 | 61.1 |
| 5/16/2019 23:00 | 74.9 | 64.9 | 75.2 | 62.3 |
| 5/17/2019 0:00 | 74.9 | 67.1 | 75.4 | 63.2 |
| 5/17/2019 1:00 | 74.9 | 69.8 | 75.7 | 64.3 |
| 5/17/2019 2:00 | 74.9 | 72.5 | 76.1 | 65.4 |
| 5/17/2019 3:00 | 74.9 | 73.6 | 76.1 | 65.8 |
| 5/17/2019 4:00 | 74.9 | 74.4 | 76.1 | 66.2 |
| 5/17/2019 5:00 | 74.8 | 75 | 75.9 | 66.3 |
| 5/17/2019 6:00 | 74.9 | 75.2 | 76.3 | 66.5 |
| 5/17/2019 7:00 | 74.9 | 77.5 | 76.5 | 67.4 |
| 5/17/2019 8:00 | 74.9 | 75.5 | 76.3 | 66.7 |
| 5/17/2019 9:00 | 75.1 | 78.5 | 76.8 | 67.9 |
| 5/17/2019 10:00 | 75 | 75.2 | 76.3 | 66.6 |
| 5/17/2019 11:00 | 74.9 | 74.3 | 76.1 | 66.2 |
| 5/17/2019 12:00 | 75 | 72 | 76.1 | 65.3 |
| 5/17/2019 13:00 | 75 | 68.4 | 75.6 | 63.9 |
| 5/17/2019 14:00 | 75 | 68.3 | 75.6 | 63.9 |
| 5/17/2019 15:00 | 75 | 65.5 | 75.2 | 62.6 |
| 5/17/2019 16:00 | 75 | 65.2 | 75.2 | 62.5 |
| 5/17/2019 17:00 | 75 | 63.5 | 75.2 | 61.8 |
| 5/17/2019 18:00 | 75.1 | 65.7 | 75.4 | 62.8 |
| 5/17/2019 19:00 | 75.1 | 66.3 | 75.6 | 63.1 |

| | | | | |
|---|---|---|---|---|
| 5/17/2019 20:00 | 74.9 | 67.4 | 75.4 | 63.4 |
| 5/17/2019 21:00 | 75 | 71.5 | 75.9 | 65.2 |
| 5/17/2019 22:00 | 75.1 | 70.7 | 76.1 | 64.9 |
| 5/17/2019 23:00 | 75.1 | 70.7 | 76.1 | 64.9 |
| 5/18/2019 0:00 | 75.1 | 74.1 | 76.5 | 66.2 |
| 5/18/2019 1:00 | 75 | 72.9 | 76.1 | 65.7 |
| 5/18/2019 2:00 | 75 | 73.7 | 76.1 | 66 |
| 5/18/2019 3:00 | 75 | 75.1 | 76.3 | 66.6 |
| 5/18/2019 4:00 | 75 | 74.8 | 76.1 | 66.5 |
| 5/18/2019 5:00 | 75.1 | 77.4 | 76.6 | 67.5 |
| 5/18/2019 6:00 | 75 | 77 | 76.5 | 67.3 |
| 5/18/2019 7:00 | 75.1 | 76.7 | 76.6 | 67.3 |
| 5/18/2019 8:00 | 75.1 | 77.5 | 76.6 | 67.6 |
| 5/18/2019 9:00 | 75.1 | 78.9 | 76.8 | 68.1 |
| 5/18/2019 10:00 | 75.1 | 75.3 | 76.6 | 66.7 |
| 5/18/2019 11:00 | 75 | 73.6 | 76.1 | 66 |
| 5/18/2019 12:00 | 75.1 | 74.6 | 76.5 | 66.4 |
| 5/18/2019 13:00 | 75.1 | 74.3 | 76.5 | 66.3 |
| 5/18/2019 14:00 | 75.1 | 71.8 | 76.1 | 65.3 |
| 5/18/2019 15:00 | 75.1 | 69.1 | 75.9 | 64.2 |
| 5/18/2019 16:00 | 75.2 | 72.1 | 76.3 | 65.6 |
| 5/18/2019 17:00 | 75.1 | 71.9 | 76.1 | 65.4 |
| 5/18/2019 18:00 | 75.3 | 74.4 | 76.6 | 66.6 |
| 5/18/2019 19:00 | 75.1 | 72.4 | 76.3 | 65.6 |
| 5/18/2019 20:00 | 75.1 | 73.1 | 76.3 | 65.9 |
| 5/18/2019 21:00 | 75.1 | 73.1 | 76.3 | 65.9 |
| 5/18/2019 22:00 | 75.1 | 74.6 | 76.5 | 66.5 |
| 5/18/2019 23:00 | 75 | 74.8 | 76.1 | 66.5 |
| 5/19/2019 0:00 | 75 | 77.2 | 76.5 | 67.3 |
| 5/19/2019 1:00 | 74.9 | 77.2 | 76.5 | 67.3 |
| 5/19/2019 2:00 | 75 | 78.5 | 76.6 | 67.8 |
| 5/19/2019 3:00 | 75 | 79.2 | 76.8 | 68.1 |
| 5/19/2019 4:00 | 75.1 | 79.5 | 77 | 68.3 |
| 5/19/2019 5:00 | 74.9 | 78.6 | 76.6 | 67.8 |
| 5/19/2019 6:00 | 74.9 | 80.1 | 76.8 | 68.3 |
| 5/19/2019 7:00 | 75 | 79.9 | 76.8 | 68.4 |
| 5/19/2019 8:00 | 75.1 | 77.4 | 76.6 | 67.5 |
| 5/19/2019 9:00 | 74.8 | 78.5 | 76.5 | 67.7 |
| 5/19/2019 10:00 | 74.8 | 75.4 | 76.1 | 66.5 |
| 5/19/2019 11:00 | 74.9 | 74.3 | 76.1 | 66.1 |
| 5/19/2019 12:00 | 74.9 | 70.6 | 75.9 | 64.7 |
| 5/19/2019 13:00 | 74.9 | 69 | 75.6 | 64 |
| 5/19/2019 14:00 | 74.9 | 65.8 | 75.2 | 62.7 |
| 5/19/2019 15:00 | 75.1 | 66.8 | 75.6 | 63.3 |
| 5/19/2019 16:00 | 75.2 | 64.9 | 75.4 | 62.6 |
| 5/19/2019 17:00 | 75.3 | 66.3 | 75.7 | 63.3 |
| 5/19/2019 18:00 | 75.2 | 62.8 | 75.2 | 61.6 |

| | | | | |
|---|---|---|---|---|
| 5/19/2019 19:00 | 75.4 | 66.4 | 75.9 | 63.4 |
| 5/19/2019 20:00 | 75.5 | 66.8 | 75.9 | 63.6 |
| 5/19/2019 21:00 | 75.4 | 67.5 | 75.9 | 63.9 |
| 5/19/2019 22:00 | 75.3 | 68.3 | 75.9 | 64.2 |
| 5/19/2019 23:00 | 75.3 | 70.9 | 76.3 | 65.2 |
| 5/20/2019 0:00 | 75.3 | 72.8 | 76.5 | 65.9 |
| 5/20/2019 1:00 | 75.2 | 77.2 | 76.6 | 67.5 |
| 5/20/2019 2:00 | 75.2 | 77.9 | 76.8 | 67.8 |
| 5/20/2019 3:00 | 75.1 | 77.9 | 76.8 | 67.8 |
| 5/20/2019 4:00 | 75.1 | 79.4 | 77 | 68.3 |
| 5/20/2019 5:00 | 75.1 | 80.6 | 77.2 | 68.7 |
| 5/20/2019 6:00 | 75 | 78.1 | 76.6 | 67.7 |
| 5/20/2019 7:00 | 75.1 | 80.1 | 77 | 68.5 |
| 5/20/2019 8:00 | 75.1 | 77.3 | 76.6 | 67.5 |
| 5/20/2019 9:00 | 74.9 | 75.9 | 76.3 | 66.8 |
| 5/20/2019 10:00 | 74.8 | 73.9 | 75.9 | 65.9 |
| 5/20/2019 11:00 | 74.7 | 73 | 75.9 | 65.5 |
| 5/20/2019 12:00 | 74.7 | 69 | 75.6 | 63.9 |
| 5/20/2019 13:00 | 74.8 | 67.2 | 75.2 | 63.2 |
| 5/20/2019 14:00 | 74.6 | 65 | 74.8 | 62.1 |
| 5/20/2019 15:00 | 74.5 | 64.6 | 74.8 | 61.8 |
| 5/20/2019 16:00 | 74.6 | 63.4 | 74.8 | 61.4 |
| 5/20/2019 17:00 | 74.7 | 63 | 74.8 | 61.2 |
| 5/20/2019 18:00 | 74.9 | 64.5 | 75.2 | 62.1 |
| 5/20/2019 19:00 | 75 | 65.4 | 75.2 | 62.6 |
| 5/20/2019 20:00 | 75 | 64.8 | 75.2 | 62.3 |
| 5/20/2019 21:00 | 75.1 | 70.4 | 75.9 | 64.8 |
| 5/20/2019 22:00 | 75.2 | 71.7 | 76.1 | 65.4 |
| 5/20/2019 23:00 | 75.1 | 71.2 | 76.1 | 65.2 |
| 5/21/2019 0:00 | 75.1 | 71.8 | 76.1 | 65.3 |
| 5/21/2019 1:00 | 75 | 71.7 | 75.9 | 65.2 |
| 5/21/2019 2:00 | 75 | 73.8 | 76.1 | 66.1 |
| 5/21/2019 3:00 | 74.9 | 73.3 | 76.1 | 65.8 |
| 5/21/2019 4:00 | 74.9 | 73.1 | 76.1 | 65.7 |
| 5/21/2019 5:00 | 74.9 | 76 | 76.3 | 66.8 |
| 5/21/2019 6:00 | 74.9 | 77.1 | 76.5 | 67.2 |
| 5/21/2019 7:00 | 75 | 75.4 | 76.3 | 66.6 |
| 5/21/2019 8:00 | 75.1 | 74.7 | 76.5 | 66.5 |
| 5/21/2019 9:00 | 75.1 | 75.3 | 76.6 | 66.7 |
| 5/21/2019 10:00 | 74.9 | 74.3 | 76.1 | 66.1 |
| 5/21/2019 11:00 | 74.7 | 72.3 | 75.9 | 65.2 |
| 5/21/2019 12:00 | 74.9 | 71.5 | 75.9 | 65 |
| 5/21/2019 13:00 | 74.9 | 71.1 | 75.9 | 64.9 |
| 5/21/2019 14:00 | 74.9 | 72.3 | 76.1 | 65.4 |
| 5/21/2019 15:00 | 74.9 | 71.5 | 75.9 | 65 |
| 5/21/2019 16:00 | 74.8 | 70.5 | 75.7 | 64.6 |
| 5/21/2019 17:00 | 74.9 | 70.9 | 75.9 | 64.8 |

| | | | | |
|---|---|---|---|---|
| 5/21/2019 18:00 | 74.8 | 69.7 | 75.6 | 64.2 |
| 5/21/2019 19:00 | 74.9 | 69.6 | 75.7 | 64.3 |
| 5/21/2019 20:00 | 74.9 | 70.2 | 75.7 | 64.5 |
| 5/21/2019 21:00 | 75.1 | 71.7 | 76.1 | 65.3 |
| 5/21/2019 22:00 | 75.1 | 73.5 | 76.3 | 66.1 |
| 5/21/2019 23:00 | 75.1 | 72.6 | 76.3 | 65.7 |
| 5/22/2019 0:00 | 75.1 | 75.9 | 76.6 | 66.9 |
| 5/22/2019 1:00 | 75 | 75.3 | 76.3 | 66.6 |
| 5/22/2019 2:00 | 75 | 77.4 | 76.5 | 67.5 |
| 5/22/2019 3:00 | 75 | 77.6 | 76.5 | 67.5 |
| 5/22/2019 4:00 | 74.9 | 76.6 | 76.5 | 67.1 |
| 5/22/2019 5:00 | 74.9 | 76.5 | 76.5 | 67.1 |
| 5/22/2019 6:00 | 75 | 76.5 | 76.5 | 67.1 |
| 5/22/2019 7:00 | 75 | 77.6 | 76.5 | 67.6 |
| 5/22/2019 8:00 | 74.9 | 76.2 | 76.3 | 66.9 |
| 5/22/2019 9:00 | 74.9 | 76.1 | 76.3 | 66.9 |
| 5/22/2019 10:00 | 74.9 | 71.5 | 75.9 | 65 |
| 5/22/2019 11:00 | 74.8 | 68.4 | 75.4 | 63.7 |
| 5/22/2019 12:00 | 74.7 | 68.1 | 75.4 | 63.5 |
| 5/22/2019 13:00 | 74.7 | 66.1 | 75.2 | 62.7 |
| 5/22/2019 14:00 | 74.8 | 63.1 | 75 | 61.4 |
| 5/22/2019 15:00 | 74.8 | 63.1 | 75 | 61.4 |
| 5/22/2019 16:00 | 74.8 | 63.5 | 75 | 61.6 |
| 5/22/2019 17:00 | 74.9 | 67 | 75.4 | 63.2 |
| 5/22/2019 18:00 | 75 | 68.6 | 75.6 | 64 |
| 5/22/2019 19:00 | 75.1 | 69.8 | 75.9 | 64.6 |
| 5/22/2019 20:00 | 75.2 | 69 | 75.7 | 64.3 |
| 5/22/2019 21:00 | 75.2 | 72.1 | 76.5 | 65.6 |
| 5/22/2019 22:00 | 75.3 | 74.1 | 76.6 | 66.4 |
| 5/22/2019 23:00 | 75.3 | 73.5 | 76.6 | 66.2 |
| 5/23/2019 0:00 | 75.3 | 75.9 | 76.8 | 67.2 |
| 5/23/2019 1:00 | 75.2 | 73.9 | 76.5 | 66.3 |
| 5/23/2019 2:00 | 75.1 | 75.8 | 76.6 | 66.9 |
| 5/23/2019 3:00 | 75 | 75.7 | 76.3 | 66.8 |
| 5/23/2019 4:00 | 74.9 | 74.5 | 76.1 | 66.3 |
| 5/23/2019 5:00 | 74.9 | 75.4 | 76.3 | 66.5 |
| 5/23/2019 6:00 | 74.9 | 75.8 | 76.3 | 66.7 |
| 5/23/2019 7:00 | 75 | 76.2 | 76.3 | 67 |
| 5/23/2019 8:00 | 75.1 | 77.2 | 76.6 | 67.4 |
| 5/23/2019 9:00 | 75.1 | 74 | 76.5 | 66.2 |
| 5/23/2019 10:00 | 75 | 73.5 | 76.1 | 65.9 |
| 5/23/2019 11:00 | 74.9 | 70.4 | 75.7 | 64.6 |
| 5/23/2019 12:00 | 74.7 | 67.5 | 75.4 | 63.2 |
| 5/23/2019 13:00 | 74.8 | 67.7 | 75.4 | 63.4 |
| 5/23/2019 14:00 | 74.7 | 68.2 | 75.4 | 63.6 |
| 5/23/2019 15:00 | 74.9 | 67.9 | 75.6 | 63.6 |
| 5/23/2019 16:00 | 74.9 | 65.1 | 75.2 | 62.4 |

| | | | | |
|---|---|---|---|---|
| 5/23/2019 17:00 | 75.1 | 68.4 | 75.7 | 64 |
| 5/23/2019 18:00 | 75.3 | 70 | 76.1 | 64.8 |
| 5/23/2019 19:00 | 75.2 | 67.4 | 75.7 | 63.7 |
| 5/23/2019 20:00 | 75.1 | 70.2 | 75.9 | 64.8 |
| 5/23/2019 21:00 | 75.3 | 71.1 | 76.3 | 65.3 |
| 5/23/2019 22:00 | 75.3 | 72.6 | 76.5 | 65.9 |
| 5/23/2019 23:00 | 75.2 | 74 | 76.6 | 66.4 |
| 5/24/2019 0:00 | 75.1 | 73.1 | 76.3 | 65.9 |
| 5/24/2019 1:00 | 75 | 75.3 | 76.3 | 66.6 |
| 5/24/2019 2:00 | 75 | 75.4 | 76.3 | 66.7 |
| 5/24/2019 3:00 | 74.9 | 76.6 | 76.5 | 67 |
| 5/24/2019 4:00 | 74.9 | 76.3 | 76.3 | 66.9 |
| 5/24/2019 5:00 | 74.9 | 77.7 | 76.5 | 67.4 |
| 5/24/2019 6:00 | 74.9 | 76.1 | 76.3 | 66.8 |
| 5/24/2019 7:00 | 74.9 | 78.3 | 76.6 | 67.7 |
| 5/24/2019 8:00 | 75 | 77.4 | 76.5 | 67.5 |
| 5/24/2019 9:00 | 75 | 73.9 | 76.1 | 66.1 |
| 5/24/2019 10:00 | 75 | 71.5 | 75.9 | 65.1 |
| 5/24/2019 11:00 | 74.9 | 67.7 | 75.6 | 63.5 |
| 5/24/2019 12:00 | 74.8 | 66.9 | 75.2 | 63.1 |
| 5/24/2019 13:00 | 74.7 | 64 | 75 | 61.7 |
| 5/24/2019 14:00 | 74.7 | 62.9 | 74.8 | 61.3 |
| 5/24/2019 15:00 | 74.8 | 62.7 | 74.8 | 61.2 |
| 5/24/2019 16:00 | 74.8 | 59.6 | 74.5 | 59.8 |
| 5/24/2019 17:00 | 74.8 | 59.9 | 74.5 | 59.9 |
| 5/24/2019 18:00 | 74.9 | 60.4 | 74.8 | 60.2 |
| 5/24/2019 19:00 | 75 | 62.1 | 75 | 61.1 |
| 5/24/2019 20:00 | 75.1 | 64.1 | 75.4 | 62.2 |
| 5/24/2019 21:00 | 75.1 | 67.9 | 75.7 | 63.8 |
| 5/24/2019 22:00 | 75.1 | 70.5 | 75.9 | 64.8 |
| 5/24/2019 23:00 | 75.1 | 71.5 | 76.1 | 65.3 |
| 5/25/2019 0:00 | 75.1 | 73.6 | 76.5 | 66 |
| 5/25/2019 1:00 | 75 | 76.8 | 76.5 | 67.2 |
| 5/25/2019 2:00 | 74.9 | 77.6 | 76.5 | 67.4 |
| 5/25/2019 3:00 | 74.9 | 77.2 | 76.5 | 67.2 |
| 5/25/2019 4:00 | 74.9 | 77.6 | 76.5 | 67.4 |
| 5/25/2019 5:00 | 75 | 79.7 | 76.8 | 68.3 |
| 5/25/2019 6:00 | 74.9 | 80.1 | 76.8 | 68.4 |
| 5/25/2019 7:00 | 75 | 79.9 | 76.8 | 68.4 |
| 5/25/2019 8:00 | 75.2 | 80.1 | 77 | 68.6 |
| 5/25/2019 9:00 | 75.2 | 77.2 | 76.6 | 67.5 |
| 5/25/2019 10:00 | 75.1 | 75.3 | 76.6 | 66.8 |
| 5/25/2019 11:00 | 75 | 72 | 76.1 | 65.4 |
| 5/25/2019 12:00 | 75.1 | 69.4 | 75.9 | 64.4 |
| 5/25/2019 13:00 | 75.2 | 65.5 | 75.4 | 62.8 |
| 5/25/2019 14:00 | 75.1 | 64.5 | 75.4 | 62.3 |
| 5/25/2019 15:00 | 75 | 60.6 | 74.8 | 60.5 |

| | | | | |
|---|---|---|---|---|
| 5/25/2019 16:00 | 75.1 | 60.4 | 75 | 60.4 |
| 5/25/2019 17:00 | 75.2 | 61.5 | 75.4 | 61.1 |
| 5/25/2019 18:00 | 75.2 | 58 | 74.8 | 59.4 |
| 5/25/2019 19:00 | 75.1 | 61.6 | 75.2 | 61 |
| 5/25/2019 20:00 | 75.2 | 64 | 75.4 | 62.2 |
| 5/25/2019 21:00 | 75.3 | 68.7 | 75.9 | 64.3 |
| 5/25/2019 22:00 | 75.3 | 69 | 76.1 | 64.4 |
| 5/25/2019 23:00 | 75.3 | 73 | 76.5 | 66.1 |
| 5/26/2019 0:00 | 75.2 | 74.3 | 76.5 | 66.4 |
| 5/26/2019 1:00 | 75.1 | 76.8 | 76.6 | 67.3 |
| 5/26/2019 2:00 | 75.1 | 76.5 | 76.6 | 67.2 |
| 5/26/2019 3:00 | 75 | 78.9 | 76.6 | 68 |
| 5/26/2019 4:00 | 75 | 79.5 | 76.8 | 68.2 |
| 5/26/2019 5:00 | 74.9 | 80.2 | 76.8 | 68.4 |
| 5/26/2019 6:00 | 74.9 | 80.3 | 76.8 | 68.5 |
| 5/26/2019 7:00 | 75.1 | 80.3 | 77 | 68.6 |
| 5/26/2019 8:00 | 75.1 | 79.9 | 77 | 68.4 |
| 5/26/2019 9:00 | 74.9 | 78.9 | 76.6 | 67.9 |
| 5/26/2019 10:00 | 74.8 | 75.8 | 76.1 | 66.6 |
| 5/26/2019 11:00 | 74.9 | 69.3 | 75.7 | 64.1 |
| 5/26/2019 12:00 | 74.9 | 68.4 | 75.6 | 63.8 |
| 5/26/2019 13:00 | 75.2 | 67.5 | 75.7 | 63.7 |
| 5/26/2019 14:00 | 75 | 63.2 | 75.2 | 61.6 |
| 5/26/2019 15:00 | 74.9 | 63.2 | 75.2 | 61.6 |
| 5/26/2019 16:00 | 75 | 59.9 | 74.7 | 60.1 |
| 5/26/2019 17:00 | 75 | 61.3 | 74.8 | 60.7 |
| 5/26/2019 18:00 | 75 | 59.2 | 74.7 | 59.8 |
| 5/26/2019 19:00 | 75.1 | 62.5 | 75.2 | 61.5 |
| 5/26/2019 20:00 | 75.1 | 60.7 | 75 | 60.5 |
| 5/26/2019 21:00 | 75.1 | 66.4 | 75.6 | 63.1 |
| 5/26/2019 22:00 | 75.1 | 69.4 | 75.9 | 64.5 |
| 5/26/2019 23:00 | 75.1 | 71.4 | 76.1 | 65.2 |
| 5/27/2019 0:00 | 75 | 73.4 | 76.1 | 65.9 |
| 5/27/2019 1:00 | 74.9 | 74.1 | 76.1 | 66.1 |
| 5/27/2019 2:00 | 74.9 | 74.6 | 76.1 | 66.3 |
| 5/27/2019 3:00 | 74.9 | 77.5 | 76.5 | 67.4 |
| 5/27/2019 4:00 | 75 | 75.9 | 76.3 | 66.9 |
| 5/27/2019 5:00 | 75 | 76.8 | 76.5 | 67.2 |
| 5/27/2019 6:00 | 75 | 77.7 | 76.5 | 67.5 |
| 5/27/2019 7:00 | 75.1 | 78.6 | 76.8 | 67.9 |
| 5/27/2019 8:00 | 75 | 78.7 | 76.6 | 67.9 |
| 5/27/2019 9:00 | 75.1 | 77 | 76.6 | 67.3 |
| 5/27/2019 10:00 | 75 | 73.4 | 76.1 | 65.9 |
| 5/27/2019 11:00 | 75.1 | 72.9 | 76.3 | 65.8 |
| 5/27/2019 12:00 | 75.3 | 69.4 | 76.1 | 64.6 |
| 5/27/2019 13:00 | 75.3 | 64 | 75.6 | 62.3 |
| 5/27/2019 14:00 | 75.4 | 62.7 | 75.6 | 61.8 |

| | | | | |
|---|---|---|---|---|
| 5/27/2019 15:00 | 75.3 | 58.9 | 75 | 59.9 |
| 5/27/2019 16:00 | 75.5 | 63 | 75.7 | 62 |
| 5/27/2019 17:00 | 75.5 | 60.8 | 75.4 | 61.1 |
| 5/27/2019 18:00 | 75.5 | 59.3 | 75.2 | 60.4 |
| 5/27/2019 19:00 | 75.5 | 61 | 75.4 | 61.1 |
| 5/27/2019 20:00 | 75.5 | 64.2 | 75.7 | 62.6 |
| 5/27/2019 21:00 | 75.6 | 64.5 | 75.9 | 62.8 |
| 5/27/2019 22:00 | 75.5 | 67.6 | 76.1 | 64 |
| 5/27/2019 23:00 | 75.4 | 69 | 76.1 | 64.5 |
| 5/28/2019 0:00 | 75.4 | 71.9 | 76.5 | 65.7 |
| 5/28/2019 1:00 | 75.3 | 72.9 | 76.5 | 66 |
| 5/28/2019 2:00 | 75.3 | 74.2 | 76.6 | 66.5 |
| 5/28/2019 3:00 | 75.3 | 76.4 | 76.8 | 67.3 |
| 5/28/2019 4:00 | 75.2 | 77.8 | 77 | 67.8 |
| 5/28/2019 5:00 | 75.2 | 77.6 | 76.8 | 67.7 |
| 5/28/2019 6:00 | 75.3 | 79.4 | 77.2 | 68.5 |
| 5/28/2019 7:00 | 75.3 | 78.1 | 77 | 68 |
| 5/28/2019 8:00 | 75.2 | 76.6 | 76.6 | 67.3 |
| 5/28/2019 9:00 | 75.1 | 74.3 | 76.5 | 66.3 |
| 5/28/2019 10:00 | 75 | 71.8 | 75.9 | 65.3 |
| 5/28/2019 11:00 | 74.9 | 70.4 | 75.7 | 64.6 |
| 5/28/2019 12:00 | 74.9 | 68 | 75.6 | 63.6 |
| 5/28/2019 13:00 | 74.9 | 66.1 | 75.4 | 62.9 |
| 5/28/2019 14:00 | 74.8 | 63.1 | 75 | 61.4 |
| 5/28/2019 15:00 | 74.8 | 62.2 | 74.8 | 61 |
| 5/28/2019 16:00 | 75 | 63.2 | 75.2 | 61.6 |
| 5/28/2019 17:00 | 75 | 61.6 | 75 | 60.9 |
| 5/28/2019 18:00 | 75.3 | 64.3 | 75.6 | 62.4 |
| 5/28/2019 19:00 | 75.5 | 65.3 | 75.7 | 63 |
| 5/28/2019 20:00 | 75.3 | 67.3 | 75.7 | 63.7 |
| 5/28/2019 21:00 | 75.5 | 70.8 | 76.5 | 65.3 |
| 5/28/2019 22:00 | 75.5 | 70.4 | 76.3 | 65.2 |
| 5/28/2019 23:00 | 75.4 | 71.2 | 76.5 | 65.4 |
| 5/29/2019 0:00 | 75.3 | 72.9 | 76.5 | 66 |
| 5/29/2019 1:00 | 75.2 | 73.5 | 76.5 | 66.2 |
| 5/29/2019 2:00 | 75.1 | 77.1 | 76.6 | 67.4 |
| 5/29/2019 3:00 | 75.1 | 77 | 76.6 | 67.4 |
| 5/29/2019 4:00 | 75.2 | 76.9 | 76.6 | 67.4 |
| 5/29/2019 5:00 | 75.1 | 78.2 | 76.8 | 67.9 |
| 5/29/2019 6:00 | 75.2 | 77 | 76.6 | 67.5 |
| 5/29/2019 7:00 | 75.2 | 78.2 | 76.8 | 67.9 |
| 5/29/2019 8:00 | 75.1 | 78.3 | 76.8 | 67.9 |
| 5/29/2019 9:00 | 75.1 | 76.2 | 76.6 | 67.1 |
| 5/29/2019 9:00 | 75 | 76.1 | 76.3 | 67 |
| 5/29/2019 9:00 | 75.1 | 76.1 | 76.6 | 67.1 |
| 5/29/2019 10:00 | 75.1 | 74.8 | 76.5 | 66.5 |
| 5/29/2019 11:00 | 75 | 71.8 | 75.9 | 65.3 |

| | | | | |
|---|---|---|---|---|
| 5/29/2019 12:00 | 75 | 71.5 | 75.9 | 65.2 |
| 5/29/2019 13:00 | 75.1 | 70.8 | 76.1 | 65 |
| 5/29/2019 14:00 | 75.1 | 68.5 | 75.7 | 64.1 |
| 5/29/2019 15:00 | 75.2 | 67.2 | 75.6 | 63.6 |
| 5/29/2019 16:00 | 75.2 | 65.6 | 75.4 | 62.9 |
| 5/29/2019 17:00 | 75.2 | 66.2 | 75.7 | 63.2 |
| 5/29/2019 18:00 | 75.3 | 66.9 | 75.7 | 63.5 |
| 5/29/2019 19:00 | 75.4 | 67.9 | 76.1 | 64.1 |
| 5/29/2019 20:00 | 75.4 | 68.5 | 76.1 | 64.3 |
| 5/29/2019 21:00 | 75.3 | 71.5 | 76.3 | 65.5 |
| 5/29/2019 22:00 | 75.3 | 71.3 | 76.3 | 65.4 |
| 5/29/2019 23:00 | 75.3 | 70.4 | 76.1 | 65 |
| 5/30/2019 0:00 | 75.3 | 71.9 | 76.3 | 65.6 |
| 5/30/2019 1:00 | 75.2 | 74 | 76.5 | 66.3 |
| 5/30/2019 2:00 | 75.2 | 75.4 | 76.8 | 66.9 |
| 5/30/2019 3:00 | 75.1 | 76.3 | 76.6 | 67.2 |
| 5/30/2019 4:00 | 75.1 | 76.8 | 76.6 | 67.3 |
| 5/30/2019 5:00 | 75.1 | 75.9 | 76.6 | 67 |
| 5/30/2019 6:00 | 75.1 | 75.6 | 76.6 | 66.8 |
| 5/30/2019 7:00 | 75.2 | 77.8 | 76.8 | 67.8 |
| 5/30/2019 8:00 | 75.1 | 76.2 | 76.6 | 67.2 |
| 5/30/2019 9:00 | 75.3 | 78.1 | 77 | 68 |
| 5/30/2019 10:00 | 75.2 | 78.8 | 76.8 | 68.1 |
| 5/30/2019 11:00 | 75.2 | 80.6 | 77.4 | 68.8 |
| 5/30/2019 12:00 | 75.2 | 76.7 | 76.8 | 67.4 |
| 5/30/2019 13:00 | 75.3 | 74 | 76.6 | 66.4 |
| 5/30/2019 14:00 | 75.3 | 72.5 | 76.5 | 65.8 |
| 5/30/2019 15:00 | 75.3 | 66.8 | 75.7 | 63.5 |
| 5/30/2019 16:00 | 75.5 | 68.3 | 76.1 | 64.3 |
| 5/30/2019 17:00 | 75.3 | 67.8 | 75.9 | 64 |
| 5/30/2019 18:00 | 75.3 | 69.2 | 76.1 | 64.5 |
| 5/30/2019 19:00 | 75.5 | 69.2 | 76.3 | 64.7 |
| 5/30/2019 20:00 | 75.6 | 72 | 76.6 | 65.9 |
| 5/30/2019 21:00 | 75.6 | 74 | 77 | 66.7 |
| 5/30/2019 22:00 | 75.6 | 75.6 | 77.2 | 67.3 |
| 5/30/2019 23:00 | 75.6 | 75.3 | 77.2 | 67.2 |
| 5/31/2019 0:00 | 75.5 | 75.2 | 77 | 67.2 |
| 5/31/2019 1:00 | 75.5 | 75.8 | 77 | 67.3 |
| 5/31/2019 2:00 | 75.5 | 79.5 | 77.4 | 68.7 |
| 5/31/2019 3:00 | 75.4 | 78.8 | 77.2 | 68.3 |
| 5/31/2019 4:00 | 75.2 | 77.9 | 77 | 67.8 |
| 5/31/2019 5:00 | 75.2 | 79.1 | 77 | 68.3 |
| 5/31/2019 6:00 | 75.1 | 79.1 | 77 | 68.2 |
| 5/31/2019 7:00 | 75.2 | 79.7 | 77.2 | 68.5 |
| 5/31/2019 8:00 | 75.2 | 79.1 | 76.8 | 68.2 |
| 5/31/2019 9:00 | 75.2 | 77.7 | 76.6 | 67.7 |
| 5/31/2019 10:00 | 75 | 74.3 | 76.1 | 66.3 |

| | | | | |
|---|---|---|---|---|
| 5/31/2019 11:00 | 74.9 | 71.5 | 75.9 | 65.1 |
| 5/31/2019 12:00 | 74.8 | 67.9 | 75.4 | 63.4 |
| 5/31/2019 13:00 | 74.9 | 67.7 | 75.6 | 63.5 |
| 5/31/2019 14:00 | 74.9 | 66.9 | 75.4 | 63.2 |
| 5/31/2019 15:00 | 75 | 73.6 | 76.1 | 65.9 |
| 5/31/2019 16:00 | 74.9 | 73.1 | 76.1 | 65.7 |
| 5/31/2019 17:00 | 74.9 | 71.7 | 75.9 | 65.1 |
| 5/31/2019 18:00 | 74.9 | 67.9 | 75.6 | 63.6 |
| 5/31/2019 19:00 | 75 | 69.8 | 75.7 | 64.5 |
| 5/31/2019 20:00 | 75.1 | 70.7 | 76.1 | 64.9 |
| 5/31/2019 21:00 | 75.1 | 74.2 | 76.5 | 66.3 |
| 5/31/2019 22:00 | 75.1 | 73.6 | 76.5 | 66 |
| 5/31/2019 23:00 | 75.1 | 75.9 | 76.6 | 66.9 |
| 6/1/2019 0:00 | 75.1 | 76.3 | 76.6 | 67.1 |
| 6/1/2019 1:00 | 75 | 75.7 | 76.3 | 66.8 |
| 6/1/2019 2:00 | 75 | 76.8 | 76.5 | 67.2 |
| 6/1/2019 3:00 | 74.9 | 77.4 | 76.5 | 67.4 |
| 6/1/2019 4:00 | 74.9 | 76.7 | 76.5 | 67.1 |
| 6/1/2019 5:00 | 74.9 | 76.7 | 76.5 | 67.1 |
| 6/1/2019 6:00 | 74.9 | 78.5 | 76.6 | 67.7 |
| 6/1/2019 7:00 | 74.9 | 80.3 | 76.8 | 68.5 |
| 6/1/2019 8:00 | 75 | 80.3 | 76.8 | 68.5 |
| 6/1/2019 9:00 | 74.9 | 78.1 | 76.6 | 67.6 |
| 6/1/2019 10:00 | 74.9 | 76.1 | 76.3 | 66.9 |
| 6/1/2019 11:00 | 75.1 | 76.5 | 76.6 | 67.2 |
| 6/1/2019 12:00 | 75.1 | 72 | 76.3 | 65.4 |
| 6/1/2019 13:00 | 75.1 | 67.9 | 75.7 | 63.7 |
| 6/1/2019 14:00 | 75.2 | 68 | 75.7 | 63.9 |
| 6/1/2019 15:00 | 75.2 | 63.7 | 75.6 | 62.1 |
| 6/1/2019 16:00 | 75.4 | 66 | 75.9 | 63.3 |
| 6/1/2019 17:00 | 75.5 | 62.8 | 75.6 | 61.9 |
| 6/1/2019 18:00 | 75.5 | 63 | 75.7 | 62.1 |
| 6/1/2019 19:00 | 75.8 | 64.7 | 76.1 | 63 |
| 6/1/2019 20:00 | 75.8 | 64.7 | 76.1 | 63.1 |
| 6/1/2019 21:00 | 75.8 | 70.5 | 76.8 | 65.5 |
| 6/1/2019 22:00 | 75.7 | 70.3 | 76.5 | 65.3 |
| 6/1/2019 23:00 | 75.6 | 72.6 | 76.8 | 66.2 |
| 6/2/2019 0:00 | 75.6 | 72.3 | 76.8 | 66.1 |
| 6/2/2019 1:00 | 75.5 | 75.4 | 77 | 67.2 |
| 6/2/2019 2:00 | 75.4 | 75 | 76.8 | 66.9 |
| 6/2/2019 3:00 | 75.3 | 76.6 | 76.8 | 67.5 |
| 6/2/2019 4:00 | 75.3 | 78.3 | 77 | 68 |
| 6/2/2019 5:00 | 75.2 | 78.5 | 76.8 | 68 |
| 6/2/2019 6:00 | 75.2 | 78.5 | 76.8 | 68 |
| 6/2/2019 7:00 | 75.2 | 78.2 | 77 | 68 |
| 6/2/2019 8:00 | 75.2 | 79.4 | 77.2 | 68.4 |
| 6/2/2019 9:00 | 75.3 | 81.3 | 77.4 | 69.2 |

| | | | | |
|---|---|---|---|---|
| 6/2/2019 10:00 | 75.3 | 78.5 | 77 | 68.1 |
| 6/2/2019 11:00 | 75.2 | 75.1 | 76.8 | 66.8 |
| 6/2/2019 12:00 | 75.2 | 70.4 | 75.9 | 64.9 |
| 6/2/2019 13:00 | 75.3 | 68.4 | 75.9 | 64.1 |
| 6/2/2019 14:00 | 75.4 | 67.2 | 75.9 | 63.7 |
| 6/2/2019 15:00 | 75.6 | 66.6 | 76.1 | 63.8 |
| 6/2/2019 16:00 | 75.6 | 62 | 75.7 | 61.7 |
| 6/2/2019 17:00 | 75.7 | 62.1 | 75.7 | 61.8 |
| 6/2/2019 18:00 | 75.7 | 57.5 | 75.2 | 59.6 |
| 6/2/2019 19:00 | 76 | 62 | 76.1 | 62 |
| 6/2/2019 20:00 | 76 | 62.9 | 76.1 | 62.4 |
| 6/2/2019 21:00 | 76 | 69.3 | 76.8 | 65.2 |
| 6/2/2019 22:00 | 75.9 | 70.9 | 77 | 65.8 |
| 6/2/2019 23:00 | 75.9 | 72 | 77 | 66.2 |
| 6/3/2019 0:00 | 75.6 | 72.4 | 76.8 | 66.1 |
| 6/3/2019 1:00 | 75.6 | 74.6 | 77 | 66.9 |
| 6/3/2019 2:00 | 75.5 | 76.1 | 77 | 67.4 |
| 6/3/2019 3:00 | 75.4 | 75.9 | 77 | 67.3 |
| 6/3/2019 4:00 | 75.4 | 78 | 77.2 | 68.1 |
| 6/3/2019 5:00 | 75.2 | 77.8 | 77 | 67.8 |
| 6/3/2019 6:00 | 75.2 | 78.8 | 77 | 68.2 |
| 6/3/2019 7:00 | 75.3 | 79.5 | 77.2 | 68.5 |
| 6/3/2019 8:00 | 75.2 | 79.5 | 77 | 68.4 |
| 6/3/2019 9:00 | 75.3 | 80.6 | 77.4 | 68.9 |
| 6/3/2019 10:00 | 75.2 | 74.4 | 76.5 | 66.5 |
| 6/3/2019 11:00 | 75.1 | 71.9 | 76.1 | 65.4 |
| 6/3/2019 12:00 | 74.9 | 68.4 | 75.6 | 63.9 |
| 6/3/2019 13:00 | 75 | 65.2 | 75.2 | 62.5 |
| 6/3/2019 14:00 | 74.9 | 63 | 75 | 61.5 |
| 6/3/2019 15:00 | 75.1 | 62.5 | 75.2 | 61.4 |
| 6/3/2019 16:00 | 75.2 | 61.2 | 75 | 60.9 |
| 6/3/2019 17:00 | 75.1 | 61.4 | 75 | 60.9 |
| 6/3/2019 18:00 | 75.3 | 58.6 | 75 | 59.8 |
| 6/3/2019 19:00 | 75.4 | 60.4 | 75.4 | 60.8 |
| 6/3/2019 20:00 | 75.4 | 60.5 | 75.4 | 60.8 |
| 6/3/2019 21:00 | 75.4 | 64.3 | 75.7 | 62.5 |
| 6/3/2019 22:00 | 75.4 | 66.8 | 75.9 | 63.6 |
| 6/3/2019 23:00 | 75.3 | 67.5 | 75.9 | 63.8 |
| 6/4/2019 0:00 | 75.3 | 72 | 76.3 | 65.6 |
| 6/4/2019 1:00 | 75.2 | 72.5 | 76.5 | 65.8 |
| 6/4/2019 2:00 | 75.2 | 75.6 | 76.8 | 67 |
| 6/4/2019 3:00 | 75.2 | 74.6 | 76.6 | 66.6 |
| 6/4/2019 4:00 | 75.2 | 77.8 | 76.8 | 67.8 |
| 6/4/2019 5:00 | 75.2 | 77.5 | 76.6 | 67.7 |
| 6/4/2019 6:00 | 75.1 | 78.5 | 76.8 | 68 |
| 6/4/2019 7:00 | 75.3 | 78.7 | 77 | 68.2 |
| 6/4/2019 8:00 | 75.3 | 79.4 | 77.2 | 68.5 |

| | | | | |
|---|---|---|---|---|
| 6/4/2019 9:00 | 75.2 | 77.5 | 76.6 | 67.6 |
| 6/4/2019 10:00 | 75.1 | 75.5 | 76.6 | 66.8 |
| 6/4/2019 11:00 | 75.1 | 74.5 | 76.5 | 66.4 |
| 6/4/2019 12:00 | 75.1 | 68.6 | 75.7 | 64.1 |
| 6/4/2019 13:00 | 75.1 | 66.2 | 75.6 | 63.1 |
| 6/4/2019 14:00 | 75.4 | 65.1 | 75.7 | 62.9 |
| 6/4/2019 15:00 | 75.4 | 60.8 | 75.4 | 60.9 |
| 6/4/2019 16:00 | 75.4 | 61.2 | 75.4 | 61.1 |
| 6/4/2019 17:00 | 75.5 | 61.9 | 75.6 | 61.6 |
| 6/4/2019 18:00 | 75.6 | 70.8 | 76.6 | 65.5 |
| 6/4/2019 19:00 | 75.6 | 73.7 | 77 | 66.7 |
| 6/4/2019 20:00 | 75.5 | 76 | 77 | 67.5 |
| 6/4/2019 21:00 | 75.6 | 75.5 | 77.2 | 67.3 |
| 6/4/2019 22:00 | 75.6 | 77.4 | 77.4 | 68 |
| 6/4/2019 23:00 | 75.6 | 75.3 | 77.2 | 67.2 |
| 6/5/2019 0:00 | 75.5 | 76.9 | 77.2 | 67.8 |
| 6/5/2019 1:00 | 75.6 | 77.5 | 77.4 | 68 |
| 6/5/2019 2:00 | 75.6 | 78.5 | 77.5 | 68.5 |
| 6/5/2019 3:00 | 75.5 | 78.3 | 77.2 | 68.3 |
| 6/5/2019 4:00 | 75.6 | 78 | 77.5 | 68.2 |
| 6/5/2019 5:00 | 75.5 | 77.7 | 77.2 | 68 |
| 6/5/2019 6:00 | 75.5 | 78.8 | 77.4 | 68.4 |
| 6/5/2019 7:00 | 75.6 | 81.4 | 77.7 | 69.5 |
| 6/5/2019 8:00 | 75.5 | 79.3 | 77.4 | 68.6 |
| 6/5/2019 9:00 | 75.5 | 79.2 | 77.4 | 68.6 |
| 6/5/2019 10:00 | 75.5 | 79.8 | 77.4 | 68.8 |
| 6/5/2019 11:00 | 75.4 | 80.6 | 77.5 | 69 |
| 6/5/2019 12:00 | 75.4 | 80.6 | 77.5 | 69 |
| 6/5/2019 13:00 | 75.4 | 79.1 | 77.4 | 68.4 |
| 6/5/2019 14:00 | 75.4 | 78.6 | 77.2 | 68.3 |
| 6/5/2019 15:00 | 75.4 | 77.9 | 77.2 | 68.1 |
| 6/5/2019 16:00 | 75.6 | 78.1 | 77.5 | 68.3 |
| 6/5/2019 17:00 | 75.5 | 73.3 | 76.6 | 66.3 |
| 6/5/2019 18:00 | 75.5 | 75.5 | 77 | 67.3 |
| 6/5/2019 19:00 | 75.5 | 73.6 | 76.8 | 66.4 |
| 6/5/2019 20:00 | 75.6 | 75.3 | 77.2 | 67.2 |
| 6/5/2019 21:00 | 75.5 | 75.2 | 77 | 67.2 |
| 6/5/2019 22:00 | 75.6 | 77.1 | 77.4 | 67.9 |
| 6/5/2019 23:00 | 75.5 | 75.9 | 77 | 67.4 |
| 6/6/2019 0:00 | 75.5 | 77.3 | 77.2 | 67.9 |
| 6/6/2019 1:00 | 75.4 | 77.3 | 77.2 | 67.8 |
| 6/6/2019 2:00 | 75.4 | 79.4 | 77.4 | 68.6 |
| 6/6/2019 3:00 | 75.5 | 78.8 | 77.2 | 68.4 |
| 6/6/2019 4:00 | 75.5 | 78.7 | 77.2 | 68.4 |
| 6/6/2019 5:00 | 75.4 | 80 | 77.4 | 68.8 |
| 6/6/2019 6:00 | 75.5 | 78.4 | 77.2 | 68.3 |
| 6/6/2019 7:00 | 75.6 | 78 | 77.5 | 68.2 |

| | | | | |
|---|---|---|---|---|
| 6/6/2019 8:00 | 75.6 | 78.4 | 77.5 | 68.4 |
| 6/6/2019 9:00 | 75.4 | 75.7 | 77 | 67.2 |
| 6/6/2019 10:00 | 75.3 | 74.4 | 76.6 | 66.6 |
| 6/6/2019 11:00 | 75.3 | 73 | 76.5 | 66 |
| 6/6/2019 12:00 | 75.3 | 72.8 | 76.5 | 66 |
| 6/6/2019 13:00 | 75.5 | 68.9 | 76.1 | 64.5 |
| 6/6/2019 14:00 | 75.5 | 70.4 | 76.3 | 65.3 |
| 6/6/2019 15:00 | 75.5 | 65.7 | 75.7 | 63.2 |
| 6/6/2019 16:00 | 75.7 | 66.4 | 76.1 | 63.7 |
| 6/6/2019 17:00 | 75.6 | 66.4 | 76.1 | 63.7 |
| 6/6/2019 18:00 | 75.7 | 69.7 | 76.5 | 65.1 |
| 6/6/2019 19:00 | 75.7 | 70.8 | 76.6 | 65.6 |
| 6/6/2019 20:00 | 75.8 | 70.7 | 76.8 | 65.6 |
| 6/6/2019 21:00 | 75.7 | 71.6 | 76.6 | 65.9 |
| 6/6/2019 22:00 | 75.8 | 73.4 | 77 | 66.6 |
| 6/6/2019 23:00 | 75.7 | 72.2 | 76.8 | 66.1 |
| 6/7/2019 0:00 | 75.6 | 74.6 | 77 | 67 |
| 6/7/2019 1:00 | 75.6 | 76.4 | 77.2 | 67.7 |
| 6/7/2019 2:00 | 75.5 | 76.6 | 77.2 | 67.7 |
| 6/7/2019 3:00 | 75.5 | 76.2 | 77 | 67.5 |
| 6/7/2019 4:00 | 75.5 | 75.8 | 77 | 67.3 |
| 6/7/2019 5:00 | 75.4 | 75.9 | 77 | 67.2 |
| 6/7/2019 6:00 | 75.4 | 77.2 | 77.2 | 67.7 |
| 6/7/2019 7:00 | 75.5 | 78.1 | 77.2 | 68.1 |
| 6/7/2019 8:00 | 75.4 | 77.7 | 77.2 | 68 |
| 6/7/2019 9:00 | 75.4 | 78.5 | 77.2 | 68.3 |
| 6/7/2019 10:00 | 75.3 | 76.1 | 76.8 | 67.3 |
| 6/7/2019 11:00 | 75.3 | 73.4 | 76.5 | 66.2 |
| 6/7/2019 12:00 | 75.2 | 68.4 | 75.7 | 64.1 |
| 6/7/2019 13:00 | 75.1 | 66 | 75.4 | 63 |
| 6/7/2019 14:00 | 75.2 | 66.1 | 75.6 | 63.1 |
| 6/7/2019 15:00 | 75.1 | 61.5 | 75 | 61 |
| 6/7/2019 16:00 | 75.2 | 62.3 | 75.2 | 61.4 |
| 6/7/2019 17:00 | 75.2 | 62.7 | 75.4 | 61.6 |
| 6/7/2019 18:00 | 75.1 | 61.9 | 75.2 | 61.2 |
| 6/7/2019 19:00 | 75.4 | 64 | 75.7 | 62.4 |
| 6/7/2019 20:00 | 75.5 | 64.4 | 75.7 | 62.7 |
| 6/7/2019 21:00 | 75.5 | 68.4 | 76.1 | 64.4 |
| 6/7/2019 22:00 | 75.5 | 69.2 | 76.3 | 64.7 |
| 6/7/2019 23:00 | 75.5 | 71.2 | 76.5 | 65.5 |
| 6/8/2019 0:00 | 75.4 | 73.7 | 76.8 | 66.4 |
| 6/8/2019 1:00 | 75.4 | 74.6 | 76.8 | 66.8 |
| 6/8/2019 2:00 | 75.4 | 75.8 | 77 | 67.3 |
| 6/8/2019 3:00 | 75.4 | 77.1 | 77.2 | 67.7 |
| 6/8/2019 4:00 | 75.4 | 78 | 77.2 | 68 |
| 6/8/2019 5:00 | 75.3 | 76.6 | 76.8 | 67.4 |
| 6/8/2019 6:00 | 75.3 | 78.2 | 77 | 68 |

| | | | | |
|---|---|---|---|---|
| 6/8/2019 7:00 | 75.3 | 78.8 | 77 | 68.3 |
| 6/8/2019 8:00 | 75.3 | 77.3 | 76.8 | 67.7 |
| 6/8/2019 9:00 | 75.3 | 76.4 | 76.8 | 67.4 |
| 6/8/2019 10:00 | 75.3 | 72.2 | 76.5 | 65.7 |
| 6/8/2019 11:00 | 75.3 | 68.5 | 75.9 | 64.2 |
| 6/8/2019 12:00 | 75.2 | 66.6 | 75.6 | 63.3 |
| 6/8/2019 13:00 | 75.2 | 65.8 | 75.4 | 63 |
| 6/8/2019 14:00 | 75.4 | 65.4 | 75.7 | 63 |
| 6/8/2019 15:00 | 75.5 | 63.5 | 75.7 | 62.3 |
| 6/8/2019 16:00 | 75.6 | 62.9 | 75.7 | 62.1 |
| 6/8/2019 17:00 | 75.6 | 62.2 | 75.7 | 61.8 |
| 6/8/2019 18:00 | 75.6 | 60 | 75.4 | 60.7 |
| 6/8/2019 19:00 | 75.8 | 61.6 | 75.9 | 61.7 |
| 6/8/2019 20:00 | 76 | 62 | 76.1 | 62.1 |
| 6/8/2019 21:00 | 76.1 | 68.6 | 76.8 | 65 |
| 6/8/2019 22:00 | 76.1 | 69.7 | 77 | 65.5 |
| 6/8/2019 23:00 | 76 | 72 | 77.2 | 66.3 |
| 6/9/2019 0:00 | 75.8 | 73 | 77 | 66.6 |
| 6/9/2019 1:00 | 75.8 | 75.9 | 77.4 | 67.6 |
| 6/9/2019 2:00 | 75.6 | 74.5 | 77 | 67 |
| 6/9/2019 3:00 | 75.6 | 76.2 | 77.2 | 67.6 |
| 6/9/2019 4:00 | 75.5 | 77.6 | 77.2 | 68 |
| 6/9/2019 5:00 | 75.5 | 76.9 | 77.2 | 67.7 |
| 6/9/2019 6:00 | 75.5 | 78.5 | 77.2 | 68.3 |
| 6/9/2019 7:00 | 75.5 | 77.8 | 77.2 | 68 |
| 6/9/2019 8:00 | 75.5 | 78.1 | 77.2 | 68.2 |
| 6/9/2019 9:00 | 75.3 | 75.1 | 76.8 | 66.9 |
| 6/9/2019 10:00 | 75.5 | 74.3 | 76.8 | 66.7 |
| 6/9/2019 11:00 | 75.5 | 71.2 | 76.5 | 65.5 |
| 6/9/2019 12:00 | 75.5 | 69.8 | 76.3 | 65 |
| 6/9/2019 13:00 | 75.6 | 66.3 | 76.1 | 63.6 |
| 6/9/2019 14:00 | 75.8 | 66.7 | 76.3 | 63.9 |
| 6/9/2019 15:00 | 75.9 | 63.6 | 76.3 | 62.7 |
| 6/9/2019 16:00 | 76 | 63.3 | 76.3 | 62.6 |
| 6/9/2019 17:00 | 75.9 | 63.3 | 76.3 | 62.6 |
| 6/9/2019 18:00 | 76 | 61.8 | 76.1 | 62 |
| 6/9/2019 19:00 | 76 | 62.9 | 76.1 | 62.5 |
| 6/9/2019 20:00 | 76 | 67.6 | 76.6 | 64.5 |
| 6/9/2019 21:00 | 76 | 67.9 | 76.6 | 64.6 |
| 6/9/2019 22:00 | 76 | 71.9 | 77 | 66.3 |
| 6/9/2019 23:00 | 75.9 | 69.8 | 76.6 | 65.3 |
| 6/10/2019 0:00 | 75.7 | 67.5 | 76.3 | 64.2 |
| 6/10/2019 1:00 | 75.6 | 72.7 | 76.8 | 66.2 |
| 6/10/2019 2:00 | 75.5 | 71.9 | 76.5 | 65.8 |
| 6/10/2019 3:00 | 75.6 | 73.4 | 76.8 | 66.4 |
| 6/10/2019 4:00 | 75.6 | 74 | 77 | 66.7 |
| 6/10/2019 5:00 | 75.5 | 74.8 | 76.8 | 67 |

| | | | | |
|---|---|---|---|---|
| 6/10/2019 6:00 | 75.6 | 75.9 | 77.2 | 67.4 |
| 6/10/2019 7:00 | 75.6 | 74.8 | 77 | 67 |
| 6/10/2019 8:00 | 75.5 | 75.1 | 77 | 67 |
| 6/10/2019 9:00 | 75.5 | 75.2 | 77 | 67.1 |
| 6/10/2019 10:00 | 75.5 | 73.1 | 76.6 | 66.2 |
| 6/10/2019 11:00 | 75.4 | 72.8 | 76.6 | 66 |
| 6/10/2019 12:00 | 75.4 | 68.7 | 76.1 | 64.4 |
| 6/10/2019 13:00 | 75.4 | 66.4 | 75.9 | 63.4 |
| 6/10/2019 14:00 | 75.3 | 66.4 | 75.7 | 63.4 |
| 6/10/2019 15:00 | 75.5 | 64.3 | 75.7 | 62.6 |
| 6/10/2019 16:00 | 75.5 | 62.6 | 75.6 | 61.8 |
| 6/10/2019 17:00 | 75.4 | 60.8 | 75.4 | 60.9 |
| 6/10/2019 18:00 | 75.4 | 65.5 | 75.7 | 63 |
| 6/10/2019 19:00 | 75.5 | 64.2 | 75.7 | 62.5 |
| 6/10/2019 20:00 | 75.6 | 63.6 | 75.9 | 62.4 |
| 6/10/2019 21:00 | 75.7 | 67.4 | 76.1 | 64.1 |
| 6/10/2019 22:00 | 75.6 | 66.9 | 76.1 | 63.9 |
| 6/10/2019 23:00 | 75.7 | 70.3 | 76.5 | 65.4 |
| 6/11/2019 0:00 | 75.6 | 71.3 | 76.6 | 65.7 |
| 6/11/2019 1:00 | 75.5 | 69.6 | 76.3 | 64.8 |
| 6/11/2019 2:00 | 75.4 | 71.5 | 76.5 | 65.5 |
| 6/11/2019 3:00 | 75.3 | 70.1 | 76.1 | 64.9 |
| 6/11/2019 4:00 | 75.3 | 70.2 | 76.1 | 64.9 |
| 6/11/2019 5:00 | 75.3 | 71.2 | 76.3 | 65.3 |
| 6/11/2019 6:00 | 75.8 | 73.5 | 77 | 66.7 |
| 6/11/2019 7:00 | 76.2 | 72.8 | 77.4 | 66.8 |
| 6/11/2019 8:00 | 76.2 | 71 | 77.2 | 66.1 |
| 6/11/2019 9:00 | 76.4 | 71.2 | 77.4 | 66.4 |
| 6/11/2019 10:00 | 76.6 | 68.6 | 77.5 | 65.5 |
| 6/11/2019 11:00 | 76.8 | 62.1 | 77.2 | 62.9 |
| 6/11/2019 12:00 | 77.3 | 59.9 | 77.4 | 62.3 |
| 6/11/2019 13:00 | 77.6 | 58.1 | 77.5 | 61.7 |
| 6/11/2019 14:00 | 78.1 | 58 | 78.4 | 62.1 |
| 6/11/2019 15:00 | 77.7 | 53.6 | 77.2 | 59.5 |
| 6/11/2019 16:00 | 77 | 55.1 | 76.6 | 59.7 |
| 6/11/2019 17:00 | 76.8 | 57.9 | 76.3 | 60.8 |
| 6/11/2019 18:00 | 76.5 | 62.6 | 76.6 | 62.8 |
| 6/11/2019 19:00 | 76.4 | 66.9 | 76.8 | 64.6 |
| 6/11/2019 20:00 | 76.2 | 68.8 | 76.8 | 65.2 |
| 6/11/2019 21:00 | 76.3 | 70.6 | 77.4 | 66 |
| 6/11/2019 22:00 | 76.2 | 73.1 | 77.4 | 67 |
| 6/11/2019 23:00 | 76.1 | 73.6 | 77.5 | 67.1 |
| 6/12/2019 0:00 | 76 | 74.4 | 77.4 | 67.3 |
| 6/12/2019 1:00 | 75.9 | 74.2 | 77.4 | 67.1 |
| 6/12/2019 2:00 | 75.8 | 74.9 | 77.2 | 67.3 |
| 6/12/2019 3:00 | 75.8 | 75.1 | 77.4 | 67.4 |
| 6/12/2019 4:00 | 75.7 | 73.8 | 77 | 66.8 |

| | | | | |
|---|---|---|---|---|
| 6/12/2019 5:00 | 75.6 | 75 | 77 | 67.1 |
| 6/12/2019 6:00 | 75.5 | 74.9 | 76.8 | 67 |
| 6/12/2019 7:00 | 75.6 | 75.9 | 77.2 | 67.4 |
| 6/12/2019 8:00 | 75.5 | 75.3 | 77 | 67.1 |
| 6/12/2019 9:00 | 75.3 | 73.8 | 76.6 | 66.3 |
| 6/12/2019 10:00 | 75.2 | 71.2 | 76.1 | 65.2 |
| 6/12/2019 11:00 | 75.1 | 67.3 | 75.6 | 63.5 |
| 6/12/2019 12:00 | 75 | 63.5 | 75.2 | 61.8 |
| 6/12/2019 13:00 | 75.1 | 61.7 | 75.2 | 61 |
| 6/12/2019 14:00 | 75.1 | 60.9 | 75 | 60.7 |
| 6/12/2019 15:00 | 75.1 | 58 | 74.7 | 59.3 |
| 6/12/2019 16:00 | 75.3 | 57 | 74.8 | 59 |
| 6/12/2019 17:00 | 75.3 | 54.6 | 74.5 | 57.8 |
| 6/12/2019 18:00 | 75.4 | 55.3 | 74.8 | 58.2 |
| 6/12/2019 19:00 | 75.5 | 57 | 75 | 59.3 |
| 6/12/2019 20:00 | 75.6 | 56.6 | 75 | 59.1 |
| 6/12/2019 21:00 | 75.6 | 61.7 | 75.7 | 61.5 |
| 6/12/2019 22:00 | 75.6 | 67.1 | 76.1 | 63.9 |
| 6/12/2019 23:00 | 75.5 | 67.5 | 75.9 | 64 |
| 6/13/2019 0:00 | 75.5 | 70 | 76.3 | 65 |
| 6/13/2019 1:00 | 75.5 | 72.4 | 76.6 | 65.9 |
| 6/13/2019 2:00 | 75.4 | 72.5 | 76.6 | 65.9 |
| 6/13/2019 3:00 | 75.3 | 74.1 | 76.6 | 66.5 |
| 6/13/2019 4:00 | 75.4 | 76.4 | 77.2 | 67.5 |
| 6/13/2019 5:00 | 75.4 | 75.7 | 77 | 67.2 |
| 6/13/2019 6:00 | 75.4 | 75.9 | 77 | 67.2 |
| 6/13/2019 7:00 | 75.4 | 75.9 | 77 | 67.3 |
| 6/13/2019 8:00 | 75.3 | 73.6 | 76.6 | 66.2 |
| 6/13/2019 9:00 | 75.2 | 72.5 | 76.3 | 65.7 |
| 6/13/2019 10:00 | 75.1 | 66.5 | 75.6 | 63.1 |
| 6/13/2019 11:00 | 74.9 | 66.5 | 75.4 | 63 |
| 6/13/2019 12:00 | 74.9 | 61.8 | 75 | 61 |
| 6/13/2019 13:00 | 74.9 | 58 | 74.5 | 59.1 |
| 6/13/2019 14:00 | 74.8 | 56.1 | 74.1 | 58.1 |
| 6/13/2019 15:00 | 74.9 | 55.1 | 74.3 | 57.7 |
| 6/13/2019 16:00 | 75 | 56 | 74.3 | 58.2 |
| 6/13/2019 17:00 | 75.1 | 52.5 | 74.1 | 56.5 |
| 6/13/2019 18:00 | 75.1 | 52.7 | 74.1 | 56.7 |
| 6/13/2019 19:00 | 75.2 | 54.8 | 74.3 | 57.8 |
| 6/13/2019 20:00 | 75.3 | 54.5 | 74.5 | 57.8 |
| 6/13/2019 21:00 | 75.5 | 62 | 75.6 | 61.6 |
| 6/13/2019 22:00 | 75.5 | 65.5 | 75.7 | 63.2 |
| 6/13/2019 23:00 | 75.5 | 67 | 75.9 | 63.8 |
| 6/14/2019 0:00 | 75.5 | 68 | 76.1 | 64.1 |
| 6/14/2019 1:00 | 75.4 | 67.6 | 76.1 | 64 |
| 6/14/2019 2:00 | 75.1 | 69.5 | 75.9 | 64.5 |
| 6/14/2019 3:00 | 75.2 | 69.9 | 75.9 | 64.7 |

| | | | | |
|---|---|---|---|---|
| 6/14/2019 4:00 | 75.2 | 68.9 | 75.7 | 64.3 |
| 6/14/2019 5:00 | 75.1 | 70.3 | 75.9 | 64.8 |
| 6/14/2019 6:00 | 75.2 | 72.2 | 76.3 | 65.6 |
| 6/14/2019 7:00 | 75.3 | 73.8 | 76.6 | 66.4 |
| 6/14/2019 8:00 | 75.3 | 74 | 76.6 | 66.4 |
| 6/14/2019 9:00 | 75.2 | 74.7 | 76.6 | 66.6 |
| 6/14/2019 10:00 | 75.2 | 73.7 | 76.6 | 66.3 |
| 6/14/2019 11:00 | 75.1 | 71.6 | 76.1 | 65.3 |
| 6/14/2019 12:00 | 75.2 | 70.1 | 75.9 | 64.8 |
| 6/14/2019 13:00 | 75.1 | 65.4 | 75.4 | 62.7 |
| 6/14/2019 14:00 | 75.1 | 64.7 | 75.4 | 62.4 |
| 6/14/2019 15:00 | 75.2 | 62.5 | 75.2 | 61.5 |
| 6/14/2019 16:00 | 75.1 | 60.3 | 75 | 60.4 |
| 6/14/2019 17:00 | 75.2 | 61.7 | 75.2 | 61.1 |
| 6/14/2019 18:00 | 75.3 | 60.7 | 75.2 | 60.8 |
| 6/14/2019 19:00 | 75.3 | 59.4 | 75 | 60.2 |
| 6/14/2019 20:00 | 75.4 | 61.5 | 75.6 | 61.3 |
| 6/14/2019 21:00 | 75.4 | 67.5 | 75.9 | 63.9 |
| 6/14/2019 22:00 | 75.5 | 70.6 | 76.5 | 65.3 |
| 6/14/2019 23:00 | 75.5 | 69.5 | 76.3 | 64.8 |
| 6/15/2019 0:00 | 75.4 | 72.4 | 76.6 | 65.9 |
| 6/15/2019 1:00 | 75.4 | 72.9 | 76.6 | 66.1 |
| 6/15/2019 2:00 | 75.2 | 77.5 | 76.8 | 66.9 |
| 6/15/2019 3:00 | 75.2 | 77.3 | 76.8 | 67.6 |
| 6/15/2019 4:00 | 75.2 | 75.9 | 76.8 | 67.1 |
| 6/15/2019 5:00 | 75.3 | 77.1 | 76.8 | 67.6 |
| 6/15/2019 6:00 | 75.3 | 78 | 77 | 68 |
| 6/15/2019 7:00 | 75.3 | 77.7 | 76.8 | 67.8 |
| 6/15/2019 8:00 | 75.4 | 77.6 | 77.2 | 67.9 |
| 6/15/2019 9:00 | 75.3 | 77.4 | 76.8 | 67.7 |
| 6/15/2019 10:00 | 75.4 | 76.2 | 77 | 67.4 |
| 6/15/2019 11:00 | 75.4 | 73.9 | 76.8 | 66.5 |
| 6/15/2019 12:00 | 75.3 | 67.3 | 75.7 | 63.7 |
| 6/15/2019 13:00 | 75.4 | 71.5 | 76.5 | 65.6 |
| 6/15/2019 14:00 | 75.5 | 67.4 | 75.9 | 64 |
| 6/15/2019 15:00 | 75.6 | 62.6 | 75.7 | 62 |
| 6/15/2019 16:00 | 75.6 | 64.2 | 75.9 | 62.7 |
| 6/15/2019 17:00 | 75.7 | 66.7 | 76.1 | 63.9 |
| 6/15/2019 18:00 | 75.6 | 60 | 75.6 | 60.8 |
| 6/15/2019 19:00 | 75.8 | 62.2 | 75.9 | 62 |
| 6/15/2019 20:00 | 75.8 | 63.4 | 76.1 | 62.5 |
| 6/15/2019 21:00 | 75.8 | 69.1 | 76.6 | 65 |
| 6/15/2019 22:00 | 75.8 | 67.4 | 76.3 | 64.2 |
| 6/15/2019 23:00 | 75.8 | 68.3 | 76.5 | 64.6 |
| 6/16/2019 0:00 | 75.6 | 70.6 | 76.6 | 65.4 |
| 6/16/2019 1:00 | 75.5 | 72.7 | 76.6 | 66.1 |
| 6/16/2019 2:00 | 75.5 | 74.3 | 76.8 | 66.7 |

| | | | | |
|---|---|---|---|---|
| 6/16/2019 3:00 | 75.5 | 75.5 | 77 | 67.2 |
| 6/16/2019 4:00 | 75.5 | 75.7 | 77 | 67.2 |
| 6/16/2019 5:00 | 75.5 | 75.8 | 77 | 67.4 |
| 6/16/2019 6:00 | 75.5 | 79.5 | 77.4 | 68.7 |
| 6/16/2019 7:00 | 75.5 | 77.8 | 77.2 | 68 |
| 6/16/2019 8:00 | 75.5 | 76.6 | 77.2 | 67.6 |
| 6/16/2019 9:00 | 75.3 | 75.8 | 76.8 | 67.1 |
| 6/16/2019 10:00 | 75.3 | 76 | 76.8 | 67.2 |
| 6/16/2019 11:00 | 75.3 | 71.6 | 76.3 | 65.5 |
| 6/16/2019 12:00 | 75.5 | 70.6 | 76.5 | 65.3 |
| 6/16/2019 13:00 | 75.5 | 67.5 | 75.9 | 64 |
| 6/16/2019 14:00 | 75.6 | 68.1 | 76.3 | 64.3 |
| 6/16/2019 15:00 | 75.6 | 65.7 | 75.9 | 63.3 |
| 6/16/2019 16:00 | 75.5 | 68.4 | 76.1 | 64.4 |
| 6/16/2019 17:00 | 75.5 | 65.8 | 75.7 | 63.2 |
| 6/16/2019 18:00 | 75.8 | 76 | 77.4 | 67.7 |
| 6/16/2019 19:00 | 75.7 | 74.2 | 77 | 66.9 |
| 6/16/2019 20:00 | 75.8 | 76.6 | 77.5 | 68 |
| 6/16/2019 21:00 | 75.8 | 75.9 | 77.4 | 67.6 |
| 6/16/2019 22:00 | 75.7 | 74.3 | 77 | 67 |
| 6/16/2019 23:00 | 75.6 | 76.6 | 77.4 | 67.7 |
| 6/17/2019 0:00 | 75.6 | 76.3 | 77.2 | 67.7 |
| 6/17/2019 1:00 | 75.7 | 77.3 | 77.4 | 68.1 |
| 6/17/2019 2:00 | 75.7 | 77.2 | 77.4 | 68.1 |
| 6/17/2019 3:00 | 75.6 | 76.9 | 77.4 | 67.9 |
| 6/17/2019 4:00 | 75.6 | 76.9 | 77.4 | 67.8 |
| 6/17/2019 5:00 | 75.5 | 77.9 | 77.2 | 68.1 |
| 6/17/2019 6:00 | 75.5 | 77.3 | 77.2 | 67.9 |
| 6/17/2019 7:00 | 75.6 | 78.6 | 77.5 | 68.4 |
| 6/17/2019 8:00 | 75.5 | 76.2 | 77 | 67.6 |
| 6/17/2019 9:00 | 75.4 | 78.4 | 77.2 | 68.2 |
| 6/17/2019 10:00 | 75.5 | 77.9 | 77.2 | 68.1 |
| 6/17/2019 11:00 | 75.3 | 77.2 | 76.8 | 67.6 |
| 6/17/2019 12:00 | 75.3 | 75 | 76.6 | 66.8 |
| 6/17/2019 13:00 | 75.2 | 70.9 | 76.3 | 65.1 |
| 6/17/2019 14:00 | 75.1 | 69.2 | 75.9 | 64.4 |
| 6/17/2019 15:00 | 75.3 | 68.4 | 75.9 | 64.2 |
| 6/17/2019 16:00 | 75.4 | 65.1 | 75.7 | 62.8 |
| 6/17/2019 17:00 | 75.5 | 63.6 | 75.7 | 62.3 |
| 6/17/2019 18:00 | 75.6 | 64.3 | 75.9 | 62.7 |
| 6/17/2019 19:00 | 75.6 | 64.7 | 75.9 | 62.9 |
| 6/17/2019 20:00 | 75.6 | 66.8 | 76.1 | 63.8 |
| 6/17/2019 21:00 | 75.8 | 70.9 | 76.8 | 65.7 |
| 6/17/2019 22:00 | 75.8 | 73.7 | 77.2 | 66.8 |
| 6/17/2019 23:00 | 75.8 | 73.8 | 77.2 | 66.8 |
| 6/18/2019 0:00 | 75.6 | 75.3 | 77.2 | 67.2 |
| 6/18/2019 1:00 | 75.5 | 75.5 | 77 | 67.2 |

| | | | | |
|---|---|---|---|---|
| 6/18/2019 2:00 | 75.5 | 75.6 | 77 | 67.3 |
| 6/18/2019 3:00 | 75.5 | 75.9 | 77 | 67.4 |
| 6/18/2019 4:00 | 75.5 | 78.2 | 77.2 | 68.3 |
| 6/18/2019 5:00 | 75.5 | 77.7 | 77.2 | 68 |
| 6/18/2019 6:00 | 75.5 | 80.2 | 77.4 | 69 |
| 6/18/2019 7:00 | 75.6 | 80.4 | 77.7 | 69.1 |
| 6/18/2019 8:00 | 75.5 | 80.3 | 77.4 | 69 |
| 6/18/2019 9:00 | 75.6 | 79.6 | 77.7 | 68.8 |
| 6/18/2019 10:00 | 75.4 | 76.3 | 77 | 67.5 |
| 6/18/2019 11:00 | 75.3 | 72.5 | 76.5 | 65.9 |
| 6/18/2019 12:00 | 75.2 | 71 | 76.1 | 65.1 |
| 6/18/2019 13:00 | 75.2 | 70.2 | 75.9 | 64.8 |
| 6/18/2019 14:00 | 75.2 | 66.4 | 75.7 | 63.2 |
| 6/18/2019 15:00 | 75.2 | 67.4 | 75.7 | 63.7 |
| 6/18/2019 16:00 | 75.4 | 66.6 | 75.9 | 63.5 |
| 6/18/2019 17:00 | 75.5 | 64.4 | 75.7 | 62.6 |
| 6/18/2019 18:00 | 75.3 | 61.2 | 75.2 | 61 |
| 6/18/2019 19:00 | 75.3 | 62.1 | 75.4 | 61.4 |
| 6/18/2019 20:00 | 75.2 | 64.9 | 75.4 | 62.6 |
| 6/18/2019 21:00 | 75.3 | 70 | 76.1 | 64.8 |
| 6/18/2019 22:00 | 75.1 | 70.5 | 75.9 | 64.8 |
| 6/18/2019 23:00 | 75.1 | 72.9 | 76.3 | 65.8 |
| 6/19/2019 0:00 | 75 | 73.7 | 76.1 | 66 |
| 6/19/2019 1:00 | 74.9 | 76.2 | 76.3 | 67 |
| 6/19/2019 2:00 | 74.9 | 75.6 | 76.3 | 66.7 |
| 6/19/2019 3:00 | 74.9 | 76.9 | 76.5 | 67.1 |
| 6/19/2019 4:00 | 74.8 | 76.2 | 76.1 | 66.8 |
| 6/19/2019 5:00 | 74.9 | 78 | 76.6 | 67.6 |
| 6/19/2019 6:00 | 74.7 | 78.8 | 76.5 | 67.7 |
| 6/19/2019 7:00 | 74.8 | 80.7 | 76.6 | 68.4 |
| 6/19/2019 8:00 | 74.8 | 77.6 | 76.3 | 67.3 |
| 6/19/2019 9:00 | 75 | 77.4 | 76.5 | 67.4 |
| 6/19/2019 10:00 | 75 | 73.3 | 76.1 | 65.9 |
| 6/19/2019 11:00 | 75.1 | 72.6 | 76.3 | 65.7 |
| 6/19/2019 12:00 | 75.3 | 72.6 | 76.5 | 65.9 |
| 6/19/2019 13:00 | 75.3 | 68.5 | 75.9 | 64.2 |
| 6/19/2019 14:00 | 75.5 | 67.4 | 75.9 | 64 |
| 6/19/2019 15:00 | 75.7 | 66.2 | 76.1 | 63.6 |
| 6/19/2019 16:00 | 75.6 | 64.7 | 75.9 | 62.8 |
| 6/19/2019 17:00 | 75.5 | 65.7 | 75.7 | 63.2 |
| 6/19/2019 18:00 | 75.5 | 65.2 | 75.7 | 63 |
| 6/19/2019 19:00 | 75.7 | 68.7 | 76.3 | 64.7 |
| 6/19/2019 20:00 | 75.6 | 68 | 76.3 | 64.4 |
| 6/19/2019 21:00 | 75.5 | 67.5 | 76.1 | 64 |
| 6/19/2019 22:00 | 75.5 | 69.7 | 76.3 | 64.9 |
| 6/19/2019 23:00 | 75.4 | 71 | 76.5 | 65.3 |
| 6/20/2019 0:00 | 75.3 | 73.6 | 76.6 | 66.3 |

| | | | |
|---|---|---|---|
| 6/20/2019 1:00 | 75.2 | 73.2 | 76.5 | 66 |
| 6/20/2019 2:00 | 75.1 | 75.3 | 76.6 | 66.8 |
| 6/20/2019 3:00 | 75.1 | 75.5 | 76.6 | 66.9 |
| 6/20/2019 4:00 | 75.2 | 76.1 | 76.8 | 67.2 |
| 6/20/2019 5:00 | 75.1 | 76.5 | 76.6 | 67.3 |
| 6/20/2019 6:00 | 75.1 | 78.7 | 76.8 | 68.1 |
| 6/20/2019 7:00 | 75.2 | 78.6 | 77 | 68.1 |
| 6/20/2019 8:00 | 75.1 | 77.3 | 76.6 | 67.6 |
| 6/20/2019 9:00 | 75.2 | 76.6 | 76.8 | 67.3 |
| 6/20/2019 10:00 | 75.2 | 77.2 | 76.8 | 67.6 |
| 6/20/2019 11:00 | 75.1 | 72.7 | 76.3 | 65.7 |
| 6/20/2019 12:00 | 75 | 69.8 | 75.7 | 64.5 |
| 6/20/2019 13:00 | 75.2 | 71.1 | 76.3 | 65.2 |
| 6/20/2019 14:00 | 75.3 | 72.3 | 76.5 | 65.7 |
| 6/20/2019 15:00 | 75.4 | 69.6 | 76.3 | 64.8 |
| 6/20/2019 16:00 | 75.4 | 68 | 76.1 | 64.1 |
| 6/20/2019 17:00 | 75.4 | 68.4 | 76.1 | 64.3 |
| 6/20/2019 18:00 | 75.6 | 70.2 | 76.5 | 65.2 |
| 6/20/2019 19:00 | 75.8 | 68.5 | 76.5 | 64.7 |
| 6/20/2019 20:00 | 75.8 | 68.7 | 76.5 | 64.8 |
| 6/20/2019 21:00 | 75.7 | 69.4 | 76.5 | 65 |
| 6/20/2019 22:00 | 75.8 | 72.6 | 77 | 66.4 |
| 6/20/2019 23:00 | 75.7 | 73.9 | 77 | 66.8 |
| 6/21/2019 0:00 | 75.6 | 74.1 | 77 | 66.8 |
| 6/21/2019 1:00 | 75.5 | 76.2 | 77 | 67.5 |
| 6/21/2019 2:00 | 75.4 | 75.7 | 77 | 67.2 |
| 6/21/2019 3:00 | 75.2 | 74.6 | 76.6 | 66.6 |
| 6/21/2019 4:00 | 75.2 | 75.7 | 76.6 | 67 |
| 6/21/2019 5:00 | 75.1 | 77.4 | 76.6 | 67.6 |
| 6/21/2019 6:00 | 75.1 | 76.7 | 76.6 | 67.3 |
| 6/21/2019 7:00 | 75.1 | 75.8 | 76.6 | 66.9 |
| 6/21/2019 8:00 | 75.2 | 77.5 | 76.8 | 67.7 |
| 6/21/2019 9:00 | 75.2 | 75.7 | 76.8 | 67 |
| 6/21/2019 10:00 | 75.2 | 72.7 | 76.5 | 65.8 |
| 6/21/2019 11:00 | 75.2 | 73.7 | 76.5 | 66.2 |
| 6/21/2019 12:00 | 75.1 | 71.4 | 76.1 | 65.3 |
| 6/21/2019 13:00 | 75.2 | 68.1 | 75.9 | 64 |
| 6/21/2019 14:00 | 75.3 | 68.7 | 75.9 | 64.3 |
| 6/21/2019 15:00 | 75.4 | 66.4 | 75.9 | 63.4 |
| 6/21/2019 16:00 | 75.5 | 66.8 | 75.9 | 63.7 |
| 6/21/2019 17:00 | 75.5 | 66.4 | 75.9 | 63.5 |
| 6/21/2019 18:00 | 75.5 | 65.2 | 75.7 | 63 |
| 6/21/2019 19:00 | 75.6 | 64.3 | 75.9 | 62.7 |
| 6/21/2019 20:00 | 75.7 | 67.2 | 76.1 | 64 |
| 6/21/2019 21:00 | 75.6 | 70.1 | 76.5 | 65.2 |
| 6/21/2019 22:00 | 75.6 | 70.2 | 76.5 | 65.2 |
| 6/21/2019 23:00 | 75.5 | 70.1 | 76.3 | 65 |

| | | | | |
|---|---|---|---|---|
| 6/22/2019 0:00 | 75.4 | 72.6 | 76.6 | 66 |
| 6/22/2019 1:00 | 75.3 | 74.8 | 76.6 | 66.7 |
| 6/22/2019 2:00 | 75.3 | 75.3 | 76.8 | 66.9 |
| 6/22/2019 3:00 | 75.2 | 73.4 | 76.3 | 66.1 |
| 6/22/2019 4:00 | 75.5 | 73.6 | 76.8 | 66.5 |
| 6/22/2019 5:00 | 75.2 | 74.9 | 76.5 | 66.7 |
| 6/22/2019 6:00 | 75 | 74.8 | 76.1 | 66.5 |
| 6/22/2019 7:00 | 75.1 | 76.8 | 76.6 | 67.3 |
| 6/22/2019 8:00 | 75.1 | 76.4 | 76.6 | 67.2 |
| 6/22/2019 9:00 | 75.1 | 75 | 76.6 | 66.7 |
| 6/22/2019 10:00 | 75.2 | 73.6 | 76.5 | 66.2 |
| 6/22/2019 11:00 | 75.2 | 73.2 | 76.5 | 66 |
| 6/22/2019 12:00 | 75.2 | 70.3 | 75.9 | 64.8 |
| 6/22/2019 13:00 | 75.3 | 69.8 | 76.1 | 64.7 |
| 6/22/2019 14:00 | 75.3 | 67 | 75.7 | 63.6 |
| 6/22/2019 15:00 | 75.4 | 70 | 76.3 | 64.9 |
| 6/22/2019 16:00 | 75.5 | 66.3 | 75.9 | 63.4 |
| 6/22/2019 17:00 | 75.6 | 67.9 | 76.3 | 64.2 |
| 6/22/2019 18:00 | 75.6 | 66.8 | 76.1 | 63.9 |
| 6/22/2019 19:00 | 75.8 | 68.6 | 76.5 | 64.7 |
| 6/22/2019 20:00 | 75.8 | 69.8 | 76.6 | 65.3 |
| 6/22/2019 21:00 | 75.7 | 69.4 | 76.5 | 65 |
| 6/22/2019 22:00 | 75.5 | 72.3 | 76.6 | 66 |
| 6/22/2019 23:00 | 75.6 | 74.1 | 77 | 66.8 |
| 6/23/2019 0:00 | 75.5 | 73.5 | 76.8 | 66.5 |
| 6/23/2019 1:00 | 75.4 | 73.1 | 76.6 | 66.2 |
| 6/23/2019 2:00 | 75.3 | 73.5 | 76.5 | 66.2 |
| 6/23/2019 3:00 | 75.2 | 73.6 | 76.6 | 66.2 |
| 6/23/2019 4:00 | 75.3 | 76.6 | 76.8 | 67.4 |
| 6/23/2019 5:00 | 75.2 | 76 | 76.6 | 67.1 |
| 6/23/2019 6:00 | 75.2 | 75.3 | 76.8 | 66.9 |
| 6/23/2019 7:00 | 75.2 | 77.8 | 77 | 67.8 |
| 6/23/2019 8:00 | 75.3 | 76.6 | 76.8 | 67.4 |
| 6/23/2019 9:00 | 75.3 | 74.7 | 76.6 | 66.7 |
| 6/23/2019 10:00 | 75.4 | 73.2 | 76.6 | 66.2 |
| 6/23/2019 11:00 | 75.3 | 70.1 | 76.1 | 64.9 |
| 6/23/2019 12:00 | 75.4 | 74.6 | 76.8 | 66.7 |
| 6/23/2019 13:00 | 75.5 | 75.1 | 77 | 67 |
| 6/23/2019 14:00 | 75.5 | 73.7 | 76.8 | 66.5 |
| 6/23/2019 15:00 | 75.5 | 74.7 | 76.8 | 66.8 |
| 6/23/2019 16:00 | 75.5 | 76.1 | 77 | 67.5 |
| 6/23/2019 17:00 | 75.7 | 72.4 | 76.8 | 66.2 |
| 6/23/2019 18:00 | 76 | 76.2 | 77.5 | 67.9 |
| 6/23/2019 19:00 | 75.9 | 70.6 | 76.8 | 65.6 |
| 6/23/2019 20:00 | 75.9 | 70.1 | 76.8 | 65.5 |
| 6/23/2019 21:00 | 75.8 | 70.3 | 76.6 | 65.5 |
| 6/23/2019 22:00 | 75.6 | 68.8 | 76.3 | 64.6 |

| | | | | |
|---|---|---|---|---|
| 6/23/2019 23:00 | 75.6 | 70.2 | 76.5 | 65.2 |
| 6/24/2019 0:00 | 75.5 | 72.3 | 76.6 | 65.9 |
| 6/24/2019 1:00 | 75.4 | 73.6 | 76.8 | 66.3 |
| 6/24/2019 2:00 | 75.3 | 74.6 | 76.6 | 66.7 |
| 6/24/2019 3:00 | 75.4 | 75.8 | 77 | 67.2 |
| 6/24/2019 4:00 | 75.3 | 76.8 | 76.8 | 67.5 |
| 6/24/2019 5:00 | 75.3 | 76.3 | 76.8 | 67.4 |
| 6/24/2019 6:00 | 75.3 | 79.2 | 77.2 | 68.4 |
| 6/24/2019 7:00 | 75.4 | 80.4 | 77.4 | 68.9 |
| 6/24/2019 8:00 | 75.4 | 77.7 | 77.2 | 67.9 |
| 6/24/2019 9:00 | 75.5 | 78.7 | 77.2 | 68.4 |
| 6/24/2019 10:00 | 75.4 | 77.3 | 77.2 | 67.8 |
| 6/24/2019 11:00 | 75.5 | 74.9 | 76.8 | 66.9 |
| 6/24/2019 12:00 | 75.4 | 74.2 | 76.8 | 66.6 |
| 6/24/2019 13:00 | 75.3 | 72.3 | 76.5 | 65.8 |
| 6/24/2019 14:00 | 75.4 | 71.8 | 76.5 | 65.7 |
| 6/24/2019 15:00 | 75.4 | 71.7 | 76.5 | 65.6 |
| 6/24/2019 16:00 | 75.5 | 69.6 | 76.3 | 64.8 |
| 6/24/2019 17:00 | 75.6 | 70.8 | 76.6 | 65.4 |
| 6/24/2019 18:00 | 75.4 | 69.9 | 76.3 | 64.9 |
| 6/24/2019 19:00 | 75.5 | 69.8 | 76.3 | 64.9 |
| 6/24/2019 20:00 | 75.5 | 71.5 | 76.5 | 65.6 |
| 6/24/2019 21:00 | 75.5 | 70.4 | 76.3 | 65.2 |
| 6/24/2019 22:00 | 75.5 | 73 | 76.6 | 66.2 |
| 6/24/2019 23:00 | 75.4 | 74.6 | 76.8 | 66.8 |
| 6/25/2019 0:00 | 75.4 | 77.3 | 77.2 | 67.8 |
| 6/25/2019 1:00 | 75.3 | 77.8 | 77 | 67.9 |
| 6/25/2019 2:00 | 75.3 | 78.6 | 77 | 68.1 |
| 6/25/2019 3:00 | 75.2 | 77.8 | 76.8 | 67.8 |
| 6/25/2019 4:00 | 75.2 | 79.3 | 77.2 | 68.4 |
| 6/25/2019 5:00 | 75.2 | 78.7 | 76.8 | 68.1 |
| 6/25/2019 6:00 | 75.2 | 79.4 | 77.2 | 68.4 |
| 6/25/2019 7:00 | 75.3 | 79.7 | 77.2 | 68.6 |
| 6/25/2019 8:00 | 75.3 | 79 | 77 | 68.3 |
| 6/25/2019 9:00 | 75.3 | 78 | 77 | 67.9 |
| 6/25/2019 10:00 | 75.1 | 73.8 | 76.5 | 66.2 |
| 6/25/2019 11:00 | 75.1 | 72.3 | 76.3 | 65.6 |
| 6/25/2019 12:00 | 75.1 | 70.5 | 75.9 | 64.8 |
| 6/25/2019 13:00 | 75 | 69.3 | 75.7 | 64.3 |
| 6/25/2019 14:00 | 75.1 | 68.3 | 75.7 | 64 |
| 6/25/2019 15:00 | 75.1 | 67.7 | 75.7 | 63.7 |
| 6/25/2019 16:00 | 75.1 | 66.9 | 75.6 | 63.4 |
| 6/25/2019 17:00 | 75.2 | 69 | 75.7 | 64.3 |
| 6/25/2019 18:00 | 75.1 | 69.2 | 75.9 | 64.3 |
| 6/25/2019 19:00 | 75.2 | 69.8 | 76.1 | 64.7 |
| 6/25/2019 20:00 | 75.3 | 72.9 | 76.5 | 66 |
| 6/25/2019 21:00 | 75.2 | 70.1 | 76.1 | 64.8 |

| | | | | |
|---|---|---|---|---|
| 6/25/2019 22:00 | 75.3 | 73.2 | 76.5 | 66.1 |
| 6/25/2019 23:00 | 75.3 | 72.3 | 76.5 | 65.8 |
| 6/26/2019 0:00 | 75.2 | 73.7 | 76.6 | 66.3 |
| 6/26/2019 1:00 | 75.1 | 73.5 | 76.3 | 66 |
| 6/26/2019 2:00 | 75 | 74.3 | 76.1 | 66.3 |
| 6/26/2019 3:00 | 75 | 75 | 76.1 | 66.5 |
| 6/26/2019 4:00 | 75 | 77.1 | 76.5 | 67.4 |
| 6/26/2019 5:00 | 75 | 76.6 | 76.5 | 67.1 |
| 6/26/2019 6:00 | 75 | 78.4 | 76.6 | 67.8 |
| 6/26/2019 7:00 | 75.1 | 77.6 | 76.6 | 67.6 |
| 6/26/2019 8:00 | 75.1 | 77.8 | 76.8 | 67.7 |
| 6/26/2019 9:00 | 75 | 79.1 | 76.6 | 68.1 |
| 6/26/2019 10:00 | 75 | 76 | 76.3 | 66.9 |
| 6/26/2019 11:00 | 75.1 | 75.1 | 76.6 | 66.6 |
| 6/26/2019 12:00 | 75.1 | 72.8 | 76.3 | 65.8 |
| 6/26/2019 13:00 | 75.1 | 71.2 | 76.1 | 65.1 |
| 6/26/2019 14:00 | 75.1 | 71.6 | 76.1 | 65.3 |
| 6/26/2019 15:00 | 75.1 | 64.6 | 75.4 | 62.4 |
| 6/26/2019 16:00 | 75.1 | 74.1 | 76.5 | 66.3 |
| 6/26/2019 17:00 | 75.1 | 75.1 | 76.6 | 66.7 |
| 6/26/2019 18:00 | 75 | 75.1 | 76.3 | 66.6 |
| 6/26/2019 19:00 | 75.2 | 78.3 | 77 | 68 |
| 6/26/2019 20:00 | 75.3 | 78.9 | 77 | 68.3 |
| 6/26/2019 21:00 | 75.3 | 74.8 | 76.6 | 66.8 |
| 6/26/2019 22:00 | 75.4 | 75.5 | 77 | 67.1 |
| 6/26/2019 23:00 | 75.3 | 74.6 | 76.6 | 66.7 |
| 6/27/2019 0:00 | 75.3 | 77 | 76.8 | 67.5 |
| 6/27/2019 1:00 | 75.2 | 78.7 | 77 | 68.1 |
| 6/27/2019 2:00 | 75.1 | 78.2 | 76.8 | 67.9 |
| 6/27/2019 3:00 | 75.1 | 78.4 | 76.8 | 68 |
| 6/27/2019 4:00 | 75.2 | 77.4 | 76.6 | 67.6 |
| 6/27/2019 5:00 | 75.1 | 78.7 | 76.8 | 68 |
| 6/27/2019 6:00 | 75.2 | 80.2 | 77 | 68.7 |
| 6/27/2019 7:00 | 75.3 | 80.8 | 77.4 | 69 |
| 6/27/2019 8:00 | 75.2 | 79 | 76.8 | 68.2 |
| 6/27/2019 9:00 | 75.3 | 81 | 77.4 | 69.1 |
| 6/27/2019 10:00 | 75.2 | 79.1 | 76.8 | 68.2 |
| 6/27/2019 11:00 | 75.1 | 77.2 | 76.6 | 67.5 |
| 6/27/2019 12:00 | 75 | 73.1 | 76.1 | 65.8 |
| 6/27/2019 13:00 | 75.1 | 70 | 75.9 | 64.7 |
| 6/27/2019 14:00 | 75.2 | 69.3 | 75.9 | 64.5 |
| 6/27/2019 15:00 | 75.1 | 67.2 | 75.6 | 63.5 |
| 6/27/2019 16:00 | 75.2 | 73.8 | 76.6 | 66.3 |
| 6/27/2019 17:00 | 75.1 | 72.6 | 76.3 | 65.6 |
| 6/27/2019 18:00 | 75.1 | 75.3 | 76.6 | 66.7 |
| 6/27/2019 19:00 | 75.1 | 76.8 | 76.6 | 67.3 |
| 6/27/2019 20:00 | 75.2 | 77.3 | 76.8 | 67.6 |

| | | | | |
|---|---|---|---|---|
| 6/27/2019 21:00 | 75.3 | 79.1 | 77 | 68.3 |
| 6/27/2019 22:00 | 75.2 | 77.9 | 76.8 | 67.8 |
| 6/27/2019 23:00 | 75.3 | 79 | 77 | 68.3 |
| 6/28/2019 0:00 | 75.1 | 79 | 76.8 | 68.2 |
| 6/28/2019 1:00 | 75.1 | 80.3 | 77 | 68.7 |
| 6/28/2019 2:00 | 75.1 | 79.4 | 77 | 68.2 |
| 6/28/2019 3:00 | 75.1 | 79.7 | 77 | 68.4 |
| 6/28/2019 4:00 | 75 | 80.4 | 76.8 | 68.5 |
| 6/28/2019 5:00 | 75.1 | 79.6 | 77 | 68.3 |
| 6/28/2019 6:00 | 75.1 | 81.5 | 77.2 | 69 |
| 6/28/2019 7:00 | 75.2 | 80.9 | 77.4 | 69 |
| 6/28/2019 8:00 | 75.1 | 79.9 | 77 | 68.5 |
| 6/28/2019 9:00 | 75.2 | 80.1 | 77 | 68.6 |
| 6/28/2019 10:00 | 75.2 | 80.5 | 77.2 | 68.8 |
| 6/28/2019 11:00 | 75.1 | 77.3 | 76.6 | 67.6 |
| 6/28/2019 12:00 | 75.2 | 76 | 76.6 | 67.1 |
| 6/28/2019 13:00 | 75.2 | 71.6 | 76.3 | 65.4 |
| 6/28/2019 14:00 | 75.3 | 71.6 | 76.3 | 65.5 |
| 6/28/2019 15:00 | 75.5 | 67 | 75.9 | 63.8 |
| 6/28/2019 16:00 | 75.6 | 66.7 | 76.1 | 63.8 |
| 6/28/2019 17:00 | 75.7 | 68 | 76.3 | 64.4 |
| 6/28/2019 18:00 | 75.6 | 66.2 | 76.1 | 63.6 |
| 6/28/2019 19:00 | 75.8 | 67.3 | 76.3 | 64.2 |
| 6/28/2019 20:00 | 75.9 | 65.8 | 76.3 | 63.7 |
| 6/28/2019 21:00 | 76 | 69.7 | 76.8 | 65.4 |
| 6/28/2019 22:00 | 75.9 | 72.4 | 77.2 | 66.4 |
| 6/28/2019 23:00 | 75.8 | 71.9 | 76.8 | 66.1 |
| 6/29/2019 0:00 | 75.7 | 72.9 | 76.8 | 66.4 |
| 6/29/2019 1:00 | 75.5 | 75.9 | 77 | 67.4 |
| 6/29/2019 2:00 | 75.5 | 74.8 | 76.8 | 66.9 |
| 6/29/2019 3:00 | 75.4 | 76 | 77 | 67.3 |
| 6/29/2019 4:00 | 75.4 | 78.2 | 77.2 | 68.1 |
| 6/29/2019 5:00 | 75.3 | 78.2 | 77 | 68 |
| 6/29/2019 6:00 | 75.2 | 77.6 | 76.8 | 67.7 |
| 6/29/2019 7:00 | 75.3 | 78.2 | 77 | 68.1 |
| 6/29/2019 8:00 | 75.4 | 81.2 | 77.5 | 69.2 |
| 6/29/2019 9:00 | 75.3 | 79.4 | 77.2 | 68.5 |
| 6/29/2019 10:00 | 75.4 | 79.4 | 77.4 | 68.6 |
| 6/29/2019 11:00 | 75.4 | 76.2 | 77 | 67.4 |
| 6/29/2019 12:00 | 75.5 | 71.2 | 76.5 | 65.5 |
| 6/29/2019 13:00 | 75.5 | 70.9 | 76.5 | 65.4 |
| 6/29/2019 14:00 | 75.6 | 67.8 | 76.3 | 64.2 |
| 6/29/2019 15:00 | 75.5 | 67.7 | 76.1 | 64.1 |
| 6/29/2019 16:00 | 75.5 | 68.5 | 76.1 | 64.4 |
| 6/29/2019 17:00 | 75.4 | 67.5 | 75.9 | 63.9 |
| 6/29/2019 18:00 | 75.5 | 65.9 | 75.7 | 63.3 |
| 6/29/2019 19:00 | 75.8 | 75.6 | 77.4 | 67.5 |

| | | | | |
|---|---|---|---|---|
| 6/29/2019 20:00 | 75.8 | 75 | 77.4 | 67.4 |
| 6/29/2019 21:00 | 75.9 | 76.8 | 77.7 | 68.1 |
| 6/29/2019 22:00 | 75.9 | 74.8 | 77.2 | 67.3 |
| 6/29/2019 23:00 | 75.8 | 75.4 | 77.4 | 67.5 |
| 6/30/2019 0:00 | 75.6 | 76.2 | 77.2 | 67.6 |
| 6/30/2019 1:00 | 75.5 | 75.9 | 77 | 67.4 |
| 6/30/2019 2:00 | 75.5 | 75.8 | 77 | 67.3 |
| 6/30/2019 3:00 | 75.5 | 76.6 | 77.2 | 67.6 |
| 6/30/2019 4:00 | 75.5 | 77.1 | 77.2 | 67.8 |
| 6/30/2019 5:00 | 75.5 | 77.5 | 77.2 | 68 |
| 6/30/2019 6:00 | 75.4 | 77.2 | 77.2 | 67.8 |
| 6/30/2019 7:00 | 75.4 | 79.1 | 77.4 | 68.5 |
| 6/30/2019 8:00 | 75.5 | 79.1 | 77.4 | 68.5 |
| 6/30/2019 9:00 | 75.4 | 78.3 | 77.2 | 68.2 |
| 6/30/2019 10:00 | 75.3 | 74.2 | 76.6 | 66.5 |
| 6/30/2019 11:00 | 75.4 | 72.9 | 76.6 | 66.1 |
| 6/30/2019 12:00 | 75.3 | 72.8 | 76.5 | 66 |
| 6/30/2019 13:00 | 75.2 | 67.2 | 75.7 | 63.6 |
| 6/30/2019 14:00 | 75.3 | 69.8 | 76.1 | 64.8 |
| 6/30/2019 15:00 | 75.4 | 65.8 | 75.7 | 63.2 |
| 6/30/2019 16:00 | 75.4 | 65.6 | 75.7 | 63.1 |
| 6/30/2019 17:00 | 75.4 | 65.2 | 75.7 | 62.9 |
| 6/30/2019 18:00 | 75.4 | 63.7 | 75.7 | 62.2 |
| 6/30/2019 19:00 | 75.7 | 71.8 | 76.6 | 66 |
| 6/30/2019 20:00 | 75.8 | 70.4 | 76.6 | 65.5 |
| 6/30/2019 21:00 | 75.8 | 72.5 | 77 | 66.4 |
| 6/30/2019 22:00 | 75.8 | 73.4 | 77 | 66.7 |
| 6/30/2019 23:00 | 75.8 | 71.8 | 76.8 | 66 |
| 7/1/2019 0:00 | 75.6 | 72.4 | 76.8 | 66.2 |
| 7/1/2019 1:00 | 75.6 | 73.6 | 77 | 66.5 |
| 7/1/2019 2:00 | 75.6 | 75.3 | 77.2 | 67.2 |
| 7/1/2019 3:00 | 75.5 | 76.2 | 77 | 67.5 |
| 7/1/2019 4:00 | 75.4 | 76.8 | 77.2 | 67.6 |
| 7/1/2019 5:00 | 75.4 | 77 | 77.2 | 67.7 |
| 7/1/2019 6:00 | 75.5 | 77.8 | 77.2 | 68 |
| 7/1/2019 7:00 | 75.5 | 78 | 77.2 | 68.2 |
| 7/1/2019 8:00 | 75.4 | 77.3 | 77.2 | 67.8 |
| 7/1/2019 9:00 | 75.3 | 77.9 | 77 | 68 |
| 7/1/2019 10:00 | 75.3 | 77.9 | 77 | 67.9 |
| 7/1/2019 11:00 | 75.2 | 77.5 | 76.8 | 67.7 |
| 7/1/2019 12:00 | 75.1 | 71.7 | 76.1 | 65.4 |
| 7/1/2019 13:00 | 75.3 | 70.5 | 76.3 | 65 |
| 7/1/2019 14:00 | 75.4 | 68.1 | 76.1 | 64.1 |
| 7/1/2019 15:00 | 75.5 | 66.1 | 75.9 | 63.4 |
| 7/1/2019 16:00 | 75.5 | 64.4 | 75.7 | 62.7 |
| 7/1/2019 17:00 | 75.7 | 62.9 | 75.7 | 62.2 |
| 7/1/2019 18:00 | 75.7 | 62.6 | 75.7 | 62 |

| | | | | |
|---|---|---|---|---|
| 7/1/2019 19:00 | 75.8 | 62.6 | 75.9 | 62.2 |
| 7/1/2019 20:00 | 75.8 | 67.1 | 76.3 | 64.1 |
| 7/1/2019 21:00 | 75.9 | 67.9 | 76.5 | 64.5 |
| 7/1/2019 22:00 | 75.9 | 67.8 | 76.5 | 64.5 |
| 7/1/2019 23:00 | 75.8 | 69.1 | 76.6 | 65 |
| 7/2/2019 0:00 | 75.7 | 72 | 76.8 | 66.1 |
| 7/2/2019 1:00 | 75.7 | 74 | 77 | 66.8 |
| 7/2/2019 2:00 | 75.7 | 73.6 | 77 | 66.7 |
| 7/2/2019 3:00 | 75.6 | 75.6 | 77.2 | 67.4 |
| 7/2/2019 4:00 | 75.6 | 76.7 | 77.4 | 67.8 |
| 7/2/2019 5:00 | 75.5 | 77.6 | 77.2 | 68 |
| 7/2/2019 6:00 | 75.6 | 79.1 | 77.5 | 68.6 |
| 7/2/2019 7:00 | 75.6 | 80 | 77.7 | 69 |
| 7/2/2019 8:00 | 75.5 | 78.3 | 77.2 | 68.3 |
| 7/2/2019 9:00 | 75.5 | 78.1 | 77.2 | 68.2 |
| 7/2/2019 10:00 | 75.4 | 75.5 | 77 | 67.1 |
| 7/2/2019 11:00 | 75.4 | 73.9 | 76.8 | 66.5 |
| 7/2/2019 12:00 | 75.4 | 70.2 | 76.3 | 65 |
| 7/2/2019 13:00 | 75.5 | 68.7 | 76.1 | 64.5 |
| 7/2/2019 14:00 | 75.5 | 68.3 | 76.1 | 64.4 |
| 7/2/2019 15:00 | 75.6 | 69.2 | 76.5 | 64.9 |
| 7/2/2019 16:00 | 75.8 | 69.6 | 76.6 | 65.2 |
| 7/2/2019 17:00 | 75.7 | 74.5 | 77 | 67 |
| 7/2/2019 18:00 | 75.7 | 75.2 | 77.2 | 67.3 |
| 7/2/2019 19:00 | 75.7 | 76.3 | 77.2 | 67.7 |
| 7/2/2019 20:00 | 75.6 | 78.2 | 77.5 | 68.3 |
| 7/2/2019 21:00 | 75.7 | 76.6 | 77.4 | 67.9 |
| 7/2/2019 22:00 | 75.7 | 75.6 | 77.2 | 67.4 |
| 7/2/2019 23:00 | 75.7 | 76.7 | 77.4 | 67.9 |
| 7/3/2019 0:00 | 75.6 | 76.8 | 77.4 | 67.8 |
| 7/3/2019 1:00 | 75.5 | 78.8 | 77.2 | 68.4 |
| 7/3/2019 2:00 | 75.4 | 78.5 | 77.2 | 68.3 |
| 7/3/2019 3:00 | 75.4 | 77.7 | 77.2 | 67.9 |
| 7/3/2019 4:00 | 75.3 | 78.2 | 77 | 68.1 |
| 7/3/2019 5:00 | 75.3 | 77.9 | 77 | 67.9 |
| 7/3/2019 6:00 | 75.3 | 78.5 | 77 | 68.2 |
| 7/3/2019 7:00 | 75.4 | 79.8 | 77.4 | 68.8 |
| 7/3/2019 8:00 | 75.5 | 81.2 | 77.5 | 69.3 |
| 7/3/2019 9:00 | 75.4 | 80.6 | 77.5 | 69 |
| 7/3/2019 10:00 | 75.3 | 77.8 | 77 | 67.9 |
| 7/3/2019 11:00 | 75.3 | 74.3 | 76.6 | 66.6 |
| 7/3/2019 12:00 | 75.4 | 72.4 | 76.6 | 65.9 |
| 7/3/2019 13:00 | 75.4 | 71 | 76.5 | 65.4 |
| 7/3/2019 14:00 | 75.4 | 69.2 | 76.3 | 64.6 |
| 7/3/2019 15:00 | 75.5 | 69.5 | 76.3 | 64.8 |
| 7/3/2019 16:00 | 75.4 | 70 | 76.3 | 64.9 |
| 7/3/2019 17:00 | 75.5 | 73.3 | 76.6 | 66.4 |

| | | | | |
|---|---|---|---|---|
| 7/3/2019 18:00 | 75.5 | 71.5 | 76.5 | 65.7 |
| 7/3/2019 19:00 | 75.7 | 72.2 | 76.8 | 66.1 |
| 7/3/2019 20:00 | 75.8 | 72.8 | 77 | 66.4 |
| 7/3/2019 21:00 | 75.8 | 71.1 | 76.8 | 65.8 |
| 7/3/2019 22:00 | 75.8 | 72.3 | 77 | 66.2 |
| 7/3/2019 23:00 | 75.8 | 74 | 77.2 | 66.9 |
| 7/4/2019 0:00 | 75.8 | 75.6 | 77.4 | 67.5 |
| 7/4/2019 1:00 | 75.7 | 76.7 | 77.4 | 67.9 |
| 7/4/2019 2:00 | 75.7 | 77.3 | 77.4 | 68.1 |
| 7/4/2019 3:00 | 75.6 | 77.7 | 77.4 | 68.2 |
| 7/4/2019 4:00 | 75.6 | 77.4 | 77.4 | 68 |
| 7/4/2019 5:00 | 75.5 | 76.1 | 77 | 67.4 |
| 7/4/2019 6:00 | 75.5 | 78.3 | 77.2 | 68.2 |
| 7/4/2019 7:00 | 75.5 | 76 | 77 | 67.4 |
| 7/4/2019 8:00 | 75.5 | 77.6 | 77.2 | 68.1 |
| 7/4/2019 9:00 | 75.5 | 77.7 | 77.2 | 68 |
| 7/4/2019 10:00 | 75.5 | 75.3 | 77 | 67.1 |
| 7/4/2019 11:00 | 75.7 | 73.1 | 76.8 | 66.5 |
| 7/4/2019 12:00 | 75.7 | 71.4 | 76.6 | 65.8 |
| 7/4/2019 13:00 | 75.6 | 66.9 | 76.1 | 63.9 |
| 7/4/2019 14:00 | 75.9 | 69.6 | 76.6 | 65.3 |
| 7/4/2019 15:00 | 76 | 65.5 | 76.3 | 63.6 |
| 7/4/2019 16:00 | 76.2 | 68 | 76.8 | 64.8 |
| 7/4/2019 17:00 | 76.2 | 66.3 | 76.6 | 64.1 |
| 7/4/2019 18:00 | 76.2 | 66.8 | 76.6 | 64.3 |
| 7/4/2019 19:00 | 76.3 | 64.6 | 76.6 | 63.5 |
| 7/4/2019 20:00 | 76.3 | 66.2 | 76.8 | 64.2 |
| 7/4/2019 21:00 | 76.3 | 68.9 | 77 | 65.3 |
| 7/4/2019 22:00 | 76.3 | 69.9 | 77.2 | 65.8 |
| 7/4/2019 23:00 | 76.1 | 71.1 | 77.2 | 66.1 |
| 7/5/2019 0:00 | 76.1 | 74.1 | 77.5 | 67.2 |
| 7/5/2019 1:00 | 75.8 | 75.6 | 77.4 | 67.6 |
| 7/5/2019 2:00 | 75.7 | 76.9 | 77.4 | 67.9 |
| 7/5/2019 3:00 | 75.7 | 77.4 | 77.4 | 68.1 |
| 7/5/2019 4:00 | 75.6 | 77.9 | 77.5 | 68.2 |
| 7/5/2019 5:00 | 75.4 | 76.9 | 77.2 | 67.7 |
| 7/5/2019 6:00 | 75.4 | 76.2 | 77 | 67.4 |
| 7/5/2019 7:00 | 75.5 | 80.2 | 77.4 | 69 |
| 7/5/2019 8:00 | 75.6 | 79.2 | 77.7 | 68.7 |
| 7/5/2019 9:00 | 75.6 | 77.6 | 77.4 | 68.1 |
| 7/5/2019 10:00 | 75.6 | 74.6 | 77 | 66.9 |
| 7/5/2019 11:00 | 75.5 | 74.6 | 76.8 | 66.9 |
| 7/5/2019 12:00 | 75.5 | 71.5 | 76.5 | 65.7 |
| 7/5/2019 13:00 | 75.6 | 70.7 | 76.6 | 65.5 |
| 7/5/2019 14:00 | 75.6 | 65.7 | 75.9 | 63.3 |
| 7/5/2019 15:00 | 75.8 | 63.9 | 76.1 | 62.7 |
| 7/5/2019 16:00 | 75.8 | 64 | 76.1 | 62.7 |

| | | | | |
|---|---|---|---|---|
| 7/5/2019 17:00 | 75.6 | 62.5 | 75.7 | 61.9 |
| 7/5/2019 18:00 | 75.8 | 62.8 | 75.9 | 62.3 |
| 7/5/2019 19:00 | 76.1 | 65.5 | 76.3 | 63.7 |
| 7/5/2019 20:00 | 76.2 | 67.2 | 76.6 | 64.5 |
| 7/5/2019 21:00 | 76.2 | 67.8 | 76.8 | 64.8 |
| 7/5/2019 22:00 | 76.2 | 70.9 | 77.2 | 66.1 |
| 7/5/2019 23:00 | 76.2 | 70.4 | 77 | 65.9 |
| 7/6/2019 0:00 | 76 | 71.3 | 77 | 66 |
| 7/6/2019 1:00 | 75.9 | 73.1 | 77.2 | 66.7 |
| 7/6/2019 2:00 | 75.8 | 73.8 | 77.2 | 66.9 |
| 7/6/2019 3:00 | 75.8 | 76.3 | 77.4 | 67.9 |
| 7/6/2019 4:00 | 75.8 | 76.6 | 77.5 | 67.9 |
| 7/6/2019 5:00 | 75.7 | 77.2 | 77.4 | 68 |
| 7/6/2019 6:00 | 75.5 | 76.7 | 77.2 | 67.7 |
| 7/6/2019 7:00 | 75.5 | 77.7 | 77.2 | 68.1 |
| 7/6/2019 8:00 | 75.5 | 77 | 77.2 | 67.8 |
| 7/6/2019 9:00 | 75.5 | 77.9 | 77.2 | 68.1 |
| 7/6/2019 10:00 | 75.5 | 76.9 | 77.2 | 67.8 |
| 7/6/2019 11:00 | 75.3 | 69.8 | 76.1 | 64.7 |
| 7/6/2019 12:00 | 75.3 | 70.2 | 76.1 | 64.9 |
| 7/6/2019 13:00 | 75.3 | 67.5 | 75.9 | 63.8 |
| 7/6/2019 14:00 | 75.5 | 68.1 | 76.1 | 64.3 |
| 7/6/2019 15:00 | 75.6 | 67.4 | 76.1 | 64.1 |
| 7/6/2019 16:00 | 75.6 | 64.2 | 75.9 | 62.7 |
| 7/6/2019 17:00 | 75.7 | 66.3 | 76.1 | 63.6 |
| 7/6/2019 18:00 | 75.9 | 61 | 75.7 | 61.5 |
| 7/6/2019 19:00 | 75.8 | 64.4 | 76.1 | 63 |
| 7/6/2019 20:00 | 76 | 64.2 | 76.3 | 63 |
| 7/6/2019 21:00 | 76.1 | 69.4 | 77 | 65.4 |
| 7/6/2019 22:00 | 76.1 | 71.3 | 77.2 | 66.2 |
| 7/6/2019 23:00 | 76.1 | 72.5 | 77.4 | 66.6 |
| 7/7/2019 0:00 | 75.9 | 72.4 | 77 | 66.4 |
| 7/7/2019 1:00 | 75.8 | 73.3 | 77 | 66.6 |
| 7/7/2019 2:00 | 75.8 | 76.2 | 77.4 | 67.8 |
| 7/7/2019 3:00 | 75.7 | 77.8 | 77.4 | 68.3 |
| 7/7/2019 4:00 | 75.6 | 77.1 | 77.4 | 68 |
| 7/7/2019 5:00 | 75.6 | 77.9 | 77.5 | 68.2 |
| 7/7/2019 6:00 | 75.6 | 78.3 | 77.5 | 68.4 |
| 7/7/2019 7:00 | 75.6 | 78.5 | 77.5 | 68.4 |
| 7/7/2019 8:00 | 75.6 | 79.1 | 77.7 | 68.7 |
| 7/7/2019 9:00 | 75.5 | 76.6 | 77.2 | 67.6 |
| 7/7/2019 10:00 | 75.6 | 76.8 | 77.4 | 67.8 |
| 7/7/2019 11:00 | 75.7 | 76.7 | 77.4 | 67.9 |
| 7/7/2019 12:00 | 75.8 | 71.9 | 76.8 | 66.1 |
| 7/7/2019 13:00 | 75.8 | 68.9 | 76.5 | 64.8 |
| 7/7/2019 14:00 | 75.8 | 64.1 | 76.1 | 62.8 |
| 7/7/2019 15:00 | 75.8 | 63 | 76.1 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 7/7/2019 16:00 | 75.9 | 63.2 | 76.3 | 62.5 |
| 7/7/2019 17:00 | 75.9 | 61.2 | 75.9 | 61.6 |
| 7/7/2019 18:00 | 75.8 | 60.7 | 75.7 | 61.3 |
| 7/7/2019 19:00 | 76.5 | 68.6 | 77.4 | 65.4 |
| 7/7/2019 20:00 | 76.5 | 61 | 76.5 | 62.1 |
| 7/7/2019 21:00 | 76.4 | 64.4 | 76.6 | 63.5 |
| 7/7/2019 22:00 | 76.3 | 68 | 77 | 64.9 |
| 7/7/2019 23:00 | 76.2 | 69.6 | 77 | 65.6 |
| 7/8/2019 0:00 | 76 | 69.7 | 76.8 | 65.4 |
| 7/8/2019 1:00 | 75.8 | 70.8 | 76.8 | 65.7 |
| 7/8/2019 2:00 | 75.7 | 72.2 | 76.8 | 66.2 |
| 7/8/2019 3:00 | 75.6 | 74.9 | 77 | 67.1 |
| 7/8/2019 4:00 | 75.6 | 74.9 | 77 | 67 |
| 7/8/2019 5:00 | 75.6 | 77.4 | 77.4 | 68 |
| 7/8/2019 6:00 | 75.6 | 77.1 | 77.4 | 67.9 |
| 7/8/2019 7:00 | 75.6 | 77.2 | 77.4 | 67.9 |
| 7/8/2019 8:00 | 75.7 | 78.3 | 77.5 | 68.5 |
| 7/8/2019 9:00 | 75.8 | 77.7 | 77.5 | 68.3 |
| 7/8/2019 10:00 | 75.8 | 77.4 | 77.5 | 68.2 |
| 7/8/2019 11:00 | 75.7 | 70.1 | 76.5 | 65.3 |
| 7/8/2019 12:00 | 75.6 | 70.7 | 76.6 | 65.5 |
| 7/8/2019 13:00 | 75.6 | 66.5 | 76.1 | 63.6 |
| 7/8/2019 14:00 | 75.6 | 66 | 75.9 | 63.4 |
| 7/8/2019 15:00 | 75.7 | 63.9 | 75.9 | 62.6 |
| 7/8/2019 16:00 | 75.7 | 62.8 | 75.7 | 62.1 |
| 7/8/2019 17:00 | 75.7 | 60.6 | 75.6 | 61.1 |
| 7/8/2019 18:00 | 75.7 | 60.4 | 75.6 | 61.1 |
| 7/8/2019 19:00 | 75.8 | 62.9 | 75.9 | 62.3 |
| 7/8/2019 20:00 | 75.8 | 62.3 | 75.9 | 62 |
| 7/8/2019 21:00 | 75.9 | 66.9 | 76.3 | 64.1 |
| 7/8/2019 22:00 | 75.8 | 69 | 76.5 | 64.9 |
| 7/8/2019 23:00 | 75.6 | 67.4 | 76.1 | 64 |
| 7/9/2019 0:00 | 75.5 | 68.9 | 76.1 | 64.5 |
| 7/9/2019 1:00 | 75.3 | 70.3 | 76.1 | 65 |
| 7/9/2019 2:00 | 75.2 | 74.6 | 76.6 | 66.6 |
| 7/9/2019 3:00 | 75.3 | 74.2 | 76.6 | 66.5 |
| 7/9/2019 4:00 | 75.3 | 76.5 | 76.8 | 67.4 |
| 7/9/2019 5:00 | 75.3 | 75.1 | 76.8 | 66.8 |
| 7/9/2019 6:00 | 75.4 | 77.6 | 77.2 | 67.9 |
| 7/9/2019 7:00 | 75.3 | 77.1 | 76.8 | 67.7 |
| 7/9/2019 8:00 | 75.2 | 77.3 | 76.8 | 67.6 |
| 7/9/2019 9:00 | 75.3 | 76.1 | 76.8 | 67.2 |
| 7/9/2019 10:00 | 75.1 | 75.6 | 76.6 | 66.9 |
| 7/9/2019 11:00 | 75.1 | 71.7 | 76.1 | 65.3 |
| 7/9/2019 12:00 | 75.2 | 69.5 | 75.9 | 64.5 |
| 7/9/2019 13:00 | 75.1 | 67.6 | 75.7 | 63.6 |
| 7/9/2019 14:00 | 75.1 | 66 | 75.4 | 63 |

| | | | | |
|---|---|---|---|---|
| 7/9/2019 15:00 | 75.1 | 64.3 | 75.4 | 62.3 |
| 7/9/2019 16:00 | 75.3 | 67.6 | 75.9 | 63.8 |
| 7/9/2019 17:00 | 75.3 | 65.3 | 75.6 | 62.9 |
| 7/9/2019 18:00 | 75.5 | 64.7 | 75.7 | 62.8 |
| 7/9/2019 19:00 | 75.8 | 65.7 | 76.1 | 63.5 |
| 7/9/2019 20:00 | 75.6 | 62.1 | 75.7 | 61.7 |
| 7/9/2019 21:00 | 75.7 | 67.3 | 76.1 | 64.1 |
| 7/9/2019 22:00 | 75.6 | 68.1 | 76.3 | 64.4 |
| 7/9/2019 23:00 | 75.6 | 70.5 | 76.6 | 65.3 |
| 7/10/2019 0:00 | 75.5 | 72.3 | 76.6 | 66 |
| 7/10/2019 1:00 | 75.4 | 74.1 | 76.8 | 66.6 |
| 7/10/2019 2:00 | 75.3 | 75.4 | 76.8 | 67 |
| 7/10/2019 3:00 | 75.2 | 75.4 | 76.8 | 66.9 |
| 7/10/2019 4:00 | 75.2 | 75.5 | 76.6 | 66.9 |
| 7/10/2019 5:00 | 75.2 | 78.6 | 77 | 68.1 |
| 7/10/2019 6:00 | 75.1 | 77.8 | 76.8 | 67.7 |
| 7/10/2019 7:00 | 75.3 | 80.2 | 77.2 | 68.8 |
| 7/10/2019 8:00 | 75.2 | 78.1 | 76.8 | 67.9 |
| 7/10/2019 9:00 | 75.1 | 75.4 | 76.6 | 66.8 |
| 7/10/2019 10:00 | 75.1 | 75.2 | 76.6 | 66.7 |
| 7/10/2019 11:00 | 75.1 | 74.3 | 76.5 | 66.3 |
| 7/10/2019 12:00 | 75.1 | 70 | 75.9 | 64.6 |
| 7/10/2019 13:00 | 75.1 | 69.1 | 75.9 | 64.3 |
| 7/10/2019 14:00 | 75.2 | 67.2 | 75.7 | 63.6 |
| 7/10/2019 15:00 | 75.3 | 64 | 75.6 | 62.2 |
| 7/10/2019 16:00 | 75.4 | 60.9 | 75.4 | 61 |
| 7/10/2019 17:00 | 75.5 | 61.7 | 75.6 | 61.4 |
| 7/10/2019 18:00 | 75.5 | 60.4 | 75.4 | 60.9 |
| 7/10/2019 19:00 | 75.7 | 60.4 | 75.6 | 61 |
| 7/10/2019 20:00 | 75.9 | 62.2 | 75.9 | 62 |
| 7/10/2019 21:00 | 76 | 64.6 | 76.3 | 63.2 |
| 7/10/2019 22:00 | 75.9 | 67.7 | 76.5 | 64.5 |
| 7/10/2019 23:00 | 75.7 | 70.5 | 76.5 | 65.4 |
| 7/11/2019 0:00 | 75.5 | 73.5 | 76.6 | 66.5 |
| 7/11/2019 1:00 | 75.3 | 71 | 76.3 | 65.3 |
| 7/11/2019 2:00 | 75.4 | 73.2 | 76.6 | 66.2 |
| 7/11/2019 3:00 | 75.4 | 73.9 | 76.8 | 66.5 |
| 7/11/2019 4:00 | 75.4 | 74.2 | 76.8 | 66.6 |
| 7/11/2019 5:00 | 75.2 | 75 | 76.8 | 66.8 |
| 7/11/2019 6:00 | 75.3 | 76.4 | 76.8 | 67.4 |
| 7/11/2019 7:00 | 75.2 | 76 | 76.8 | 67.2 |
| 7/11/2019 8:00 | 75.2 | 78.5 | 76.8 | 68 |
| 7/11/2019 9:00 | 75.1 | 73.4 | 76.3 | 65.9 |
| 7/11/2019 10:00 | 75 | 73.4 | 76.1 | 65.9 |
| 7/11/2019 11:00 | 74.9 | 72.6 | 76.1 | 65.5 |
| 7/11/2019 12:00 | 74.9 | 71.8 | 75.9 | 65.2 |
| 7/11/2019 13:00 | 74.9 | 66.5 | 75.4 | 63 |

| | | | | |
|---|---|---|---|---|
| 7/11/2019 14:00 | 75.1 | 67 | 75.6 | 63.3 |
| 7/11/2019 15:00 | 75.1 | 64.5 | 75.4 | 62.3 |
| 7/11/2019 16:00 | 75.3 | 63.7 | 75.6 | 62.1 |
| 7/11/2019 17:00 | 75.4 | 66.8 | 75.9 | 63.6 |
| 7/11/2019 18:00 | 75.4 | 63.2 | 75.7 | 62.1 |
| 7/11/2019 19:00 | 75.5 | 65.4 | 75.7 | 63.1 |
| 7/11/2019 20:00 | 75.6 | 64.5 | 75.9 | 62.7 |
| 7/11/2019 21:00 | 75.6 | 67.8 | 76.3 | 64.2 |
| 7/11/2019 22:00 | 75.5 | 70 | 76.3 | 65 |
| 7/11/2019 23:00 | 75.4 | 68.9 | 76.1 | 64.5 |
| 7/12/2019 0:00 | 75.3 | 72.8 | 76.5 | 66 |
| 7/12/2019 1:00 | 75.3 | 74.7 | 76.6 | 66.7 |
| 7/12/2019 2:00 | 75.1 | 75.4 | 76.6 | 66.8 |
| 7/12/2019 3:00 | 75.1 | 77 | 76.6 | 67.4 |
| 7/12/2019 4:00 | 75.1 | 79.1 | 77 | 68.2 |
| 7/12/2019 5:00 | 75.1 | 78.5 | 76.8 | 68 |
| 7/12/2019 6:00 | 75.2 | 79.4 | 77 | 68.4 |
| 7/12/2019 7:00 | 75.1 | 78.5 | 76.8 | 67.9 |
| 7/12/2019 8:00 | 75.2 | 76.9 | 76.6 | 67.4 |
| 7/12/2019 9:00 | 75 | 72.4 | 76.1 | 65.6 |
| 7/12/2019 10:00 | 75.1 | 70.9 | 76.1 | 65 |
| 7/12/2019 11:00 | 75 | 70.2 | 75.7 | 64.7 |
| 7/12/2019 12:00 | 75.1 | 67.3 | 75.6 | 63.6 |
| 7/12/2019 13:00 | 75.3 | 65.7 | 75.6 | 63 |
| 7/12/2019 14:00 | 75.3 | 61.7 | 75.4 | 61.2 |
| 7/12/2019 15:00 | 75.3 | 62.7 | 75.4 | 61.7 |
| 7/12/2019 16:00 | 75.4 | 63.1 | 75.7 | 62 |
| 7/12/2019 17:00 | 75.5 | 59 | 75.2 | 60.2 |
| 7/12/2019 18:00 | 75.6 | 58.8 | 75.4 | 60.2 |
| 7/12/2019 19:00 | 75.7 | 58.4 | 75.4 | 60.1 |
| 7/12/2019 20:00 | 75.8 | 60.8 | 75.7 | 61.3 |
| 7/12/2019 21:00 | 75.7 | 64.6 | 75.9 | 63 |
| 7/12/2019 22:00 | 75.7 | 67.2 | 76.1 | 64.1 |
| 7/12/2019 23:00 | 75.6 | 67.2 | 76.1 | 64 |
| 7/13/2019 0:00 | 75.6 | 71.6 | 76.6 | 65.8 |
| 7/13/2019 1:00 | 75.4 | 70.2 | 76.3 | 65 |
| 7/13/2019 2:00 | 75.4 | 72.8 | 76.6 | 66.1 |
| 7/13/2019 3:00 | 75.3 | 73.3 | 76.5 | 66.1 |
| 7/13/2019 4:00 | 75.2 | 72.6 | 76.5 | 65.8 |
| 7/13/2019 5:00 | 75.2 | 74.4 | 76.5 | 66.5 |
| 7/13/2019 6:00 | 75.1 | 76.3 | 76.6 | 67.1 |
| 7/13/2019 7:00 | 75.1 | 75.9 | 76.6 | 67 |
| 7/13/2019 8:00 | 75.2 | 74.8 | 76.5 | 66.6 |
| 7/13/2019 9:00 | 75 | 71.8 | 75.9 | 65.3 |
| 7/13/2019 10:00 | 74.9 | 69.7 | 75.7 | 64.3 |
| 7/13/2019 11:00 | 75 | 71.1 | 75.9 | 65 |
| 7/13/2019 12:00 | 75.1 | 67.3 | 75.6 | 63.6 |

| | | | | |
|---|---|---|---|---|
| 7/13/2019 13:00 | 75.2 | 67.9 | 75.9 | 63.9 |
| 7/13/2019 14:00 | 75.4 | 66.6 | 75.9 | 63.5 |
| 7/13/2019 15:00 | 75.4 | 65.6 | 75.7 | 63.1 |
| 7/13/2019 16:00 | 75.4 | 62.1 | 75.6 | 61.5 |
| 7/13/2019 17:00 | 75.6 | 64.2 | 75.9 | 62.7 |
| 7/13/2019 18:00 | 75.6 | 61.6 | 75.7 | 61.4 |
| 7/13/2019 19:00 | 75.8 | 61.4 | 75.7 | 61.5 |
| 7/13/2019 20:00 | 76 | 66.9 | 76.5 | 64.2 |
| 7/13/2019 21:00 | 75.9 | 68.3 | 76.5 | 64.7 |
| 7/13/2019 22:00 | 75.8 | 72.4 | 77 | 66.3 |
| 7/13/2019 23:00 | 75.6 | 72.9 | 76.8 | 66.3 |
| 7/14/2019 0:00 | 75.6 | 73.5 | 76.8 | 66.5 |
| 7/14/2019 1:00 | 75.6 | 76.6 | 77.4 | 67.7 |
| 7/14/2019 2:00 | 75.5 | 75.8 | 77 | 67.3 |
| 7/14/2019 3:00 | 75.3 | 75 | 76.8 | 66.9 |
| 7/14/2019 4:00 | 75.3 | 78.4 | 77 | 68.1 |
| 7/14/2019 5:00 | 75.3 | 77 | 76.8 | 67.6 |
| 7/14/2019 6:00 | 75.2 | 78.3 | 77 | 68 |
| 7/14/2019 7:00 | 75.2 | 76.4 | 76.6 | 67.2 |
| 7/14/2019 8:00 | 75.2 | 78 | 77 | 67.9 |
| 7/14/2019 9:00 | 75.1 | 75.1 | 76.6 | 66.6 |
| 7/14/2019 10:00 | 75 | 74 | 76.1 | 66.1 |
| 7/14/2019 11:00 | 75.1 | 71.2 | 76.1 | 65.1 |
| 7/14/2019 12:00 | 75.2 | 71.8 | 76.3 | 65.5 |
| 7/14/2019 13:00 | 75.2 | 67 | 75.7 | 63.5 |
| 7/14/2019 14:00 | 75.3 | 67.1 | 75.7 | 63.6 |
| 7/14/2019 15:00 | 75.4 | 64.3 | 75.7 | 62.5 |
| 7/14/2019 16:00 | 75.4 | 63.9 | 75.7 | 62.3 |
| 7/14/2019 17:00 | 75.6 | 67.3 | 76.1 | 64 |
| 7/14/2019 18:00 | 75.6 | 62.4 | 75.7 | 61.8 |
| 7/14/2019 19:00 | 75.6 | 64 | 75.9 | 62.6 |
| 7/14/2019 20:00 | 75.7 | 63.1 | 75.9 | 62.3 |
| 7/14/2019 21:00 | 75.8 | 66.5 | 76.3 | 63.9 |
| 7/14/2019 22:00 | 75.8 | 68.7 | 76.5 | 64.8 |
| 7/14/2019 23:00 | 75.6 | 70.9 | 76.6 | 65.6 |
| 7/15/2019 0:00 | 75.4 | 73.4 | 76.6 | 66.3 |
| 7/15/2019 1:00 | 75.4 | 74.4 | 76.8 | 66.7 |
| 7/15/2019 2:00 | 75.3 | 75 | 76.8 | 66.9 |
| 7/15/2019 3:00 | 75.4 | 77.6 | 77.2 | 67.9 |
| 7/15/2019 4:00 | 75.2 | 75.9 | 76.8 | 67.1 |
| 7/15/2019 5:00 | 75.3 | 80.5 | 77.2 | 68.8 |
| 7/15/2019 6:00 | 75.2 | 77.7 | 76.8 | 67.8 |
| 7/15/2019 7:00 | 75.2 | 78.3 | 76.8 | 68 |
| 7/15/2019 8:00 | 75.3 | 77.7 | 76.8 | 67.8 |
| 7/15/2019 9:00 | 75.1 | 78.2 | 76.8 | 67.9 |
| 7/15/2019 10:00 | 75.1 | 77 | 76.6 | 67.4 |
| 7/15/2019 11:00 | 75.1 | 75.8 | 76.6 | 66.9 |

| | | | | |
|---|---|---|---|---|
| 7/15/2019 12:00 | 75.1 | 77.4 | 76.6 | 67.5 |
| 7/15/2019 13:00 | 75 | 73.4 | 76.1 | 65.9 |
| 7/15/2019 14:00 | 75.3 | 76.5 | 76.8 | 67.4 |
| 7/15/2019 15:00 | 75.3 | 73.4 | 76.5 | 66.2 |
| 7/15/2019 16:00 | 75.3 | 74.6 | 76.6 | 66.7 |
| 7/15/2019 17:00 | 75.4 | 72.6 | 76.6 | 66 |
| 7/15/2019 18:00 | 75.5 | 72 | 76.6 | 65.9 |
| 7/15/2019 19:00 | 75.6 | 68.7 | 76.3 | 64.6 |
| 7/15/2019 20:00 | 75.7 | 72.4 | 76.8 | 66.2 |
| 7/15/2019 21:00 | 75.6 | 71.6 | 76.6 | 65.8 |
| 7/15/2019 22:00 | 75.4 | 71.2 | 76.5 | 65.4 |
| 7/15/2019 23:00 | 75.3 | 73.7 | 76.6 | 66.3 |
| 7/16/2019 0:00 | 75.5 | 74.4 | 76.8 | 66.8 |
| 7/16/2019 1:00 | 75.2 | 75.1 | 76.8 | 66.8 |
| 7/16/2019 2:00 | 75.2 | 75.6 | 76.6 | 66.9 |
| 7/16/2019 3:00 | 75.1 | 77.4 | 76.6 | 67.6 |
| 7/16/2019 4:00 | 75.1 | 78.6 | 76.8 | 68 |
| 7/16/2019 5:00 | 75.1 | 78.7 | 76.8 | 68 |
| 7/16/2019 6:00 | 75.1 | 78.8 | 76.8 | 68.1 |
| 7/16/2019 7:00 | 75.3 | 80.3 | 77.2 | 68.8 |
| 7/16/2019 8:00 | 75.2 | 77.3 | 76.8 | 67.6 |
| 7/16/2019 9:00 | 75.3 | 78.6 | 77 | 68.2 |
| 7/16/2019 10:00 | 75.3 | 76.7 | 76.8 | 67.5 |
| 7/16/2019 11:00 | 75.2 | 73.6 | 76.6 | 66.2 |
| 7/16/2019 12:00 | 75.3 | 72.9 | 76.5 | 66 |
| 7/16/2019 13:00 | 75.2 | 70.3 | 76.1 | 64.9 |
| 7/16/2019 14:00 | 75.2 | 67.2 | 75.7 | 63.6 |
| 7/16/2019 15:00 | 75.3 | 68.1 | 75.9 | 64.1 |
| 7/16/2019 16:00 | 75.4 | 65.7 | 75.7 | 63.1 |
| 7/16/2019 17:00 | 75.8 | 67.4 | 76.3 | 64.3 |
| 7/16/2019 18:00 | 75.6 | 65.8 | 75.9 | 63.4 |
| 7/16/2019 19:00 | 75.7 | 61.2 | 75.6 | 61.4 |
| 7/16/2019 20:00 | 75.7 | 67.3 | 76.1 | 64.1 |
| 7/16/2019 21:00 | 75.8 | 68 | 76.5 | 64.5 |
| 7/16/2019 22:00 | 75.9 | 71 | 76.8 | 65.8 |
| 7/16/2019 23:00 | 75.8 | 71.6 | 76.8 | 66 |
| 7/17/2019 0:00 | 75.7 | 72.6 | 76.8 | 66.3 |
| 7/17/2019 1:00 | 75.6 | 74.4 | 77 | 66.8 |
| 7/17/2019 2:00 | 75.6 | 77.7 | 77.4 | 68.1 |
| 7/17/2019 3:00 | 75.5 | 76.7 | 77.2 | 67.7 |
| 7/17/2019 4:00 | 75.5 | 78.4 | 77.2 | 68.3 |
| 7/17/2019 5:00 | 75.4 | 80 | 77.4 | 68.8 |
| 7/17/2019 6:00 | 75.4 | 79.2 | 77.4 | 68.5 |
| 7/17/2019 7:00 | 75.4 | 78 | 77.2 | 68.1 |
| 7/17/2019 8:00 | 75.5 | 79.1 | 77.4 | 68.5 |
| 7/17/2019 9:00 | 75.4 | 78.7 | 77.2 | 68.3 |
| 7/17/2019 10:00 | 75.2 | 75.2 | 76.8 | 66.8 |

| | | | | |
|---|---|---|---|---|
| 7/17/2019 11:00 | 75.2 | 73.1 | 76.5 | 66 |
| 7/17/2019 12:00 | 75.2 | 71.4 | 76.1 | 65.3 |
| 7/17/2019 13:00 | 75.3 | 66.9 | 75.7 | 63.5 |
| 7/17/2019 14:00 | 75.3 | 66.9 | 75.7 | 63.5 |
| 7/17/2019 15:00 | 75.5 | 65.8 | 75.7 | 63.2 |
| 7/17/2019 16:00 | 75.5 | 64.2 | 75.7 | 62.5 |
| 7/17/2019 17:00 | 75.6 | 64.3 | 75.9 | 62.7 |
| 7/17/2019 18:00 | 75.7 | 65.7 | 75.9 | 63.4 |
| 7/17/2019 19:00 | 76 | 67 | 76.5 | 64.3 |
| 7/17/2019 20:00 | 76.2 | 68.2 | 76.8 | 64.9 |
| 7/17/2019 21:00 | 76.1 | 68.4 | 76.8 | 65 |
| 7/17/2019 22:00 | 76 | 68.5 | 76.6 | 64.8 |
| 7/17/2019 23:00 | 76.1 | 70.9 | 77 | 65.9 |
| 7/18/2019 0:00 | 75.8 | 72.1 | 77 | 66.2 |
| 7/18/2019 1:00 | 75.7 | 72.9 | 76.8 | 66.4 |
| 7/18/2019 2:00 | 75.5 | 75.7 | 77 | 67.3 |
| 7/18/2019 3:00 | 75.5 | 76.8 | 77.2 | 67.7 |
| 7/18/2019 4:00 | 75.4 | 76.8 | 77.2 | 67.6 |
| 7/18/2019 5:00 | 75.4 | 78.7 | 77.2 | 68.3 |
| 7/18/2019 6:00 | 75.5 | 78.4 | 77.2 | 68.3 |
| 7/18/2019 7:00 | 75.4 | 76.9 | 77.2 | 67.7 |
| 7/18/2019 8:00 | 75.4 | 77.1 | 77.2 | 67.7 |
| 7/18/2019 9:00 | 75.4 | 75.3 | 77 | 67 |
| 7/18/2019 10:00 | 75.2 | 73.6 | 76.6 | 66.2 |
| 7/18/2019 11:00 | 75.2 | 71.5 | 76.1 | 65.3 |
| 7/18/2019 12:00 | 75.3 | 69.6 | 76.1 | 64.7 |
| 7/18/2019 13:00 | 75.4 | 70.4 | 76.3 | 65.1 |
| 7/18/2019 14:00 | 75.5 | 66.2 | 75.9 | 63.4 |
| 7/18/2019 15:00 | 75.6 | 65.3 | 75.9 | 63.1 |
| 7/18/2019 16:00 | 75.5 | 62.1 | 75.6 | 61.6 |
| 7/18/2019 17:00 | 75.5 | 63.8 | 75.7 | 62.4 |
| 7/18/2019 18:00 | 75.7 | 63.1 | 75.9 | 62.3 |
| 7/18/2019 19:00 | 75.8 | 65.6 | 76.1 | 63.5 |
| 7/18/2019 20:00 | 75.8 | 63.2 | 76.1 | 62.4 |
| 7/18/2019 21:00 | 75.9 | 65.3 | 76.1 | 63.4 |
| 7/18/2019 22:00 | 75.7 | 68.4 | 76.3 | 64.6 |
| 7/18/2019 23:00 | 75.6 | 70.6 | 76.6 | 65.4 |
| 7/19/2019 0:00 | 75.5 | 72.2 | 76.6 | 65.9 |
| 7/19/2019 1:00 | 75.5 | 73.6 | 76.8 | 66.4 |
| 7/19/2019 2:00 | 75.4 | 75.1 | 77 | 67 |
| 7/19/2019 3:00 | 75.2 | 75 | 76.6 | 66.7 |
| 7/19/2019 4:00 | 75.3 | 75.6 | 76.8 | 67.1 |
| 7/19/2019 5:00 | 75.5 | 77.9 | 77.2 | 68.1 |
| 7/19/2019 6:00 | 75.5 | 78.6 | 77.2 | 68.4 |
| 7/19/2019 7:00 | 75.4 | 76.6 | 77.2 | 67.5 |
| 7/19/2019 8:00 | 75.4 | 77.8 | 77.2 | 68 |
| 7/19/2019 9:00 | 75.2 | 75.8 | 76.8 | 67.1 |

| | | | | |
|---|---|---|---|---|
| 7/19/2019 10:00 | 75.2 | 75.3 | 76.8 | 66.9 |
| 7/19/2019 11:00 | 75.2 | 71.1 | 76.3 | 65.2 |
| 7/19/2019 12:00 | 75.3 | 72 | 76.3 | 65.6 |
| 7/19/2019 13:00 | 75.3 | 65.4 | 75.6 | 62.9 |
| 7/19/2019 14:00 | 75.3 | 66.4 | 75.7 | 63.3 |
| 7/19/2019 15:00 | 75.4 | 63.7 | 75.7 | 62.2 |
| 7/19/2019 16:00 | 75.5 | 60.8 | 75.4 | 61 |
| 7/19/2019 17:00 | 75.6 | 61.3 | 75.6 | 61.3 |
| 7/19/2019 18:00 | 75.7 | 64.9 | 75.9 | 63.1 |
| 7/19/2019 19:00 | 76 | 64.2 | 76.3 | 63 |
| 7/19/2019 20:00 | 75.8 | 62.6 | 75.9 | 62.1 |
| 7/19/2019 21:00 | 75.9 | 65.8 | 76.1 | 63.6 |
| 7/19/2019 22:00 | 75.9 | 68.5 | 76.5 | 64.8 |
| 7/19/2019 23:00 | 75.8 | 70.1 | 76.6 | 65.4 |
| 7/20/2019 0:00 | 75.6 | 70.9 | 76.6 | 65.6 |
| 7/20/2019 1:00 | 75.6 | 72.4 | 76.8 | 66.1 |
| 7/20/2019 2:00 | 75.5 | 74.4 | 76.8 | 66.8 |
| 7/20/2019 3:00 | 75.5 | 76.2 | 77 | 67.5 |
| 7/20/2019 4:00 | 75.5 | 77 | 77.2 | 67.8 |
| 7/20/2019 5:00 | 75.5 | 77.2 | 77.2 | 67.8 |
| 7/20/2019 6:00 | 75.4 | 77.2 | 77.2 | 67.8 |
| 7/20/2019 7:00 | 75.4 | 77.2 | 77.2 | 67.8 |
| 7/20/2019 8:00 | 75.4 | 76.7 | 77.2 | 67.6 |
| 7/20/2019 9:00 | 75.3 | 77.3 | 76.8 | 67.7 |
| 7/20/2019 10:00 | 75.2 | 74.9 | 76.5 | 66.7 |
| 7/20/2019 11:00 | 75.3 | 73.9 | 76.6 | 66.4 |
| 7/20/2019 12:00 | 75.3 | 69.1 | 76.1 | 64.5 |
| 7/20/2019 13:00 | 75.3 | 67.3 | 75.7 | 63.7 |
| 7/20/2019 14:00 | 75.3 | 64.3 | 75.6 | 62.5 |
| 7/20/2019 15:00 | 75.4 | 63.8 | 75.7 | 62.3 |
| 7/20/2019 16:00 | 75.5 | 64.6 | 75.7 | 62.7 |
| 7/20/2019 17:00 | 75.6 | 61.1 | 75.6 | 61.3 |
| 7/20/2019 18:00 | 75.6 | 60.6 | 75.6 | 61 |
| 7/20/2019 19:00 | 75.6 | 62.2 | 75.7 | 61.8 |
| 7/20/2019 20:00 | 75.9 | 61.7 | 75.9 | 61.8 |
| 7/20/2019 21:00 | 75.9 | 65 | 76.1 | 63.3 |
| 7/20/2019 22:00 | 75.8 | 65 | 76.1 | 63.2 |
| 7/20/2019 23:00 | 75.7 | 68 | 76.3 | 64.4 |
| 7/21/2019 0:00 | 75.6 | 69.9 | 76.5 | 65.1 |
| 7/21/2019 1:00 | 75.6 | 72.8 | 76.8 | 66.3 |
| 7/21/2019 2:00 | 75.6 | 74.6 | 77 | 67 |
| 7/21/2019 3:00 | 75.6 | 75 | 77.2 | 67.2 |
| 7/21/2019 4:00 | 75.6 | 76 | 77.2 | 67.6 |
| 7/21/2019 5:00 | 75.4 | 76.6 | 77.2 | 67.6 |
| 7/21/2019 6:00 | 75.4 | 77.3 | 77.2 | 67.8 |
| 7/21/2019 7:00 | 75.3 | 77.1 | 76.8 | 67.7 |
| 7/21/2019 8:00 | 75.4 | 78.1 | 77.2 | 68.1 |

| | | | | |
|---|---|---|---|---|
| 7/21/2019 9:00 | 75.3 | 76.2 | 76.8 | 67.3 |
| 7/21/2019 10:00 | 75.2 | 74.3 | 76.5 | 66.4 |
| 7/21/2019 11:00 | 75.3 | 70 | 76.1 | 64.8 |
| 7/21/2019 12:00 | 75.3 | 68.3 | 75.9 | 64.2 |
| 7/21/2019 13:00 | 75.4 | 66.5 | 75.9 | 63.5 |
| 7/21/2019 14:00 | 75.4 | 60.5 | 75.4 | 60.8 |
| 7/21/2019 15:00 | 75.6 | 61.8 | 75.7 | 61.6 |
| 7/21/2019 16:00 | 75.6 | 58.3 | 75.2 | 60 |
| 7/21/2019 17:00 | 75.8 | 59.5 | 75.6 | 60.7 |
| 7/21/2019 18:00 | 75.9 | 61.8 | 75.9 | 61.9 |
| 7/21/2019 19:00 | 76 | 66.8 | 76.5 | 64.1 |
| 7/21/2019 20:00 | 76.1 | 67.2 | 76.5 | 64.4 |
| 7/21/2019 21:00 | 76 | 69 | 76.6 | 65.1 |
| 7/21/2019 22:00 | 76 | 69.6 | 76.8 | 65.3 |
| 7/21/2019 23:00 | 75.8 | 69.9 | 76.6 | 65.3 |
| 7/22/2019 0:00 | 75.8 | 70.2 | 76.6 | 65.4 |
| 7/22/2019 1:00 | 75.6 | 71.9 | 76.6 | 65.9 |
| 7/22/2019 2:00 | 75.5 | 73.7 | 76.8 | 66.5 |
| 7/22/2019 3:00 | 75.4 | 74.8 | 76.8 | 66.8 |
| 7/22/2019 4:00 | 75.4 | 77 | 77.2 | 67.7 |
| 7/22/2019 5:00 | 75.5 | 78.1 | 77.2 | 68.2 |
| 7/22/2019 6:00 | 75.4 | 76.8 | 77.2 | 67.6 |
| 7/22/2019 7:00 | 75.4 | 76 | 77 | 67.3 |
| 7/22/2019 8:00 | 75.4 | 77.1 | 77.2 | 67.7 |
| 7/22/2019 9:00 | 75.4 | 77 | 77.2 | 67.7 |
| 7/22/2019 10:00 | 75.4 | 76.6 | 77.2 | 67.5 |
| 7/22/2019 11:00 | 75.2 | 73.5 | 76.3 | 66.1 |
| 7/22/2019 12:00 | 75.1 | 73.1 | 76.3 | 65.9 |
| 7/22/2019 13:00 | 75 | 69.1 | 75.7 | 64.2 |
| 7/22/2019 14:00 | 75 | 65.8 | 75.2 | 62.8 |
| 7/22/2019 15:00 | 75.2 | 64.6 | 75.6 | 62.5 |
| 7/22/2019 16:00 | 75.4 | 62.5 | 75.6 | 61.7 |
| 7/22/2019 17:00 | 75.5 | 65.7 | 75.7 | 63.3 |
| 7/22/2019 18:00 | 75.6 | 63.1 | 75.9 | 62.2 |
| 7/22/2019 19:00 | 75.5 | 61.1 | 75.4 | 61.2 |
| 7/22/2019 20:00 | 75.6 | 63 | 75.9 | 62.2 |
| 7/22/2019 21:00 | 75.6 | 65.6 | 75.9 | 63.2 |
| 7/22/2019 22:00 | 75.5 | 68.3 | 76.1 | 64.3 |
| 7/22/2019 23:00 | 75.4 | 71.7 | 76.5 | 65.7 |
| 7/23/2019 0:00 | 75.4 | 71.8 | 76.5 | 65.7 |
| 7/23/2019 1:00 | 75.4 | 72.3 | 76.6 | 65.8 |
| 7/23/2019 2:00 | 75.4 | 73.3 | 76.6 | 66.2 |
| 7/23/2019 3:00 | 75.4 | 73 | 76.6 | 66.1 |
| 7/23/2019 4:00 | 75.4 | 73.9 | 76.8 | 66.5 |
| 7/23/2019 5:00 | 75.5 | 75.5 | 77 | 67.2 |
| 7/23/2019 6:00 | 75.5 | 74.6 | 76.8 | 66.9 |
| 7/23/2019 7:00 | 75.5 | 75.8 | 77 | 67.3 |

| | | | | |
|---|---|---|---|---|
| 7/23/2019 8:00 | 75.5 | 74.1 | 76.8 | 66.6 |
| 7/23/2019 9:00 | 75.4 | 71.7 | 76.5 | 65.6 |
| 7/23/2019 10:00 | 75.3 | 68 | 75.9 | 64 |
| 7/23/2019 11:00 | 75.3 | 68.5 | 75.9 | 64.2 |
| 7/23/2019 12:00 | 75.2 | 69.4 | 76.1 | 64.5 |
| 7/23/2019 13:00 | 75.1 | 63.9 | 75.4 | 62.1 |
| 7/23/2019 14:00 | 75.1 | 66.4 | 75.6 | 63.1 |
| 7/23/2019 15:00 | 75.1 | 60.6 | 75 | 60.5 |
| 7/23/2019 16:00 | 75.1 | 58.7 | 74.8 | 59.6 |
| 7/23/2019 17:00 | 75.1 | 57 | 74.7 | 58.8 |
| 7/23/2019 18:00 | 75.1 | 55.1 | 74.5 | 57.8 |
| 7/23/2019 19:00 | 75.3 | 59 | 75 | 60 |
| 7/23/2019 20:00 | 75.2 | 58.3 | 74.7 | 59.5 |
| 7/23/2019 21:00 | 75.4 | 62.6 | 75.6 | 61.8 |
| 7/23/2019 22:00 | 75.5 | 65 | 75.7 | 62.9 |
| 7/23/2019 23:00 | 75.4 | 66.1 | 75.9 | 63.3 |
| 7/24/2019 0:00 | 75.2 | 67.4 | 75.6 | 63.6 |
| 7/24/2019 1:00 | 75.1 | 67.7 | 75.7 | 63.7 |
| 7/24/2019 2:00 | 75.1 | 69.8 | 75.9 | 64.5 |
| 7/24/2019 3:00 | 74.9 | 69.6 | 75.7 | 64.3 |
| 7/24/2019 4:00 | 74.9 | 69.1 | 75.7 | 64.1 |
| 7/24/2019 5:00 | 74.9 | 70.6 | 75.9 | 64.7 |
| 7/24/2019 6:00 | 75 | 72.3 | 76.1 | 65.5 |
| 7/24/2019 7:00 | 75 | 70.8 | 75.9 | 64.9 |
| 7/24/2019 8:00 | 75.1 | 71.5 | 76.1 | 65.2 |
| 7/24/2019 8:00 | 74.9 | 71.6 | 75.9 | 65.1 |
| 7/24/2019 8:00 | 75.1 | 71.6 | 76.1 | 65.2 |
| 7/24/2019 9:00 | 74.9 | 71.7 | 75.9 | 65.2 |
| 7/24/2019 10:00 | 74.9 | 64.3 | 75.2 | 62 |
| 7/24/2019 11:00 | 74.8 | 59.7 | 74.5 | 59.9 |
| 7/24/2019 12:00 | 74.8 | 59.2 | 74.5 | 59.6 |
| 7/24/2019 13:00 | 74.7 | 56.8 | 74.3 | 58.4 |
| 7/24/2019 14:00 | 74.7 | 57.1 | 74.3 | 58.5 |
| 7/24/2019 15:00 | 74.7 | 56.4 | 74.1 | 58.2 |
| 7/24/2019 16:00 | 74.7 | 53.5 | 73.9 | 56.7 |
| 7/24/2019 17:00 | 74.9 | 53.8 | 74.1 | 57 |
| 7/24/2019 18:00 | 74.9 | 51.7 | 73.8 | 55.9 |
| 7/24/2019 19:00 | 75 | 54.5 | 74.1 | 57.5 |
| 7/24/2019 20:00 | 75.2 | 56.7 | 74.5 | 58.7 |
| 7/24/2019 21:00 | 75.2 | 58.1 | 74.7 | 59.4 |
| 7/24/2019 22:00 | 75.1 | 62.2 | 75.2 | 61.3 |
| 7/24/2019 23:00 | 75 | 63.9 | 75.2 | 61.9 |
| 7/25/2019 0:00 | 75 | 65.3 | 75.2 | 62.6 |
| 7/25/2019 1:00 | 74.9 | 67.7 | 75.6 | 63.5 |
| 7/25/2019 2:00 | 74.9 | 67.2 | 75.4 | 63.3 |
| 7/25/2019 3:00 | 75 | 68.7 | 75.6 | 64 |
| 7/25/2019 4:00 | 74.9 | 67.2 | 75.4 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 7/25/2019 5:00 | 74.9 | 67.3 | 75.4 | 63.4 |
| 7/25/2019 6:00 | 74.9 | 66.6 | 75.4 | 63 |
| 7/25/2019 7:00 | 74.9 | 67.9 | 75.6 | 63.6 |
| 7/25/2019 8:00 | 74.9 | 68.8 | 75.6 | 63.9 |
| 7/25/2019 9:00 | 74.8 | 68.9 | 75.4 | 63.9 |
| 7/25/2019 10:00 | 74.8 | 67.1 | 75.2 | 63.1 |
| 7/25/2019 11:00 | 74.8 | 65.2 | 75 | 62.3 |
| 7/25/2019 12:00 | 74.7 | 61.2 | 74.7 | 60.5 |
| 7/25/2019 13:00 | 74.9 | 59.8 | 74.7 | 60 |
| 7/25/2019 14:00 | 74.8 | 59.2 | 74.5 | 59.6 |
| 7/25/2019 15:00 | 74.8 | 55.1 | 74.1 | 57.6 |
| 7/25/2019 16:00 | 74.8 | 54.8 | 73.9 | 57.5 |
| 7/25/2019 17:00 | 74.9 | 50.8 | 73.8 | 55.4 |
| 7/25/2019 18:00 | 75 | 53.3 | 73.9 | 56.9 |
| 7/25/2019 19:00 | 75.3 | 52.6 | 74.3 | 56.8 |
| 7/25/2019 20:00 | 75.4 | 54.2 | 74.7 | 57.7 |
| 7/25/2019 21:00 | 75.5 | 58.9 | 75.2 | 60.1 |
| 7/25/2019 22:00 | 75.4 | 61.5 | 75.4 | 61.2 |
| 7/25/2019 23:00 | 75.5 | 66.4 | 75.9 | 63.5 |
| 7/26/2019 0:00 | 75.2 | 67.2 | 75.7 | 63.6 |
| 7/26/2019 1:00 | 75.1 | 66.9 | 75.6 | 63.3 |
| 7/26/2019 2:00 | 75 | 70.5 | 75.7 | 64.8 |
| 7/26/2019 3:00 | 75 | 71.3 | 75.9 | 65.1 |
| 7/26/2019 4:00 | 74.9 | 72.2 | 76.1 | 65.4 |
| 7/26/2019 5:00 | 75 | 70.2 | 75.7 | 64.6 |
| 7/26/2019 6:00 | 74.9 | 69.2 | 75.7 | 64.1 |
| 7/26/2019 7:00 | 75 | 71.1 | 75.9 | 65 |
| 7/26/2019 8:00 | 74.9 | 72.4 | 76.1 | 65.5 |
| 7/26/2019 9:00 | 75 | 71.5 | 75.9 | 65.1 |
| 7/26/2019 10:00 | 74.8 | 66.7 | 75.2 | 63 |
| 7/26/2019 11:00 | 74.7 | 62.6 | 74.8 | 61.1 |
| 7/26/2019 12:00 | 74.5 | 58.8 | 74.3 | 59.2 |
| 7/26/2019 13:00 | 74.5 | 57.2 | 74.1 | 58.4 |
| 7/26/2019 14:00 | 74.6 | 59 | 74.3 | 59.3 |
| 7/26/2019 15:00 | 74.7 | 55.4 | 74.1 | 57.6 |
| 7/26/2019 16:00 | 74.7 | 56.4 | 74.1 | 58.2 |
| 7/26/2019 17:00 | 74.8 | 52.7 | 73.8 | 56.4 |
| 7/26/2019 18:00 | 75.1 | 55.1 | 74.5 | 57.9 |
| 7/26/2019 19:00 | 75.4 | 53.3 | 74.5 | 57.3 |
| 7/26/2019 20:00 | 75.5 | 58.6 | 75.2 | 60 |
| 7/26/2019 21:00 | 75.5 | 63.5 | 75.7 | 62.3 |
| 7/26/2019 22:00 | 75.4 | 65.9 | 75.7 | 63.2 |
| 7/26/2019 23:00 | 75.3 | 70.2 | 76.1 | 65 |
| 7/27/2019 0:00 | 75.2 | 70.4 | 76.1 | 64.9 |
| 7/27/2019 1:00 | 75.2 | 72.4 | 76.5 | 65.8 |
| 7/27/2019 2:00 | 75.2 | 71.5 | 76.3 | 65.4 |
| 7/27/2019 3:00 | 75.1 | 74.8 | 76.5 | 66.6 |

| | | | | |
|---|---|---|---|---|
| 7/27/2019 4:00 | 75.2 | 73.5 | 76.3 | 66.1 |
| 7/27/2019 5:00 | 75.1 | 74.9 | 76.5 | 66.6 |
| 7/27/2019 6:00 | 75.2 | 76.2 | 76.6 | 67.2 |
| 7/27/2019 7:00 | 75.2 | 76.2 | 76.8 | 67.2 |
| 7/27/2019 8:00 | 75.2 | 76.6 | 76.8 | 67.3 |
| 7/27/2019 9:00 | 75.2 | 74.5 | 76.6 | 66.6 |
| 7/27/2019 10:00 | 75.2 | 73.1 | 76.5 | 66 |
| 7/27/2019 11:00 | 75.1 | 68.6 | 75.7 | 64.1 |
| 7/27/2019 12:00 | 75.4 | 69.4 | 76.3 | 64.7 |
| 7/27/2019 13:00 | 75.3 | 62.4 | 75.4 | 61.6 |
| 7/27/2019 14:00 | 75.3 | 61.4 | 75.2 | 61.1 |
| 7/27/2019 15:00 | 75.3 | 59.7 | 75 | 60.4 |
| 7/27/2019 16:00 | 75.4 | 56.1 | 74.8 | 58.7 |
| 7/27/2019 17:00 | 75.5 | 57.1 | 75 | 59.2 |
| 7/27/2019 18:00 | 75.6 | 55.2 | 75 | 58.4 |
| 7/27/2019 19:00 | 75.7 | 55.4 | 75 | 58.6 |
| 7/27/2019 20:00 | 75.8 | 59.2 | 75.6 | 60.6 |
| 7/27/2019 21:00 | 75.9 | 64 | 76.1 | 62.9 |
| 7/27/2019 22:00 | 75.9 | 64.6 | 76.1 | 63.1 |
| 7/27/2019 23:00 | 75.8 | 65.8 | 76.1 | 63.5 |
| 7/28/2019 0:00 | 75.7 | 68.7 | 76.3 | 64.7 |
| 7/28/2019 1:00 | 75.5 | 70.3 | 76.3 | 65.2 |
| 7/28/2019 2:00 | 75.4 | 74.5 | 76.8 | 66.7 |
| 7/28/2019 3:00 | 75.3 | 73.7 | 76.6 | 66.3 |
| 7/28/2019 4:00 | 75.2 | 75 | 76.6 | 66.7 |
| 7/28/2019 5:00 | 75.1 | 77.3 | 76.6 | 67.6 |
| 7/28/2019 6:00 | 75.2 | 76.3 | 76.6 | 67.2 |
| 7/28/2019 7:00 | 75.3 | 78.4 | 77 | 68.1 |
| 7/28/2019 8:00 | 75.5 | 76.6 | 77.2 | 67.6 |
| 7/28/2019 9:00 | 75.4 | 75.1 | 77 | 67 |
| 7/28/2019 10:00 | 75.5 | 74.8 | 76.8 | 67 |
| 7/28/2019 11:00 | 75.5 | 72 | 76.6 | 65.9 |
| 7/28/2019 12:00 | 75.6 | 71.9 | 76.6 | 65.9 |
| 7/28/2019 13:00 | 75.7 | 66.2 | 76.1 | 63.6 |
| 7/28/2019 14:00 | 75.7 | 63.3 | 75.9 | 62.3 |
| 7/28/2019 15:00 | 75.7 | 61.6 | 75.7 | 61.6 |
| 7/28/2019 16:00 | 75.6 | 62.3 | 75.7 | 61.8 |
| 7/28/2019 17:00 | 75.6 | 64.8 | 75.9 | 62.9 |
| 7/28/2019 18:00 | 75.8 | 67.6 | 76.5 | 64.4 |
| 7/28/2019 19:00 | 75.7 | 64 | 75.9 | 62.7 |
| 7/28/2019 20:00 | 75.7 | 66.4 | 76.1 | 63.7 |
| 7/28/2019 21:00 | 75.6 | 65.4 | 75.9 | 63.2 |
| 7/28/2019 22:00 | 75.7 | 69.1 | 76.5 | 64.8 |
| 7/28/2019 23:00 | 75.6 | 70.5 | 76.5 | 65.4 |
| 7/29/2019 0:00 | 75.7 | 71.6 | 76.6 | 65.9 |
| 7/29/2019 1:00 | 75.6 | 72.3 | 76.8 | 66 |
| 7/29/2019 2:00 | 75.5 | 73.6 | 76.8 | 66.4 |

| | | | | |
|---|---|---|---|---|
| 7/29/2019 3:00 | 75.4 | 76.7 | 77.2 | 67.6 |
| 7/29/2019 4:00 | 75.3 | 75.2 | 76.8 | 66.9 |
| 7/29/2019 5:00 | 75.3 | 78 | 77 | 67.9 |
| 7/29/2019 6:00 | 75.3 | 77.2 | 76.8 | 67.7 |
| 7/29/2019 7:00 | 75.4 | 78.3 | 77.2 | 68.2 |
| 7/29/2019 8:00 | 75.3 | 78.3 | 77 | 68.1 |
| 7/29/2019 9:00 | 75.2 | 77.5 | 76.8 | 67.7 |
| 7/29/2019 10:00 | 75.2 | 73.4 | 76.5 | 66.1 |
| 7/29/2019 11:00 | 75.1 | 72 | 76.3 | 65.5 |
| 7/29/2019 12:00 | 75.1 | 70.2 | 75.9 | 64.7 |
| 7/29/2019 13:00 | 75.3 | 65.8 | 75.6 | 63 |
| 7/29/2019 14:00 | 75.3 | 62.5 | 75.4 | 61.6 |
| 7/29/2019 15:00 | 75.2 | 65.6 | 75.6 | 62.9 |
| 7/29/2019 16:00 | 75.3 | 60.8 | 75.2 | 60.8 |
| 7/29/2019 17:00 | 75.3 | 60.8 | 75.2 | 60.8 |
| 7/29/2019 18:00 | 75.5 | 62.3 | 75.6 | 61.8 |
| 7/29/2019 19:00 | 75.7 | 61.8 | 75.7 | 61.7 |
| 7/29/2019 20:00 | 75.7 | 60.6 | 75.6 | 61.1 |
| 7/29/2019 21:00 | 75.8 | 65.4 | 76.1 | 63.4 |
| 7/29/2019 22:00 | 75.8 | 67.8 | 76.5 | 64.4 |
| 7/29/2019 23:00 | 75.7 | 70.9 | 76.6 | 65.6 |
| 7/30/2019 0:00 | 75.5 | 69.8 | 76.3 | 65 |
| 7/30/2019 1:00 | 75.5 | 72.6 | 76.6 | 66.1 |
| 7/30/2019 2:00 | 75.4 | 74.2 | 76.8 | 66.6 |
| 7/30/2019 3:00 | 75.3 | 75.6 | 76.8 | 67.1 |
| 7/30/2019 4:00 | 75.2 | 76.3 | 76.8 | 67.2 |
| 7/30/2019 5:00 | 75.3 | 78.5 | 77 | 68.1 |
| 7/30/2019 6:00 | 75.4 | 78.7 | 77.2 | 68.4 |
| 7/30/2019 7:00 | 75.4 | 77.6 | 77.2 | 67.9 |
| 7/30/2019 8:00 | 75.4 | 77.1 | 77.2 | 67.7 |
| 7/30/2019 9:00 | 75.4 | 76.6 | 77.2 | 67.5 |
| 7/30/2019 10:00 | 75.3 | 72.5 | 76.5 | 65.8 |
| 7/30/2019 11:00 | 75.3 | 72.5 | 76.5 | 65.8 |
| 7/30/2019 12:00 | 75.3 | 67.2 | 75.7 | 63.7 |
| 7/30/2019 13:00 | 75.5 | 68 | 76.1 | 64.2 |
| 7/30/2019 14:00 | 75.5 | 60.2 | 75.4 | 60.8 |
| 7/30/2019 15:00 | 75.6 | 58.2 | 75.2 | 59.9 |
| 7/30/2019 16:00 | 75.7 | 56.6 | 75 | 59.2 |
| 7/30/2019 17:00 | 75.6 | 56 | 75 | 58.8 |
| 7/30/2019 18:00 | 75.9 | 57.4 | 75.4 | 59.7 |
| 7/30/2019 19:00 | 76 | 58.4 | 75.7 | 60.4 |
| 7/30/2019 20:00 | 75.8 | 64.4 | 76.1 | 63 |
| 7/30/2019 21:00 | 75.9 | 67.1 | 76.5 | 64.2 |
| 7/30/2019 22:00 | 75.7 | 69.9 | 76.5 | 65.2 |
| 7/30/2019 23:00 | 75.6 | 70.9 | 76.6 | 65.5 |
| 7/31/2019 0:00 | 75.5 | 71.7 | 76.5 | 65.8 |
| 7/31/2019 1:00 | 75.4 | 73.2 | 76.6 | 66.2 |

| | | | | |
|---|---|---|---|---|
| 7/31/2019 2:00 | 75.4 | 76.6 | 77.2 | 67.6 |
| 7/31/2019 3:00 | 75.3 | 77.7 | 76.8 | 67.9 |
| 7/31/2019 4:00 | 75.2 | 75.1 | 76.8 | 66.8 |
| 7/31/2019 5:00 | 75.2 | 77.4 | 76.6 | 67.6 |
| 7/31/2019 6:00 | 75.3 | 79.1 | 77 | 68.3 |
| 7/31/2019 7:00 | 75.3 | 77.4 | 76.8 | 67.7 |
| 7/31/2019 8:00 | 75.3 | 77.9 | 77 | 67.9 |
| 7/31/2019 9:00 | 75.3 | 76.7 | 76.8 | 67.5 |
| 7/31/2019 10:00 | 75.1 | 73.6 | 76.5 | 66.1 |
| 7/31/2019 11:00 | 75.3 | 74.3 | 76.6 | 66.5 |
| 7/31/2019 12:00 | 75.3 | 68.5 | 75.9 | 64.2 |
| 7/31/2019 13:00 | 75.4 | 67.4 | 75.9 | 63.9 |
| 7/31/2019 14:00 | 75.5 | 62.1 | 75.6 | 61.6 |
| 7/31/2019 15:00 | 75.6 | 61.2 | 75.6 | 61.3 |
| 7/31/2019 16:00 | 75.6 | 58.9 | 75.4 | 60.2 |
| 7/31/2019 17:00 | 75.8 | 57.5 | 75.4 | 59.7 |
| 7/31/2019 18:00 | 76.1 | 56.7 | 75.6 | 59.6 |
| 7/31/2019 19:00 | 76.1 | 56.3 | 75.4 | 59.4 |
| 7/31/2019 20:00 | 76.1 | 60.1 | 76.1 | 61.3 |
| 7/31/2019 21:00 | 76 | 62.1 | 76.1 | 62.1 |
| 7/31/2019 22:00 | 75.9 | 66.2 | 76.5 | 63.8 |
| 7/31/2019 23:00 | 75.8 | 67.6 | 76.5 | 64.3 |
| 8/1/2019 0:00 | 75.7 | 70.5 | 76.5 | 65.4 |
| 8/1/2019 1:00 | 75.6 | 70.6 | 76.6 | 65.4 |
| 8/1/2019 2:00 | 75.6 | 70.5 | 76.6 | 65.3 |
| 8/1/2019 3:00 | 75.5 | 72.8 | 76.6 | 66.2 |
| 8/1/2019 4:00 | 75.5 | 74.5 | 76.8 | 66.8 |
| 8/1/2019 5:00 | 75.4 | 75 | 76.8 | 66.9 |
| 8/1/2019 6:00 | 75.4 | 75.9 | 77 | 67.3 |
| 8/1/2019 7:00 | 75.5 | 76.2 | 77 | 67.4 |
| 8/1/2019 8:00 | 75.4 | 78 | 77.2 | 68 |
| 8/1/2019 9:00 | 75.4 | 76.1 | 77 | 67.3 |
| 8/1/2019 10:00 | 75.4 | 71.3 | 76.5 | 65.5 |
| 8/1/2019 11:00 | 75.2 | 69.2 | 76.1 | 64.4 |
| 8/1/2019 12:00 | 75.4 | 69.3 | 76.3 | 64.6 |
| 8/1/2019 13:00 | 75.3 | 62.8 | 75.4 | 61.8 |
| 8/1/2019 14:00 | 75.3 | 62.3 | 75.4 | 61.5 |
| 8/1/2019 15:00 | 75.3 | 60.7 | 75.2 | 60.7 |
| 8/1/2019 16:00 | 75.3 | 57.4 | 74.8 | 59.3 |
| 8/1/2019 17:00 | 75.5 | 55 | 74.8 | 58.2 |
| 8/1/2019 18:00 | 75.7 | 54.4 | 74.8 | 58.1 |
| 8/1/2019 19:00 | 75.9 | 56.4 | 75.2 | 59.3 |
| 8/1/2019 20:00 | 76 | 59.5 | 75.7 | 60.9 |
| 8/1/2019 21:00 | 75.9 | 63.5 | 76.3 | 62.7 |
| 8/1/2019 22:00 | 75.8 | 65.3 | 76.1 | 63.4 |
| 8/1/2019 23:00 | 75.7 | 65.4 | 75.9 | 63.3 |
| 8/2/2019 0:00 | 75.6 | 67.8 | 76.3 | 64.2 |

| | | | | |
|---|---|---|---|---|
| 8/2/2019 1:00 | 75.6 | 71.2 | 76.6 | 65.6 |
| 8/2/2019 2:00 | 75.5 | 71.7 | 76.5 | 65.8 |
| 8/2/2019 3:00 | 75.5 | 72.7 | 76.6 | 66.1 |
| 8/2/2019 4:00 | 75.4 | 73.2 | 76.6 | 66.2 |
| 8/2/2019 5:00 | 75.4 | 76.7 | 77.2 | 67.6 |
| 8/2/2019 6:00 | 75.4 | 74.7 | 76.8 | 66.8 |
| 8/2/2019 7:00 | 75.4 | 76.3 | 77 | 67.4 |
| 8/2/2019 8:00 | 75.4 | 75.3 | 77 | 67 |
| 8/2/2019 9:00 | 75.4 | 75.2 | 77 | 67 |
| 8/2/2019 10:00 | 75.2 | 71.8 | 76.1 | 65.5 |
| 8/2/2019 11:00 | 75.3 | 69.4 | 76.1 | 64.6 |
| 8/2/2019 12:00 | 75.1 | 66.2 | 75.6 | 63.1 |
| 8/2/2019 13:00 | 75.1 | 60.7 | 75 | 60.7 |
| 8/2/2019 14:00 | 75.3 | 63.3 | 75.6 | 61.9 |
| 8/2/2019 15:00 | 75.4 | 58.3 | 75 | 59.7 |
| 8/2/2019 16:00 | 75.5 | 61.1 | 75.4 | 61.2 |
| 8/2/2019 17:00 | 75.6 | 62.6 | 75.7 | 61.9 |
| 8/2/2019 18:00 | 75.6 | 65.7 | 75.9 | 63.3 |
| 8/2/2019 19:00 | 75.5 | 66.3 | 75.9 | 63.5 |
| 8/2/2019 20:00 | 75.6 | 69.4 | 76.5 | 64.9 |
| 8/2/2019 21:00 | 75.7 | 69.6 | 76.5 | 65 |
| 8/2/2019 22:00 | 75.7 | 71.6 | 76.6 | 65.9 |
| 8/2/2019 23:00 | 75.7 | 73.2 | 76.8 | 66.5 |
| 8/3/2019 0:00 | 75.6 | 72.9 | 76.8 | 66.3 |
| 8/3/2019 1:00 | 75.5 | 73.5 | 76.8 | 66.4 |
| 8/3/2019 2:00 | 75.4 | 75 | 76.8 | 66.9 |
| 8/3/2019 3:00 | 75.4 | 75.5 | 77 | 67.1 |
| 8/3/2019 4:00 | 75.3 | 75.6 | 76.8 | 67.1 |
| 8/3/2019 5:00 | 75.2 | 75.8 | 76.8 | 67.1 |
| 8/3/2019 6:00 | 75.3 | 77.6 | 76.8 | 67.8 |
| 8/3/2019 7:00 | 75.2 | 76 | 76.8 | 67.2 |
| 8/3/2019 8:00 | 75.4 | 76.4 | 77 | 67.4 |
| 8/3/2019 9:00 | 75.4 | 77.5 | 77.2 | 67.9 |
| 8/3/2019 10:00 | 75.4 | 77.6 | 77.2 | 67.9 |
| 8/3/2019 11:00 | 75.5 | 76.6 | 77.2 | 67.6 |
| 8/3/2019 12:00 | 75.4 | 72.6 | 76.6 | 66 |
| 8/3/2019 13:00 | 75.3 | 67.5 | 75.9 | 63.8 |
| 8/3/2019 14:00 | 75.4 | 68.3 | 76.1 | 64.3 |
| 8/3/2019 15:00 | 75.5 | 67.2 | 75.9 | 63.9 |
| 8/3/2019 16:00 | 75.4 | 66 | 75.9 | 63.3 |
| 8/3/2019 17:00 | 75.5 | 64.7 | 75.7 | 62.8 |
| 8/3/2019 18:00 | 75.5 | 60.5 | 75.4 | 60.9 |
| 8/3/2019 19:00 | 75.6 | 63 | 75.9 | 62.2 |
| 8/3/2019 20:00 | 75.7 | 66.1 | 76.1 | 63.6 |
| 8/3/2019 21:00 | 75.8 | 70.1 | 76.6 | 65.4 |
| 8/3/2019 22:00 | 75.8 | 68.8 | 76.5 | 64.8 |
| 8/3/2019 23:00 | 75.7 | 70.5 | 76.5 | 65.4 |

| | | | | |
|---|---|---|---|---|
| 8/4/2019 0:00 | 75.6 | 73.7 | 77 | 66.6 |
| 8/4/2019 1:00 | 75.5 | 73.2 | 76.6 | 66.3 |
| 8/4/2019 2:00 | 75.3 | 76.3 | 76.8 | 67.4 |
| 8/4/2019 3:00 | 75.1 | 75.7 | 76.6 | 66.9 |
| 8/4/2019 4:00 | 75.2 | 77 | 76.6 | 67.5 |
| 8/4/2019 5:00 | 75.3 | 79.6 | 77.2 | 68.5 |
| 8/4/2019 6:00 | 75.2 | 77.4 | 76.6 | 67.6 |
| 8/4/2019 7:00 | 75.4 | 79 | 77.4 | 68.4 |
| 8/4/2019 8:00 | 75.3 | 78.5 | 77 | 68.1 |
| 8/4/2019 9:00 | 75.2 | 78.2 | 76.8 | 67.9 |
| 8/4/2019 10:00 | 75.1 | 77.9 | 76.8 | 67.7 |
| 8/4/2019 11:00 | 75.1 | 72.5 | 76.3 | 65.7 |
| 8/4/2019 12:00 | 75.2 | 71.6 | 76.3 | 65.4 |
| 8/4/2019 13:00 | 75.3 | 66.6 | 75.7 | 63.4 |
| 8/4/2019 14:00 | 75.4 | 65.5 | 75.7 | 63.1 |
| 8/4/2019 15:00 | 75.4 | 61.4 | 75.4 | 61.2 |
| 8/4/2019 16:00 | 75.5 | 58.1 | 75 | 59.7 |
| 8/4/2019 17:00 | 75.5 | 58.1 | 75 | 59.8 |
| 8/4/2019 18:00 | 75.6 | 65.9 | 75.9 | 63.4 |
| 8/4/2019 19:00 | 75.8 | 62.6 | 75.9 | 62.2 |
| 8/4/2019 20:00 | 75.8 | 65.2 | 76.1 | 63.3 |
| 8/4/2019 21:00 | 75.7 | 68.2 | 76.3 | 64.5 |
| 8/4/2019 22:00 | 75.6 | 69.1 | 76.5 | 64.8 |
| 8/4/2019 23:00 | 75.6 | 71.1 | 76.6 | 65.5 |
| 8/5/2019 0:00 | 75.5 | 72.9 | 76.6 | 66.2 |
| 8/5/2019 1:00 | 75.4 | 72.3 | 76.6 | 65.9 |
| 8/5/2019 2:00 | 75.3 | 75.3 | 76.8 | 67 |
| 8/5/2019 3:00 | 75.3 | 73.7 | 76.6 | 66.3 |
| 8/5/2019 4:00 | 75.4 | 77 | 77.2 | 67.7 |
| 8/5/2019 5:00 | 75.3 | 76.2 | 76.8 | 67.2 |
| 8/5/2019 6:00 | 75.3 | 77.8 | 77 | 67.9 |
| 8/5/2019 7:00 | 75.3 | 76.2 | 76.8 | 67.2 |
| 8/5/2019 8:00 | 75.3 | 77.7 | 76.8 | 67.8 |
| 8/5/2019 9:00 | 75.2 | 75.8 | 76.6 | 67 |
| 8/5/2019 10:00 | 75.3 | 74.7 | 76.6 | 66.7 |
| 8/5/2019 11:00 | 75.3 | 72.4 | 76.5 | 65.8 |
| 8/5/2019 12:00 | 75.4 | 69.8 | 76.3 | 64.8 |
| 8/5/2019 13:00 | 75.6 | 66.4 | 76.1 | 63.6 |
| 8/5/2019 14:00 | 75.7 | 66.6 | 76.1 | 63.8 |
| 8/5/2019 15:00 | 75.9 | 63.1 | 76.3 | 62.5 |
| 8/5/2019 16:00 | 76 | 61.6 | 76.1 | 61.8 |
| 8/5/2019 17:00 | 76.2 | 59.5 | 75.9 | 61.1 |
| 8/5/2019 18:00 | 76.2 | 56.9 | 75.7 | 59.8 |
| 8/5/2019 19:00 | 76.2 | 57.3 | 75.7 | 60 |
| 8/5/2019 20:00 | 76.2 | 62.6 | 76.3 | 62.5 |
| 8/5/2019 21:00 | 76.1 | 63.6 | 76.3 | 62.9 |
| 8/5/2019 22:00 | 75.9 | 67.1 | 76.5 | 64.2 |

| | | | | |
|---|---|---|---|---|
| 8/5/2019 23:00 | 75.6 | 69.4 | 76.5 | 64.9 |
| 8/6/2019 0:00 | 75.6 | 70.9 | 76.6 | 65.5 |
| 8/6/2019 1:00 | 75.5 | 72.8 | 76.6 | 66.1 |
| 8/6/2019 2:00 | 75.3 | 74.4 | 76.6 | 66.6 |
| 8/6/2019 3:00 | 75.3 | 74.6 | 76.6 | 66.6 |
| 8/6/2019 4:00 | 75.3 | 76.3 | 76.8 | 67.3 |
| 8/6/2019 5:00 | 75.3 | 76.2 | 76.8 | 67.3 |
| 8/6/2019 6:00 | 75.4 | 77.5 | 77.2 | 67.8 |
| 8/6/2019 7:00 | 75.4 | 77.7 | 77.2 | 67.9 |
| 8/6/2019 8:00 | 75.3 | 76.1 | 76.8 | 67.2 |
| 8/6/2019 9:00 | 75.3 | 74.9 | 76.6 | 66.8 |
| 8/6/2019 10:00 | 75.3 | 73.9 | 76.6 | 66.4 |
| 8/6/2019 11:00 | 75.3 | 69.5 | 76.1 | 64.6 |
| 8/6/2019 12:00 | 75.4 | 68.2 | 76.1 | 64.2 |
| 8/6/2019 13:00 | 75.5 | 63.6 | 75.7 | 62.2 |
| 8/6/2019 14:00 | 75.5 | 61.7 | 75.6 | 61.5 |
| 8/6/2019 15:00 | 75.7 | 59.5 | 75.4 | 60.6 |
| 8/6/2019 16:00 | 76 | 58.3 | 75.6 | 60.3 |
| 8/6/2019 17:00 | 76 | 56.4 | 75.4 | 59.4 |
| 8/6/2019 18:00 | 76.2 | 57.3 | 75.7 | 60 |
| 8/6/2019 19:00 | 76.2 | 60.6 | 76.1 | 61.6 |
| 8/6/2019 20:00 | 76 | 60 | 75.7 | 61.1 |
| 8/6/2019 21:00 | 76 | 66.3 | 76.5 | 64 |
| 8/6/2019 22:00 | 75.8 | 66.9 | 76.3 | 64 |
| 8/6/2019 23:00 | 75.6 | 69.9 | 76.5 | 65.1 |
| 8/7/2019 0:00 | 75.4 | 71.5 | 76.5 | 65.6 |
| 8/7/2019 1:00 | 75.4 | 72.2 | 76.6 | 65.8 |
| 8/7/2019 2:00 | 75.4 | 74.8 | 76.8 | 66.8 |
| 8/7/2019 3:00 | 75.4 | 74.4 | 76.8 | 66.7 |
| 8/7/2019 4:00 | 75.3 | 76.8 | 76.8 | 67.6 |
| 8/7/2019 5:00 | 75.3 | 77.8 | 76.8 | 67.9 |
| 8/7/2019 6:00 | 75.3 | 77.7 | 76.8 | 67.9 |
| 8/7/2019 7:00 | 75.3 | 76.5 | 76.8 | 67.4 |
| 8/7/2019 8:00 | 75.2 | 76.8 | 76.8 | 67.4 |
| 8/7/2019 9:00 | 75.2 | 77.9 | 76.8 | 67.8 |
| 8/7/2019 10:00 | 75.1 | 72 | 76.1 | 65.4 |
| 8/7/2019 11:00 | 75 | 71.5 | 75.9 | 65.2 |
| 8/7/2019 12:00 | 75.1 | 68.4 | 75.7 | 64 |
| 8/7/2019 13:00 | 75.3 | 65.1 | 75.6 | 62.7 |
| 8/7/2019 14:00 | 75.6 | 63.4 | 75.9 | 62.3 |
| 8/7/2019 15:00 | 75.9 | 60.4 | 75.9 | 61.2 |
| 8/7/2019 16:00 | 75.8 | 59.1 | 75.6 | 60.5 |
| 8/7/2019 17:00 | 75.8 | 58.3 | 75.4 | 60.2 |
| 8/7/2019 18:00 | 76.3 | 59.1 | 76.1 | 61 |
| 8/7/2019 19:00 | 76.2 | 58.1 | 75.7 | 60.4 |
| 8/7/2019 20:00 | 76.4 | 62.5 | 76.5 | 62.6 |
| 8/7/2019 21:00 | 76.1 | 61.8 | 76.3 | 62.1 |

| | | | | |
|---|---|---|---|---|
| 8/7/2019 22:00 | 76 | 66.4 | 76.5 | 64 |
| 8/7/2019 23:00 | 75.8 | 66 | 76.3 | 63.6 |
| 8/8/2019 0:00 | 75.7 | 68.4 | 76.3 | 64.6 |
| 8/8/2019 1:00 | 75.5 | 70.6 | 76.5 | 65.3 |
| 8/8/2019 2:00 | 75.5 | 72.7 | 76.6 | 66.1 |
| 8/8/2019 3:00 | 75.3 | 72.7 | 76.5 | 66 |
| 8/8/2019 4:00 | 75.3 | 73.8 | 76.6 | 66.3 |
| 8/8/2019 5:00 | 75.3 | 76.2 | 76.8 | 67.3 |
| 8/8/2019 6:00 | 75.2 | 76.9 | 76.6 | 67.4 |
| 8/8/2019 7:00 | 75.2 | 74.8 | 76.6 | 66.7 |
| 8/8/2019 8:00 | 75.1 | 76.7 | 76.6 | 67.3 |
| 8/8/2019 9:00 | 75.1 | 74.5 | 76.5 | 66.4 |
| 8/8/2019 10:00 | 75.1 | 73.6 | 76.5 | 66.1 |
| 8/8/2019 11:00 | 75 | 72.2 | 76.1 | 65.4 |
| 8/8/2019 12:00 | 75.1 | 70.6 | 76.1 | 64.9 |
| 8/8/2019 13:00 | 75.3 | 64.9 | 75.6 | 62.7 |
| 8/8/2019 14:00 | 75.4 | 63.9 | 75.7 | 62.4 |
| 8/8/2019 15:00 | 75.5 | 60.2 | 75.4 | 60.8 |
| 8/8/2019 16:00 | 75.6 | 59.3 | 75.4 | 60.5 |
| 8/8/2019 17:00 | 75.9 | 59.9 | 75.7 | 61 |
| 8/8/2019 18:00 | 76.1 | 61.2 | 76.1 | 61.8 |
| 8/8/2019 19:00 | 76.3 | 60.3 | 76.3 | 61.5 |
| 8/8/2019 20:00 | 76.3 | 60.6 | 76.3 | 61.7 |
| 8/8/2019 21:00 | 76.3 | 63.5 | 76.6 | 63 |
| 8/8/2019 22:00 | 76.2 | 64.7 | 76.5 | 63.5 |
| 8/8/2019 23:00 | 76.1 | 68.2 | 76.8 | 64.8 |
| 8/9/2019 0:00 | 75.9 | 68.9 | 76.6 | 65 |
| 8/9/2019 1:00 | 75.8 | 71.2 | 76.8 | 65.8 |
| 8/9/2019 2:00 | 75.6 | 72.6 | 76.8 | 66.2 |
| 8/9/2019 3:00 | 75.5 | 73.5 | 76.8 | 66.4 |
| 8/9/2019 4:00 | 75.4 | 74.4 | 76.8 | 66.7 |
| 8/9/2019 5:00 | 75.4 | 77.3 | 77.2 | 67.8 |
| 8/9/2019 6:00 | 75.4 | 75.6 | 77 | 67.2 |
| 8/9/2019 7:00 | 75.4 | 75.9 | 77 | 67.3 |
| 8/9/2019 8:00 | 75.3 | 77.3 | 76.8 | 67.7 |
| 8/9/2019 9:00 | 75.3 | 77.9 | 77 | 67.9 |
| 8/9/2019 10:00 | 75.3 | 72.8 | 76.5 | 66 |
| 8/9/2019 11:00 | 75.3 | 72 | 76.5 | 65.7 |
| 8/9/2019 12:00 | 75.4 | 68.8 | 76.1 | 64.5 |
| 8/9/2019 13:00 | 75.5 | 66.8 | 75.9 | 63.7 |
| 8/9/2019 14:00 | 75.6 | 61.9 | 75.7 | 61.7 |
| 8/9/2019 15:00 | 75.8 | 62.4 | 75.9 | 62 |
| 8/9/2019 16:00 | 75.8 | 59.8 | 75.6 | 60.9 |
| 8/9/2019 17:00 | 75.9 | 58.6 | 75.6 | 60.4 |
| 8/9/2019 18:00 | 75.8 | 57.8 | 75.4 | 59.9 |
| 8/9/2019 19:00 | 76 | 62.2 | 76.1 | 62.1 |
| 8/9/2019 20:00 | 76.1 | 60.4 | 76.1 | 61.4 |

| | | | | |
|---|---|---|---|---|
| 8/9/2019 21:00 | 75.9 | 62.6 | 76.1 | 62.3 |
| 8/9/2019 22:00 | 75.7 | 66.1 | 76.1 | 63.6 |
| 8/9/2019 23:00 | 75.6 | 67.5 | 76.1 | 64.1 |
| 8/10/2019 0:00 | 75.5 | 68.3 | 76.1 | 64.4 |
| 8/10/2019 1:00 | 75.5 | 72.6 | 76.6 | 66.1 |
| 8/10/2019 2:00 | 75.4 | 72.6 | 76.6 | 66 |
| 8/10/2019 3:00 | 75.3 | 73.2 | 76.5 | 66.1 |
| 8/10/2019 4:00 | 75.3 | 75.2 | 76.8 | 66.9 |
| 8/10/2019 5:00 | 75.2 | 74.8 | 76.6 | 66.7 |
| 8/10/2019 6:00 | 75.2 | 77.8 | 76.8 | 67.8 |
| 8/10/2019 7:00 | 75.1 | 75.7 | 76.6 | 66.9 |
| 8/10/2019 8:00 | 75.2 | 78.6 | 77 | 68.1 |
| 8/10/2019 9:00 | 75.2 | 77.4 | 76.8 | 67.6 |
| 8/10/2019 10:00 | 75.1 | 73.1 | 76.3 | 65.9 |
| 8/10/2019 11:00 | 75.1 | 70.5 | 75.9 | 64.9 |
| 8/10/2019 12:00 | 75.1 | 67.7 | 75.7 | 63.7 |
| 8/10/2019 13:00 | 75.3 | 65.9 | 75.6 | 63.1 |
| 8/10/2019 14:00 | 75.3 | 60.6 | 75.2 | 60.7 |
| 8/10/2019 15:00 | 75.4 | 62.2 | 75.6 | 61.6 |
| 8/10/2019 16:00 | 75.6 | 60.2 | 75.6 | 60.8 |
| 8/10/2019 17:00 | 75.8 | 58.4 | 75.6 | 60.2 |
| 8/10/2019 18:00 | 75.8 | 57.1 | 75.4 | 59.6 |
| 8/10/2019 19:00 | 76 | 57.3 | 75.6 | 59.8 |
| 8/10/2019 20:00 | 75.9 | 57.2 | 75.6 | 59.7 |
| 8/10/2019 21:00 | 75.8 | 62.6 | 75.9 | 62.2 |
| 8/10/2019 22:00 | 75.7 | 64.3 | 75.9 | 62.8 |
| 8/10/2019 23:00 | 75.6 | 66.1 | 76.1 | 63.4 |
| 8/11/2019 0:00 | 75.5 | 69.6 | 76.3 | 64.9 |
| 8/11/2019 1:00 | 75.4 | 70.5 | 76.5 | 65.1 |
| 8/11/2019 2:00 | 75.3 | 72.3 | 76.5 | 65.8 |
| 8/11/2019 3:00 | 75.2 | 73.6 | 76.6 | 66.2 |
| 8/11/2019 4:00 | 75.2 | 76.1 | 76.8 | 67.2 |
| 8/11/2019 5:00 | 75.1 | 76.2 | 76.6 | 67.1 |
| 8/11/2019 6:00 | 75.1 | 77.6 | 76.6 | 67.7 |
| 8/11/2019 7:00 | 75.1 | 76.2 | 76.6 | 67.1 |
| 8/11/2019 8:00 | 75.1 | 78.6 | 76.8 | 68 |
| 8/11/2019 9:00 | 75.1 | 78 | 76.8 | 67.7 |
| 8/11/2019 10:00 | 74.9 | 72.8 | 76.1 | 65.6 |
| 8/11/2019 11:00 | 75 | 72.9 | 76.1 | 65.7 |
| 8/11/2019 12:00 | 75.3 | 68.1 | 75.9 | 64 |
| 8/11/2019 13:00 | 75.5 | 66.5 | 75.9 | 63.5 |
| 8/11/2019 14:00 | 75.6 | 61.2 | 75.6 | 61.2 |
| 8/11/2019 15:00 | 75.6 | 59.6 | 75.4 | 60.5 |
| 8/11/2019 16:00 | 75.7 | 57.5 | 75.2 | 59.6 |
| 8/11/2019 17:00 | 75.9 | 57.9 | 75.6 | 60 |
| 8/11/2019 18:00 | 76.1 | 56.8 | 75.7 | 59.6 |
| 8/11/2019 19:00 | 76.3 | 59.1 | 76.1 | 61 |

| | | | | |
|---|---|---|---|---|
| 8/11/2019 20:00 | 76.3 | 61.4 | 76.3 | 62.1 |
| 8/11/2019 21:00 | 76.1 | 60.4 | 76.1 | 61.4 |
| 8/11/2019 22:00 | 76.1 | 64.7 | 76.5 | 63.4 |
| 8/11/2019 23:00 | 75.8 | 66 | 76.1 | 63.7 |
| 8/12/2019 0:00 | 75.7 | 66.3 | 76.1 | 63.6 |
| 8/12/2019 1:00 | 75.6 | 68.9 | 76.3 | 64.7 |
| 8/12/2019 2:00 | 75.5 | 73.2 | 76.6 | 66.3 |
| 8/12/2019 3:00 | 75.4 | 73 | 76.6 | 66.1 |
| 8/12/2019 4:00 | 75.3 | 76 | 76.8 | 67.2 |
| 8/12/2019 5:00 | 75.1 | 75.6 | 76.6 | 66.9 |
| 8/12/2019 6:00 | 75.2 | 78 | 76.8 | 67.8 |
| 8/12/2019 7:00 | 75.1 | 76.6 | 76.6 | 67.2 |
| 8/12/2019 8:00 | 75.1 | 78.7 | 76.8 | 68 |
| 8/12/2019 9:00 | 75 | 76.3 | 76.3 | 67 |
| 8/12/2019 10:00 | 75.1 | 76.6 | 76.6 | 67.3 |
| 8/12/2019 11:00 | 75.2 | 70 | 75.9 | 64.7 |
| 8/12/2019 12:00 | 75.1 | 66.3 | 75.6 | 63 |
| 8/12/2019 13:00 | 75.1 | 65 | 75.4 | 62.6 |
| 8/12/2019 14:00 | 75.1 | 60.5 | 75 | 60.5 |
| 8/12/2019 15:00 | 75.3 | 60.4 | 75.2 | 60.6 |
| 8/12/2019 16:00 | 75.4 | 57.8 | 75 | 59.5 |
| 8/12/2019 17:00 | 75.5 | 57.4 | 75 | 59.4 |
| 8/12/2019 18:00 | 75.7 | 58.2 | 75.2 | 60 |
| 8/12/2019 19:00 | 75.9 | 57.3 | 75.4 | 59.7 |
| 8/12/2019 20:00 | 75.9 | 57.5 | 75.6 | 59.9 |
| 8/12/2019 21:00 | 75.8 | 60.6 | 75.7 | 61.2 |
| 8/12/2019 22:00 | 75.6 | 63.7 | 75.9 | 62.4 |
| 8/12/2019 23:00 | 75.5 | 66.8 | 75.9 | 63.7 |
| 8/13/2019 0:00 | 75.4 | 68.3 | 76.1 | 64.2 |
| 8/13/2019 1:00 | 75.3 | 70.6 | 76.3 | 65.1 |
| 8/13/2019 2:00 | 75.1 | 73.1 | 76.3 | 65.9 |
| 8/13/2019 3:00 | 75 | 73.1 | 76.1 | 65.8 |
| 8/13/2019 4:00 | 75 | 76.7 | 76.5 | 67.2 |
| 8/13/2019 5:00 | 75 | 77 | 76.5 | 67.3 |
| 8/13/2019 6:00 | 75 | 77.4 | 76.5 | 67.4 |
| 8/13/2019 7:00 | 75.1 | 79.1 | 76.8 | 68.1 |
| 8/13/2019 8:00 | 75 | 78 | 76.6 | 67.7 |
| 8/13/2019 9:00 | 74.9 | 76.5 | 76.5 | 67 |
| 8/13/2019 10:00 | 74.9 | 75.1 | 76.3 | 66.5 |
| 8/13/2019 11:00 | 74.9 | 68.8 | 75.6 | 63.9 |
| 8/13/2019 12:00 | 74.9 | 69.9 | 75.7 | 64.5 |
| 8/13/2019 13:00 | 75.1 | 63.5 | 75.4 | 61.8 |
| 8/13/2019 14:00 | 75.1 | 62.5 | 75.2 | 61.4 |
| 8/13/2019 15:00 | 75.3 | 58.8 | 75 | 59.9 |
| 8/13/2019 16:00 | 75.4 | 56.8 | 75 | 59 |
| 8/13/2019 17:00 | 75.6 | 55 | 74.8 | 58.4 |
| 8/13/2019 18:00 | 75.8 | 55.1 | 75.2 | 58.5 |

| | | | | |
|---|---|---|---|---|
| 8/13/2019 19:00 | 76 | 57.1 | 75.6 | 59.7 |
| 8/13/2019 20:00 | 76.1 | 59.1 | 75.7 | 60.7 |
| 8/13/2019 21:00 | 76.1 | 62.9 | 76.1 | 62.5 |
| 8/13/2019 22:00 | 75.8 | 62.2 | 75.9 | 62 |
| 8/13/2019 23:00 | 75.6 | 67.5 | 76.1 | 64.1 |
| 8/14/2019 0:00 | 75.5 | 70.1 | 76.3 | 65.1 |
| 8/14/2019 1:00 | 75.4 | 71.2 | 76.5 | 65.4 |
| 8/14/2019 2:00 | 75.3 | 73.2 | 76.5 | 66.1 |
| 8/14/2019 3:00 | 75.3 | 74.4 | 76.6 | 66.6 |
| 8/14/2019 4:00 | 75.2 | 75.7 | 76.8 | 67 |
| 8/14/2019 5:00 | 75.2 | 75.9 | 76.6 | 67.1 |
| 8/14/2019 6:00 | 75.1 | 78.1 | 76.8 | 67.8 |
| 8/14/2019 7:00 | 75.1 | 78 | 76.8 | 67.8 |
| 8/14/2019 8:00 | 75.2 | 77.2 | 76.6 | 67.5 |
| 8/14/2019 9:00 | 75.1 | 75.8 | 76.6 | 67 |
| 8/14/2019 10:00 | 75.1 | 73 | 76.3 | 65.8 |
| 8/14/2019 11:00 | 75 | 68.9 | 75.6 | 64.1 |
| 8/14/2019 12:00 | 75.1 | 68.9 | 75.7 | 64.2 |
| 8/14/2019 13:00 | 75.6 | 65.6 | 75.9 | 63.2 |
| 8/14/2019 14:00 | 75.6 | 63.4 | 75.9 | 62.3 |
| 8/14/2019 15:00 | 75.8 | 62.3 | 75.9 | 62 |
| 8/14/2019 16:00 | 76 | 59.8 | 75.7 | 61 |
| 8/14/2019 17:00 | 76 | 56.4 | 75.4 | 59.4 |
| 8/14/2019 18:00 | 76.2 | 58.7 | 75.9 | 60.7 |
| 8/14/2019 19:00 | 76.2 | 64.4 | 76.5 | 63.3 |
| 8/14/2019 20:00 | 76.1 | 66.9 | 76.6 | 64.3 |
| 8/14/2019 21:00 | 76 | 71.4 | 77 | 66.1 |
| 8/14/2019 22:00 | 75.8 | 72.5 | 77 | 66.4 |
| 8/14/2019 23:00 | 75.9 | 75.5 | 77.4 | 67.6 |
| 8/15/2019 0:00 | 75.7 | 76.1 | 77.2 | 67.7 |
| 8/15/2019 1:00 | 75.6 | 76.6 | 77.4 | 67.7 |
| 8/15/2019 2:00 | 75.5 | 76.2 | 77 | 67.5 |
| 8/15/2019 3:00 | 75.5 | 77.1 | 77.2 | 67.9 |
| 8/15/2019 4:00 | 75.5 | 77.5 | 77.2 | 68 |
| 8/15/2019 5:00 | 75.5 | 77.5 | 77.2 | 68 |
| 8/15/2019 6:00 | 75.5 | 76.8 | 77.2 | 67.7 |
| 8/15/2019 7:00 | 75.5 | 79 | 77.4 | 68.6 |
| 8/15/2019 8:00 | 75.3 | 76.6 | 76.8 | 67.4 |
| 8/15/2019 9:00 | 75.3 | 74.4 | 76.6 | 66.6 |
| 8/15/2019 10:00 | 75.3 | 73.8 | 76.6 | 66.3 |
| 8/15/2019 11:00 | 75.1 | 70 | 75.9 | 64.6 |
| 8/15/2019 12:00 | 75.1 | 71.1 | 76.1 | 65.1 |
| 8/15/2019 13:00 | 75.3 | 66 | 75.6 | 63.1 |
| 8/15/2019 14:00 | 75.4 | 63.2 | 75.7 | 62 |
| 8/15/2019 15:00 | 75.5 | 59.9 | 75.2 | 60.6 |
| 8/15/2019 16:00 | 75.7 | 59.1 | 75.4 | 60.4 |
| 8/15/2019 17:00 | 75.9 | 61.3 | 75.9 | 61.6 |

| | | | | |
|---|---|---|---|---|
| 8/15/2019 18:00 | 76.2 | 58.2 | 75.7 | 60.4 |
| 8/15/2019 19:00 | 76.2 | 61.7 | 76.3 | 62.1 |
| 8/15/2019 20:00 | 76.1 | 61.6 | 76.3 | 62 |
| 8/15/2019 21:00 | 76.1 | 66.2 | 76.6 | 64 |
| 8/15/2019 22:00 | 75.9 | 65.2 | 76.3 | 63.4 |
| 8/15/2019 23:00 | 75.9 | 69.8 | 76.6 | 65.3 |
| 8/16/2019 0:00 | 75.8 | 69.8 | 76.6 | 65.2 |
| 8/16/2019 1:00 | 75.6 | 72.4 | 76.8 | 66.1 |
| 8/16/2019 2:00 | 75.5 | 72.9 | 76.6 | 66.3 |
| 8/16/2019 3:00 | 75.5 | 73.3 | 76.6 | 66.3 |
| 8/16/2019 4:00 | 75.4 | 74.2 | 76.8 | 66.6 |
| 8/16/2019 5:00 | 75.4 | 75.6 | 77 | 67.2 |
| 8/16/2019 6:00 | 75.4 | 77.6 | 77.2 | 67.9 |
| 8/16/2019 7:00 | 75.3 | 76.8 | 76.8 | 67.5 |
| 8/16/2019 8:00 | 75.3 | 75.9 | 76.8 | 67.1 |
| 8/16/2019 9:00 | 75.3 | 74.1 | 76.6 | 66.5 |
| 8/16/2019 10:00 | 75.2 | 73.8 | 76.5 | 66.2 |
| 8/16/2019 11:00 | 75.1 | 70.3 | 75.9 | 64.8 |
| 8/16/2019 12:00 | 75.3 | 67.8 | 75.9 | 64 |
| 8/16/2019 13:00 | 75.5 | 67.1 | 75.9 | 63.8 |
| 8/16/2019 14:00 | 75.6 | 61.6 | 75.7 | 61.6 |
| 8/16/2019 15:00 | 75.8 | 59.7 | 75.6 | 60.8 |
| 8/16/2019 16:00 | 76 | 58.8 | 75.7 | 60.5 |
| 8/16/2019 17:00 | 76.3 | 58.1 | 75.9 | 60.5 |
| 8/16/2019 18:00 | 76.4 | 56.4 | 75.7 | 59.7 |
| 8/16/2019 19:00 | 76.5 | 60.4 | 76.5 | 61.8 |
| 8/16/2019 20:00 | 76.5 | 62.2 | 76.6 | 62.6 |
| 8/16/2019 21:00 | 76.4 | 66.5 | 76.8 | 64.4 |
| 8/16/2019 22:00 | 76.2 | 65.8 | 76.5 | 63.9 |
| 8/16/2019 23:00 | 75.8 | 67.6 | 76.5 | 64.4 |
| 8/17/2019 0:00 | 75.8 | 66.9 | 76.3 | 64 |
| 8/17/2019 1:00 | 75.7 | 68.7 | 76.3 | 64.7 |
| 8/17/2019 2:00 | 75.6 | 71.3 | 76.6 | 65.7 |
| 8/17/2019 3:00 | 75.5 | 71.9 | 76.5 | 65.8 |
| 8/17/2019 4:00 | 75.5 | 73.3 | 76.6 | 66.3 |
| 8/17/2019 5:00 | 75.4 | 74.3 | 76.8 | 66.7 |
| 8/17/2019 6:00 | 75.3 | 75 | 76.6 | 66.8 |
| 8/17/2019 7:00 | 75.3 | 76.8 | 76.8 | 67.5 |
| 8/17/2019 8:00 | 75.4 | 77.3 | 77.2 | 67.8 |
| 8/17/2019 9:00 | 75.3 | 76.4 | 76.8 | 67.4 |
| 8/17/2019 10:00 | 75.4 | 77.3 | 77.2 | 67.8 |
| 8/17/2019 11:00 | 75.6 | 73.5 | 76.8 | 66.5 |
| 8/17/2019 12:00 | 75.6 | 67.6 | 76.3 | 64.2 |
| 8/17/2019 13:00 | 75.6 | 65.2 | 75.9 | 63.2 |
| 8/17/2019 14:00 | 75.8 | 63.7 | 76.1 | 62.7 |
| 8/17/2019 15:00 | 76 | 57.9 | 75.6 | 60.1 |
| 8/17/2019 16:00 | 76.1 | 55.7 | 75.6 | 59.1 |

| | | | | |
|---|---|---|---|---|
| 8/17/2019 17:00 | 76.2 | 57.7 | 75.7 | 60.2 |
| 8/17/2019 18:00 | 76.3 | 58.8 | 76.1 | 60.8 |
| 8/17/2019 19:00 | 76.5 | 60.2 | 76.5 | 61.7 |
| 8/17/2019 20:00 | 76.4 | 60.5 | 76.3 | 61.8 |
| 8/17/2019 21:00 | 76.3 | 62.3 | 76.5 | 62.4 |
| 8/17/2019 22:00 | 76.1 | 63.3 | 76.5 | 62.8 |
| 8/17/2019 23:00 | 76 | 66.6 | 76.5 | 64.1 |
| 8/18/2019 0:00 | 75.9 | 69.1 | 76.6 | 65 |
| 8/18/2019 1:00 | 75.7 | 70.4 | 76.5 | 65.4 |
| 8/18/2019 2:00 | 75.6 | 71.6 | 76.6 | 65.8 |
| 8/18/2019 3:00 | 75.6 | 73.7 | 77 | 66.6 |
| 8/18/2019 4:00 | 75.6 | 75.6 | 77.2 | 67.3 |
| 8/18/2019 5:00 | 75.5 | 75.1 | 77 | 67 |
| 8/18/2019 6:00 | 75.4 | 75.3 | 77 | 67 |
| 8/18/2019 7:00 | 75.5 | 76.6 | 77.2 | 67.6 |
| 8/18/2019 8:00 | 75.5 | 77.4 | 77.2 | 67.9 |
| 8/18/2019 9:00 | 75.2 | 76.4 | 76.8 | 67.3 |
| 8/18/2019 10:00 | 75.4 | 78.1 | 77.2 | 68.1 |
| 8/18/2019 11:00 | 75.5 | 70.8 | 76.5 | 65.4 |
| 8/18/2019 12:00 | 75.7 | 69.2 | 76.5 | 64.9 |
| 8/18/2019 13:00 | 75.7 | 63.9 | 75.9 | 62.7 |
| 8/18/2019 14:00 | 75.9 | 62.5 | 76.1 | 62.2 |
| 8/18/2019 15:00 | 75.9 | 59.6 | 75.7 | 60.9 |
| 8/18/2019 16:00 | 76.1 | 59.2 | 75.9 | 60.8 |
| 8/18/2019 17:00 | 76.2 | 59.2 | 75.9 | 60.9 |
| 8/18/2019 18:00 | 76.4 | 61 | 76.3 | 62 |
| 8/18/2019 19:00 | 76.5 | 61.2 | 76.5 | 62.1 |
| 8/18/2019 20:00 | 76.5 | 62.9 | 76.6 | 62.9 |
| 8/18/2019 21:00 | 76.4 | 64.8 | 76.6 | 63.6 |
| 8/18/2019 22:00 | 76.2 | 64.9 | 76.5 | 63.6 |
| 8/18/2019 23:00 | 76.1 | 66.2 | 76.5 | 64 |
| 8/19/2019 0:00 | 75.9 | 70.1 | 76.8 | 65.5 |
| 8/19/2019 1:00 | 75.8 | 72.9 | 77 | 66.5 |
| 8/19/2019 2:00 | 75.7 | 74 | 77 | 66.8 |
| 8/19/2019 3:00 | 75.5 | 74.2 | 76.8 | 66.7 |
| 8/19/2019 4:00 | 75.5 | 75.7 | 77 | 67.3 |
| 8/19/2019 5:00 | 75.5 | 76 | 77 | 67.4 |
| 8/19/2019 6:00 | 75.4 | 77 | 77.2 | 67.7 |
| 8/19/2019 7:00 | 75.4 | 77.1 | 77.2 | 67.7 |
| 8/19/2019 8:00 | 75.3 | 76.3 | 76.8 | 67.4 |
| 8/19/2019 9:00 | 75.2 | 77.5 | 76.6 | 67.7 |
| 8/19/2019 10:00 | 75.2 | 77.6 | 76.6 | 67.7 |
| 8/19/2019 11:00 | 75.2 | 71.1 | 76.3 | 65.2 |
| 8/19/2019 12:00 | 75.4 | 70 | 76.3 | 64.9 |
| 8/19/2019 13:00 | 75.6 | 65.3 | 75.9 | 63.2 |
| 8/19/2019 14:00 | 75.6 | 61.6 | 75.7 | 61.5 |
| 8/19/2019 15:00 | 75.8 | 59.2 | 75.6 | 60.5 |

| | | | |
|---|---|---|---|
| 8/19/2019 16:00 | 75.9 | 57.8 | 75.4 | 60 |
| 8/19/2019 17:00 | 76.1 | 59.1 | 75.9 | 60.8 |
| 8/19/2019 18:00 | 76.3 | 60.1 | 76.3 | 61.4 |
| 8/19/2019 19:00 | 76.5 | 69.5 | 77.5 | 65.8 |
| 8/19/2019 20:00 | 76.3 | 65.4 | 76.6 | 63.8 |
| 8/19/2019 21:00 | 76.3 | 67.2 | 76.8 | 64.6 |
| 8/19/2019 22:00 | 76.2 | 66.7 | 76.6 | 64.3 |
| 8/19/2019 23:00 | 76.1 | 68.9 | 76.8 | 65.1 |
| 8/20/2019 0:00 | 76 | 69.9 | 76.8 | 65.4 |
| 8/20/2019 1:00 | 75.9 | 72.5 | 77 | 66.4 |
| 8/20/2019 2:00 | 75.8 | 74.6 | 77.2 | 67.2 |
| 8/20/2019 3:00 | 75.7 | 74.8 | 77 | 67.1 |
| 8/20/2019 4:00 | 75.6 | 74.1 | 77 | 66.8 |
| 8/20/2019 5:00 | 75.6 | 75.6 | 77.2 | 67.3 |
| 8/20/2019 6:00 | 75.5 | 75.5 | 77 | 67.2 |
| 8/20/2019 7:00 | 75.5 | 76.6 | 77.2 | 67.6 |
| 8/20/2019 8:00 | 75.4 | 76.3 | 77 | 67.4 |
| 8/20/2019 9:00 | 75.4 | 75.5 | 77 | 67.1 |
| 8/20/2019 10:00 | 75.3 | 73.2 | 76.5 | 66.1 |
| 8/20/2019 11:00 | 75.1 | 71.1 | 76.1 | 65.1 |
| 8/20/2019 12:00 | 75.3 | 67.7 | 75.9 | 63.8 |
| 8/20/2019 13:00 | 75.3 | 62.4 | 75.4 | 61.6 |
| 8/20/2019 14:00 | 75.5 | 61.9 | 75.6 | 61.5 |
| 8/20/2019 15:00 | 75.6 | 57.5 | 75.2 | 59.5 |
| 8/20/2019 16:00 | 75.5 | 65.6 | 75.7 | 63.2 |
| 8/20/2019 17:00 | 75.5 | 68.5 | 76.1 | 64.5 |
| 8/20/2019 18:00 | 75.5 | 68 | 76.1 | 64.2 |
| 8/20/2019 19:00 | 75.5 | 66.6 | 75.9 | 63.6 |
| 8/20/2019 20:00 | 75.5 | 68.7 | 76.1 | 64.5 |
| 8/20/2019 21:00 | 75.6 | 72 | 76.6 | 65.9 |
| 8/20/2019 22:00 | 75.5 | 72.4 | 76.6 | 66 |
| 8/20/2019 23:00 | 75.4 | 71.4 | 76.5 | 65.5 |
| 8/21/2019 0:00 | 75.3 | 73.2 | 76.5 | 66.1 |
| 8/21/2019 1:00 | 75.2 | 73.6 | 76.5 | 66.2 |
| 8/21/2019 2:00 | 75.1 | 76 | 76.6 | 67 |
| 8/21/2019 3:00 | 75.1 | 78.4 | 76.8 | 67.9 |
| 8/21/2019 4:00 | 75.1 | 77.2 | 76.6 | 67.5 |
| 8/21/2019 5:00 | 75.1 | 79.1 | 76.8 | 68.2 |
| 8/21/2019 6:00 | 75.1 | 79.3 | 77 | 68.2 |
| 8/21/2019 7:00 | 75.1 | 78.2 | 76.8 | 67.9 |
| 8/21/2019 8:00 | 75.2 | 79.7 | 77 | 68.5 |
| 8/21/2019 9:00 | 75.1 | 77.2 | 76.6 | 67.5 |
| 8/21/2019 10:00 | 75.1 | 75.1 | 76.6 | 66.7 |
| 8/21/2019 11:00 | 75 | 70.7 | 75.9 | 64.8 |
| 8/21/2019 12:00 | 75 | 67.3 | 75.4 | 63.4 |
| 8/21/2019 13:00 | 75.1 | 62.2 | 75.2 | 61.2 |
| 8/21/2019 14:00 | 75.1 | 61.3 | 75 | 60.9 |

| | | | | |
|---|---|---|---|---|
| 8/21/2019 15:00 | 75.3 | 57.7 | 74.8 | 59.3 |
| 8/21/2019 16:00 | 75.5 | 56.6 | 74.8 | 58.9 |
| 8/21/2019 17:00 | 75.5 | 56.5 | 74.8 | 59 |
| 8/21/2019 18:00 | 75.6 | 57.5 | 75.2 | 59.5 |
| 8/21/2019 19:00 | 75.7 | 59 | 75.4 | 60.4 |
| 8/21/2019 20:00 | 75.8 | 61.2 | 75.7 | 61.5 |
| 8/21/2019 21:00 | 75.8 | 65.6 | 76.1 | 63.4 |
| 8/21/2019 22:00 | 75.7 | 66.3 | 76.1 | 63.7 |
| 8/21/2019 23:00 | 75.7 | 68.9 | 76.3 | 64.8 |
| 8/22/2019 0:00 | 75.6 | 69.6 | 76.5 | 65 |
| 8/22/2019 1:00 | 75.5 | 71.3 | 76.5 | 65.6 |
| 8/22/2019 2:00 | 75.5 | 73.5 | 76.6 | 66.4 |
| 8/22/2019 3:00 | 75.5 | 74.8 | 76.8 | 67 |
| 8/22/2019 4:00 | 75.4 | 75.3 | 77 | 67.1 |
| 8/22/2019 5:00 | 75.3 | 76.7 | 76.8 | 67.5 |
| 8/22/2019 6:00 | 75.3 | 77 | 76.8 | 67.6 |
| 8/22/2019 7:00 | 75.4 | 77.9 | 77.2 | 68 |
| 8/22/2019 8:00 | 75.4 | 77.1 | 77.2 | 67.7 |
| 8/22/2019 9:00 | 75.3 | 75.7 | 76.8 | 67.1 |
| 8/22/2019 10:00 | 75.2 | 75.2 | 76.8 | 66.8 |
| 8/22/2019 11:00 | 75.2 | 70.4 | 76.1 | 64.9 |
| 8/22/2019 12:00 | 75.3 | 67.7 | 75.9 | 63.9 |
| 8/22/2019 13:00 | 75.4 | 64.8 | 75.7 | 62.7 |
| 8/22/2019 14:00 | 75.5 | 61.1 | 75.4 | 61.1 |
| 8/22/2019 15:00 | 75.6 | 58.1 | 75.2 | 59.8 |
| 8/22/2019 16:00 | 75.6 | 56.1 | 75 | 58.8 |
| 8/22/2019 17:00 | 75.8 | 59.6 | 75.6 | 60.7 |
| 8/22/2019 18:00 | 75.8 | 57.6 | 75.4 | 59.8 |
| 8/22/2019 19:00 | 75.9 | 56.2 | 75.4 | 59.2 |
| 8/22/2019 20:00 | 75.9 | 61.7 | 75.9 | 61.8 |
| 8/22/2019 21:00 | 75.8 | 61.9 | 75.9 | 61.8 |
| 8/22/2019 22:00 | 75.8 | 66.7 | 76.3 | 63.9 |
| 8/22/2019 23:00 | 75.7 | 68.5 | 76.3 | 64.6 |
| 8/23/2019 0:00 | 75.6 | 70.8 | 76.6 | 65.5 |
| 8/23/2019 1:00 | 75.5 | 72.3 | 76.6 | 65.9 |
| 8/23/2019 2:00 | 75.4 | 72.9 | 76.6 | 66.1 |
| 8/23/2019 3:00 | 75.4 | 73.7 | 76.8 | 66.4 |
| 8/23/2019 4:00 | 75.3 | 74.3 | 76.6 | 66.5 |
| 8/23/2019 5:00 | 75.3 | 78.5 | 77 | 68.2 |
| 8/23/2019 6:00 | 75.3 | 78.4 | 77 | 68.1 |
| 8/23/2019 7:00 | 75.3 | 77.9 | 77 | 67.9 |
| 8/23/2019 8:00 | 75.3 | 77.2 | 76.8 | 67.6 |
| 8/23/2019 8:00 | 75.2 | 77.4 | 76.8 | 67.7 |
| 8/23/2019 8:00 | 75.2 | 77.4 | 76.8 | 67.7 |
| 8/23/2019 9:00 | 75.1 | 77.9 | 76.8 | 67.7 |
| 8/23/2019 10:00 | 75.1 | 74.7 | 76.5 | 66.5 |
| 8/23/2019 11:00 | 75.1 | 72.7 | 76.3 | 65.7 |

| | | | | |
|---|---|---|---|---|
| 8/23/2019 12:00 | 75.1 | 68.4 | 75.7 | 64 |
| 8/23/2019 13:00 | 75.2 | 65.3 | 75.6 | 62.8 |
| 8/23/2019 14:00 | 75.3 | 62.3 | 75.4 | 61.5 |
| 8/23/2019 15:00 | 75.5 | 61 | 75.4 | 61.1 |
| 8/23/2019 16:00 | 75.5 | 66 | 75.7 | 63.3 |
| 8/23/2019 17:00 | 75.6 | 61.3 | 75.6 | 61.3 |
| 8/23/2019 18:00 | 75.5 | 60.9 | 75.4 | 61.1 |
| 8/23/2019 19:00 | 75.5 | 62.1 | 75.6 | 61.6 |
| 8/23/2019 20:00 | 75.5 | 65.8 | 75.7 | 63.2 |
| 8/23/2019 21:00 | 75.5 | 68.9 | 76.1 | 64.6 |
| 8/23/2019 22:00 | 75.5 | 70 | 76.3 | 65.1 |
| 8/23/2019 23:00 | 75.5 | 71.9 | 76.5 | 65.9 |
| 8/24/2019 0:00 | 75.5 | 73.6 | 76.8 | 66.4 |
| 8/24/2019 1:00 | 75.4 | 75 | 76.8 | 66.9 |
| 8/24/2019 2:00 | 75.4 | 75.6 | 77 | 67.2 |
| 8/24/2019 3:00 | 75.4 | 76.4 | 77 | 67.5 |
| 8/24/2019 4:00 | 75.4 | 76.3 | 77 | 67.4 |
| 8/24/2019 5:00 | 75.3 | 76.9 | 76.8 | 67.5 |
| 8/24/2019 6:00 | 75.2 | 77.9 | 76.8 | 67.8 |
| 8/24/2019 7:00 | 75.1 | 78.3 | 76.8 | 67.9 |
| 8/24/2019 8:00 | 75.1 | 79.1 | 76.8 | 68.2 |
| 8/24/2019 9:00 | 75.2 | 79.4 | 77.2 | 68.4 |
| 8/24/2019 10:00 | 75.2 | 74.6 | 76.6 | 66.6 |
| 8/24/2019 11:00 | 75.3 | 72 | 76.5 | 65.6 |
| 8/24/2019 12:00 | 75.3 | 68.9 | 75.9 | 64.4 |
| 8/24/2019 13:00 | 75.5 | 65.9 | 75.7 | 63.2 |
| 8/24/2019 14:00 | 75.5 | 62.5 | 75.6 | 61.8 |
| 8/24/2019 15:00 | 75.6 | 61.8 | 75.7 | 61.6 |
| 8/24/2019 16:00 | 75.7 | 63 | 75.9 | 62.2 |
| 8/24/2019 17:00 | 75.8 | 59.9 | 75.6 | 60.9 |
| 8/24/2019 18:00 | 76 | 58.2 | 75.6 | 60.3 |
| 8/24/2019 19:00 | 76 | 59.1 | 75.7 | 60.7 |
| 8/24/2019 20:00 | 75.9 | 62 | 76.1 | 62 |
| 8/24/2019 21:00 | 75.8 | 65.6 | 76.1 | 63.4 |
| 8/24/2019 22:00 | 75.9 | 70.4 | 76.6 | 65.6 |
| 8/24/2019 23:00 | 75.8 | 70.9 | 76.8 | 65.7 |
| 8/25/2019 0:00 | 75.6 | 71.7 | 76.6 | 65.9 |
| 8/25/2019 1:00 | 75.6 | 73.7 | 77 | 66.6 |
| 8/25/2019 2:00 | 75.5 | 75.8 | 77 | 67.4 |
| 8/25/2019 3:00 | 75.4 | 76.9 | 77.2 | 67.7 |
| 8/25/2019 4:00 | 75.5 | 77.1 | 77.2 | 67.8 |
| 8/25/2019 5:00 | 75.3 | 78.9 | 77 | 68.3 |
| 8/25/2019 6:00 | 75.3 | 79.3 | 77.2 | 68.4 |
| 8/25/2019 7:00 | 75.3 | 79 | 77 | 68.4 |
| 8/25/2019 8:00 | 75.4 | 79.6 | 77.4 | 68.7 |
| 8/25/2019 9:00 | 75.2 | 79.6 | 77.2 | 68.5 |
| 8/25/2019 10:00 | 75.3 | 80.9 | 77.4 | 69 |

| | | | | |
|---|---|---|---|---|
| 8/25/2019 11:00 | 75.4 | 78.7 | 77.2 | 68.3 |
| 8/25/2019 12:00 | 75.4 | 76.9 | 77.2 | 67.6 |
| 8/25/2019 13:00 | 75.4 | 71.5 | 76.5 | 65.6 |
| 8/25/2019 14:00 | 75.6 | 69.3 | 76.5 | 64.9 |
| 8/25/2019 15:00 | 75.8 | 67.1 | 76.3 | 64.1 |
| 8/25/2019 16:00 | 75.8 | 65.2 | 76.1 | 63.3 |
| 8/25/2019 17:00 | 75.7 | 66 | 76.1 | 63.6 |
| 8/25/2019 18:00 | 75.8 | 68.8 | 76.5 | 64.8 |
| 8/25/2019 19:00 | 76 | 67.3 | 76.5 | 64.4 |
| 8/25/2019 20:00 | 76 | 68.4 | 76.6 | 64.9 |
| 8/25/2019 21:00 | 75.8 | 71 | 76.8 | 65.7 |
| 8/25/2019 22:00 | 75.6 | 71.6 | 76.6 | 65.9 |
| 8/25/2019 23:00 | 75.5 | 71.8 | 76.5 | 65.8 |
| 8/26/2019 0:00 | 75.5 | 73.2 | 76.6 | 66.3 |
| 8/26/2019 1:00 | 75.3 | 74.6 | 76.6 | 66.7 |
| 8/26/2019 2:00 | 75.3 | 75.8 | 76.8 | 67.2 |
| 8/26/2019 3:00 | 75.3 | 75.2 | 76.8 | 66.9 |
| 8/26/2019 4:00 | 75.2 | 76.7 | 76.8 | 67.4 |
| 8/26/2019 5:00 | 75.1 | 78.2 | 76.8 | 67.9 |
| 8/26/2019 6:00 | 75.1 | 80 | 77 | 68.5 |
| 8/26/2019 7:00 | 75.2 | 77.1 | 76.6 | 67.5 |
| 8/26/2019 8:00 | 75.3 | 77.9 | 77 | 68 |
| 8/26/2019 9:00 | 75.1 | 79.8 | 77 | 68.4 |
| 8/26/2019 10:00 | 75.1 | 76.2 | 76.6 | 67 |
| 8/26/2019 11:00 | 75 | 74.2 | 76.1 | 66.2 |
| 8/26/2019 12:00 | 75.1 | 69.1 | 75.9 | 64.2 |
| 8/26/2019 13:00 | 75 | 64.2 | 75.2 | 62.1 |
| 8/26/2019 14:00 | 75.1 | 64.3 | 75.4 | 62.3 |
| 8/26/2019 15:00 | 75.2 | 63.6 | 75.4 | 62 |
| 8/26/2019 16:00 | 75.3 | 62.7 | 75.4 | 61.7 |
| 8/26/2019 17:00 | 75.4 | 62.2 | 75.6 | 61.6 |
| 8/26/2019 18:00 | 75.6 | 62.1 | 75.7 | 61.7 |
| 8/26/2019 19:00 | 75.6 | 62.6 | 75.7 | 61.9 |
| 8/26/2019 20:00 | 75.7 | 65.3 | 75.9 | 63.2 |
| 8/26/2019 21:00 | 75.6 | 64.8 | 75.9 | 63 |
| 8/26/2019 22:00 | 75.5 | 68 | 76.1 | 64.3 |
| 8/26/2019 23:00 | 75.7 | 70.8 | 76.6 | 65.5 |
| 8/27/2019 0:00 | 75.4 | 72.5 | 76.6 | 66 |
| 8/27/2019 1:00 | 75.3 | 73.8 | 76.6 | 66.4 |
| 8/27/2019 2:00 | 75.3 | 74 | 76.6 | 66.4 |
| 8/27/2019 3:00 | 75.3 | 77 | 76.8 | 67.6 |
| 8/27/2019 4:00 | 75.3 | 77 | 76.8 | 67.6 |
| 8/27/2019 5:00 | 75.3 | 76.4 | 76.8 | 67.3 |
| 8/27/2019 6:00 | 75.3 | 77.3 | 76.8 | 67.7 |
| 8/27/2019 7:00 | 75.4 | 77.7 | 77.2 | 67.9 |
| 8/27/2019 8:00 | 75.1 | 76 | 76.6 | 67.1 |
| 8/27/2019 9:00 | 75.2 | 76.9 | 76.8 | 67.5 |

| | | | | |
|---|---|---|---|---|
| 8/27/2019 10:00 | 75.2 | 74 | 76.6 | 66.4 |
| 8/27/2019 11:00 | 75.3 | 72.2 | 76.5 | 65.8 |
| 8/27/2019 12:00 | 75.4 | 68.1 | 76.1 | 64.1 |
| 8/27/2019 13:00 | 75.6 | 66.1 | 76.1 | 63.4 |
| 8/27/2019 14:00 | 75.6 | 61.1 | 75.6 | 61.3 |
| 8/27/2019 15:00 | 75.7 | 62.3 | 75.7 | 61.9 |
| 8/27/2019 16:00 | 75.6 | 60.8 | 75.6 | 61.1 |
| 8/27/2019 17:00 | 75.8 | 58.7 | 75.6 | 60.3 |
| 8/27/2019 18:00 | 75.9 | 57.1 | 75.4 | 59.6 |
| 8/27/2019 19:00 | 75.9 | 61.1 | 75.9 | 61.6 |
| 8/27/2019 20:00 | 75.9 | 61.8 | 75.9 | 61.8 |
| 8/27/2019 21:00 | 75.8 | 64.6 | 76.1 | 63 |
| 8/27/2019 22:00 | 75.7 | 69.9 | 76.5 | 65.2 |
| 8/27/2019 23:00 | 75.7 | 70.7 | 76.6 | 65.5 |
| 8/28/2019 0:00 | 75.5 | 72.2 | 76.6 | 65.9 |
| 8/28/2019 1:00 | 75.5 | 75.6 | 77 | 67.3 |
| 8/28/2019 2:00 | 75.5 | 76 | 77 | 67.4 |
| 8/28/2019 3:00 | 75.4 | 75.5 | 77 | 67.1 |
| 8/28/2019 4:00 | 75.4 | 77.2 | 77.2 | 67.8 |
| 8/28/2019 5:00 | 75.4 | 78.5 | 77.2 | 68.2 |
| 8/28/2019 6:00 | 75.3 | 78.2 | 77 | 68.1 |
| 8/28/2019 7:00 | 75.3 | 77.7 | 76.8 | 67.9 |
| 8/28/2019 8:00 | 75.3 | 77.8 | 77 | 67.9 |
| 8/28/2019 9:00 | 75.1 | 76 | 76.6 | 67.1 |
| 8/28/2019 10:00 | 75.3 | 75.9 | 76.8 | 67.1 |
| 8/28/2019 11:00 | 75.2 | 71 | 76.3 | 65.2 |
| 8/28/2019 12:00 | 75.1 | 68.6 | 75.7 | 64.1 |
| 8/28/2019 13:00 | 75.2 | 67.9 | 75.9 | 63.9 |
| 8/28/2019 14:00 | 75.3 | 65.2 | 75.6 | 62.9 |
| 8/28/2019 15:00 | 75.4 | 67 | 75.9 | 63.7 |
| 8/28/2019 16:00 | 75.5 | 67.5 | 76.1 | 64 |
| 8/28/2019 17:00 | 75.5 | 65.1 | 75.7 | 63 |
| 8/28/2019 18:00 | 75.6 | 62 | 75.7 | 61.7 |
| 8/28/2019 19:00 | 75.7 | 64.1 | 75.9 | 62.7 |
| 8/28/2019 20:00 | 75.6 | 64.2 | 75.9 | 62.7 |
| 8/28/2019 21:00 | 75.8 | 71 | 76.8 | 65.8 |
| 8/28/2019 22:00 | 75.7 | 70.2 | 76.5 | 65.3 |
| 8/28/2019 23:00 | 75.7 | 72.4 | 76.8 | 66.2 |
| 8/29/2019 0:00 | 75.6 | 73.8 | 77 | 66.6 |
| 8/29/2019 1:00 | 75.5 | 74.3 | 76.8 | 66.8 |
| 8/29/2019 2:00 | 75.5 | 75.1 | 77 | 67 |
| 8/29/2019 3:00 | 75.4 | 76 | 77 | 67.3 |
| 8/29/2019 4:00 | 75.2 | 76 | 76.6 | 67.1 |
| 8/29/2019 5:00 | 75.1 | 78.4 | 76.8 | 67.9 |
| 8/29/2019 6:00 | 75.1 | 79.6 | 77 | 68.4 |
| 8/29/2019 7:00 | 75.2 | 78.1 | 76.8 | 67.9 |
| 8/29/2019 8:00 | 75.2 | 78.5 | 76.8 | 68 |

| | | | | |
|---|---|---|---|---|
| 8/29/2019 9:00 | 75.2 | 76.6 | 76.8 | 67.4 |
| 8/29/2019 10:00 | 75.1 | 73.8 | 76.5 | 66.2 |
| 8/29/2019 11:00 | 75.2 | 72 | 76.3 | 65.6 |
| 8/29/2019 12:00 | 75.3 | 68 | 75.9 | 64 |
| 8/29/2019 13:00 | 75.3 | 65.4 | 75.6 | 62.9 |
| 8/29/2019 14:00 | 75.4 | 62.4 | 75.6 | 61.7 |
| 8/29/2019 15:00 | 75.5 | 62.3 | 75.6 | 61.7 |
| 8/29/2019 16:00 | 75.5 | 60.2 | 75.4 | 60.7 |
| 8/29/2019 17:00 | 75.6 | 60.1 | 75.6 | 60.8 |
| 8/29/2019 18:00 | 75.5 | 57.8 | 75 | 59.7 |
| 8/29/2019 19:00 | 75.7 | 61.3 | 75.6 | 61.5 |
| 8/29/2019 20:00 | 75.8 | 61.2 | 75.7 | 61.5 |
| 8/29/2019 21:00 | 75.7 | 66.1 | 76.1 | 63.6 |
| 8/29/2019 22:00 | 75.7 | 67.4 | 76.1 | 64.1 |
| 8/29/2019 23:00 | 75.7 | 70.8 | 76.6 | 65.6 |
| 8/30/2019 0:00 | 75.5 | 70.6 | 76.5 | 65.3 |
| 8/30/2019 1:00 | 75.5 | 72.6 | 76.6 | 66.1 |
| 8/30/2019 2:00 | 75.5 | 73.2 | 76.6 | 66.4 |
| 8/30/2019 3:00 | 75.4 | 74.4 | 76.8 | 66.7 |
| 8/30/2019 4:00 | 75.4 | 76.2 | 77 | 67.4 |
| 8/30/2019 5:00 | 75.4 | 76.5 | 77.2 | 67.5 |
| 8/30/2019 6:00 | 75.4 | 78.7 | 77.2 | 68.3 |
| 8/30/2019 7:00 | 75.5 | 77.1 | 77.2 | 67.8 |
| 8/30/2019 8:00 | 75.3 | 78.6 | 77 | 68.2 |
| 8/30/2019 9:00 | 75.4 | 76.8 | 77.2 | 67.6 |
| 8/30/2019 10:00 | 75.3 | 74.2 | 76.6 | 66.5 |
| 8/30/2019 11:00 | 75.3 | 70.9 | 76.3 | 65.2 |
| 8/30/2019 12:00 | 75.1 | 67.7 | 75.7 | 63.7 |
| 8/30/2019 13:00 | 75.3 | 63.9 | 75.6 | 62.2 |
| 8/30/2019 14:00 | 75.3 | 61.5 | 75.4 | 61.1 |
| 8/30/2019 15:00 | 75.4 | 59.4 | 75.2 | 60.3 |
| 8/30/2019 16:00 | 75.6 | 59 | 75.4 | 60.3 |
| 8/30/2019 17:00 | 75.8 | 57 | 75.4 | 59.5 |
| 8/30/2019 18:00 | 75.8 | 56.2 | 75.2 | 59.1 |
| 8/30/2019 19:00 | 75.8 | 59.3 | 75.6 | 60.6 |
| 8/30/2019 20:00 | 75.8 | 61.9 | 75.9 | 61.8 |
| 8/30/2019 21:00 | 75.6 | 66.7 | 76.1 | 63.8 |
| 8/30/2019 22:00 | 75.6 | 68.8 | 76.3 | 64.6 |
| 8/30/2019 23:00 | 75.4 | 68.4 | 76.1 | 64.3 |
| 8/31/2019 0:00 | 75.3 | 72.3 | 76.5 | 65.8 |
| 8/31/2019 1:00 | 75.2 | 71.9 | 76.3 | 65.5 |
| 8/31/2019 2:00 | 75.1 | 76.2 | 76.6 | 67.2 |
| 8/31/2019 3:00 | 75.1 | 75.1 | 76.6 | 66.7 |
| 8/31/2019 4:00 | 75.1 | 77 | 76.6 | 67.4 |
| 8/31/2019 5:00 | 75.3 | 76.1 | 76.8 | 67.2 |
| 8/31/2019 6:00 | 75.1 | 77.9 | 76.8 | 67.7 |
| 8/31/2019 7:00 | 75.1 | 78.4 | 76.8 | 68 |

| | | | | |
|---|---|---|---|---|
| 8/31/2019 8:00 | 75.1 | 78.5 | 76.8 | 68 |
| 8/31/2019 9:00 | 75.1 | 78.1 | 76.8 | 67.8 |
| 8/31/2019 10:00 | 75.2 | 74.8 | 76.6 | 66.7 |
| 8/31/2019 11:00 | 75.2 | 71.5 | 76.3 | 65.4 |
| 8/31/2019 12:00 | 75.3 | 66.3 | 75.7 | 63.3 |
| 8/31/2019 13:00 | 75.3 | 63 | 75.6 | 61.8 |
| 8/31/2019 14:00 | 75.4 | 62.3 | 75.6 | 61.6 |
| 8/31/2019 15:00 | 75.5 | 60.1 | 75.4 | 60.7 |
| 8/31/2019 16:00 | 75.6 | 60.6 | 75.6 | 61 |
| 8/31/2019 17:00 | 75.7 | 59.2 | 75.4 | 60.5 |
| 8/31/2019 18:00 | 75.6 | 66.8 | 76.1 | 63.8 |
| 8/31/2019 19:00 | 75.6 | 65.2 | 75.9 | 63.2 |
| 8/31/2019 20:00 | 75.8 | 67.3 | 76.3 | 64.2 |
| 8/31/2019 21:00 | 75.6 | 68.9 | 76.3 | 64.7 |
| 8/31/2019 22:00 | 75.5 | 70 | 76.3 | 65.1 |
| 8/31/2019 23:00 | 75.4 | 72.6 | 76.6 | 66 |
| 9/1/2019 0:00 | 75.4 | 75.2 | 77 | 67 |
| 9/1/2019 1:00 | 75.4 | 73.4 | 76.6 | 66.3 |
| 9/1/2019 2:00 | 75.3 | 78.4 | 77 | 68.1 |
| 9/1/2019 3:00 | 75.3 | 76.1 | 76.8 | 67.2 |
| 9/1/2019 4:00 | 75.4 | 79 | 77.4 | 68.4 |
| 9/1/2019 5:00 | 75.3 | 78 | 77 | 68 |
| 9/1/2019 6:00 | 75.1 | 78.8 | 76.8 | 68.1 |
| 9/1/2019 7:00 | 75.2 | 78.7 | 77 | 68.1 |
| 9/1/2019 8:00 | 75.3 | 79.1 | 77 | 68.3 |
| 9/1/2019 9:00 | 75.1 | 78.2 | 76.8 | 67.8 |
| 9/1/2019 10:00 | 75.1 | 78.1 | 76.8 | 67.7 |
| 9/1/2019 11:00 | 75.2 | 73.6 | 76.6 | 66.2 |
| 9/1/2019 12:00 | 75.2 | 70.1 | 76.1 | 64.8 |
| 9/1/2019 13:00 | 75.4 | 65.6 | 75.7 | 63.1 |
| 9/1/2019 14:00 | 75.3 | 62.8 | 75.4 | 61.8 |
| 9/1/2019 15:00 | 75.6 | 62.8 | 75.7 | 62.1 |
| 9/1/2019 16:00 | 75.6 | 62.2 | 75.7 | 61.8 |
| 9/1/2019 17:00 | 75.7 | 59.5 | 75.4 | 60.6 |
| 9/1/2019 18:00 | 75.7 | 55.9 | 75 | 58.9 |
| 9/1/2019 19:00 | 75.8 | 58.2 | 75.4 | 60 |
| 9/1/2019 20:00 | 75.6 | 60.3 | 75.6 | 60.9 |
| 9/1/2019 21:00 | 75.6 | 63.2 | 75.9 | 62.2 |
| 9/1/2019 22:00 | 75.5 | 64.1 | 75.7 | 62.5 |
| 9/1/2019 23:00 | 75.5 | 67.3 | 75.9 | 63.9 |
| 9/2/2019 0:00 | 75.4 | 67.6 | 76.1 | 63.9 |
| 9/2/2019 1:00 | 75.3 | 70.4 | 76.1 | 65 |
| 9/2/2019 2:00 | 75.3 | 73.6 | 76.6 | 66.3 |
| 9/2/2019 3:00 | 75.3 | 75.2 | 76.8 | 66.9 |
| 9/2/2019 4:00 | 75.3 | 74.8 | 76.6 | 66.7 |
| 9/2/2019 5:00 | 75.2 | 74.9 | 76.6 | 66.7 |
| 9/2/2019 6:00 | 75.1 | 75.7 | 76.6 | 66.9 |

| | | | | |
|---|---|---|---|---|
| 9/2/2019 7:00 | 75.1 | 76.2 | 76.6 | 67 |
| 9/2/2019 8:00 | 75.2 | 76.6 | 76.6 | 67.3 |
| 9/2/2019 9:00 | 75.2 | 75.4 | 76.8 | 66.9 |
| 9/2/2019 10:00 | 75.2 | 73.4 | 76.5 | 66.1 |
| 9/2/2019 11:00 | 75.4 | 67.1 | 75.9 | 63.7 |
| 9/2/2019 12:00 | 75.3 | 63.2 | 75.6 | 61.9 |
| 9/2/2019 13:00 | 75.4 | 58.2 | 75 | 59.7 |
| 9/2/2019 14:00 | 75.5 | 56.8 | 75 | 59.1 |
| 9/2/2019 15:00 | 75.7 | 53.9 | 74.8 | 57.9 |
| 9/2/2019 16:00 | 75.6 | 53.9 | 74.8 | 57.8 |
| 9/2/2019 17:00 | 75.7 | 53.9 | 74.8 | 57.8 |
| 9/2/2019 18:00 | 75.8 | 54.3 | 75 | 58.1 |
| 9/2/2019 19:00 | 75.8 | 55.2 | 75.2 | 58.6 |
| 9/2/2019 20:00 | 75.9 | 57.1 | 75.6 | 59.7 |
| 9/2/2019 21:00 | 75.8 | 59.2 | 75.6 | 60.5 |
| 9/2/2019 22:00 | 75.7 | 63 | 75.9 | 62.2 |
| 9/2/2019 23:00 | 75.8 | 64.8 | 76.1 | 63.1 |
| 9/3/2019 0:00 | 75.7 | 67.8 | 76.3 | 64.3 |
| 9/3/2019 1:00 | 75.5 | 68.9 | 76.1 | 64.6 |
| 9/3/2019 2:00 | 75.5 | 70.3 | 76.3 | 65.1 |
| 9/3/2019 3:00 | 75.4 | 71.6 | 76.5 | 65.6 |
| 9/3/2019 4:00 | 75.3 | 71.6 | 76.3 | 65.5 |
| 9/3/2019 5:00 | 75.3 | 74.2 | 76.6 | 66.5 |
| 9/3/2019 6:00 | 75.2 | 75 | 76.6 | 66.7 |
| 9/3/2019 7:00 | 75.2 | 74.3 | 76.5 | 66.4 |
| 9/3/2019 8:00 | 75.2 | 75.2 | 76.6 | 66.8 |
| 9/3/2019 9:00 | 75 | 75.3 | 76.3 | 66.6 |
| 9/3/2019 10:00 | 75 | 71.7 | 75.9 | 65.2 |
| 9/3/2019 11:00 | 75 | 67.1 | 75.4 | 63.3 |
| 9/3/2019 12:00 | 75.1 | 61.8 | 75.2 | 61.1 |
| 9/3/2019 13:00 | 75.1 | 59.3 | 74.8 | 59.9 |
| 9/3/2019 14:00 | 75.2 | 56.7 | 74.7 | 58.8 |
| 9/3/2019 15:00 | 75.2 | 56.1 | 74.7 | 58.5 |
| 9/3/2019 16:00 | 75.3 | 55.4 | 74.7 | 58.3 |
| 9/3/2019 17:00 | 75.4 | 54.4 | 74.7 | 57.8 |
| 9/3/2019 18:00 | 75.5 | 53.9 | 74.7 | 57.7 |
| 9/3/2019 19:00 | 75.6 | 55.4 | 75 | 58.6 |
| 9/3/2019 20:00 | 75.6 | 57.8 | 75.2 | 59.7 |
| 9/3/2019 21:00 | 75.5 | 61.3 | 75.4 | 61.3 |
| 9/3/2019 22:00 | 75.5 | 65.2 | 75.7 | 63 |
| 9/3/2019 23:00 | 75.5 | 65.6 | 75.7 | 63.2 |
| 9/4/2019 0:00 | 75.3 | 67.9 | 75.9 | 64 |
| 9/4/2019 1:00 | 75.3 | 68.9 | 75.9 | 64.4 |
| 9/4/2019 2:00 | 75.2 | 69.9 | 75.9 | 64.7 |
| 9/4/2019 3:00 | 75.3 | 73.4 | 76.5 | 66.1 |
| 9/4/2019 4:00 | 75.2 | 72.8 | 76.3 | 65.8 |
| 9/4/2019 5:00 | 75.1 | 73.9 | 76.5 | 66.3 |

| | | | | |
|---|---|---|---|---|
| 9/4/2019 6:00 | 75.1 | 75.3 | 76.6 | 66.8 |
| 9/4/2019 7:00 | 75.2 | 76.7 | 76.8 | 67.4 |
| 9/4/2019 8:00 | 75.2 | 75.9 | 76.6 | 67 |
| 9/4/2019 9:00 | 75.1 | 73.4 | 76.3 | 65.9 |
| 9/4/2019 10:00 | 75 | 72.2 | 76.1 | 65.4 |
| 9/4/2019 11:00 | 75.1 | 66.6 | 75.6 | 63.2 |
| 9/4/2019 12:00 | 75.1 | 63.3 | 75.4 | 61.8 |
| 9/4/2019 13:00 | 75.2 | 59 | 74.8 | 59.9 |
| 9/4/2019 14:00 | 75.3 | 57.6 | 74.8 | 59.3 |
| 9/4/2019 15:00 | 75.5 | 55.2 | 74.8 | 58.3 |
| 9/4/2019 16:00 | 75.5 | 55.1 | 74.8 | 58.3 |
| 9/4/2019 17:00 | 75.6 | 52.4 | 74.7 | 56.9 |
| 9/4/2019 18:00 | 75.5 | 51.4 | 74.3 | 56.4 |
| 9/4/2019 19:00 | 75.7 | 54.1 | 74.8 | 58 |
| 9/4/2019 20:00 | 75.7 | 55.6 | 75 | 58.7 |
| 9/4/2019 21:00 | 75.7 | 59.2 | 75.4 | 60.5 |
| 9/4/2019 22:00 | 75.6 | 63.5 | 75.9 | 62.4 |
| 9/4/2019 23:00 | 75.5 | 66.6 | 75.9 | 63.6 |
| 9/5/2019 0:00 | 75.5 | 68.9 | 76.1 | 64.5 |
| 9/5/2019 1:00 | 75.4 | 68.6 | 76.1 | 64.3 |
| 9/5/2019 2:00 | 75.3 | 71.3 | 76.3 | 65.4 |
| 9/5/2019 3:00 | 75.2 | 71.8 | 76.3 | 65.5 |
| 9/5/2019 4:00 | 75.2 | 72.9 | 76.5 | 65.9 |
| 9/5/2019 5:00 | 75.2 | 74 | 76.6 | 66.4 |
| 9/5/2019 6:00 | 75.1 | 73.1 | 76.3 | 65.9 |
| 9/5/2019 7:00 | 75.1 | 75.5 | 76.6 | 66.9 |
| 9/5/2019 8:00 | 75 | 73.6 | 76.1 | 66 |
| 9/5/2019 9:00 | 75.1 | 74.7 | 76.5 | 66.5 |
| 9/5/2019 10:00 | 75.1 | 72.9 | 76.3 | 65.8 |
| 9/5/2019 11:00 | 75.1 | 65.7 | 75.4 | 62.9 |
| 9/5/2019 12:00 | 75.2 | 61.3 | 75.2 | 61 |
| 9/5/2019 13:00 | 75.3 | 55.3 | 74.7 | 58.2 |
| 9/5/2019 14:00 | 75.4 | 53.6 | 74.7 | 57.4 |
| 9/5/2019 15:00 | 75.5 | 50.9 | 74.3 | 56 |
| 9/5/2019 16:00 | 75.5 | 50.3 | 74.3 | 55.7 |
| 9/5/2019 17:00 | 75.5 | 50.5 | 74.3 | 55.9 |
| 9/5/2019 18:00 | 75.6 | 48.8 | 74.3 | 55 |
| 9/5/2019 19:00 | 75.8 | 50.4 | 74.7 | 56 |
| 9/5/2019 20:00 | 75.8 | 56.7 | 75.2 | 59.3 |
| 9/5/2019 21:00 | 75.7 | 59.2 | 75.4 | 60.5 |
| 9/5/2019 22:00 | 75.7 | 64 | 75.9 | 62.7 |
| 9/5/2019 23:00 | 75.6 | 64.2 | 75.9 | 62.7 |
| 9/6/2019 0:00 | 75.5 | 66.4 | 75.9 | 63.6 |
| 9/6/2019 1:00 | 75.5 | 69.2 | 76.3 | 64.7 |
| 9/6/2019 2:00 | 75.5 | 70.3 | 76.3 | 65.1 |
| 9/6/2019 3:00 | 75.5 | 74.4 | 76.8 | 66.8 |
| 9/6/2019 4:00 | 75.4 | 72.5 | 76.6 | 65.9 |

| | | | | |
|---|---|---|---|---|
| 9/6/2019 5:00 | 75.3 | 72.9 | 76.5 | 66 |
| 9/6/2019 6:00 | 75.4 | 75.8 | 77 | 67.2 |
| 9/6/2019 7:00 | 75.4 | 76.5 | 77.2 | 67.5 |
| 9/6/2019 8:00 | 75.5 | 76.9 | 77.2 | 67.7 |
| 9/6/2019 9:00 | 75.4 | 75.7 | 77 | 67.2 |
| 9/6/2019 10:00 | 75.4 | 73.2 | 76.6 | 66.2 |
| 9/6/2019 11:00 | 75.5 | 69 | 76.3 | 64.6 |
| 9/6/2019 12:00 | 75.5 | 64.9 | 75.7 | 62.9 |
| 9/6/2019 13:00 | 75.6 | 59.2 | 75.4 | 60.4 |
| 9/6/2019 14:00 | 75.5 | 54.6 | 74.7 | 58.1 |
| 9/6/2019 15:00 | 75.7 | 53.7 | 74.8 | 57.7 |
| 9/6/2019 16:00 | 75.7 | 51.5 | 74.5 | 56.6 |
| 9/6/2019 17:00 | 75.7 | 50.4 | 74.5 | 56 |
| 9/6/2019 18:00 | 75.7 | 49.3 | 74.3 | 55.4 |
| 9/6/2019 19:00 | 75.9 | 52.5 | 74.8 | 57.3 |
| 9/6/2019 20:00 | 75.7 | 56.2 | 75 | 59 |
| 9/6/2019 21:00 | 75.7 | 60.8 | 75.6 | 61.2 |
| 9/6/2019 22:00 | 75.7 | 62.3 | 75.7 | 61.9 |
| 9/6/2019 23:00 | 75.7 | 64.3 | 75.9 | 62.8 |
| 9/7/2019 0:00 | 75.6 | 66.2 | 76.1 | 63.5 |
| 9/7/2019 1:00 | 75.6 | 69.5 | 76.5 | 64.9 |
| 9/7/2019 2:00 | 75.5 | 70.7 | 76.5 | 65.4 |
| 9/7/2019 3:00 | 75.5 | 71.6 | 76.5 | 65.7 |
| 9/7/2019 4:00 | 75.4 | 73.9 | 76.8 | 66.5 |
| 9/7/2019 5:00 | 75.4 | 74.5 | 76.8 | 66.7 |
| 9/7/2019 6:00 | 75.4 | 74.9 | 76.8 | 66.9 |
| 9/7/2019 7:00 | 75.3 | 75.9 | 76.8 | 67.2 |
| 9/7/2019 8:00 | 75.4 | 77.1 | 77.2 | 67.7 |
| 9/7/2019 9:00 | 75.4 | 77.1 | 77.2 | 67.7 |
| 9/7/2019 10:00 | 75.4 | 74.8 | 76.8 | 66.8 |
| 9/7/2019 11:00 | 75.5 | 71 | 76.5 | 65.4 |
| 9/7/2019 12:00 | 75.6 | 65.9 | 75.9 | 63.4 |
| 9/7/2019 13:00 | 75.6 | 61.8 | 75.7 | 61.5 |
| 9/7/2019 14:00 | 75.6 | 57.8 | 75.2 | 59.7 |
| 9/7/2019 15:00 | 75.6 | 57.5 | 75.2 | 59.6 |
| 9/7/2019 16:00 | 75.7 | 55 | 75 | 58.4 |
| 9/7/2019 17:00 | 75.8 | 53.1 | 74.8 | 57.5 |
| 9/7/2019 18:00 | 76 | 52.1 | 75 | 57.2 |
| 9/7/2019 19:00 | 76.2 | 54 | 75.4 | 58.4 |
| 9/7/2019 20:00 | 76.1 | 56.8 | 75.7 | 59.7 |
| 9/7/2019 21:00 | 76 | 59.3 | 75.7 | 60.8 |
| 9/7/2019 22:00 | 76 | 62.9 | 76.1 | 62.4 |
| 9/7/2019 23:00 | 75.9 | 64.4 | 76.3 | 63.1 |
| 9/8/2019 0:00 | 75.8 | 67.8 | 76.5 | 64.4 |
| 9/8/2019 1:00 | 75.8 | 71.9 | 76.8 | 66.1 |
| 9/8/2019 2:00 | 75.6 | 73.5 | 76.8 | 66.5 |
| 9/8/2019 3:00 | 75.6 | 74.6 | 77 | 66.9 |

| | | | | |
|---|---|---|---|---|
| 9/8/2019 4:00 | 75.5 | 74.4 | 76.8 | 66.8 |
| 9/8/2019 5:00 | 75.5 | 74.1 | 76.8 | 66.6 |
| 9/8/2019 6:00 | 75.5 | 75.7 | 77 | 67.2 |
| 9/8/2019 7:00 | 75.6 | 76.4 | 77.4 | 67.6 |
| 9/8/2019 8:00 | 75.5 | 76.7 | 77.2 | 67.7 |
| 9/8/2019 9:00 | 75.4 | 76.8 | 77.2 | 67.6 |
| 9/8/2019 10:00 | 75.4 | 77.6 | 77.2 | 67.9 |
| 9/8/2019 11:00 | 75.5 | 72.6 | 76.6 | 66.1 |
| 9/8/2019 12:00 | 75.6 | 66.8 | 76.1 | 63.8 |
| 9/8/2019 13:00 | 75.6 | 61.7 | 75.7 | 61.5 |
| 9/8/2019 14:00 | 75.8 | 57.7 | 75.4 | 59.8 |
| 9/8/2019 15:00 | 75.8 | 55.7 | 75.2 | 58.9 |
| 9/8/2019 16:00 | 75.8 | 53.5 | 75 | 57.8 |
| 9/8/2019 17:00 | 76.1 | 53.8 | 75.4 | 58.1 |
| 9/8/2019 18:00 | 75.9 | 53.1 | 75 | 57.6 |
| 9/8/2019 19:00 | 76.1 | 52 | 75 | 57.2 |
| 9/8/2019 20:00 | 75.8 | 55.7 | 75.2 | 58.8 |
| 9/8/2019 21:00 | 76 | 60.4 | 75.9 | 61.3 |
| 9/8/2019 22:00 | 75.9 | 61.7 | 75.9 | 61.8 |
| 9/8/2019 23:00 | 75.9 | 66.7 | 76.3 | 64 |
| 9/9/2019 0:00 | 75.8 | 68.8 | 76.5 | 64.8 |
| 9/9/2019 1:00 | 75.6 | 70.5 | 76.5 | 65.3 |
| 9/9/2019 2:00 | 75.7 | 72.9 | 76.8 | 66.4 |
| 9/9/2019 3:00 | 75.7 | 73.2 | 76.8 | 66.5 |
| 9/9/2019 4:00 | 75.7 | 74 | 77 | 66.8 |
| 9/9/2019 5:00 | 75.5 | 75.5 | 77 | 67.3 |
| 9/9/2019 6:00 | 75.5 | 77.4 | 77.2 | 68 |
| 9/9/2019 7:00 | 75.6 | 76.2 | 77.2 | 67.6 |
| 9/9/2019 8:00 | 75.6 | 76.2 | 77.2 | 67.6 |
| 9/9/2019 9:00 | 75.5 | 75.7 | 77 | 67.3 |
| 9/9/2019 10:00 | 75.5 | 73 | 76.6 | 66.2 |
| 9/9/2019 11:00 | 75.5 | 72.6 | 76.6 | 66.1 |
| 9/9/2019 12:00 | 75.3 | 68.4 | 75.9 | 64.2 |
| 9/9/2019 13:00 | 75.4 | 66.7 | 75.9 | 63.5 |
| 9/9/2019 14:00 | 75.4 | 59.9 | 75.2 | 60.5 |
| 9/9/2019 15:00 | 75.5 | 57.9 | 75 | 59.6 |
| 9/9/2019 16:00 | 75.6 | 64.1 | 75.9 | 62.7 |
| 9/9/2019 17:00 | 75.7 | 72.3 | 76.8 | 66.2 |
| 9/9/2019 18:00 | 75.6 | 72.4 | 76.8 | 66.1 |
| 9/9/2019 19:00 | 75.6 | 71.9 | 76.6 | 65.9 |
| 9/9/2019 20:00 | 75.6 | 73.4 | 76.8 | 66.5 |
| 9/9/2019 21:00 | 75.6 | 73 | 76.8 | 66.3 |
| 9/9/2019 22:00 | 75.6 | 73.1 | 76.8 | 66.3 |
| 9/9/2019 23:00 | 75.6 | 74 | 77 | 66.7 |
| 9/10/2019 0:00 | 75.5 | 73.5 | 76.6 | 66.4 |
| 9/10/2019 1:00 | 75.5 | 75.8 | 77 | 67.3 |
| 9/10/2019 2:00 | 75.5 | 75.1 | 77 | 67 |

| | | | | |
|---|---|---|---|---|
| 9/10/2019 3:00 | 75.5 | 76.8 | 77.2 | 67.7 |
| 9/10/2019 4:00 | 75.5 | 77 | 77.2 | 67.7 |
| 9/10/2019 5:00 | 75.5 | 77.1 | 77.2 | 67.8 |
| 9/10/2019 6:00 | 75.5 | 78.3 | 77.2 | 68.3 |
| 9/10/2019 7:00 | 75.4 | 77.4 | 77.2 | 67.9 |
| 9/10/2019 8:00 | 75.6 | 76.9 | 77.4 | 67.8 |
| 9/10/2019 9:00 | 75.6 | 77 | 77.4 | 67.8 |
| 9/10/2019 10:00 | 75.6 | 77.4 | 77.4 | 68 |
| 9/10/2019 11:00 | 75.5 | 73.6 | 76.8 | 66.5 |
| 9/10/2019 12:00 | 75.6 | 71.7 | 76.6 | 65.8 |
| 9/10/2019 13:00 | 75.6 | 66.7 | 76.1 | 63.7 |
| 9/10/2019 14:00 | 75.6 | 63.5 | 75.9 | 62.3 |
| 9/10/2019 15:00 | 75.7 | 60.8 | 75.6 | 61.2 |
| 9/10/2019 15:00 | 77.3 | 84.8 | 81 | 72.4 |
| 9/10/2019 15:00 | 77.2 | 83 | 80.6 | 71.7 |
| 9/11/2019 8:10 | 77.5 | 75.5 | 79.9 | 69.1 |
| 9/11/2019 8:10 | 77.5 | 75.4 | 79.9 | 69.1 |
| 9/11/2019 8:10 | 77.6 | 75.3 | 80.2 | 69.1 |
| 9/11/2019 8:10 | 77.6 | 75.2 | 80.2 | 69.1 |
| 9/11/2019 8:10 | 77.6 | 75.1 | 80.2 | 69.1 |
| 9/11/2019 8:10 | 77.6 | 75 | 80.2 | 69.1 |
| 9/11/2019 8:10 | 77.7 | 75 | 80.2 | 69.1 |
| 9/11/2019 8:10 | 77.7 | 74.9 | 80.4 | 69.2 |
| 9/11/2019 8:10 | 77.8 | 74.9 | 80.4 | 69.2 |
| 9/11/2019 8:10 | 77.8 | 74.8 | 80.4 | 69.2 |
| 9/11/2019 8:10 | 77.8 | 74.7 | 80.4 | 69.2 |
| 9/11/2019 8:10 | 77.9 | 74.7 | 80.4 | 69.2 |
| 9/11/2019 8:10 | 77.8 | 74.6 | 80.4 | 69.1 |
| 9/11/2019 8:10 | 77.9 | 74.6 | 80.4 | 69.1 |
| 9/11/2019 8:10 | 78 | 74.5 | 80.8 | 69.2 |
| 9/11/2019 8:10 | 78 | 74.5 | 80.8 | 69.2 |
| 9/11/2019 8:10 | 78 | 74.4 | 80.8 | 69.2 |
| 9/11/2019 8:10 | 78 | 74.4 | 80.6 | 69.2 |
| 9/11/2019 8:10 | 78 | 74.3 | 80.6 | 69.1 |
| 9/11/2019 8:10 | 78 | 74.3 | 80.6 | 69.2 |
| 9/11/2019 8:10 | 78 | 74.3 | 80.6 | 69.1 |
| 9/11/2019 9:00 | 75.5 | 78.8 | 77.2 | 68.4 |
| 9/11/2019 10:00 | 75.3 | 75.9 | 76.8 | 67.1 |
| 9/11/2019 11:00 | 75.2 | 72.1 | 76.3 | 65.6 |
| 9/11/2019 12:00 | 75.3 | 69.1 | 76.1 | 64.4 |
| 9/11/2019 13:00 | 75.3 | 64.2 | 75.6 | 62.3 |
| 9/11/2019 14:00 | 75.3 | 63.7 | 75.6 | 62.2 |
| 9/11/2019 15:00 | 75.3 | 59.4 | 75 | 60.2 |
| 9/11/2019 16:00 | 75.3 | 57.3 | 74.8 | 59.2 |
| 9/11/2019 17:00 | 75.4 | 56.9 | 75 | 59.1 |
| 9/11/2019 18:00 | 75.5 | 60.7 | 75.4 | 60.9 |
| 9/11/2019 19:00 | 75.5 | 62.9 | 75.6 | 62 |

| | | | | |
|---|---|---|---|---|
| 9/11/2019 20:00 | 75.6 | 69.4 | 76.5 | 64.8 |
| 9/11/2019 21:00 | 75.6 | 72.4 | 76.8 | 66.1 |
| 9/11/2019 22:00 | 75.6 | 74.4 | 77 | 66.9 |
| 9/11/2019 23:00 | 75.6 | 75.2 | 77.2 | 67.2 |
| 9/12/2019 0:00 | 75.5 | 75.6 | 77 | 67.3 |
| 9/12/2019 1:00 | 75.5 | 76.2 | 77 | 67.5 |
| 9/12/2019 2:00 | 75.4 | 76.6 | 77.2 | 67.6 |
| 9/12/2019 3:00 | 75.4 | 78.2 | 77.2 | 68.1 |
| 9/12/2019 4:00 | 75.3 | 76.6 | 76.8 | 67.5 |
| 9/12/2019 5:00 | 75.2 | 77.3 | 76.6 | 67.6 |
| 9/12/2019 6:00 | 75.2 | 78.5 | 76.8 | 68 |
| 9/12/2019 7:00 | 75.3 | 78.2 | 77 | 68.1 |
| 9/12/2019 8:00 | 75.4 | 78.5 | 77.2 | 68.3 |
| 9/12/2019 9:00 | 75.3 | 78.9 | 77 | 68.3 |
| 9/12/2019 10:00 | 75.3 | 77.1 | 76.8 | 67.6 |
| 9/12/2019 11:00 | 75.2 | 72.8 | 76.3 | 65.8 |
| 9/12/2019 12:00 | 75.3 | 74 | 76.6 | 66.4 |
| 9/12/2019 13:00 | 75.3 | 68.4 | 75.9 | 64.1 |
| 9/12/2019 14:00 | 75.3 | 67.2 | 75.7 | 63.7 |
| 9/12/2019 15:00 | 75.4 | 65.6 | 75.7 | 63.1 |
| 9/12/2019 16:00 | 75.5 | 65.4 | 75.7 | 63.1 |
| 9/12/2019 17:00 | 75.7 | 61.5 | 75.7 | 61.5 |
| 9/12/2019 18:00 | 75.7 | 65.5 | 75.9 | 63.3 |
| 9/12/2019 19:00 | 75.7 | 65.6 | 75.9 | 63.4 |
| 9/12/2019 20:00 | 75.8 | 68 | 76.5 | 64.5 |
| 9/12/2019 21:00 | 75.7 | 70.9 | 76.6 | 65.6 |
| 9/12/2019 22:00 | 75.6 | 68.8 | 76.3 | 64.7 |
| 9/12/2019 23:00 | 75.6 | 69.8 | 76.5 | 65 |
| 9/13/2019 0:00 | 75.6 | 72.9 | 76.8 | 66.3 |
| 9/13/2019 1:00 | 75.4 | 73.7 | 76.8 | 66.4 |
| 9/13/2019 2:00 | 75.5 | 76.2 | 77 | 67.5 |
| 9/13/2019 3:00 | 75.6 | 75.8 | 77.2 | 67.4 |
| 9/13/2019 4:00 | 75.5 | 77.1 | 77.2 | 67.8 |
| 9/13/2019 5:00 | 75.3 | 78.8 | 77 | 68.3 |
| 9/13/2019 6:00 | 75.2 | 77.5 | 76.8 | 67.7 |
| 9/13/2019 7:00 | 75.3 | 79 | 77 | 68.3 |
| 9/13/2019 8:00 | 75.3 | 78.5 | 77 | 68.1 |
| 9/13/2019 9:00 | 75.2 | 77.3 | 76.6 | 67.6 |
| 9/13/2019 10:00 | 75.3 | 76.4 | 76.8 | 67.3 |
| 9/13/2019 11:00 | 75.3 | 72.7 | 76.5 | 65.9 |
| 9/13/2019 12:00 | 75.4 | 67.8 | 76.1 | 64 |
| 9/13/2019 13:00 | 75.1 | 61.6 | 75.2 | 61 |
| 9/13/2019 14:00 | 75.3 | 59.5 | 75 | 60.2 |
| 9/13/2019 15:00 | 75.4 | 59.1 | 75.2 | 60.1 |
| 9/13/2019 16:00 | 75.5 | 55.6 | 74.8 | 58.5 |
| 9/13/2019 17:00 | 75.5 | 58.1 | 75 | 59.8 |
| 9/13/2019 18:00 | 75.3 | 55.2 | 74.7 | 58.1 |

| | | | | |
|---|---|---|---|---|
| 9/13/2019 19:00 | 75.5 | 56.4 | 74.8 | 59 |
| 9/13/2019 20:00 | 75.6 | 59.2 | 75.4 | 60.4 |
| 9/13/2019 21:00 | 75.5 | 64.4 | 75.7 | 62.7 |
| 9/13/2019 22:00 | 75.5 | 67.3 | 75.9 | 63.9 |
| 9/13/2019 23:00 | 75.4 | 69.1 | 76.3 | 64.6 |
| 9/14/2019 0:00 | 75.4 | 70.6 | 76.5 | 65.2 |
| 9/14/2019 1:00 | 75.3 | 71.9 | 76.3 | 65.6 |
| 9/14/2019 2:00 | 75.3 | 74.2 | 76.6 | 66.5 |
| 9/14/2019 3:00 | 75.2 | 75 | 76.8 | 66.8 |
| 9/14/2019 4:00 | 75.2 | 75.3 | 76.8 | 66.8 |
| 9/14/2019 5:00 | 75.2 | 76 | 76.6 | 67.1 |
| 9/14/2019 6:00 | 75.2 | 76.8 | 76.6 | 67.4 |
| 9/14/2019 7:00 | 75.2 | 78 | 77 | 67.9 |
| 9/14/2019 8:00 | 75.3 | 76.6 | 76.8 | 67.4 |
| 9/14/2019 9:00 | 75.2 | 77.8 | 76.8 | 67.8 |
| 9/14/2019 10:00 | 75.2 | 73.7 | 76.5 | 66.2 |
| 9/14/2019 11:00 | 75.3 | 71.7 | 76.3 | 65.5 |
| 9/14/2019 12:00 | 75.3 | 63.1 | 75.6 | 61.8 |
| 9/14/2019 13:00 | 75.4 | 59.3 | 75.2 | 60.2 |
| 9/14/2019 14:00 | 75.4 | 54.7 | 74.7 | 58 |
| 9/14/2019 15:00 | 75.5 | 53.6 | 74.7 | 57.5 |
| 9/14/2019 16:00 | 75.5 | 51.1 | 74.3 | 56.1 |
| 9/14/2019 17:00 | 75.6 | 55.2 | 75 | 58.5 |
| 9/14/2019 18:00 | 75.6 | 54.2 | 74.8 | 57.9 |
| 9/14/2019 19:00 | 75.6 | 55.2 | 75 | 58.4 |
| 9/14/2019 20:00 | 75.5 | 60 | 75.4 | 60.6 |
| 9/14/2019 21:00 | 75.5 | 62 | 75.6 | 61.6 |
| 9/14/2019 22:00 | 75.6 | 64.6 | 75.9 | 62.8 |
| 9/14/2019 23:00 | 75.6 | 65.2 | 75.9 | 63.1 |
| 9/15/2019 0:00 | 75.4 | 66.8 | 75.9 | 63.6 |
| 9/15/2019 1:00 | 75.4 | 69.9 | 76.3 | 64.9 |
| 9/15/2019 2:00 | 75.3 | 73 | 76.5 | 66.1 |
| 9/15/2019 3:00 | 75.3 | 72.4 | 76.5 | 65.8 |
| 9/15/2019 4:00 | 75.4 | 73.6 | 76.8 | 66.3 |
| 9/15/2019 5:00 | 75.4 | 75.5 | 77 | 67.1 |
| 9/15/2019 6:00 | 75.5 | 76 | 77 | 67.4 |
| 9/15/2019 7:00 | 75.6 | 76.5 | 77.4 | 67.7 |
| 9/15/2019 8:00 | 75.5 | 75.8 | 77 | 67.3 |
| 9/15/2019 9:00 | 75.3 | 74.4 | 76.6 | 66.5 |
| 9/15/2019 10:00 | 75.3 | 74.9 | 76.6 | 66.7 |
| 9/15/2019 11:00 | 75.5 | 66.2 | 75.9 | 63.4 |
| 9/15/2019 12:00 | 75.5 | 62.9 | 75.6 | 62 |
| 9/15/2019 13:00 | 75.5 | 59 | 75.2 | 60.2 |
| 9/15/2019 14:00 | 75.6 | 57.5 | 75.2 | 59.6 |
| 9/15/2019 15:00 | 75.7 | 55.8 | 75 | 58.8 |
| 9/15/2019 16:00 | 75.8 | 55.5 | 75.2 | 58.7 |
| 9/15/2019 17:00 | 75.8 | 55.1 | 75.2 | 58.5 |

| | | | | |
|---|---|---|---|---|
| 9/15/2019 18:00 | 76 | 55.6 | 75.4 | 59 |
| 9/15/2019 19:00 | 76.1 | 55.2 | 75.6 | 58.9 |
| 9/15/2019 20:00 | 76 | 58.7 | 75.7 | 60.5 |
| 9/15/2019 21:00 | 75.9 | 63.6 | 76.3 | 62.7 |
| 9/15/2019 22:00 | 75.9 | 63.6 | 76.1 | 62.7 |
| 9/15/2019 23:00 | 75.7 | 66.1 | 76.1 | 63.6 |
| 9/16/2019 0:00 | 75.7 | 66.3 | 76.1 | 63.7 |
| 9/16/2019 1:00 | 75.6 | 69.7 | 76.5 | 65.1 |
| 9/16/2019 2:00 | 75.6 | 69.9 | 76.5 | 65.1 |
| 9/16/2019 3:00 | 75.6 | 72.5 | 76.8 | 66.1 |
| 9/16/2019 4:00 | 75.7 | 72.3 | 76.8 | 66.1 |
| 9/16/2019 5:00 | 75.6 | 73.4 | 76.8 | 66.4 |
| 9/16/2019 6:00 | 75.6 | 74.3 | 77 | 66.8 |
| 9/16/2019 7:00 | 75.6 | 77.1 | 77.4 | 67.9 |
| 9/16/2019 8:00 | 75.5 | 75.1 | 77 | 67.1 |
| 9/16/2019 9:00 | 75.5 | 74.9 | 76.8 | 66.9 |
| 9/16/2019 10:00 | 75.4 | 69.2 | 76.3 | 64.6 |
| 9/16/2019 11:00 | 75.4 | 68.9 | 76.1 | 64.5 |
| 9/16/2019 12:00 | 75.4 | 63.8 | 75.7 | 62.3 |
| 9/16/2019 13:00 | 75.5 | 59.5 | 75.2 | 60.4 |
| 9/16/2019 14:00 | 75.6 | 58 | 75.2 | 59.7 |
| 9/16/2019 15:00 | 75.7 | 57.2 | 75.2 | 59.5 |
| 9/16/2019 16:00 | 75.6 | 56.4 | 75 | 59.1 |
| 9/16/2019 17:00 | 75.8 | 55 | 75 | 58.5 |
| 9/16/2019 18:00 | 75.8 | 58.2 | 75.4 | 60.1 |
| 9/16/2019 19:00 | 75.6 | 61.5 | 75.7 | 61.5 |
| 9/16/2019 20:00 | 75.7 | 63.3 | 75.9 | 62.4 |
| 9/16/2019 21:00 | 75.7 | 66.5 | 76.1 | 63.8 |
| 9/16/2019 22:00 | 75.8 | 67.3 | 76.3 | 64.2 |
| 9/16/2019 23:00 | 75.7 | 68.9 | 76.3 | 64.8 |
| 9/17/2019 0:00 | 75.7 | 71 | 76.6 | 65.6 |
| 9/17/2019 1:00 | 75.5 | 71.9 | 76.5 | 65.9 |
| 9/17/2019 2:00 | 75.5 | 73.1 | 76.6 | 66.3 |
| 9/17/2019 3:00 | 75.5 | 74.9 | 76.8 | 66.9 |
| 9/17/2019 4:00 | 75.4 | 76.2 | 77 | 67.4 |
| 9/17/2019 5:00 | 75.4 | 77.5 | 77.2 | 67.9 |
| 9/17/2019 6:00 | 75.3 | 77.5 | 76.8 | 67.8 |
| 9/17/2019 7:00 | 75.5 | 78.2 | 77.2 | 68.2 |
| 9/17/2019 8:00 | 75.5 | 77.7 | 77.2 | 68 |
| 9/17/2019 9:00 | 75.5 | 77.2 | 77.2 | 67.8 |
| 9/17/2019 10:00 | 75.4 | 76.7 | 77.2 | 67.6 |
| 9/17/2019 11:00 | 75.3 | 75.1 | 76.8 | 66.9 |
| 9/17/2019 12:00 | 75.3 | 74.6 | 76.6 | 66.7 |
| 9/17/2019 13:00 | 75.3 | 71.3 | 76.3 | 65.4 |
| 9/17/2019 14:00 | 75.4 | 68.3 | 76.1 | 64.2 |
| 9/17/2019 15:00 | 75.4 | 67.6 | 76.1 | 64 |
| 9/17/2019 16:00 | 75.5 | 67.4 | 75.9 | 64 |

| | | | | |
|---|---|---|---|---|
| 9/17/2019 17:00 | 75.5 | 69.8 | 76.3 | 65 |
| 9/17/2019 18:00 | 75.4 | 68 | 76.1 | 64.1 |
| 9/17/2019 19:00 | 75.5 | 68.7 | 76.1 | 64.5 |
| 9/17/2019 20:00 | 75.4 | 71 | 76.5 | 65.4 |
| 9/17/2019 21:00 | 75.5 | 72.7 | 76.6 | 66.1 |
| 9/17/2019 22:00 | 75.5 | 74.8 | 76.8 | 66.9 |
| 9/17/2019 23:00 | 75.5 | 74.8 | 76.8 | 66.9 |
| 9/18/2019 0:00 | 75.3 | 73.4 | 76.5 | 66.2 |
| 9/18/2019 1:00 | 75.3 | 77.4 | 76.8 | 67.7 |
| 9/18/2019 2:00 | 75.2 | 75.7 | 76.8 | 67 |
| 9/18/2019 3:00 | 75.3 | 78.2 | 77 | 68 |
| 9/18/2019 4:00 | 75.2 | 76.9 | 76.8 | 67.5 |
| 9/18/2019 5:00 | 75.4 | 78.3 | 77.2 | 68.2 |
| 9/18/2019 6:00 | 75.4 | 78.5 | 77.2 | 68.3 |
| 9/18/2019 7:00 | 75.5 | 78.8 | 77.4 | 68.5 |
| 9/18/2019 8:00 | 75.5 | 79.8 | 77.4 | 68.8 |
| 9/18/2019 9:00 | 75.4 | 80.9 | 77.5 | 69.1 |
| 9/18/2019 10:00 | 75.5 | 81.2 | 77.5 | 69.3 |
| 9/18/2019 11:00 | 75.5 | 79 | 77.4 | 68.5 |
| 9/18/2019 12:00 | 75.5 | 79.8 | 77.4 | 68.9 |
| 9/18/2019 13:00 | 75.7 | 80.9 | 77.7 | 69.4 |
| 9/18/2019 14:00 | 75.7 | 76.3 | 77.2 | 67.7 |
| 9/18/2019 15:00 | 75.7 | 73 | 76.8 | 66.4 |
| 9/18/2019 16:00 | 75.8 | 72.5 | 77 | 66.3 |
| 9/18/2019 17:00 | 75.7 | 73.4 | 76.8 | 66.6 |
| 9/18/2019 18:00 | 75.6 | 76.6 | 77.4 | 67.7 |
| 9/18/2019 19:00 | 75.7 | 76 | 77.2 | 67.6 |
| 9/18/2019 20:00 | 75.6 | 76.8 | 77.4 | 67.9 |
| 9/18/2019 21:00 | 75.6 | 76.3 | 77.2 | 67.7 |
| 9/18/2019 22:00 | 75.6 | 76.4 | 77.2 | 67.6 |
| 9/18/2019 23:00 | 75.6 | 76.6 | 77.4 | 67.7 |
| 9/19/2019 0:00 | 75.4 | 76.5 | 77.2 | 67.5 |
| 9/19/2019 1:00 | 75.3 | 76.7 | 76.8 | 67.5 |
| 9/19/2019 2:00 | 75.2 | 78.1 | 77 | 67.9 |
| 9/19/2019 3:00 | 75.2 | 78.2 | 77 | 67.9 |
| 9/19/2019 4:00 | 75.2 | 78.6 | 77 | 68.1 |
| 9/19/2019 5:00 | 75.2 | 79.3 | 77 | 68.3 |
| 9/19/2019 6:00 | 75.2 | 79.5 | 77.2 | 68.4 |
| 9/19/2019 7:00 | 75.3 | 78.4 | 77 | 68.1 |
| 9/19/2019 8:00 | 75.3 | 79.8 | 77.2 | 68.6 |
| 9/19/2019 9:00 | 75.2 | 78.7 | 77 | 68.1 |
| 9/19/2019 10:00 | 75.3 | 78.5 | 77 | 68.1 |
| 9/19/2019 11:00 | 75.2 | 79.4 | 77 | 68.3 |
| 9/19/2019 12:00 | 75.2 | 79 | 76.8 | 68.2 |
| 9/19/2019 13:00 | 75.2 | 79.1 | 77 | 68.3 |
| 9/19/2019 14:00 | 75.3 | 75.5 | 76.8 | 67 |
| 9/19/2019 15:00 | 75.2 | 73.2 | 76.5 | 66 |

| | | | | |
|---|---|---|---|---|
| 9/19/2019 16:00 | 75.4 | 70.9 | 76.5 | 65.3 |
| 9/19/2019 17:00 | 75.5 | 73.4 | 76.6 | 66.4 |
| 9/19/2019 18:00 | 75.5 | 74.4 | 76.8 | 66.8 |
| 9/19/2019 19:00 | 75.4 | 72.5 | 76.6 | 65.9 |
| 9/19/2019 20:00 | 75.5 | 73.2 | 76.6 | 66.3 |
| 9/19/2019 21:00 | 75.3 | 73.6 | 76.6 | 66.3 |
| 9/19/2019 22:00 | 75.3 | 74.3 | 76.6 | 66.5 |
| 9/19/2019 23:00 | 75.3 | 75.4 | 76.8 | 67 |
| 9/20/2019 0:00 | 75.3 | 75.2 | 76.8 | 66.9 |
| 9/20/2019 1:00 | 75.3 | 76.7 | 76.8 | 67.4 |
| 9/20/2019 2:00 | 75.2 | 77.8 | 77 | 67.8 |
| 9/20/2019 3:00 | 75.2 | 77.2 | 76.6 | 67.6 |
| 9/20/2019 4:00 | 75.2 | 77 | 76.6 | 67.5 |
| 9/20/2019 5:00 | 75.1 | 77.2 | 76.6 | 67.5 |
| 9/20/2019 6:00 | 75.1 | 76.7 | 76.6 | 67.3 |
| 9/20/2019 7:00 | 75.2 | 77.7 | 76.8 | 67.8 |
| 9/20/2019 8:00 | 75.2 | 79.7 | 77.2 | 68.5 |
| 9/20/2019 9:00 | 75.3 | 78 | 77 | 68 |
| 9/20/2019 10:00 | 75.1 | 75.4 | 76.6 | 66.8 |
| 9/20/2019 11:00 | 75.1 | 73.2 | 76.3 | 66 |
| 9/20/2019 12:00 | 75.2 | 70.1 | 76.1 | 64.8 |
| 9/20/2019 13:00 | 75.2 | 67.9 | 75.9 | 63.9 |
| 9/20/2019 14:00 | 75 | 62.4 | 75 | 61.3 |
| 9/20/2019 15:00 | 75.2 | 66.7 | 75.6 | 63.3 |
| 9/20/2019 16:00 | 75.3 | 69.8 | 76.1 | 64.8 |
| 9/20/2019 17:00 | 75.2 | 72 | 76.5 | 65.6 |
| 9/20/2019 18:00 | 75.1 | 70.1 | 75.9 | 64.7 |
| 9/20/2019 19:00 | 75.3 | 72 | 76.3 | 65.6 |
| 9/20/2019 20:00 | 75.3 | 73 | 76.5 | 66.1 |
| 9/20/2019 21:00 | 75.3 | 74.4 | 76.6 | 66.6 |
| 9/20/2019 22:00 | 75.3 | 73.9 | 76.6 | 66.4 |
| 9/20/2019 23:00 | 75.3 | 75.6 | 76.8 | 67.1 |
| 9/21/2019 0:00 | 75.1 | 76.6 | 76.6 | 67.3 |
| 9/21/2019 1:00 | 75.2 | 76.6 | 76.6 | 67.3 |
| 9/21/2019 2:00 | 75.1 | 78.4 | 76.8 | 68 |
| 9/21/2019 3:00 | 75.1 | 78.1 | 76.8 | 67.8 |
| 9/21/2019 4:00 | 75.1 | 77.4 | 76.6 | 67.5 |
| 9/21/2019 5:00 | 75 | 78.7 | 76.6 | 67.9 |
| 9/21/2019 6:00 | 75.1 | 79.9 | 77 | 68.4 |
| 9/21/2019 7:00 | 75 | 78.9 | 76.6 | 68 |
| 9/21/2019 8:00 | 75.1 | 79.7 | 77 | 68.4 |
| 9/21/2019 9:00 | 75.2 | 78.2 | 76.8 | 67.9 |
| 9/21/2019 10:00 | 75.3 | 75.5 | 76.8 | 67.1 |
| 9/21/2019 11:00 | 75.2 | 73.7 | 76.6 | 66.3 |
| 9/21/2019 12:00 | 75.1 | 69.4 | 75.9 | 64.3 |
| 9/21/2019 13:00 | 75.1 | 67.5 | 75.6 | 63.6 |
| 9/21/2019 14:00 | 75.2 | 65.6 | 75.4 | 62.9 |

| | | | | |
|---|---|---|---|---|
| 9/21/2019 15:00 | 75.3 | 64.3 | 75.6 | 62.4 |
| 9/21/2019 16:00 | 75.4 | 63.3 | 75.7 | 62.1 |
| 9/21/2019 17:00 | 75.5 | 65.4 | 75.7 | 63.1 |
| 9/21/2019 18:00 | 75.5 | 64.6 | 75.7 | 62.7 |
| 9/21/2019 19:00 | 75.5 | 62.8 | 75.6 | 61.9 |
| 9/21/2019 20:00 | 75.5 | 65.6 | 75.7 | 63.1 |
| 9/21/2019 21:00 | 75.4 | 70.1 | 76.3 | 65 |
| 9/21/2019 22:00 | 75.5 | 71.2 | 76.5 | 65.5 |
| 9/21/2019 23:00 | 75.3 | 72.5 | 76.5 | 65.9 |
| 9/22/2019 0:00 | 75.3 | 73.6 | 76.6 | 66.2 |
| 9/22/2019 1:00 | 75.2 | 76.7 | 76.6 | 67.4 |
| 9/22/2019 2:00 | 75.1 | 76.2 | 76.6 | 67.1 |
| 9/22/2019 3:00 | 75.1 | 77.6 | 76.6 | 67.6 |
| 9/22/2019 4:00 | 75.1 | 78.4 | 76.8 | 67.9 |
| 9/22/2019 5:00 | 75.2 | 78.4 | 76.8 | 68 |
| 9/22/2019 6:00 | 75 | 78.5 | 76.6 | 67.9 |
| 9/22/2019 7:00 | 75.1 | 79.6 | 77 | 68.4 |
| 9/22/2019 8:00 | 75.3 | 79.4 | 77.2 | 68.4 |
| 9/22/2019 9:00 | 75.2 | 78.2 | 76.8 | 67.9 |
| 9/22/2019 10:00 | 75.2 | 78 | 76.8 | 67.8 |
| 9/22/2019 11:00 | 75.2 | 74.2 | 76.5 | 66.4 |
| 9/22/2019 12:00 | 75.3 | 70.2 | 76.1 | 64.9 |
| 9/22/2019 13:00 | 75.2 | 68.4 | 75.9 | 64.1 |
| 9/22/2019 14:00 | 75.3 | 63 | 75.6 | 61.8 |
| 9/22/2019 15:00 | 75.3 | 59.9 | 75 | 60.4 |
| 9/22/2019 16:00 | 75.4 | 62.2 | 75.6 | 61.6 |
| 9/22/2019 17:00 | 75.4 | 62.4 | 75.6 | 61.7 |
| 9/22/2019 18:00 | 75.5 | 63.1 | 75.7 | 62 |
| 9/22/2019 19:00 | 75.5 | 65.5 | 75.7 | 63.2 |
| 9/22/2019 20:00 | 75.5 | 69 | 76.3 | 64.6 |
| 9/22/2019 21:00 | 75.5 | 69.9 | 76.3 | 64.9 |
| 9/22/2019 22:00 | 75.4 | 71.6 | 76.5 | 65.6 |
| 9/22/2019 23:00 | 75.2 | 73.3 | 76.5 | 66.1 |
| 9/23/2019 0:00 | 75.2 | 74.6 | 76.5 | 66.5 |
| 9/23/2019 1:00 | 75.1 | 75.5 | 76.6 | 66.9 |
| 9/23/2019 2:00 | 75.1 | 76.3 | 76.6 | 67.1 |
| 9/23/2019 3:00 | 75.1 | 76.8 | 76.6 | 67.3 |
| 9/23/2019 4:00 | 75.1 | 77 | 76.6 | 67.4 |
| 9/23/2019 5:00 | 75 | 78.2 | 76.6 | 67.7 |
| 9/23/2019 6:00 | 75.2 | 80.5 | 77 | 68.8 |
| 9/23/2019 7:00 | 75.3 | 79.2 | 77.2 | 68.4 |
| 9/23/2019 8:00 | 75.4 | 78.4 | 77.2 | 68.2 |
| 9/23/2019 9:00 | 75.5 | 80.2 | 77.4 | 69 |
| 9/23/2019 10:00 | 75.4 | 78.9 | 77.4 | 68.4 |
| 9/23/2019 11:00 | 75.1 | 71.8 | 76.1 | 65.4 |
| 9/23/2019 12:00 | 75.3 | 69.8 | 76.1 | 64.8 |
| 9/23/2019 13:00 | 75.5 | 65.8 | 75.7 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 9/23/2019 14:00 | 75.5 | 61.2 | 75.4 | 61.2 |
| 9/23/2019 15:00 | 75.4 | 59.8 | 75.2 | 60.5 |
| 9/23/2019 16:00 | 75.5 | 60.1 | 75.4 | 60.7 |
| 9/23/2019 17:00 | 75.6 | 58.6 | 75.4 | 60 |
| 9/23/2019 18:00 | 75.6 | 61.5 | 75.7 | 61.4 |
| 9/23/2019 19:00 | 75.6 | 63.6 | 75.9 | 62.5 |
| 9/23/2019 20:00 | 75.8 | 69.4 | 76.6 | 65.1 |
| 9/23/2019 21:00 | 75.6 | 70.4 | 76.5 | 65.3 |
| 9/23/2019 22:00 | 75.5 | 70.6 | 76.5 | 65.3 |
| 9/23/2019 23:00 | 75.5 | 71.2 | 76.5 | 65.5 |
| 9/24/2019 0:00 | 75.5 | 74 | 76.8 | 66.7 |
| 9/24/2019 1:00 | 75.4 | 75 | 76.8 | 66.9 |
| 9/24/2019 2:00 | 75.3 | 75.7 | 76.8 | 67.1 |
| 9/24/2019 3:00 | 75.4 | 76.4 | 77 | 67.4 |
| 9/24/2019 4:00 | 75.4 | 76.7 | 77.2 | 67.6 |
| 9/24/2019 5:00 | 75.3 | 77.1 | 76.8 | 67.7 |
| 9/24/2019 6:00 | 75.3 | 78.8 | 77 | 68.3 |
| 9/24/2019 7:00 | 75.4 | 77.9 | 77.2 | 68 |
| 9/24/2019 8:00 | 75.4 | 76.7 | 77.2 | 67.6 |
| 9/24/2019 9:00 | 75.3 | 77 | 76.8 | 67.6 |
| 9/24/2019 10:00 | 75.5 | 76.1 | 77 | 67.4 |
| 9/24/2019 11:00 | 75.4 | 69.8 | 76.3 | 64.8 |
| 9/24/2019 12:00 | 75.3 | 68.8 | 75.9 | 64.3 |
| 9/24/2019 13:00 | 75.3 | 62.6 | 75.4 | 61.6 |
| 9/24/2019 14:00 | 75.5 | 62.9 | 75.6 | 62 |
| 9/24/2019 15:00 | 75.5 | 57.5 | 75 | 59.5 |
| 9/24/2019 16:00 | 75.5 | 57.6 | 75 | 59.5 |
| 9/24/2019 17:00 | 75.3 | 54.8 | 74.5 | 57.9 |
| 9/24/2019 18:00 | 75.3 | 57.2 | 74.8 | 59.1 |
| 9/24/2019 19:00 | 75.4 | 60.8 | 75.4 | 60.9 |
| 9/24/2019 20:00 | 75.6 | 65.4 | 75.9 | 63.2 |
| 9/24/2019 21:00 | 75.5 | 67.4 | 75.9 | 63.9 |
| 9/24/2019 22:00 | 75.3 | 69.8 | 76.1 | 64.7 |
| 9/24/2019 23:00 | 75.3 | 70.1 | 76.1 | 64.8 |
| 9/25/2019 0:00 | 75.2 | 73.6 | 76.6 | 66.2 |
| 9/25/2019 1:00 | 75.2 | 72.2 | 76.3 | 65.6 |
| 9/25/2019 2:00 | 75.2 | 73.5 | 76.6 | 66.2 |
| 9/25/2019 3:00 | 75.3 | 74.8 | 76.6 | 66.7 |
| 9/25/2019 4:00 | 75.2 | 76.2 | 76.6 | 67.2 |
| 9/25/2019 5:00 | 75.1 | 77.2 | 76.6 | 67.5 |
| 9/25/2019 6:00 | 75.2 | 77.8 | 76.8 | 67.8 |
| 9/25/2019 7:00 | 75.3 | 78.6 | 77 | 68.2 |
| 9/25/2019 8:00 | 75.3 | 76.8 | 76.8 | 67.5 |
| 9/25/2019 9:00 | 75.2 | 76.9 | 76.8 | 67.5 |
| 9/25/2019 10:00 | 75.2 | 74.8 | 76.5 | 66.6 |
| 9/25/2019 11:00 | 75.2 | 71.7 | 76.3 | 65.5 |
| 9/25/2019 12:00 | 75.2 | 66.8 | 75.7 | 63.4 |

| | | | | |
|---|---|---|---|---|
| 9/25/2019 13:00 | 75.3 | 63.2 | 75.6 | 61.9 |
| 9/25/2019 14:00 | 75.3 | 60.2 | 75.2 | 60.6 |
| 9/25/2019 15:00 | 75.4 | 59.4 | 75.2 | 60.3 |
| 9/25/2019 16:00 | 75.5 | 61.1 | 75.4 | 61.2 |
| 9/25/2019 17:00 | 75.5 | 56.4 | 74.8 | 58.9 |
| 9/25/2019 18:00 | 75.3 | 58 | 74.8 | 59.5 |
| 9/25/2019 19:00 | 75.4 | 59.1 | 75.2 | 60.1 |
| 9/25/2019 20:00 | 75.5 | 61.6 | 75.6 | 61.4 |
| 9/25/2019 21:00 | 75.6 | 67.6 | 76.3 | 64.1 |
| 9/25/2019 22:00 | 75.4 | 67.8 | 76.1 | 64 |
| 9/25/2019 23:00 | 75.4 | 70.6 | 76.5 | 65.2 |
| 9/26/2019 0:00 | 75.1 | 72.4 | 76.3 | 65.7 |
| 9/26/2019 1:00 | 75 | 72.6 | 76.1 | 65.6 |
| 9/26/2019 2:00 | 75 | 75.8 | 76.3 | 66.8 |
| 9/26/2019 3:00 | 75 | 77.7 | 76.5 | 67.6 |
| 9/26/2019 4:00 | 75 | 77.5 | 76.5 | 67.5 |
| 9/26/2019 5:00 | 74.9 | 77.5 | 76.5 | 67.4 |
| 9/26/2019 6:00 | 75.1 | 76.7 | 76.6 | 67.3 |
| 9/26/2019 7:00 | 75.3 | 77.8 | 77 | 67.9 |
| 9/26/2019 8:00 | 75.2 | 79.9 | 77 | 68.6 |
| 9/26/2019 9:00 | 75.1 | 79.6 | 77 | 68.4 |
| 9/26/2019 10:00 | 75.1 | 76.9 | 76.6 | 67.4 |
| 9/26/2019 11:00 | 75 | 72.6 | 76.1 | 65.6 |
| 9/26/2019 12:00 | 75 | 68 | 75.6 | 63.7 |
| 9/26/2019 13:00 | 75 | 63 | 75.2 | 61.6 |
| 9/26/2019 14:00 | 75 | 59.8 | 74.7 | 60.1 |
| 9/26/2019 15:00 | 75.1 | 57.5 | 74.7 | 59.1 |
| 9/26/2019 16:00 | 75.2 | 57.6 | 74.7 | 59.2 |
| 9/26/2019 17:00 | 75.2 | 56.4 | 74.5 | 58.6 |
| 9/26/2019 18:00 | 75.2 | 56.1 | 74.5 | 58.4 |
| 9/26/2019 19:00 | 75.3 | 58.2 | 74.8 | 59.6 |
| 9/26/2019 20:00 | 75.3 | 61.5 | 75.4 | 61.2 |
| 9/26/2019 21:00 | 75.2 | 64.3 | 75.6 | 62.3 |
| 9/26/2019 22:00 | 75.3 | 66.1 | 75.7 | 63.2 |
| 9/26/2019 23:00 | 75.2 | 68.5 | 75.9 | 64.1 |
| 9/27/2019 0:00 | 75.1 | 71.7 | 76.1 | 65.4 |
| 9/27/2019 1:00 | 75 | 75.4 | 76.3 | 66.7 |
| 9/27/2019 2:00 | 75 | 75 | 76.1 | 66.5 |
| 9/27/2019 3:00 | 75 | 75.8 | 76.3 | 66.8 |
| 9/27/2019 4:00 | 75 | 77.1 | 76.5 | 67.4 |
| 9/27/2019 5:00 | 74.9 | 77.5 | 76.5 | 67.3 |
| 9/27/2019 6:00 | 75 | 79.1 | 76.8 | 68.1 |
| 9/27/2019 7:00 | 75.1 | 78.7 | 76.8 | 68 |
| 9/27/2019 8:00 | 75.1 | 78.7 | 76.8 | 68.1 |
| 9/27/2019 9:00 | 75.1 | 78.8 | 76.8 | 68 |
| 9/27/2019 10:00 | 75.1 | 76.9 | 76.6 | 67.4 |
| 9/27/2019 11:00 | 75.1 | 73 | 76.3 | 65.8 |

| | | | | |
|---|---|---|---|---|
| 9/27/2019 12:00 | 75.1 | 72.1 | 76.3 | 65.4 |
| 9/27/2019 13:00 | 75.1 | 64 | 75.4 | 62 |
| 9/27/2019 14:00 | 75 | 66.9 | 75.4 | 63.3 |
| 9/27/2019 15:00 | 74.9 | 65.2 | 75.2 | 62.5 |
| 9/27/2019 16:00 | 74.9 | 66.1 | 75.4 | 62.9 |
| 9/27/2019 17:00 | 74.9 | 66.7 | 75.4 | 63.1 |
| 9/27/2019 18:00 | 75 | 67.1 | 75.4 | 63.3 |
| 9/27/2019 19:00 | 75.1 | 70.2 | 75.9 | 64.7 |
| 9/27/2019 20:00 | 75.1 | 71.9 | 76.1 | 65.4 |
| 9/27/2019 21:00 | 75.3 | 73.1 | 76.5 | 66.1 |
| 9/27/2019 22:00 | 75.3 | 73 | 76.5 | 66.1 |
| 9/27/2019 23:00 | 75.3 | 73.5 | 76.5 | 66.2 |
| 9/28/2019 0:00 | 75.3 | 75.1 | 76.8 | 66.9 |
| 9/28/2019 1:00 | 75.3 | 76.2 | 76.8 | 67.2 |
| 9/28/2019 2:00 | 75.2 | 76.6 | 76.8 | 67.4 |
| 9/28/2019 3:00 | 75.2 | 76.6 | 76.8 | 67.4 |
| 9/28/2019 4:00 | 75.3 | 77.3 | 76.8 | 67.7 |
| 9/28/2019 5:00 | 75.3 | 77.1 | 76.8 | 67.6 |
| 9/28/2019 6:00 | 75.2 | 77.3 | 76.8 | 67.6 |
| 9/28/2019 7:00 | 75.2 | 78.8 | 76.8 | 68.1 |
| 9/28/2019 8:00 | 75.3 | 78.7 | 77 | 68.2 |
| 9/28/2019 9:00 | 75.1 | 77.1 | 76.6 | 67.5 |
| 9/28/2019 10:00 | 75.2 | 74.1 | 76.5 | 66.3 |
| 9/28/2019 11:00 | 75.3 | 74.6 | 76.6 | 66.7 |
| 9/28/2019 12:00 | 75.3 | 68 | 75.9 | 64 |
| 9/28/2019 13:00 | 75.3 | 64.8 | 75.6 | 62.7 |
| 9/28/2019 14:00 | 75.4 | 61.7 | 75.6 | 61.3 |
| 9/28/2019 15:00 | 75.4 | 59.2 | 75.2 | 60.2 |
| 9/28/2019 16:00 | 75.5 | 63.4 | 75.7 | 62.2 |
| 9/28/2019 17:00 | 75.5 | 61.2 | 75.4 | 61.2 |
| 9/28/2019 18:00 | 75.4 | 61.5 | 75.4 | 61.2 |
| 9/28/2019 19:00 | 75.4 | 64.1 | 75.7 | 62.4 |
| 9/28/2019 20:00 | 75.4 | 67.4 | 75.9 | 63.8 |
| 9/28/2019 21:00 | 75.4 | 68.8 | 76.1 | 64.4 |
| 9/28/2019 22:00 | 75.3 | 69.6 | 76.1 | 64.7 |
| 9/28/2019 23:00 | 75.3 | 72.2 | 76.5 | 65.7 |
| 9/29/2019 0:00 | 75.2 | 71.4 | 76.3 | 65.3 |
| 9/29/2019 1:00 | 75.2 | 72.6 | 76.3 | 65.8 |
| 9/29/2019 2:00 | 75.1 | 73.7 | 76.5 | 66.2 |
| 9/29/2019 3:00 | 75.1 | 73.3 | 76.3 | 66 |
| 9/29/2019 4:00 | 75.2 | 75.3 | 76.6 | 66.8 |
| 9/29/2019 5:00 | 75.1 | 74 | 76.5 | 66.2 |
| 9/29/2019 6:00 | 75.1 | 76.1 | 76.6 | 67.1 |
| 9/29/2019 7:00 | 75.2 | 76.5 | 76.6 | 67.3 |
| 9/29/2019 8:00 | 75.3 | 78.6 | 77 | 68.1 |
| 9/29/2019 9:00 | 75.1 | 76.7 | 76.6 | 67.3 |
| 9/29/2019 10:00 | 75.2 | 75.3 | 76.6 | 66.8 |

| | | | | |
|---|---|---|---|---|
| 9/29/2019 11:00 | 75.2 | 71.9 | 76.3 | 65.5 |
| 9/29/2019 12:00 | 75.2 | 68.3 | 75.7 | 64 |
| 9/29/2019 13:00 | 75.1 | 63.4 | 75.4 | 61.8 |
| 9/29/2019 14:00 | 75.1 | 62.4 | 75.2 | 61.4 |
| 9/29/2019 15:00 | 75.2 | 59.5 | 75 | 60.2 |
| 9/29/2019 16:00 | 75.2 | 57.8 | 74.7 | 59.3 |
| 9/29/2019 17:00 | 75.1 | 58.4 | 74.7 | 59.5 |
| 9/29/2019 18:00 | 75 | 57.8 | 74.5 | 59.1 |
| 9/29/2019 19:00 | 75.1 | 64.4 | 75.4 | 62.3 |
| 9/29/2019 20:00 | 75.2 | 66.7 | 75.6 | 63.4 |
| 9/29/2019 21:00 | 75.2 | 66.8 | 75.6 | 63.4 |
| 9/29/2019 22:00 | 75.1 | 69.3 | 75.9 | 64.3 |
| 9/29/2019 23:00 | 75.1 | 71.7 | 76.1 | 65.4 |
| 9/30/2019 0:00 | 75.1 | 71.2 | 76.1 | 65.2 |
| 9/30/2019 1:00 | 75.1 | 74 | 76.5 | 66.2 |
| 9/30/2019 2:00 | 75.1 | 74.8 | 76.5 | 66.5 |
| 9/30/2019 3:00 | 75 | 77.3 | 76.5 | 67.4 |
| 9/30/2019 4:00 | 75 | 78.2 | 76.6 | 67.7 |
| 9/30/2019 5:00 | 75 | 79.9 | 76.8 | 68.4 |
| 9/30/2019 6:00 | 74.9 | 78.2 | 76.6 | 67.7 |
| 9/30/2019 7:00 | 75.1 | 79.8 | 77 | 68.4 |
| 9/30/2019 8:00 | 75.1 | 77.6 | 76.6 | 67.7 |
| 9/30/2019 9:00 | 75.1 | 78.1 | 76.8 | 67.8 |
| 9/30/2019 10:00 | 75 | 74 | 76.1 | 66.1 |
| 9/30/2019 11:00 | 74.9 | 73.5 | 76.1 | 65.9 |
| 9/30/2019 12:00 | 74.9 | 71.1 | 75.9 | 64.8 |
| 9/30/2019 13:00 | 74.8 | 67.2 | 75.2 | 63.1 |
| 9/30/2019 14:00 | 74.8 | 65.4 | 75 | 62.4 |
| 9/30/2019 15:00 | 75 | 62.3 | 75 | 61.2 |
| 9/30/2019 16:00 | 75.1 | 62.3 | 75.2 | 61.3 |
| 9/30/2019 17:00 | 75.1 | 59.4 | 74.8 | 60 |
| 9/30/2019 18:00 | 75.3 | 63.7 | 75.6 | 62.2 |
| 9/30/2019 19:00 | 75.2 | 65 | 75.6 | 62.7 |
| 9/30/2019 20:00 | 75.1 | 66.3 | 75.6 | 63.2 |
| 9/30/2019 21:00 | 75.2 | 69 | 75.9 | 64.3 |
| 9/30/2019 22:00 | 75.1 | 69 | 75.7 | 64.2 |
| 9/30/2019 23:00 | 75 | 70.9 | 75.9 | 64.9 |
| 10/1/2019 0:00 | 75 | 73.8 | 76.1 | 66.1 |
| 10/1/2019 1:00 | 74.9 | 75.5 | 76.3 | 66.7 |
| 10/1/2019 2:00 | 74.9 | 77.4 | 76.5 | 67.3 |
| 10/1/2019 3:00 | 74.9 | 76.9 | 76.5 | 67.2 |
| 10/1/2019 4:00 | 75 | 79.2 | 76.8 | 68.1 |
| 10/1/2019 5:00 | 74.9 | 78 | 76.6 | 67.6 |
| 10/1/2019 6:00 | 75 | 79.7 | 76.8 | 68.3 |
| 10/1/2019 7:00 | 75.1 | 79.2 | 77 | 68.2 |
| 10/1/2019 8:00 | 75.1 | 79.2 | 77 | 68.2 |
| 10/1/2019 9:00 | 75.1 | 80.1 | 77 | 68.5 |

| | | | | |
|---|---|---|---|---|
| 10/1/2019 10:00 | 75.1 | 76.5 | 76.6 | 67.3 |
| 10/1/2019 11:00 | 75.1 | 75.6 | 76.6 | 66.9 |
| 10/1/2019 12:00 | 75 | 70.5 | 75.9 | 64.8 |
| 10/1/2019 13:00 | 74.9 | 67.3 | 75.4 | 63.4 |
| 10/1/2019 14:00 | 75 | 63.4 | 75.2 | 61.7 |
| 10/1/2019 15:00 | 75 | 62.1 | 75 | 61.1 |
| 10/1/2019 16:00 | 75.2 | 61 | 75 | 60.8 |
| 10/1/2019 17:00 | 75.2 | 57.8 | 74.8 | 59.3 |
| 10/1/2019 18:00 | 75.2 | 59.2 | 74.8 | 60 |
| 10/1/2019 19:00 | 75.1 | 59.7 | 74.8 | 60.2 |
| 10/1/2019 20:00 | 75.2 | 62.9 | 75.2 | 61.7 |
| 10/1/2019 21:00 | 75.2 | 67.2 | 75.7 | 63.6 |
| 10/1/2019 22:00 | 75.1 | 69.7 | 75.9 | 64.6 |
| 10/1/2019 23:00 | 75.1 | 70.7 | 76.1 | 65 |
| 10/2/2019 0:00 | 75.1 | 71.2 | 76.1 | 65.1 |
| 10/2/2019 1:00 | 75 | 74.4 | 76.1 | 66.3 |
| 10/2/2019 2:00 | 75 | 75.2 | 76.3 | 66.6 |
| 10/2/2019 3:00 | 75 | 76.5 | 76.5 | 67.1 |
| 10/2/2019 4:00 | 75.1 | 78 | 76.8 | 67.7 |
| 10/2/2019 5:00 | 75.1 | 78.2 | 76.8 | 67.8 |
| 10/2/2019 6:00 | 75 | 78.1 | 76.6 | 67.7 |
| 10/2/2019 7:00 | 75.1 | 77.9 | 76.8 | 67.7 |
| 10/2/2019 8:00 | 75.1 | 78.2 | 76.8 | 67.8 |
| 10/2/2019 9:00 | 74.9 | 78.2 | 76.6 | 67.7 |
| 10/2/2019 10:00 | 75 | 76.6 | 76.5 | 67.2 |
| 10/2/2019 11:00 | 75.1 | 73.6 | 76.5 | 66 |
| 10/2/2019 12:00 | 75.1 | 68.2 | 75.7 | 63.9 |
| 10/2/2019 13:00 | 75.1 | 64.4 | 75.4 | 62.3 |
| 10/2/2019 14:00 | 75.1 | 59.8 | 74.8 | 60.2 |
| 10/2/2019 15:00 | 75.2 | 60.1 | 75 | 60.4 |
| 10/2/2019 16:00 | 75.2 | 60.8 | 75.2 | 60.8 |
| 10/2/2019 17:00 | 75.2 | 56.3 | 74.5 | 58.6 |
| 10/2/2019 18:00 | 75.1 | 58.7 | 74.8 | 59.6 |
| 10/2/2019 19:00 | 75.4 | 59.4 | 75.2 | 60.3 |
| 10/2/2019 20:00 | 75.3 | 62.6 | 75.4 | 61.7 |
| 10/2/2019 21:00 | 75.1 | 62.9 | 75.2 | 61.7 |
| 10/2/2019 22:00 | 75.1 | 68.4 | 75.7 | 64 |
| 10/2/2019 23:00 | 75.1 | 67.5 | 75.6 | 63.6 |
| 10/3/2019 0:00 | 75.1 | 70.1 | 75.9 | 64.7 |
| 10/3/2019 1:00 | 75.1 | 70.6 | 76.1 | 64.8 |
| 10/3/2019 2:00 | 75.1 | 74 | 76.5 | 66.2 |
| 10/3/2019 3:00 | 75 | 74.6 | 76.1 | 66.4 |
| 10/3/2019 4:00 | 75.1 | 73.6 | 76.5 | 66.1 |
| 10/3/2019 5:00 | 75.1 | 76.4 | 76.6 | 67.2 |
| 10/3/2019 6:00 | 75.1 | 75.5 | 76.6 | 66.8 |
| 10/3/2019 7:00 | 75.1 | 76.6 | 76.6 | 67.3 |
| 10/3/2019 8:00 | 75.1 | 76.4 | 76.6 | 67.2 |

| | | | | |
|---|---|---|---|---|
| 10/3/2019 9:00 | 75.1 | 76.5 | 76.6 | 67.2 |
| 10/3/2019 10:00 | 75.1 | 76.6 | 76.6 | 67.3 |
| 10/3/2019 11:00 | 75.1 | 69.9 | 75.9 | 64.6 |
| 10/3/2019 12:00 | 75.1 | 70 | 75.9 | 64.6 |
| 10/3/2019 13:00 | 75.2 | 66 | 75.6 | 63.1 |
| 10/3/2019 14:00 | 75.2 | 66.6 | 75.7 | 63.3 |
| 10/3/2019 15:00 | 75.3 | 58.9 | 75 | 59.9 |
| 10/3/2019 16:00 | 75.4 | 59.6 | 75.2 | 60.4 |
| 10/3/2019 17:00 | 75.5 | 58 | 75 | 59.7 |
| 10/3/2019 18:00 | 75.5 | 58.1 | 75 | 59.7 |
| 10/3/2019 19:00 | 75.5 | 61.1 | 75.4 | 61.1 |
| 10/3/2019 20:00 | 75.4 | 63.9 | 75.7 | 62.3 |
| 10/3/2019 21:00 | 75.4 | 65.8 | 75.7 | 63.1 |
| 10/3/2019 22:00 | 75.3 | 67.2 | 75.7 | 63.7 |
| 10/3/2019 23:00 | 75.3 | 68.3 | 75.9 | 64.1 |
| 10/4/2019 0:00 | 75.2 | 71.1 | 76.1 | 65.2 |
| 10/4/2019 1:00 | 75.1 | 71.8 | 76.1 | 65.4 |
| 10/4/2019 2:00 | 75 | 72.7 | 76.1 | 65.6 |
| 10/4/2019 3:00 | 75.1 | 75.1 | 76.6 | 66.6 |
| 10/4/2019 4:00 | 75 | 74.8 | 76.1 | 66.5 |
| 10/4/2019 5:00 | 75 | 75.1 | 76.3 | 66.6 |
| 10/4/2019 6:00 | 75.1 | 76.5 | 76.6 | 67.2 |
| 10/4/2019 7:00 | 75.1 | 77.5 | 76.6 | 67.6 |
| 10/4/2019 8:00 | 75 | 75.9 | 76.3 | 66.8 |
| 10/4/2019 9:00 | 75.1 | 75.4 | 76.6 | 66.7 |
| 10/4/2019 10:00 | 75 | 73.6 | 76.1 | 66 |
| 10/4/2019 11:00 | 75 | 68.6 | 75.6 | 64 |
| 10/4/2019 12:00 | 74.9 | 65.1 | 75.2 | 62.4 |
| 10/4/2019 13:00 | 75 | 60.6 | 74.8 | 60.5 |
| 10/4/2019 14:00 | 75.1 | 59.9 | 74.8 | 60.2 |
| 10/4/2019 15:00 | 75.1 | 55.9 | 74.5 | 58.3 |
| 10/4/2019 16:00 | 75.3 | 59 | 75 | 60 |
| 10/4/2019 17:00 | 75.3 | 56.2 | 74.7 | 58.6 |
| 10/4/2019 18:00 | 75.3 | 57.7 | 74.8 | 59.4 |
| 10/4/2019 19:00 | 75.1 | 57.9 | 74.7 | 59.2 |
| 10/4/2019 20:00 | 75.2 | 63.9 | 75.6 | 62.2 |
| 10/4/2019 21:00 | 75.3 | 67.1 | 75.7 | 63.6 |
| 10/4/2019 22:00 | 75.2 | 68.7 | 75.9 | 64.2 |
| 10/4/2019 23:00 | 75.1 | 68.4 | 75.7 | 63.9 |
| 10/5/2019 0:00 | 75 | 71.3 | 75.9 | 65.1 |
| 10/5/2019 1:00 | 74.9 | 71.3 | 75.9 | 65 |
| 10/5/2019 2:00 | 75 | 72.2 | 76.1 | 65.5 |
| 10/5/2019 3:00 | 75 | 73.6 | 76.1 | 66 |
| 10/5/2019 4:00 | 75 | 72.6 | 76.1 | 65.6 |
| 10/5/2019 5:00 | 75 | 73.8 | 76.1 | 66.1 |
| 10/5/2019 6:00 | 75.1 | 77.6 | 76.6 | 67.6 |
| 10/5/2019 7:00 | 75.1 | 78.1 | 76.8 | 67.8 |

| | | | | |
|---|---|---|---|---|
| 10/5/2019 8:00 | 75.1 | 75.3 | 76.6 | 66.7 |
| 10/5/2019 9:00 | 75 | 76.1 | 76.3 | 67 |
| 10/5/2019 10:00 | 75.1 | 75.4 | 76.6 | 66.7 |
| 10/5/2019 11:00 | 75.1 | 69.2 | 75.9 | 64.3 |
| 10/5/2019 12:00 | 75.1 | 66.9 | 75.6 | 63.3 |
| 10/5/2019 13:00 | 75.2 | 60.9 | 75 | 60.8 |
| 10/5/2019 14:00 | 75.3 | 62.6 | 75.4 | 61.6 |
| 10/5/2019 15:00 | 75.3 | 55.8 | 74.7 | 58.5 |
| 10/5/2019 16:00 | 75.5 | 58 | 75 | 59.7 |
| 10/5/2019 17:00 | 75.5 | 55.2 | 74.8 | 58.4 |
| 10/5/2019 18:00 | 75.5 | 57.9 | 75 | 59.6 |
| 10/5/2019 19:00 | 75.4 | 61.4 | 75.4 | 61.2 |
| 10/5/2019 20:00 | 75.4 | 62.7 | 75.6 | 61.8 |
| 10/5/2019 21:00 | 75.4 | 64.5 | 75.7 | 62.6 |
| 10/5/2019 22:00 | 75.2 | 66.8 | 75.6 | 63.4 |
| 10/5/2019 23:00 | 75.1 | 68.3 | 75.7 | 64 |
| 10/6/2019 0:00 | 75.1 | 69.3 | 75.9 | 64.3 |
| 10/6/2019 1:00 | 75 | 72.6 | 76.1 | 65.6 |
| 10/6/2019 2:00 | 75.1 | 75 | 76.5 | 66.6 |
| 10/6/2019 3:00 | 75 | 74.6 | 76.1 | 66.4 |
| 10/6/2019 4:00 | 75.1 | 75.7 | 76.6 | 66.8 |
| 10/6/2019 5:00 | 75.1 | 76.2 | 76.6 | 67.1 |
| 10/6/2019 6:00 | 75 | 77 | 76.5 | 67.3 |
| 10/6/2019 7:00 | 75.1 | 78.6 | 76.8 | 68 |
| 10/6/2019 8:00 | 75.1 | 77.8 | 76.6 | 67.7 |
| 10/6/2019 9:00 | 75.1 | 79.6 | 77 | 68.4 |
| 10/6/2019 10:00 | 75.1 | 76.1 | 76.6 | 67 |
| 10/6/2019 11:00 | 75.2 | 72.9 | 76.3 | 65.9 |
| 10/6/2019 12:00 | 75.3 | 69 | 75.9 | 64.5 |
| 10/6/2019 13:00 | 75.4 | 62.5 | 75.6 | 61.7 |
| 10/6/2019 14:00 | 75.5 | 60.9 | 75.4 | 61 |
| 10/6/2019 15:00 | 75.6 | 57 | 75.2 | 59.3 |
| 10/6/2019 16:00 | 75.6 | 57 | 75.2 | 59.4 |
| 10/6/2019 17:00 | 75.8 | 55 | 75.2 | 58.5 |
| 10/6/2019 18:00 | 75.8 | 57.6 | 75.4 | 59.8 |
| 10/6/2019 19:00 | 75.7 | 57.1 | 75.2 | 59.4 |
| 10/6/2019 20:00 | 75.6 | 61.2 | 75.6 | 61.3 |
| 10/6/2019 21:00 | 75.6 | 64.4 | 75.9 | 62.8 |
| 10/6/2019 22:00 | 75.5 | 67.2 | 75.9 | 63.9 |
| 10/6/2019 23:00 | 75.5 | 68 | 76.1 | 64.2 |
| 10/7/2019 0:00 | 75.4 | 70.8 | 76.5 | 65.2 |
| 10/7/2019 1:00 | 75.3 | 72.7 | 76.5 | 66 |
| 10/7/2019 2:00 | 75.3 | 72.6 | 76.5 | 65.9 |
| 10/7/2019 3:00 | 75.3 | 73.7 | 76.6 | 66.3 |
| 10/7/2019 4:00 | 75.3 | 74.7 | 76.6 | 66.7 |
| 10/7/2019 5:00 | 75.3 | 74.2 | 76.6 | 66.5 |
| 10/7/2019 6:00 | 75.3 | 76.1 | 76.8 | 67.2 |

| | | | | |
|---|---|---|---|---|
| 10/7/2019 7:00 | 75.3 | 76.2 | 76.8 | 67.3 |
| 10/7/2019 8:00 | 75.3 | 74.9 | 76.6 | 66.7 |
| 10/7/2019 9:00 | 75.2 | 74.8 | 76.6 | 66.6 |
| 10/7/2019 10:00 | 75.1 | 74.9 | 76.5 | 66.6 |
| 10/7/2019 11:00 | 75 | 71.5 | 75.9 | 65.1 |
| 10/7/2019 12:00 | 75.1 | 69.9 | 75.9 | 64.6 |
| 10/7/2019 13:00 | 75 | 67.6 | 75.6 | 63.6 |
| 10/7/2019 14:00 | 75 | 67.5 | 75.6 | 63.5 |
| 10/7/2019 15:00 | 75.1 | 66.2 | 75.6 | 63 |
| 10/7/2019 16:00 | 75.1 | 62.8 | 75.2 | 61.6 |
| 10/7/2019 17:00 | 75.1 | 65.7 | 75.4 | 62.9 |
| 10/7/2019 18:00 | 75.2 | 68.2 | 75.7 | 64 |
| 10/7/2019 19:00 | 75.2 | 68.9 | 75.9 | 64.3 |
| 10/7/2019 20:00 | 75.3 | 68.8 | 75.9 | 64.3 |
| 10/7/2019 21:00 | 75.3 | 69.4 | 76.1 | 64.6 |
| 10/7/2019 22:00 | 75.3 | 68.9 | 75.9 | 64.4 |
| 10/7/2019 23:00 | 75.2 | 68 | 75.9 | 64 |
| 10/8/2019 0:00 | 75.2 | 68.4 | 75.7 | 64 |
| 10/8/2019 1:00 | 75.1 | 68.2 | 75.7 | 63.9 |
| 10/8/2019 2:00 | 75.1 | 68.6 | 75.7 | 64 |
| 10/8/2019 3:00 | 75 | 67.2 | 75.4 | 63.4 |
| 10/8/2019 4:00 | 75 | 66.4 | 75.4 | 63 |
| 10/8/2019 5:00 | 75.1 | 66.8 | 75.6 | 63.3 |
| 10/8/2019 6:00 | 75 | 66.9 | 75.4 | 63.2 |
| 10/8/2019 7:00 | 75.1 | 67.8 | 75.7 | 63.7 |
| 10/8/2019 8:00 | 75 | 67.3 | 75.4 | 63.4 |
| 10/8/2019 9:00 | 74.8 | 68.3 | 75.4 | 63.7 |
| 10/8/2019 10:00 | 74.8 | 69.3 | 75.6 | 64.1 |
| 10/8/2019 11:00 | 74.8 | 65.3 | 75 | 62.3 |
| 10/8/2019 12:00 | 74.9 | 64.8 | 75.2 | 62.2 |
| 10/8/2019 13:00 | 74.9 | 61.3 | 74.8 | 60.7 |
| 10/8/2019 14:00 | 75 | 58.6 | 74.7 | 59.5 |
| 10/8/2019 15:00 | 75 | 53.6 | 74.1 | 57 |
| 10/8/2019 16:00 | 75.1 | 57.5 | 74.7 | 59.1 |
| 10/8/2019 17:00 | 75.1 | 52.3 | 74.1 | 56.5 |
| 10/8/2019 18:00 | 75.1 | 53.7 | 74.3 | 57.1 |
| 10/8/2019 19:00 | 75.1 | 55.7 | 74.5 | 58.1 |
| 10/8/2019 20:00 | 75.1 | 58.8 | 74.8 | 59.7 |
| 10/8/2019 21:00 | 75 | 60.5 | 74.8 | 60.4 |
| 10/8/2019 22:00 | 74.9 | 62.9 | 75 | 61.4 |
| 10/8/2019 23:00 | 74.9 | 63.7 | 75.2 | 61.7 |
| 10/9/2019 0:00 | 74.8 | 62.8 | 74.8 | 61.3 |
| 10/9/2019 1:00 | 74.7 | 61 | 74.7 | 60.3 |
| 10/9/2019 2:00 | 74.6 | 63.6 | 74.8 | 61.4 |
| 10/9/2019 3:00 | 74.6 | 64.4 | 74.8 | 61.8 |
| 10/9/2019 4:00 | 74.6 | 64.6 | 74.8 | 61.9 |
| 10/9/2019 5:00 | 74.7 | 63 | 75 | 61.3 |

| | | | | |
|---|---|---|---|---|
| 10/9/2019 6:00 | 74.7 | 62.8 | 74.8 | 61.2 |
| 10/9/2019 7:00 | 74.7 | 63.7 | 75 | 61.6 |
| 10/9/2019 8:00 | 74.7 | 64.6 | 75 | 62 |
| 10/9/2019 9:00 | 74.6 | 69 | 75.4 | 63.7 |
| 10/9/2019 10:00 | 74.7 | 72.4 | 75.9 | 65.2 |
| 10/9/2019 11:00 | 74.7 | 71.6 | 75.7 | 64.9 |
| 10/9/2019 12:00 | 74.8 | 67.8 | 75.4 | 63.5 |
| 10/9/2019 13:00 | 74.9 | 65.8 | 75.2 | 62.7 |
| 10/9/2019 14:00 | 75 | 62.9 | 75 | 61.5 |
| 10/9/2019 15:00 | 75.1 | 62.7 | 75.2 | 61.5 |
| 10/9/2019 16:00 | 75.1 | 57.9 | 74.7 | 59.3 |
| 10/9/2019 17:00 | 75.2 | 58.5 | 74.8 | 59.6 |
| 10/9/2019 18:00 | 75 | 61.6 | 75 | 60.9 |
| 10/9/2019 19:00 | 75.1 | 63.1 | 75.4 | 61.8 |
| 10/9/2019 20:00 | 75.2 | 65.9 | 75.4 | 63 |
| 10/9/2019 21:00 | 75.2 | 67.4 | 75.7 | 63.7 |
| 10/9/2019 22:00 | 75.2 | 68.9 | 75.7 | 64.3 |
| 10/9/2019 23:00 | 75.2 | 70.9 | 76.1 | 65.1 |
| 10/10/2019 0:00 | 75.1 | 71.5 | 76.1 | 65.3 |
| 10/10/2019 1:00 | 75.1 | 73.7 | 76.5 | 66.2 |
| 10/10/2019 2:00 | 75.1 | 74.5 | 76.5 | 66.4 |
| 10/10/2019 3:00 | 75.1 | 74.6 | 76.5 | 66.5 |
| 10/10/2019 4:00 | 74.9 | 75.9 | 76.3 | 66.8 |
| 10/10/2019 5:00 | 75.1 | 77 | 76.6 | 67.4 |
| 10/10/2019 6:00 | 75.1 | 78.1 | 76.8 | 67.8 |
| 10/10/2019 7:00 | 75.2 | 79.1 | 77 | 68.3 |
| 10/10/2019 8:00 | 75.1 | 77 | 76.6 | 67.4 |
| 10/10/2019 9:00 | 75.1 | 76.1 | 76.6 | 67 |
| 10/10/2019 10:00 | 74.9 | 73.8 | 76.1 | 66 |
| 10/10/2019 11:00 | 74.9 | 70.8 | 75.9 | 64.7 |
| 10/10/2019 12:00 | 74.9 | 64.8 | 75.2 | 62.2 |
| 10/10/2019 13:00 | 74.9 | 63.1 | 75.2 | 61.5 |
| 10/10/2019 14:00 | 74.9 | 62.6 | 75 | 61.3 |
| 10/10/2019 15:00 | 74.9 | 58.3 | 74.5 | 59.3 |
| 10/10/2019 16:00 | 75.1 | 60.8 | 75 | 60.6 |
| 10/10/2019 17:00 | 75.3 | 61.6 | 75.4 | 61.2 |
| 10/10/2019 18:00 | 75.2 | 61 | 75.2 | 60.8 |
| 10/10/2019 19:00 | 75.1 | 63.5 | 75.4 | 61.9 |
| 10/10/2019 20:00 | 75 | 64.8 | 75.2 | 62.3 |
| 10/10/2019 21:00 | 75 | 66.2 | 75.4 | 62.9 |
| 10/10/2019 22:00 | 75 | 69.5 | 75.7 | 64.3 |
| 10/10/2019 23:00 | 75 | 71.6 | 75.9 | 65.2 |
| 10/11/2019 0:00 | 75.1 | 72.5 | 76.3 | 65.6 |
| 10/11/2019 1:00 | 75.1 | 74.1 | 76.5 | 66.2 |
| 10/11/2019 2:00 | 75.1 | 76.9 | 76.6 | 67.3 |
| 10/11/2019 3:00 | 74.9 | 76 | 76.3 | 66.8 |
| 10/11/2019 4:00 | 74.9 | 78.8 | 76.6 | 67.8 |

| | | | | |
|---|---|---|---|---|
| 10/11/2019 5:00 | 74.9 | 78.8 | 76.6 | 67.9 |
| 10/11/2019 6:00 | 74.9 | 78.4 | 76.6 | 67.7 |
| 10/11/2019 7:00 | 74.9 | 79 | 76.6 | 67.9 |
| 10/11/2019 8:00 | 74.8 | 75.1 | 76.1 | 66.4 |
| 10/11/2019 9:00 | 74.8 | 71.5 | 75.7 | 65 |
| 10/11/2019 10:00 | 74.6 | 68 | 75.2 | 63.3 |
| 10/11/2019 11:00 | 74 | 62.4 | 74.1 | 60.4 |
| 10/11/2019 12:00 | 73.8 | 59.8 | 73.6 | 58.9 |
| 10/11/2019 13:00 | 73.8 | 58.1 | 73.4 | 58.2 |
| 10/11/2019 14:00 | 73.8 | 56.1 | 73.2 | 57.2 |
| 10/11/2019 15:00 | 73.6 | 54.8 | 73 | 56.4 |
| 10/11/2019 16:00 | 73.4 | 56 | 73 | 56.8 |
| 10/11/2019 17:00 | 73.3 | 51.8 | 72.5 | 54.5 |
| 10/11/2019 18:00 | 73.2 | 56.5 | 72.9 | 56.9 |
| 10/11/2019 19:00 | 73.1 | 55.3 | 72.7 | 56.1 |
| 10/11/2019 20:00 | 73.1 | 55.6 | 72.7 | 56.3 |
| 10/11/2019 21:00 | 73.2 | 57.7 | 73 | 57.4 |
| 10/11/2019 22:00 | 73.3 | 58.2 | 73 | 57.7 |
| 10/11/2019 23:00 | 73.3 | 57.3 | 72.9 | 57.3 |
| 10/12/2019 0:00 | 73.1 | 52.5 | 72.3 | 54.8 |
| 10/12/2019 1:00 | 73.1 | 48.7 | 72 | 52.6 |
| 10/12/2019 2:00 | 73 | 45.7 | 71.6 | 50.8 |
| 10/12/2019 3:00 | 73 | 44 | 71.4 | 49.7 |
| 10/12/2019 4:00 | 72.8 | 41.4 | 71.1 | 48 |
| 10/12/2019 5:00 | 72.6 | 39.2 | 70.7 | 46.4 |
| 10/12/2019 6:00 | 72.3 | 39.2 | 70.5 | 46.1 |
| 10/12/2019 7:00 | 72.3 | 41.6 | 70.5 | 47.7 |
| 10/12/2019 8:00 | 72.3 | 43.8 | 70.9 | 49 |
| 10/12/2019 9:00 | 72.2 | 43 | 70.7 | 48.4 |
| 10/12/2019 10:00 | 72.1 | 42.1 | 70.5 | 47.8 |
| 10/12/2019 11:00 | 72.3 | 43.1 | 70.7 | 48.6 |
| 10/12/2019 12:00 | 72.6 | 44.1 | 71.1 | 49.5 |
| 10/12/2019 13:00 | 72.9 | 44.8 | 71.4 | 50.2 |
| 10/12/2019 14:00 | 73.1 | 45.3 | 71.8 | 50.7 |
| 10/12/2019 15:00 | 73.3 | 44.3 | 71.8 | 50.3 |
| 10/12/2019 16:00 | 73.5 | 44.6 | 72 | 50.6 |
| 10/12/2019 17:00 | 73.5 | 46.5 | 72.1 | 51.7 |
| 10/12/2019 18:00 | 73.6 | 45.9 | 72.3 | 51.5 |
| 10/12/2019 19:00 | 73.7 | 47.8 | 72.5 | 52.8 |
| 10/12/2019 20:00 | 73.7 | 51.3 | 72.7 | 54.7 |
| 10/12/2019 21:00 | 73.8 | 51.4 | 72.9 | 54.7 |
| 10/12/2019 22:00 | 73.8 | 50.9 | 72.9 | 54.5 |
| 10/12/2019 23:00 | 74 | 50.9 | 73 | 54.7 |
| 10/13/2019 0:00 | 73.9 | 52.6 | 73 | 55.5 |
| 10/13/2019 1:00 | 73.8 | 53.1 | 73 | 55.7 |
| 10/13/2019 2:00 | 73.7 | 53.3 | 72.9 | 55.7 |
| 10/13/2019 3:00 | 73.7 | 52.3 | 72.9 | 55.2 |

| | | | | |
|---|---|---|---|---|
| 10/13/2019 4:00 | 73.7 | 53.4 | 73 | 55.7 |
| 10/13/2019 5:00 | 73.6 | 52.9 | 72.9 | 55.4 |
| 10/13/2019 6:00 | 73.6 | 54.8 | 73 | 56.3 |
| 10/13/2019 7:00 | 73.6 | 57.6 | 73.4 | 57.7 |
| 10/13/2019 8:00 | 73.8 | 58.7 | 73.6 | 58.4 |
| 10/13/2019 9:00 | 73.7 | 57.1 | 73.2 | 57.6 |
| 10/13/2019 10:00 | 73.7 | 57.3 | 73.2 | 57.7 |
| 10/13/2019 11:00 | 73.8 | 57 | 73.4 | 57.7 |
| 10/13/2019 12:00 | 74 | 56.9 | 73.6 | 57.8 |
| 10/13/2019 13:00 | 74.1 | 57.4 | 73.6 | 58.1 |
| 10/13/2019 14:00 | 74.3 | 56.1 | 73.6 | 57.7 |
| 10/13/2019 15:00 | 74.4 | 57.1 | 73.9 | 58.2 |
| 10/13/2019 16:00 | 74.6 | 55.7 | 73.9 | 57.7 |
| 10/13/2019 17:00 | 74.6 | 58.8 | 74.3 | 59.2 |
| 10/13/2019 18:00 | 74.7 | 62.2 | 74.8 | 60.9 |
| 10/13/2019 19:00 | 74.7 | 64.2 | 75 | 61.8 |
| 10/13/2019 20:00 | 74.7 | 63.9 | 75 | 61.7 |
| 10/13/2019 21:00 | 74.7 | 65.2 | 75 | 62.3 |
| 10/13/2019 22:00 | 74.8 | 68 | 75.4 | 63.5 |
| 10/13/2019 23:00 | 74.7 | 67 | 75.2 | 63 |
| 10/14/2019 0:00 | 74.8 | 69.1 | 75.6 | 64 |
| 10/14/2019 1:00 | 74.7 | 68.1 | 75.4 | 63.5 |
| 10/14/2019 2:00 | 74.7 | 69.3 | 75.6 | 64 |
| 10/14/2019 3:00 | 74.6 | 69.4 | 75.4 | 63.9 |
| 10/14/2019 4:00 | 74.7 | 70.1 | 75.6 | 64.3 |
| 10/14/2019 5:00 | 74.7 | 70.5 | 75.7 | 64.5 |
| 10/14/2019 6:00 | 74.7 | 73 | 75.9 | 65.5 |
| 10/14/2019 7:00 | 74.7 | 74.7 | 75.9 | 66.1 |
| 10/14/2019 8:00 | 74.9 | 75.3 | 76.3 | 66.5 |
| 10/14/2019 9:00 | 74.9 | 76.6 | 76.5 | 67 |
| 10/14/2019 10:00 | 74.8 | 76.5 | 76.3 | 66.9 |
| 10/14/2019 11:00 | 74.8 | 75 | 76.1 | 66.4 |
| 10/14/2019 12:00 | 74.9 | 73.4 | 76.1 | 65.8 |
| 10/14/2019 13:00 | 75 | 69.5 | 75.7 | 64.3 |
| 10/14/2019 14:00 | 75 | 68.4 | 75.6 | 63.9 |
| 10/14/2019 15:00 | 75.1 | 65.5 | 75.4 | 62.7 |
| 10/14/2019 16:00 | 75.2 | 65.5 | 75.6 | 62.9 |
| 10/14/2019 17:00 | 75.2 | 66.7 | 75.7 | 63.4 |
| 10/14/2019 18:00 | 75.1 | 69.8 | 75.9 | 64.5 |
| 10/14/2019 19:00 | 74.9 | 71.4 | 75.9 | 65 |
| 10/14/2019 20:00 | 75.1 | 74.6 | 76.5 | 66.4 |
| 10/14/2019 21:00 | 75.1 | 75 | 76.5 | 66.6 |
| 10/14/2019 22:00 | 75 | 76.5 | 76.5 | 67.1 |
| 10/14/2019 23:00 | 75 | 75.8 | 76.3 | 66.8 |
| 10/15/2019 0:00 | 75 | 77.9 | 76.6 | 67.6 |
| 10/15/2019 1:00 | 75 | 76.5 | 76.5 | 67.1 |
| 10/15/2019 2:00 | 75.1 | 79.4 | 77 | 68.2 |

| | | | | |
|---|---|---|---|---|
| 10/15/2019 3:00 | 75.1 | 77.6 | 76.6 | 67.6 |
| 10/15/2019 4:00 | 75 | 78 | 76.6 | 67.7 |
| 10/15/2019 5:00 | 75.1 | 79 | 76.8 | 68.1 |
| 10/15/2019 6:00 | 75.1 | 78.9 | 76.8 | 68.1 |
| 10/15/2019 7:00 | 75.1 | 80.4 | 77 | 68.7 |
| 10/15/2019 8:00 | 75.1 | 78.4 | 76.8 | 67.9 |
| 10/15/2019 9:00 | 75 | 78.2 | 76.6 | 67.7 |
| 10/15/2019 10:00 | 75.1 | 77.9 | 76.8 | 67.7 |
| 10/15/2019 11:00 | 75 | 75.8 | 76.3 | 66.8 |
| 10/15/2019 12:00 | 75.1 | 74.5 | 76.5 | 66.4 |
| 10/15/2019 13:00 | 75.1 | 70.3 | 75.9 | 64.8 |
| 10/15/2019 14:00 | 75.1 | 68.8 | 75.7 | 64.1 |
| 10/15/2019 15:00 | 75.1 | 68.9 | 75.7 | 64.2 |
| 10/15/2019 16:00 | 75.2 | 71.6 | 76.1 | 65.4 |
| 10/15/2019 17:00 | 75.1 | 69.8 | 75.9 | 64.6 |
| 10/15/2019 18:00 | 75.2 | 68.7 | 75.9 | 64.2 |
| 10/15/2019 19:00 | 75.3 | 69.5 | 76.1 | 64.6 |
| 10/15/2019 20:00 | 75.3 | 72.4 | 76.5 | 65.8 |
| 10/15/2019 21:00 | 75.1 | 72.7 | 76.3 | 65.7 |
| 10/15/2019 22:00 | 75.1 | 74.6 | 76.5 | 66.5 |
| 10/15/2019 23:00 | 74.9 | 75.1 | 76.3 | 66.5 |

| Device Name | Dorm 17 | | | |
| Device Model | Kestrel DROP 2 | | | |
| Serial Number | ███████ | | | |
| FORMATTED DATE-TIME | Temperature | Relative Humidity | Heat Stress Index | Dew Point |
| YYYY-MM-DD HH:MM:SS | Â°F | % | Â°F | Â°F |
| 4/15/2019 0:00 | 69.8 | 50.2 | 68.7 | 50.5 |
| 4/15/2019 1:00 | 69.2 | 50.6 | 67.6 | 50.1 |
| 4/15/2019 2:00 | 68.5 | 50.7 | 66.6 | 49.5 |
| 4/15/2019 3:00 | 67.9 | 51 | 66 | 49.1 |
| 4/15/2019 4:00 | 67.3 | 52.2 | 65.1 | 49.2 |
| 4/15/2019 5:00 | 67 | 51.3 | 64.6 | 48.4 |
| 4/15/2019 6:00 | 66.7 | 52.8 | 64.2 | 49 |
| 4/15/2019 7:00 | 66.4 | 52.7 | 64 | 48.6 |
| 4/15/2019 8:00 | 66.6 | 54.8 | 64.4 | 49.8 |
| 4/15/2019 9:00 | 67.3 | 58.4 | 65.8 | 52.2 |
| 4/15/2019 10:00 | 68.3 | 61.2 | 67.3 | 54.4 |
| 4/15/2019 11:00 | 70.1 | 60.9 | 69.8 | 56 |
| 4/15/2019 12:00 | 71.2 | 59.5 | 70.9 | 56.4 |
| 4/15/2019 13:00 | 72.3 | 58 | 72 | 56.8 |
| 4/15/2019 14:00 | 73 | 55.5 | 72.5 | 56.1 |
| 4/15/2019 15:00 | 71.3 | 55.5 | 70.9 | 54.6 |
| 4/15/2019 16:00 | 70.1 | 61.8 | 69.8 | 56.3 |
| 4/15/2019 17:00 | 69.5 | 59.9 | 68.9 | 55 |
| 4/15/2019 18:00 | 69.4 | 63.2 | 68.9 | 56.4 |
| 4/15/2019 19:00 | 71.5 | 62.1 | 71.6 | 57.8 |
| 4/15/2019 20:00 | 73.5 | 57.5 | 73.2 | 57.5 |
| 4/15/2019 21:00 | 73.8 | 57.5 | 73.4 | 57.9 |
| 4/15/2019 22:00 | 73.8 | 58 | 73.4 | 58.2 |
| 4/15/2019 23:00 | 73 | 60 | 72.7 | 58.3 |
| 4/16/2019 0:00 | 72.6 | 61.4 | 72.5 | 58.6 |
| 4/16/2019 1:00 | 72.1 | 62.6 | 72.3 | 58.7 |
| 4/16/2019 2:00 | 71.9 | 63.2 | 72.1 | 58.7 |
| 4/16/2019 3:00 | 71.7 | 64 | 72 | 58.9 |
| 4/16/2019 4:00 | 71.6 | 65 | 71.8 | 59.2 |
| 4/16/2019 5:00 | 71.3 | 65.1 | 71.6 | 59 |
| 4/16/2019 6:00 | 71.2 | 66.5 | 71.6 | 59.4 |
| 4/16/2019 7:00 | 71.3 | 68.9 | 71.8 | 60.5 |
| 4/16/2019 8:00 | 71.7 | 69.7 | 72.3 | 61.3 |
| 4/16/2019 9:00 | 72 | 71.1 | 72.7 | 62.2 |
| 4/16/2019 10:00 | 72.8 | 71.8 | 73.6 | 63.2 |
| 4/16/2019 11:00 | 74.1 | 70.2 | 74.8 | 63.8 |
| 4/16/2019 12:00 | 74 | 66.9 | 74.5 | 62.3 |
| 4/16/2019 13:00 | 72.6 | 68.2 | 73 | 61.6 |
| 4/16/2019 14:00 | 70.5 | 62.8 | 70.5 | 57.3 |
| 4/16/2019 15:00 | 68.9 | 62.7 | 68 | 55.6 |
| 4/16/2019 16:00 | 67.8 | 60.1 | 66.7 | 53.5 |
| 4/16/2019 17:00 | 67.4 | 67.1 | 66.4 | 56.1 |

| | | | | |
|---|---|---|---|---|
| 4/16/2019 18:00 | 68.2 | 68.5 | 67.8 | 57.5 |
| 4/16/2019 19:00 | 70.6 | 74.8 | 71.2 | 62.2 |
| 4/16/2019 20:00 | 72.7 | 71.5 | 73.6 | 63 |
| 4/16/2019 21:00 | 73.5 | 71.9 | 74.3 | 63.8 |
| 4/16/2019 22:00 | 74 | 72.5 | 75 | 64.6 |
| 4/16/2019 23:00 | 73.8 | 73.7 | 75 | 64.9 |
| 4/17/2019 0:00 | 73.8 | 73.9 | 75 | 65 |
| 4/17/2019 1:00 | 73.9 | 74.4 | 75 | 65.2 |
| 4/17/2019 2:00 | 74 | 74.8 | 75.2 | 65.5 |
| 4/17/2019 3:00 | 74.2 | 75.5 | 75.6 | 65.9 |
| 4/17/2019 4:00 | 74.4 | 75.8 | 75.7 | 66.2 |
| 4/17/2019 5:00 | 74.6 | 76.7 | 76.1 | 66.8 |
| 4/17/2019 6:00 | 74.8 | 78.3 | 76.5 | 67.6 |
| 4/17/2019 7:00 | 75.1 | 79 | 76.8 | 68.2 |
| 4/17/2019 8:00 | 75.3 | 79.7 | 77.2 | 68.6 |
| 4/17/2019 9:00 | 75.4 | 80.9 | 77.5 | 69.1 |
| 4/17/2019 10:00 | 75.7 | 82.5 | 77.9 | 70 |
| 4/17/2019 11:00 | 75.7 | 84 | 78.1 | 70.5 |
| 4/17/2019 12:00 | 75.9 | 80.3 | 77.9 | 69.4 |
| 4/17/2019 13:00 | 73.8 | 68.3 | 74.5 | 62.7 |
| 4/17/2019 14:00 | 73.4 | 80.8 | 75.2 | 67.2 |
| 4/17/2019 15:00 | 74.2 | 85.2 | 76.5 | 69.5 |
| 4/17/2019 16:00 | 74.4 | 82.7 | 76.5 | 68.8 |
| 4/17/2019 17:00 | 73.8 | 81.1 | 75.6 | 67.7 |
| 4/17/2019 18:00 | 74.9 | 87.5 | 77.7 | 70.9 |
| 4/17/2019 19:00 | 75.1 | 87.1 | 77.7 | 71 |
| 4/17/2019 20:00 | 75.6 | 87 | 78.4 | 71.4 |
| 4/17/2019 21:00 | 76.5 | 86 | 79.5 | 72 |
| 4/17/2019 22:00 | 76.7 | 85.3 | 79.9 | 72 |
| 4/17/2019 23:00 | 76.6 | 85.5 | 79.9 | 72 |
| 4/18/2019 0:00 | 76.4 | 86.2 | 79.3 | 72 |
| 4/18/2019 1:00 | 75.9 | 85.9 | 78.4 | 71.3 |
| 4/18/2019 2:00 | 75.6 | 84.3 | 78.1 | 70.5 |
| 4/18/2019 3:00 | 75.1 | 78.5 | 76.8 | 67.9 |
| 4/18/2019 4:00 | 74.1 | 75.1 | 75.4 | 65.7 |
| 4/18/2019 5:00 | 73.7 | 75.5 | 75 | 65.5 |
| 4/18/2019 6:00 | 73.7 | 76 | 75 | 65.6 |
| 4/18/2019 7:00 | 73.5 | 76.1 | 74.7 | 65.6 |
| 4/18/2019 8:00 | 73.3 | 75.8 | 74.5 | 65.1 |
| 4/18/2019 9:00 | 73.1 | 75.7 | 74.3 | 64.9 |
| 4/18/2019 10:00 | 73.6 | 75.6 | 75 | 65.4 |
| 4/18/2019 11:00 | 73.8 | 76.6 | 75.2 | 65.9 |
| 4/18/2019 12:00 | 74.2 | 78.3 | 75.7 | 67 |
| 4/18/2019 13:00 | 74.7 | 76.8 | 76.3 | 66.9 |
| 4/18/2019 14:00 | 74.9 | 75 | 76.1 | 66.5 |
| 4/18/2019 15:00 | 75.4 | 73.4 | 76.6 | 66.3 |
| 4/18/2019 16:00 | 75.6 | 74 | 77 | 66.7 |

| | | | | |
|---|---|---|---|---|
| 4/18/2019 17:00 | 76 | 69.6 | 76.8 | 65.3 |
| 4/18/2019 18:00 | 75.9 | 67 | 76.5 | 64.2 |
| 4/18/2019 19:00 | 76 | 63.4 | 76.3 | 62.6 |
| 4/18/2019 20:00 | 75.6 | 60.7 | 75.6 | 61.1 |
| 4/18/2019 21:00 | 75.3 | 60.2 | 75.2 | 60.6 |
| 4/18/2019 22:00 | 74.9 | 60.1 | 74.8 | 60.1 |
| 4/18/2019 23:00 | 73.8 | 60 | 73.6 | 59.1 |
| 4/19/2019 0:00 | 73.3 | 59.6 | 73 | 58.4 |
| 4/19/2019 1:00 | 72.7 | 59.2 | 72.5 | 57.6 |
| 4/19/2019 2:00 | 72.1 | 57.9 | 71.8 | 56.4 |
| 4/19/2019 3:00 | 71.7 | 58 | 71.4 | 56.1 |
| 4/19/2019 4:00 | 71.3 | 57.9 | 71.1 | 55.7 |
| 4/19/2019 5:00 | 70.9 | 57.2 | 70.5 | 55 |
| 4/19/2019 6:00 | 70.6 | 59.3 | 70.3 | 55.8 |
| 4/19/2019 7:00 | 70.6 | 58.8 | 70.3 | 55.4 |
| 4/19/2019 8:00 | 70.6 | 58.8 | 70.3 | 55.5 |
| 4/19/2019 9:00 | 70.6 | 59.1 | 70.3 | 55.7 |
| 4/19/2019 10:00 | 71 | 55.6 | 70.5 | 54.3 |
| 4/19/2019 11:00 | 71.3 | 52.2 | 70.5 | 52.9 |
| 4/19/2019 12:00 | 71.9 | 51.2 | 71.1 | 52.9 |
| 4/19/2019 13:00 | 72.3 | 50.3 | 71.4 | 52.8 |
| 4/19/2019 14:00 | 72.7 | 49 | 71.6 | 52.4 |
| 4/19/2019 15:00 | 72.8 | 42 | 71.1 | 48.5 |
| 4/19/2019 16:00 | 73.2 | 42.1 | 71.4 | 48.8 |
| 4/19/2019 17:00 | 74.1 | 40 | 72 | 48.2 |
| 4/19/2019 18:00 | 74.2 | 38.6 | 72 | 47.4 |
| 4/19/2019 19:00 | 74.7 | 38.8 | 72.5 | 48 |
| 4/19/2019 20:00 | 74.7 | 40.2 | 72.7 | 48.9 |
| 4/19/2019 21:00 | 74.1 | 44.5 | 72.3 | 51.1 |
| 4/19/2019 22:00 | 73.5 | 47.2 | 72.1 | 52.2 |
| 4/19/2019 23:00 | 72.8 | 49.3 | 71.6 | 52.7 |
| 4/20/2019 0:00 | 72.2 | 50.6 | 71.4 | 52.9 |
| 4/20/2019 1:00 | 71.5 | 50.8 | 70.7 | 52.3 |
| 4/20/2019 2:00 | 70.8 | 50.7 | 70.2 | 51.7 |
| 4/20/2019 3:00 | 70.2 | 50.7 | 69.3 | 51.1 |
| 4/20/2019 4:00 | 69.8 | 50.8 | 68.5 | 50.7 |
| 4/20/2019 5:00 | 69.2 | 50.3 | 67.6 | 50 |
| 4/20/2019 6:00 | 68.5 | 51.2 | 66.7 | 49.7 |
| 4/20/2019 7:00 | 68 | 52.4 | 66 | 49.9 |
| 4/20/2019 8:00 | 67.8 | 54.5 | 66.2 | 50.9 |
| 4/20/2019 9:00 | 68.9 | 59 | 68 | 54 |
| 4/20/2019 10:00 | 69.9 | 59.9 | 69.3 | 55.3 |
| 4/20/2019 11:00 | 71.6 | 60 | 71.4 | 57 |
| 4/20/2019 12:00 | 72.3 | 58.9 | 72 | 57.1 |
| 4/20/2019 13:00 | 73 | 57.5 | 72.7 | 57.1 |
| 4/20/2019 14:00 | 74 | 56.7 | 73.4 | 57.7 |
| 4/20/2019 15:00 | 74.9 | 55.8 | 74.3 | 58 |

| | | | | |
|---|---|---|---|---|
| 4/20/2019 16:00 | 75.2 | 55.4 | 74.7 | 58.1 |
| 4/20/2019 17:00 | 75.6 | 54.6 | 74.8 | 58.2 |
| 4/20/2019 18:00 | 76.3 | 55.1 | 75.7 | 59 |
| 4/20/2019 19:00 | 76.5 | 54.4 | 75.7 | 58.8 |
| 4/20/2019 20:00 | 76.8 | 54.2 | 75.9 | 59 |
| 4/20/2019 21:00 | 76.3 | 56 | 75.7 | 59.5 |
| 4/20/2019 22:00 | 75.8 | 56.1 | 75.2 | 59.1 |
| 4/20/2019 23:00 | 74.7 | 55.4 | 74.1 | 57.7 |
| 4/21/2019 0:00 | 74.1 | 55.7 | 73.4 | 57.3 |
| 4/21/2019 1:00 | 73.8 | 56.2 | 73.2 | 57.3 |
| 4/21/2019 2:00 | 73.3 | 56.6 | 72.9 | 57 |
| 4/21/2019 3:00 | 73 | 57 | 72.5 | 56.8 |
| 4/21/2019 4:00 | 72.6 | 57.5 | 72.3 | 56.7 |
| 4/21/2019 5:00 | 72.2 | 58.2 | 72 | 56.7 |
| 4/21/2019 6:00 | 71.8 | 60 | 71.8 | 57.2 |
| 4/21/2019 7:00 | 71.7 | 61.1 | 71.6 | 57.6 |
| 4/21/2019 8:00 | 72 | 63.3 | 72.3 | 58.8 |
| 4/21/2019 9:00 | 72.5 | 67.2 | 73 | 61 |
| 4/21/2019 10:00 | 73.5 | 67.7 | 73.9 | 62.1 |
| 4/21/2019 11:00 | 74.1 | 65.4 | 74.3 | 61.8 |
| 4/21/2019 12:00 | 74.9 | 63.5 | 75.2 | 61.7 |
| 4/21/2019 13:00 | 74.7 | 59 | 74.5 | 59.4 |
| 4/21/2019 14:00 | 74.9 | 58.5 | 74.7 | 59.4 |
| 4/21/2019 15:00 | 75.1 | 55.8 | 74.5 | 58.2 |
| 4/21/2019 16:00 | 75.2 | 56.6 | 74.5 | 58.7 |
| 4/21/2019 17:00 | 75.7 | 56.2 | 75 | 59 |
| 4/21/2019 18:00 | 75.7 | 57.2 | 75.2 | 59.5 |
| 4/21/2019 19:00 | 76.2 | 56.3 | 75.6 | 59.6 |
| 4/21/2019 20:00 | 76.4 | 57.5 | 75.9 | 60.3 |
| 4/21/2019 21:00 | 76.5 | 60.6 | 76.5 | 61.8 |
| 4/21/2019 22:00 | 76.6 | 61.4 | 76.5 | 62.4 |
| 4/21/2019 23:00 | 76 | 63.2 | 76.3 | 62.6 |
| 4/22/2019 0:00 | 75.6 | 64.3 | 75.9 | 62.7 |
| 4/22/2019 1:00 | 75.3 | 65.4 | 75.6 | 62.9 |
| 4/22/2019 2:00 | 74.9 | 65.9 | 75.2 | 62.8 |
| 4/22/2019 3:00 | 74.6 | 66.2 | 75 | 62.6 |
| 4/22/2019 4:00 | 74.3 | 65.9 | 74.7 | 62.2 |
| 4/22/2019 5:00 | 73.9 | 66.7 | 74.3 | 62.2 |
| 4/22/2019 6:00 | 73.8 | 68.6 | 74.5 | 62.8 |
| 4/22/2019 7:00 | 74 | 69.8 | 74.8 | 63.5 |
| 4/22/2019 8:00 | 74.2 | 71.5 | 75 | 64.4 |
| 4/22/2019 9:00 | 74.9 | 72.1 | 76.1 | 65.3 |
| 4/22/2019 10:00 | 75.1 | 73 | 76.3 | 65.8 |
| 4/22/2019 11:00 | 75.5 | 72.6 | 76.6 | 66.1 |
| 4/22/2019 12:00 | 76 | 70.2 | 76.8 | 65.6 |
| 4/22/2019 13:00 | 75.8 | 66.8 | 76.3 | 64 |
| 4/22/2019 14:00 | 75.1 | 54 | 74.3 | 57.3 |

| | | | | |
|---|---|---|---|---|
| 4/22/2019 15:00 | 69.9 | 53.8 | 68.9 | 52.4 |
| 4/22/2019 16:00 | 67 | 52 | 64.6 | 48.8 |
| 4/22/2019 17:00 | 67 | 60.1 | 65.5 | 52.7 |
| 4/22/2019 18:00 | 67.5 | 67.9 | 66.7 | 56.6 |
| 4/22/2019 19:00 | 70.4 | 75 | 71.1 | 62.1 |
| 4/22/2019 20:00 | 73 | 72.3 | 73.9 | 63.5 |
| 4/22/2019 21:00 | 73.9 | 70 | 74.7 | 63.5 |
| 4/22/2019 22:00 | 74.4 | 69.3 | 75.2 | 63.7 |
| 4/22/2019 23:00 | 74.2 | 69.8 | 75 | 63.8 |
| 4/23/2019 0:00 | 74.2 | 70.3 | 75 | 63.9 |
| 4/23/2019 1:00 | 74 | 70.9 | 74.8 | 64 |
| 4/23/2019 2:00 | 73.9 | 71.2 | 74.7 | 64 |
| 4/23/2019 3:00 | 73.8 | 72.2 | 74.8 | 64.2 |
| 4/23/2019 4:00 | 73.9 | 73.4 | 74.8 | 64.8 |
| 4/23/2019 5:00 | 74.1 | 74.3 | 75.2 | 65.4 |
| 4/23/2019 6:00 | 74.1 | 75 | 75.4 | 65.7 |
| 4/23/2019 7:00 | 74.3 | 76.5 | 75.9 | 66.4 |
| 4/23/2019 8:00 | 74.6 | 76.4 | 76.1 | 66.6 |
| 4/23/2019 9:00 | 74.8 | 77 | 76.3 | 67.1 |
| 4/23/2019 10:00 | 75.1 | 78.2 | 76.8 | 67.9 |
| 4/23/2019 11:00 | 74.7 | 73.1 | 75.9 | 65.5 |
| 4/23/2019 12:00 | 74.3 | 81.3 | 76.1 | 68.2 |
| 4/23/2019 13:00 | 73.7 | 68.8 | 74.3 | 62.8 |
| 4/23/2019 14:00 | 72.7 | 68.5 | 73.2 | 61.7 |
| 4/23/2019 15:00 | 71.2 | 67.4 | 71.6 | 59.8 |
| 4/23/2019 16:00 | 70.8 | 77.3 | 71.8 | 63.3 |
| 4/23/2019 17:00 | 72.2 | 80.8 | 73.6 | 66 |
| 4/23/2019 18:00 | 73.2 | 80.6 | 75 | 66.9 |
| 4/23/2019 19:00 | 74.4 | 79.6 | 76.1 | 67.7 |
| 4/23/2019 20:00 | 75.1 | 77.8 | 76.8 | 67.7 |
| 4/23/2019 21:00 | 75.4 | 77 | 77.2 | 67.7 |
| 4/23/2019 22:00 | 75.7 | 76.5 | 77.4 | 67.8 |
| 4/23/2019 23:00 | 75.5 | 75.4 | 77 | 67.2 |
| 4/24/2019 0:00 | 75.5 | 74.7 | 76.8 | 66.9 |
| 4/24/2019 1:00 | 75.3 | 74.6 | 76.6 | 66.7 |
| 4/24/2019 2:00 | 75.2 | 75.3 | 76.6 | 66.8 |
| 4/24/2019 3:00 | 75.2 | 75.7 | 76.6 | 67 |
| 4/24/2019 4:00 | 75.2 | 75.6 | 76.6 | 66.9 |
| 4/24/2019 5:00 | 75.1 | 76 | 76.6 | 67 |
| 4/24/2019 6:00 | 75.1 | 76.6 | 76.6 | 67.2 |
| 4/24/2019 7:00 | 74.9 | 77 | 76.5 | 67.2 |
| 4/24/2019 8:00 | 75 | 77 | 76.5 | 67.3 |
| 4/24/2019 9:00 | 75.1 | 78.3 | 76.8 | 67.9 |
| 4/24/2019 10:00 | 75.3 | 75.4 | 76.8 | 67 |
| 4/24/2019 11:00 | 74.8 | 81.2 | 76.6 | 68.6 |
| 4/24/2019 12:00 | 75.5 | 81.2 | 77.5 | 69.3 |
| 4/24/2019 13:00 | 75.8 | 82.1 | 78.3 | 70 |

| | | | | |
|---|---|---|---|---|
| 4/24/2019 14:00 | 75.9 | 82.1 | 78.4 | 70.1 |
| 4/24/2019 15:00 | 76.1 | 79.4 | 78.3 | 69.2 |
| 4/24/2019 16:00 | 74.8 | 75.7 | 76.1 | 66.6 |
| 4/24/2019 17:00 | 74.3 | 75.1 | 75.7 | 65.9 |
| 4/24/2019 18:00 | 74 | 82.3 | 75.9 | 68.3 |
| 4/24/2019 19:00 | 74.7 | 80.4 | 76.6 | 68.2 |
| 4/24/2019 20:00 | 74.9 | 80 | 76.8 | 68.3 |
| 4/24/2019 21:00 | 74.9 | 77.6 | 76.5 | 67.4 |
| 4/24/2019 22:00 | 74.6 | 77 | 76.1 | 66.9 |
| 4/24/2019 23:00 | 74.4 | 76.7 | 75.9 | 66.6 |
| 4/25/2019 0:00 | 74.2 | 75.8 | 75.6 | 66.1 |
| 4/25/2019 1:00 | 74 | 74.7 | 75.2 | 65.5 |
| 4/25/2019 2:00 | 73.9 | 73.9 | 75 | 65 |
| 4/25/2019 3:00 | 73.8 | 73.7 | 75 | 64.8 |
| 4/25/2019 4:00 | 73.8 | 73.3 | 74.8 | 64.7 |
| 4/25/2019 5:00 | 73.5 | 72.2 | 74.5 | 64 |
| 4/25/2019 6:00 | 73.1 | 71.4 | 73.9 | 63.3 |
| 4/25/2019 7:00 | 72.8 | 71.3 | 73.6 | 63 |
| 4/25/2019 8:00 | 72.6 | 71.6 | 73.2 | 63 |
| 4/25/2019 9:00 | 72.8 | 73 | 73.8 | 63.6 |
| 4/25/2019 10:00 | 73.3 | 73.8 | 74.3 | 64.4 |
| 4/25/2019 11:00 | 74 | 72.3 | 75 | 64.5 |
| 4/25/2019 12:00 | 74.7 | 72.8 | 75.9 | 65.4 |
| 4/25/2019 13:00 | 74.9 | 72.4 | 76.1 | 65.4 |
| 4/25/2019 14:00 | 73.7 | 68.3 | 74.3 | 62.6 |
| 4/25/2019 15:00 | 72.1 | 68.1 | 72.5 | 61 |
| 4/25/2019 16:00 | 70.7 | 63.6 | 71.1 | 57.8 |
| 4/25/2019 17:00 | 69.7 | 63.1 | 69.4 | 56.5 |
| 4/25/2019 18:00 | 68 | 60.3 | 66.7 | 53.7 |
| 4/25/2019 19:00 | 67.8 | 63.8 | 66.7 | 55.1 |
| 4/25/2019 20:00 | 69.4 | 76.7 | 69.8 | 61.7 |
| 4/25/2019 21:00 | 71.5 | 76 | 72.5 | 63.5 |
| 4/25/2019 22:00 | 72.8 | 74.7 | 73.8 | 64.3 |
| 4/25/2019 23:00 | 72.9 | 74.4 | 73.9 | 64.2 |
| 4/26/2019 0:00 | 72.9 | 73.3 | 73.9 | 63.8 |
| 4/26/2019 1:00 | 72.6 | 72.1 | 73.4 | 63.1 |
| 4/26/2019 2:00 | 72.2 | 71.5 | 72.9 | 62.5 |
| 4/26/2019 3:00 | 71.9 | 70.7 | 72.5 | 61.8 |
| 4/26/2019 4:00 | 71.6 | 69.9 | 72.1 | 61.2 |
| 4/26/2019 5:00 | 71.3 | 69 | 71.8 | 60.5 |
| 4/26/2019 6:00 | 71.1 | 69.8 | 71.8 | 60.7 |
| 4/26/2019 7:00 | 71.1 | 70.1 | 71.8 | 60.8 |
| 4/26/2019 8:00 | 71.5 | 71.3 | 72.1 | 61.7 |
| 4/26/2019 9:00 | 71.9 | 72 | 72.5 | 62.3 |
| 4/26/2019 10:00 | 72.6 | 71.4 | 73.2 | 62.8 |
| 4/26/2019 11:00 | 73.3 | 70.1 | 73.9 | 63 |
| 4/26/2019 12:00 | 73.8 | 71.2 | 74.7 | 63.9 |

| | | | | |
|---|---|---|---|---|
| 4/26/2019 13:00 | 73.4 | 70.6 | 74.3 | 63.3 |
| 4/26/2019 14:00 | 71.8 | 67.3 | 72.3 | 60.4 |
| 4/26/2019 15:00 | 70.6 | 68.4 | 70.9 | 59.8 |
| 4/26/2019 16:00 | 69.3 | 65.2 | 69.1 | 57.1 |
| 4/26/2019 17:00 | 68.5 | 62.1 | 67.6 | 55 |
| 4/26/2019 18:00 | 67.8 | 64.4 | 66.7 | 55.3 |
| 4/26/2019 19:00 | 68.2 | 68.8 | 67.8 | 57.6 |
| 4/26/2019 20:00 | 70.3 | 74.7 | 70.9 | 61.9 |
| 4/26/2019 21:00 | 71.9 | 75.4 | 72.9 | 63.7 |
| 4/26/2019 22:00 | 72.6 | 75.2 | 73.8 | 64.3 |
| 4/26/2019 23:00 | 72.8 | 74.3 | 73.8 | 64.1 |
| 4/27/2019 0:00 | 72.9 | 73.2 | 73.9 | 63.8 |
| 4/27/2019 1:00 | 72.8 | 71.8 | 73.6 | 63.2 |
| 4/27/2019 2:00 | 72.6 | 70.8 | 73.2 | 62.6 |
| 4/27/2019 3:00 | 72.5 | 70 | 73 | 62.1 |
| 4/27/2019 4:00 | 72.2 | 69.9 | 72.9 | 61.9 |
| 4/27/2019 5:00 | 72.1 | 69.2 | 72.7 | 61.5 |
| 4/27/2019 6:00 | 71.9 | 71 | 72.5 | 62 |
| 4/27/2019 7:00 | 71.7 | 71.7 | 72.3 | 62.1 |
| 4/27/2019 8:00 | 72 | 73.8 | 72.9 | 63.2 |
| 4/27/2019 9:00 | 73.3 | 74.7 | 74.3 | 64.8 |
| 4/27/2019 10:00 | 73.9 | 73.7 | 75 | 64.9 |
| 4/27/2019 11:00 | 73.2 | 72.6 | 74.1 | 63.8 |
| 4/27/2019 12:00 | 71.8 | 67.5 | 72.3 | 60.5 |
| 4/27/2019 13:00 | 69.8 | 65 | 69.4 | 57.5 |
| 4/27/2019 14:00 | 67.7 | 61.2 | 66.6 | 53.9 |
| 4/27/2019 15:00 | 66.7 | 60.8 | 64.9 | 52.8 |
| 4/27/2019 16:00 | 65.9 | 57.3 | 63.7 | 50.4 |
| 4/27/2019 17:00 | 65.3 | 56.4 | 62.8 | 49.4 |
| 4/27/2019 18:00 | 65.2 | 63.2 | 63.1 | 52.4 |
| 4/27/2019 19:00 | 66.6 | 73.4 | 66 | 57.8 |
| 4/27/2019 20:00 | 69.5 | 76.6 | 70 | 61.8 |
| 4/27/2019 21:00 | 71.2 | 75.2 | 72.1 | 62.9 |
| 4/27/2019 22:00 | 72 | 74.3 | 72.9 | 63.4 |
| 4/27/2019 23:00 | 72.4 | 73.7 | 73.4 | 63.6 |
| 4/28/2019 0:00 | 72.8 | 73.3 | 73.8 | 63.7 |
| 4/28/2019 1:00 | 72.8 | 73.3 | 73.8 | 63.7 |
| 4/28/2019 2:00 | 72.6 | 73.1 | 73.4 | 63.5 |
| 4/28/2019 3:00 | 72.4 | 72.5 | 73.2 | 63 |
| 4/28/2019 4:00 | 72.1 | 72.8 | 73 | 63 |
| 4/28/2019 5:00 | 72.1 | 73.3 | 73 | 63.1 |
| 4/28/2019 6:00 | 72.2 | 75.4 | 73.4 | 64 |
| 4/28/2019 7:00 | 72.3 | 74.9 | 73.2 | 63.9 |
| 4/28/2019 8:00 | 72.7 | 76.4 | 73.9 | 64.9 |
| 4/28/2019 9:00 | 73.7 | 79.9 | 75.4 | 67.1 |
| 4/28/2019 10:00 | 74.4 | 78.8 | 76.1 | 67.4 |
| 4/28/2019 11:00 | 73.1 | 75.5 | 74.3 | 64.9 |

| | | | | |
|---|---|---|---|---|
| 4/28/2019 12:00 | 72.2 | 71.6 | 72.9 | 62.5 |
| 4/28/2019 13:00 | 70.5 | 68.2 | 70.9 | 59.6 |
| 4/28/2019 14:00 | 69.4 | 62.7 | 68.9 | 56.1 |
| 4/28/2019 15:00 | 67.6 | 58.9 | 66 | 52.7 |
| 4/28/2019 16:00 | 66 | 58.1 | 63.7 | 50.8 |
| 4/28/2019 17:00 | 65.8 | 61.3 | 63.7 | 52.1 |
| 4/28/2019 18:00 | 65.3 | 62.1 | 63.3 | 52 |
| 4/28/2019 19:00 | 66.6 | 69.4 | 65.7 | 56.2 |
| 4/28/2019 20:00 | 69.4 | 75.3 | 69.8 | 61.2 |
| 4/28/2019 21:00 | 71 | 76.1 | 72 | 63 |
| 4/28/2019 22:00 | 72.1 | 74.2 | 72.9 | 63.4 |
| 4/28/2019 23:00 | 72.6 | 74.2 | 73.6 | 63.9 |
| 4/29/2019 0:00 | 72.8 | 74.6 | 73.8 | 64.3 |
| 4/29/2019 1:00 | 72.8 | 75.1 | 73.9 | 64.5 |
| 4/29/2019 2:00 | 72.8 | 75.2 | 73.9 | 64.5 |
| 4/29/2019 3:00 | 72.8 | 76 | 73.9 | 64.8 |
| 4/29/2019 4:00 | 73 | 76.8 | 74.1 | 65.2 |
| 4/29/2019 5:00 | 73.1 | 78.4 | 74.5 | 66 |
| 4/29/2019 6:00 | 73.5 | 79.2 | 75 | 66.6 |
| 4/29/2019 7:00 | 73.9 | 80.7 | 75.6 | 67.6 |
| 4/29/2019 8:00 | 74.3 | 81.6 | 76.1 | 68.3 |
| 4/29/2019 9:00 | 75.1 | 80 | 77 | 68.5 |
| 4/29/2019 10:00 | 74.2 | 76.5 | 75.6 | 66.3 |
| 4/29/2019 11:00 | 72.6 | 70.3 | 73.2 | 62.3 |
| 4/29/2019 12:00 | 70.2 | 64 | 70.2 | 57.5 |
| 4/29/2019 13:00 | 68.1 | 62.8 | 67.1 | 54.9 |
| 4/29/2019 14:00 | 67.3 | 61 | 66 | 53.4 |
| 4/29/2019 15:00 | 66.8 | 59.1 | 65.1 | 52.1 |
| 4/29/2019 16:00 | 65.5 | 58.3 | 63.3 | 50.5 |
| 4/29/2019 17:00 | 64.9 | 58.5 | 62.4 | 50 |
| 4/29/2019 18:00 | 65.3 | 67.5 | 63.7 | 54.2 |
| 4/29/2019 19:00 | 66 | 69.8 | 64.8 | 55.8 |
| 4/29/2019 20:00 | 69.2 | 85 | 70.2 | 64.5 |
| 4/29/2019 21:00 | 71.4 | 83.2 | 72.7 | 66 |
| 4/29/2019 22:00 | 72.7 | 83 | 74.5 | 67.2 |
| 4/29/2019 23:00 | 73.3 | 86.3 | 75.4 | 69 |
| 4/30/2019 0:00 | 73.6 | 86.8 | 75.9 | 69.4 |
| 4/30/2019 1:00 | 74.1 | 88 | 76.5 | 70.3 |
| 4/30/2019 2:00 | 74.7 | 87.8 | 77.4 | 70.8 |
| 4/30/2019 3:00 | 74.7 | 88.5 | 77.4 | 71.1 |
| 4/30/2019 4:00 | 74.6 | 86.3 | 77 | 70.2 |
| 4/30/2019 5:00 | 74.9 | 89.5 | 77.7 | 71.6 |
| 4/30/2019 6:00 | 75.3 | 89.4 | 78.3 | 72 |
| 4/30/2019 7:00 | 75.4 | 89.2 | 78.4 | 72 |
| 4/30/2019 8:00 | 75 | 85.4 | 77.4 | 70.3 |
| 4/30/2019 9:00 | 74.1 | 82.7 | 75.9 | 68.5 |
| 4/30/2019 10:00 | 72.6 | 77 | 73.8 | 65 |

| | | | | |
|---|---|---|---|---|
| 4/30/2019 11:00 | 71 | 71.2 | 71.6 | 61.2 |
| 4/30/2019 12:00 | 68.1 | 61.2 | 66.9 | 54.2 |
| 4/30/2019 13:00 | 66.1 | 61.6 | 64.2 | 52.5 |
| 4/30/2019 14:00 | 65.3 | 61.5 | 63.1 | 51.7 |
| 4/30/2019 15:00 | 64.7 | 61 | 62.4 | 50.9 |
| 4/30/2019 16:00 | 66.1 | 74.5 | 65.3 | 57.8 |
| 4/30/2019 17:00 | 67.2 | 69 | 66.4 | 56.7 |
| 4/30/2019 18:00 | 67.9 | 73.1 | 67.6 | 59 |
| 4/30/2019 19:00 | 69.7 | 86.5 | 70.9 | 65.5 |
| 4/30/2019 20:00 | 71.8 | 89.4 | 73.8 | 68.5 |
| 4/30/2019 21:00 | 72.7 | 86.7 | 74.8 | 68.5 |
| 4/30/2019 22:00 | 73.3 | 87.6 | 75.6 | 69.4 |
| 4/30/2019 23:00 | 73.6 | 87.8 | 76.1 | 69.7 |
| 5/1/2019 0:00 | 73.8 | 89.3 | 76.3 | 70.4 |
| 5/1/2019 1:00 | 74.3 | 89.4 | 77 | 71 |
| 5/1/2019 2:00 | 74.4 | 89.8 | 77 | 71.2 |
| 5/1/2019 3:00 | 74.5 | 89.9 | 77.4 | 71.4 |
| 5/1/2019 4:00 | 75 | 89.2 | 77.7 | 71.6 |
| 5/1/2019 5:00 | 75.1 | 89.4 | 78.1 | 71.8 |
| 5/1/2019 6:00 | 75.2 | 89.4 | 78.3 | 71.9 |
| 5/1/2019 7:00 | 75.5 | 88.8 | 78.4 | 71.9 |
| 5/1/2019 8:00 | 75.1 | 85.2 | 77.5 | 70.4 |
| 5/1/2019 9:00 | 73.8 | 77.8 | 75.4 | 66.5 |
| 5/1/2019 10:00 | 72.4 | 77.4 | 73.6 | 64.9 |
| 5/1/2019 11:00 | 71.2 | 75 | 72 | 62.8 |
| 5/1/2019 12:00 | 70.1 | 70.8 | 70.3 | 60.1 |
| 5/1/2019 13:00 | 68.6 | 64 | 68 | 56 |
| 5/1/2019 14:00 | 67.9 | 67.8 | 67.3 | 56.8 |
| 5/1/2019 15:00 | 67.3 | 66.3 | 66.4 | 55.7 |
| 5/1/2019 16:00 | 67.7 | 75.6 | 67.6 | 59.7 |
| 5/1/2019 17:00 | 67.9 | 72 | 67.6 | 58.6 |
| 5/1/2019 18:00 | 68.1 | 72.3 | 67.8 | 58.8 |
| 5/1/2019 19:00 | 68.6 | 82 | 69.3 | 62.9 |
| 5/1/2019 20:00 | 70.7 | 86.5 | 72.3 | 66.5 |
| 5/1/2019 21:00 | 72.2 | 90.6 | 74.3 | 69.4 |
| 5/1/2019 22:00 | 73.1 | 90.9 | 75.6 | 70.3 |
| 5/1/2019 23:00 | 74 | 91 | 76.8 | 71.2 |
| 5/2/2019 0:00 | 75.1 | 90.5 | 78.3 | 72.1 |
| 5/2/2019 1:00 | 75.1 | 90.9 | 78.3 | 72.2 |
| 5/2/2019 2:00 | 75.1 | 89.6 | 78.1 | 71.8 |
| 5/2/2019 3:00 | 75.1 | 89.2 | 78.1 | 71.7 |
| 5/2/2019 4:00 | 75.2 | 90.3 | 78.4 | 72.2 |
| 5/2/2019 5:00 | 75.2 | 90.9 | 78.3 | 72.3 |
| 5/2/2019 6:00 | 74.4 | 84.6 | 76.6 | 69.4 |
| 5/2/2019 7:00 | 73.8 | 82.9 | 75.7 | 68.3 |
| 5/2/2019 8:00 | 73.6 | 82 | 75.6 | 67.7 |
| 5/2/2019 9:00 | 73.8 | 82 | 75.7 | 68 |

| | | | | |
|---|---|---|---|---|
| 5/2/2019 10:00 | 74 | 85.5 | 76.3 | 69.4 |
| 5/2/2019 11:00 | 73.7 | 74.7 | 74.8 | 65.1 |
| 5/2/2019 12:00 | 71.8 | 71.6 | 72.5 | 62.1 |
| 5/2/2019 13:00 | 70.2 | 70.5 | 70.5 | 60.2 |
| 5/2/2019 14:00 | 69.6 | 72.3 | 69.8 | 60.3 |
| 5/2/2019 15:00 | 70.6 | 76.9 | 71.4 | 63 |
| 5/2/2019 16:00 | 69.5 | 68.4 | 69.4 | 58.6 |
| 5/2/2019 17:00 | 67.4 | 65.9 | 66.4 | 55.6 |
| 5/2/2019 18:00 | 68.4 | 82.7 | 69.1 | 62.9 |
| 5/2/2019 19:00 | 71 | 88 | 72.5 | 67.3 |
| 5/2/2019 20:00 | 72.8 | 83.2 | 74.5 | 67.4 |
| 5/2/2019 21:00 | 73.2 | 83.8 | 75.2 | 68 |
| 5/2/2019 22:00 | 73.5 | 83.7 | 75.4 | 68.2 |
| 5/2/2019 23:00 | 73.3 | 83.4 | 75.2 | 67.9 |
| 5/3/2019 0:00 | 73.2 | 83.4 | 75.2 | 67.9 |
| 5/3/2019 1:00 | 73.4 | 83.2 | 75.2 | 67.9 |
| 5/3/2019 2:00 | 73.5 | 83 | 75.4 | 68 |
| 5/3/2019 3:00 | 73.6 | 82.9 | 75.6 | 68.1 |
| 5/3/2019 4:00 | 73.8 | 82.7 | 75.7 | 68.2 |
| 5/3/2019 5:00 | 74 | 83 | 75.9 | 68.5 |
| 5/3/2019 6:00 | 74 | 83.1 | 75.9 | 68.5 |
| 5/3/2019 7:00 | 74 | 84.1 | 76.1 | 68.9 |
| 5/3/2019 8:00 | 74.4 | 84.6 | 76.6 | 69.4 |
| 5/3/2019 9:00 | 74.7 | 85 | 77.2 | 69.9 |
| 5/3/2019 10:00 | 74.9 | 85.1 | 77.4 | 70.2 |
| 5/3/2019 11:00 | 75.1 | 84.5 | 77.5 | 70.1 |
| 5/3/2019 12:00 | 75.2 | 82.2 | 77.5 | 69.4 |
| 5/3/2019 13:00 | 75 | 82.5 | 77.2 | 69.3 |
| 5/3/2019 14:00 | 75.3 | 78.9 | 77 | 68.3 |
| 5/3/2019 15:00 | 73.9 | 78.8 | 75.4 | 66.9 |
| 5/3/2019 16:00 | 73 | 73.2 | 73.9 | 63.8 |
| 5/3/2019 17:00 | 72.7 | 78.1 | 74.1 | 65.4 |
| 5/3/2019 18:00 | 72.6 | 76.4 | 73.8 | 64.7 |
| 5/3/2019 19:00 | 72.6 | 84.9 | 74.3 | 67.8 |
| 5/3/2019 20:00 | 74.2 | 88.3 | 76.6 | 70.4 |
| 5/3/2019 21:00 | 75.1 | 88.1 | 77.9 | 71.4 |
| 5/3/2019 22:00 | 75.8 | 87.3 | 78.6 | 71.7 |
| 5/3/2019 23:00 | 75.8 | 87.2 | 78.6 | 71.8 |
| 5/4/2019 0:00 | 75.7 | 85.6 | 78.3 | 71.1 |
| 5/4/2019 1:00 | 75.3 | 82.7 | 77.5 | 69.7 |
| 5/4/2019 2:00 | 74.7 | 81.8 | 76.6 | 68.8 |
| 5/4/2019 3:00 | 74.4 | 82 | 76.5 | 68.5 |
| 5/4/2019 4:00 | 74.2 | 80.8 | 76.1 | 68 |
| 5/4/2019 5:00 | 74 | 79.6 | 75.7 | 67.3 |
| 5/4/2019 6:00 | 73.7 | 78.7 | 75.2 | 66.7 |
| 5/4/2019 7:00 | 73.5 | 78.7 | 74.8 | 66.4 |
| 5/4/2019 8:00 | 73.4 | 80 | 74.8 | 66.8 |

| | | | | |
|---|---|---|---|---|
| 5/4/2019 9:00 | 73.7 | 80.6 | 75.4 | 67.4 |
| 5/4/2019 10:00 | 74.3 | 81.8 | 76.1 | 68.3 |
| 5/4/2019 11:00 | 75.1 | 81.8 | 77.2 | 69.1 |
| 5/4/2019 12:00 | 74.8 | 80 | 76.6 | 68.2 |
| 5/4/2019 13:00 | 72.9 | 74.6 | 73.9 | 64.4 |
| 5/4/2019 14:00 | 71.7 | 70.8 | 72.3 | 61.7 |
| 5/4/2019 15:00 | 70.4 | 65.9 | 70.5 | 58.5 |
| 5/4/2019 16:00 | 68.6 | 62.2 | 67.8 | 55.1 |
| 5/4/2019 17:00 | 67 | 62 | 65.7 | 53.6 |
| 5/4/2019 18:00 | 66.8 | 67 | 65.7 | 55.5 |
| 5/4/2019 19:00 | 67.7 | 71.3 | 67.3 | 58.1 |
| 5/4/2019 20:00 | 69.8 | 84.5 | 70.7 | 64.9 |
| 5/4/2019 21:00 | 72 | 83.8 | 73.6 | 66.8 |
| 5/4/2019 22:00 | 72.8 | 81.5 | 74.3 | 66.8 |
| 5/4/2019 23:00 | 73.1 | 81.7 | 74.7 | 67.2 |
| 5/5/2019 0:00 | 73.3 | 81.7 | 75 | 67.3 |
| 5/5/2019 1:00 | 73.4 | 80.9 | 75 | 67.2 |
| 5/5/2019 2:00 | 73.3 | 80.2 | 74.8 | 66.8 |
| 5/5/2019 3:00 | 73 | 79.1 | 74.5 | 66.1 |
| 5/5/2019 4:00 | 72.9 | 78.3 | 74.3 | 65.7 |
| 5/5/2019 5:00 | 72.6 | 77.6 | 73.8 | 65.2 |
| 5/5/2019 6:00 | 72.4 | 78.2 | 73.6 | 65.2 |
| 5/5/2019 7:00 | 72.4 | 78 | 73.6 | 65.1 |
| 5/5/2019 8:00 | 72.6 | 79.7 | 73.9 | 66 |
| 5/5/2019 9:00 | 73.5 | 81.8 | 75.2 | 67.6 |
| 5/5/2019 10:00 | 73.7 | 80.3 | 75.4 | 67.2 |
| 5/5/2019 11:00 | 72.6 | 75.8 | 73.8 | 64.5 |
| 5/5/2019 12:00 | 70.9 | 68.4 | 71.4 | 59.9 |
| 5/5/2019 13:00 | 69.7 | 68 | 69.6 | 58.7 |
| 5/5/2019 14:00 | 68.1 | 62.9 | 67.1 | 55 |
| 5/5/2019 15:00 | 66.8 | 62.5 | 65.3 | 53.6 |
| 5/5/2019 16:00 | 65.9 | 60.6 | 64 | 51.9 |
| 5/5/2019 17:00 | 65.6 | 60.9 | 63.5 | 51.8 |
| 5/5/2019 18:00 | 65.6 | 59.4 | 63.3 | 51 |
| 5/5/2019 19:00 | 65.9 | 65.4 | 64.2 | 53.9 |
| 5/5/2019 20:00 | 67.9 | 82 | 68.4 | 62.2 |
| 5/5/2019 21:00 | 70.7 | 84.1 | 72.1 | 65.7 |
| 5/5/2019 22:00 | 72.1 | 83.1 | 73.8 | 66.7 |
| 5/5/2019 23:00 | 73 | 82.4 | 74.7 | 67.3 |
| 5/6/2019 0:00 | 73.3 | 81.2 | 75 | 67.1 |
| 5/6/2019 1:00 | 73.2 | 81.3 | 75 | 67.2 |
| 5/6/2019 2:00 | 73.3 | 80.5 | 74.8 | 67 |
| 5/6/2019 3:00 | 73.3 | 79.7 | 74.8 | 66.6 |
| 5/6/2019 4:00 | 73.1 | 79.2 | 74.7 | 66.3 |
| 5/6/2019 5:00 | 73.1 | 79.1 | 74.7 | 66.3 |
| 5/6/2019 6:00 | 73.1 | 80 | 74.7 | 66.5 |
| 5/6/2019 7:00 | 73.1 | 80.6 | 74.7 | 66.8 |

| | | | | |
|---|---|---|---|---|
| 5/6/2019 8:00 | 73.4 | 82.5 | 75.2 | 67.7 |
| 5/6/2019 9:00 | 74.2 | 84.3 | 76.3 | 69.2 |
| 5/6/2019 10:00 | 74 | 80.4 | 75.7 | 67.6 |
| 5/6/2019 11:00 | 72.5 | 71.7 | 73.2 | 62.9 |
| 5/6/2019 12:00 | 70.9 | 72.8 | 71.8 | 61.7 |
| 5/6/2019 13:00 | 69.4 | 66.2 | 69.3 | 57.6 |
| 5/6/2019 14:00 | 67.7 | 59.2 | 66.4 | 52.9 |
| 5/6/2019 15:00 | 65.9 | 58.8 | 63.9 | 51.1 |
| 5/6/2019 16:00 | 65.5 | 66.6 | 64 | 54.1 |
| 5/6/2019 17:00 | 67.4 | 77.9 | 67.3 | 60.3 |
| 5/6/2019 18:00 | 69.5 | 85.9 | 70.5 | 65.1 |
| 5/6/2019 19:00 | 71.7 | 84.1 | 73.2 | 66.7 |
| 5/6/2019 20:00 | 70.2 | 70 | 70.5 | 60 |
| 5/6/2019 21:00 | 69.1 | 72.2 | 69.1 | 59.7 |
| 5/6/2019 22:00 | 69.9 | 78.7 | 70.5 | 62.9 |
| 5/6/2019 23:00 | 70.6 | 84 | 71.8 | 65.5 |
| 5/7/2019 0:00 | 71.2 | 83.4 | 72.5 | 65.8 |
| 5/7/2019 1:00 | 71.6 | 84.9 | 73 | 66.8 |
| 5/7/2019 2:00 | 72.3 | 88.9 | 74.1 | 68.8 |
| 5/7/2019 3:00 | 72.7 | 88.1 | 74.8 | 69 |
| 5/7/2019 4:00 | 72.6 | 87.3 | 74.5 | 68.6 |
| 5/7/2019 5:00 | 72.9 | 86.8 | 75 | 68.7 |
| 5/7/2019 6:00 | 73.1 | 88.5 | 75.4 | 69.5 |
| 5/7/2019 7:00 | 73.1 | 88.2 | 75.4 | 69.4 |
| 5/7/2019 8:00 | 72.8 | 81.8 | 74.3 | 66.9 |
| 5/7/2019 9:00 | 71.4 | 70.2 | 72 | 61.2 |
| 5/7/2019 10:00 | 67.9 | 64.4 | 67.1 | 55.5 |
| 5/7/2019 11:00 | 66.5 | 64 | 65.1 | 53.9 |
| 5/7/2019 12:00 | 65.9 | 65.4 | 64.2 | 53.9 |
| 5/7/2019 13:00 | 65.7 | 67 | 64.2 | 54.5 |
| 5/7/2019 14:00 | 65.4 | 64.4 | 63.5 | 53 |
| 5/7/2019 15:00 | 65.3 | 66.7 | 63.5 | 53.9 |
| 5/7/2019 16:00 | 68.7 | 89.1 | 69.6 | 65.4 |
| 5/7/2019 17:00 | 71.3 | 90.2 | 73.2 | 68.3 |
| 5/7/2019 18:00 | 73 | 86.8 | 75 | 68.8 |
| 5/7/2019 19:00 | 73.4 | 86.8 | 75.4 | 69.2 |
| 5/7/2019 20:00 | 73.7 | 88.3 | 76.1 | 70 |
| 5/7/2019 21:00 | 73.7 | 81.3 | 75.4 | 67.6 |
| 5/7/2019 22:00 | 73.5 | 85.8 | 75.6 | 68.9 |
| 5/7/2019 23:00 | 73.1 | 85.9 | 75 | 68.6 |
| 5/8/2019 0:00 | 73.2 | 87.9 | 75.4 | 69.4 |
| 5/8/2019 1:00 | 73.1 | 85.3 | 75 | 68.4 |
| 5/8/2019 2:00 | 73 | 84 | 74.8 | 67.8 |
| 5/8/2019 3:00 | 72.8 | 85.4 | 74.7 | 68.1 |
| 5/8/2019 4:00 | 72.4 | 85.2 | 74.1 | 67.7 |
| 5/8/2019 5:00 | 72.7 | 87.1 | 74.8 | 68.6 |
| 5/8/2019 6:00 | 72.5 | 84.2 | 74.3 | 67.5 |

| | | | | |
|---|---|---|---|---|
| 5/8/2019 7:00 | 72.2 | 84.5 | 73.9 | 67.3 |
| 5/8/2019 8:00 | 72 | 80 | 73.4 | 65.5 |
| 5/8/2019 9:00 | 71 | 77.1 | 72 | 63.5 |
| 5/8/2019 10:00 | 69.6 | 71.7 | 69.6 | 60.1 |
| 5/8/2019 11:00 | 67.6 | 64.1 | 66.6 | 55 |
| 5/8/2019 12:00 | 65.9 | 65.3 | 64.2 | 54 |
| 5/8/2019 13:00 | 65.5 | 69.1 | 64.2 | 55.1 |
| 5/8/2019 14:00 | 66.3 | 74 | 65.7 | 57.7 |
| 5/8/2019 15:00 | 66.8 | 75.3 | 66.6 | 58.7 |
| 5/8/2019 16:00 | 69.1 | 86.4 | 70 | 64.8 |
| 5/8/2019 17:00 | 70.9 | 87.4 | 72.5 | 66.9 |
| 5/8/2019 18:00 | 72.8 | 89.4 | 74.8 | 69.5 |
| 5/8/2019 19:00 | 73 | 84.9 | 74.8 | 68.2 |
| 5/8/2019 20:00 | 71.2 | 72.6 | 72 | 61.9 |
| 5/8/2019 21:00 | 71.1 | 81.2 | 72.3 | 65 |
| 5/8/2019 22:00 | 71.9 | 81.6 | 73.2 | 65.9 |
| 5/8/2019 23:00 | 71.7 | 83.4 | 73.2 | 66.4 |
| 5/9/2019 0:00 | 71.2 | 77.9 | 72.1 | 63.9 |
| 5/9/2019 1:00 | 70.5 | 76.9 | 71.4 | 63 |
| 5/9/2019 2:00 | 69.8 | 75.5 | 70.5 | 61.7 |
| 5/9/2019 3:00 | 69.1 | 74.6 | 69.4 | 60.7 |
| 5/9/2019 4:00 | 68.6 | 73.9 | 68.7 | 60 |
| 5/9/2019 5:00 | 68.4 | 74.7 | 68.4 | 60.1 |
| 5/9/2019 6:00 | 68.3 | 75.4 | 68.4 | 60.2 |
| 5/9/2019 7:00 | 68.3 | 76.9 | 68.5 | 60.8 |
| 5/9/2019 8:00 | 68.2 | 76 | 68.4 | 60.3 |
| 5/9/2019 9:00 | 67.7 | 72.8 | 67.5 | 58.7 |
| 5/9/2019 10:00 | 66.5 | 67.1 | 65.3 | 55.3 |
| 5/9/2019 11:00 | 65.6 | 65.9 | 64 | 53.9 |
| 5/9/2019 12:00 | 65.4 | 66.6 | 63.7 | 54 |
| 5/9/2019 13:00 | 65.9 | 66.7 | 64.4 | 54.5 |
| 5/9/2019 14:00 | 65.6 | 66.2 | 64 | 54 |
| 5/9/2019 15:00 | 65.4 | 67.2 | 63.7 | 54.3 |
| 5/9/2019 16:00 | 65.5 | 69.7 | 64.4 | 55.3 |
| 5/9/2019 17:00 | 65.4 | 66.7 | 63.7 | 54.1 |
| 5/9/2019 18:00 | 65.2 | 66.8 | 63.5 | 53.9 |
| 5/9/2019 19:00 | 65.4 | 66.2 | 63.7 | 53.8 |
| 5/9/2019 20:00 | 64.5 | 66 | 62.8 | 52.9 |
| 5/9/2019 21:00 | 64.9 | 73.6 | 63.9 | 56.2 |
| 5/9/2019 22:00 | 67.8 | 89.6 | 68.5 | 64.6 |
| 5/9/2019 23:00 | 70.1 | 91.9 | 71.6 | 67.6 |
| 5/10/2019 0:00 | 71.3 | 90.9 | 73.2 | 68.5 |
| 5/10/2019 1:00 | 71.7 | 88.9 | 73.4 | 68.3 |
| 5/10/2019 2:00 | 71.6 | 87 | 73.4 | 67.6 |
| 5/10/2019 3:00 | 71.5 | 85.8 | 73 | 67 |
| 5/10/2019 4:00 | 71.5 | 84.9 | 73 | 66.7 |
| 5/10/2019 5:00 | 71.5 | 83.6 | 73 | 66.2 |

| | | | | |
|---|---|---|---|---|
| 5/10/2019 6:00 | 71.3 | 82.8 | 72.7 | 65.8 |
| 5/10/2019 7:00 | 71 | 80.6 | 72.1 | 64.7 |
| 5/10/2019 8:00 | 70.7 | 78.9 | 71.6 | 63.8 |
| 5/10/2019 9:00 | 70.3 | 77.7 | 71.1 | 63 |
| 5/10/2019 10:00 | 70.1 | 77 | 70.7 | 62.5 |
| 5/10/2019 11:00 | 70.4 | 76.7 | 71.2 | 62.8 |
| 5/10/2019 12:00 | 70.3 | 77.1 | 71.1 | 62.8 |
| 5/10/2019 13:00 | 70.5 | 77.1 | 71.2 | 63 |
| 5/10/2019 14:00 | 71.2 | 77.2 | 72.1 | 63.7 |
| 5/10/2019 15:00 | 72.4 | 79 | 73.8 | 65.5 |
| 5/10/2019 16:00 | 73.1 | 77.7 | 74.5 | 65.8 |
| 5/10/2019 17:00 | 73.3 | 78.3 | 74.7 | 66.1 |
| 5/10/2019 18:00 | 72.6 | 71.8 | 73.2 | 63 |
| 5/10/2019 19:00 | 72.5 | 77.4 | 73.6 | 65 |
| 5/10/2019 20:00 | 73.3 | 82.4 | 75 | 67.6 |
| 5/10/2019 21:00 | 73.6 | 83.4 | 75.7 | 68.3 |
| 5/10/2019 22:00 | 74.1 | 82.1 | 75.9 | 68.3 |
| 5/10/2019 23:00 | 74 | 81 | 75.7 | 67.8 |
| 5/11/2019 0:00 | 73.8 | 80.1 | 75.6 | 67.3 |
| 5/11/2019 1:00 | 73.6 | 78.8 | 75.2 | 66.6 |
| 5/11/2019 2:00 | 73.4 | 78.1 | 74.7 | 66.1 |
| 5/11/2019 3:00 | 73.1 | 78 | 74.5 | 65.9 |
| 5/11/2019 4:00 | 73.1 | 77.4 | 74.5 | 65.6 |
| 5/11/2019 5:00 | 73 | 76.4 | 74.1 | 65.2 |
| 5/11/2019 6:00 | 72.9 | 77.7 | 74.1 | 65.5 |
| 5/11/2019 7:00 | 73 | 79.4 | 74.5 | 66.3 |
| 5/11/2019 8:00 | 73 | 78.6 | 74.3 | 66 |
| 5/11/2019 9:00 | 72.6 | 75.9 | 73.8 | 64.6 |
| 5/11/2019 10:00 | 72.4 | 76.4 | 73.6 | 64.6 |
| 5/11/2019 11:00 | 72.8 | 75.9 | 73.9 | 64.7 |
| 5/11/2019 12:00 | 73.1 | 76.8 | 74.5 | 65.4 |
| 5/11/2019 13:00 | 73.6 | 76.7 | 75 | 65.9 |
| 5/11/2019 14:00 | 73.8 | 78.6 | 75.4 | 66.8 |
| 5/11/2019 15:00 | 74 | 78.4 | 75.6 | 66.8 |
| 5/11/2019 16:00 | 74.2 | 78.9 | 75.7 | 67.3 |
| 5/11/2019 17:00 | 74.1 | 79.3 | 75.7 | 67.3 |
| 5/11/2019 18:00 | 74 | 80.8 | 75.7 | 67.8 |
| 5/11/2019 19:00 | 74.3 | 79.5 | 76.1 | 67.6 |
| 5/11/2019 20:00 | 74.7 | 77.8 | 76.3 | 67.3 |
| 5/11/2019 21:00 | 74.5 | 77.1 | 76.1 | 66.9 |
| 5/11/2019 22:00 | 74 | 76.1 | 75.4 | 66 |
| 5/11/2019 23:00 | 73.1 | 75.9 | 74.3 | 65 |
| 5/12/2019 0:00 | 72.8 | 75.2 | 73.9 | 64.4 |
| 5/12/2019 1:00 | 72.5 | 75.5 | 73.6 | 64.3 |
| 5/12/2019 2:00 | 72.2 | 75.4 | 73.4 | 64 |
| 5/12/2019 3:00 | 72.1 | 75.6 | 73 | 64 |
| 5/12/2019 4:00 | 72.1 | 75.6 | 73 | 63.9 |

| | | | | |
|---|---|---|---|---|
| 5/12/2019 5:00 | 72.1 | 76.2 | 73 | 64.2 |
| 5/12/2019 6:00 | 72 | 76.7 | 73.2 | 64.3 |
| 5/12/2019 7:00 | 71.8 | 76.1 | 72.9 | 63.8 |
| 5/12/2019 8:00 | 71.9 | 77.3 | 72.9 | 64.4 |
| 5/12/2019 9:00 | 72.6 | 77.8 | 73.8 | 65.2 |
| 5/12/2019 10:00 | 73.1 | 76.7 | 74.5 | 65.4 |
| 5/12/2019 11:00 | 73.9 | 73.9 | 75 | 65.1 |
| 5/12/2019 12:00 | 71.1 | 65.5 | 71.4 | 59 |
| 5/12/2019 13:00 | 69.8 | 65.4 | 69.4 | 57.7 |
| 5/12/2019 14:00 | 68.8 | 64 | 68.2 | 56.1 |
| 5/12/2019 15:00 | 67.4 | 62.2 | 66 | 54 |
| 5/12/2019 16:00 | 66.6 | 61.3 | 64.9 | 53 |
| 5/12/2019 17:00 | 65.3 | 60.6 | 63.1 | 51.4 |
| 5/12/2019 18:00 | 65.9 | 59.4 | 63.9 | 51.3 |
| 5/12/2019 19:00 | 66.6 | 65.1 | 65.3 | 54.5 |
| 5/12/2019 20:00 | 68.3 | 79 | 68.7 | 61.5 |
| 5/12/2019 21:00 | 70.9 | 78.6 | 72 | 63.9 |
| 5/12/2019 22:00 | 71.9 | 76.7 | 72.9 | 64.2 |
| 5/12/2019 23:00 | 71.6 | 76.3 | 72.7 | 63.8 |
| 5/13/2019 0:00 | 71.4 | 75.7 | 72.3 | 63.3 |
| 5/13/2019 1:00 | 71.2 | 75.2 | 72.1 | 62.9 |
| 5/13/2019 2:00 | 70.9 | 74.3 | 71.8 | 62.3 |
| 5/13/2019 3:00 | 70.6 | 73.6 | 71.2 | 61.8 |
| 5/13/2019 4:00 | 70.4 | 72.9 | 71.1 | 61.3 |
| 5/13/2019 5:00 | 70.3 | 72.3 | 70.7 | 61 |
| 5/13/2019 6:00 | 70.1 | 73.2 | 70.5 | 61.1 |
| 5/13/2019 7:00 | 69.9 | 72.7 | 70.3 | 60.7 |
| 5/13/2019 8:00 | 70.3 | 75.9 | 71.1 | 62.3 |
| 5/13/2019 9:00 | 71.4 | 77.1 | 72.3 | 63.8 |
| 5/13/2019 10:00 | 71.1 | 63.3 | 71.4 | 58 |
| 5/13/2019 11:00 | 68 | 59.8 | 66.7 | 53.5 |
| 5/13/2019 12:00 | 66.3 | 60.7 | 64.4 | 52.3 |
| 5/13/2019 13:00 | 64.3 | 55.9 | 61.5 | 48.2 |
| 5/13/2019 14:00 | 63.4 | 57.2 | 60.8 | 48 |
| 5/13/2019 15:00 | 62.7 | 55.4 | 60.1 | 46.5 |
| 5/13/2019 16:00 | 62.2 | 56.9 | 59.7 | 46.7 |
| 5/13/2019 17:00 | 62.1 | 55.4 | 59.5 | 46 |
| 5/13/2019 18:00 | 62.2 | 58.4 | 59.9 | 47.5 |
| 5/13/2019 19:00 | 62.3 | 59.8 | 60.1 | 48.1 |
| 5/13/2019 20:00 | 63.6 | 75.8 | 62.8 | 55.8 |
| 5/13/2019 21:00 | 67.1 | 84.1 | 67.6 | 62.1 |
| 5/13/2019 22:00 | 69.2 | 82 | 69.8 | 63.5 |
| 5/13/2019 23:00 | 70 | 80.8 | 71.1 | 63.9 |
| 5/14/2019 0:00 | 70.4 | 80.4 | 71.4 | 64.1 |
| 5/14/2019 1:00 | 70.6 | 80.2 | 71.6 | 64.2 |
| 5/14/2019 2:00 | 70.6 | 79.9 | 71.6 | 64.1 |
| 5/14/2019 3:00 | 70.6 | 79.6 | 71.6 | 64 |

| | | | | |
|---|---|---|---|---|
| 5/14/2019 4:00 | 70.6 | 79 | 71.6 | 63.8 |
| 5/14/2019 5:00 | 70.6 | 78.7 | 71.4 | 63.6 |
| 5/14/2019 6:00 | 70.6 | 79.1 | 71.6 | 63.8 |
| 5/14/2019 7:00 | 70.5 | 78.5 | 71.4 | 63.5 |
| 5/14/2019 8:00 | 71 | 80.6 | 72.1 | 64.8 |
| 5/14/2019 9:00 | 70.6 | 74 | 71.2 | 61.9 |
| 5/14/2019 10:00 | 67.8 | 63.3 | 66.7 | 54.9 |
| 5/14/2019 11:00 | 68.9 | 78.8 | 69.6 | 62.1 |
| 5/14/2019 12:00 | 72.1 | 82.7 | 73.6 | 66.5 |
| 5/14/2019 13:00 | 73.9 | 82.5 | 75.7 | 68.2 |
| 5/14/2019 14:00 | 74.9 | 82.2 | 77 | 69.1 |
| 5/14/2019 15:00 | 75.9 | 80.4 | 77.9 | 69.4 |
| 5/14/2019 16:00 | 76.7 | 78.9 | 79 | 69.7 |
| 5/14/2019 17:00 | 77 | 78.4 | 79.5 | 69.8 |
| 5/14/2019 18:00 | 77.4 | 76.9 | 80.1 | 69.5 |
| 5/14/2019 19:00 | 76 | 57.7 | 75.6 | 60 |
| 5/14/2019 20:00 | 69.9 | 53.8 | 68.9 | 52.4 |
| 5/14/2019 21:00 | 68.4 | 59.6 | 67.3 | 53.8 |
| 5/14/2019 22:00 | 70.2 | 71.5 | 70.7 | 60.6 |
| 5/14/2019 23:00 | 72 | 76.9 | 73.2 | 64.4 |
| 5/15/2019 0:00 | 72.9 | 77.9 | 74.3 | 65.6 |
| 5/15/2019 1:00 | 73.3 | 78.2 | 74.7 | 66.1 |
| 5/15/2019 2:00 | 73.7 | 78.7 | 75.2 | 66.6 |
| 5/15/2019 3:00 | 74 | 78.8 | 75.6 | 67 |
| 5/15/2019 4:00 | 74 | 78.2 | 75.6 | 66.8 |
| 5/15/2019 5:00 | 74 | 78 | 75.6 | 66.7 |
| 5/15/2019 6:00 | 74 | 78.2 | 75.6 | 66.8 |
| 5/15/2019 7:00 | 74.1 | 77.5 | 75.4 | 66.6 |
| 5/15/2019 8:00 | 74.2 | 78.9 | 75.7 | 67.2 |
| 5/15/2019 9:00 | 71.3 | 61.2 | 71.2 | 57.3 |
| 5/15/2019 10:00 | 67.7 | 58.4 | 66.4 | 52.6 |
| 5/15/2019 11:00 | 68.3 | 62.1 | 67.3 | 54.8 |
| 5/15/2019 12:00 | 66.3 | 59.1 | 64.2 | 51.6 |
| 5/15/2019 13:00 | 65.1 | 56.4 | 62.6 | 49.2 |
| 5/15/2019 14:00 | 65.4 | 61.3 | 63.1 | 51.8 |
| 5/15/2019 15:00 | 64.9 | 56 | 62.1 | 48.9 |
| 5/15/2019 16:00 | 63.7 | 56.6 | 61.2 | 48.1 |
| 5/15/2019 17:00 | 64.2 | 58.5 | 61.7 | 49.4 |
| 5/15/2019 18:00 | 64.2 | 58.9 | 61.7 | 49.5 |
| 5/15/2019 19:00 | 64.1 | 58.7 | 61.7 | 49.4 |
| 5/15/2019 20:00 | 64.4 | 65.4 | 62.4 | 52.5 |
| 5/15/2019 21:00 | 67.6 | 81.7 | 67.8 | 61.8 |
| 5/15/2019 22:00 | 70.2 | 79 | 71.2 | 63.4 |
| 5/15/2019 23:00 | 71.2 | 77.6 | 72.1 | 63.8 |
| 5/16/2019 0:00 | 71.7 | 76.8 | 72.7 | 64.1 |
| 5/16/2019 1:00 | 72 | 76.9 | 73.2 | 64.3 |
| 5/16/2019 2:00 | 71.9 | 77 | 72.9 | 64.3 |

| | | | | |
|---|---|---|---|---|
| 5/16/2019 3:00 | 71.7 | 76.8 | 72.7 | 64.1 |
| 5/16/2019 4:00 | 71.6 | 76.3 | 72.7 | 63.8 |
| 5/16/2019 5:00 | 71.5 | 76.3 | 72.5 | 63.6 |
| 5/16/2019 6:00 | 71.5 | 77.3 | 72.5 | 64 |
| 5/16/2019 7:00 | 71.7 | 77.4 | 72.7 | 64.2 |
| 5/16/2019 8:00 | 72.1 | 79.4 | 73.6 | 65.4 |
| 5/16/2019 9:00 | 72.1 | 73.3 | 72.9 | 63.1 |
| 5/16/2019 10:00 | 70.1 | 69.6 | 70.3 | 59.7 |
| 5/16/2019 11:00 | 68.1 | 61.9 | 67.1 | 54.6 |
| 5/16/2019 12:00 | 66.5 | 61.4 | 64.8 | 52.9 |
| 5/16/2019 13:00 | 65.3 | 59.3 | 63 | 50.8 |
| 5/16/2019 14:00 | 64.7 | 59.7 | 62.2 | 50.4 |
| 5/16/2019 15:00 | 64.4 | 60.3 | 62.2 | 50.3 |
| 5/16/2019 16:00 | 64.5 | 61.1 | 62.2 | 50.8 |
| 5/16/2019 17:00 | 64.3 | 60.8 | 62.1 | 50.5 |
| 5/16/2019 18:00 | 63.6 | 59.5 | 61.2 | 49.2 |
| 5/16/2019 19:00 | 63.2 | 60.6 | 61 | 49.4 |
| 5/16/2019 20:00 | 65.4 | 77.5 | 64.8 | 58.2 |
| 5/16/2019 21:00 | 68.7 | 76.4 | 69.1 | 61 |
| 5/16/2019 22:00 | 70.3 | 75.1 | 71.1 | 62.1 |
| 5/16/2019 23:00 | 70.8 | 74 | 71.6 | 62.1 |
| 5/17/2019 0:00 | 71.2 | 74 | 72 | 62.5 |
| 5/17/2019 1:00 | 71.5 | 76.3 | 72.5 | 63.6 |
| 5/17/2019 2:00 | 71.7 | 78.3 | 72.7 | 64.6 |
| 5/17/2019 3:00 | 72 | 79 | 73.4 | 65.1 |
| 5/17/2019 4:00 | 72.3 | 80.6 | 73.8 | 66 |
| 5/17/2019 5:00 | 73 | 80.8 | 74.5 | 66.7 |
| 5/17/2019 6:00 | 73.3 | 82.5 | 75.2 | 67.7 |
| 5/17/2019 7:00 | 73.6 | 83.3 | 75.7 | 68.2 |
| 5/17/2019 8:00 | 73.9 | 81.6 | 75.6 | 67.9 |
| 5/17/2019 9:00 | 72.8 | 75.3 | 73.9 | 64.5 |
| 5/17/2019 10:00 | 70.2 | 69.8 | 70.5 | 59.9 |
| 5/17/2019 11:00 | 67.2 | 62.3 | 65.8 | 53.9 |
| 5/17/2019 12:00 | 66.2 | 63.7 | 64.6 | 53.6 |
| 5/17/2019 13:00 | 65.7 | 62.7 | 63.9 | 52.6 |
| 5/17/2019 14:00 | 65.7 | 62.9 | 63.9 | 52.8 |
| 5/17/2019 15:00 | 65.7 | 63 | 63.9 | 52.7 |
| 5/17/2019 16:00 | 65.9 | 64.5 | 64.2 | 53.6 |
| 5/17/2019 17:00 | 65.9 | 62.8 | 64 | 52.8 |
| 5/17/2019 18:00 | 65.3 | 63.5 | 63.3 | 52.6 |
| 5/17/2019 19:00 | 64.9 | 62.7 | 62.8 | 51.9 |
| 5/17/2019 20:00 | 65.1 | 69.3 | 63.7 | 54.8 |
| 5/17/2019 21:00 | 67.8 | 84.6 | 68.4 | 63 |
| 5/17/2019 22:00 | 69.7 | 86 | 70.7 | 65.3 |
| 5/17/2019 23:00 | 70.2 | 86.5 | 71.6 | 66 |
| 5/18/2019 0:00 | 70.4 | 84.8 | 71.6 | 65.6 |
| 5/18/2019 1:00 | 70.5 | 89.4 | 72 | 67.3 |

| | | | | |
|---|---|---|---|---|
| 5/18/2019 2:00 | 70.8 | 89.6 | 72.3 | 67.6 |
| 5/18/2019 3:00 | 70.7 | 88.6 | 72 | 67.2 |
| 5/18/2019 4:00 | 70.5 | 87.5 | 71.8 | 66.6 |
| 5/18/2019 5:00 | 70.8 | 89.1 | 72.3 | 67.4 |
| 5/18/2019 6:00 | 70.7 | 89.7 | 72 | 67.5 |
| 5/18/2019 7:00 | 70.3 | 86.6 | 71.6 | 66.1 |
| 5/18/2019 8:00 | 70.2 | 87.8 | 71.6 | 66.4 |
| 5/18/2019 9:00 | 69.9 | 80.4 | 70.7 | 63.6 |
| 5/18/2019 10:00 | 68.7 | 74.8 | 68.9 | 60.4 |
| 5/18/2019 11:00 | 66.9 | 65.6 | 65.8 | 55.1 |
| 5/18/2019 12:00 | 65.6 | 68.7 | 64.2 | 55 |
| 5/18/2019 13:00 | 65.4 | 68.3 | 63.9 | 54.7 |
| 5/18/2019 14:00 | 65.1 | 66.9 | 63.3 | 53.8 |
| 5/18/2019 15:00 | 65.4 | 67.4 | 63.7 | 54.3 |
| 5/18/2019 16:00 | 64.6 | 66.7 | 63 | 53.3 |
| 5/18/2019 17:00 | 64.2 | 65.9 | 62.6 | 52.6 |
| 5/18/2019 18:00 | 64.4 | 66.7 | 62.8 | 53.1 |
| 5/18/2019 19:00 | 64.2 | 67.8 | 62.8 | 53.4 |
| 5/18/2019 20:00 | 65.7 | 79.2 | 65.5 | 59 |
| 5/18/2019 21:00 | 68.4 | 86 | 69.3 | 64.1 |
| 5/18/2019 22:00 | 69.4 | 86.8 | 70.5 | 65.3 |
| 5/18/2019 23:00 | 69.4 | 84.2 | 70.3 | 64.4 |
| 5/19/2019 0:00 | 69.5 | 88.4 | 70.7 | 65.9 |
| 5/19/2019 1:00 | 69.8 | 87.6 | 70.9 | 65.9 |
| 5/19/2019 2:00 | 69.4 | 84.3 | 70.3 | 64.5 |
| 5/19/2019 3:00 | 69.4 | 86.4 | 70.5 | 65.2 |
| 5/19/2019 4:00 | 69.4 | 84.2 | 70.3 | 64.4 |
| 5/19/2019 5:00 | 69.9 | 90 | 71.2 | 66.8 |
| 5/19/2019 6:00 | 70.1 | 87.8 | 71.4 | 66.3 |
| 5/19/2019 7:00 | 70 | 86.9 | 71.4 | 65.9 |
| 5/19/2019 8:00 | 69.8 | 82.5 | 70.7 | 64.2 |
| 5/19/2019 9:00 | 68.5 | 73.1 | 68.4 | 59.5 |
| 5/19/2019 10:00 | 66.7 | 69.8 | 65.8 | 56.6 |
| 5/19/2019 11:00 | 65.9 | 69.3 | 64.6 | 55.6 |
| 5/19/2019 12:00 | 65.6 | 70.3 | 64.4 | 55.7 |
| 5/19/2019 13:00 | 66.1 | 69.9 | 65.1 | 56 |
| 5/19/2019 14:00 | 66.5 | 69.3 | 65.5 | 56.1 |
| 5/19/2019 15:00 | 66.9 | 69.6 | 66.2 | 56.7 |
| 5/19/2019 16:00 | 66.8 | 69.4 | 65.8 | 56.5 |
| 5/19/2019 17:00 | 67.5 | 69.5 | 66.9 | 57.2 |
| 5/19/2019 18:00 | 67.4 | 68.5 | 66.6 | 56.6 |
| 5/19/2019 19:00 | 67.3 | 67.1 | 66.4 | 56 |
| 5/19/2019 20:00 | 67 | 65.8 | 65.8 | 55.3 |
| 5/19/2019 21:00 | 66 | 69.1 | 64.6 | 55.6 |
| 5/19/2019 22:00 | 67.8 | 83.5 | 68.5 | 62.7 |
| 5/19/2019 23:00 | 69.8 | 84.8 | 70.7 | 65 |
| 5/20/2019 0:00 | 70.7 | 85.9 | 71.8 | 66.2 |

| | | | | |
|---|---|---|---|---|
| 5/20/2019 1:00 | 71 | 86.9 | 72.5 | 66.8 |
| 5/20/2019 2:00 | 71 | 89.2 | 72.5 | 67.7 |
| 5/20/2019 3:00 | 71.3 | 87.6 | 72.9 | 67.4 |
| 5/20/2019 4:00 | 70.8 | 86.4 | 72.3 | 66.5 |
| 5/20/2019 5:00 | 70.2 | 83.4 | 71.4 | 64.9 |
| 5/20/2019 6:00 | 69.8 | 83.2 | 70.7 | 64.5 |
| 5/20/2019 7:00 | 69.8 | 84.3 | 70.7 | 64.8 |
| 5/20/2019 8:00 | 69.3 | 81.8 | 70.2 | 63.4 |
| 5/20/2019 9:00 | 68.1 | 75.9 | 68.2 | 60.2 |
| 5/20/2019 10:00 | 66.8 | 69.4 | 65.8 | 56.5 |
| 5/20/2019 11:00 | 65.4 | 66.2 | 63.7 | 53.9 |
| 5/20/2019 12:00 | 65.1 | 68.5 | 63.7 | 54.5 |
| 5/20/2019 13:00 | 65.2 | 68.3 | 63.7 | 54.5 |
| 5/20/2019 14:00 | 65.2 | 67.6 | 63.7 | 54.2 |
| 5/20/2019 15:00 | 65.1 | 66.8 | 63.5 | 53.8 |
| 5/20/2019 16:00 | 65.1 | 66.2 | 63.5 | 53.6 |
| 5/20/2019 17:00 | 65.2 | 64.9 | 63.3 | 53.1 |
| 5/20/2019 18:00 | 64.9 | 65 | 63 | 52.9 |
| 5/20/2019 19:00 | 64.6 | 64 | 62.8 | 52.1 |
| 5/20/2019 20:00 | 64.6 | 69 | 63 | 54.2 |
| 5/20/2019 21:00 | 66.9 | 85.2 | 67.5 | 62.3 |
| 5/20/2019 22:00 | 68.3 | 84 | 68.9 | 63.2 |
| 5/20/2019 23:00 | 68.4 | 84.2 | 69.1 | 63.5 |
| 5/21/2019 0:00 | 68.7 | 87 | 69.8 | 64.7 |
| 5/21/2019 1:00 | 68.7 | 85.5 | 69.6 | 64.2 |
| 5/21/2019 2:00 | 69 | 88.3 | 70.2 | 65.4 |
| 5/21/2019 3:00 | 69.1 | 88.7 | 70.2 | 65.6 |
| 5/21/2019 4:00 | 69.5 | 90.1 | 70.9 | 66.5 |
| 5/21/2019 5:00 | 70 | 91.5 | 71.6 | 67.4 |
| 5/21/2019 6:00 | 70 | 88.3 | 71.4 | 66.3 |
| 5/21/2019 7:00 | 69.7 | 87.5 | 70.9 | 65.9 |
| 5/21/2019 8:00 | 69.1 | 83.1 | 69.8 | 63.7 |
| 5/21/2019 9:00 | 68.1 | 74.3 | 68 | 59.6 |
| 5/21/2019 10:00 | 67.3 | 75.7 | 67.3 | 59.4 |
| 5/21/2019 11:00 | 66.1 | 67 | 64.8 | 54.8 |
| 5/21/2019 12:00 | 65.3 | 66.4 | 63.7 | 53.8 |
| 5/21/2019 13:00 | 64.4 | 67.6 | 63 | 53.5 |
| 5/21/2019 14:00 | 66.8 | 84.3 | 67.1 | 61.9 |
| 5/21/2019 15:00 | 69.5 | 84.9 | 70.5 | 64.7 |
| 5/21/2019 16:00 | 70.9 | 82.3 | 72.1 | 65.2 |
| 5/21/2019 17:00 | 69.7 | 74.5 | 70.2 | 61.2 |
| 5/21/2019 18:00 | 68.4 | 70.2 | 68.2 | 58.4 |
| 5/21/2019 19:00 | 67.2 | 71.5 | 66.6 | 57.7 |
| 5/21/2019 20:00 | 67.8 | 82.7 | 68.5 | 62.4 |
| 5/21/2019 21:00 | 69.8 | 88.2 | 71.2 | 66.2 |
| 5/21/2019 22:00 | 71 | 85.8 | 72.3 | 66.6 |
| 5/21/2019 23:00 | 71.4 | 85.7 | 72.7 | 66.9 |

| | | | | |
|---|---|---|---|---|
| 5/22/2019 0:00 | 70.2 | 80 | 71.2 | 63.7 |
| 5/22/2019 1:00 | 69.1 | 80.5 | 69.8 | 62.9 |
| 5/22/2019 2:00 | 68.7 | 80.9 | 69.4 | 62.6 |
| 5/22/2019 3:00 | 68.9 | 81.7 | 69.6 | 63.1 |
| 5/22/2019 4:00 | 69.1 | 84 | 69.8 | 64 |
| 5/22/2019 5:00 | 69 | 81.5 | 69.6 | 63.1 |
| 5/22/2019 6:00 | 69 | 85.1 | 69.8 | 64.3 |
| 5/22/2019 7:00 | 69.2 | 85.4 | 70.2 | 64.6 |
| 5/22/2019 8:00 | 68.9 | 82.2 | 69.6 | 63.3 |
| 5/22/2019 9:00 | 67.9 | 78.4 | 68 | 60.9 |
| 5/22/2019 10:00 | 66.5 | 69.4 | 65.5 | 56.1 |
| 5/22/2019 11:00 | 64.9 | 68.3 | 63.3 | 54.2 |
| 5/22/2019 12:00 | 64.7 | 68.3 | 63.1 | 54 |
| 5/22/2019 13:00 | 64.9 | 67.7 | 63.3 | 54 |
| 5/22/2019 14:00 | 64.9 | 67.8 | 63.5 | 54 |
| 5/22/2019 15:00 | 65.2 | 67.5 | 63.7 | 54.2 |
| 5/22/2019 16:00 | 65.4 | 66.9 | 63.7 | 54.2 |
| 5/22/2019 17:00 | 65.4 | 67.2 | 63.7 | 54.2 |
| 5/22/2019 18:00 | 65.6 | 68 | 64.2 | 54.7 |
| 5/22/2019 19:00 | 65.4 | 67 | 63.7 | 54.2 |
| 5/22/2019 20:00 | 65.1 | 68.4 | 63.7 | 54.5 |
| 5/22/2019 21:00 | 65.9 | 76.9 | 65.5 | 58.4 |
| 5/22/2019 22:00 | 66.9 | 82 | 66.9 | 61.2 |
| 5/22/2019 23:00 | 67.9 | 86.4 | 68.7 | 63.7 |
| 5/23/2019 0:00 | 68.6 | 86.3 | 69.6 | 64.4 |
| 5/23/2019 1:00 | 69 | 88.4 | 70.2 | 65.4 |
| 5/23/2019 2:00 | 69 | 87.1 | 70 | 65 |
| 5/23/2019 3:00 | 69.1 | 87 | 70 | 65 |
| 5/23/2019 4:00 | 69.1 | 87.4 | 70.3 | 65.2 |
| 5/23/2019 5:00 | 69.3 | 86.6 | 70.5 | 65.1 |
| 5/23/2019 6:00 | 69.6 | 89.8 | 70.9 | 66.5 |
| 5/23/2019 7:00 | 70.1 | 89.1 | 71.4 | 66.8 |
| 5/23/2019 8:00 | 69.8 | 85.4 | 70.7 | 65.2 |
| 5/23/2019 9:00 | 68.8 | 76.7 | 69.1 | 61.2 |
| 5/23/2019 10:00 | 66.6 | 69.1 | 65.7 | 56.1 |
| 5/23/2019 11:00 | 64.9 | 68.2 | 63.3 | 54.2 |
| 5/23/2019 12:00 | 65.1 | 69.8 | 63.7 | 55 |
| 5/23/2019 13:00 | 65 | 68.6 | 63.5 | 54.4 |
| 5/23/2019 14:00 | 65.1 | 68.9 | 63.5 | 54.6 |
| 5/23/2019 15:00 | 65.5 | 69.4 | 64.4 | 55.2 |
| 5/23/2019 16:00 | 65.5 | 69.1 | 64.2 | 55.1 |
| 5/23/2019 17:00 | 65.3 | 69.4 | 63.9 | 55 |
| 5/23/2019 18:00 | 65.8 | 68.7 | 64.4 | 55.2 |
| 5/23/2019 19:00 | 65 | 67.8 | 63.5 | 54.1 |
| 5/23/2019 20:00 | 64.6 | 70 | 63.3 | 54.6 |
| 5/23/2019 21:00 | 65.8 | 76.3 | 65.1 | 58.1 |
| 5/23/2019 22:00 | 67.7 | 86.6 | 68.5 | 63.6 |

| | | | | |
|---|---|---|---|---|
| 5/23/2019 23:00 | 68.6 | 87.2 | 69.6 | 64.6 |
| 5/24/2019 0:00 | 69.1 | 88.4 | 70.3 | 65.6 |
| 5/24/2019 1:00 | 69.7 | 91.9 | 71.2 | 67.2 |
| 5/24/2019 2:00 | 69.8 | 90.2 | 71.4 | 66.8 |
| 5/24/2019 3:00 | 69.5 | 88.1 | 70.7 | 65.8 |
| 5/24/2019 4:00 | 69.9 | 90 | 71.2 | 66.8 |
| 5/24/2019 5:00 | 70.3 | 91.1 | 71.8 | 67.6 |
| 5/24/2019 6:00 | 70.3 | 90.7 | 71.8 | 67.5 |
| 5/24/2019 7:00 | 70.7 | 91.1 | 72.5 | 68 |
| 5/24/2019 8:00 | 70.2 | 86.4 | 71.6 | 65.9 |
| 5/24/2019 9:00 | 68.5 | 78.2 | 68.7 | 61.4 |
| 5/24/2019 10:00 | 66.4 | 69.9 | 65.5 | 56.3 |
| 5/24/2019 11:00 | 65 | 67.3 | 63.3 | 53.9 |
| 5/24/2019 12:00 | 64.8 | 67.7 | 63.3 | 53.9 |
| 5/24/2019 13:00 | 64.8 | 66.7 | 63.1 | 53.5 |
| 5/24/2019 14:00 | 64.6 | 67.3 | 63 | 53.5 |
| 5/24/2019 15:00 | 64.8 | 65.9 | 63.1 | 53.2 |
| 5/24/2019 16:00 | 64.8 | 66.6 | 63.1 | 53.4 |
| 5/24/2019 17:00 | 64.6 | 65.6 | 62.8 | 52.9 |
| 5/24/2019 18:00 | 64.7 | 64.5 | 62.8 | 52.4 |
| 5/24/2019 19:00 | 64.6 | 65.2 | 62.6 | 52.6 |
| 5/24/2019 20:00 | 64.5 | 68.5 | 63 | 53.9 |
| 5/24/2019 21:00 | 67.2 | 86.7 | 67.8 | 63.1 |
| 5/24/2019 22:00 | 69.8 | 87.1 | 70.9 | 65.8 |
| 5/24/2019 23:00 | 70.6 | 87.1 | 72 | 66.6 |
| 5/25/2019 0:00 | 71.3 | 88.1 | 72.9 | 67.6 |
| 5/25/2019 1:00 | 71.8 | 89.5 | 73.8 | 68.6 |
| 5/25/2019 2:00 | 72.5 | 90.7 | 74.7 | 69.6 |
| 5/25/2019 3:00 | 72.7 | 91.6 | 75.2 | 70.1 |
| 5/25/2019 4:00 | 73.1 | 92.3 | 75.6 | 70.8 |
| 5/25/2019 5:00 | 73.6 | 91.9 | 76.5 | 71.1 |
| 5/25/2019 6:00 | 74 | 91.9 | 76.8 | 71.5 |
| 5/25/2019 7:00 | 74.2 | 91.4 | 77.2 | 71.6 |
| 5/25/2019 8:00 | 73.6 | 88.1 | 76.1 | 69.9 |
| 5/25/2019 9:00 | 71.6 | 76.4 | 72.7 | 63.8 |
| 5/25/2019 10:00 | 68.8 | 67.1 | 68.4 | 57.4 |
| 5/25/2019 11:00 | 67.2 | 65.3 | 66 | 55.2 |
| 5/25/2019 12:00 | 66.1 | 65.6 | 64.6 | 54.3 |
| 5/25/2019 13:00 | 65.9 | 66.4 | 64.4 | 54.3 |
| 5/25/2019 14:00 | 65.8 | 64.8 | 64 | 53.6 |
| 5/25/2019 15:00 | 65.6 | 65.3 | 63.9 | 53.6 |
| 5/25/2019 16:00 | 65.5 | 64 | 63.9 | 53 |
| 5/25/2019 17:00 | 65.9 | 63.2 | 64.2 | 53.1 |
| 5/25/2019 18:00 | 65.5 | 62.7 | 63.7 | 52.5 |
| 5/25/2019 19:00 | 65.1 | 62.8 | 63 | 52.1 |
| 5/25/2019 20:00 | 64.8 | 66 | 63.1 | 53.2 |
| 5/25/2019 21:00 | 66.7 | 83.7 | 66.9 | 61.6 |

| | | | |
|---|---|---|---|
| 5/25/2019 22:00 | 69.7 | 86.7 | 70.9 | 65.6 |
| 5/25/2019 23:00 | 70.9 | 85.8 | 72.3 | 66.5 |
| 5/26/2019 0:00 | 71.6 | 87.2 | 73.2 | 67.6 |
| 5/26/2019 1:00 | 72.1 | 88.7 | 74.1 | 68.6 |
| 5/26/2019 2:00 | 72.5 | 90.2 | 74.7 | 69.4 |
| 5/26/2019 3:00 | 73 | 91.4 | 75.4 | 70.3 |
| 5/26/2019 4:00 | 73.3 | 91.2 | 75.7 | 70.6 |
| 5/26/2019 5:00 | 73.7 | 91.9 | 76.5 | 71.2 |
| 5/26/2019 6:00 | 73.8 | 92.3 | 76.6 | 71.5 |
| 5/26/2019 7:00 | 74.4 | 92 | 77.4 | 72 |
| 5/26/2019 8:00 | 73.8 | 82.5 | 75.7 | 68.1 |
| 5/26/2019 9:00 | 71 | 73.3 | 71.8 | 62.1 |
| 5/26/2019 10:00 | 68.8 | 64.8 | 68.2 | 56.4 |
| 5/26/2019 11:00 | 66.8 | 64.2 | 65.5 | 54.4 |
| 5/26/2019 12:00 | 65.8 | 65.3 | 64 | 53.9 |
| 5/26/2019 13:00 | 65.3 | 65.4 | 63.3 | 53.3 |
| 5/26/2019 14:00 | 65.4 | 65.6 | 63.5 | 53.6 |
| 5/26/2019 15:00 | 65.8 | 64.2 | 64 | 53.4 |
| 5/26/2019 16:00 | 65.7 | 65.2 | 64 | 53.7 |
| 5/26/2019 17:00 | 66.1 | 64 | 64.6 | 53.5 |
| 5/26/2019 18:00 | 65.8 | 64.2 | 64 | 53.4 |
| 5/26/2019 19:00 | 65.6 | 62.4 | 63.7 | 52.4 |
| 5/26/2019 20:00 | 64.5 | 65.7 | 62.8 | 52.8 |
| 5/26/2019 21:00 | 66.6 | 81.9 | 66.7 | 60.9 |
| 5/26/2019 22:00 | 69.5 | 82.5 | 70.5 | 63.9 |
| 5/26/2019 23:00 | 70.8 | 83.3 | 72.1 | 65.5 |
| 5/27/2019 0:00 | 71.7 | 84.4 | 73.2 | 66.8 |
| 5/27/2019 1:00 | 72.3 | 86.2 | 73.9 | 67.9 |
| 5/27/2019 2:00 | 73 | 87.9 | 75 | 69.1 |
| 5/27/2019 3:00 | 73.4 | 89 | 75.9 | 70 |
| 5/27/2019 4:00 | 74.2 | 88.6 | 76.6 | 70.6 |
| 5/27/2019 5:00 | 74.4 | 88.3 | 77 | 70.7 |
| 5/27/2019 6:00 | 74.6 | 88.8 | 77.4 | 71 |
| 5/27/2019 7:00 | 74.7 | 88.7 | 77.5 | 71.2 |
| 5/27/2019 8:00 | 73.9 | 82.4 | 75.7 | 68.2 |
| 5/27/2019 9:00 | 71.6 | 70.7 | 72.1 | 61.6 |
| 5/27/2019 10:00 | 68.5 | 63.6 | 67.6 | 55.7 |
| 5/27/2019 11:00 | 66.5 | 64.2 | 65.1 | 54 |
| 5/27/2019 12:00 | 66.2 | 63.8 | 64.6 | 53.6 |
| 5/27/2019 13:00 | 65.4 | 62.7 | 63.3 | 52.4 |
| 5/27/2019 14:00 | 65.5 | 63.1 | 63.7 | 52.6 |
| 5/27/2019 15:00 | 65.4 | 63.5 | 63.3 | 52.7 |
| 5/27/2019 16:00 | 65.4 | 64.6 | 63.5 | 53.2 |
| 5/27/2019 17:00 | 65.5 | 63.1 | 63.7 | 52.6 |
| 5/27/2019 18:00 | 65.5 | 63.2 | 63.7 | 52.7 |
| 5/27/2019 19:00 | 65.1 | 60.7 | 63 | 51.2 |
| 5/27/2019 20:00 | 65.3 | 67.1 | 63.7 | 54.1 |

| | | | | |
|---|---|---|---|---|
| 5/27/2019 21:00 | 67.5 | 82.8 | 68 | 62.1 |
| 5/27/2019 22:00 | 70.4 | 83.5 | 71.6 | 65.1 |
| 5/27/2019 23:00 | 71.2 | 83 | 72.5 | 65.7 |
| 5/28/2019 0:00 | 71.7 | 84.4 | 73.2 | 66.7 |
| 5/28/2019 1:00 | 72.2 | 86.4 | 74.1 | 67.9 |
| 5/28/2019 2:00 | 72.8 | 88 | 74.8 | 69 |
| 5/28/2019 3:00 | 73.2 | 89.3 | 75.6 | 69.9 |
| 5/28/2019 4:00 | 73.8 | 89.7 | 76.3 | 70.6 |
| 5/28/2019 5:00 | 73.7 | 87.4 | 76.1 | 69.8 |
| 5/28/2019 6:00 | 73.5 | 90.7 | 76.1 | 70.6 |
| 5/28/2019 7:00 | 73.5 | 89.8 | 75.9 | 70.3 |
| 5/28/2019 8:00 | 73 | 82.5 | 74.7 | 67.3 |
| 5/28/2019 9:00 | 71 | 69.8 | 71.6 | 60.6 |
| 5/28/2019 10:00 | 67.8 | 64.7 | 66.7 | 55.5 |
| 5/28/2019 11:00 | 66.2 | 65.6 | 64.8 | 54.4 |
| 5/28/2019 12:00 | 65.9 | 67.5 | 64.4 | 54.8 |
| 5/28/2019 13:00 | 66.4 | 66.7 | 65.3 | 55 |
| 5/28/2019 14:00 | 66.3 | 65.5 | 64.8 | 54.4 |
| 5/28/2019 15:00 | 66.6 | 66.5 | 65.5 | 55.1 |
| 5/28/2019 16:00 | 66.6 | 64.7 | 65.3 | 54.4 |
| 5/28/2019 17:00 | 67.2 | 63.7 | 65.8 | 54.5 |
| 5/28/2019 18:00 | 66.3 | 65.3 | 64.8 | 54.3 |
| 5/28/2019 19:00 | 66.2 | 64.6 | 64.8 | 53.9 |
| 5/28/2019 20:00 | 65.4 | 67.5 | 63.9 | 54.4 |
| 5/28/2019 21:00 | 66.1 | 73.5 | 65.3 | 57.4 |
| 5/28/2019 22:00 | 67.7 | 82.2 | 68 | 62.1 |
| 5/28/2019 23:00 | 69 | 86.8 | 70 | 64.9 |
| 5/29/2019 0:00 | 69.6 | 86.4 | 70.9 | 65.4 |
| 5/29/2019 1:00 | 69.9 | 87.2 | 71.1 | 65.9 |
| 5/29/2019 2:00 | 70.1 | 88.3 | 71.4 | 66.5 |
| 5/29/2019 3:00 | 70.4 | 89.8 | 71.8 | 67.2 |
| 5/29/2019 4:00 | 70.6 | 90.3 | 72.1 | 67.6 |
| 5/29/2019 5:00 | 71 | 89.5 | 72.5 | 67.7 |
| 5/29/2019 6:00 | 70.9 | 90.3 | 72.7 | 67.9 |
| 5/29/2019 7:00 | 70.4 | 85.4 | 71.6 | 65.9 |
| 5/29/2019 8:00 | 69.7 | 80.6 | 70.5 | 63.5 |
| 5/29/2019 9:00 | 68.3 | 73.3 | 68.2 | 59.4 |
| 5/29/2019 10:00 | 67.3 | 73.5 | 67.1 | 58.6 |
| 5/29/2019 11:00 | 65.6 | 67.3 | 64 | 54.5 |
| 5/29/2019 12:00 | 65.2 | 67.4 | 63.5 | 54.1 |
| 5/29/2019 13:00 | 65.2 | 66.8 | 63.5 | 53.9 |
| 5/29/2019 14:00 | 64.7 | 68 | 63.1 | 53.9 |
| 5/29/2019 15:00 | 64.9 | 67 | 63.3 | 53.7 |
| 5/29/2019 16:00 | 64.9 | 66.3 | 63.1 | 53.4 |
| 5/29/2019 17:00 | 64.9 | 66.7 | 63.1 | 53.6 |
| 5/29/2019 18:00 | 65.2 | 64.7 | 63.3 | 53 |
| 5/29/2019 19:00 | 64.5 | 66.7 | 62.8 | 53.2 |

| | | | | |
|---|---|---|---|---|
| 5/29/2019 20:00 | 65 | 74.1 | 64 | 56.5 |
| 5/29/2019 21:00 | 67.2 | 84.2 | 67.6 | 62.3 |
| 5/29/2019 22:00 | 69.4 | 87.3 | 70.5 | 65.5 |
| 5/29/2019 23:00 | 70.2 | 86.9 | 71.6 | 66.2 |
| 5/30/2019 0:00 | 70.9 | 87.1 | 72.5 | 66.8 |
| 5/30/2019 1:00 | 71.5 | 88.3 | 73.2 | 67.9 |
| 5/30/2019 2:00 | 72.1 | 86.6 | 73.8 | 67.8 |
| 5/30/2019 3:00 | 72.1 | 89.7 | 74.1 | 68.9 |
| 5/30/2019 4:00 | 71.9 | 86.9 | 73.6 | 67.8 |
| 5/30/2019 5:00 | 71.9 | 87.2 | 73.6 | 67.9 |
| 5/30/2019 6:00 | 71.7 | 88.7 | 73.4 | 68.2 |
| 5/30/2019 7:00 | 71.7 | 90.5 | 73.6 | 68.8 |
| 5/30/2019 8:00 | 72.5 | 91.2 | 74.7 | 69.7 |
| 5/30/2019 9:00 | 73.2 | 92.2 | 75.6 | 70.8 |
| 5/30/2019 10:00 | 73.9 | 90.2 | 76.5 | 70.9 |
| 5/30/2019 11:00 | 74.4 | 87.5 | 77 | 70.4 |
| 5/30/2019 12:00 | 72.3 | 75.8 | 73.4 | 64.2 |
| 5/30/2019 13:00 | 69.2 | 68.1 | 68.9 | 58.2 |
| 5/30/2019 14:00 | 67.8 | 68.5 | 67.3 | 57.1 |
| 5/30/2019 15:00 | 66.9 | 66.9 | 66 | 55.6 |
| 5/30/2019 16:00 | 66.1 | 67.8 | 64.9 | 55.2 |
| 5/30/2019 17:00 | 65.8 | 67.9 | 64.4 | 54.9 |
| 5/30/2019 18:00 | 65.9 | 68.9 | 64.6 | 55.4 |
| 5/30/2019 19:00 | 65.7 | 68.4 | 64.4 | 55 |
| 5/30/2019 20:00 | 66.2 | 75.5 | 65.8 | 58.2 |
| 5/30/2019 21:00 | 68.4 | 86.6 | 69.4 | 64.3 |
| 5/30/2019 22:00 | 70.3 | 91.2 | 71.8 | 67.6 |
| 5/30/2019 23:00 | 70.7 | 90.6 | 72.5 | 67.8 |
| 5/31/2019 0:00 | 71 | 91.1 | 72.7 | 68.2 |
| 5/31/2019 1:00 | 71.2 | 91.4 | 72.9 | 68.6 |
| 5/31/2019 2:00 | 71.1 | 88.6 | 72.7 | 67.6 |
| 5/31/2019 3:00 | 71.5 | 92.7 | 73.4 | 69.3 |
| 5/31/2019 4:00 | 71.8 | 91.7 | 73.9 | 69.3 |
| 5/31/2019 5:00 | 72.3 | 94 | 74.7 | 70.4 |
| 5/31/2019 6:00 | 72.5 | 93.6 | 75 | 70.6 |
| 5/31/2019 7:00 | 72.8 | 92.2 | 75.2 | 70.4 |
| 5/31/2019 8:00 | 72.2 | 82.8 | 73.8 | 66.7 |
| 5/31/2019 9:00 | 70.5 | 73.7 | 71.2 | 61.7 |
| 5/31/2019 10:00 | 68 | 68.7 | 67.3 | 57.3 |
| 5/31/2019 11:00 | 66.5 | 68.4 | 65.3 | 55.7 |
| 5/31/2019 12:00 | 66.5 | 69.1 | 65.5 | 56 |
| 5/31/2019 13:00 | 66.2 | 68.3 | 64.9 | 55.4 |
| 5/31/2019 14:00 | 66.1 | 68.8 | 64.9 | 55.5 |
| 5/31/2019 15:00 | 68.5 | 82.8 | 69.1 | 63 |
| 5/31/2019 16:00 | 71.2 | 88 | 72.7 | 67.4 |
| 5/31/2019 17:00 | 69.1 | 67.6 | 68.9 | 57.9 |
| 5/31/2019 18:00 | 66.9 | 66.2 | 65.7 | 55.3 |

| | | | | |
|---|---|---|---|---|
| 5/31/2019 19:00 | 65.9 | 65.1 | 64.2 | 53.9 |
| 5/31/2019 20:00 | 66.5 | 73.3 | 65.8 | 57.7 |
| 5/31/2019 21:00 | 69.5 | 88.9 | 70.7 | 66.1 |
| 5/31/2019 22:00 | 72 | 89.4 | 73.9 | 68.7 |
| 5/31/2019 23:00 | 72.9 | 89.6 | 75.2 | 69.7 |
| 6/1/2019 0:00 | 73.5 | 89.6 | 75.9 | 70.2 |
| 6/1/2019 1:00 | 74 | 89.5 | 76.6 | 70.7 |
| 6/1/2019 2:00 | 74.2 | 89.2 | 76.8 | 70.8 |
| 6/1/2019 3:00 | 74.4 | 89 | 77 | 70.9 |
| 6/1/2019 4:00 | 74.3 | 89.2 | 77 | 70.9 |
| 6/1/2019 5:00 | 74.2 | 88.9 | 76.8 | 70.8 |
| 6/1/2019 6:00 | 74.3 | 89.1 | 76.8 | 70.8 |
| 6/1/2019 7:00 | 74.6 | 88.9 | 77.4 | 71.1 |
| 6/1/2019 8:00 | 74.1 | 84.8 | 76.3 | 69.2 |
| 6/1/2019 9:00 | 72.3 | 72.8 | 73 | 63.1 |
| 6/1/2019 10:00 | 68.9 | 67.3 | 68.7 | 57.6 |
| 6/1/2019 11:00 | 67.2 | 67 | 66.2 | 55.9 |
| 6/1/2019 12:00 | 66.6 | 66.7 | 65.5 | 55.2 |
| 6/1/2019 13:00 | 66.6 | 65.8 | 65.5 | 54.9 |
| 6/1/2019 14:00 | 66.6 | 65.6 | 65.3 | 54.8 |
| 6/1/2019 15:00 | 66.6 | 67.2 | 65.5 | 55.5 |
| 6/1/2019 16:00 | 66.8 | 67.4 | 65.7 | 55.6 |
| 6/1/2019 17:00 | 67.4 | 65.7 | 66.4 | 55.6 |
| 6/1/2019 18:00 | 67.7 | 64.1 | 66.7 | 55.2 |
| 6/1/2019 19:00 | 67.6 | 64 | 66.6 | 55 |
| 6/1/2019 20:00 | 66.9 | 65.5 | 65.8 | 55 |
| 6/1/2019 21:00 | 67.2 | 68.6 | 66.4 | 56.6 |
| 6/1/2019 22:00 | 67.6 | 72.7 | 67.1 | 58.6 |
| 6/1/2019 23:00 | 67.6 | 74.5 | 67.3 | 59.2 |
| 6/2/2019 0:00 | 68.9 | 82.4 | 69.4 | 63.3 |
| 6/2/2019 1:00 | 70.3 | 87.2 | 71.6 | 66.3 |
| 6/2/2019 2:00 | 71.3 | 88.8 | 73 | 67.9 |
| 6/2/2019 3:00 | 71.9 | 92.1 | 73.9 | 69.5 |
| 6/2/2019 4:00 | 72.7 | 92.5 | 75.2 | 70.4 |
| 6/2/2019 5:00 | 73.2 | 92.5 | 75.6 | 70.9 |
| 6/2/2019 6:00 | 73.6 | 93.2 | 76.5 | 71.5 |
| 6/2/2019 7:00 | 73.7 | 92.6 | 76.5 | 71.4 |
| 6/2/2019 8:00 | 73.3 | 88.6 | 75.6 | 69.7 |
| 6/2/2019 9:00 | 71.9 | 77 | 72.9 | 64.3 |
| 6/2/2019 10:00 | 69.2 | 69.8 | 69.1 | 58.9 |
| 6/2/2019 11:00 | 67.9 | 68.5 | 67.3 | 57.2 |
| 6/2/2019 12:00 | 67.6 | 69.3 | 66.9 | 57.2 |
| 6/2/2019 13:00 | 67.5 | 66.7 | 66.7 | 56 |
| 6/2/2019 14:00 | 67 | 66.4 | 66 | 55.5 |
| 6/2/2019 15:00 | 66.6 | 67.5 | 65.5 | 55.5 |
| 6/2/2019 16:00 | 67.2 | 66.4 | 66.2 | 55.6 |
| 6/2/2019 17:00 | 67.1 | 65.8 | 66.2 | 55.3 |

| | | | | |
|---|---|---|---|---|
| 6/2/2019 18:00 | 67.4 | 64.7 | 66.2 | 55 |
| 6/2/2019 19:00 | 66.9 | 64.9 | 65.8 | 54.7 |
| 6/2/2019 20:00 | 66.4 | 63.8 | 64.9 | 53.8 |
| 6/2/2019 21:00 | 66.3 | 71.4 | 65.5 | 56.8 |
| 6/2/2019 22:00 | 67.4 | 74.6 | 67.1 | 59 |
| 6/2/2019 23:00 | 67.4 | 80.4 | 67.5 | 61.2 |
| 6/3/2019 0:00 | 68.8 | 82.8 | 69.6 | 63.3 |
| 6/3/2019 1:00 | 70.3 | 89.5 | 71.6 | 67 |
| 6/3/2019 2:00 | 70.9 | 90.4 | 72.7 | 67.9 |
| 6/3/2019 3:00 | 71.5 | 92.4 | 73.4 | 69.2 |
| 6/3/2019 4:00 | 72.1 | 93.4 | 74.1 | 70.1 |
| 6/3/2019 5:00 | 73.1 | 93.6 | 75.7 | 71.2 |
| 6/3/2019 6:00 | 73.9 | 93.6 | 76.6 | 71.9 |
| 6/3/2019 7:00 | 74 | 93.5 | 77 | 72 |
| 6/3/2019 8:00 | 72.6 | 80.8 | 74.1 | 66.3 |
| 6/3/2019 9:00 | 69.9 | 71.8 | 70.2 | 60.4 |
| 6/3/2019 10:00 | 67.8 | 68.1 | 67.3 | 56.9 |
| 6/3/2019 11:00 | 67.4 | 67.2 | 66.4 | 56.1 |
| 6/3/2019 12:00 | 67.2 | 67.8 | 66.4 | 56.2 |
| 6/3/2019 13:00 | 66.8 | 66.4 | 65.7 | 55.3 |
| 6/3/2019 14:00 | 66.8 | 65 | 65.5 | 54.6 |
| 6/3/2019 15:00 | 66.7 | 65.6 | 65.3 | 54.8 |
| 6/3/2019 16:00 | 67.2 | 65 | 66 | 55 |
| 6/3/2019 17:00 | 66.9 | 65.6 | 65.8 | 55.1 |
| 6/3/2019 18:00 | 66.7 | 65.5 | 65.3 | 54.8 |
| 6/3/2019 19:00 | 66.3 | 62.2 | 64.6 | 52.9 |
| 6/3/2019 20:00 | 66 | 61.7 | 64 | 52.5 |
| 6/3/2019 21:00 | 66 | 64.5 | 64.2 | 53.7 |
| 6/3/2019 22:00 | 66.5 | 72.6 | 65.7 | 57.4 |
| 6/3/2019 23:00 | 67.9 | 83.1 | 68.5 | 62.6 |
| 6/4/2019 0:00 | 70 | 89.4 | 71.4 | 66.8 |
| 6/4/2019 1:00 | 71.3 | 88.7 | 72.9 | 67.8 |
| 6/4/2019 2:00 | 71.9 | 89.7 | 73.8 | 68.7 |
| 6/4/2019 3:00 | 72.7 | 87.8 | 74.8 | 68.9 |
| 6/4/2019 4:00 | 72.6 | 91.5 | 74.8 | 70 |
| 6/4/2019 5:00 | 73.1 | 91.4 | 75.6 | 70.4 |
| 6/4/2019 6:00 | 74 | 91.4 | 76.8 | 71.3 |
| 6/4/2019 7:00 | 74 | 88.6 | 76.5 | 70.4 |
| 6/4/2019 8:00 | 73.2 | 84.6 | 75 | 68.3 |
| 6/4/2019 9:00 | 71.1 | 75.9 | 72.1 | 63.1 |
| 6/4/2019 10:00 | 68.3 | 67.6 | 67.8 | 57.2 |
| 6/4/2019 11:00 | 66.7 | 66 | 65.5 | 55 |
| 6/4/2019 12:00 | 66.3 | 67.5 | 65.1 | 55.2 |
| 6/4/2019 13:00 | 66.3 | 67 | 64.9 | 55.1 |
| 6/4/2019 14:00 | 65.9 | 66.6 | 64.4 | 54.5 |
| 6/4/2019 15:00 | 65.7 | 66 | 64.2 | 54 |
| 6/4/2019 16:00 | 65.5 | 66 | 64 | 53.9 |

| | | | | |
|---|---|---|---|---|
| 6/4/2019 17:00 | 66.4 | 65.5 | 65.1 | 54.5 |
| 6/4/2019 18:00 | 65.6 | 72.8 | 64.6 | 56.6 |
| 6/4/2019 19:00 | 69.1 | 88.4 | 70.2 | 65.5 |
| 6/4/2019 20:00 | 71.6 | 91.6 | 73.4 | 69 |
| 6/4/2019 21:00 | 72.7 | 89.2 | 74.8 | 69.3 |
| 6/4/2019 22:00 | 72.7 | 88.1 | 74.8 | 69 |
| 6/4/2019 23:00 | 72.8 | 93 | 75.2 | 70.6 |
| 6/5/2019 0:00 | 73 | 93.3 | 75.4 | 70.9 |
| 6/5/2019 1:00 | 73 | 93.2 | 75.4 | 70.9 |
| 6/5/2019 2:00 | 73.1 | 92.2 | 75.6 | 70.7 |
| 6/5/2019 3:00 | 73.3 | 93.4 | 75.9 | 71.3 |
| 6/5/2019 4:00 | 73.3 | 92.5 | 75.9 | 71 |
| 6/5/2019 5:00 | 73.1 | 89.9 | 75.4 | 69.9 |
| 6/5/2019 6:00 | 72.8 | 89.7 | 74.8 | 69.6 |
| 6/5/2019 7:00 | 72.7 | 89 | 74.8 | 69.2 |
| 6/5/2019 8:00 | 72.8 | 90 | 75 | 69.6 |
| 6/5/2019 9:00 | 72.9 | 91.2 | 75.4 | 70.2 |
| 6/5/2019 10:00 | 73.1 | 91.3 | 75.6 | 70.4 |
| 6/5/2019 11:00 | 73 | 85.9 | 74.8 | 68.5 |
| 6/5/2019 12:00 | 73 | 90.4 | 75.4 | 70 |
| 6/5/2019 13:00 | 73.1 | 85 | 75 | 68.3 |
| 6/5/2019 14:00 | 71.2 | 72.4 | 72 | 61.8 |
| 6/5/2019 15:00 | 69.8 | 70.8 | 69.8 | 59.9 |
| 6/5/2019 16:00 | 67.7 | 67.6 | 67.1 | 56.6 |
| 6/5/2019 17:00 | 66.8 | 67.5 | 65.8 | 55.7 |
| 6/5/2019 18:00 | 66.3 | 75.5 | 65.8 | 58.3 |
| 6/5/2019 19:00 | 67.3 | 82.9 | 67.8 | 61.9 |
| 6/5/2019 20:00 | 69.5 | 86.7 | 70.7 | 65.4 |
| 6/5/2019 21:00 | 71.3 | 88.4 | 72.9 | 67.7 |
| 6/5/2019 22:00 | 72.9 | 88 | 75 | 69.2 |
| 6/5/2019 23:00 | 72.2 | 89.5 | 74.1 | 69 |
| 6/6/2019 0:00 | 72.5 | 92.9 | 74.7 | 70.3 |
| 6/6/2019 1:00 | 73.1 | 94.5 | 75.9 | 71.4 |
| 6/6/2019 2:00 | 73.8 | 94.1 | 76.8 | 72 |
| 6/6/2019 3:00 | 73.9 | 92.3 | 76.6 | 71.5 |
| 6/6/2019 4:00 | 74.2 | 94.5 | 77.4 | 72.5 |
| 6/6/2019 5:00 | 74.2 | 93.3 | 77.2 | 72.2 |
| 6/6/2019 6:00 | 74.5 | 92.8 | 77.7 | 72.3 |
| 6/6/2019 7:00 | 74.7 | 91.9 | 77.9 | 72.2 |
| 6/6/2019 8:00 | 74.8 | 90.1 | 77.7 | 71.7 |
| 6/6/2019 9:00 | 72.3 | 73.8 | 73.4 | 63.5 |
| 6/6/2019 10:00 | 68.9 | 66.2 | 68.4 | 57.1 |
| 6/6/2019 11:00 | 66.4 | 67.2 | 65.3 | 55.2 |
| 6/6/2019 12:00 | 66.1 | 69.7 | 65.1 | 55.9 |
| 6/6/2019 13:00 | 65.8 | 66.7 | 64.2 | 54.4 |
| 6/6/2019 14:00 | 65.8 | 66.4 | 64.2 | 54.3 |
| 6/6/2019 15:00 | 65.7 | 67 | 64.2 | 54.5 |

| | | | | |
|---|---|---|---|---|
| 6/6/2019 16:00 | 65.7 | 67.4 | 64.2 | 54.6 |
| 6/6/2019 17:00 | 65.8 | 65.9 | 64.2 | 54.1 |
| 6/6/2019 18:00 | 65.6 | 69.8 | 64.4 | 55.4 |
| 6/6/2019 19:00 | 66.6 | 74.4 | 66 | 58.2 |
| 6/6/2019 20:00 | 67.6 | 74.2 | 67.3 | 59.1 |
| 6/6/2019 21:00 | 68.4 | 84.9 | 69.3 | 63.7 |
| 6/6/2019 22:00 | 70.6 | 91 | 72.1 | 67.8 |
| 6/6/2019 23:00 | 71.8 | 90.6 | 73.9 | 68.9 |
| 6/7/2019 0:00 | 72.7 | 89.2 | 74.8 | 69.3 |
| 6/7/2019 1:00 | 73 | 89.7 | 75.2 | 69.8 |
| 6/7/2019 2:00 | 73.3 | 90 | 75.6 | 70.2 |
| 6/7/2019 3:00 | 73.6 | 89.8 | 76.1 | 70.4 |
| 6/7/2019 4:00 | 73.9 | 89.6 | 76.3 | 70.6 |
| 6/7/2019 5:00 | 74.1 | 89.2 | 76.6 | 70.7 |
| 6/7/2019 6:00 | 74.3 | 90.1 | 77.2 | 71.2 |
| 6/7/2019 7:00 | 74.4 | 88.6 | 77 | 70.8 |
| 6/7/2019 8:00 | 74.2 | 87.9 | 76.6 | 70.4 |
| 6/7/2019 9:00 | 72.4 | 72.3 | 73.2 | 63 |
| 6/7/2019 10:00 | 69.5 | 68.4 | 69.4 | 58.7 |
| 6/7/2019 11:00 | 68.8 | 69 | 68.5 | 58.2 |
| 6/7/2019 12:00 | 67.9 | 68.3 | 67.3 | 57.1 |
| 6/7/2019 13:00 | 67.3 | 66.1 | 66.4 | 55.6 |
| 6/7/2019 14:00 | 67 | 66.7 | 66 | 55.6 |
| 6/7/2019 15:00 | 67.4 | 67 | 66.4 | 56.1 |
| 6/7/2019 16:00 | 67.7 | 67.3 | 66.9 | 56.5 |
| 6/7/2019 17:00 | 68.1 | 65.6 | 67.3 | 56.2 |
| 6/7/2019 18:00 | 67.7 | 65.1 | 66.7 | 55.6 |
| 6/7/2019 19:00 | 67.2 | 65.1 | 66 | 55.1 |
| 6/7/2019 20:00 | 66.6 | 63.2 | 65.1 | 53.7 |
| 6/7/2019 21:00 | 66.3 | 72.6 | 65.5 | 57.2 |
| 6/7/2019 22:00 | 68.6 | 85 | 69.4 | 63.9 |
| 6/7/2019 23:00 | 70.5 | 88.9 | 72 | 67.1 |
| 6/8/2019 0:00 | 71.9 | 89.3 | 73.8 | 68.5 |
| 6/8/2019 1:00 | 72.7 | 89.3 | 74.8 | 69.4 |
| 6/8/2019 2:00 | 73.4 | 88.5 | 75.7 | 69.8 |
| 6/8/2019 3:00 | 73.9 | 87.6 | 76.3 | 70 |
| 6/8/2019 4:00 | 74.4 | 87.5 | 77 | 70.4 |
| 6/8/2019 5:00 | 74.5 | 87.7 | 77.2 | 70.6 |
| 6/8/2019 6:00 | 74.7 | 88 | 77.4 | 70.8 |
| 6/8/2019 7:00 | 74.7 | 86.8 | 77.4 | 70.5 |
| 6/8/2019 8:00 | 73.6 | 78.1 | 75.2 | 66.3 |
| 6/8/2019 9:00 | 70.6 | 66.9 | 70.9 | 59 |
| 6/8/2019 10:00 | 67.6 | 66.5 | 66.7 | 56.1 |
| 6/8/2019 11:00 | 67.4 | 65.3 | 66.2 | 55.4 |
| 6/8/2019 12:00 | 66.6 | 66.7 | 65.5 | 55.2 |
| 6/8/2019 13:00 | 66.8 | 68.3 | 65.8 | 56 |
| 6/8/2019 14:00 | 67 | 69 | 66.2 | 56.5 |

| | | | | |
|---|---|---|---|---|
| 6/8/2019 15:00 | 67.3 | 69.4 | 66.6 | 56.9 |
| 6/8/2019 16:00 | 68.2 | 68.2 | 67.8 | 57.3 |
| 6/8/2019 17:00 | 68.3 | 67.6 | 67.8 | 57.1 |
| 6/8/2019 18:00 | 68.4 | 65.8 | 67.8 | 56.6 |
| 6/8/2019 19:00 | 68.1 | 64.6 | 67.3 | 55.8 |
| 6/8/2019 20:00 | 67.6 | 64 | 66.6 | 55 |
| 6/8/2019 21:00 | 67 | 66.2 | 66 | 55.3 |
| 6/8/2019 22:00 | 67.4 | 73.9 | 67.1 | 58.8 |
| 6/8/2019 23:00 | 69.6 | 84.6 | 70.7 | 64.8 |
| 6/9/2019 0:00 | 71.2 | 89.9 | 72.7 | 68.1 |
| 6/9/2019 1:00 | 71.9 | 90.9 | 73.9 | 69 |
| 6/9/2019 2:00 | 72.7 | 91.5 | 75.2 | 70.1 |
| 6/9/2019 3:00 | 73.3 | 88.8 | 75.6 | 69.7 |
| 6/9/2019 4:00 | 73.4 | 88.8 | 75.6 | 69.9 |
| 6/9/2019 5:00 | 73.7 | 91.1 | 76.3 | 71 |
| 6/9/2019 6:00 | 73.9 | 91.2 | 76.5 | 71.1 |
| 6/9/2019 7:00 | 74.2 | 89.5 | 76.8 | 71 |
| 6/9/2019 8:00 | 72.9 | 76.4 | 74.1 | 65 |
| 6/9/2019 9:00 | 69.8 | 67.2 | 70 | 58.4 |
| 6/9/2019 10:00 | 68.6 | 66.7 | 68.2 | 57.1 |
| 6/9/2019 11:00 | 68 | 66.4 | 67.5 | 56.4 |
| 6/9/2019 12:00 | 67.7 | 68.6 | 67.1 | 57 |
| 6/9/2019 13:00 | 67.3 | 68.5 | 66.6 | 56.6 |
| 6/9/2019 14:00 | 67.6 | 67.7 | 66.7 | 56.5 |
| 6/9/2019 15:00 | 68.1 | 67.9 | 67.5 | 57.1 |
| 6/9/2019 16:00 | 68.3 | 67.5 | 67.6 | 57.1 |
| 6/9/2019 17:00 | 68.6 | 67.4 | 68.2 | 57.4 |
| 6/9/2019 18:00 | 69 | 65.9 | 68.5 | 57.1 |
| 6/9/2019 19:00 | 67.8 | 65.2 | 67.1 | 55.7 |
| 6/9/2019 20:00 | 67.1 | 64.8 | 66 | 54.9 |
| 6/9/2019 21:00 | 67.3 | 71.8 | 66.9 | 57.8 |
| 6/9/2019 22:00 | 67.9 | 73.8 | 67.8 | 59.3 |
| 6/9/2019 23:00 | 68.1 | 73.7 | 68 | 59.3 |
| 6/10/2019 0:00 | 67.2 | 73.9 | 66.7 | 58.6 |
| 6/10/2019 1:00 | 68 | 83 | 68.7 | 62.7 |
| 6/10/2019 2:00 | 69.4 | 86.9 | 70.5 | 65.3 |
| 6/10/2019 3:00 | 70.4 | 84.6 | 71.6 | 65.6 |
| 6/10/2019 4:00 | 71.2 | 86.1 | 72.5 | 66.8 |
| 6/10/2019 5:00 | 72.1 | 86.6 | 73.8 | 67.9 |
| 6/10/2019 6:00 | 72.8 | 88.3 | 74.8 | 69.2 |
| 6/10/2019 7:00 | 73.3 | 89.4 | 75.6 | 69.9 |
| 6/10/2019 8:00 | 72.9 | 82.3 | 74.7 | 67.2 |
| 6/10/2019 9:00 | 71.1 | 72.8 | 72 | 61.9 |
| 6/10/2019 10:00 | 69.3 | 71.6 | 69.4 | 59.7 |
| 6/10/2019 11:00 | 67.4 | 64.7 | 66.2 | 55.1 |
| 6/10/2019 12:00 | 66.5 | 65.7 | 65.1 | 54.7 |
| 6/10/2019 13:00 | 66 | 66.8 | 64.4 | 54.6 |

| | | | | |
|---|---|---|---|---|
| 6/10/2019 14:00 | 65.7 | 65.2 | 64 | 53.7 |
| 6/10/2019 15:00 | 66 | 65.6 | 64.2 | 54.1 |
| 6/10/2019 16:00 | 65.8 | 65.4 | 64 | 53.8 |
| 6/10/2019 17:00 | 65.7 | 65.2 | 64 | 53.7 |
| 6/10/2019 18:00 | 67 | 65.4 | 65.8 | 55 |
| 6/10/2019 19:00 | 65.7 | 64.7 | 64 | 53.5 |
| 6/10/2019 20:00 | 65.2 | 67.2 | 63.5 | 54.1 |
| 6/10/2019 21:00 | 67.1 | 81 | 67.5 | 61.1 |
| 6/10/2019 22:00 | 69.7 | 85.2 | 70.7 | 65.1 |
| 6/10/2019 23:00 | 71.2 | 84.7 | 72.5 | 66.3 |
| 6/11/2019 0:00 | 72 | 84.4 | 73.6 | 67.1 |
| 6/11/2019 1:00 | 72.7 | 83 | 74.5 | 67.2 |
| 6/11/2019 2:00 | 72.9 | 81.8 | 74.5 | 67 |
| 6/11/2019 3:00 | 73.4 | 80.2 | 74.8 | 66.9 |
| 6/11/2019 4:00 | 73.5 | 78.2 | 74.8 | 66.3 |
| 6/11/2019 5:00 | 73.7 | 78.3 | 75.2 | 66.5 |
| 6/11/2019 6:00 | 74 | 79 | 75.6 | 67 |
| 6/11/2019 7:00 | 73.7 | 78.2 | 75.2 | 66.5 |
| 6/11/2019 8:00 | 74 | 77.8 | 75.6 | 66.6 |
| 6/11/2019 9:00 | 73.2 | 77.1 | 74.5 | 65.6 |
| 6/11/2019 10:00 | 71.5 | 69.4 | 72.1 | 60.9 |
| 6/11/2019 11:00 | 69.1 | 62.1 | 68.4 | 55.5 |
| 6/11/2019 12:00 | 67.5 | 63.8 | 66.6 | 54.8 |
| 6/11/2019 13:00 | 65.9 | 58.5 | 63.9 | 51 |
| 6/11/2019 14:00 | 64.3 | 59.2 | 61.9 | 49.8 |
| 6/11/2019 15:00 | 64.7 | 66.4 | 63 | 53.2 |
| 6/11/2019 16:00 | 65.7 | 65.5 | 64 | 53.8 |
| 6/11/2019 17:00 | 66.2 | 76.3 | 65.5 | 58.5 |
| 6/11/2019 18:00 | 69 | 82.9 | 69.8 | 63.6 |
| 6/11/2019 19:00 | 71.1 | 84.2 | 72.5 | 66.1 |
| 6/11/2019 20:00 | 72.3 | 84.6 | 73.9 | 67.4 |
| 6/11/2019 21:00 | 73.5 | 85.6 | 75.6 | 68.9 |
| 6/11/2019 22:00 | 74.6 | 85.3 | 76.8 | 69.8 |
| 6/11/2019 23:00 | 74.4 | 86.4 | 76.8 | 70 |
| 6/12/2019 0:00 | 74.5 | 86.2 | 77 | 70.1 |
| 6/12/2019 1:00 | 74.7 | 86 | 77.2 | 70.2 |
| 6/12/2019 2:00 | 74.5 | 86.5 | 77 | 70.2 |
| 6/12/2019 3:00 | 74.8 | 85.8 | 77.2 | 70.2 |
| 6/12/2019 4:00 | 74.8 | 85.6 | 77.2 | 70.2 |
| 6/12/2019 5:00 | 74.8 | 85.2 | 77.2 | 70.1 |
| 6/12/2019 6:00 | 74.8 | 85.6 | 77.2 | 70.2 |
| 6/12/2019 7:00 | 74.6 | 84.9 | 76.8 | 69.7 |
| 6/12/2019 8:00 | 74.4 | 81.1 | 76.3 | 68.2 |
| 6/12/2019 9:00 | 72.2 | 70.2 | 72.9 | 62 |
| 6/12/2019 10:00 | 69.2 | 60.9 | 68.5 | 55.1 |
| 6/12/2019 11:00 | 66.9 | 58.1 | 64.9 | 51.7 |
| 6/12/2019 12:00 | 65.8 | 58.8 | 63.5 | 51 |

| | | | | |
|---|---|---|---|---|
| 6/12/2019 13:00 | 64.8 | 59.9 | 62.4 | 50.5 |
| 6/12/2019 14:00 | 64.9 | 59.7 | 62.4 | 50.5 |
| 6/12/2019 15:00 | 64.8 | 58.2 | 62.4 | 49.8 |
| 6/12/2019 16:00 | 64.8 | 58.3 | 62.4 | 49.8 |
| 6/12/2019 17:00 | 64.5 | 57.5 | 61.9 | 49.1 |
| 6/12/2019 18:00 | 64.2 | 59.5 | 61.7 | 49.8 |
| 6/12/2019 19:00 | 64.1 | 59.1 | 61.7 | 49.5 |
| 6/12/2019 20:00 | 63.7 | 60.4 | 61.3 | 49.7 |
| 6/12/2019 21:00 | 65.1 | 76.5 | 64.4 | 57.6 |
| 6/12/2019 22:00 | 68.6 | 81.9 | 69.3 | 62.8 |
| 6/12/2019 23:00 | 70.4 | 83.3 | 71.6 | 65.1 |
| 6/13/2019 0:00 | 71.6 | 83.7 | 73.2 | 66.4 |
| 6/13/2019 1:00 | 72.4 | 83.6 | 74.1 | 67.2 |
| 6/13/2019 2:00 | 73 | 83.7 | 74.8 | 67.7 |
| 6/13/2019 3:00 | 73.3 | 83.9 | 75.2 | 68.1 |
| 6/13/2019 4:00 | 73.4 | 84.2 | 75.4 | 68.4 |
| 6/13/2019 5:00 | 73.5 | 83.9 | 75.4 | 68.4 |
| 6/13/2019 6:00 | 73.8 | 84.1 | 75.9 | 68.7 |
| 6/13/2019 7:00 | 73.9 | 83 | 75.7 | 68.4 |
| 6/13/2019 8:00 | 73.6 | 81.4 | 75.4 | 67.6 |
| 6/13/2019 9:00 | 71.3 | 66.8 | 71.8 | 59.7 |
| 6/13/2019 10:00 | 68.4 | 59.6 | 67.3 | 53.7 |
| 6/13/2019 11:00 | 66.1 | 59.2 | 64 | 51.5 |
| 6/13/2019 12:00 | 65.1 | 58.6 | 62.6 | 50.2 |
| 6/13/2019 13:00 | 64.7 | 59 | 62.2 | 50.1 |
| 6/13/2019 14:00 | 64.3 | 58.7 | 61.9 | 49.5 |
| 6/13/2019 15:00 | 64.5 | 56.7 | 61.9 | 48.7 |
| 6/13/2019 16:00 | 64.4 | 57.3 | 61.9 | 49 |
| 6/13/2019 17:00 | 64.6 | 57.1 | 62.1 | 49.1 |
| 6/13/2019 18:00 | 64.5 | 58.8 | 62.1 | 49.8 |
| 6/13/2019 19:00 | 63.7 | 56.8 | 61.2 | 48.1 |
| 6/13/2019 20:00 | 63.2 | 59.7 | 60.8 | 49 |
| 6/13/2019 21:00 | 65.6 | 76.7 | 64.8 | 58.1 |
| 6/13/2019 22:00 | 69.2 | 78 | 69.6 | 62.1 |
| 6/13/2019 23:00 | 71.1 | 77.7 | 72.1 | 63.7 |
| 6/14/2019 0:00 | 71.7 | 77.7 | 72.7 | 64.3 |
| 6/14/2019 1:00 | 72.1 | 77.2 | 73.4 | 64.6 |
| 6/14/2019 2:00 | 72.3 | 76.6 | 73.4 | 64.6 |
| 6/14/2019 3:00 | 72.6 | 75.7 | 73.8 | 64.5 |
| 6/14/2019 4:00 | 73 | 75.3 | 74.1 | 64.7 |
| 6/14/2019 5:00 | 73.2 | 75.9 | 74.5 | 65.2 |
| 6/14/2019 6:00 | 73.4 | 78.4 | 74.7 | 66.3 |
| 6/14/2019 7:00 | 73.5 | 78 | 74.8 | 66.2 |
| 6/14/2019 8:00 | 73.4 | 80 | 74.8 | 66.8 |
| 6/14/2019 9:00 | 70.8 | 65.9 | 71.1 | 58.9 |
| 6/14/2019 10:00 | 67.3 | 62.9 | 66 | 54.2 |
| 6/14/2019 11:00 | 66.1 | 63.8 | 64.4 | 53.5 |

| | | | | |
|---|---|---|---|---|
| 6/14/2019 12:00 | 66.1 | 64.4 | 64.6 | 53.8 |
| 6/14/2019 13:00 | 66.4 | 63.7 | 64.9 | 53.7 |
| 6/14/2019 14:00 | 66.2 | 64.5 | 64.6 | 53.9 |
| 6/14/2019 15:00 | 66.5 | 63.1 | 64.9 | 53.6 |
| 6/14/2019 16:00 | 66 | 62.7 | 64 | 52.9 |
| 6/14/2019 17:00 | 66.4 | 63 | 64.9 | 53.4 |
| 6/14/2019 18:00 | 66.7 | 61.7 | 64.9 | 53.2 |
| 6/14/2019 19:00 | 65.8 | 60.4 | 63.7 | 51.7 |
| 6/14/2019 20:00 | 65.3 | 59.9 | 62.8 | 51 |
| 6/14/2019 21:00 | 65.7 | 70.9 | 64.6 | 56 |
| 6/14/2019 22:00 | 68.1 | 84.5 | 68.7 | 63.2 |
| 6/14/2019 23:00 | 69.9 | 86 | 70.9 | 65.5 |
| 6/15/2019 0:00 | 71.2 | 85.2 | 72.5 | 66.5 |
| 6/15/2019 1:00 | 72.2 | 85.6 | 73.9 | 67.7 |
| 6/15/2019 2:00 | 72.5 | 86.7 | 74.3 | 68.3 |
| 6/15/2019 3:00 | 73.2 | 87.5 | 75.6 | 69.3 |
| 6/15/2019 4:00 | 73.7 | 85.3 | 75.7 | 69 |
| 6/15/2019 5:00 | 73.8 | 87.9 | 76.3 | 70 |
| 6/15/2019 6:00 | 74.2 | 89.9 | 76.8 | 71 |
| 6/15/2019 7:00 | 73.7 | 82.6 | 75.6 | 68.1 |
| 6/15/2019 8:00 | 72 | 75.2 | 73 | 63.8 |
| 6/15/2019 9:00 | 69 | 66.7 | 68.7 | 57.5 |
| 6/15/2019 10:00 | 67.7 | 66.6 | 66.9 | 56.2 |
| 6/15/2019 11:00 | 67.7 | 66 | 66.9 | 55.9 |
| 6/15/2019 12:00 | 67.2 | 68 | 66.4 | 56.2 |
| 6/15/2019 13:00 | 66.7 | 68.8 | 65.7 | 56.1 |
| 6/15/2019 14:00 | 66.8 | 67.7 | 65.8 | 55.8 |
| 6/15/2019 15:00 | 67.3 | 68.2 | 66.6 | 56.5 |
| 6/15/2019 16:00 | 67.6 | 68.8 | 66.7 | 56.9 |
| 6/15/2019 17:00 | 67.9 | 67.5 | 67.3 | 56.8 |
| 6/15/2019 18:00 | 67.5 | 65.5 | 66.6 | 55.5 |
| 6/15/2019 19:00 | 67.1 | 64.8 | 66 | 54.9 |
| 6/15/2019 20:00 | 66.5 | 64 | 65.1 | 54 |
| 6/15/2019 21:00 | 65.7 | 65.1 | 64 | 53.7 |
| 6/15/2019 22:00 | 66.8 | 72.3 | 66.2 | 57.6 |
| 6/15/2019 23:00 | 67.6 | 73.6 | 67.3 | 58.9 |
| 6/16/2019 0:00 | 69.1 | 84 | 70 | 64.1 |
| 6/16/2019 1:00 | 70.1 | 85.7 | 71.2 | 65.6 |
| 6/16/2019 2:00 | 70.4 | 84.9 | 71.6 | 65.7 |
| 6/16/2019 3:00 | 70.5 | 85.9 | 71.6 | 66.1 |
| 6/16/2019 4:00 | 70.7 | 86.5 | 72.3 | 66.5 |
| 6/16/2019 5:00 | 71.2 | 89.8 | 72.7 | 68.1 |
| 6/16/2019 6:00 | 71.2 | 88.3 | 72.7 | 67.6 |
| 6/16/2019 7:00 | 70.8 | 85.3 | 72.1 | 66.1 |
| 6/16/2019 8:00 | 69.8 | 76.2 | 70.5 | 62 |
| 6/16/2019 9:00 | 68.2 | 69.9 | 68 | 58 |
| 6/16/2019 10:00 | 67 | 68.2 | 66 | 56.2 |

| | | | | |
|---|---|---|---|---|
| 6/16/2019 11:00 | 66.5 | 67.4 | 65.3 | 55.3 |
| 6/16/2019 12:00 | 66.4 | 67.8 | 65.3 | 55.4 |
| 6/16/2019 13:00 | 66.7 | 67 | 65.5 | 55.5 |
| 6/16/2019 14:00 | 66.2 | 68.9 | 65.1 | 55.7 |
| 6/16/2019 15:00 | 66.1 | 68 | 64.9 | 55.2 |
| 6/16/2019 16:00 | 66.5 | 67.6 | 65.3 | 55.5 |
| 6/16/2019 17:00 | 66.7 | 65.7 | 65.3 | 54.8 |
| 6/16/2019 18:00 | 68.9 | 89.3 | 70.2 | 65.6 |
| 6/16/2019 19:00 | 71.9 | 92.5 | 73.9 | 69.6 |
| 6/16/2019 20:00 | 73.6 | 90.2 | 76.3 | 70.5 |
| 6/16/2019 21:00 | 73.9 | 87.8 | 76.3 | 70.1 |
| 6/16/2019 22:00 | 74.1 | 88.9 | 76.6 | 70.6 |
| 6/16/2019 23:00 | 72.7 | 83.7 | 74.5 | 67.5 |
| 6/17/2019 0:00 | 72.2 | 83.8 | 73.9 | 67.1 |
| 6/17/2019 1:00 | 72.3 | 84 | 73.9 | 67.2 |
| 6/17/2019 2:00 | 72.4 | 84.3 | 74.1 | 67.4 |
| 6/17/2019 3:00 | 72.6 | 84.6 | 74.3 | 67.6 |
| 6/17/2019 4:00 | 72.8 | 85 | 74.7 | 68 |
| 6/17/2019 5:00 | 73 | 85.4 | 74.8 | 68.4 |
| 6/17/2019 6:00 | 73 | 85.6 | 74.8 | 68.4 |
| 6/17/2019 7:00 | 73.1 | 85.5 | 75 | 68.5 |
| 6/17/2019 8:00 | 73.5 | 84.9 | 75.6 | 68.6 |
| 6/17/2019 9:00 | 74 | 86 | 76.3 | 69.6 |
| 6/17/2019 10:00 | 74.4 | 86.2 | 76.8 | 70 |
| 6/17/2019 11:00 | 73.9 | 74.3 | 75 | 65.2 |
| 6/17/2019 12:00 | 70.4 | 65.1 | 70.5 | 58.1 |
| 6/17/2019 13:00 | 67.8 | 64.4 | 67.1 | 55.4 |
| 6/17/2019 14:00 | 66.8 | 64.8 | 65.5 | 54.6 |
| 6/17/2019 15:00 | 66.6 | 67.1 | 65.5 | 55.3 |
| 6/17/2019 16:00 | 66.6 | 65.5 | 65.3 | 54.7 |
| 6/17/2019 17:00 | 67.3 | 64.6 | 66.2 | 55 |
| 6/17/2019 18:00 | 67.1 | 66.6 | 66.2 | 55.6 |
| 6/17/2019 19:00 | 67.1 | 64.8 | 66 | 54.8 |
| 6/17/2019 20:00 | 66.3 | 65.6 | 64.8 | 54.5 |
| 6/17/2019 21:00 | 67 | 74.3 | 66.6 | 58.6 |
| 6/17/2019 22:00 | 70 | 88.2 | 71.4 | 66.3 |
| 6/17/2019 23:00 | 71.4 | 90.5 | 73.2 | 68.5 |
| 6/18/2019 0:00 | 71.7 | 89.8 | 73.4 | 68.5 |
| 6/18/2019 1:00 | 71.8 | 91.9 | 73.9 | 69.3 |
| 6/18/2019 2:00 | 72 | 93.2 | 74.1 | 69.9 |
| 6/18/2019 3:00 | 72.6 | 94.5 | 75.2 | 70.9 |
| 6/18/2019 4:00 | 73.1 | 93.5 | 75.7 | 71.1 |
| 6/18/2019 5:00 | 73.5 | 93.7 | 76.3 | 71.6 |
| 6/18/2019 6:00 | 74.4 | 94 | 77.7 | 72.6 |
| 6/18/2019 7:00 | 74.6 | 93.8 | 77.7 | 72.6 |
| 6/18/2019 8:00 | 73.3 | 82.4 | 75 | 67.6 |
| 6/18/2019 9:00 | 70.8 | 73.3 | 71.6 | 61.8 |

| | | | | |
|---|---|---|---|---|
| 6/18/2019 10:00 | 68.4 | 69.6 | 68.2 | 58 |
| 6/18/2019 11:00 | 67.8 | 68.4 | 67.1 | 57 |
| 6/18/2019 12:00 | 67.5 | 70.2 | 66.9 | 57.5 |
| 6/18/2019 13:00 | 67.5 | 70 | 66.9 | 57.4 |
| 6/18/2019 14:00 | 67.8 | 68.6 | 67.3 | 57.1 |
| 6/18/2019 15:00 | 68 | 69.6 | 67.5 | 57.6 |
| 6/18/2019 16:00 | 67.9 | 68.2 | 67.3 | 57.1 |
| 6/18/2019 17:00 | 67.9 | 67.5 | 67.3 | 56.8 |
| 6/18/2019 18:00 | 68 | 65.9 | 67.1 | 56.2 |
| 6/18/2019 19:00 | 67.9 | 65.7 | 67.1 | 56 |
| 6/18/2019 20:00 | 67.5 | 65.9 | 66.6 | 55.7 |
| 6/18/2019 21:00 | 67 | 67.8 | 66 | 56 |
| 6/18/2019 22:00 | 67.9 | 75.5 | 68 | 59.9 |
| 6/18/2019 23:00 | 68.3 | 76.6 | 68.4 | 60.7 |
| 6/19/2019 0:00 | 69.5 | 83.3 | 70.5 | 64.2 |
| 6/19/2019 1:00 | 70.1 | 82.4 | 71.1 | 64.4 |
| 6/19/2019 2:00 | 70.5 | 85.2 | 71.8 | 65.9 |
| 6/19/2019 3:00 | 71.1 | 87.7 | 72.7 | 67.2 |
| 6/19/2019 4:00 | 71.5 | 89.3 | 73.2 | 68.2 |
| 6/19/2019 5:00 | 71.9 | 90.2 | 73.9 | 68.8 |
| 6/19/2019 6:00 | 71.7 | 89.6 | 73.4 | 68.4 |
| 6/19/2019 7:00 | 71.2 | 85.8 | 72.5 | 66.7 |
| 6/19/2019 8:00 | 70.4 | 81.2 | 71.4 | 64.4 |
| 6/19/2019 9:00 | 68.9 | 71.6 | 68.9 | 59.4 |
| 6/19/2019 10:00 | 67.3 | 69.9 | 66.7 | 57.2 |
| 6/19/2019 11:00 | 67.1 | 69.8 | 66.6 | 56.9 |
| 6/19/2019 12:00 | 67.3 | 70.2 | 66.7 | 57.3 |
| 6/19/2019 13:00 | 67.4 | 70.2 | 66.7 | 57.4 |
| 6/19/2019 14:00 | 67.7 | 71.5 | 67.3 | 58.2 |
| 6/19/2019 15:00 | 68.1 | 70.6 | 67.6 | 58.2 |
| 6/19/2019 16:00 | 68.4 | 70.2 | 68.2 | 58.4 |
| 6/19/2019 17:00 | 68.9 | 70.2 | 68.9 | 58.8 |
| 6/19/2019 18:00 | 69.4 | 70.4 | 69.4 | 59.3 |
| 6/19/2019 19:00 | 69.1 | 68.8 | 68.9 | 58.4 |
| 6/19/2019 20:00 | 68.5 | 66.4 | 68 | 56.9 |
| 6/19/2019 21:00 | 67.3 | 65.4 | 66.2 | 55.3 |
| 6/19/2019 22:00 | 67 | 73.2 | 66.6 | 58.1 |
| 6/19/2019 23:00 | 67.7 | 76.3 | 67.6 | 60 |
| 6/20/2019 0:00 | 68.9 | 83.5 | 69.8 | 63.7 |
| 6/20/2019 1:00 | 70.4 | 89 | 71.8 | 67 |
| 6/20/2019 2:00 | 71.3 | 90.4 | 73.2 | 68.4 |
| 6/20/2019 3:00 | 72.3 | 89.5 | 74.1 | 69 |
| 6/20/2019 4:00 | 72.8 | 89.8 | 74.8 | 69.7 |
| 6/20/2019 5:00 | 73.5 | 89 | 75.9 | 70 |
| 6/20/2019 6:00 | 73.7 | 88.7 | 76.1 | 70.1 |
| 6/20/2019 7:00 | 73.7 | 86.9 | 75.9 | 69.5 |
| 6/20/2019 8:00 | 73 | 80 | 74.5 | 66.5 |

| | | | | |
|---|---|---|---|---|
| 6/20/2019 9:00 | 70.8 | 69.4 | 71.4 | 60.3 |
| 6/20/2019 10:00 | 69.3 | 68.8 | 69.3 | 58.6 |
| 6/20/2019 11:00 | 68.8 | 69.3 | 68.5 | 58.3 |
| 6/20/2019 12:00 | 68.4 | 68.9 | 68 | 57.8 |
| 6/20/2019 13:00 | 68.7 | 69.5 | 68.7 | 58.3 |
| 6/20/2019 14:00 | 69 | 69.6 | 68.9 | 58.6 |
| 6/20/2019 15:00 | 69.1 | 70.3 | 69.1 | 59.1 |
| 6/20/2019 16:00 | 69.9 | 69.7 | 70.2 | 59.5 |
| 6/20/2019 17:00 | 70.3 | 70.4 | 70.5 | 60.2 |
| 6/20/2019 18:00 | 70.6 | 69.7 | 71.1 | 60.2 |
| 6/20/2019 19:00 | 70.8 | 67.5 | 71.2 | 59.5 |
| 6/20/2019 20:00 | 69.8 | 66.7 | 70 | 58.2 |
| 6/20/2019 21:00 | 68.6 | 66.7 | 68.2 | 57.1 |
| 6/20/2019 22:00 | 67.9 | 69.3 | 67.5 | 57.4 |
| 6/20/2019 23:00 | 68.1 | 72 | 67.8 | 58.7 |
| 6/21/2019 0:00 | 68.8 | 75.5 | 69.1 | 60.7 |
| 6/21/2019 1:00 | 69.4 | 76.6 | 69.8 | 61.8 |
| 6/21/2019 2:00 | 69.9 | 78.6 | 70.5 | 63 |
| 6/21/2019 3:00 | 70.4 | 80.4 | 71.4 | 64.1 |
| 6/21/2019 4:00 | 70.4 | 78.9 | 71.4 | 63.6 |
| 6/21/2019 5:00 | 70.6 | 79.2 | 71.6 | 63.8 |
| 6/21/2019 6:00 | 70.2 | 78.7 | 71.1 | 63.3 |
| 6/21/2019 7:00 | 69.9 | 78 | 70.5 | 62.7 |
| 6/21/2019 8:00 | 69.4 | 74.5 | 69.6 | 61 |
| 6/21/2019 9:00 | 68.4 | 70.2 | 68.2 | 58.4 |
| 6/21/2019 10:00 | 67.9 | 70.9 | 67.5 | 58.2 |
| 6/21/2019 11:00 | 68.4 | 70.4 | 68.2 | 58.4 |
| 6/21/2019 12:00 | 68.9 | 72.1 | 69.1 | 59.6 |
| 6/21/2019 13:00 | 69.3 | 71.7 | 69.4 | 59.8 |
| 6/21/2019 14:00 | 69.7 | 70.9 | 69.8 | 59.8 |
| 6/21/2019 15:00 | 69.9 | 69.6 | 70.2 | 59.5 |
| 6/21/2019 16:00 | 70.2 | 69.3 | 70.5 | 59.7 |
| 6/21/2019 17:00 | 70.4 | 68.4 | 70.7 | 59.6 |
| 6/21/2019 18:00 | 70.1 | 68.9 | 70.2 | 59.4 |
| 6/21/2019 19:00 | 69.8 | 66.5 | 70 | 58.2 |
| 6/21/2019 20:00 | 69.4 | 65.4 | 69.1 | 57.2 |
| 6/21/2019 21:00 | 68.6 | 64.7 | 68 | 56.2 |
| 6/21/2019 22:00 | 67.6 | 64.7 | 66.6 | 55.3 |
| 6/21/2019 23:00 | 67.3 | 69.7 | 66.7 | 57 |
| 6/22/2019 0:00 | 68 | 76.4 | 68.2 | 60.3 |
| 6/22/2019 1:00 | 68.7 | 78.2 | 68.9 | 61.6 |
| 6/22/2019 2:00 | 68.9 | 77.8 | 69.1 | 61.7 |
| 6/22/2019 3:00 | 68.6 | 76.7 | 68.9 | 61 |
| 6/22/2019 4:00 | 68.6 | 76.8 | 68.9 | 61 |
| 6/22/2019 5:00 | 68.9 | 76.3 | 69.3 | 61.2 |
| 6/22/2019 6:00 | 69 | 80 | 69.6 | 62.6 |
| 6/22/2019 7:00 | 69.5 | 80.2 | 70.3 | 63.1 |

| | | | | |
|---|---|---|---|---|
| 6/22/2019 8:00 | 69.3 | 75.8 | 69.8 | 61.4 |
| 6/22/2019 9:00 | 68.4 | 70 | 68.2 | 58.2 |
| 6/22/2019 10:00 | 67.5 | 70.1 | 66.9 | 57.4 |
| 6/22/2019 11:00 | 67.2 | 70.2 | 66.6 | 57.2 |
| 6/22/2019 12:00 | 67 | 70.1 | 66.2 | 57 |
| 6/22/2019 13:00 | 67.3 | 71.6 | 66.9 | 57.8 |
| 6/22/2019 14:00 | 67.8 | 71 | 67.5 | 58.1 |
| 6/22/2019 15:00 | 68.1 | 72.6 | 67.8 | 59 |
| 6/22/2019 16:00 | 68.6 | 73.8 | 68.7 | 60 |
| 6/22/2019 17:00 | 69.1 | 71.8 | 69.3 | 59.7 |
| 6/22/2019 18:00 | 69.4 | 72.1 | 69.6 | 60 |
| 6/22/2019 19:00 | 69.1 | 71 | 69.1 | 59.3 |
| 6/22/2019 20:00 | 68.6 | 70.1 | 68.4 | 58.4 |
| 6/22/2019 21:00 | 67.8 | 70.3 | 67.3 | 57.8 |
| 6/22/2019 22:00 | 66.7 | 71 | 65.8 | 57 |
| 6/22/2019 23:00 | 66.4 | 73 | 65.7 | 57.5 |
| 6/23/2019 0:00 | 66.6 | 75.5 | 66.2 | 58.6 |
| 6/23/2019 1:00 | 67.3 | 77 | 67.3 | 59.8 |
| 6/23/2019 2:00 | 67.8 | 79.1 | 68.2 | 61.1 |
| 6/23/2019 3:00 | 68.3 | 80.1 | 68.7 | 62 |
| 6/23/2019 4:00 | 68.4 | 79.7 | 68.9 | 61.9 |
| 6/23/2019 5:00 | 69.4 | 84.6 | 70.3 | 64.5 |
| 6/23/2019 6:00 | 69.9 | 85.8 | 70.9 | 65.5 |
| 6/23/2019 7:00 | 70.2 | 83.2 | 71.4 | 64.9 |
| 6/23/2019 8:00 | 69.5 | 75.2 | 70 | 61.3 |
| 6/23/2019 9:00 | 67.7 | 70 | 67.3 | 57.6 |
| 6/23/2019 10:00 | 66.9 | 71 | 66.2 | 57.3 |
| 6/23/2019 11:00 | 67.1 | 70.4 | 66.6 | 57.2 |
| 6/23/2019 12:00 | 67 | 73.9 | 66.6 | 58.4 |
| 6/23/2019 13:00 | 67.4 | 73.9 | 67.1 | 58.8 |
| 6/23/2019 14:00 | 67.7 | 73.2 | 67.5 | 58.8 |
| 6/23/2019 15:00 | 67.4 | 73.6 | 67.1 | 58.7 |
| 6/23/2019 16:00 | 67.4 | 73.7 | 67.1 | 58.7 |
| 6/23/2019 17:00 | 68 | 72.4 | 67.6 | 58.8 |
| 6/23/2019 18:00 | 68.3 | 72.1 | 68.2 | 58.9 |
| 6/23/2019 19:00 | 68.7 | 71 | 68.4 | 58.9 |
| 6/23/2019 20:00 | 68.3 | 70.1 | 68 | 58.2 |
| 6/23/2019 21:00 | 67.6 | 69.8 | 66.9 | 57.3 |
| 6/23/2019 22:00 | 66.9 | 72.6 | 66.2 | 57.8 |
| 6/23/2019 23:00 | 67.2 | 75.6 | 66.9 | 59.2 |
| 6/24/2019 0:00 | 67.9 | 80 | 68.2 | 61.6 |
| 6/24/2019 1:00 | 68.3 | 78.3 | 68.5 | 61.2 |
| 6/24/2019 2:00 | 68.4 | 79.9 | 68.9 | 62 |
| 6/24/2019 3:00 | 68.6 | 80.4 | 69.1 | 62.3 |
| 6/24/2019 4:00 | 69.2 | 84.7 | 70.2 | 64.4 |
| 6/24/2019 5:00 | 70.1 | 89.1 | 71.4 | 66.7 |
| 6/24/2019 6:00 | 71 | 90.4 | 72.7 | 68.1 |

| | | | | |
|---|---|---|---|---|
| 6/24/2019 7:00 | 71.7 | 90.6 | 73.6 | 68.8 |
| 6/24/2019 8:00 | 72.2 | 89.7 | 74.1 | 69 |
| 6/24/2019 9:00 | 72.9 | 89 | 75.2 | 69.4 |
| 6/24/2019 10:00 | 73.7 | 89.6 | 76.1 | 70.4 |
| 6/24/2019 11:00 | 73.3 | 86.9 | 75.4 | 69.2 |
| 6/24/2019 12:00 | 70 | 66.6 | 70.2 | 58.4 |
| 6/24/2019 13:00 | 68.3 | 66.6 | 67.6 | 56.7 |
| 6/24/2019 14:00 | 67.5 | 66.6 | 66.7 | 56 |
| 6/24/2019 15:00 | 67.2 | 69.4 | 66.4 | 56.9 |
| 6/24/2019 16:00 | 67.5 | 69.6 | 66.9 | 57.2 |
| 6/24/2019 17:00 | 67.9 | 70.4 | 67.5 | 57.9 |
| 6/24/2019 18:00 | 67.4 | 67.9 | 66.6 | 56.5 |
| 6/24/2019 19:00 | 67 | 66.1 | 66 | 55.3 |
| 6/24/2019 20:00 | 66 | 66.3 | 64.4 | 54.4 |
| 6/24/2019 21:00 | 65.6 | 67.3 | 64 | 54.5 |
| 6/24/2019 22:00 | 65.7 | 73.9 | 64.9 | 57.1 |
| 6/24/2019 23:00 | 68.3 | 92.8 | 69.4 | 66.2 |
| 6/25/2019 0:00 | 70.5 | 95.5 | 72.3 | 69.2 |
| 6/25/2019 1:00 | 71.7 | 96.4 | 73.9 | 70.7 |
| 6/25/2019 2:00 | 72.3 | 96.3 | 74.8 | 71.2 |
| 6/25/2019 3:00 | 73 | 95.9 | 75.7 | 71.7 |
| 6/25/2019 4:00 | 73.3 | 94.3 | 76.1 | 71.6 |
| 6/25/2019 5:00 | 73.7 | 94 | 76.6 | 71.8 |
| 6/25/2019 6:00 | 74 | 94 | 77.2 | 72.2 |
| 6/25/2019 7:00 | 74.4 | 92.8 | 77.5 | 72.2 |
| 6/25/2019 8:00 | 74 | 85.3 | 76.3 | 69.3 |
| 6/25/2019 9:00 | 70.7 | 70.1 | 71.1 | 60.5 |
| 6/25/2019 10:00 | 68.8 | 70.7 | 68.7 | 58.9 |
| 6/25/2019 11:00 | 68.4 | 72.3 | 68.4 | 59.1 |
| 6/25/2019 12:00 | 68.3 | 70.9 | 68 | 58.5 |
| 6/25/2019 13:00 | 68.3 | 70.4 | 68 | 58.3 |
| 6/25/2019 14:00 | 68.3 | 71.8 | 68 | 58.8 |
| 6/25/2019 15:00 | 68.2 | 70.6 | 68 | 58.3 |
| 6/25/2019 16:00 | 68.1 | 68.3 | 67.5 | 57.2 |
| 6/25/2019 17:00 | 67.6 | 65.2 | 66.6 | 55.5 |
| 6/25/2019 18:00 | 66.7 | 66.6 | 65.5 | 55.2 |
| 6/25/2019 19:00 | 65.6 | 66.1 | 64 | 54 |
| 6/25/2019 20:00 | 65.5 | 68.2 | 64.2 | 54.7 |
| 6/25/2019 21:00 | 64.6 | 70.9 | 63.1 | 54.9 |
| 6/25/2019 22:00 | 66.4 | 87.8 | 66.9 | 62.7 |
| 6/25/2019 23:00 | 68.9 | 91.6 | 70 | 66.3 |
| 6/26/2019 0:00 | 70.7 | 91.9 | 72.5 | 68.2 |
| 6/26/2019 1:00 | 71.9 | 90.7 | 73.9 | 69 |
| 6/26/2019 2:00 | 72.5 | 90.2 | 74.8 | 69.5 |
| 6/26/2019 3:00 | 73.2 | 89.8 | 75.4 | 70 |
| 6/26/2019 4:00 | 73.7 | 89.5 | 76.1 | 70.4 |
| 6/26/2019 5:00 | 74.1 | 89.2 | 76.6 | 70.7 |

| | | | | |
|---|---|---|---|---|
| 6/26/2019 6:00 | 74.3 | 89.8 | 76.8 | 71.1 |
| 6/26/2019 7:00 | 74.5 | 90.9 | 77.5 | 71.7 |
| 6/26/2019 8:00 | 74.2 | 88.1 | 76.6 | 70.5 |
| 6/26/2019 9:00 | 72.6 | 75.8 | 73.8 | 64.6 |
| 6/26/2019 10:00 | 70.1 | 68.5 | 70.2 | 59.3 |
| 6/26/2019 11:00 | 68.7 | 70.1 | 68.7 | 58.6 |
| 6/26/2019 12:00 | 68.3 | 73.6 | 68.2 | 59.6 |
| 6/26/2019 13:00 | 68.5 | 74 | 68.4 | 59.9 |
| 6/26/2019 14:00 | 68.6 | 74.9 | 68.7 | 60.4 |
| 6/26/2019 15:00 | 69 | 69.9 | 68.9 | 58.7 |
| 6/26/2019 16:00 | 68.2 | 69 | 67.8 | 57.6 |
| 6/26/2019 17:00 | 68.3 | 82.6 | 68.9 | 62.8 |
| 6/26/2019 18:00 | 71.2 | 93.8 | 72.9 | 69.3 |
| 6/26/2019 19:00 | 71.7 | 80.6 | 73 | 65.4 |
| 6/26/2019 20:00 | 69.4 | 69.1 | 69.4 | 58.8 |
| 6/26/2019 21:00 | 68.1 | 73.9 | 68 | 59.5 |
| 6/26/2019 22:00 | 68.5 | 77.7 | 68.7 | 61.2 |
| 6/26/2019 23:00 | 70.5 | 93.4 | 72.1 | 68.5 |
| 6/27/2019 0:00 | 72 | 93.7 | 74.1 | 70.1 |
| 6/27/2019 1:00 | 72.9 | 93.4 | 75.4 | 70.8 |
| 6/27/2019 2:00 | 73.5 | 92.6 | 76.3 | 71.2 |
| 6/27/2019 3:00 | 73.8 | 91.6 | 76.6 | 71.2 |
| 6/27/2019 4:00 | 73.9 | 91.8 | 76.6 | 71.4 |
| 6/27/2019 5:00 | 74.1 | 92 | 76.8 | 71.7 |
| 6/27/2019 6:00 | 74.4 | 93 | 77.5 | 72.3 |
| 6/27/2019 7:00 | 74.4 | 90.2 | 77.2 | 71.3 |
| 6/27/2019 8:00 | 72.8 | 81.3 | 74.3 | 66.8 |
| 6/27/2019 9:00 | 70.4 | 73 | 71.1 | 61.3 |
| 6/27/2019 10:00 | 68.9 | 75.2 | 69.3 | 60.7 |
| 6/27/2019 11:00 | 69.3 | 73.8 | 69.6 | 60.5 |
| 6/27/2019 12:00 | 69.4 | 73.6 | 69.6 | 60.6 |
| 6/27/2019 13:00 | 69.7 | 74.1 | 70.2 | 61.1 |
| 6/27/2019 14:00 | 69.4 | 72.6 | 69.6 | 60.2 |
| 6/27/2019 15:00 | 68.6 | 64.2 | 68 | 56 |
| 6/27/2019 16:00 | 69.5 | 87.8 | 70.7 | 65.7 |
| 6/27/2019 17:00 | 71.6 | 90 | 73.6 | 68.5 |
| 6/27/2019 18:00 | 73.1 | 90.3 | 75.6 | 70.1 |
| 6/27/2019 19:00 | 74.2 | 88.4 | 76.6 | 70.5 |
| 6/27/2019 20:00 | 73.8 | 88.1 | 76.3 | 70 |
| 6/27/2019 21:00 | 74.2 | 91.7 | 77.2 | 71.7 |
| 6/27/2019 22:00 | 74.9 | 92 | 78.1 | 72.4 |
| 6/27/2019 23:00 | 74.9 | 92.6 | 78.3 | 72.6 |
| 6/28/2019 0:00 | 74.9 | 92.8 | 78.3 | 72.7 |
| 6/28/2019 1:00 | 75.1 | 92.5 | 78.4 | 72.7 |
| 6/28/2019 2:00 | 75.1 | 91.6 | 78.4 | 72.5 |
| 6/28/2019 3:00 | 75.2 | 90.7 | 78.4 | 72.3 |
| 6/28/2019 4:00 | 75.1 | 89.7 | 78.1 | 71.8 |

| | | | | |
|---|---|---|---|---|
| 6/28/2019 5:00 | 75 | 89.9 | 77.7 | 71.9 |
| 6/28/2019 6:00 | 75 | 89.6 | 77.7 | 71.7 |
| 6/28/2019 7:00 | 75 | 90.2 | 77.9 | 71.9 |
| 6/28/2019 8:00 | 75.3 | 89.6 | 78.3 | 72 |
| 6/28/2019 9:00 | 74.2 | 79.1 | 75.7 | 67.3 |
| 6/28/2019 10:00 | 70.8 | 70.2 | 71.4 | 60.6 |
| 6/28/2019 11:00 | 69.4 | 72.8 | 69.6 | 60.3 |
| 6/28/2019 12:00 | 69.5 | 72.9 | 69.8 | 60.4 |
| 6/28/2019 13:00 | 69.5 | 71 | 69.6 | 59.7 |
| 6/28/2019 14:00 | 69.1 | 71.3 | 69.3 | 59.4 |
| 6/28/2019 15:00 | 69.9 | 71.5 | 70.2 | 60.3 |
| 6/28/2019 16:00 | 70.3 | 70.5 | 70.5 | 60.3 |
| 6/28/2019 17:00 | 70.5 | 69.5 | 71.1 | 60.1 |
| 6/28/2019 18:00 | 70.3 | 71.1 | 70.5 | 60.5 |
| 6/28/2019 19:00 | 70.1 | 69.8 | 70.3 | 59.8 |
| 6/28/2019 20:00 | 69.7 | 68.8 | 69.6 | 59 |
| 6/28/2019 21:00 | 69.1 | 68.8 | 68.9 | 58.4 |
| 6/28/2019 22:00 | 68.2 | 67.7 | 67.8 | 57.1 |
| 6/28/2019 23:00 | 66.5 | 67.9 | 65.3 | 55.6 |
| 6/29/2019 0:00 | 65.6 | 67.8 | 64.2 | 54.6 |
| 6/29/2019 1:00 | 65.9 | 76.9 | 65.5 | 58.4 |
| 6/29/2019 2:00 | 68.6 | 93 | 70 | 66.4 |
| 6/29/2019 3:00 | 70.6 | 95.8 | 72.3 | 69.4 |
| 6/29/2019 4:00 | 72 | 96.2 | 74.5 | 70.9 |
| 6/29/2019 5:00 | 73 | 95.8 | 75.7 | 71.7 |
| 6/29/2019 6:00 | 73.7 | 95 | 76.8 | 72.1 |
| 6/29/2019 7:00 | 74.5 | 94 | 77.9 | 72.6 |
| 6/29/2019 8:00 | 74.7 | 93.7 | 77.9 | 72.8 |
| 6/29/2019 9:00 | 71.4 | 75.9 | 72.3 | 63.4 |
| 6/29/2019 10:00 | 69.4 | 73.9 | 69.6 | 60.8 |
| 6/29/2019 11:00 | 69.2 | 72.4 | 69.3 | 60 |
| 6/29/2019 12:00 | 69.1 | 72.6 | 69.3 | 59.9 |
| 6/29/2019 13:00 | 69.3 | 71.9 | 69.4 | 59.9 |
| 6/29/2019 14:00 | 69 | 71.3 | 68.9 | 59.3 |
| 6/29/2019 15:00 | 68.8 | 71 | 68.7 | 59 |
| 6/29/2019 16:00 | 68.4 | 71.6 | 68.2 | 58.8 |
| 6/29/2019 17:00 | 68.7 | 72.8 | 68.9 | 59.6 |
| 6/29/2019 18:00 | 67.9 | 66.2 | 67.3 | 56.2 |
| 6/29/2019 19:00 | 68.3 | 87.8 | 69.1 | 64.5 |
| 6/29/2019 20:00 | 71.3 | 90.7 | 73.2 | 68.5 |
| 6/29/2019 21:00 | 72.8 | 89.2 | 74.8 | 69.4 |
| 6/29/2019 22:00 | 73.3 | 89.1 | 75.6 | 69.9 |
| 6/29/2019 23:00 | 73.6 | 88.7 | 76.1 | 70.1 |
| 6/30/2019 0:00 | 73.8 | 87.5 | 76.3 | 69.8 |
| 6/30/2019 1:00 | 73.9 | 87.8 | 76.3 | 70.1 |
| 6/30/2019 2:00 | 74.1 | 88.3 | 76.5 | 70.4 |
| 6/30/2019 3:00 | 74.2 | 87.9 | 76.6 | 70.4 |

| | | | | |
|---|---|---|---|---|
| 6/30/2019 4:00 | 74.2 | 87.3 | 76.6 | 70.1 |
| 6/30/2019 5:00 | 74.1 | 86.6 | 76.5 | 69.8 |
| 6/30/2019 6:00 | 74 | 87.3 | 76.5 | 70 |
| 6/30/2019 7:00 | 74 | 87.4 | 76.5 | 70.1 |
| 6/30/2019 8:00 | 74.2 | 88.4 | 76.6 | 70.5 |
| 6/30/2019 9:00 | 73.8 | 75.4 | 75.2 | 65.5 |
| 6/30/2019 10:00 | 70.7 | 67.3 | 71.2 | 59.3 |
| 6/30/2019 11:00 | 68.6 | 66.2 | 68.2 | 56.9 |
| 6/30/2019 12:00 | 68 | 69.8 | 67.5 | 57.8 |
| 6/30/2019 13:00 | 67.8 | 67.4 | 67.3 | 56.6 |
| 6/30/2019 14:00 | 67.5 | 68.1 | 66.7 | 56.6 |
| 6/30/2019 15:00 | 67.7 | 67.6 | 67.1 | 56.6 |
| 6/30/2019 16:00 | 67.7 | 68.7 | 67.1 | 57 |
| 6/30/2019 17:00 | 67.7 | 67.8 | 67.1 | 56.7 |
| 6/30/2019 18:00 | 68.3 | 66 | 67.6 | 56.5 |
| 6/30/2019 19:00 | 68.1 | 67.5 | 67.5 | 56.9 |
| 6/30/2019 20:00 | 67.4 | 67.1 | 66.4 | 56.1 |
| 6/30/2019 21:00 | 66.1 | 67.6 | 64.9 | 55.1 |
| 6/30/2019 22:00 | 65.3 | 68.1 | 63.9 | 54.5 |
| 6/30/2019 23:00 | 65.2 | 72.7 | 64 | 56.2 |
| 7/1/2019 0:00 | 66.9 | 84.5 | 67.3 | 62.1 |
| 7/1/2019 1:00 | 69.9 | 92.6 | 71.4 | 67.7 |
| 7/1/2019 2:00 | 71.7 | 92.1 | 73.6 | 69.2 |
| 7/1/2019 3:00 | 72.3 | 92.9 | 74.5 | 70.1 |
| 7/1/2019 4:00 | 72.4 | 91.3 | 74.7 | 69.7 |
| 7/1/2019 5:00 | 72.8 | 92.8 | 75.2 | 70.5 |
| 7/1/2019 6:00 | 72.8 | 92 | 75.2 | 70.4 |
| 7/1/2019 7:00 | 72.9 | 90 | 75.4 | 69.8 |
| 7/1/2019 8:00 | 72.2 | 84.5 | 73.9 | 67.3 |
| 7/1/2019 9:00 | 70.4 | 75 | 71.2 | 62.1 |
| 7/1/2019 10:00 | 68 | 74.5 | 68 | 59.6 |
| 7/1/2019 11:00 | 67.9 | 74.4 | 67.8 | 59.5 |
| 7/1/2019 12:00 | 68.4 | 74.4 | 68.4 | 60 |
| 7/1/2019 13:00 | 68.6 | 72.4 | 68.5 | 59.4 |
| 7/1/2019 14:00 | 68.8 | 72.9 | 68.9 | 59.8 |
| 7/1/2019 15:00 | 69.4 | 72.2 | 69.6 | 60.1 |
| 7/1/2019 16:00 | 69.6 | 71.4 | 70 | 60 |
| 7/1/2019 17:00 | 69.8 | 70.2 | 70.2 | 59.7 |
| 7/1/2019 18:00 | 69.4 | 68.5 | 69.3 | 58.6 |
| 7/1/2019 19:00 | 69.1 | 68 | 68.7 | 58 |
| 7/1/2019 20:00 | 68.4 | 68.6 | 68 | 57.6 |
| 7/1/2019 21:00 | 67.3 | 65.6 | 66.2 | 55.4 |
| 7/1/2019 22:00 | 66.1 | 66.1 | 64.8 | 54.4 |
| 7/1/2019 23:00 | 64.9 | 67.4 | 63.3 | 53.9 |
| 7/2/2019 0:00 | 64.4 | 68.7 | 63 | 53.9 |
| 7/2/2019 1:00 | 64.5 | 74.6 | 63.5 | 56.2 |
| 7/2/2019 2:00 | 67 | 91.8 | 68 | 64.6 |

| | | | | |
|---|---|---|---|---|
| 7/2/2019 3:00 | 70.3 | 96.8 | 72 | 69.3 |
| 7/2/2019 4:00 | 71.8 | 96.9 | 74.1 | 70.8 |
| 7/2/2019 5:00 | 72.4 | 96.5 | 75 | 71.4 |
| 7/2/2019 6:00 | 73.7 | 95.8 | 76.8 | 72.4 |
| 7/2/2019 7:00 | 74.4 | 95.2 | 77.7 | 72.9 |
| 7/2/2019 8:00 | 73 | 81.4 | 74.5 | 66.9 |
| 7/2/2019 9:00 | 69.8 | 73.8 | 70.2 | 61.1 |
| 7/2/2019 10:00 | 69 | 74.7 | 69.1 | 60.6 |
| 7/2/2019 11:00 | 68.4 | 74 | 68.4 | 59.9 |
| 7/2/2019 12:00 | 68.4 | 72.5 | 68.4 | 59.3 |
| 7/2/2019 13:00 | 68.4 | 73.9 | 68.4 | 59.8 |
| 7/2/2019 14:00 | 68.7 | 73.2 | 68.5 | 59.8 |
| 7/2/2019 15:00 | 68.4 | 72.9 | 68.4 | 59.4 |
| 7/2/2019 16:00 | 68 | 72.4 | 67.6 | 58.8 |
| 7/2/2019 17:00 | 69.8 | 80 | 70.7 | 63.4 |
| 7/2/2019 18:00 | 68.4 | 76.4 | 68.5 | 60.7 |
| 7/2/2019 19:00 | 67.5 | 70.5 | 66.9 | 57.6 |
| 7/2/2019 20:00 | 66.5 | 70 | 65.5 | 56.4 |
| 7/2/2019 21:00 | 66 | 70.7 | 64.8 | 56.2 |
| 7/2/2019 22:00 | 65.5 | 74.7 | 64.6 | 57.3 |
| 7/2/2019 23:00 | 66.8 | 83.3 | 67.1 | 61.6 |
| 7/3/2019 0:00 | 69.9 | 96.5 | 71.6 | 68.9 |
| 7/3/2019 1:00 | 71.6 | 97.7 | 74.1 | 70.9 |
| 7/3/2019 2:00 | 73.1 | 98.1 | 76.3 | 72.5 |
| 7/3/2019 3:00 | 73.7 | 96.1 | 76.8 | 72.5 |
| 7/3/2019 4:00 | 73.7 | 95.2 | 76.8 | 72.2 |
| 7/3/2019 5:00 | 74.1 | 95.4 | 77.2 | 72.7 |
| 7/3/2019 6:00 | 74.3 | 94.1 | 77.4 | 72.5 |
| 7/3/2019 7:00 | 74.7 | 96 | 78.3 | 73.4 |
| 7/3/2019 8:00 | 72.2 | 81.8 | 73.6 | 66.3 |
| 7/3/2019 9:00 | 69.6 | 76.5 | 70.3 | 61.9 |
| 7/3/2019 10:00 | 69.1 | 76.8 | 69.3 | 61.5 |
| 7/3/2019 11:00 | 69 | 76 | 69.3 | 61.1 |
| 7/3/2019 12:00 | 69.4 | 75.4 | 69.8 | 61.2 |
| 7/3/2019 13:00 | 69.4 | 74.4 | 69.6 | 60.9 |
| 7/3/2019 14:00 | 69.4 | 73.4 | 69.6 | 60.5 |
| 7/3/2019 15:00 | 70 | 74.1 | 70.5 | 61.4 |
| 7/3/2019 16:00 | 69.3 | 70.8 | 69.4 | 59.4 |
| 7/3/2019 17:00 | 68.6 | 70.9 | 68.4 | 58.8 |
| 7/3/2019 18:00 | 68.6 | 71.1 | 68.4 | 58.9 |
| 7/3/2019 19:00 | 68 | 70.7 | 67.5 | 58.1 |
| 7/3/2019 20:00 | 67.3 | 71.3 | 66.9 | 57.7 |
| 7/3/2019 21:00 | 66.8 | 69.5 | 66 | 56.5 |
| 7/3/2019 22:00 | 66.2 | 69.8 | 65.1 | 56 |
| 7/3/2019 23:00 | 65.9 | 71.3 | 64.9 | 56.3 |
| 7/4/2019 0:00 | 65.7 | 72.3 | 64.8 | 56.5 |
| 7/4/2019 1:00 | 65.5 | 73 | 64.6 | 56.6 |

| | | | | |
|---|---|---|---|---|
| 7/4/2019 2:00 | 65.3 | 73.5 | 64.4 | 56.6 |
| 7/4/2019 3:00 | 65.1 | 74.4 | 64 | 56.8 |
| 7/4/2019 4:00 | 64.9 | 73.2 | 63.7 | 56.1 |
| 7/4/2019 5:00 | 64.8 | 76.6 | 64 | 57.3 |
| 7/4/2019 6:00 | 66.3 | 86.8 | 66.7 | 62.2 |
| 7/4/2019 7:00 | 68.8 | 94.3 | 70.3 | 67.1 |
| 7/4/2019 8:00 | 69.4 | 87.4 | 70.5 | 65.5 |
| 7/4/2019 9:00 | 67.8 | 74.2 | 67.8 | 59.3 |
| 7/4/2019 10:00 | 67 | 76.9 | 66.7 | 59.6 |
| 7/4/2019 11:00 | 67.6 | 76.5 | 67.5 | 60 |
| 7/4/2019 12:00 | 68 | 76.6 | 68.2 | 60.4 |
| 7/4/2019 13:00 | 68.9 | 75.6 | 69.3 | 60.9 |
| 7/4/2019 14:00 | 69 | 74.6 | 69.1 | 60.6 |
| 7/4/2019 15:00 | 69.1 | 75.5 | 69.6 | 61 |
| 7/4/2019 16:00 | 69.6 | 74.7 | 70.2 | 61.2 |
| 7/4/2019 17:00 | 70 | 73.2 | 70.5 | 61 |
| 7/4/2019 18:00 | 69.9 | 71.9 | 70.2 | 60.4 |
| 7/4/2019 19:00 | 69.8 | 70.9 | 70.2 | 60 |
| 7/4/2019 20:00 | 68.9 | 70.7 | 68.9 | 59 |
| 7/4/2019 21:00 | 68.6 | 69.3 | 68.4 | 58.2 |
| 7/4/2019 22:00 | 67.6 | 69.9 | 66.9 | 57.5 |
| 7/4/2019 23:00 | 67 | 70.6 | 66.2 | 57.1 |
| 7/5/2019 0:00 | 66.3 | 71.1 | 65.3 | 56.6 |
| 7/5/2019 1:00 | 65.7 | 71.7 | 64.8 | 56.3 |
| 7/5/2019 2:00 | 65 | 71.3 | 63.7 | 55.5 |
| 7/5/2019 3:00 | 65.2 | 72.2 | 64 | 56 |
| 7/5/2019 4:00 | 65.3 | 77.1 | 64.8 | 57.9 |
| 7/5/2019 5:00 | 65 | 72 | 63.9 | 55.8 |
| 7/5/2019 6:00 | 64.7 | 74.1 | 63.7 | 56.3 |
| 7/5/2019 7:00 | 65 | 79.2 | 64.6 | 58.4 |
| 7/5/2019 8:00 | 64.9 | 74.7 | 63.9 | 56.6 |
| 7/5/2019 9:00 | 65.4 | 76.2 | 64.6 | 57.8 |
| 7/5/2019 10:00 | 66 | 77.4 | 65.5 | 58.7 |
| 7/5/2019 11:00 | 66.5 | 77.8 | 66.2 | 59.4 |
| 7/5/2019 12:00 | 67.7 | 77.7 | 67.8 | 60.5 |
| 7/5/2019 13:00 | 68.3 | 77.6 | 68.5 | 61 |
| 7/5/2019 14:00 | 68.9 | 76.6 | 69.3 | 61.3 |
| 7/5/2019 15:00 | 69.6 | 75.7 | 70 | 61.6 |
| 7/5/2019 16:00 | 70.1 | 74.8 | 70.5 | 61.7 |
| 7/5/2019 17:00 | 70.2 | 73.3 | 70.9 | 61.2 |
| 7/5/2019 18:00 | 70.4 | 73.6 | 71.1 | 61.6 |
| 7/5/2019 19:00 | 70.3 | 72.4 | 70.7 | 61 |
| 7/5/2019 20:00 | 69.9 | 71 | 70.2 | 60.1 |
| 7/5/2019 21:00 | 68.7 | 71.1 | 68.7 | 59 |
| 7/5/2019 22:00 | 68.3 | 69.8 | 68 | 58.1 |
| 7/5/2019 23:00 | 66.9 | 70.9 | 66.2 | 57.2 |
| 7/6/2019 0:00 | 66.3 | 71.6 | 65.5 | 56.9 |

| | | | | |
|---|---|---|---|---|
| 7/6/2019 1:00 | 65.9 | 71.6 | 64.9 | 56.4 |
| 7/6/2019 2:00 | 65.3 | 71.3 | 64 | 55.8 |
| 7/6/2019 3:00 | 64.7 | 71.2 | 63.3 | 55.1 |
| 7/6/2019 4:00 | 65.6 | 81.2 | 65.3 | 59.6 |
| 7/6/2019 5:00 | 68.9 | 95.4 | 70.5 | 67.6 |
| 7/6/2019 6:00 | 71.1 | 97.6 | 73.2 | 70.4 |
| 7/6/2019 7:00 | 72.3 | 98.3 | 74.8 | 71.8 |
| 7/6/2019 8:00 | 71.5 | 85.1 | 73 | 66.8 |
| 7/6/2019 9:00 | 69 | 77 | 69.4 | 61.5 |
| 7/6/2019 10:00 | 68.4 | 75.7 | 68.5 | 60.4 |
| 7/6/2019 11:00 | 68.3 | 73.8 | 68.2 | 59.6 |
| 7/6/2019 12:00 | 68.4 | 74.1 | 68.4 | 59.9 |
| 7/6/2019 13:00 | 68.8 | 74.1 | 68.9 | 60.2 |
| 7/6/2019 14:00 | 69.1 | 73.2 | 69.4 | 60.2 |
| 7/6/2019 15:00 | 69.7 | 73 | 70 | 60.6 |
| 7/6/2019 16:00 | 69.7 | 73.8 | 70.2 | 61 |
| 7/6/2019 17:00 | 70.2 | 72.5 | 70.7 | 60.9 |
| 7/6/2019 18:00 | 70.1 | 72.7 | 70.5 | 61 |
| 7/6/2019 19:00 | 70.2 | 71.1 | 70.5 | 60.4 |
| 7/6/2019 20:00 | 69.8 | 69.8 | 69.8 | 59.5 |
| 7/6/2019 21:00 | 69.2 | 70.9 | 69.1 | 59.3 |
| 7/6/2019 22:00 | 68.6 | 71.6 | 68.5 | 59.1 |
| 7/6/2019 23:00 | 67.3 | 71.2 | 66.7 | 57.6 |
| 7/7/2019 0:00 | 66.4 | 71.7 | 65.7 | 57 |
| 7/7/2019 1:00 | 65.9 | 71.8 | 64.9 | 56.6 |
| 7/7/2019 2:00 | 65.5 | 71.9 | 64.4 | 56.2 |
| 7/7/2019 3:00 | 65.3 | 71.3 | 64 | 55.8 |
| 7/7/2019 4:00 | 64.9 | 71.6 | 63.7 | 55.5 |
| 7/7/2019 5:00 | 64.8 | 75.1 | 64 | 56.8 |
| 7/7/2019 6:00 | 65.9 | 82.7 | 66 | 60.5 |
| 7/7/2019 7:00 | 68.3 | 92.2 | 69.4 | 65.9 |
| 7/7/2019 8:00 | 69.2 | 84.5 | 70.2 | 64.3 |
| 7/7/2019 9:00 | 67.8 | 76.5 | 67.6 | 60.1 |
| 7/7/2019 10:00 | 67.2 | 74.4 | 66.7 | 58.8 |
| 7/7/2019 11:00 | 67 | 75 | 66.6 | 58.8 |
| 7/7/2019 12:00 | 67.5 | 76.4 | 67.5 | 59.8 |
| 7/7/2019 13:00 | 68.3 | 75.4 | 68.4 | 60.2 |
| 7/7/2019 14:00 | 68.7 | 72.5 | 68.5 | 59.5 |
| 7/7/2019 15:00 | 69.2 | 72.7 | 69.3 | 60.1 |
| 7/7/2019 16:00 | 69.8 | 72.8 | 70 | 60.7 |
| 7/7/2019 17:00 | 70.4 | 71.7 | 70.9 | 60.8 |
| 7/7/2019 18:00 | 70.7 | 71.9 | 71.4 | 61.2 |
| 7/7/2019 19:00 | 71 | 70.7 | 71.6 | 61 |
| 7/7/2019 20:00 | 69.9 | 69.6 | 70.2 | 59.5 |
| 7/7/2019 21:00 | 69.3 | 69.4 | 69.4 | 58.8 |
| 7/7/2019 22:00 | 68.2 | 71.4 | 68 | 58.6 |
| 7/7/2019 23:00 | 67.7 | 71.9 | 67.3 | 58.3 |

| | | | | |
|---|---|---|---|---|
| 7/8/2019 0:00 | 67.2 | 71.8 | 66.6 | 57.8 |
| 7/8/2019 1:00 | 66.6 | 71.4 | 65.8 | 57.1 |
| 7/8/2019 2:00 | 66.1 | 71.3 | 65.1 | 56.5 |
| 7/8/2019 3:00 | 65.4 | 71.4 | 64.2 | 55.9 |
| 7/8/2019 4:00 | 65.1 | 71.4 | 64 | 55.7 |
| 7/8/2019 5:00 | 65 | 71.2 | 63.7 | 55.4 |
| 7/8/2019 6:00 | 65.4 | 78.6 | 64.8 | 58.6 |
| 7/8/2019 7:00 | 66.4 | 83.3 | 66.7 | 61.2 |
| 7/8/2019 8:00 | 66.6 | 76.9 | 66.4 | 59.1 |
| 7/8/2019 9:00 | 66.3 | 74.5 | 65.7 | 57.9 |
| 7/8/2019 10:00 | 66.4 | 75.8 | 66 | 58.6 |
| 7/8/2019 11:00 | 67 | 77.9 | 66.9 | 59.9 |
| 7/8/2019 12:00 | 67.9 | 75.5 | 68 | 59.9 |
| 7/8/2019 13:00 | 68.4 | 74.4 | 68.4 | 60 |
| 7/8/2019 14:00 | 68.7 | 73.6 | 68.7 | 59.9 |
| 7/8/2019 15:00 | 69 | 73.5 | 69.1 | 60.2 |
| 7/8/2019 16:00 | 69.4 | 73.9 | 69.6 | 60.7 |
| 7/8/2019 17:00 | 69.9 | 73 | 70.3 | 60.8 |
| 7/8/2019 18:00 | 70.1 | 72.1 | 70.5 | 60.7 |
| 7/8/2019 19:00 | 70.3 | 71.3 | 70.5 | 60.5 |
| 7/8/2019 20:00 | 70.1 | 71.9 | 70.3 | 60.6 |
| 7/8/2019 21:00 | 69.7 | 72 | 70 | 60.3 |
| 7/8/2019 22:00 | 69.1 | 70.8 | 69.1 | 59.3 |
| 7/8/2019 23:00 | 68.3 | 70.3 | 68 | 58.3 |
| 7/9/2019 0:00 | 67.2 | 69.8 | 66.6 | 57 |
| 7/9/2019 1:00 | 66.3 | 71.1 | 65.3 | 56.6 |
| 7/9/2019 2:00 | 65.8 | 71.6 | 64.8 | 56.3 |
| 7/9/2019 3:00 | 65.3 | 71.5 | 64.2 | 55.9 |
| 7/9/2019 4:00 | 64.9 | 71.6 | 63.9 | 55.5 |
| 7/9/2019 5:00 | 64.9 | 72 | 63.7 | 55.6 |
| 7/9/2019 6:00 | 64.6 | 72.1 | 63.5 | 55.4 |
| 7/9/2019 7:00 | 64.9 | 79.2 | 64.4 | 58.3 |
| 7/9/2019 8:00 | 65.1 | 74.7 | 64 | 56.9 |
| 7/9/2019 9:00 | 65.1 | 76.9 | 64.4 | 57.7 |
| 7/9/2019 10:00 | 66.1 | 75.6 | 65.5 | 58.2 |
| 7/9/2019 11:00 | 66.5 | 77.6 | 66.2 | 59.2 |
| 7/9/2019 12:00 | 67.7 | 76.9 | 67.8 | 60.2 |
| 7/9/2019 13:00 | 68.1 | 75.6 | 68.2 | 60.1 |
| 7/9/2019 14:00 | 68.6 | 75.5 | 68.9 | 60.5 |
| 7/9/2019 15:00 | 69.6 | 75 | 69.8 | 61.3 |
| 7/9/2019 16:00 | 70.4 | 74.8 | 71.1 | 62 |
| 7/9/2019 17:00 | 70.8 | 72.9 | 71.6 | 61.6 |
| 7/9/2019 18:00 | 71.3 | 72.8 | 72.1 | 62.1 |
| 7/9/2019 19:00 | 71.2 | 70.2 | 71.8 | 61 |
| 7/9/2019 20:00 | 70.3 | 70.9 | 70.5 | 60.4 |
| 7/9/2019 21:00 | 69.7 | 69.3 | 69.8 | 59.2 |
| 7/9/2019 22:00 | 68.6 | 70.2 | 68.4 | 58.5 |

| | | | | |
|---|---|---|---|---|
| 7/9/2019 23:00 | 67.7 | 70.7 | 67.3 | 57.9 |
| 7/10/2019 0:00 | 67.1 | 70.8 | 66.6 | 57.3 |
| 7/10/2019 1:00 | 66.4 | 71.1 | 65.5 | 56.7 |
| 7/10/2019 2:00 | 65.7 | 71.4 | 64.8 | 56.2 |
| 7/10/2019 3:00 | 65.4 | 71 | 64 | 55.8 |
| 7/10/2019 4:00 | 64.9 | 71.5 | 63.9 | 55.5 |
| 7/10/2019 5:00 | 64.6 | 71.5 | 63.3 | 55.1 |
| 7/10/2019 6:00 | 64.2 | 72.1 | 63 | 55 |
| 7/10/2019 7:00 | 64.5 | 71 | 63.1 | 54.9 |
| 7/10/2019 8:00 | 64.5 | 73.7 | 63.5 | 55.9 |
| 7/10/2019 9:00 | 65.2 | 76.1 | 64.4 | 57.5 |
| 7/10/2019 10:00 | 65.5 | 76 | 64.8 | 57.7 |
| 7/10/2019 11:00 | 66.3 | 76 | 65.8 | 58.5 |
| 7/10/2019 12:00 | 66.8 | 75.7 | 66.6 | 58.9 |
| 7/10/2019 13:00 | 67.5 | 76.1 | 67.5 | 59.7 |
| 7/10/2019 14:00 | 68.1 | 75.2 | 68.2 | 59.9 |
| 7/10/2019 15:00 | 68.8 | 73.9 | 68.9 | 60.1 |
| 7/10/2019 16:00 | 69.4 | 72.3 | 69.6 | 60.1 |
| 7/10/2019 17:00 | 70.1 | 71.5 | 70.3 | 60.4 |
| 7/10/2019 18:00 | 70.1 | 71 | 70.3 | 60.3 |
| 7/10/2019 19:00 | 70.1 | 70.3 | 70.3 | 60 |
| 7/10/2019 20:00 | 70.1 | 69.8 | 70.3 | 59.8 |
| 7/10/2019 21:00 | 69.5 | 70.3 | 69.6 | 59.4 |
| 7/10/2019 22:00 | 68.7 | 71.9 | 68.5 | 59.3 |
| 7/10/2019 23:00 | 68 | 71.9 | 67.8 | 58.6 |
| 7/11/2019 0:00 | 67.2 | 71.2 | 66.6 | 57.5 |
| 7/11/2019 1:00 | 66.2 | 67.2 | 64.9 | 55 |
| 7/11/2019 2:00 | 65.8 | 72.9 | 64.8 | 56.9 |
| 7/11/2019 3:00 | 67.9 | 87 | 68.7 | 63.9 |
| 7/11/2019 4:00 | 69.2 | 88.9 | 70.3 | 65.8 |
| 7/11/2019 5:00 | 70.4 | 91.8 | 72 | 67.9 |
| 7/11/2019 6:00 | 71.2 | 92.4 | 72.9 | 68.9 |
| 7/11/2019 7:00 | 72 | 91.5 | 74.1 | 69.4 |
| 7/11/2019 8:00 | 70.4 | 70.6 | 70.9 | 60.4 |
| 7/11/2019 9:00 | 67.6 | 69.6 | 66.9 | 57.3 |
| 7/11/2019 10:00 | 66.6 | 72.3 | 66 | 57.4 |
| 7/11/2019 11:00 | 66.9 | 76.4 | 66.6 | 59.2 |
| 7/11/2019 12:00 | 67.5 | 76.4 | 67.5 | 59.8 |
| 7/11/2019 13:00 | 67.8 | 78.3 | 68 | 60.8 |
| 7/11/2019 14:00 | 68.8 | 77.9 | 69.1 | 61.6 |
| 7/11/2019 15:00 | 69.6 | 76.7 | 70.3 | 62 |
| 7/11/2019 16:00 | 70.2 | 76.4 | 71.1 | 62.4 |
| 7/11/2019 17:00 | 70.6 | 74.8 | 71.2 | 62.2 |
| 7/11/2019 18:00 | 71 | 75.3 | 72 | 62.8 |
| 7/11/2019 19:00 | 71.3 | 73.8 | 72.1 | 62.5 |
| 7/11/2019 20:00 | 70.8 | 72 | 71.4 | 61.3 |
| 7/11/2019 21:00 | 69.9 | 72.5 | 70.3 | 60.7 |

| | | | | |
|---|---|---|---|---|
| 7/11/2019 22:00 | 68.9 | 72.2 | 69.1 | 59.6 |
| 7/11/2019 23:00 | 68.1 | 72.1 | 67.8 | 58.8 |
| 7/12/2019 0:00 | 68.3 | 75.2 | 68.4 | 60.2 |
| 7/12/2019 1:00 | 67.6 | 72 | 67.1 | 58.2 |
| 7/12/2019 2:00 | 66.8 | 72.2 | 66.2 | 57.6 |
| 7/12/2019 3:00 | 66.5 | 72.5 | 65.7 | 57.4 |
| 7/12/2019 4:00 | 66.2 | 73 | 65.3 | 57.3 |
| 7/12/2019 5:00 | 65.9 | 73.2 | 64.9 | 57 |
| 7/12/2019 6:00 | 65.9 | 74.4 | 65.1 | 57.5 |
| 7/12/2019 7:00 | 65.5 | 74.1 | 64.6 | 57 |
| 7/12/2019 8:00 | 65.6 | 75.1 | 64.8 | 57.5 |
| 7/12/2019 9:00 | 66.3 | 76 | 65.8 | 58.5 |
| 7/12/2019 10:00 | 67 | 79.1 | 67.1 | 60.3 |
| 7/12/2019 11:00 | 67.8 | 79.2 | 68.2 | 61.2 |
| 7/12/2019 12:00 | 68.3 | 76.7 | 68.4 | 60.6 |
| 7/12/2019 13:00 | 69.4 | 74.1 | 69.6 | 60.8 |
| 7/12/2019 14:00 | 69.2 | 73 | 69.3 | 60.2 |
| 7/12/2019 15:00 | 69.4 | 73.7 | 69.6 | 60.6 |
| 7/12/2019 16:00 | 69.5 | 73.4 | 69.8 | 60.7 |
| 7/12/2019 17:00 | 69.4 | 70.3 | 69.4 | 59.3 |
| 7/12/2019 18:00 | 69.4 | 70.3 | 69.4 | 59.3 |
| 7/12/2019 19:00 | 69.1 | 67.8 | 68.7 | 58 |
| 7/12/2019 20:00 | 68.4 | 66.5 | 68 | 56.8 |
| 7/12/2019 21:00 | 67.5 | 68.1 | 66.7 | 56.6 |
| 7/12/2019 22:00 | 66.6 | 66.6 | 65.5 | 55.2 |
| 7/12/2019 23:00 | 65.9 | 66.7 | 64.4 | 54.5 |
| 7/13/2019 0:00 | 65.5 | 67.6 | 64.2 | 54.5 |
| 7/13/2019 1:00 | 65 | 67.4 | 63.3 | 53.9 |
| 7/13/2019 2:00 | 64.6 | 67.4 | 62.8 | 53.5 |
| 7/13/2019 3:00 | 64.2 | 67.7 | 62.8 | 53.3 |
| 7/13/2019 4:00 | 63.8 | 68.4 | 62.2 | 53.2 |
| 7/13/2019 5:00 | 63.3 | 69.7 | 61.9 | 53.2 |
| 7/13/2019 6:00 | 63 | 71.2 | 61.7 | 53.5 |
| 7/13/2019 7:00 | 62.9 | 71.3 | 61.7 | 53.4 |
| 7/13/2019 8:00 | 63.3 | 73 | 62.1 | 54.5 |
| 7/13/2019 9:00 | 64.3 | 77.2 | 63.7 | 57 |
| 7/13/2019 10:00 | 66 | 79.5 | 65.7 | 59.5 |
| 7/13/2019 11:00 | 67.4 | 79.3 | 67.5 | 60.8 |
| 7/13/2019 12:00 | 67.9 | 79.3 | 68.2 | 61.3 |
| 7/13/2019 13:00 | 68.6 | 79.2 | 69.1 | 61.9 |
| 7/13/2019 14:00 | 69.3 | 77.1 | 69.8 | 61.8 |
| 7/13/2019 15:00 | 69.4 | 76.7 | 69.8 | 61.8 |
| 7/13/2019 16:00 | 69.5 | 75.4 | 70 | 61.4 |
| 7/13/2019 17:00 | 70.2 | 75.7 | 71.1 | 62.2 |
| 7/13/2019 18:00 | 70.8 | 74.2 | 71.6 | 62.2 |
| 7/13/2019 19:00 | 70.6 | 76.2 | 71.4 | 62.8 |
| 7/13/2019 20:00 | 70.6 | 72.8 | 71.2 | 61.5 |

| | | | | |
|---|---|---|---|---|
| 7/13/2019 21:00 | 69.4 | 70.4 | 69.4 | 59.3 |
| 7/13/2019 22:00 | 68.2 | 71.7 | 68 | 58.7 |
| 7/13/2019 23:00 | 67 | 72.6 | 66.4 | 57.9 |
| 7/14/2019 0:00 | 66.7 | 72.1 | 66 | 57.5 |
| 7/14/2019 1:00 | 66.1 | 72.5 | 65.3 | 57 |
| 7/14/2019 2:00 | 65.8 | 72.6 | 64.8 | 56.7 |
| 7/14/2019 3:00 | 65.4 | 72.5 | 64.2 | 56.3 |
| 7/14/2019 4:00 | 65.1 | 72.7 | 63.9 | 56.1 |
| 7/14/2019 5:00 | 64.8 | 72.3 | 63.7 | 55.7 |
| 7/14/2019 6:00 | 64.5 | 72.2 | 63.3 | 55.3 |
| 7/14/2019 7:00 | 64.2 | 72.5 | 63 | 55.1 |
| 7/14/2019 8:00 | 64.5 | 74.4 | 63.5 | 56.1 |
| 7/14/2019 9:00 | 64.8 | 75.8 | 64 | 56.9 |
| 7/14/2019 10:00 | 65.3 | 75.6 | 64.6 | 57.4 |
| 7/14/2019 11:00 | 65.8 | 74.4 | 64.9 | 57.4 |
| 7/14/2019 12:00 | 66 | 74 | 65.1 | 57.5 |
| 7/14/2019 13:00 | 66.3 | 74.7 | 65.7 | 58 |
| 7/14/2019 14:00 | 66.8 | 74.9 | 66.4 | 58.6 |
| 7/14/2019 15:00 | 67.4 | 74.7 | 67.1 | 59.1 |
| 7/14/2019 16:00 | 68 | 75.5 | 68 | 60 |
| 7/14/2019 17:00 | 68.4 | 73.6 | 68.4 | 59.6 |
| 7/14/2019 18:00 | 68.2 | 74.9 | 68.2 | 59.9 |
| 7/14/2019 19:00 | 68.6 | 73.7 | 68.7 | 59.8 |
| 7/14/2019 20:00 | 68.6 | 71.7 | 68.5 | 59.1 |
| 7/14/2019 21:00 | 67.7 | 70.1 | 67.3 | 57.6 |
| 7/14/2019 22:00 | 66.5 | 71 | 65.5 | 56.8 |
| 7/14/2019 23:00 | 65.8 | 71.3 | 64.8 | 56.2 |
| 7/15/2019 0:00 | 65.5 | 70.8 | 64.4 | 55.8 |
| 7/15/2019 1:00 | 65.1 | 70.4 | 63.7 | 55.2 |
| 7/15/2019 2:00 | 64.5 | 71.6 | 63.3 | 55.1 |
| 7/15/2019 3:00 | 64.4 | 72.1 | 63.1 | 55.2 |
| 7/15/2019 4:00 | 64.2 | 73.3 | 63.1 | 55.5 |
| 7/15/2019 5:00 | 64.3 | 74.1 | 63.3 | 55.9 |
| 7/15/2019 6:00 | 64.2 | 76 | 63.3 | 56.5 |
| 7/15/2019 7:00 | 64.5 | 76.2 | 63.7 | 56.8 |
| 7/15/2019 8:00 | 64.6 | 78.4 | 64 | 57.8 |
| 7/15/2019 9:00 | 65.7 | 79.9 | 65.5 | 59.3 |
| 7/15/2019 10:00 | 66 | 80.5 | 65.7 | 59.8 |
| 7/15/2019 11:00 | 67 | 80.4 | 67.1 | 60.7 |
| 7/15/2019 12:00 | 67.6 | 78 | 67.5 | 60.5 |
| 7/15/2019 13:00 | 67.4 | 81.8 | 67.6 | 61.6 |
| 7/15/2019 14:00 | 68 | 81.1 | 68.4 | 62 |
| 7/15/2019 15:00 | 68.7 | 79.7 | 69.1 | 62.2 |
| 7/15/2019 16:00 | 67.4 | 75.4 | 67.3 | 59.4 |
| 7/15/2019 17:00 | 67.9 | 76.6 | 68 | 60.3 |
| 7/15/2019 18:00 | 68.9 | 79.2 | 69.6 | 62.2 |
| 7/15/2019 19:00 | 69.4 | 78.8 | 70 | 62.5 |

| | | | | |
|---|---|---|---|---|
| 7/15/2019 20:00 | 69.4 | 75.9 | 69.8 | 61.5 |
| 7/15/2019 21:00 | 68.6 | 76.3 | 68.9 | 60.9 |
| 7/15/2019 22:00 | 68.3 | 76.7 | 68.4 | 60.7 |
| 7/15/2019 23:00 | 68.1 | 76 | 68.2 | 60.3 |
| 7/16/2019 0:00 | 67.7 | 75.8 | 67.6 | 59.8 |
| 7/16/2019 1:00 | 67.3 | 75.7 | 67.3 | 59.4 |
| 7/16/2019 2:00 | 67 | 75.7 | 66.7 | 59.1 |
| 7/16/2019 3:00 | 66.6 | 75.3 | 66.2 | 58.6 |
| 7/16/2019 4:00 | 66.2 | 75.5 | 65.5 | 58.2 |
| 7/16/2019 5:00 | 65.9 | 75.7 | 65.3 | 58 |
| 7/16/2019 6:00 | 65.7 | 76 | 65.1 | 57.9 |
| 7/16/2019 7:00 | 66.2 | 77.4 | 65.7 | 58.9 |
| 7/16/2019 8:00 | 66.3 | 78.9 | 66 | 59.6 |
| 7/16/2019 9:00 | 67.1 | 81.8 | 67.5 | 61.4 |
| 7/16/2019 10:00 | 67.8 | 82.4 | 68 | 62.2 |
| 7/16/2019 11:00 | 69 | 80.6 | 69.6 | 62.8 |
| 7/16/2019 12:00 | 69.5 | 80.3 | 70.3 | 63.1 |
| 7/16/2019 13:00 | 70.3 | 79.9 | 71.2 | 63.8 |
| 7/16/2019 14:00 | 70.7 | 79 | 71.6 | 63.8 |
| 7/16/2019 15:00 | 71.4 | 77.2 | 72.3 | 63.9 |
| 7/16/2019 16:00 | 71.5 | 76.5 | 72.5 | 63.7 |
| 7/16/2019 17:00 | 71.8 | 76.2 | 72.9 | 63.9 |
| 7/16/2019 18:00 | 72.1 | 75.5 | 73 | 63.9 |
| 7/16/2019 19:00 | 71.8 | 71.3 | 72.5 | 62 |
| 7/16/2019 20:00 | 71.2 | 72.4 | 72 | 61.9 |
| 7/16/2019 21:00 | 70.1 | 70.2 | 70.3 | 60 |
| 7/16/2019 22:00 | 69.5 | 71.1 | 69.6 | 59.7 |
| 7/16/2019 23:00 | 68.6 | 71.6 | 68.5 | 59 |
| 7/17/2019 0:00 | 67.7 | 71.8 | 67.3 | 58.3 |
| 7/17/2019 1:00 | 67.2 | 72.6 | 66.7 | 58.1 |
| 7/17/2019 2:00 | 66.8 | 73 | 66.2 | 57.9 |
| 7/17/2019 3:00 | 66.5 | 73.5 | 65.8 | 57.8 |
| 7/17/2019 4:00 | 66.3 | 73.6 | 65.7 | 57.6 |
| 7/17/2019 5:00 | 65.9 | 75.1 | 65.3 | 57.8 |
| 7/17/2019 6:00 | 65.9 | 75.9 | 65.3 | 58.1 |
| 7/17/2019 7:00 | 66.1 | 74.9 | 65.3 | 57.9 |
| 7/17/2019 8:00 | 66.1 | 76.5 | 65.5 | 58.6 |
| 7/17/2019 9:00 | 66.3 | 80.8 | 66.2 | 60.2 |
| 7/17/2019 10:00 | 67.5 | 81.3 | 67.8 | 61.6 |
| 7/17/2019 11:00 | 68.1 | 80.9 | 68.5 | 62 |
| 7/17/2019 12:00 | 68.9 | 80.3 | 69.6 | 62.6 |
| 7/17/2019 13:00 | 69.7 | 78.5 | 70.3 | 62.7 |
| 7/17/2019 14:00 | 70.6 | 76.7 | 71.4 | 63 |
| 7/17/2019 15:00 | 71 | 78.1 | 72 | 63.9 |
| 7/17/2019 16:00 | 71.5 | 76.6 | 72.5 | 63.8 |
| 7/17/2019 17:00 | 72.1 | 75.2 | 73 | 63.8 |
| 7/17/2019 18:00 | 72 | 74.9 | 72.9 | 63.6 |

| | | | | |
|---|---|---|---|---|
| 7/17/2019 19:00 | 71.8 | 75.3 | 72.9 | 63.6 |
| 7/17/2019 20:00 | 71.3 | 74.4 | 72.1 | 62.7 |
| 7/17/2019 21:00 | 70.7 | 74 | 71.2 | 62 |
| 7/17/2019 22:00 | 70.1 | 72 | 70.3 | 60.6 |
| 7/17/2019 23:00 | 68.7 | 71.6 | 68.5 | 59.1 |
| 7/18/2019 0:00 | 67.6 | 72.3 | 67.1 | 58.4 |
| 7/18/2019 1:00 | 67.1 | 72.8 | 66.7 | 58.1 |
| 7/18/2019 2:00 | 66.6 | 73.1 | 66 | 57.7 |
| 7/18/2019 3:00 | 66.3 | 73.7 | 65.7 | 57.6 |
| 7/18/2019 4:00 | 66 | 74.2 | 65.1 | 57.6 |
| 7/18/2019 5:00 | 65.8 | 74.4 | 64.9 | 57.4 |
| 7/18/2019 6:00 | 65.3 | 75.3 | 64.6 | 57.3 |
| 7/18/2019 7:00 | 65.7 | 74.8 | 64.9 | 57.5 |
| 7/18/2019 8:00 | 65.9 | 76.9 | 65.3 | 58.4 |
| 7/18/2019 9:00 | 66.4 | 80.4 | 66.4 | 60.2 |
| 7/18/2019 10:00 | 67.5 | 79.1 | 67.6 | 60.8 |
| 7/18/2019 11:00 | 67.9 | 77.6 | 68 | 60.7 |
| 7/18/2019 12:00 | 68.4 | 77.3 | 68.7 | 61 |
| 7/18/2019 13:00 | 69.4 | 76.4 | 69.8 | 61.7 |
| 7/18/2019 14:00 | 69.8 | 77.2 | 70.5 | 62.4 |
| 7/18/2019 15:00 | 70.7 | 77.1 | 71.4 | 63.1 |
| 7/18/2019 16:00 | 71.1 | 75.8 | 72.1 | 63 |
| 7/18/2019 17:00 | 71.5 | 74.6 | 72.3 | 63 |
| 7/18/2019 18:00 | 71.6 | 75.2 | 72.7 | 63.3 |
| 7/18/2019 19:00 | 72.2 | 74.2 | 73.2 | 63.6 |
| 7/18/2019 20:00 | 71.8 | 71.8 | 72.5 | 62.3 |
| 7/18/2019 21:00 | 70.7 | 71.8 | 71.1 | 61.1 |
| 7/18/2019 22:00 | 70.2 | 71.5 | 70.7 | 60.5 |
| 7/18/2019 23:00 | 68.8 | 71 | 68.7 | 59 |
| 7/19/2019 0:00 | 67.8 | 70.6 | 67.5 | 57.9 |
| 7/19/2019 1:00 | 67 | 70.9 | 66.2 | 57.3 |
| 7/19/2019 2:00 | 66.5 | 71.5 | 65.7 | 57 |
| 7/19/2019 3:00 | 66.3 | 72 | 65.5 | 56.9 |
| 7/19/2019 4:00 | 66 | 72.5 | 64.9 | 56.9 |
| 7/19/2019 5:00 | 65.8 | 73.8 | 64.9 | 57.2 |
| 7/19/2019 6:00 | 65.8 | 74.5 | 64.9 | 57.4 |
| 7/19/2019 7:00 | 65.5 | 73.9 | 64.6 | 57 |
| 7/19/2019 8:00 | 65.6 | 76 | 64.8 | 57.8 |
| 7/19/2019 9:00 | 66.4 | 79.5 | 66.4 | 59.9 |
| 7/19/2019 10:00 | 67.5 | 81.5 | 67.8 | 61.7 |
| 7/19/2019 11:00 | 68.2 | 80.2 | 68.7 | 61.9 |
| 7/19/2019 12:00 | 69.7 | 75.8 | 70.3 | 61.7 |
| 7/19/2019 13:00 | 69.4 | 77 | 69.8 | 61.8 |
| 7/19/2019 14:00 | 69.7 | 77 | 70.3 | 62.1 |
| 7/19/2019 15:00 | 70.4 | 77 | 71.2 | 62.8 |
| 7/19/2019 16:00 | 71.3 | 76.2 | 72.3 | 63.4 |
| 7/19/2019 17:00 | 72 | 74.5 | 72.9 | 63.4 |

| | | | | |
|---|---|---|---|---|
| 7/19/2019 18:00 | 71.9 | 73.6 | 72.7 | 63 |
| 7/19/2019 19:00 | 71.8 | 73.2 | 72.7 | 62.8 |
| 7/19/2019 20:00 | 71.6 | 72.8 | 72.3 | 62.4 |
| 7/19/2019 21:00 | 70.8 | 72.5 | 71.6 | 61.5 |
| 7/19/2019 22:00 | 70 | 71.7 | 70.3 | 60.4 |
| 7/19/2019 23:00 | 69 | 72.1 | 69.1 | 59.6 |
| 7/20/2019 0:00 | 68.4 | 72.1 | 68.4 | 59.1 |
| 7/20/2019 1:00 | 67.9 | 72.8 | 67.6 | 58.9 |
| 7/20/2019 2:00 | 67.6 | 73.1 | 67.1 | 58.7 |
| 7/20/2019 3:00 | 67.3 | 73.5 | 67.1 | 58.6 |
| 7/20/2019 4:00 | 66.8 | 72.8 | 66.2 | 57.8 |
| 7/20/2019 5:00 | 66.6 | 72.1 | 66 | 57.3 |
| 7/20/2019 6:00 | 65.6 | 73.9 | 64.6 | 57 |
| 7/20/2019 7:00 | 65.3 | 75.8 | 64.6 | 57.5 |
| 7/20/2019 8:00 | 65.7 | 76.8 | 65.1 | 58.2 |
| 7/20/2019 9:00 | 66.5 | 78.1 | 66.2 | 59.5 |
| 7/20/2019 10:00 | 67.2 | 78.5 | 67.1 | 60.2 |
| 7/20/2019 11:00 | 67.9 | 77.4 | 68 | 60.5 |
| 7/20/2019 12:00 | 68.7 | 76.4 | 69.1 | 61 |
| 7/20/2019 13:00 | 69.5 | 75.6 | 70 | 61.4 |
| 7/20/2019 14:00 | 69.5 | 76 | 70 | 61.7 |
| 7/20/2019 15:00 | 70.2 | 74.8 | 70.9 | 61.8 |
| 7/20/2019 16:00 | 70.8 | 73.3 | 71.6 | 61.8 |
| 7/20/2019 17:00 | 71.4 | 72.2 | 72.1 | 62 |
| 7/20/2019 18:00 | 71.4 | 71 | 72 | 61.5 |
| 7/20/2019 19:00 | 71.3 | 70.7 | 72 | 61.3 |
| 7/20/2019 20:00 | 70.8 | 68.8 | 71.2 | 60 |
| 7/20/2019 21:00 | 69.6 | 69.6 | 69.6 | 59.2 |
| 7/20/2019 22:00 | 69 | 68.8 | 68.7 | 58.4 |
| 7/20/2019 23:00 | 68 | 69.8 | 67.5 | 57.7 |
| 7/21/2019 0:00 | 67.4 | 69.8 | 66.7 | 57.1 |
| 7/21/2019 1:00 | 66.9 | 70.8 | 66 | 57.1 |
| 7/21/2019 2:00 | 66.6 | 71.1 | 65.8 | 56.9 |
| 7/21/2019 3:00 | 66.2 | 71.4 | 65.1 | 56.6 |
| 7/21/2019 4:00 | 65.7 | 71.1 | 64.6 | 56.1 |
| 7/21/2019 5:00 | 65.3 | 71.3 | 64.2 | 55.8 |
| 7/21/2019 6:00 | 64.9 | 72.5 | 63.7 | 55.9 |
| 7/21/2019 7:00 | 64.7 | 72.5 | 63.5 | 55.7 |
| 7/21/2019 8:00 | 64.8 | 75 | 64 | 56.7 |
| 7/21/2019 9:00 | 65.4 | 78.8 | 64.8 | 58.7 |
| 7/21/2019 10:00 | 66.6 | 78.7 | 66.4 | 59.8 |
| 7/21/2019 11:00 | 67.2 | 76.3 | 66.9 | 59.5 |
| 7/21/2019 12:00 | 68 | 77 | 68 | 60.5 |
| 7/21/2019 13:00 | 68.4 | 73.4 | 68.4 | 59.6 |
| 7/21/2019 14:00 | 68.9 | 72.6 | 69.1 | 59.7 |
| 7/21/2019 15:00 | 69.2 | 70.8 | 69.1 | 59.3 |
| 7/21/2019 16:00 | 69.2 | 71.3 | 69.1 | 59.5 |

| | | | | |
|---|---|---|---|---|
| 7/21/2019 17:00 | 69.7 | 70.6 | 69.8 | 59.6 |
| 7/21/2019 18:00 | 69.3 | 70.2 | 69.4 | 59.1 |
| 7/21/2019 19:00 | 68.8 | 73.9 | 68.9 | 60.1 |
| 7/21/2019 20:00 | 68.8 | 75 | 69.1 | 60.5 |
| 7/21/2019 21:00 | 68.9 | 73.8 | 68.9 | 60.2 |
| 7/21/2019 22:00 | 68 | 71.2 | 67.6 | 58.4 |
| 7/21/2019 23:00 | 66.9 | 71.4 | 66.4 | 57.4 |
| 7/22/2019 0:00 | 66.6 | 71.8 | 65.8 | 57.2 |
| 7/22/2019 1:00 | 66.3 | 72.8 | 65.5 | 57.4 |
| 7/22/2019 2:00 | 66.2 | 73.5 | 65.7 | 57.5 |
| 7/22/2019 3:00 | 66.1 | 73.9 | 65.3 | 57.5 |
| 7/22/2019 4:00 | 65.9 | 74.2 | 65.1 | 57.4 |
| 7/22/2019 5:00 | 65.9 | 74.6 | 65.1 | 57.6 |
| 7/22/2019 6:00 | 65.7 | 75.5 | 65.1 | 57.7 |
| 7/22/2019 7:00 | 65.5 | 75.4 | 64.8 | 57.6 |
| 7/22/2019 8:00 | 65.6 | 76.6 | 64.8 | 58 |
| 7/22/2019 9:00 | 66 | 78.1 | 65.5 | 58.9 |
| 7/22/2019 10:00 | 66.3 | 80.2 | 66 | 60.1 |
| 7/22/2019 11:00 | 67 | 79 | 67.1 | 60.4 |
| 7/22/2019 12:00 | 68 | 79.3 | 68.4 | 61.4 |
| 7/22/2019 13:00 | 68.8 | 78.3 | 69.1 | 61.7 |
| 7/22/2019 14:00 | 69.2 | 75.4 | 69.6 | 61.1 |
| 7/22/2019 15:00 | 69.5 | 74.8 | 69.8 | 61.1 |
| 7/22/2019 16:00 | 69.9 | 73.3 | 70.3 | 61 |
| 7/22/2019 17:00 | 70.1 | 72 | 70.3 | 60.6 |
| 7/22/2019 18:00 | 69.9 | 75.5 | 70.5 | 61.8 |
| 7/22/2019 19:00 | 70.6 | 74.9 | 71.2 | 62.2 |
| 7/22/2019 20:00 | 70.6 | 72.7 | 71.2 | 61.4 |
| 7/22/2019 21:00 | 70.2 | 71.8 | 70.7 | 60.7 |
| 7/22/2019 22:00 | 68.6 | 71.9 | 68.5 | 59.2 |
| 7/22/2019 23:00 | 67.7 | 71.5 | 67.3 | 58.2 |
| 7/23/2019 0:00 | 66.9 | 72 | 66.4 | 57.6 |
| 7/23/2019 1:00 | 66.2 | 70.5 | 65.1 | 56.3 |
| 7/23/2019 2:00 | 65.4 | 70.1 | 64 | 55.4 |
| 7/23/2019 3:00 | 64.9 | 71.5 | 63.7 | 55.4 |
| 7/23/2019 4:00 | 64.8 | 72.1 | 63.7 | 55.6 |
| 7/23/2019 5:00 | 64.9 | 72.6 | 63.7 | 55.9 |
| 7/23/2019 6:00 | 64.7 | 73.9 | 63.7 | 56.2 |
| 7/23/2019 7:00 | 64.7 | 72.6 | 63.5 | 55.7 |
| 7/23/2019 8:00 | 64.3 | 72.6 | 63.1 | 55.3 |
| 7/23/2019 9:00 | 64.7 | 73.6 | 63.7 | 56.1 |
| 7/23/2019 10:00 | 64.8 | 73.8 | 63.9 | 56.3 |
| 7/23/2019 11:00 | 65.2 | 72.9 | 64 | 56.3 |
| 7/23/2019 12:00 | 65.7 | 73.1 | 64.8 | 56.8 |
| 7/23/2019 13:00 | 65.9 | 73.5 | 65.1 | 57.2 |
| 7/23/2019 14:00 | 66.5 | 73.5 | 65.8 | 57.7 |
| 7/23/2019 15:00 | 67.6 | 70.6 | 66.9 | 57.7 |

| | | | | |
|---|---|---|---|---|
| 7/23/2019 16:00 | 67 | 69.4 | 66.2 | 56.6 |
| 7/23/2019 17:00 | 66.8 | 67.7 | 65.8 | 55.8 |
| 7/23/2019 18:00 | 66.9 | 67.3 | 65.7 | 55.7 |
| 7/23/2019 19:00 | 66.6 | 66.2 | 65.5 | 55 |
| 7/23/2019 20:00 | 65.9 | 65.6 | 64.2 | 54.1 |
| 7/23/2019 21:00 | 64.9 | 65.6 | 63 | 53.1 |
| 7/23/2019 22:00 | 64.4 | 65.2 | 62.4 | 52.4 |
| 7/23/2019 23:00 | 63.3 | 65.3 | 61.3 | 51.5 |
| 7/24/2019 0:00 | 62.4 | 65.2 | 60.6 | 50.6 |
| 7/24/2019 1:00 | 62.2 | 71.5 | 61 | 52.8 |
| 7/24/2019 2:00 | 63.7 | 81 | 63.3 | 57.7 |
| 7/24/2019 3:00 | 66.5 | 88.1 | 66.9 | 62.8 |
| 7/24/2019 4:00 | 68.6 | 84.9 | 69.4 | 63.9 |
| 7/24/2019 5:00 | 69.7 | 82.8 | 70.7 | 64.2 |
| 7/24/2019 6:00 | 70.1 | 81.9 | 71.1 | 64.3 |
| 7/24/2019 7:00 | 70.4 | 81 | 71.4 | 64.3 |
| 7/24/2019 8:00 | 70.8 | 81.7 | 72 | 64.9 |
| 7/24/2019 9:00 | 69.9 | 66.5 | 70 | 58.3 |
| 7/24/2019 10:00 | 65.3 | 60 | 63 | 51.1 |
| 7/24/2019 11:00 | 63.2 | 60.7 | 61 | 49.4 |
| 7/24/2019 12:00 | 63.1 | 61.3 | 60.8 | 49.6 |
| 7/24/2019 13:00 | 62.9 | 62.1 | 60.8 | 49.7 |
| 7/24/2019 14:00 | 62.7 | 62.1 | 60.6 | 49.6 |
| 7/24/2019 15:00 | 62.8 | 62.9 | 60.8 | 50 |
| 7/24/2019 16:00 | 63.3 | 63.1 | 61.3 | 50.6 |
| 7/24/2019 17:00 | 63.7 | 62.4 | 61.5 | 50.6 |
| 7/24/2019 18:00 | 64.3 | 61.5 | 62.1 | 50.8 |
| 7/24/2019 19:00 | 64.2 | 61.8 | 61.9 | 50.8 |
| 7/24/2019 20:00 | 64.1 | 61.4 | 61.9 | 50.6 |
| 7/24/2019 21:00 | 63.2 | 62 | 61.2 | 50 |
| 7/24/2019 22:00 | 62.5 | 65.2 | 60.6 | 50.7 |
| 7/24/2019 23:00 | 65.1 | 84.1 | 64.9 | 60.2 |
| 7/25/2019 0:00 | 67.6 | 80 | 67.6 | 61.2 |
| 7/25/2019 1:00 | 68.6 | 78.7 | 68.9 | 61.8 |
| 7/25/2019 2:00 | 68.9 | 77.9 | 69.4 | 61.7 |
| 7/25/2019 3:00 | 69.1 | 79 | 69.8 | 62.3 |
| 7/25/2019 4:00 | 69.2 | 78.5 | 69.6 | 62.2 |
| 7/25/2019 5:00 | 69 | 77.9 | 69.4 | 61.8 |
| 7/25/2019 6:00 | 68.8 | 78.6 | 69.1 | 61.9 |
| 7/25/2019 7:00 | 68.7 | 78.2 | 68.9 | 61.6 |
| 7/25/2019 8:00 | 69.1 | 80.7 | 69.8 | 62.9 |
| 7/25/2019 9:00 | 69.9 | 76.9 | 70.5 | 62.3 |
| 7/25/2019 10:00 | 66.5 | 64.9 | 65.1 | 54.3 |
| 7/25/2019 11:00 | 65.6 | 61.9 | 63.7 | 52.2 |
| 7/25/2019 12:00 | 64.8 | 62.8 | 62.8 | 51.8 |
| 7/25/2019 13:00 | 64.2 | 62.9 | 62.1 | 51.3 |
| 7/25/2019 14:00 | 64 | 64.3 | 62.1 | 51.7 |

| | | | | |
|---|---|---|---|---|
| 7/25/2019 15:00 | 64.2 | 63.4 | 62.2 | 51.6 |
| 7/25/2019 16:00 | 64.6 | 62.6 | 62.4 | 51.5 |
| 7/25/2019 17:00 | 64.3 | 63.2 | 62.2 | 51.5 |
| 7/25/2019 18:00 | 64.7 | 62.7 | 62.6 | 51.7 |
| 7/25/2019 19:00 | 64.6 | 62.4 | 62.6 | 51.5 |
| 7/25/2019 20:00 | 64.2 | 62.8 | 62.1 | 51.3 |
| 7/25/2019 21:00 | 63.7 | 65.7 | 62.1 | 52.1 |
| 7/25/2019 22:00 | 63.7 | 77.5 | 63.1 | 56.5 |
| 7/25/2019 23:00 | 67 | 87.6 | 67.6 | 63.2 |
| 7/26/2019 0:00 | 69 | 83.8 | 69.8 | 63.9 |
| 7/26/2019 1:00 | 70 | 82.3 | 71.1 | 64.3 |
| 7/26/2019 2:00 | 70.3 | 82.4 | 71.2 | 64.7 |
| 7/26/2019 3:00 | 70.5 | 82 | 71.4 | 64.7 |
| 7/26/2019 4:00 | 70.4 | 81.2 | 71.4 | 64.4 |
| 7/26/2019 5:00 | 70.3 | 80.7 | 71.2 | 64.1 |
| 7/26/2019 6:00 | 70.2 | 80.1 | 71.2 | 63.7 |
| 7/26/2019 7:00 | 70 | 80.9 | 71.1 | 63.9 |
| 7/26/2019 8:00 | 70.4 | 81.6 | 71.4 | 64.5 |
| 7/26/2019 9:00 | 70.8 | 70 | 71.4 | 60.5 |
| 7/26/2019 10:00 | 67.4 | 64.4 | 66.2 | 54.9 |
| 7/26/2019 11:00 | 66.4 | 64.2 | 65.1 | 54 |
| 7/26/2019 12:00 | 66.4 | 63.3 | 64.9 | 53.5 |
| 7/26/2019 13:00 | 66 | 63.5 | 64.2 | 53.2 |
| 7/26/2019 14:00 | 66 | 64 | 64.2 | 53.5 |
| 7/26/2019 15:00 | 66.3 | 64.4 | 64.8 | 53.9 |
| 7/26/2019 16:00 | 66.2 | 65 | 64.8 | 54.1 |
| 7/26/2019 17:00 | 66.5 | 64.7 | 65.1 | 54.3 |
| 7/26/2019 18:00 | 66.5 | 64.1 | 65.1 | 53.9 |
| 7/26/2019 19:00 | 66.7 | 64.5 | 65.3 | 54.4 |
| 7/26/2019 20:00 | 66.3 | 63.2 | 64.6 | 53.4 |
| 7/26/2019 21:00 | 65 | 65 | 63.1 | 53 |
| 7/26/2019 22:00 | 64.4 | 66.8 | 62.6 | 53.1 |
| 7/26/2019 23:00 | 64.6 | 75.8 | 63.7 | 56.8 |
| 7/27/2019 0:00 | 66.8 | 90.2 | 67.6 | 63.8 |
| 7/27/2019 1:00 | 69.4 | 89.8 | 70.5 | 66.2 |
| 7/27/2019 2:00 | 70.5 | 89.2 | 72 | 67.2 |
| 7/27/2019 3:00 | 71.3 | 89.1 | 73 | 67.9 |
| 7/27/2019 4:00 | 71.9 | 88.4 | 73.6 | 68.2 |
| 7/27/2019 5:00 | 72.3 | 88.2 | 74.1 | 68.6 |
| 7/27/2019 6:00 | 72.6 | 89 | 74.7 | 69.2 |
| 7/27/2019 7:00 | 72.9 | 88.4 | 75 | 69.3 |
| 7/27/2019 8:00 | 73.3 | 88 | 75.6 | 69.5 |
| 7/27/2019 9:00 | 72.1 | 70.7 | 72.9 | 62.1 |
| 7/27/2019 10:00 | 69.9 | 72.3 | 70.3 | 60.5 |
| 7/27/2019 11:00 | 69.5 | 72.3 | 69.8 | 60.2 |
| 7/27/2019 12:00 | 68.8 | 72.1 | 68.9 | 59.4 |
| 7/27/2019 13:00 | 68.8 | 72.9 | 68.9 | 59.7 |

| | | | | |
|---|---|---|---|---|
| 7/27/2019 14:00 | 69.2 | 73.4 | 69.4 | 60.4 |
| 7/27/2019 15:00 | 69.6 | 73.8 | 70.2 | 60.9 |
| 7/27/2019 16:00 | 70 | 72 | 70.5 | 60.5 |
| 7/27/2019 17:00 | 70.2 | 69.9 | 70.5 | 60 |
| 7/27/2019 18:00 | 70.3 | 69 | 70.3 | 59.6 |
| 7/27/2019 19:00 | 70 | 68.1 | 70.2 | 59 |
| 7/27/2019 20:00 | 69.7 | 70.5 | 69.8 | 59.7 |
| 7/27/2019 21:00 | 69.2 | 71.3 | 69.1 | 59.5 |
| 7/27/2019 22:00 | 68.1 | 69.6 | 67.6 | 57.8 |
| 7/27/2019 23:00 | 67.3 | 70.6 | 66.7 | 57.4 |
| 7/28/2019 0:00 | 66.6 | 71.4 | 65.8 | 57.1 |
| 7/28/2019 1:00 | 66.2 | 71.2 | 65.1 | 56.6 |
| 7/28/2019 2:00 | 65.8 | 71.2 | 64.6 | 56.2 |
| 7/28/2019 3:00 | 65.4 | 74.4 | 64.4 | 57 |
| 7/28/2019 4:00 | 66.5 | 83.7 | 66.7 | 61.4 |
| 7/28/2019 5:00 | 69 | 95.2 | 70.5 | 67.5 |
| 7/28/2019 6:00 | 71.9 | 98 | 74.3 | 71.3 |
| 7/28/2019 7:00 | 72.7 | 97.7 | 75.7 | 72 |
| 7/28/2019 8:00 | 72.4 | 88 | 74.3 | 68.6 |
| 7/28/2019 9:00 | 69.8 | 77 | 70.3 | 62.2 |
| 7/28/2019 10:00 | 69.1 | 79 | 69.6 | 62.3 |
| 7/28/2019 11:00 | 69.2 | 77.5 | 69.6 | 61.9 |
| 7/28/2019 12:00 | 69.2 | 76.3 | 69.6 | 61.4 |
| 7/28/2019 13:00 | 69.4 | 76.4 | 69.8 | 61.6 |
| 7/28/2019 14:00 | 69.4 | 73.5 | 69.6 | 60.5 |
| 7/28/2019 15:00 | 69.6 | 73.4 | 69.8 | 60.7 |
| 7/28/2019 16:00 | 70.5 | 71.2 | 70.9 | 60.7 |
| 7/28/2019 17:00 | 69.7 | 72.7 | 70 | 60.6 |
| 7/28/2019 18:00 | 69.9 | 74 | 70.3 | 61.3 |
| 7/28/2019 19:00 | 70.6 | 73.6 | 71.2 | 61.8 |
| 7/28/2019 20:00 | 70.4 | 72.6 | 71.1 | 61.2 |
| 7/28/2019 21:00 | 69.9 | 72.9 | 70.3 | 60.8 |
| 7/28/2019 22:00 | 69 | 73 | 69.1 | 60 |
| 7/28/2019 23:00 | 68.5 | 72.9 | 68.4 | 59.4 |
| 7/29/2019 0:00 | 67.6 | 73.7 | 67.3 | 58.9 |
| 7/29/2019 1:00 | 67 | 73.6 | 66.6 | 58.3 |
| 7/29/2019 2:00 | 66.4 | 73.6 | 65.8 | 57.7 |
| 7/29/2019 3:00 | 66.8 | 77.5 | 66.6 | 59.5 |
| 7/29/2019 4:00 | 67.6 | 82 | 67.8 | 61.9 |
| 7/29/2019 5:00 | 68.4 | 84.8 | 69.3 | 63.7 |
| 7/29/2019 6:00 | 69.1 | 88.4 | 70.2 | 65.5 |
| 7/29/2019 7:00 | 69.4 | 86.1 | 70.3 | 65 |
| 7/29/2019 8:00 | 68.6 | 76.8 | 68.9 | 61 |
| 7/29/2019 9:00 | 68.2 | 83.2 | 68.9 | 62.9 |
| 7/29/2019 10:00 | 69.5 | 84.5 | 70.5 | 64.6 |
| 7/29/2019 11:00 | 70.6 | 82.9 | 71.8 | 65.2 |
| 7/29/2019 12:00 | 71.8 | 80.2 | 73.2 | 65.4 |

| | | | | |
|---|---|---|---|---|
| 7/29/2019 13:00 | 72.3 | 77.7 | 73.6 | 65 |
| 7/29/2019 14:00 | 72.8 | 75.6 | 73.9 | 64.7 |
| 7/29/2019 15:00 | 73.5 | 74 | 74.5 | 64.7 |
| 7/29/2019 16:00 | 72.6 | 71.4 | 73.2 | 62.8 |
| 7/29/2019 17:00 | 73.1 | 72.5 | 74.1 | 63.7 |
| 7/29/2019 18:00 | 73.6 | 72.2 | 74.7 | 64.1 |
| 7/29/2019 19:00 | 74.2 | 71.1 | 75 | 64.2 |
| 7/29/2019 20:00 | 73.3 | 71.3 | 74.1 | 63.5 |
| 7/29/2019 21:00 | 72.2 | 71.2 | 72.9 | 62.4 |
| 7/29/2019 22:00 | 71.6 | 75.3 | 72.7 | 63.4 |
| 7/29/2019 23:00 | 70.8 | 76.3 | 71.8 | 62.9 |
| 7/30/2019 0:00 | 70.2 | 76.9 | 71.1 | 62.6 |
| 7/30/2019 1:00 | 69.9 | 77.4 | 70.5 | 62.5 |
| 7/30/2019 2:00 | 69.3 | 78.6 | 69.8 | 62.3 |
| 7/30/2019 3:00 | 69.1 | 79 | 69.8 | 62.3 |
| 7/30/2019 4:00 | 68.8 | 79.4 | 69.3 | 62.1 |
| 7/30/2019 5:00 | 68.7 | 79.4 | 69.1 | 62.1 |
| 7/30/2019 6:00 | 68.7 | 79.5 | 69.3 | 62.1 |
| 7/30/2019 7:00 | 68.7 | 82.6 | 69.4 | 63.2 |
| 7/30/2019 8:00 | 68.6 | 81.3 | 69.3 | 62.7 |
| 7/30/2019 9:00 | 69.2 | 83.7 | 70 | 64.1 |
| 7/30/2019 10:00 | 70.2 | 83.8 | 71.4 | 65.1 |
| 7/30/2019 11:00 | 70.8 | 80.9 | 72 | 64.6 |
| 7/30/2019 12:00 | 71.3 | 77.5 | 72.3 | 63.9 |
| 7/30/2019 13:00 | 71.7 | 75.2 | 72.7 | 63.4 |
| 7/30/2019 14:00 | 72.3 | 75.2 | 73.4 | 64 |
| 7/30/2019 15:00 | 72.7 | 72.2 | 73.8 | 63.2 |
| 7/30/2019 16:00 | 72.7 | 71.1 | 73.6 | 62.8 |
| 7/30/2019 17:00 | 73.7 | 70.3 | 74.5 | 63.4 |
| 7/30/2019 18:00 | 74.1 | 70 | 74.8 | 63.7 |
| 7/30/2019 19:00 | 73.4 | 65.8 | 73.8 | 61.3 |
| 7/30/2019 20:00 | 70.9 | 69.6 | 71.6 | 60.4 |
| 7/30/2019 21:00 | 69.9 | 71.3 | 70.2 | 60.2 |
| 7/30/2019 22:00 | 69.5 | 72.6 | 69.8 | 60.3 |
| 7/30/2019 23:00 | 68.4 | 75.2 | 68.5 | 60.3 |
| 7/31/2019 0:00 | 68.9 | 81.9 | 69.4 | 63.1 |
| 7/31/2019 1:00 | 69.7 | 84.5 | 70.7 | 64.8 |
| 7/31/2019 2:00 | 71.1 | 92.2 | 72.9 | 68.7 |
| 7/31/2019 3:00 | 73.2 | 96.4 | 76.1 | 72.1 |
| 7/31/2019 4:00 | 74.4 | 94.2 | 77.7 | 72.6 |
| 7/31/2019 5:00 | 75.1 | 94.4 | 78.6 | 73.3 |
| 7/31/2019 6:00 | 75.2 | 92.9 | 78.8 | 73 |
| 7/31/2019 7:00 | 75.8 | 94.8 | 79.7 | 74.2 |
| 7/31/2019 8:00 | 74.4 | 84.2 | 76.6 | 69.4 |
| 7/31/2019 9:00 | 73 | 83.2 | 74.8 | 67.6 |
| 7/31/2019 10:00 | 72.6 | 82.6 | 74.3 | 66.9 |
| 7/31/2019 11:00 | 73 | 80.2 | 74.5 | 66.5 |

| | | | | |
|---|---|---|---|---|
| 7/31/2019 12:00 | 73.1 | 79.2 | 74.7 | 66.2 |
| 7/31/2019 13:00 | 73.8 | 78 | 75.4 | 66.5 |
| 7/31/2019 14:00 | 74.2 | 75.3 | 75.6 | 65.8 |
| 7/31/2019 15:00 | 74.5 | 72.6 | 75.6 | 65.1 |
| 7/31/2019 16:00 | 75 | 70 | 75.7 | 64.5 |
| 7/31/2019 17:00 | 75.3 | 71 | 76.3 | 65.3 |
| 7/31/2019 18:00 | 75.2 | 71.6 | 76.1 | 65.4 |
| 7/31/2019 19:00 | 75.3 | 69.9 | 76.1 | 64.8 |
| 7/31/2019 20:00 | 74.9 | 69.7 | 75.7 | 64.4 |
| 7/31/2019 21:00 | 73.8 | 70.5 | 74.7 | 63.7 |
| 7/31/2019 22:00 | 73.2 | 71.3 | 73.9 | 63.3 |
| 7/31/2019 23:00 | 71.9 | 72.2 | 72.7 | 62.4 |
| 8/1/2019 0:00 | 71.2 | 74.2 | 72 | 62.5 |
| 8/1/2019 1:00 | 70.6 | 75.3 | 71.4 | 62.4 |
| 8/1/2019 2:00 | 70.7 | 80.6 | 71.6 | 64.4 |
| 8/1/2019 3:00 | 72.8 | 93.7 | 75.2 | 70.9 |
| 8/1/2019 4:00 | 75.3 | 92.9 | 78.8 | 73.1 |
| 8/1/2019 5:00 | 75.8 | 91.9 | 79.3 | 73.3 |
| 8/1/2019 6:00 | 76.2 | 91.4 | 79.9 | 73.5 |
| 8/1/2019 7:00 | 76.5 | 90.7 | 80.2 | 73.5 |
| 8/1/2019 8:00 | 76.7 | 89.9 | 80.4 | 73.5 |
| 8/1/2019 9:00 | 74.5 | 76.9 | 76.1 | 66.8 |
| 8/1/2019 10:00 | 73.2 | 78.2 | 74.5 | 66 |
| 8/1/2019 11:00 | 73.3 | 75.6 | 74.5 | 65.1 |
| 8/1/2019 12:00 | 73.7 | 74.4 | 74.8 | 65 |
| 8/1/2019 13:00 | 73.6 | 73.4 | 74.7 | 64.6 |
| 8/1/2019 14:00 | 74 | 71.2 | 74.8 | 64.1 |
| 8/1/2019 15:00 | 73.8 | 70.1 | 74.7 | 63.5 |
| 8/1/2019 16:00 | 74.1 | 68.6 | 74.7 | 63.1 |
| 8/1/2019 17:00 | 74.5 | 65.7 | 74.8 | 62.3 |
| 8/1/2019 18:00 | 74.1 | 65.6 | 74.3 | 61.8 |
| 8/1/2019 19:00 | 74 | 66.1 | 74.5 | 62 |
| 8/1/2019 20:00 | 73.7 | 67.6 | 74.3 | 62.3 |
| 8/1/2019 21:00 | 73.2 | 69.3 | 73.8 | 62.5 |
| 8/1/2019 22:00 | 72.2 | 68.9 | 72.7 | 61.5 |
| 8/1/2019 23:00 | 71.3 | 72 | 72.1 | 61.8 |
| 8/2/2019 0:00 | 71 | 75.2 | 72 | 62.8 |
| 8/2/2019 1:00 | 70.6 | 76.4 | 71.4 | 62.9 |
| 8/2/2019 2:00 | 70.3 | 77 | 71.1 | 62.7 |
| 8/2/2019 3:00 | 71.6 | 88.9 | 73.2 | 68.1 |
| 8/2/2019 4:00 | 74.2 | 95.9 | 77.5 | 72.9 |
| 8/2/2019 5:00 | 75.3 | 94.2 | 79 | 73.5 |
| 8/2/2019 6:00 | 76.1 | 92.6 | 80.1 | 73.8 |
| 8/2/2019 7:00 | 76.7 | 92.1 | 80.8 | 74.2 |
| 8/2/2019 8:00 | 76.8 | 88.8 | 80.4 | 73.2 |
| 8/2/2019 9:00 | 74.5 | 77.6 | 76.1 | 67.1 |
| 8/2/2019 10:00 | 73.5 | 79.4 | 75 | 66.7 |

| | | | | |
|---|---|---|---|---|
| 8/2/2019 11:00 | 73.4 | 76.6 | 74.7 | 65.6 |
| 8/2/2019 12:00 | 74.2 | 75.2 | 75.6 | 65.9 |
| 8/2/2019 13:00 | 74.6 | 72.9 | 75.6 | 65.3 |
| 8/2/2019 14:00 | 75 | 73.6 | 76.1 | 66 |
| 8/2/2019 15:00 | 75.5 | 70 | 76.3 | 65 |
| 8/2/2019 16:00 | 75 | 69.2 | 75.7 | 64.2 |
| 8/2/2019 17:00 | 74.8 | 72 | 75.7 | 65.1 |
| 8/2/2019 18:00 | 73.8 | 70.3 | 74.7 | 63.6 |
| 8/2/2019 19:00 | 73.9 | 68.8 | 74.5 | 63 |
| 8/2/2019 20:00 | 73.3 | 71.8 | 74.1 | 63.7 |
| 8/2/2019 21:00 | 73.1 | 75.2 | 74.3 | 64.8 |
| 8/2/2019 22:00 | 72.9 | 75.7 | 74.1 | 64.7 |
| 8/2/2019 23:00 | 71.9 | 76.8 | 72.9 | 64.2 |
| 8/3/2019 0:00 | 71.5 | 77.8 | 72.5 | 64.2 |
| 8/3/2019 1:00 | 71.3 | 77.5 | 72.3 | 63.9 |
| 8/3/2019 2:00 | 71.7 | 84.6 | 73.2 | 66.8 |
| 8/3/2019 3:00 | 73.2 | 93.3 | 75.9 | 71.2 |
| 8/3/2019 4:00 | 75.1 | 96.5 | 79 | 74 |
| 8/3/2019 5:00 | 76.4 | 94.4 | 80.4 | 74.7 |
| 8/3/2019 6:00 | 77 | 93.7 | 81.3 | 75 |
| 8/3/2019 7:00 | 77.6 | 93.6 | 83.1 | 75.6 |
| 8/3/2019 8:00 | 77.9 | 91.8 | 83.3 | 75.3 |
| 8/3/2019 9:00 | 77.8 | 91.3 | 83.1 | 75 |
| 8/3/2019 10:00 | 75.5 | 79.3 | 77.4 | 68.7 |
| 8/3/2019 11:00 | 74.5 | 78.4 | 76.1 | 67.3 |
| 8/3/2019 12:00 | 74.1 | 78.1 | 75.6 | 66.8 |
| 8/3/2019 13:00 | 73.7 | 74.8 | 74.8 | 65.2 |
| 8/3/2019 14:00 | 73.8 | 74 | 75 | 65 |
| 8/3/2019 15:00 | 73.6 | 74.2 | 74.8 | 64.8 |
| 8/3/2019 16:00 | 73.7 | 73.6 | 74.8 | 64.8 |
| 8/3/2019 17:00 | 73.9 | 70.6 | 74.7 | 63.8 |
| 8/3/2019 18:00 | 73.6 | 69.1 | 74.5 | 62.9 |
| 8/3/2019 19:00 | 73.5 | 69.1 | 74.1 | 62.7 |
| 8/3/2019 20:00 | 73.1 | 70.7 | 73.9 | 63 |
| 8/3/2019 21:00 | 72.8 | 73.8 | 73.8 | 64 |
| 8/3/2019 22:00 | 72.2 | 76.5 | 73.4 | 64.4 |
| 8/3/2019 23:00 | 71.9 | 77.9 | 73 | 64.6 |
| 8/4/2019 0:00 | 71.6 | 79.1 | 72.9 | 64.8 |
| 8/4/2019 1:00 | 71.5 | 79.4 | 72.7 | 64.8 |
| 8/4/2019 2:00 | 71.7 | 84.6 | 73.2 | 66.8 |
| 8/4/2019 3:00 | 72.9 | 91.2 | 75.4 | 70.2 |
| 8/4/2019 4:00 | 75.1 | 97.5 | 79.2 | 74.3 |
| 8/4/2019 5:00 | 76.6 | 96.3 | 81.3 | 75.5 |
| 8/4/2019 6:00 | 76.7 | 95.6 | 81.3 | 75.4 |
| 8/4/2019 7:00 | 77.1 | 95.3 | 82.2 | 75.6 |
| 8/4/2019 8:00 | 77.6 | 92.6 | 83.1 | 75.3 |
| 8/4/2019 9:00 | 75.8 | 85.7 | 78.4 | 71.2 |

| | | | | |
|---|---|---|---|---|
| 8/4/2019 10:00 | 74.6 | 79.6 | 76.3 | 67.9 |
| 8/4/2019 11:00 | 74.1 | 77.4 | 75.4 | 66.6 |
| 8/4/2019 12:00 | 74 | 77.6 | 75.4 | 66.5 |
| 8/4/2019 13:00 | 74.4 | 76.8 | 75.9 | 66.6 |
| 8/4/2019 14:00 | 74.4 | 73.6 | 75.6 | 65.4 |
| 8/4/2019 15:00 | 74.2 | 70.2 | 75 | 63.8 |
| 8/4/2019 16:00 | 74.4 | 67.3 | 74.8 | 62.9 |
| 8/4/2019 17:00 | 74.6 | 67.7 | 75.2 | 63.2 |
| 8/4/2019 18:00 | 74.3 | 73.9 | 75.6 | 65.5 |
| 8/4/2019 19:00 | 74.9 | 73.3 | 76.1 | 65.8 |
| 8/4/2019 20:00 | 74.9 | 73.1 | 76.1 | 65.7 |
| 8/4/2019 21:00 | 73.7 | 75.2 | 75 | 65.4 |
| 8/4/2019 22:00 | 72.8 | 76.8 | 73.9 | 65.1 |
| 8/4/2019 23:00 | 72.7 | 82.5 | 74.3 | 67 |
| 8/5/2019 0:00 | 73.8 | 92.6 | 76.6 | 71.5 |
| 8/5/2019 1:00 | 75.4 | 95.1 | 79.3 | 73.9 |
| 8/5/2019 2:00 | 76.5 | 94 | 80.8 | 74.6 |
| 8/5/2019 3:00 | 77.3 | 93 | 82.2 | 75.1 |
| 8/5/2019 4:00 | 77.9 | 91.6 | 83.3 | 75.2 |
| 8/5/2019 5:00 | 77.9 | 91.3 | 83.7 | 75.2 |
| 8/5/2019 6:00 | 77.9 | 90.7 | 83.1 | 74.9 |
| 8/5/2019 7:00 | 78 | 91.2 | 83.7 | 75.2 |
| 8/5/2019 8:00 | 78 | 88.7 | 83.3 | 74.4 |
| 8/5/2019 9:00 | 76.2 | 76.8 | 77.9 | 68.3 |
| 8/5/2019 10:00 | 74.7 | 79.2 | 76.6 | 67.8 |
| 8/5/2019 11:00 | 74.8 | 75.8 | 76.1 | 66.6 |
| 8/5/2019 12:00 | 74.4 | 75 | 75.6 | 65.9 |
| 8/5/2019 13:00 | 74.9 | 74.2 | 76.1 | 66.2 |
| 8/5/2019 14:00 | 75.1 | 72.7 | 76.3 | 65.8 |
| 8/5/2019 15:00 | 75.6 | 73.4 | 76.8 | 66.5 |
| 8/5/2019 16:00 | 75.5 | 71.9 | 76.5 | 65.8 |
| 8/5/2019 17:00 | 75.9 | 70.3 | 76.8 | 65.6 |
| 8/5/2019 18:00 | 76.5 | 70.4 | 77.5 | 66.1 |
| 8/5/2019 19:00 | 76.9 | 70.7 | 78.3 | 66.6 |
| 8/5/2019 20:00 | 76 | 71.5 | 77 | 66.1 |
| 8/5/2019 21:00 | 75.2 | 71.1 | 76.3 | 65.2 |
| 8/5/2019 22:00 | 74.5 | 72.2 | 75.6 | 65 |
| 8/5/2019 23:00 | 73.7 | 73.5 | 74.7 | 64.7 |
| 8/6/2019 0:00 | 73 | 74.5 | 73.9 | 64.4 |
| 8/6/2019 1:00 | 72.4 | 76 | 73.6 | 64.4 |
| 8/6/2019 2:00 | 71.9 | 77 | 72.9 | 64.3 |
| 8/6/2019 3:00 | 71.6 | 79.1 | 72.9 | 64.8 |
| 8/6/2019 4:00 | 73.4 | 93.9 | 76.5 | 71.5 |
| 8/6/2019 5:00 | 75.8 | 96.4 | 80.1 | 74.7 |
| 8/6/2019 6:00 | 76.9 | 93.9 | 81.5 | 75 |
| 8/6/2019 7:00 | 77.3 | 92.7 | 82.2 | 75 |
| 8/6/2019 8:00 | 77 | 86.3 | 80.8 | 72.6 |

| | | | | |
|---|---|---|---|---|
| 8/6/2019 9:00 | 75.1 | 79.7 | 77 | 68.3 |
| 8/6/2019 10:00 | 74.7 | 79.9 | 76.6 | 68.1 |
| 8/6/2019 11:00 | 74.7 | 79.1 | 76.6 | 67.8 |
| 8/6/2019 12:00 | 75.1 | 74.9 | 76.5 | 66.6 |
| 8/6/2019 13:00 | 74.9 | 74.1 | 76.1 | 66.1 |
| 8/6/2019 14:00 | 75.8 | 72.9 | 77 | 66.5 |
| 8/6/2019 15:00 | 76.3 | 70.5 | 77.2 | 66 |
| 8/6/2019 16:00 | 76.6 | 69.6 | 77.7 | 66 |
| 8/6/2019 17:00 | 76.9 | 68.4 | 77.9 | 65.7 |
| 8/6/2019 18:00 | 76.8 | 69.5 | 78.1 | 66.1 |
| 8/6/2019 19:00 | 76.8 | 70.6 | 77.9 | 66.5 |
| 8/6/2019 20:00 | 76.2 | 71.6 | 77.2 | 66.4 |
| 8/6/2019 21:00 | 75.7 | 70.7 | 76.6 | 65.5 |
| 8/6/2019 22:00 | 74.7 | 71.3 | 75.7 | 64.8 |
| 8/6/2019 23:00 | 73.8 | 74.2 | 75 | 65.1 |
| 8/7/2019 0:00 | 73.3 | 75.8 | 74.5 | 65.1 |
| 8/7/2019 1:00 | 72.8 | 76.6 | 73.9 | 65 |
| 8/7/2019 2:00 | 72.3 | 77.4 | 73.4 | 64.8 |
| 8/7/2019 3:00 | 72.1 | 78.4 | 73.2 | 65 |
| 8/7/2019 4:00 | 72 | 78.8 | 73.2 | 65 |
| 8/7/2019 5:00 | 72 | 82 | 73.4 | 66.2 |
| 8/7/2019 6:00 | 72.6 | 87.7 | 74.7 | 68.7 |
| 8/7/2019 7:00 | 74.8 | 96 | 78.3 | 73.5 |
| 8/7/2019 8:00 | 75.6 | 92.1 | 79.2 | 73.1 |
| 8/7/2019 9:00 | 74.2 | 82.1 | 76.1 | 68.3 |
| 8/7/2019 10:00 | 74.1 | 81.2 | 75.7 | 68 |
| 8/7/2019 11:00 | 74.7 | 78.5 | 76.5 | 67.5 |
| 8/7/2019 12:00 | 74.7 | 77.2 | 76.3 | 67.1 |
| 8/7/2019 13:00 | 75.2 | 75.1 | 76.8 | 66.8 |
| 8/7/2019 14:00 | 75.8 | 73.2 | 77 | 66.6 |
| 8/7/2019 15:00 | 76.6 | 69.4 | 77.7 | 65.9 |
| 8/7/2019 16:00 | 76.4 | 71 | 77.4 | 66.3 |
| 8/7/2019 17:00 | 76.7 | 70.1 | 77.7 | 66.3 |
| 8/7/2019 18:00 | 77 | 68.3 | 78.3 | 65.8 |
| 8/7/2019 19:00 | 77.2 | 69.7 | 78.8 | 66.5 |
| 8/7/2019 20:00 | 76.9 | 67.9 | 77.9 | 65.5 |
| 8/7/2019 21:00 | 76.1 | 70.1 | 76.8 | 65.6 |
| 8/7/2019 22:00 | 75.6 | 71.9 | 76.6 | 65.9 |
| 8/7/2019 23:00 | 74.7 | 72.2 | 75.9 | 65.2 |
| 8/8/2019 0:00 | 73.9 | 73.6 | 75 | 65 |
| 8/8/2019 1:00 | 73.5 | 75.2 | 74.7 | 65.1 |
| 8/8/2019 2:00 | 73.1 | 76.3 | 74.3 | 65.2 |
| 8/8/2019 3:00 | 72.7 | 76.9 | 73.9 | 65 |
| 8/8/2019 4:00 | 73 | 84.5 | 74.8 | 68 |
| 8/8/2019 5:00 | 74.2 | 90.2 | 77 | 71.2 |
| 8/8/2019 6:00 | 76.4 | 96.8 | 80.8 | 75.4 |
| 8/8/2019 7:00 | 77.8 | 94.3 | 83.8 | 76 |

| | | | | |
|---|---|---|---|---|
| 8/8/2019 8:00 | 77.7 | 89.7 | 82.4 | 74.4 |
| 8/8/2019 9:00 | 74.9 | 77.7 | 76.5 | 67.5 |
| 8/8/2019 10:00 | 74.3 | 78.8 | 75.7 | 67.3 |
| 8/8/2019 11:00 | 74.5 | 76.3 | 75.9 | 66.5 |
| 8/8/2019 12:00 | 74.7 | 75.1 | 76.1 | 66.3 |
| 8/8/2019 13:00 | 75.3 | 72.2 | 76.5 | 65.7 |
| 8/8/2019 14:00 | 75.8 | 70.8 | 76.8 | 65.7 |
| 8/8/2019 15:00 | 77 | 67.2 | 77.7 | 65.2 |
| 8/8/2019 16:00 | 77.3 | 65.9 | 78.1 | 65 |
| 8/8/2019 17:00 | 77.9 | 66 | 79 | 65.6 |
| 8/8/2019 18:00 | 77.7 | 65.1 | 78.6 | 65 |
| 8/8/2019 19:00 | 77.6 | 65.2 | 78.6 | 65 |
| 8/8/2019 20:00 | 77 | 66.3 | 77.9 | 64.9 |
| 8/8/2019 21:00 | 75.9 | 66.2 | 76.5 | 63.9 |
| 8/8/2019 22:00 | 75.1 | 67.6 | 75.7 | 63.7 |
| 8/8/2019 23:00 | 74 | 69.7 | 74.8 | 63.5 |
| 8/9/2019 0:00 | 73.1 | 71.6 | 73.9 | 63.4 |
| 8/9/2019 1:00 | 73 | 78.1 | 74.3 | 65.8 |
| 8/9/2019 2:00 | 73.7 | 86.6 | 75.9 | 69.5 |
| 8/9/2019 3:00 | 74.4 | 86.5 | 76.8 | 70.1 |
| 8/9/2019 4:00 | 75 | 87.8 | 77.7 | 71.1 |
| 8/9/2019 5:00 | 75.3 | 85.5 | 77.9 | 70.7 |
| 8/9/2019 6:00 | 75.9 | 89.1 | 79 | 72.4 |
| 8/9/2019 7:00 | 76.5 | 89.2 | 80.1 | 73.1 |
| 8/9/2019 8:00 | 76.2 | 86.8 | 79.2 | 72 |
| 8/9/2019 9:00 | 74.9 | 78.7 | 76.6 | 67.8 |
| 8/9/2019 10:00 | 74.7 | 78.9 | 76.5 | 67.7 |
| 8/9/2019 11:00 | 74.3 | 75.8 | 75.6 | 66.1 |
| 8/9/2019 12:00 | 74.6 | 74.1 | 75.7 | 65.8 |
| 8/9/2019 13:00 | 75.1 | 72.9 | 76.3 | 65.8 |
| 8/9/2019 14:00 | 75.7 | 70.4 | 76.5 | 65.4 |
| 8/9/2019 15:00 | 76.1 | 69.5 | 77 | 65.4 |
| 8/9/2019 16:00 | 76.7 | 68.6 | 77.5 | 65.6 |
| 8/9/2019 17:00 | 76.8 | 67.3 | 77.4 | 65.1 |
| 8/9/2019 18:00 | 76.8 | 65.7 | 77.5 | 64.5 |
| 8/9/2019 19:00 | 76.6 | 64.1 | 76.8 | 63.5 |
| 8/9/2019 20:00 | 75.5 | 65.1 | 75.7 | 63 |
| 8/9/2019 21:00 | 75.1 | 65.1 | 75.4 | 62.6 |
| 8/9/2019 22:00 | 74 | 67.4 | 74.5 | 62.5 |
| 8/9/2019 23:00 | 73.1 | 69.4 | 73.8 | 62.5 |
| 8/10/2019 0:00 | 73 | 75.9 | 74.1 | 64.9 |
| 8/10/2019 1:00 | 73.7 | 85.2 | 75.7 | 69 |
| 8/10/2019 2:00 | 75.4 | 92.2 | 78.8 | 73 |
| 8/10/2019 3:00 | 76.6 | 91.4 | 80.4 | 73.9 |
| 8/10/2019 4:00 | 77.3 | 92 | 82 | 74.8 |
| 8/10/2019 5:00 | 77.8 | 92.4 | 83.3 | 75.4 |
| 8/10/2019 6:00 | 78.5 | 90.7 | 84.7 | 75.6 |

| | | | | |
|---|---|---|---|---|
| 8/10/2019 7:00 | 78.6 | 89.6 | 84.9 | 75.3 |
| 8/10/2019 8:00 | 78.4 | 87.3 | 83.8 | 74.3 |
| 8/10/2019 9:00 | 76.6 | 76.2 | 78.4 | 68.6 |
| 8/10/2019 10:00 | 75.3 | 76.4 | 76.8 | 67.4 |
| 8/10/2019 11:00 | 75.5 | 73.9 | 76.8 | 66.6 |
| 8/10/2019 12:00 | 75.7 | 71.5 | 76.6 | 65.9 |
| 8/10/2019 13:00 | 75.6 | 70.8 | 76.6 | 65.4 |
| 8/10/2019 14:00 | 75.7 | 70.1 | 76.5 | 65.3 |
| 8/10/2019 15:00 | 76.2 | 69.4 | 77 | 65.4 |
| 8/10/2019 16:00 | 76.7 | 67.2 | 77.4 | 65 |
| 8/10/2019 17:00 | 77 | 66.5 | 77.7 | 65 |
| 8/10/2019 18:00 | 77.6 | 65.2 | 78.6 | 65 |
| 8/10/2019 19:00 | 77.2 | 64 | 77.9 | 64.1 |
| 8/10/2019 20:00 | 76.4 | 62 | 76.5 | 62.4 |
| 8/10/2019 21:00 | 75.1 | 63.7 | 75.4 | 61.9 |
| 8/10/2019 22:00 | 74.2 | 66.6 | 74.7 | 62.3 |
| 8/10/2019 23:00 | 73.4 | 69.6 | 73.9 | 62.8 |
| 8/11/2019 0:00 | 72.8 | 71.3 | 73.6 | 63 |
| 8/11/2019 1:00 | 72.8 | 75.2 | 73.9 | 64.5 |
| 8/11/2019 2:00 | 73.4 | 81.6 | 75.2 | 67.4 |
| 8/11/2019 3:00 | 74.4 | 88.7 | 77 | 70.9 |
| 8/11/2019 4:00 | 75.5 | 92 | 78.8 | 73.1 |
| 8/11/2019 5:00 | 76.3 | 92.5 | 80.1 | 74 |
| 8/11/2019 6:00 | 77.9 | 94.1 | 84.2 | 76.1 |
| 8/11/2019 7:00 | 78.5 | 92.5 | 85.1 | 76.2 |
| 8/11/2019 8:00 | 77.9 | 87.3 | 82.9 | 73.8 |
| 8/11/2019 9:00 | 75.8 | 76.6 | 77.5 | 67.9 |
| 8/11/2019 10:00 | 74.6 | 75.7 | 75.9 | 66.4 |
| 8/11/2019 11:00 | 75.1 | 75.6 | 76.6 | 66.9 |
| 8/11/2019 12:00 | 75.3 | 72.7 | 76.5 | 66 |
| 8/11/2019 13:00 | 75.3 | 71 | 76.3 | 65.2 |
| 8/11/2019 14:00 | 75.6 | 69.9 | 76.5 | 65.1 |
| 8/11/2019 15:00 | 76 | 68.6 | 76.6 | 64.9 |
| 8/11/2019 16:00 | 76.6 | 67.2 | 77.2 | 64.9 |
| 8/11/2019 17:00 | 77 | 65.2 | 77.5 | 64.4 |
| 8/11/2019 18:00 | 77.2 | 64.3 | 77.9 | 64.3 |
| 8/11/2019 19:00 | 76.9 | 65.9 | 77.5 | 64.6 |
| 8/11/2019 20:00 | 76.6 | 65.8 | 77 | 64.3 |
| 8/11/2019 21:00 | 75.9 | 67.1 | 76.5 | 64.2 |
| 8/11/2019 22:00 | 75.3 | 69.8 | 76.1 | 64.7 |
| 8/11/2019 23:00 | 74.4 | 71.3 | 75.2 | 64.5 |
| 8/12/2019 0:00 | 73.7 | 71.5 | 74.5 | 64 |
| 8/12/2019 1:00 | 73.1 | 73.6 | 74.1 | 64.1 |
| 8/12/2019 2:00 | 73.4 | 81.1 | 75.2 | 67.3 |
| 8/12/2019 3:00 | 74.2 | 88.1 | 76.6 | 70.5 |
| 8/12/2019 4:00 | 75.3 | 89.9 | 78.3 | 72.2 |
| 8/12/2019 5:00 | 76.4 | 93.9 | 80.4 | 74.5 |

| | | | | |
|---|---|---|---|---|
| 8/12/2019 6:00 | 76.9 | 93.6 | 81.3 | 74.9 |
| 8/12/2019 7:00 | 78.3 | 93 | 84.9 | 76.1 |
| 8/12/2019 8:00 | 77.7 | 85.9 | 81.9 | 73.1 |
| 8/12/2019 9:00 | 76.2 | 77.5 | 77.9 | 68.7 |
| 8/12/2019 10:00 | 75.1 | 75.2 | 76.6 | 66.8 |
| 8/12/2019 11:00 | 74.9 | 72.4 | 76.1 | 65.4 |
| 8/12/2019 12:00 | 74.9 | 72 | 75.9 | 65.2 |
| 8/12/2019 13:00 | 75.2 | 70.6 | 76.1 | 65 |
| 8/12/2019 14:00 | 75.7 | 68.6 | 76.3 | 64.7 |
| 8/12/2019 15:00 | 76.2 | 67.3 | 76.6 | 64.5 |
| 8/12/2019 16:00 | 76.6 | 66.1 | 77.2 | 64.4 |
| 8/12/2019 17:00 | 76.7 | 64.6 | 77.2 | 63.8 |
| 8/12/2019 18:00 | 77.1 | 64 | 77.5 | 64 |
| 8/12/2019 19:00 | 77.1 | 63.8 | 77.5 | 63.9 |
| 8/12/2019 20:00 | 76.6 | 62.8 | 76.8 | 63 |
| 8/12/2019 21:00 | 75.1 | 64.7 | 75.4 | 62.4 |
| 8/12/2019 22:00 | 74.7 | 68 | 75.4 | 63.4 |
| 8/12/2019 23:00 | 74.1 | 70.5 | 74.8 | 63.9 |
| 8/13/2019 0:00 | 73.5 | 72.5 | 74.5 | 64.1 |
| 8/13/2019 1:00 | 73 | 73.4 | 73.9 | 64 |
| 8/13/2019 2:00 | 73 | 78 | 74.3 | 65.7 |
| 8/13/2019 3:00 | 73.6 | 82.8 | 75.6 | 68.1 |
| 8/13/2019 4:00 | 74.7 | 89.8 | 77.5 | 71.5 |
| 8/13/2019 5:00 | 75.9 | 93.5 | 79.5 | 73.9 |
| 8/13/2019 6:00 | 77.2 | 94.8 | 82 | 75.5 |
| 8/13/2019 7:00 | 78 | 93.2 | 84 | 75.8 |
| 8/13/2019 8:00 | 77.6 | 88.4 | 82.2 | 73.9 |
| 8/13/2019 9:00 | 76.1 | 77 | 77.7 | 68.3 |
| 8/13/2019 10:00 | 75.1 | 75.6 | 76.6 | 66.9 |
| 8/13/2019 11:00 | 75.4 | 73.1 | 76.6 | 66.2 |
| 8/13/2019 12:00 | 75.1 | 71.6 | 76.1 | 65.3 |
| 8/13/2019 13:00 | 75.4 | 69.1 | 76.3 | 64.6 |
| 8/13/2019 14:00 | 75.8 | 68 | 76.5 | 64.5 |
| 8/13/2019 15:00 | 76 | 66.2 | 76.5 | 63.9 |
| 8/13/2019 16:00 | 76 | 64.1 | 76.3 | 63 |
| 8/13/2019 17:00 | 76.6 | 63.7 | 76.8 | 63.3 |
| 8/13/2019 18:00 | 76.6 | 63.9 | 76.8 | 63.4 |
| 8/13/2019 19:00 | 76.7 | 63.8 | 77 | 63.5 |
| 8/13/2019 20:00 | 76.5 | 62.3 | 76.6 | 62.7 |
| 8/13/2019 21:00 | 75.5 | 65.4 | 75.7 | 63 |
| 8/13/2019 22:00 | 74.6 | 67.8 | 75.2 | 63.2 |
| 8/13/2019 23:00 | 74.1 | 70 | 74.8 | 63.7 |
| 8/14/2019 0:00 | 73.5 | 70.4 | 74.1 | 63.3 |
| 8/14/2019 1:00 | 72.8 | 72.1 | 73.8 | 63.3 |
| 8/14/2019 2:00 | 72.8 | 78.5 | 74.1 | 65.7 |
| 8/14/2019 3:00 | 73.6 | 82.7 | 75.6 | 68 |
| 8/14/2019 4:00 | 74.7 | 88.7 | 77.4 | 71.1 |

| | | | | |
|---|---|---|---|---|
| 8/14/2019 5:00 | 75.8 | 93.2 | 79.5 | 73.7 |
| 8/14/2019 6:00 | 76.5 | 93.3 | 80.6 | 74.4 |
| 8/14/2019 7:00 | 76.7 | 92 | 80.8 | 74.2 |
| 8/14/2019 8:00 | 76.6 | 86.1 | 79.7 | 72.2 |
| 8/14/2019 9:00 | 74.7 | 78.4 | 76.5 | 67.5 |
| 8/14/2019 10:00 | 74 | 76.9 | 75.4 | 66.3 |
| 8/14/2019 11:00 | 74.2 | 75.5 | 75.6 | 65.9 |
| 8/14/2019 12:00 | 74.2 | 73.1 | 75.2 | 65 |
| 8/14/2019 13:00 | 74.2 | 71.5 | 75 | 64.3 |
| 8/14/2019 14:00 | 74.8 | 70.3 | 75.6 | 64.5 |
| 8/14/2019 15:00 | 75.7 | 69.3 | 76.5 | 64.9 |
| 8/14/2019 16:00 | 76.1 | 66.6 | 76.6 | 64.2 |
| 8/14/2019 17:00 | 76.5 | 64.9 | 77 | 63.9 |
| 8/14/2019 18:00 | 76.2 | 64.4 | 76.5 | 63.4 |
| 8/14/2019 19:00 | 74.6 | 72 | 75.4 | 65 |
| 8/14/2019 20:00 | 74.1 | 73.7 | 75.2 | 65.2 |
| 8/14/2019 21:00 | 74.2 | 79.5 | 75.9 | 67.5 |
| 8/14/2019 22:00 | 75.1 | 83.9 | 77.5 | 69.9 |
| 8/14/2019 23:00 | 75.2 | 88 | 78.1 | 71.4 |
| 8/15/2019 0:00 | 75.8 | 90.6 | 79.2 | 72.9 |
| 8/15/2019 1:00 | 76.1 | 90.9 | 79.7 | 73.2 |
| 8/15/2019 2:00 | 76.5 | 93.3 | 80.6 | 74.4 |
| 8/15/2019 3:00 | 77 | 95 | 81.7 | 75.4 |
| 8/15/2019 4:00 | 77.3 | 93.9 | 82.4 | 75.4 |
| 8/15/2019 5:00 | 77.6 | 92.9 | 83.1 | 75.4 |
| 8/15/2019 6:00 | 77.8 | 92.5 | 83.3 | 75.4 |
| 8/15/2019 7:00 | 78 | 92 | 83.8 | 75.4 |
| 8/15/2019 8:00 | 77.8 | 87.3 | 82.6 | 73.7 |
| 8/15/2019 9:00 | 76.3 | 77.4 | 78.1 | 68.7 |
| 8/15/2019 10:00 | 74.7 | 76.1 | 76.1 | 66.7 |
| 8/15/2019 11:00 | 74.6 | 75.9 | 75.9 | 66.4 |
| 8/15/2019 12:00 | 74.5 | 75.1 | 75.9 | 66.1 |
| 8/15/2019 13:00 | 75 | 73.6 | 76.1 | 66 |
| 8/15/2019 14:00 | 75.5 | 69.7 | 76.3 | 64.9 |
| 8/15/2019 15:00 | 75.9 | 69 | 76.5 | 65 |
| 8/15/2019 16:00 | 76.7 | 67.4 | 77.4 | 65.1 |
| 8/15/2019 17:00 | 77.5 | 63.8 | 78.1 | 64.3 |
| 8/15/2019 18:00 | 78 | 63.6 | 79 | 64.6 |
| 8/15/2019 19:00 | 77.6 | 65 | 78.6 | 65 |
| 8/15/2019 20:00 | 77.8 | 65.8 | 79 | 65.4 |
| 8/15/2019 21:00 | 77 | 67.9 | 78.3 | 65.6 |
| 8/15/2019 22:00 | 75.6 | 69.3 | 76.5 | 64.9 |
| 8/15/2019 23:00 | 74.7 | 72 | 75.7 | 65 |
| 8/16/2019 0:00 | 74.2 | 73.3 | 75.2 | 65.1 |
| 8/16/2019 1:00 | 73.8 | 77 | 75.2 | 66.1 |
| 8/16/2019 2:00 | 74.1 | 79.7 | 75.7 | 67.4 |
| 8/16/2019 3:00 | 75.2 | 89.3 | 78.3 | 71.8 |

| | | | | |
|---|---|---|---|---|
| 8/16/2019 4:00 | 76.6 | 90.6 | 80.6 | 73.7 |
| 8/16/2019 5:00 | 77 | 82.2 | 80.2 | 71.2 |
| 8/16/2019 6:00 | 74.4 | 78 | 75.9 | 67.1 |
| 8/16/2019 7:00 | 73.2 | 78.6 | 74.7 | 66.2 |
| 8/16/2019 8:00 | 73.2 | 77 | 74.5 | 65.6 |
| 8/16/2019 9:00 | 72.9 | 80.4 | 74.5 | 66.5 |
| 8/16/2019 10:00 | 73 | 79.8 | 74.5 | 66.4 |
| 8/16/2019 11:00 | 74.6 | 74.8 | 75.7 | 66.1 |
| 8/16/2019 12:00 | 75 | 74.9 | 76.1 | 66.5 |
| 8/16/2019 13:00 | 76 | 74.6 | 77.4 | 67.3 |
| 8/16/2019 14:00 | 76.5 | 68.7 | 77.4 | 65.4 |
| 8/16/2019 15:00 | 77.1 | 64.7 | 77.7 | 64.3 |
| 8/16/2019 16:00 | 77.4 | 65.6 | 78.4 | 65 |
| 8/16/2019 17:00 | 78 | 63.1 | 79 | 64.4 |
| 8/16/2019 18:00 | 78 | 65.5 | 79.3 | 65.5 |
| 8/16/2019 19:00 | 78.2 | 67.6 | 80.1 | 66.6 |
| 8/16/2019 20:00 | 77.6 | 67.8 | 79.2 | 66.2 |
| 8/16/2019 21:00 | 76.6 | 72.5 | 78.1 | 67.1 |
| 8/16/2019 22:00 | 76.5 | 72.9 | 77.9 | 67.2 |
| 8/16/2019 23:00 | 75.5 | 73.4 | 76.6 | 66.4 |
| 8/17/2019 0:00 | 74.7 | 74.6 | 75.9 | 66.1 |
| 8/17/2019 1:00 | 74.2 | 75.4 | 75.6 | 65.9 |
| 8/17/2019 2:00 | 73.5 | 76.6 | 74.8 | 65.8 |
| 8/17/2019 3:00 | 73.1 | 77.7 | 74.5 | 65.7 |
| 8/17/2019 4:00 | 72.6 | 78.3 | 73.8 | 65.5 |
| 8/17/2019 5:00 | 72.1 | 78.8 | 73.4 | 65.1 |
| 8/17/2019 6:00 | 72 | 79.1 | 73.4 | 65.2 |
| 8/17/2019 7:00 | 71.7 | 79.1 | 72.9 | 64.9 |
| 8/17/2019 8:00 | 71.9 | 80.6 | 73.2 | 65.6 |
| 8/17/2019 9:00 | 72.2 | 83.3 | 73.9 | 66.8 |
| 8/17/2019 10:00 | 73.5 | 81 | 75.2 | 67.4 |
| 8/17/2019 11:00 | 74.6 | 76.9 | 76.1 | 66.9 |
| 8/17/2019 12:00 | 75.5 | 72.8 | 76.6 | 66.1 |
| 8/17/2019 13:00 | 75.8 | 71.5 | 76.8 | 65.9 |
| 8/17/2019 14:00 | 76.8 | 68.6 | 77.9 | 65.7 |
| 8/17/2019 15:00 | 77.2 | 66.8 | 78.3 | 65.3 |
| 8/17/2019 16:00 | 78.3 | 64 | 79.5 | 65.1 |
| 8/17/2019 17:00 | 78.5 | 64.5 | 80.1 | 65.5 |
| 8/17/2019 18:00 | 78.8 | 64.7 | 80.4 | 65.9 |
| 8/17/2019 19:00 | 78.6 | 66.2 | 80.6 | 66.4 |
| 8/17/2019 20:00 | 77.9 | 67.6 | 79.3 | 66.3 |
| 8/17/2019 21:00 | 77.2 | 66.8 | 77.9 | 65.3 |
| 8/17/2019 22:00 | 76.2 | 68.4 | 76.8 | 65 |
| 8/17/2019 23:00 | 75.4 | 71.5 | 76.5 | 65.5 |
| 8/18/2019 0:00 | 74.6 | 72.9 | 75.6 | 65.3 |
| 8/18/2019 1:00 | 73.7 | 74.7 | 74.8 | 65.1 |
| 8/18/2019 2:00 | 73.1 | 76.2 | 74.3 | 65.1 |

| | | | | |
|---|---|---|---|---|
| 8/18/2019 3:00 | 72.6 | 76.6 | 73.8 | 64.8 |
| 8/18/2019 4:00 | 71.9 | 77.9 | 73 | 64.6 |
| 8/18/2019 5:00 | 71.3 | 79.5 | 72.5 | 64.6 |
| 8/18/2019 6:00 | 70.9 | 80.4 | 72.1 | 64.6 |
| 8/18/2019 7:00 | 71 | 80.9 | 72.1 | 64.8 |
| 8/18/2019 8:00 | 71.2 | 82.3 | 72.3 | 65.5 |
| 8/18/2019 9:00 | 72.1 | 83.8 | 73.6 | 66.9 |
| 8/18/2019 10:00 | 73.8 | 82.1 | 75.7 | 68.1 |
| 8/18/2019 11:00 | 75.2 | 77.6 | 76.6 | 67.7 |
| 8/18/2019 12:00 | 76.1 | 73.8 | 77.5 | 67.2 |
| 8/18/2019 13:00 | 76.8 | 69.6 | 77.7 | 66.1 |
| 8/18/2019 14:00 | 77.7 | 66.4 | 78.8 | 65.6 |
| 8/18/2019 15:00 | 78.2 | 67.5 | 80.1 | 66.6 |
| 8/18/2019 16:00 | 78.8 | 65.7 | 80.8 | 66.3 |
| 8/18/2019 17:00 | 79 | 66.8 | 81.3 | 67 |
| 8/18/2019 18:00 | 79.3 | 67.8 | 81.9 | 67.7 |
| 8/18/2019 19:00 | 80 | 65.9 | 82.6 | 67.6 |
| 8/18/2019 20:00 | 79.2 | 66.8 | 81.5 | 67.2 |
| 8/18/2019 21:00 | 77.6 | 67.7 | 79.2 | 66.1 |
| 8/18/2019 22:00 | 77 | 68.5 | 78.3 | 65.8 |
| 8/18/2019 23:00 | 75.8 | 69.7 | 76.6 | 65.2 |
| 8/19/2019 0:00 | 75 | 72.1 | 76.1 | 65.4 |
| 8/19/2019 1:00 | 74.2 | 74 | 75.4 | 65.3 |
| 8/19/2019 2:00 | 73.3 | 75.3 | 74.5 | 65 |
| 8/19/2019 3:00 | 72.6 | 76.4 | 73.8 | 64.7 |
| 8/19/2019 4:00 | 72 | 77.3 | 73.2 | 64.5 |
| 8/19/2019 5:00 | 71.5 | 78.7 | 72.5 | 64.5 |
| 8/19/2019 6:00 | 71.3 | 78.7 | 72.3 | 64.4 |
| 8/19/2019 7:00 | 70.9 | 79.3 | 72.1 | 64.1 |
| 8/19/2019 8:00 | 71 | 81.4 | 72.1 | 65 |
| 8/19/2019 9:00 | 71.8 | 83.7 | 73.4 | 66.6 |
| 8/19/2019 10:00 | 73.2 | 84 | 75 | 68.1 |
| 8/19/2019 11:00 | 74.4 | 80.8 | 76.3 | 68.1 |
| 8/19/2019 12:00 | 75.4 | 75.8 | 77 | 67.2 |
| 8/19/2019 13:00 | 76.2 | 71.7 | 77.2 | 66.4 |
| 8/19/2019 14:00 | 76.6 | 69.4 | 77.7 | 65.9 |
| 8/19/2019 15:00 | 77.2 | 66.7 | 77.9 | 65.2 |
| 8/19/2019 16:00 | 77.8 | 64.9 | 79 | 65.1 |
| 8/19/2019 17:00 | 78.8 | 65.8 | 80.8 | 66.4 |
| 8/19/2019 18:00 | 78.8 | 65.5 | 80.8 | 66.3 |
| 8/19/2019 19:00 | 78 | 68.6 | 79.7 | 66.8 |
| 8/19/2019 20:00 | 76.7 | 69.9 | 77.7 | 66.2 |
| 8/19/2019 21:00 | 75.6 | 70.6 | 76.6 | 65.4 |
| 8/19/2019 22:00 | 75 | 72.6 | 76.1 | 65.6 |
| 8/19/2019 23:00 | 74.4 | 74.2 | 75.6 | 65.6 |
| 8/20/2019 0:00 | 74 | 75.3 | 75.4 | 65.7 |
| 8/20/2019 1:00 | 73.5 | 76.1 | 74.7 | 65.5 |

| | | | | |
|---|---|---|---|---|
| 8/20/2019 2:00 | 73 | 76.4 | 74.1 | 65.1 |
| 8/20/2019 3:00 | 72.3 | 77.4 | 73.4 | 64.8 |
| 8/20/2019 4:00 | 71.8 | 77.2 | 72.9 | 64.3 |
| 8/20/2019 5:00 | 71.4 | 78.6 | 72.3 | 64.4 |
| 8/20/2019 6:00 | 70.8 | 79.8 | 72 | 64.3 |
| 8/20/2019 7:00 | 70.8 | 80.3 | 72 | 64.4 |
| 8/20/2019 8:00 | 70.8 | 82.1 | 72 | 65 |
| 8/20/2019 9:00 | 71.9 | 84.4 | 73.4 | 66.9 |
| 8/20/2019 10:00 | 73.1 | 83.8 | 75 | 67.9 |
| 8/20/2019 11:00 | 74.1 | 77.8 | 75.4 | 66.7 |
| 8/20/2019 12:00 | 74.9 | 71.8 | 75.9 | 65.2 |
| 8/20/2019 13:00 | 75.2 | 69.8 | 76.1 | 64.7 |
| 8/20/2019 14:00 | 75.8 | 68.5 | 76.5 | 64.7 |
| 8/20/2019 15:00 | 76.3 | 64.3 | 76.6 | 63.4 |
| 8/20/2019 16:00 | 75.5 | 71.8 | 76.5 | 65.8 |
| 8/20/2019 17:00 | 74.7 | 70.7 | 75.7 | 64.5 |
| 8/20/2019 18:00 | 74.7 | 73.3 | 75.9 | 65.6 |
| 8/20/2019 19:00 | 75.3 | 73.2 | 76.5 | 66.2 |
| 8/20/2019 20:00 | 75.1 | 72.9 | 76.3 | 65.9 |
| 8/20/2019 21:00 | 74.3 | 74.5 | 75.6 | 65.7 |
| 8/20/2019 22:00 | 73.7 | 76.2 | 75 | 65.8 |
| 8/20/2019 23:00 | 72.8 | 76.2 | 73.9 | 64.8 |
| 8/21/2019 0:00 | 72.1 | 76.2 | 73 | 64.1 |
| 8/21/2019 1:00 | 71.5 | 76.9 | 72.5 | 63.9 |
| 8/21/2019 2:00 | 70.8 | 77.8 | 71.8 | 63.5 |
| 8/21/2019 3:00 | 70.4 | 78.7 | 71.2 | 63.5 |
| 8/21/2019 4:00 | 70.2 | 79.8 | 71.2 | 63.7 |
| 8/21/2019 5:00 | 70.1 | 80.5 | 70.9 | 63.8 |
| 8/21/2019 6:00 | 70.1 | 82.7 | 71.2 | 64.6 |
| 8/21/2019 7:00 | 70.6 | 83.4 | 71.8 | 65.3 |
| 8/21/2019 8:00 | 71 | 81.7 | 72.1 | 65.1 |
| 8/21/2019 9:00 | 71.1 | 82.1 | 72.3 | 65.4 |
| 8/21/2019 10:00 | 71.6 | 82.6 | 73.2 | 66 |
| 8/21/2019 11:00 | 72.5 | 78 | 73.6 | 65.2 |
| 8/21/2019 12:00 | 73.3 | 72.2 | 74.3 | 63.8 |
| 8/21/2019 13:00 | 73.5 | 70.8 | 74.3 | 63.4 |
| 8/21/2019 14:00 | 74 | 69.8 | 74.8 | 63.5 |
| 8/21/2019 15:00 | 74.7 | 66.8 | 75.2 | 62.9 |
| 8/21/2019 16:00 | 75.6 | 64.2 | 75.9 | 62.7 |
| 8/21/2019 17:00 | 76.2 | 64.4 | 76.5 | 63.3 |
| 8/21/2019 18:00 | 77.4 | 67 | 78.6 | 65.6 |
| 8/21/2019 19:00 | 77.5 | 63.1 | 78.1 | 64 |
| 8/21/2019 20:00 | 76.6 | 64.7 | 77 | 63.8 |
| 8/21/2019 21:00 | 75.2 | 65.7 | 75.6 | 63 |
| 8/21/2019 22:00 | 74 | 67.3 | 74.5 | 62.5 |
| 8/21/2019 23:00 | 73.1 | 70.1 | 73.8 | 62.8 |
| 8/22/2019 0:00 | 72.3 | 71.2 | 73 | 62.5 |

| | | | | |
|---|---|---|---|---|
| 8/22/2019 1:00 | 71.7 | 72.8 | 72.5 | 62.5 |
| 8/22/2019 2:00 | 71.3 | 74.2 | 72.1 | 62.7 |
| 8/22/2019 3:00 | 70.9 | 75.4 | 72 | 62.7 |
| 8/22/2019 4:00 | 70.5 | 76.7 | 71.4 | 62.9 |
| 8/22/2019 5:00 | 70.5 | 77.5 | 71.2 | 63.1 |
| 8/22/2019 6:00 | 70.2 | 78.4 | 71.1 | 63.1 |
| 8/22/2019 7:00 | 70.6 | 83.1 | 71.8 | 65.2 |
| 8/22/2019 8:00 | 70.7 | 80.9 | 72 | 64.6 |
| 8/22/2019 9:00 | 70.9 | 81.2 | 72.1 | 64.8 |
| 8/22/2019 10:00 | 71.8 | 82.9 | 73.4 | 66.3 |
| 8/22/2019 11:00 | 72.8 | 77.9 | 74.1 | 65.5 |
| 8/22/2019 12:00 | 73.5 | 74.8 | 74.5 | 65 |
| 8/22/2019 13:00 | 74.1 | 73.3 | 75 | 65 |
| 8/22/2019 14:00 | 74.6 | 69.7 | 75.4 | 64 |
| 8/22/2019 15:00 | 75.3 | 68.4 | 75.9 | 64.2 |
| 8/22/2019 16:00 | 76.1 | 66.5 | 76.6 | 64.2 |
| 8/22/2019 17:00 | 76.4 | 67.7 | 77 | 64.9 |
| 8/22/2019 18:00 | 77.1 | 66.5 | 77.9 | 65.1 |
| 8/22/2019 19:00 | 76.8 | 64.6 | 77.2 | 64 |
| 8/22/2019 20:00 | 76.2 | 66.7 | 76.6 | 64.4 |
| 8/22/2019 21:00 | 75.1 | 67 | 75.6 | 63.4 |
| 8/22/2019 22:00 | 74.5 | 68 | 75.2 | 63.2 |
| 8/22/2019 23:00 | 73.6 | 71.6 | 74.5 | 63.8 |
| 8/23/2019 0:00 | 73 | 73.6 | 73.9 | 64 |
| 8/23/2019 1:00 | 72.1 | 74.1 | 73.2 | 63.4 |
| 8/23/2019 2:00 | 71.5 | 75.7 | 72.5 | 63.4 |
| 8/23/2019 3:00 | 71.1 | 76.4 | 72.1 | 63.2 |
| 8/23/2019 4:00 | 70.6 | 77.4 | 71.4 | 63.2 |
| 8/23/2019 5:00 | 70.1 | 79.4 | 70.9 | 63.4 |
| 8/23/2019 6:00 | 70.2 | 79.8 | 71.2 | 63.7 |
| 8/23/2019 7:00 | 70.4 | 80.3 | 71.4 | 64 |
| 8/23/2019 8:00 | 70.4 | 80.4 | 71.4 | 64.1 |
| 8/23/2019 9:00 | 71.2 | 82.2 | 72.3 | 65.4 |
| 8/23/2019 10:00 | 71.9 | 83 | 73.4 | 66.4 |
| 8/23/2019 11:00 | 73 | 79.7 | 74.5 | 66.3 |
| 8/23/2019 12:00 | 73.7 | 74.5 | 74.8 | 65 |
| 8/23/2019 13:00 | 74.2 | 71.9 | 75 | 64.5 |
| 8/23/2019 14:00 | 74.9 | 70.8 | 75.9 | 64.8 |
| 8/23/2019 15:00 | 75.4 | 69.9 | 76.3 | 64.9 |
| 8/23/2019 16:00 | 74.6 | 72.9 | 75.6 | 65.3 |
| 8/23/2019 17:00 | 74.8 | 70.7 | 75.7 | 64.6 |
| 8/23/2019 18:00 | 75.1 | 71 | 76.1 | 65 |
| 8/23/2019 19:00 | 74.8 | 70.9 | 75.7 | 64.7 |
| 8/23/2019 20:00 | 74.2 | 71.1 | 75 | 64.2 |
| 8/23/2019 21:00 | 73.7 | 72.6 | 74.7 | 64.3 |
| 8/23/2019 22:00 | 72.8 | 74.2 | 73.8 | 64.1 |
| 8/23/2019 23:00 | 72.1 | 75.7 | 73 | 64 |

| | | | | |
|---|---|---|---|---|
| 8/24/2019 0:00 | 71.6 | 76.1 | 72.5 | 63.6 |
| 8/24/2019 1:00 | 70.8 | 77.2 | 71.8 | 63.2 |
| 8/24/2019 2:00 | 70.2 | 75.3 | 71.1 | 62.1 |
| 8/24/2019 3:00 | 70.1 | 80.1 | 70.9 | 63.6 |
| 8/24/2019 4:00 | 70.4 | 82.7 | 71.6 | 64.8 |
| 8/24/2019 5:00 | 70.6 | 81.9 | 71.6 | 64.8 |
| 8/24/2019 6:00 | 70.6 | 84 | 71.8 | 65.5 |
| 8/24/2019 7:00 | 70.9 | 85.2 | 72.3 | 66.2 |
| 8/24/2019 8:00 | 70.8 | 83.5 | 72.1 | 65.6 |
| 8/24/2019 9:00 | 70.7 | 82.4 | 72 | 65.1 |
| 8/24/2019 10:00 | 71.3 | 81.7 | 72.5 | 65.4 |
| 8/24/2019 11:00 | 72.6 | 78.1 | 73.8 | 65.4 |
| 8/24/2019 12:00 | 72.7 | 76.4 | 73.9 | 64.8 |
| 8/24/2019 13:00 | 73.3 | 73.9 | 74.3 | 64.5 |
| 8/24/2019 14:00 | 74.4 | 71.5 | 75.2 | 64.5 |
| 8/24/2019 15:00 | 75.2 | 69.7 | 75.9 | 64.6 |
| 8/24/2019 16:00 | 75.8 | 69.4 | 76.6 | 65.1 |
| 8/24/2019 17:00 | 76.2 | 68.1 | 76.8 | 64.9 |
| 8/24/2019 18:00 | 76.8 | 67.2 | 77.4 | 65.1 |
| 8/24/2019 19:00 | 76.5 | 66.5 | 77.2 | 64.5 |
| 8/24/2019 20:00 | 76.3 | 65.7 | 76.6 | 64 |
| 8/24/2019 21:00 | 75.4 | 70.6 | 76.5 | 65.2 |
| 8/24/2019 22:00 | 74.9 | 73.2 | 76.1 | 65.7 |
| 8/24/2019 23:00 | 74.6 | 75.5 | 75.9 | 66.3 |
| 8/25/2019 0:00 | 74.1 | 72.6 | 75 | 64.7 |
| 8/25/2019 1:00 | 72.3 | 74.3 | 73.2 | 63.6 |
| 8/25/2019 2:00 | 71.3 | 77.5 | 72.3 | 63.9 |
| 8/25/2019 3:00 | 70.8 | 79 | 72 | 64 |
| 8/25/2019 4:00 | 70.6 | 81 | 71.6 | 64.5 |
| 8/25/2019 5:00 | 71 | 81.7 | 72.1 | 65.1 |
| 8/25/2019 6:00 | 71.1 | 81.8 | 72.3 | 65.2 |
| 8/25/2019 7:00 | 70.8 | 82 | 72 | 65.1 |
| 8/25/2019 8:00 | 71 | 83.4 | 72.3 | 65.8 |
| 8/25/2019 9:00 | 71.5 | 85.8 | 73 | 67 |
| 8/25/2019 10:00 | 72.1 | 86.4 | 73.8 | 67.8 |
| 8/25/2019 11:00 | 72.9 | 85.4 | 74.8 | 68.3 |
| 8/25/2019 12:00 | 73.3 | 83.7 | 75.2 | 68.1 |
| 8/25/2019 13:00 | 74.1 | 81.5 | 75.7 | 68.1 |
| 8/25/2019 14:00 | 74.9 | 79 | 76.6 | 67.9 |
| 8/25/2019 15:00 | 76 | 78.5 | 77.9 | 68.8 |
| 8/25/2019 16:00 | 76.6 | 75.7 | 78.3 | 68.4 |
| 8/25/2019 17:00 | 76.8 | 74.9 | 78.3 | 68.2 |
| 8/25/2019 18:00 | 76.6 | 75.8 | 78.3 | 68.4 |
| 8/25/2019 19:00 | 76.7 | 74.9 | 78.3 | 68.1 |
| 8/25/2019 20:00 | 76.2 | 73.8 | 77.5 | 67.2 |
| 8/25/2019 21:00 | 75.1 | 77.1 | 76.6 | 67.4 |
| 8/25/2019 22:00 | 74.1 | 78.8 | 75.6 | 67.1 |

| | | | | |
|---|---|---|---|---|
| 8/25/2019 23:00 | 73.6 | 78.9 | 75.2 | 66.6 |
| 8/26/2019 0:00 | 73.2 | 79.9 | 74.7 | 66.6 |
| 8/26/2019 1:00 | 72.6 | 80.3 | 73.9 | 66.2 |
| 8/26/2019 2:00 | 72.3 | 81.8 | 73.6 | 66.4 |
| 8/26/2019 3:00 | 72.3 | 82.8 | 73.8 | 66.7 |
| 8/26/2019 4:00 | 72.2 | 83.1 | 73.8 | 66.8 |
| 8/26/2019 5:00 | 72 | 83.3 | 73.6 | 66.6 |
| 8/26/2019 6:00 | 72.2 | 82.3 | 73.8 | 66.6 |
| 8/26/2019 7:00 | 71.7 | 83.3 | 73.2 | 66.4 |
| 8/26/2019 8:00 | 72 | 85.3 | 73.6 | 67.3 |
| 8/26/2019 9:00 | 72.4 | 84.9 | 74.1 | 67.6 |
| 8/26/2019 10:00 | 73.5 | 83 | 75.4 | 68.1 |
| 8/26/2019 11:00 | 74.5 | 79.3 | 76.3 | 67.7 |
| 8/26/2019 12:00 | 75.1 | 75.6 | 76.6 | 66.8 |
| 8/26/2019 13:00 | 75.7 | 72.6 | 76.8 | 66.3 |
| 8/26/2019 14:00 | 76.4 | 70.2 | 77.2 | 66 |
| 8/26/2019 15:00 | 77 | 70.3 | 78.4 | 66.6 |
| 8/26/2019 16:00 | 78 | 69.2 | 79.9 | 67 |
| 8/26/2019 17:00 | 78.7 | 68.4 | 81 | 67.4 |
| 8/26/2019 18:00 | 78.5 | 68.6 | 80.6 | 67.4 |
| 8/26/2019 19:00 | 78.4 | 68.6 | 80.4 | 67.2 |
| 8/26/2019 20:00 | 78.1 | 68.9 | 80.1 | 67.1 |
| 8/26/2019 21:00 | 77 | 69.7 | 78.1 | 66.3 |
| 8/26/2019 22:00 | 76.2 | 72.8 | 77.4 | 66.8 |
| 8/26/2019 23:00 | 75.5 | 75.6 | 77 | 67.2 |
| 8/27/2019 0:00 | 75 | 77.4 | 76.5 | 67.5 |
| 8/27/2019 1:00 | 74.6 | 78.9 | 76.3 | 67.6 |
| 8/27/2019 2:00 | 74.2 | 79.8 | 75.9 | 67.6 |
| 8/27/2019 3:00 | 73.8 | 80.5 | 75.6 | 67.5 |
| 8/27/2019 4:00 | 73.7 | 80.7 | 75.4 | 67.3 |
| 8/27/2019 5:00 | 73.5 | 80.5 | 75 | 67.1 |
| 8/27/2019 6:00 | 73 | 80.9 | 74.5 | 66.8 |
| 8/27/2019 7:00 | 72.6 | 80.2 | 73.9 | 66.2 |
| 8/27/2019 8:00 | 72.1 | 82 | 73.4 | 66.3 |
| 8/27/2019 9:00 | 73 | 83.8 | 74.8 | 67.8 |
| 8/27/2019 10:00 | 73.3 | 82.1 | 75 | 67.6 |
| 8/27/2019 11:00 | 74 | 79.4 | 75.7 | 67.2 |
| 8/27/2019 12:00 | 74.7 | 76.6 | 76.3 | 66.8 |
| 8/27/2019 13:00 | 75.5 | 72.8 | 76.6 | 66.1 |
| 8/27/2019 14:00 | 75.8 | 72 | 76.8 | 66.1 |
| 8/27/2019 15:00 | 76.2 | 70.1 | 77 | 65.7 |
| 8/27/2019 16:00 | 76.5 | 69.3 | 77.5 | 65.7 |
| 8/27/2019 17:00 | 77.1 | 66 | 77.9 | 64.8 |
| 8/27/2019 18:00 | 77.5 | 65 | 78.4 | 64.8 |
| 8/27/2019 19:00 | 77.3 | 67 | 78.3 | 65.5 |
| 8/27/2019 20:00 | 76.1 | 65.8 | 76.5 | 63.8 |
| 8/27/2019 21:00 | 75.1 | 69.8 | 75.9 | 64.6 |

| | | | | |
|---|---|---|---|---|
| 8/27/2019 22:00 | 74.4 | 74 | 75.6 | 65.6 |
| 8/27/2019 23:00 | 74.1 | 75.1 | 75.4 | 65.7 |
| 8/28/2019 0:00 | 73.3 | 75.9 | 74.5 | 65.3 |
| 8/28/2019 1:00 | 72.7 | 77.2 | 73.9 | 65.2 |
| 8/28/2019 2:00 | 72.3 | 78.1 | 73.4 | 65.1 |
| 8/28/2019 3:00 | 71.7 | 78.6 | 72.7 | 64.7 |
| 8/28/2019 4:00 | 71.3 | 79.3 | 72.5 | 64.5 |
| 8/28/2019 5:00 | 70.9 | 80.2 | 72.1 | 64.5 |
| 8/28/2019 6:00 | 70.8 | 80.7 | 72 | 64.5 |
| 8/28/2019 7:00 | 70.4 | 81.6 | 71.4 | 64.5 |
| 8/28/2019 8:00 | 70.6 | 83.4 | 71.8 | 65.4 |
| 8/28/2019 9:00 | 71.6 | 84.9 | 73 | 66.8 |
| 8/28/2019 10:00 | 72.6 | 85.1 | 74.3 | 67.8 |
| 8/28/2019 11:00 | 73.1 | 80.7 | 74.7 | 66.8 |
| 8/28/2019 12:00 | 73.7 | 79.7 | 75.4 | 67.1 |
| 8/28/2019 13:00 | 74.3 | 73.5 | 75.2 | 65.2 |
| 8/28/2019 14:00 | 74.4 | 77.6 | 75.9 | 66.9 |
| 8/28/2019 15:00 | 74.4 | 75.4 | 75.7 | 66.1 |
| 8/28/2019 16:00 | 75 | 75.7 | 76.3 | 66.8 |
| 8/28/2019 17:00 | 75.7 | 73.8 | 77 | 66.7 |
| 8/28/2019 18:00 | 76 | 71.6 | 77 | 66.2 |
| 8/28/2019 19:00 | 75.6 | 69.9 | 76.5 | 65.1 |
| 8/28/2019 20:00 | 75.1 | 71.1 | 76.1 | 65.1 |
| 8/28/2019 21:00 | 74.1 | 74.5 | 75.2 | 65.5 |
| 8/28/2019 22:00 | 73 | 76 | 74.1 | 64.9 |
| 8/28/2019 23:00 | 72.3 | 75.5 | 73.4 | 64.1 |
| 8/29/2019 0:00 | 71.3 | 76.4 | 72.3 | 63.5 |
| 8/29/2019 1:00 | 71.1 | 76.1 | 72.1 | 63.2 |
| 8/29/2019 2:00 | 70.4 | 77.2 | 71.2 | 62.9 |
| 8/29/2019 3:00 | 69.8 | 77.6 | 70.3 | 62.4 |
| 8/29/2019 4:00 | 70.3 | 82.5 | 71.4 | 64.8 |
| 8/29/2019 5:00 | 71.3 | 87.6 | 72.9 | 67.4 |
| 8/29/2019 6:00 | 72.3 | 88.1 | 74.1 | 68.6 |
| 8/29/2019 7:00 | 72.9 | 88.6 | 75 | 69.3 |
| 8/29/2019 8:00 | 73.1 | 85.1 | 75 | 68.4 |
| 8/29/2019 9:00 | 72.1 | 76.8 | 73.2 | 64.4 |
| 8/29/2019 10:00 | 71.5 | 79.1 | 72.7 | 64.6 |
| 8/29/2019 11:00 | 72.1 | 78.8 | 73.2 | 65.1 |
| 8/29/2019 12:00 | 72.7 | 75.5 | 73.9 | 64.5 |
| 8/29/2019 13:00 | 73.7 | 75.3 | 75 | 65.4 |
| 8/29/2019 14:00 | 74.7 | 72.4 | 75.9 | 65.2 |
| 8/29/2019 15:00 | 75.4 | 71.5 | 76.5 | 65.6 |
| 8/29/2019 16:00 | 75.6 | 69.9 | 76.5 | 65.1 |
| 8/29/2019 17:00 | 76.2 | 68.4 | 76.8 | 65 |
| 8/29/2019 18:00 | 76.6 | 68 | 77.4 | 65.2 |
| 8/29/2019 19:00 | 76.9 | 67.6 | 77.9 | 65.4 |
| 8/29/2019 20:00 | 76.2 | 67.1 | 76.6 | 64.5 |

| | | | | |
|---|---|---|---|---|
| 8/29/2019 21:00 | 75.1 | 69.5 | 75.9 | 64.5 |
| 8/29/2019 22:00 | 74.5 | 71.3 | 75.4 | 64.6 |
| 8/29/2019 23:00 | 73.7 | 73.7 | 74.8 | 64.7 |
| 8/30/2019 0:00 | 73 | 74 | 73.9 | 64.2 |
| 8/30/2019 1:00 | 72.4 | 74.5 | 73.4 | 63.8 |
| 8/30/2019 2:00 | 71.8 | 75.3 | 72.9 | 63.6 |
| 8/30/2019 3:00 | 71.2 | 75.7 | 72.1 | 63.1 |
| 8/30/2019 4:00 | 70.6 | 78.4 | 71.4 | 63.6 |
| 8/30/2019 5:00 | 70.2 | 80.8 | 71.2 | 64 |
| 8/30/2019 6:00 | 70.6 | 84.3 | 71.8 | 65.6 |
| 8/30/2019 7:00 | 71.2 | 85.3 | 72.5 | 66.5 |
| 8/30/2019 8:00 | 72 | 83.8 | 73.6 | 66.9 |
| 8/30/2019 9:00 | 71.7 | 80.8 | 73 | 65.5 |
| 8/30/2019 10:00 | 72.3 | 80.9 | 73.6 | 66.1 |
| 8/30/2019 11:00 | 73 | 75.6 | 74.1 | 64.8 |
| 8/30/2019 12:00 | 73.4 | 75.4 | 74.5 | 65.1 |
| 8/30/2019 13:00 | 74 | 71.9 | 74.8 | 64.3 |
| 8/30/2019 14:00 | 74.6 | 69.7 | 75.4 | 64 |
| 8/30/2019 15:00 | 75.2 | 66.4 | 75.7 | 63.3 |
| 8/30/2019 16:00 | 76 | 64.6 | 76.3 | 63.2 |
| 8/30/2019 17:00 | 76.2 | 63.4 | 76.5 | 62.9 |
| 8/30/2019 18:00 | 75.5 | 61.4 | 75.4 | 61.3 |
| 8/30/2019 19:00 | 75.4 | 65 | 75.7 | 62.9 |
| 8/30/2019 20:00 | 74.9 | 68 | 75.6 | 63.7 |
| 8/30/2019 21:00 | 74.2 | 71.6 | 75 | 64.5 |
| 8/30/2019 22:00 | 73.4 | 69.4 | 73.9 | 62.8 |
| 8/30/2019 23:00 | 72.1 | 68.6 | 72.5 | 61.2 |
| 8/31/2019 0:00 | 71.1 | 71.2 | 71.8 | 61.3 |
| 8/31/2019 1:00 | 70.4 | 74.7 | 71.1 | 62 |
| 8/31/2019 2:00 | 70.4 | 79.5 | 71.4 | 63.8 |
| 8/31/2019 3:00 | 71 | 83.2 | 72.3 | 65.6 |
| 8/31/2019 4:00 | 71.5 | 83.6 | 73 | 66.2 |
| 8/31/2019 5:00 | 72.1 | 86.4 | 74.1 | 67.8 |
| 8/31/2019 6:00 | 72.5 | 87.1 | 74.5 | 68.4 |
| 8/31/2019 7:00 | 73.1 | 89.6 | 75.4 | 69.9 |
| 8/31/2019 8:00 | 73 | 85.2 | 74.8 | 68.3 |
| 8/31/2019 9:00 | 72.2 | 78.7 | 73.4 | 65.3 |
| 8/31/2019 10:00 | 72 | 79.6 | 73.4 | 65.4 |
| 8/31/2019 11:00 | 72.8 | 77.1 | 73.9 | 65.2 |
| 8/31/2019 12:00 | 73.4 | 74.4 | 74.3 | 64.8 |
| 8/31/2019 13:00 | 73.6 | 72.2 | 74.7 | 64.1 |
| 8/31/2019 14:00 | 73.9 | 69.7 | 74.7 | 63.4 |
| 8/31/2019 15:00 | 74.5 | 67.9 | 75.2 | 63.2 |
| 8/31/2019 16:00 | 74.8 | 64.8 | 75 | 62.2 |
| 8/31/2019 17:00 | 74.9 | 67.2 | 75.4 | 63.2 |
| 8/31/2019 18:00 | 73.7 | 71 | 74.5 | 63.7 |
| 8/31/2019 19:00 | 73.5 | 67.4 | 73.9 | 62 |

| | | | | |
|---|---|---|---|---|
| 8/31/2019 20:00 | 72.9 | 68.7 | 73.4 | 62 |
| 8/31/2019 21:00 | 71.4 | 71 | 72 | 61.5 |
| 8/31/2019 22:00 | 70.6 | 73.8 | 71.2 | 61.8 |
| 8/31/2019 23:00 | 70.1 | 75.7 | 70.7 | 62 |
| 9/1/2019 0:00 | 70.1 | 78 | 70.7 | 62.9 |
| 9/1/2019 1:00 | 70.4 | 82.3 | 71.4 | 64.8 |
| 9/1/2019 2:00 | 71 | 85.1 | 72.3 | 66.3 |
| 9/1/2019 3:00 | 71.4 | 85 | 72.7 | 66.6 |
| 9/1/2019 4:00 | 72.1 | 86.3 | 73.8 | 67.7 |
| 9/1/2019 5:00 | 72.3 | 86.4 | 74.1 | 68 |
| 9/1/2019 6:00 | 72.6 | 87.3 | 74.5 | 68.6 |
| 9/1/2019 7:00 | 72.9 | 86.9 | 75 | 68.7 |
| 9/1/2019 8:00 | 72.9 | 85.5 | 74.8 | 68.3 |
| 9/1/2019 9:00 | 72 | 79.1 | 73.4 | 65.1 |
| 9/1/2019 10:00 | 71.6 | 81.4 | 73 | 65.6 |
| 9/1/2019 11:00 | 72.1 | 80.6 | 73.6 | 65.8 |
| 9/1/2019 12:00 | 73.1 | 77.4 | 74.5 | 65.6 |
| 9/1/2019 13:00 | 73.7 | 74.3 | 74.8 | 65 |
| 9/1/2019 14:00 | 74.1 | 72.8 | 75 | 64.8 |
| 9/1/2019 15:00 | 74.7 | 67.7 | 75.4 | 63.3 |
| 9/1/2019 16:00 | 75.4 | 65.6 | 75.7 | 63 |
| 9/1/2019 17:00 | 75.5 | 65.8 | 75.7 | 63.3 |
| 9/1/2019 18:00 | 75.4 | 63 | 75.6 | 61.9 |
| 9/1/2019 19:00 | 75.6 | 60.8 | 75.6 | 61.1 |
| 9/1/2019 20:00 | 75.1 | 59.3 | 74.8 | 60 |
| 9/1/2019 21:00 | 73.7 | 61.7 | 73.8 | 59.7 |
| 9/1/2019 22:00 | 72.8 | 62.7 | 72.9 | 59.4 |
| 9/1/2019 23:00 | 71.3 | 64 | 71.6 | 58.6 |
| 9/2/2019 0:00 | 70.4 | 67.7 | 70.7 | 59.2 |
| 9/2/2019 1:00 | 70 | 73.8 | 70.5 | 61.3 |
| 9/2/2019 2:00 | 71.4 | 85.9 | 72.7 | 66.9 |
| 9/2/2019 3:00 | 73 | 87.8 | 75 | 69.1 |
| 9/2/2019 4:00 | 73.7 | 85.2 | 75.7 | 69 |
| 9/2/2019 5:00 | 74.1 | 84 | 76.1 | 69 |
| 9/2/2019 6:00 | 74.2 | 82 | 76.1 | 68.3 |
| 9/2/2019 7:00 | 74.1 | 82.6 | 75.9 | 68.5 |
| 9/2/2019 8:00 | 74.2 | 82.6 | 76.3 | 68.6 |
| 9/2/2019 9:00 | 72.4 | 69.8 | 73 | 62 |
| 9/2/2019 10:00 | 71.7 | 72.9 | 72.5 | 62.6 |
| 9/2/2019 11:00 | 72.8 | 69.9 | 73.4 | 62.4 |
| 9/2/2019 12:00 | 73.3 | 67.8 | 73.8 | 62 |
| 9/2/2019 13:00 | 74.1 | 61.4 | 73.9 | 60 |
| 9/2/2019 14:00 | 74.1 | 60.1 | 73.9 | 59.3 |
| 9/2/2019 15:00 | 74.1 | 56.5 | 73.4 | 57.6 |
| 9/2/2019 16:00 | 74.3 | 58.4 | 73.9 | 58.8 |
| 9/2/2019 17:00 | 74.6 | 58.2 | 74.1 | 59 |
| 9/2/2019 18:00 | 75 | 59.7 | 74.7 | 60 |

| | | | | |
|---|---|---|---|---|
| 9/2/2019 19:00 | 75.3 | 57.9 | 74.8 | 59.4 |
| 9/2/2019 20:00 | 75 | 58.3 | 74.5 | 59.4 |
| 9/2/2019 21:00 | 73.5 | 61.1 | 73.4 | 59.3 |
| 9/2/2019 22:00 | 72 | 63.5 | 72.3 | 58.9 |
| 9/2/2019 23:00 | 70.9 | 64.5 | 71.2 | 58.3 |
| 9/3/2019 0:00 | 69.6 | 67.7 | 69.6 | 58.5 |
| 9/3/2019 1:00 | 69.7 | 73.9 | 70.2 | 61 |
| 9/3/2019 2:00 | 71 | 85.9 | 72.3 | 66.5 |
| 9/3/2019 3:00 | 72.2 | 84.6 | 73.9 | 67.3 |
| 9/3/2019 4:00 | 73.2 | 87 | 75.4 | 69.1 |
| 9/3/2019 5:00 | 73.8 | 85.7 | 75.9 | 69.3 |
| 9/3/2019 6:00 | 73.9 | 85 | 75.9 | 69.2 |
| 9/3/2019 7:00 | 74.4 | 83.2 | 76.6 | 69 |
| 9/3/2019 8:00 | 74.1 | 78.9 | 75.6 | 67.1 |
| 9/3/2019 9:00 | 72.5 | 74.4 | 73.4 | 63.9 |
| 9/3/2019 10:00 | 72.6 | 73.7 | 73.6 | 63.7 |
| 9/3/2019 11:00 | 72.7 | 71.4 | 73.6 | 62.9 |
| 9/3/2019 12:00 | 73.1 | 69 | 73.8 | 62.3 |
| 9/3/2019 13:00 | 73.4 | 66.2 | 73.9 | 61.5 |
| 9/3/2019 14:00 | 74.1 | 62.8 | 74.1 | 60.6 |
| 9/3/2019 15:00 | 74.6 | 62.6 | 74.7 | 61 |
| 9/3/2019 16:00 | 75 | 63.1 | 75.2 | 61.6 |
| 9/3/2019 17:00 | 76 | 60.1 | 75.9 | 61.2 |
| 9/3/2019 18:00 | 76.1 | 60.2 | 76.1 | 61.3 |
| 9/3/2019 19:00 | 75.7 | 60.1 | 75.6 | 60.9 |
| 9/3/2019 20:00 | 74.9 | 60.6 | 74.8 | 60.4 |
| 9/3/2019 21:00 | 74.2 | 62 | 74.3 | 60.3 |
| 9/3/2019 22:00 | 73.2 | 63.8 | 73.4 | 60.2 |
| 9/3/2019 23:00 | 72.3 | 65.3 | 72.5 | 60 |
| 9/4/2019 0:00 | 71.5 | 66.9 | 72 | 59.9 |
| 9/4/2019 1:00 | 70.3 | 66.8 | 70.3 | 58.7 |
| 9/4/2019 2:00 | 69.8 | 70.7 | 70.2 | 59.9 |
| 9/4/2019 3:00 | 69.7 | 76.3 | 70.3 | 62 |
| 9/4/2019 4:00 | 70.4 | 79.7 | 71.4 | 63.8 |
| 9/4/2019 5:00 | 71.4 | 85.9 | 72.7 | 67 |
| 9/4/2019 6:00 | 72.3 | 87.6 | 74.1 | 68.4 |
| 9/4/2019 7:00 | 73 | 86.2 | 74.8 | 68.6 |
| 9/4/2019 8:00 | 72.9 | 79.5 | 74.5 | 66.2 |
| 9/4/2019 8:00 | 72.8 | 79.4 | 74.3 | 66.1 |
| 9/4/2019 8:00 | 72.9 | 79.3 | 74.5 | 66.1 |
| 9/4/2019 9:00 | 71.7 | 75.9 | 72.7 | 63.7 |
| 9/4/2019 10:00 | 72 | 75.6 | 73 | 63.8 |
| 9/4/2019 11:00 | 72.7 | 71.5 | 73.6 | 63 |
| 9/4/2019 12:00 | 73.7 | 66.8 | 74.1 | 61.9 |
| 9/4/2019 13:00 | 73.4 | 65.3 | 73.6 | 61 |
| 9/4/2019 14:00 | 73.7 | 62.2 | 73.8 | 59.9 |
| 9/4/2019 15:00 | 74.1 | 60 | 73.9 | 59.3 |

| | | | | |
|---|---|---|---|---|
| 9/4/2019 16:00 | 74.6 | 59.4 | 74.3 | 59.5 |
| 9/4/2019 17:00 | 74.8 | 58.1 | 74.3 | 59.1 |
| 9/4/2019 18:00 | 75.1 | 58 | 74.7 | 59.3 |
| 9/4/2019 19:00 | 75.3 | 55.8 | 74.7 | 58.4 |
| 9/4/2019 20:00 | 75.2 | 54.9 | 74.5 | 57.9 |
| 9/4/2019 21:00 | 73.5 | 58.5 | 73.2 | 58 |
| 9/4/2019 22:00 | 72.4 | 62.4 | 72.5 | 58.8 |
| 9/4/2019 23:00 | 71.4 | 66.9 | 71.8 | 59.8 |
| 9/5/2019 0:00 | 70.6 | 69.8 | 71.1 | 60.3 |
| 9/5/2019 1:00 | 70.1 | 73.6 | 70.5 | 61.2 |
| 9/5/2019 2:00 | 70.5 | 78.4 | 71.4 | 63.5 |
| 9/5/2019 3:00 | 71.6 | 86.6 | 73.2 | 67.4 |
| 9/5/2019 4:00 | 73.1 | 85.8 | 75 | 68.6 |
| 9/5/2019 5:00 | 73.8 | 84.7 | 75.9 | 68.9 |
| 9/5/2019 6:00 | 74.1 | 83.2 | 75.9 | 68.7 |
| 9/5/2019 7:00 | 74.4 | 85.3 | 76.6 | 69.7 |
| 9/5/2019 8:00 | 74.6 | 83.1 | 76.6 | 69.1 |
| 9/5/2019 9:00 | 72.9 | 73.7 | 73.9 | 64 |
| 9/5/2019 10:00 | 72.3 | 76.9 | 73.6 | 64.7 |
| 9/5/2019 11:00 | 72.7 | 70.1 | 73.4 | 62.4 |
| 9/5/2019 12:00 | 73.3 | 66.6 | 73.8 | 61.5 |
| 9/5/2019 13:00 | 74.1 | 63.6 | 74.3 | 60.9 |
| 9/5/2019 14:00 | 75 | 59.3 | 74.7 | 59.8 |
| 9/5/2019 15:00 | 75.2 | 57.2 | 74.8 | 59.1 |
| 9/5/2019 16:00 | 75.9 | 56.1 | 75.2 | 59.1 |
| 9/5/2019 17:00 | 76.3 | 53.6 | 75.6 | 58.3 |
| 9/5/2019 18:00 | 76.4 | 53.9 | 75.6 | 58.5 |
| 9/5/2019 19:00 | 76.5 | 55 | 75.7 | 59.1 |
| 9/5/2019 20:00 | 76 | 56 | 75.4 | 59.2 |
| 9/5/2019 21:00 | 74.5 | 59.6 | 74.3 | 59.5 |
| 9/5/2019 22:00 | 74.1 | 62.8 | 74.1 | 60.6 |
| 9/5/2019 23:00 | 72.9 | 65.8 | 73.2 | 60.7 |
| 9/6/2019 0:00 | 72 | 67.4 | 72.5 | 60.6 |
| 9/6/2019 1:00 | 71 | 69 | 71.4 | 60.4 |
| 9/6/2019 2:00 | 70.1 | 71.1 | 70.3 | 60.3 |
| 9/6/2019 3:00 | 70.2 | 77.9 | 71.1 | 62.9 |
| 9/6/2019 4:00 | 71.2 | 84.3 | 72.5 | 66.2 |
| 9/6/2019 5:00 | 72.1 | 84.7 | 73.6 | 67.2 |
| 9/6/2019 6:00 | 72.8 | 85.6 | 74.7 | 68.2 |
| 9/6/2019 7:00 | 73.2 | 88 | 75.6 | 69.4 |
| 9/6/2019 8:00 | 73.3 | 82.1 | 75 | 67.5 |
| 9/6/2019 9:00 | 72.2 | 77.3 | 73.4 | 64.7 |
| 9/6/2019 10:00 | 72.1 | 79.5 | 73.6 | 65.4 |
| 9/6/2019 11:00 | 72.8 | 75.2 | 73.9 | 64.4 |
| 9/6/2019 12:00 | 73.4 | 70.6 | 74.1 | 63.2 |
| 9/6/2019 13:00 | 74.2 | 67.9 | 74.8 | 62.9 |
| 9/6/2019 14:00 | 75.1 | 62.2 | 75.2 | 61.2 |

| | | | | |
|---|---|---|---|---|
| 9/6/2019 15:00 | 75.6 | 60.4 | 75.6 | 60.9 |
| 9/6/2019 16:00 | 76.2 | 58.7 | 75.9 | 60.7 |
| 9/6/2019 17:00 | 76.6 | 55.9 | 75.9 | 59.7 |
| 9/6/2019 18:00 | 76.6 | 55.2 | 75.9 | 59.4 |
| 9/6/2019 19:00 | 76.7 | 54.6 | 75.9 | 59.1 |
| 9/6/2019 20:00 | 76.1 | 56.6 | 75.6 | 59.6 |
| 9/6/2019 21:00 | 74.6 | 59 | 74.3 | 59.3 |
| 9/6/2019 22:00 | 73.7 | 61.6 | 73.8 | 59.7 |
| 9/6/2019 23:00 | 72.9 | 64.1 | 73.2 | 60 |
| 9/7/2019 0:00 | 72.2 | 65.9 | 72.5 | 60.2 |
| 9/7/2019 1:00 | 71.3 | 68.7 | 71.8 | 60.5 |
| 9/7/2019 2:00 | 70.8 | 71.1 | 71.4 | 60.9 |
| 9/7/2019 3:00 | 70.3 | 73.2 | 70.7 | 61.3 |
| 9/7/2019 4:00 | 71.1 | 80.4 | 72.3 | 64.7 |
| 9/7/2019 5:00 | 72.2 | 87.2 | 74.1 | 68.2 |
| 9/7/2019 6:00 | 73.7 | 87.8 | 76.1 | 69.9 |
| 9/7/2019 7:00 | 74.3 | 85.3 | 76.6 | 69.6 |
| 9/7/2019 8:00 | 73.7 | 82.9 | 75.6 | 68.2 |
| 9/7/2019 9:00 | 72.2 | 78.1 | 73.4 | 65 |
| 9/7/2019 10:00 | 72.3 | 80.3 | 73.6 | 65.9 |
| 9/7/2019 11:00 | 72.8 | 79.7 | 74.3 | 66.2 |
| 9/7/2019 12:00 | 73.9 | 74.4 | 75 | 65.3 |
| 9/7/2019 13:00 | 74.6 | 69.5 | 75.4 | 63.9 |
| 9/7/2019 14:00 | 74.6 | 65.8 | 74.8 | 62.4 |
| 9/7/2019 15:00 | 75.2 | 62.8 | 75.2 | 61.6 |
| 9/7/2019 16:00 | 76 | 59.4 | 75.7 | 60.9 |
| 9/7/2019 17:00 | 76.3 | 59.2 | 76.1 | 61 |
| 9/7/2019 18:00 | 77 | 59 | 76.6 | 61.6 |
| 9/7/2019 19:00 | 76.9 | 59.8 | 76.8 | 61.8 |
| 9/7/2019 20:00 | 76.5 | 58.7 | 76.3 | 61 |
| 9/7/2019 21:00 | 74.9 | 61.9 | 75 | 61 |
| 9/7/2019 22:00 | 74 | 64.8 | 74.3 | 61.5 |
| 9/7/2019 23:00 | 73.5 | 69.1 | 74.1 | 62.8 |
| 9/8/2019 0:00 | 73.2 | 72.4 | 74.3 | 63.8 |
| 9/8/2019 1:00 | 72.5 | 73.9 | 73.6 | 63.7 |
| 9/8/2019 2:00 | 71.7 | 75.4 | 72.7 | 63.5 |
| 9/8/2019 3:00 | 71 | 76.7 | 72 | 63.4 |
| 9/8/2019 4:00 | 70.4 | 78.5 | 71.2 | 63.4 |
| 9/8/2019 5:00 | 70.6 | 83.8 | 71.8 | 65.5 |
| 9/8/2019 6:00 | 72.3 | 91.2 | 74.3 | 69.6 |
| 9/8/2019 7:00 | 73.3 | 90.7 | 75.7 | 70.4 |
| 9/8/2019 8:00 | 73.8 | 87.5 | 76.3 | 69.9 |
| 9/8/2019 9:00 | 73.2 | 83.7 | 75.2 | 68 |
| 9/8/2019 10:00 | 72.4 | 81.9 | 73.9 | 66.6 |
| 9/8/2019 11:00 | 73.5 | 78.2 | 74.8 | 66.3 |
| 9/8/2019 12:00 | 74.2 | 73 | 75.2 | 64.9 |
| 9/8/2019 13:00 | 74.8 | 68.6 | 75.4 | 63.8 |

| | | | | |
|---|---|---|---|---|
| 9/8/2019 14:00 | 75.3 | 65.6 | 75.6 | 63 |
| 9/8/2019 15:00 | 76.2 | 61.7 | 76.3 | 62.1 |
| 9/8/2019 16:00 | 76.8 | 59.8 | 76.5 | 61.7 |
| 9/8/2019 17:00 | 77.1 | 58.2 | 76.8 | 61.3 |
| 9/8/2019 18:00 | 77 | 60.6 | 77.2 | 62.4 |
| 9/8/2019 19:00 | 76.8 | 56.5 | 76.3 | 60.2 |
| 9/8/2019 20:00 | 75.8 | 54.5 | 75 | 58.3 |
| 9/8/2019 21:00 | 74.4 | 63.4 | 74.7 | 61.2 |
| 9/8/2019 22:00 | 74 | 67 | 74.5 | 62.3 |
| 9/8/2019 23:00 | 73.3 | 71.8 | 74.1 | 63.6 |
| 9/9/2019 0:00 | 72.6 | 72.7 | 73.4 | 63.3 |
| 9/9/2019 1:00 | 71.6 | 74.7 | 72.5 | 63.2 |
| 9/9/2019 2:00 | 70.7 | 76.4 | 71.4 | 62.9 |
| 9/9/2019 3:00 | 70 | 78.7 | 70.7 | 63.1 |
| 9/9/2019 4:00 | 70.1 | 83.3 | 71.2 | 64.8 |
| 9/9/2019 5:00 | 71.4 | 89.8 | 73 | 68.2 |
| 9/9/2019 6:00 | 72.6 | 89.7 | 74.7 | 69.4 |
| 9/9/2019 7:00 | 73.3 | 91.2 | 75.7 | 70.5 |
| 9/9/2019 8:00 | 73 | 85.1 | 74.8 | 68.2 |
| 9/9/2019 9:00 | 72.1 | 79.2 | 73.4 | 65.3 |
| 9/9/2019 10:00 | 71.7 | 78.9 | 72.9 | 64.8 |
| 9/9/2019 11:00 | 72.8 | 79.4 | 74.3 | 66 |
| 9/9/2019 12:00 | 73.5 | 77.7 | 74.8 | 66.1 |
| 9/9/2019 13:00 | 74.1 | 71.1 | 74.8 | 64.1 |
| 9/9/2019 14:00 | 74.9 | 66.3 | 75.4 | 62.9 |
| 9/9/2019 15:00 | 75 | 62.1 | 75 | 61.2 |
| 9/9/2019 16:00 | 74.9 | 65.7 | 75.2 | 62.7 |
| 9/9/2019 17:00 | 73.1 | 71.8 | 73.9 | 63.5 |
| 9/9/2019 18:00 | 72.4 | 75.4 | 73.6 | 64.2 |
| 9/9/2019 19:00 | 72.1 | 77.2 | 73.4 | 64.6 |
| 9/9/2019 20:00 | 72.1 | 76.6 | 73.4 | 64.4 |
| 9/9/2019 21:00 | 71.2 | 77 | 72.1 | 63.6 |
| 9/9/2019 22:00 | 71 | 77.8 | 72 | 63.7 |
| 9/9/2019 23:00 | 70.8 | 83.7 | 72.1 | 65.6 |
| 9/10/2019 0:00 | 71.3 | 84.8 | 72.7 | 66.5 |
| 9/10/2019 1:00 | 72 | 87.2 | 73.8 | 68 |
| 9/10/2019 2:00 | 72.5 | 86.8 | 74.5 | 68.4 |
| 9/10/2019 3:00 | 72.8 | 87.8 | 74.8 | 69 |
| 9/10/2019 4:00 | 73 | 86.8 | 75 | 68.8 |
| 9/10/2019 5:00 | 73.1 | 89.4 | 75.4 | 69.8 |
| 9/10/2019 6:00 | 73.2 | 88.6 | 75.4 | 69.6 |
| 9/10/2019 7:00 | 73.8 | 91 | 76.5 | 71 |
| 9/10/2019 8:00 | 73.9 | 90.4 | 76.5 | 70.9 |
| 9/10/2019 9:00 | 73.1 | 81.8 | 74.7 | 67.2 |
| 9/10/2019 10:00 | 72.5 | 85.2 | 74.3 | 67.8 |
| 9/10/2019 11:00 | 73.3 | 82.9 | 75.2 | 67.7 |
| 9/10/2019 12:00 | 73.8 | 78.8 | 75.4 | 66.8 |

| | | | | |
|---|---|---|---|---|
| 9/10/2019 13:00 | 74.4 | 76.3 | 75.7 | 66.5 |
| 9/10/2019 14:00 | 75.2 | 72.7 | 76.3 | 65.8 |
| 9/10/2019 15:00 | 74.9 | 71.6 | 75.9 | 65.1 |
| 9/10/2019 16:00 | 74.7 | 73 | 75.9 | 65.4 |
| 9/10/2019 17:00 | 74.3 | 70.8 | 75 | 64.2 |
| 9/10/2019 18:00 | 73.8 | 70.2 | 74.7 | 63.6 |
| 9/10/2019 19:00 | 73.4 | 71.3 | 74.3 | 63.6 |
| 9/10/2019 20:00 | 72.3 | 75.1 | 73.6 | 64 |
| 9/10/2019 21:00 | 71.1 | 77.3 | 72.1 | 63.6 |
| 9/10/2019 22:00 | 70.7 | 77.9 | 71.4 | 63.4 |
| 9/10/2019 23:00 | 70.5 | 82.9 | 71.6 | 65 |
| 9/11/2019 0:00 | 71.1 | 84.3 | 72.5 | 66.1 |
| 9/11/2019 1:00 | 72.1 | 89 | 74.1 | 68.7 |
| 9/11/2019 2:00 | 72.9 | 90.9 | 75.4 | 70.1 |
| 9/11/2019 3:00 | 73.5 | 91.7 | 76.1 | 70.9 |
| 9/11/2019 4:00 | 74 | 89.6 | 76.6 | 70.7 |
| 9/11/2019 5:00 | 74.5 | 90.4 | 77.5 | 71.5 |
| 9/11/2019 6:00 | 74.3 | 90.7 | 77.2 | 71.4 |
| 9/11/2019 7:00 | 74.2 | 89.7 | 76.8 | 71 |
| 9/11/2019 8:00 | 74.6 | 89.8 | 77.4 | 71.4 |
| 9/11/2019 9:00 | 73.5 | 83.2 | 75.4 | 68.1 |
| 9/11/2019 10:00 | 73.5 | 82.7 | 75.4 | 67.9 |
| 9/11/2019 11:00 | 73.6 | 78.8 | 75.2 | 66.6 |
| 9/11/2019 12:00 | 73.9 | 76.4 | 75.2 | 66.1 |
| 9/11/2019 13:00 | 74.1 | 69.6 | 74.8 | 63.5 |
| 9/11/2019 14:00 | 74.2 | 67.2 | 74.7 | 62.6 |
| 9/11/2019 15:00 | 74.7 | 63.7 | 75 | 61.6 |
| 9/11/2019 16:00 | 75 | 63.7 | 75.2 | 61.9 |
| 9/11/2019 17:00 | 75.5 | 62.3 | 75.6 | 61.7 |
| 9/11/2019 18:00 | 75.3 | 66.1 | 75.7 | 63.2 |
| 9/11/2019 19:00 | 74.4 | 68.1 | 75 | 63.2 |
| 9/11/2019 20:00 | 73.2 | 74.2 | 74.1 | 64.5 |
| 9/11/2019 21:00 | 71.9 | 76.4 | 72.9 | 64 |
| 9/11/2019 22:00 | 71.4 | 81.4 | 72.5 | 65.4 |
| 9/11/2019 23:00 | 71.3 | 82.7 | 72.7 | 65.7 |
| 9/12/2019 0:00 | 71.4 | 82.7 | 72.7 | 65.9 |
| 9/12/2019 1:00 | 71.8 | 85.3 | 73.4 | 67.2 |
| 9/12/2019 2:00 | 72 | 85.2 | 73.6 | 67.3 |
| 9/12/2019 3:00 | 72.8 | 88.5 | 74.8 | 69.2 |
| 9/12/2019 4:00 | 73.6 | 91.3 | 76.3 | 70.9 |
| 9/12/2019 5:00 | 74.4 | 91.6 | 77.4 | 71.8 |
| 9/12/2019 6:00 | 74.4 | 91.6 | 77.4 | 71.8 |

| Device Name | 17 Dorm II | | | |
|---|---|---|---|---|
| Device Model | Kestrel DROP 2 | | | |
| Serial Number | █████████ | | | |
| FORMATTED DATE-TIME | Temperature | Relative Humidity | Heat Stress Index | Dew Point |
| YYYY-MM-DD HH:MM:SS | Â°F | % | Â°F | Â°F |
| 9/13/2019 7:38 | 79.3 | 75.8 | 83.3 | 71 |
| 9/13/2019 7:38 | 79.3 | 75.8 | 83.3 | 71 |
| 9/13/2019 7:38 | 79.4 | 75.8 | 83.7 | 71 |
| 9/13/2019 7:38 | 79.4 | 75.8 | 83.7 | 71.1 |
| 9/13/2019 7:38 | 79.4 | 75.8 | 83.7 | 71.1 |
| 9/13/2019 7:38 | 79.4 | 75.8 | 83.7 | 71.1 |
| 9/13/2019 7:38 | 79.4 | 75.8 | 83.7 | 71.1 |
| 9/13/2019 7:38 | 79.4 | 75.8 | 83.7 | 71.2 |
| 9/13/2019 7:38 | 79.4 | 75.8 | 83.7 | 71.2 |
| 9/13/2019 7:38 | 79.4 | 75.8 | 83.7 | 71.1 |
| 9/13/2019 7:38 | 79.4 | 75.8 | 83.7 | 71.1 |
| 9/13/2019 7:38 | 79.4 | 75.7 | 83.7 | 71.1 |
| 9/13/2019 7:38 | 79.5 | 75.6 | 83.7 | 71.1 |
| 9/13/2019 7:38 | 79.5 | 75.6 | 83.7 | 71.1 |
| 9/13/2019 7:38 | 79.4 | 75.6 | 83.7 | 71 |
| 9/13/2019 7:38 | 79.4 | 75.6 | 83.7 | 71 |
| 9/13/2019 7:38 | 79.4 | 75.6 | 83.7 | 71 |
| 9/13/2019 7:38 | 79.4 | 75.5 | 83.7 | 71 |
| 9/13/2019 7:38 | 79.3 | 75.5 | 83.3 | 70.9 |
| 9/13/2019 7:38 | 79.4 | 75.5 | 83.7 | 70.9 |
| 9/13/2019 7:38 | 79.3 | 75.5 | 83.3 | 70.8 |
| 9/13/2019 7:38 | 79.3 | 75.5 | 83.3 | 70.9 |
| 9/13/2019 7:38 | 79.3 | 75.5 | 83.3 | 70.9 |
| 9/13/2019 7:39 | 79.3 | 75.5 | 83.3 | 70.8 |
| 9/13/2019 7:39 | 79.3 | 75.5 | 83.3 | 70.8 |
| 9/13/2019 7:39 | 79.3 | 75.4 | 83.3 | 70.9 |
| 9/13/2019 7:39 | 79.2 | 75.4 | 83.3 | 70.8 |
| 9/13/2019 7:39 | 79.2 | 75.4 | 83.3 | 70.8 |
| 9/13/2019 7:39 | 79.2 | 75.4 | 83.3 | 70.7 |
| 9/13/2019 7:39 | 79.2 | 75.5 | 83.3 | 70.7 |
| 9/13/2019 7:39 | 79.2 | 75.5 | 83.3 | 70.8 |
| 9/13/2019 8:00 | 76.1 | 83.5 | 78.6 | 70.7 |
| 9/13/2019 9:00 | 73.6 | 79.4 | 75.4 | 66.8 |
| 9/13/2019 10:00 | 72.6 | 77.9 | 73.8 | 65.3 |
| 9/13/2019 11:00 | 72.7 | 76.2 | 73.9 | 64.7 |
| 9/13/2019 12:00 | 73.4 | 71 | 74.1 | 63.4 |
| 9/13/2019 13:00 | 73.6 | 67.6 | 74.3 | 62.2 |
| 9/13/2019 14:00 | 73.7 | 66.1 | 74.1 | 61.7 |
| 9/13/2019 15:00 | 74.1 | 65.2 | 74.3 | 61.7 |
| 9/13/2019 16:00 | 74.6 | 64.1 | 74.8 | 61.6 |
| 9/13/2019 17:00 | 74.7 | 63 | 75 | 61.2 |
| 9/13/2019 18:00 | 74.8 | 62.5 | 74.8 | 61.1 |

| | | | | |
|---|---|---|---|---|
| 9/13/2019 19:00 | 74.6 | 60 | 74.5 | 59.8 |
| 9/13/2019 20:00 | 73.7 | 61.9 | 73.8 | 59.9 |
| 9/13/2019 21:00 | 72.7 | 66.7 | 73.2 | 61 |
| 9/13/2019 22:00 | 72 | 70 | 72.7 | 61.7 |
| 9/13/2019 23:00 | 70.9 | 72.1 | 71.8 | 61.4 |
| 9/14/2019 0:00 | 70.1 | 74.3 | 70.5 | 61.6 |
| 9/14/2019 1:00 | 69.3 | 75.5 | 69.8 | 61.2 |
| 9/14/2019 2:00 | 68.6 | 76.4 | 68.9 | 60.9 |
| 9/14/2019 3:00 | 68.6 | 78.2 | 68.9 | 61.6 |
| 9/14/2019 4:00 | 69.4 | 82.9 | 70.3 | 64 |
| 9/14/2019 5:00 | 70.1 | 82.2 | 71.1 | 64.4 |
| 9/14/2019 6:00 | 71 | 87.9 | 72.5 | 67.2 |
| 9/14/2019 7:00 | 71.5 | 86.9 | 73.2 | 67.4 |
| 9/14/2019 8:00 | 71.9 | 87.1 | 73.6 | 67.8 |
| 9/14/2019 9:00 | 71.1 | 78.2 | 72.1 | 64 |
| 9/14/2019 10:00 | 70.8 | 76.5 | 71.8 | 63 |
| 9/14/2019 11:00 | 71.4 | 74.6 | 72.1 | 62.9 |
| 9/14/2019 12:00 | 72.4 | 69.2 | 73 | 61.7 |
| 9/14/2019 13:00 | 72.9 | 64.4 | 73.2 | 60.2 |
| 9/14/2019 14:00 | 73.5 | 61.4 | 73.4 | 59.4 |
| 9/14/2019 15:00 | 73.7 | 56.1 | 73.2 | 57.1 |
| 9/14/2019 16:00 | 74.4 | 55.6 | 73.8 | 57.5 |
| 9/14/2019 17:00 | 73.9 | 60.9 | 73.8 | 59.5 |
| 9/14/2019 18:00 | 74.1 | 59.4 | 73.8 | 59 |
| 9/14/2019 19:00 | 74.3 | 56.1 | 73.8 | 57.7 |
| 9/14/2019 20:00 | 74 | 57.1 | 73.6 | 57.8 |
| 9/14/2019 21:00 | 72.5 | 60.1 | 72.3 | 57.8 |
| 9/14/2019 22:00 | 71.4 | 66.4 | 71.8 | 59.6 |
| 9/14/2019 23:00 | 71 | 65.8 | 71.2 | 59 |
| 9/15/2019 0:00 | 70.2 | 66.8 | 70.3 | 58.7 |
| 9/15/2019 1:00 | 69.3 | 70.3 | 69.4 | 59.2 |
| 9/15/2019 2:00 | 68.8 | 76.9 | 69.1 | 61.3 |
| 9/15/2019 3:00 | 69.5 | 79.2 | 70.3 | 62.7 |
| 9/15/2019 4:00 | 70.1 | 82 | 71.1 | 64.4 |
| 9/15/2019 5:00 | 71.1 | 85.9 | 72.5 | 66.6 |
| 9/15/2019 6:00 | 71.8 | 87.7 | 73.6 | 67.9 |
| 9/15/2019 7:00 | 72.3 | 87.2 | 74.1 | 68.2 |
| 9/15/2019 8:00 | 72.4 | 83.8 | 74.1 | 67.2 |
| 9/15/2019 9:00 | 71.5 | 75.9 | 72.5 | 63.5 |
| 9/15/2019 10:00 | 71.1 | 77.2 | 72.1 | 63.6 |
| 9/15/2019 11:00 | 71.7 | 73.1 | 72.5 | 62.7 |
| 9/15/2019 12:00 | 72.2 | 68.2 | 72.7 | 61.1 |
| 9/15/2019 13:00 | 72.5 | 65.3 | 72.7 | 60.2 |
| 9/15/2019 14:00 | 73.1 | 65 | 73.4 | 60.7 |
| 9/15/2019 15:00 | 73.7 | 63.2 | 73.9 | 60.4 |
| 9/15/2019 16:00 | 74 | 62.4 | 74.1 | 60.4 |
| 9/15/2019 17:00 | 74.4 | 61.4 | 74.3 | 60.3 |

| | | | | |
|---|---|---|---|---|
| 9/15/2019 18:00 | 74.7 | 61.9 | 74.8 | 60.8 |
| 9/15/2019 19:00 | 75 | 61 | 74.8 | 60.6 |
| 9/15/2019 20:00 | 74.8 | 61.1 | 74.7 | 60.5 |
| 9/15/2019 21:00 | 73.3 | 63.5 | 73.6 | 60.1 |
| 9/15/2019 22:00 | 72.2 | 65.4 | 72.5 | 60 |
| 9/15/2019 23:00 | 71.3 | 68 | 71.8 | 60.2 |
| 9/16/2019 0:00 | 70.3 | 70.8 | 70.5 | 60.3 |
| 9/16/2019 1:00 | 69.4 | 72.6 | 69.6 | 60.2 |
| 9/16/2019 2:00 | 69.2 | 73.1 | 69.3 | 60.2 |
| 9/16/2019 3:00 | 68.4 | 73.7 | 68.4 | 59.6 |
| 9/16/2019 4:00 | 68.3 | 77.2 | 68.5 | 60.9 |
| 9/16/2019 5:00 | 69 | 79.4 | 69.6 | 62.4 |
| 9/16/2019 6:00 | 69.4 | 80.9 | 70.2 | 63.3 |
| 9/16/2019 7:00 | 70 | 84.6 | 71.2 | 65.1 |
| 9/16/2019 8:00 | 70.7 | 83.7 | 72.1 | 65.5 |
| 9/16/2019 9:00 | 70.5 | 76.4 | 71.2 | 62.7 |
| 9/16/2019 10:00 | 70.8 | 74.3 | 71.6 | 62.2 |
| 9/16/2019 11:00 | 71.4 | 73.1 | 72.1 | 62.3 |
| 9/16/2019 12:00 | 72.1 | 69 | 72.7 | 61.4 |
| 9/16/2019 13:00 | 72.8 | 66.4 | 73.2 | 60.9 |
| 9/16/2019 14:00 | 73.2 | 64 | 73.4 | 60.3 |
| 9/16/2019 15:00 | 73.6 | 64.7 | 73.9 | 61 |
| 9/16/2019 16:00 | 73.7 | 64.3 | 73.9 | 60.9 |
| 9/16/2019 17:00 | 74 | 64 | 74.3 | 61.1 |
| 9/16/2019 18:00 | 74.2 | 64 | 74.5 | 61.2 |
| 9/16/2019 19:00 | 73.5 | 66 | 73.8 | 61.5 |
| 9/16/2019 20:00 | 72.2 | 65.8 | 72.5 | 60.1 |
| 9/16/2019 21:00 | 71.6 | 67.3 | 72 | 60.2 |
| 9/16/2019 22:00 | 70.8 | 69.2 | 71.4 | 60.2 |
| 9/16/2019 23:00 | 69.6 | 71.8 | 70 | 60.1 |
| 9/17/2019 0:00 | 68.9 | 74.5 | 68.9 | 60.4 |
| 9/17/2019 1:00 | 67.8 | 75.6 | 67.6 | 59.8 |
| 9/17/2019 2:00 | 68.4 | 79.4 | 68.9 | 61.8 |
| 9/17/2019 3:00 | 69.2 | 82.7 | 70 | 63.7 |
| 9/17/2019 4:00 | 69.9 | 82.7 | 70.9 | 64.4 |
| 9/17/2019 5:00 | 70.2 | 82.9 | 71.4 | 64.8 |
| 9/17/2019 6:00 | 69.7 | 80.2 | 70.5 | 63.3 |
| 9/17/2019 7:00 | 69.3 | 81.1 | 70.2 | 63.2 |
| 9/17/2019 8:00 | 69.3 | 81.6 | 70.2 | 63.4 |
| 9/17/2019 9:00 | 69.4 | 82.7 | 70.3 | 63.9 |
| 9/17/2019 10:00 | 69.7 | 81.9 | 70.5 | 63.9 |
| 9/17/2019 11:00 | 69.4 | 81 | 70.2 | 63.3 |
| 9/17/2019 12:00 | 69.1 | 82.3 | 69.6 | 63.4 |
| 9/17/2019 13:00 | 69.9 | 80.2 | 70.7 | 63.5 |
| 9/17/2019 14:00 | 71.1 | 78.2 | 72.1 | 64 |
| 9/17/2019 15:00 | 71.4 | 76 | 72.3 | 63.4 |
| 9/17/2019 16:00 | 71.3 | 75.6 | 72.3 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 9/17/2019 17:00 | 71.2 | 75.5 | 72.1 | 63 |
| 9/17/2019 18:00 | 71.6 | 76.6 | 72.7 | 63.9 |
| 9/17/2019 19:00 | 71.3 | 76 | 72.3 | 63.3 |
| 9/17/2019 20:00 | 70.4 | 78.4 | 71.2 | 63.4 |
| 9/17/2019 21:00 | 70.5 | 80.3 | 71.4 | 64.1 |
| 9/17/2019 22:00 | 70.4 | 80.6 | 71.4 | 64.2 |
| 9/17/2019 23:00 | 69.7 | 80.1 | 70.5 | 63.3 |
| 9/18/2019 0:00 | 69.1 | 80.3 | 69.8 | 62.8 |
| 9/18/2019 1:00 | 68.9 | 81.5 | 69.6 | 63 |
| 9/18/2019 2:00 | 68.8 | 81.9 | 69.4 | 63 |
| 9/18/2019 3:00 | 68.6 | 82.8 | 69.4 | 63.1 |
| 9/18/2019 4:00 | 68.4 | 83.3 | 69.1 | 63.1 |
| 9/18/2019 5:00 | 68.4 | 83.6 | 69.1 | 63.3 |
| 9/18/2019 6:00 | 68.3 | 84.2 | 68.9 | 63.3 |
| 9/18/2019 7:00 | 68.1 | 84.4 | 68.7 | 63.2 |
| 9/18/2019 8:00 | 68 | 84.6 | 68.7 | 63.2 |
| 9/18/2019 9:00 | 68.3 | 84.6 | 68.9 | 63.5 |
| 9/18/2019 10:00 | 68.2 | 86 | 68.9 | 63.8 |
| 9/18/2019 11:00 | 68.7 | 85.5 | 69.6 | 64.2 |
| 9/18/2019 12:00 | 68.8 | 85.9 | 69.6 | 64.4 |
| 9/18/2019 13:00 | 69 | 87.2 | 70 | 65 |
| 9/18/2019 14:00 | 69.5 | 86.4 | 70.7 | 65.2 |
| 9/18/2019 15:00 | 70.2 | 85 | 71.4 | 65.5 |
| 9/18/2019 16:00 | 71 | 83.5 | 72.3 | 65.8 |
| 9/18/2019 17:00 | 71.2 | 84.2 | 72.5 | 66.1 |
| 9/18/2019 18:00 | 71.5 | 84.9 | 73 | 66.6 |
| 9/18/2019 19:00 | 72.2 | 83.8 | 73.9 | 67.1 |
| 9/18/2019 20:00 | 71.5 | 83.9 | 73 | 66.3 |
| 9/18/2019 21:00 | 71.1 | 83.9 | 72.5 | 66 |
| 9/18/2019 22:00 | 70.8 | 84.2 | 72.1 | 65.8 |
| 9/18/2019 23:00 | 70 | 84.2 | 71.2 | 65 |
| 9/19/2019 0:00 | 69.6 | 84.5 | 70.7 | 64.8 |
| 9/19/2019 1:00 | 69.2 | 84.7 | 70.2 | 64.4 |
| 9/19/2019 2:00 | 68.7 | 84.7 | 69.4 | 63.9 |
| 9/19/2019 3:00 | 68.4 | 85.5 | 69.3 | 63.8 |
| 9/19/2019 4:00 | 68.6 | 86.4 | 69.6 | 64.4 |
| 9/19/2019 5:00 | 69 | 85.9 | 69.8 | 64.6 |
| 9/19/2019 6:00 | 69.1 | 86.6 | 70.3 | 64.9 |
| 9/19/2019 7:00 | 69.6 | 87.3 | 70.7 | 65.6 |
| 9/19/2019 8:00 | 69.8 | 87.7 | 71.1 | 66 |
| 9/19/2019 9:00 | 69.5 | 85.6 | 70.5 | 65 |
| 9/19/2019 10:00 | 69.2 | 85.9 | 70.2 | 64.8 |
| 9/19/2019 11:00 | 69.8 | 85.2 | 70.7 | 65.1 |
| 9/19/2019 12:00 | 69.1 | 84.9 | 70.2 | 64.4 |
| 9/19/2019 13:00 | 69.5 | 87.4 | 70.7 | 65.6 |
| 9/19/2019 14:00 | 70.8 | 88.9 | 72.3 | 67.3 |
| 9/19/2019 15:00 | 71.2 | 85.2 | 72.5 | 66.5 |

| | | | | |
|---|---|---|---|---|
| 9/19/2019 16:00 | 71.6 | 82.3 | 73 | 65.9 |
| 9/19/2019 17:00 | 71.5 | 78.9 | 72.7 | 64.6 |
| 9/19/2019 18:00 | 71.1 | 78.7 | 72.1 | 64.1 |
| 9/19/2019 19:00 | 70.6 | 77.6 | 71.4 | 63.3 |
| 9/19/2019 20:00 | 69.7 | 79.6 | 70.5 | 63.2 |
| 9/19/2019 21:00 | 69.3 | 79.5 | 70 | 62.7 |
| 9/19/2019 22:00 | 68.9 | 80.4 | 69.6 | 62.6 |
| 9/19/2019 23:00 | 69.4 | 81.8 | 70.2 | 63.5 |
| 9/20/2019 0:00 | 69.6 | 83 | 70.5 | 64.2 |
| 9/20/2019 1:00 | 69.6 | 83.4 | 70.7 | 64.4 |
| 9/20/2019 2:00 | 69.6 | 83.8 | 70.7 | 64.5 |
| 9/20/2019 3:00 | 69.6 | 84.9 | 70.5 | 64.8 |
| 9/20/2019 4:00 | 69.9 | 85.6 | 70.9 | 65.4 |
| 9/20/2019 5:00 | 70.2 | 85 | 71.4 | 65.4 |
| 9/20/2019 6:00 | 69.9 | 85.6 | 70.9 | 65.4 |
| 9/20/2019 7:00 | 69.7 | 85.9 | 70.7 | 65.3 |
| 9/20/2019 8:00 | 69.9 | 86.4 | 71.1 | 65.6 |
| 9/20/2019 9:00 | 70.4 | 88.7 | 71.8 | 66.9 |
| 9/20/2019 10:00 | 71.5 | 89.4 | 73.2 | 68.2 |
| 9/20/2019 11:00 | 72.9 | 85.7 | 74.8 | 68.4 |
| 9/20/2019 12:00 | 73.3 | 83.7 | 75.2 | 68.1 |
| 9/20/2019 13:00 | 73.8 | 79.6 | 75.6 | 67.1 |
| 9/20/2019 14:00 | 74.3 | 74.1 | 75.4 | 65.5 |
| 9/20/2019 15:00 | 73.7 | 77.4 | 75 | 66.2 |
| 9/20/2019 16:00 | 72.4 | 80.1 | 73.8 | 65.9 |
| 9/20/2019 17:00 | 72 | 78.2 | 73.2 | 64.8 |
| 9/20/2019 18:00 | 71.5 | 78.1 | 72.5 | 64.4 |
| 9/20/2019 19:00 | 71.6 | 78.1 | 72.5 | 64.4 |
| 9/20/2019 20:00 | 71 | 79.9 | 72.1 | 64.4 |
| 9/20/2019 21:00 | 70.6 | 79.6 | 71.6 | 64 |
| 9/20/2019 22:00 | 70.3 | 80.1 | 71.2 | 63.9 |
| 9/20/2019 23:00 | 69.6 | 80.9 | 70.5 | 63.5 |
| 9/21/2019 0:00 | 69 | 81.9 | 69.6 | 63.2 |
| 9/21/2019 1:00 | 68.7 | 84.4 | 69.4 | 63.8 |
| 9/21/2019 2:00 | 68.9 | 84 | 69.8 | 63.9 |
| 9/21/2019 3:00 | 68.9 | 83.9 | 69.6 | 63.8 |
| 9/21/2019 4:00 | 68.8 | 83.3 | 69.6 | 63.5 |
| 9/21/2019 5:00 | 68.4 | 83.3 | 69.1 | 63.2 |
| 9/21/2019 6:00 | 68 | 84 | 68.7 | 63 |
| 9/21/2019 7:00 | 68.4 | 86.9 | 69.4 | 64.4 |
| 9/21/2019 8:00 | 69.2 | 88.7 | 70.3 | 65.7 |
| 9/21/2019 9:00 | 69.5 | 86.8 | 70.7 | 65.4 |
| 9/21/2019 10:00 | 70.8 | 84.6 | 72.1 | 65.9 |
| 9/21/2019 11:00 | 71.2 | 83.7 | 72.5 | 66 |
| 9/21/2019 12:00 | 71.9 | 81.1 | 73.2 | 65.7 |
| 9/21/2019 13:00 | 72.7 | 77.6 | 73.9 | 65.3 |
| 9/21/2019 14:00 | 73.2 | 75.6 | 74.5 | 65 |

| | | | | |
|---|---|---|---|---|
| 9/21/2019 15:00 | 73.6 | 74.5 | 74.8 | 65 |
| 9/21/2019 16:00 | 73.8 | 73 | 74.8 | 64.6 |
| 9/21/2019 17:00 | 73.8 | 72.1 | 74.8 | 64.3 |
| 9/21/2019 18:00 | 73.6 | 72.3 | 74.7 | 64.1 |
| 9/21/2019 19:00 | 73.5 | 70.6 | 74.3 | 63.4 |
| 9/21/2019 20:00 | 72.4 | 71.7 | 73 | 62.7 |
| 9/21/2019 21:00 | 71.8 | 72.9 | 72.7 | 62.6 |
| 9/21/2019 22:00 | 70.8 | 74.8 | 71.6 | 62.4 |
| 9/21/2019 23:00 | 69.9 | 76.3 | 70.5 | 62.1 |
| 9/22/2019 0:00 | 68.9 | 78.3 | 69.4 | 61.9 |
| 9/22/2019 1:00 | 68.4 | 79.9 | 68.9 | 62 |
| 9/22/2019 2:00 | 68.5 | 82.7 | 69.1 | 63 |
| 9/22/2019 3:00 | 69.1 | 85.4 | 69.8 | 64.5 |
| 9/22/2019 4:00 | 69.8 | 87.5 | 70.9 | 65.9 |
| 9/22/2019 5:00 | 70.1 | 86.9 | 71.4 | 66 |
| 9/22/2019 6:00 | 70.2 | 88.4 | 71.6 | 66.6 |
| 9/22/2019 7:00 | 70.9 | 89.4 | 72.5 | 67.6 |
| 9/22/2019 8:00 | 70.6 | 85.5 | 71.8 | 66 |
| 9/22/2019 9:00 | 70.2 | 85.4 | 71.4 | 65.6 |
| 9/22/2019 10:00 | 70.8 | 86.1 | 72.1 | 66.5 |
| 9/22/2019 11:00 | 71.5 | 84.3 | 73 | 66.6 |
| 9/22/2019 12:00 | 72.3 | 80.3 | 73.6 | 65.9 |
| 9/22/2019 13:00 | 73.1 | 78 | 74.5 | 65.8 |
| 9/22/2019 14:00 | 73.7 | 75.4 | 75 | 65.5 |
| 9/22/2019 15:00 | 74.3 | 72 | 75.4 | 64.7 |
| 9/22/2019 16:00 | 74.5 | 70 | 75.4 | 64.1 |
| 9/22/2019 17:00 | 74.7 | 71.9 | 75.7 | 65 |
| 9/22/2019 18:00 | 75 | 73.2 | 76.1 | 65.8 |
| 9/22/2019 19:00 | 74.5 | 73.6 | 75.7 | 65.5 |
| 9/22/2019 20:00 | 73.6 | 74.6 | 74.8 | 65 |
| 9/22/2019 21:00 | 72.8 | 75.7 | 73.9 | 64.7 |
| 9/22/2019 22:00 | 72.1 | 77.5 | 73.2 | 64.7 |
| 9/22/2019 23:00 | 71.4 | 79.6 | 72.5 | 64.8 |
| 9/23/2019 0:00 | 70.8 | 81 | 72 | 64.7 |
| 9/23/2019 1:00 | 70.4 | 82.8 | 71.6 | 64.9 |
| 9/23/2019 2:00 | 70.2 | 83.2 | 71.4 | 64.8 |
| 9/23/2019 3:00 | 69.9 | 83.4 | 70.9 | 64.6 |
| 9/23/2019 4:00 | 69.7 | 84.1 | 70.7 | 64.6 |
| 9/23/2019 5:00 | 69.5 | 83.6 | 70.5 | 64.3 |
| 9/23/2019 6:00 | 69 | 84 | 69.8 | 64 |
| 9/23/2019 7:00 | 68.7 | 85.5 | 69.6 | 64.2 |
| 9/23/2019 8:00 | 69 | 86.2 | 69.8 | 64.7 |
| 9/23/2019 9:00 | 69.7 | 86.4 | 70.9 | 65.4 |
| 9/23/2019 10:00 | 70.2 | 88.3 | 71.6 | 66.5 |
| 9/23/2019 11:00 | 71 | 85.1 | 72.3 | 66.3 |
| 9/23/2019 12:00 | 71.8 | 82.5 | 73.4 | 66.2 |
| 9/23/2019 13:00 | 72.7 | 79.2 | 74.3 | 65.9 |

| | | | | |
|---|---|---|---|---|
| 9/23/2019 14:00 | 73.2 | 77.3 | 74.7 | 65.7 |
| 9/23/2019 15:00 | 74.1 | 74.6 | 75.2 | 65.5 |
| 9/23/2019 16:00 | 74.8 | 73.2 | 75.9 | 65.7 |
| 9/23/2019 17:00 | 75.5 | 70.2 | 76.3 | 65.1 |
| 9/23/2019 18:00 | 75.2 | 75.2 | 76.6 | 66.8 |
| 9/23/2019 19:00 | 74.9 | 74 | 76.1 | 66 |
| 9/23/2019 20:00 | 74.4 | 74.8 | 75.6 | 65.9 |
| 9/23/2019 21:00 | 73.9 | 76.5 | 75.2 | 66 |
| 9/23/2019 22:00 | 73.1 | 76.9 | 74.5 | 65.4 |
| 9/23/2019 23:00 | 72.3 | 79.4 | 73.6 | 65.5 |
| 9/24/2019 0:00 | 71.6 | 80.5 | 72.7 | 65.2 |
| 9/24/2019 1:00 | 71.2 | 81.4 | 72.3 | 65.2 |
| 9/24/2019 2:00 | 70.8 | 81.8 | 72 | 65 |
| 9/24/2019 3:00 | 70.4 | 82.6 | 71.6 | 64.9 |
| 9/24/2019 4:00 | 70.3 | 82.4 | 71.2 | 64.7 |
| 9/24/2019 5:00 | 70.2 | 83.5 | 71.4 | 64.9 |
| 9/24/2019 6:00 | 70.1 | 84.3 | 71.2 | 65.1 |
| 9/24/2019 7:00 | 69.9 | 84 | 70.9 | 64.9 |
| 9/24/2019 8:00 | 70.1 | 84.6 | 71.2 | 65.2 |
| 9/24/2019 9:00 | 70.8 | 84.9 | 72.1 | 66 |
| 9/24/2019 10:00 | 71.2 | 83.8 | 72.5 | 66 |
| 9/24/2019 11:00 | 71.8 | 79.8 | 73.2 | 65.2 |
| 9/24/2019 12:00 | 72.5 | 77 | 73.6 | 64.8 |
| 9/24/2019 13:00 | 73.3 | 74.9 | 74.3 | 64.8 |
| 9/24/2019 14:00 | 73.8 | 72.3 | 74.8 | 64.4 |
| 9/24/2019 15:00 | 74.1 | 67 | 74.5 | 62.5 |
| 9/24/2019 16:00 | 74 | 65.2 | 74.3 | 61.6 |
| 9/24/2019 17:00 | 74.3 | 65.4 | 74.5 | 61.9 |
| 9/24/2019 18:00 | 74.2 | 64.7 | 74.5 | 61.5 |
| 9/24/2019 19:00 | 73.9 | 66.4 | 74.3 | 62 |
| 9/24/2019 20:00 | 73.1 | 66.5 | 73.6 | 61.3 |
| 9/24/2019 21:00 | 72.1 | 67.4 | 72.5 | 60.7 |
| 9/24/2019 22:00 | 71.2 | 68.8 | 71.6 | 60.4 |
| 9/24/2019 23:00 | 69.8 | 70.7 | 69.8 | 59.8 |
| 9/25/2019 0:00 | 68.9 | 73.2 | 68.9 | 59.9 |
| 9/25/2019 1:00 | 68.1 | 75.7 | 68.2 | 60.2 |
| 9/25/2019 2:00 | 69.1 | 82.7 | 69.8 | 63.6 |
| 9/25/2019 3:00 | 69.6 | 83.2 | 70.5 | 64.2 |
| 9/25/2019 4:00 | 70.3 | 89.2 | 71.6 | 67 |
| 9/25/2019 5:00 | 71.5 | 90 | 73.2 | 68.4 |
| 9/25/2019 6:00 | 72.1 | 88.2 | 73.9 | 68.4 |
| 9/25/2019 7:00 | 72.5 | 90.3 | 74.7 | 69.5 |
| 9/25/2019 8:00 | 72.7 | 89.3 | 74.8 | 69.4 |
| 9/25/2019 9:00 | 71.8 | 82.7 | 73.4 | 66.3 |
| 9/25/2019 10:00 | 70.8 | 80 | 72 | 64.3 |
| 9/25/2019 11:00 | 71.4 | 77.9 | 72.3 | 64.2 |
| 9/25/2019 12:00 | 71.6 | 76.1 | 72.7 | 63.7 |

| | | | | |
|---|---|---|---|---|
| 9/25/2019 13:00 | 72.1 | 73.1 | 72.9 | 63 |
| 9/25/2019 14:00 | 73 | 72.5 | 73.9 | 63.7 |
| 9/25/2019 15:00 | 73.8 | 71.3 | 74.7 | 64 |
| 9/25/2019 16:00 | 74.3 | 69 | 74.8 | 63.4 |
| 9/25/2019 17:00 | 74.5 | 68 | 75.2 | 63.2 |
| 9/25/2019 18:00 | 74.4 | 65 | 74.7 | 61.9 |
| 9/25/2019 19:00 | 73.7 | 64 | 73.9 | 60.8 |
| 9/25/2019 20:00 | 72.4 | 67 | 72.9 | 60.9 |
| 9/25/2019 21:00 | 72 | 71.5 | 72.7 | 62.2 |
| 9/25/2019 22:00 | 71.8 | 74.2 | 72.7 | 63.2 |
| 9/25/2019 23:00 | 71.1 | 75.4 | 72.1 | 62.9 |
| 9/26/2019 0:00 | 70.4 | 76.8 | 71.2 | 62.8 |
| 9/26/2019 1:00 | 69.8 | 77.1 | 70.3 | 62.3 |
| 9/26/2019 2:00 | 68.9 | 78.5 | 69.4 | 61.9 |
| 9/26/2019 3:00 | 68.4 | 79.9 | 68.9 | 61.9 |
| 9/26/2019 4:00 | 68.9 | 85.2 | 69.8 | 64.3 |
| 9/26/2019 5:00 | 70 | 89.2 | 71.4 | 66.7 |
| 9/26/2019 6:00 | 71.3 | 92.3 | 73.2 | 68.9 |
| 9/26/2019 7:00 | 71.8 | 90.6 | 73.9 | 68.9 |
| 9/26/2019 8:00 | 72.3 | 91.2 | 74.3 | 69.6 |
| 9/26/2019 9:00 | 71.5 | 82.8 | 72.9 | 66 |
| 9/26/2019 10:00 | 70.5 | 82 | 71.6 | 64.8 |
| 9/26/2019 11:00 | 70.8 | 80.3 | 72 | 64.4 |
| 9/26/2019 12:00 | 71.2 | 75.4 | 72.1 | 63 |
| 9/26/2019 13:00 | 71.6 | 71.2 | 72.3 | 61.8 |
| 9/26/2019 14:00 | 72.1 | 68.4 | 72.5 | 61.1 |
| 9/26/2019 15:00 | 72.7 | 67 | 73.2 | 61.1 |
| 9/26/2019 16:00 | 73 | 65.4 | 73.2 | 60.7 |
| 9/26/2019 17:00 | 73 | 64.4 | 73.2 | 60.2 |
| 9/26/2019 18:00 | 73.4 | 62.1 | 73.6 | 59.6 |
| 9/26/2019 19:00 | 73.3 | 62.4 | 73.4 | 59.7 |
| 9/26/2019 20:00 | 72.3 | 63.7 | 72.5 | 59.3 |
| 9/26/2019 21:00 | 70.7 | 66.6 | 70.9 | 59 |
| 9/26/2019 22:00 | 70.3 | 67.3 | 70.3 | 59 |
| 9/26/2019 23:00 | 69.7 | 75.8 | 70.3 | 61.7 |
| 9/27/2019 0:00 | 70 | 77.1 | 70.7 | 62.5 |
| 9/27/2019 1:00 | 69.9 | 77.9 | 70.5 | 62.7 |
| 9/27/2019 2:00 | 69.4 | 79.7 | 70 | 62.8 |
| 9/27/2019 3:00 | 69.3 | 82.2 | 70.2 | 63.6 |
| 9/27/2019 4:00 | 69.9 | 84.5 | 70.9 | 65 |
| 9/27/2019 5:00 | 70.5 | 86.4 | 72 | 66.3 |
| 9/27/2019 6:00 | 70.9 | 87.3 | 72.5 | 66.9 |
| 9/27/2019 7:00 | 71.2 | 86.4 | 72.7 | 66.9 |
| 9/27/2019 8:00 | 70.9 | 84.3 | 72.3 | 65.9 |
| 9/27/2019 9:00 | 70.1 | 83.4 | 71.2 | 64.8 |
| 9/27/2019 10:00 | 71.1 | 83.4 | 72.5 | 65.8 |
| 9/27/2019 11:00 | 72.3 | 81 | 73.6 | 66.1 |

| 9/27/2019 12:00 | 72.8 | 79.2 | 74.3 | 65.9 |
| 9/27/2019 13:00 | 73.5 | 77.2 | 74.8 | 65.9 |
| 9/27/2019 14:00 | 73.6 | 77.8 | 75.2 | 66.2 |
| 9/27/2019 15:00 | 73.5 | 79 | 75 | 66.6 |
| 9/27/2019 16:00 | 73.5 | 77.5 | 74.8 | 66 |
| 9/27/2019 17:00 | 73.7 | 77.5 | 75 | 66.2 |
| 9/27/2019 18:00 | 73.7 | 76.2 | 75 | 65.7 |
| 9/27/2019 19:00 | 73 | 76.7 | 74.1 | 65.3 |
| 9/27/2019 20:00 | 72.6 | 77.7 | 73.8 | 65.2 |
| 9/27/2019 21:00 | 72.1 | 79.1 | 73.4 | 65.3 |
| 9/27/2019 22:00 | 71.6 | 78.9 | 72.9 | 64.7 |
| 9/27/2019 23:00 | 71.1 | 80.5 | 72.3 | 64.8 |
| 9/28/2019 0:00 | 70.9 | 81.8 | 72.1 | 65 |
| 9/28/2019 1:00 | 70.6 | 82.6 | 71.8 | 65 |
| 9/28/2019 2:00 | 70.2 | 83.3 | 71.4 | 64.9 |
| 9/28/2019 3:00 | 69.9 | 83.9 | 70.9 | 64.8 |
| 9/28/2019 4:00 | 69.8 | 83.8 | 70.7 | 64.7 |
| 9/28/2019 5:00 | 69.6 | 83.2 | 70.7 | 64.3 |
| 9/28/2019 6:00 | 69.3 | 83.5 | 70.3 | 64.1 |
| 9/28/2019 7:00 | 69.1 | 84 | 69.8 | 64 |
| 9/28/2019 8:00 | 69 | 85.3 | 69.8 | 64.4 |
| 9/28/2019 9:00 | 69.9 | 85.4 | 70.9 | 65.4 |
| 9/28/2019 10:00 | 71.2 | 83.8 | 72.5 | 66 |
| 9/28/2019 11:00 | 71.8 | 80.4 | 73.2 | 65.4 |
| 9/28/2019 12:00 | 72.7 | 76.5 | 73.9 | 64.8 |
| 9/28/2019 13:00 | 73.4 | 73.3 | 74.3 | 64.3 |
| 9/28/2019 14:00 | 73.8 | 70.9 | 74.7 | 63.8 |
| 9/28/2019 15:00 | 74 | 68.7 | 74.7 | 63 |
| 9/28/2019 16:00 | 74.4 | 73.4 | 75.4 | 65.3 |
| 9/28/2019 17:00 | 74.4 | 69.7 | 75.2 | 63.9 |
| 9/28/2019 18:00 | 74.4 | 70 | 75.2 | 64 |
| 9/28/2019 19:00 | 74.1 | 69.9 | 74.8 | 63.6 |
| 9/28/2019 20:00 | 73.4 | 71.4 | 74.1 | 63.6 |
| 9/28/2019 21:00 | 72.8 | 73 | 73.8 | 63.6 |
| 9/28/2019 22:00 | 71.9 | 73.7 | 72.7 | 63 |
| 9/28/2019 23:00 | 71 | 76.1 | 72 | 63.1 |
| 9/29/2019 0:00 | 70.6 | 78.9 | 71.6 | 63.8 |
| 9/29/2019 1:00 | 70.5 | 81 | 71.4 | 64.4 |
| 9/29/2019 2:00 | 70.5 | 82.8 | 71.8 | 65 |
| 9/29/2019 3:00 | 70.5 | 83.8 | 71.8 | 65.4 |
| 9/29/2019 4:00 | 70.5 | 83.2 | 71.6 | 65.1 |
| 9/29/2019 5:00 | 70.2 | 82.2 | 71.2 | 64.5 |
| 9/29/2019 6:00 | 69.7 | 81.7 | 70.5 | 63.8 |
| 9/29/2019 7:00 | 69.2 | 83.8 | 70 | 64.1 |
| 9/29/2019 8:00 | 69.3 | 85.2 | 70.3 | 64.7 |
| 9/29/2019 9:00 | 70.4 | 85.6 | 71.6 | 65.9 |
| 9/29/2019 10:00 | 71.1 | 84.8 | 72.5 | 66.3 |

| | | | | |
|---|---|---|---|---|
| 9/29/2019 11:00 | 72 | 82.3 | 73.4 | 66.3 |
| 9/29/2019 12:00 | 72.7 | 78.8 | 74.1 | 65.8 |
| 9/29/2019 13:00 | 73.3 | 75.2 | 74.5 | 64.9 |
| 9/29/2019 14:00 | 73.6 | 72.2 | 74.7 | 64.1 |
| 9/29/2019 15:00 | 73.7 | 68.8 | 74.3 | 62.8 |
| 9/29/2019 16:00 | 73.9 | 66.7 | 74.3 | 62.2 |
| 9/29/2019 17:00 | 74 | 65.2 | 74.3 | 61.6 |
| 9/29/2019 18:00 | 73.7 | 66.2 | 74.1 | 61.7 |
| 9/29/2019 19:00 | 73.7 | 68.9 | 74.3 | 62.8 |
| 9/29/2019 20:00 | 73 | 69.7 | 73.6 | 62.5 |
| 9/29/2019 21:00 | 72.1 | 73.4 | 73 | 63.2 |
| 9/29/2019 22:00 | 71.4 | 75.3 | 72.3 | 63.2 |
| 9/29/2019 23:00 | 70.6 | 76.8 | 71.4 | 62.9 |
| 9/30/2019 0:00 | 69.6 | 77.8 | 70.3 | 62.4 |
| 9/30/2019 1:00 | 68.9 | 79.2 | 69.3 | 62.2 |
| 9/30/2019 2:00 | 68.6 | 80.1 | 69.1 | 62.2 |
| 9/30/2019 3:00 | 68.4 | 81.2 | 68.9 | 62.4 |
| 9/30/2019 4:00 | 68.5 | 83 | 69.1 | 63.1 |
| 9/30/2019 5:00 | 68.7 | 84.2 | 69.4 | 63.7 |
| 9/30/2019 6:00 | 68.8 | 86.6 | 69.8 | 64.6 |
| 9/30/2019 7:00 | 68.9 | 85.2 | 69.8 | 64.3 |
| 9/30/2019 8:00 | 69.1 | 85.7 | 69.8 | 64.6 |
| 9/30/2019 9:00 | 69.9 | 88.2 | 71.1 | 66.3 |
| 9/30/2019 10:00 | 70.8 | 87.5 | 72.3 | 66.9 |
| 9/30/2019 11:00 | 71.7 | 85 | 73.2 | 66.9 |
| 9/30/2019 12:00 | 72.4 | 84.4 | 74.1 | 67.5 |
| 9/30/2019 13:00 | 73.4 | 80.9 | 75 | 67.2 |
| 9/30/2019 14:00 | 74.4 | 76.2 | 75.7 | 66.4 |
| 9/30/2019 15:00 | 74.5 | 74.5 | 75.7 | 65.8 |
| 9/30/2019 16:00 | 74.9 | 73.9 | 76.1 | 66 |
| 9/30/2019 17:00 | 75.1 | 72.1 | 76.3 | 65.5 |
| 9/30/2019 18:00 | 75.2 | 70.4 | 75.9 | 64.9 |
| 9/30/2019 19:00 | 74.6 | 71.9 | 75.4 | 64.9 |
| 9/30/2019 20:00 | 73.9 | 73.8 | 75 | 65 |
| 9/30/2019 21:00 | 73.3 | 74.4 | 74.3 | 64.6 |
| 9/30/2019 22:00 | 72.3 | 75.2 | 73.4 | 64 |
| 9/30/2019 23:00 | 71 | 76.1 | 72 | 63.1 |
| 10/1/2019 0:00 | 70.1 | 79.4 | 70.9 | 63.4 |
| 10/1/2019 1:00 | 69.6 | 80.2 | 70.3 | 63.2 |
| 10/1/2019 2:00 | 68.9 | 81.2 | 69.4 | 62.9 |
| 10/1/2019 3:00 | 68.3 | 83.6 | 68.9 | 63.1 |
| 10/1/2019 4:00 | 68.4 | 85.8 | 69.3 | 63.9 |
| 10/1/2019 5:00 | 68.9 | 88.9 | 70.2 | 65.5 |
| 10/1/2019 6:00 | 69.5 | 91.7 | 70.9 | 67 |
| 10/1/2019 7:00 | 70.4 | 90.8 | 72 | 67.6 |
| 10/1/2019 8:00 | 71.1 | 90.3 | 72.9 | 68.1 |
| 10/1/2019 9:00 | 70.5 | 85.8 | 71.6 | 66 |

| | | | | |
|---|---|---|---|---|
| 10/1/2019 10:00 | 70.6 | 84.6 | 71.8 | 65.8 |
| 10/1/2019 11:00 | 71.2 | 81.2 | 72.3 | 65.2 |
| 10/1/2019 12:00 | 71.6 | 78.4 | 72.7 | 64.5 |
| 10/1/2019 13:00 | 72.3 | 76.5 | 73.6 | 64.6 |
| 10/1/2019 14:00 | 73.3 | 71.4 | 74.1 | 63.5 |
| 10/1/2019 15:00 | 73.7 | 70 | 74.5 | 63.2 |
| 10/1/2019 16:00 | 73.7 | 66.9 | 74.1 | 62 |
| 10/1/2019 17:00 | 73.8 | 67.9 | 74.5 | 62.6 |
| 10/1/2019 18:00 | 73.8 | 67.7 | 74.5 | 62.5 |
| 10/1/2019 19:00 | 73.1 | 69.9 | 73.8 | 62.7 |
| 10/1/2019 20:00 | 72.1 | 72.3 | 72.9 | 62.7 |
| 10/1/2019 21:00 | 71.2 | 74.3 | 72 | 62.6 |
| 10/1/2019 22:00 | 70.3 | 75.7 | 71.1 | 62.3 |
| 10/1/2019 23:00 | 69.5 | 77.2 | 70.2 | 62 |
| 10/2/2019 0:00 | 68.8 | 78.6 | 69.1 | 61.8 |
| 10/2/2019 1:00 | 68.1 | 81.9 | 68.5 | 62.4 |
| 10/2/2019 2:00 | 68.6 | 86.5 | 69.6 | 64.5 |
| 10/2/2019 3:00 | 69.7 | 92.1 | 71.2 | 67.3 |
| 10/2/2019 4:00 | 70.6 | 92.6 | 72.1 | 68.3 |
| 10/2/2019 5:00 | 71.4 | 93.5 | 73.2 | 69.4 |
| 10/2/2019 6:00 | 71.6 | 93.3 | 73.4 | 69.5 |
| 10/2/2019 7:00 | 71.5 | 92.2 | 73.4 | 69.2 |
| 10/2/2019 8:00 | 71.6 | 90.9 | 73.6 | 68.8 |
| 10/2/2019 9:00 | 71.2 | 88.4 | 72.7 | 67.6 |
| 10/2/2019 10:00 | 70.6 | 85 | 71.8 | 65.8 |
| 10/2/2019 11:00 | 70.8 | 80.8 | 72 | 64.6 |
| 10/2/2019 12:00 | 71.3 | 78.2 | 72.3 | 64.1 |
| 10/2/2019 13:00 | 72 | 73.5 | 72.9 | 63 |
| 10/2/2019 14:00 | 72.5 | 69.3 | 73 | 61.8 |
| 10/2/2019 15:00 | 73 | 69.9 | 73.6 | 62.6 |
| 10/2/2019 16:00 | 73.1 | 70.3 | 73.8 | 62.9 |
| 10/2/2019 17:00 | 73.3 | 65.7 | 73.6 | 61.1 |
| 10/2/2019 18:00 | 72.9 | 62.4 | 73 | 59.3 |
| 10/2/2019 19:00 | 72.2 | 61.7 | 72.3 | 58.4 |
| 10/2/2019 20:00 | 71 | 62.7 | 71.1 | 57.7 |
| 10/2/2019 21:00 | 69.7 | 65.4 | 69.4 | 57.6 |
| 10/2/2019 22:00 | 68.4 | 68.7 | 68 | 57.7 |
| 10/2/2019 23:00 | 67.6 | 72.4 | 67.1 | 58.4 |
| 10/3/2019 0:00 | 67.4 | 78.1 | 67.3 | 60.4 |
| 10/3/2019 1:00 | 68.4 | 85.4 | 69.3 | 63.9 |
| 10/3/2019 2:00 | 70.1 | 89.2 | 71.4 | 66.7 |
| 10/3/2019 3:00 | 71 | 91.1 | 72.7 | 68.3 |
| 10/3/2019 4:00 | 71.5 | 89.3 | 73.2 | 68.2 |
| 10/3/2019 5:00 | 71.9 | 89.4 | 73.8 | 68.6 |
| 10/3/2019 6:00 | 71.6 | 88.4 | 73.4 | 68 |
| 10/3/2019 7:00 | 71.7 | 88.8 | 73.4 | 68.3 |
| 10/3/2019 8:00 | 71.9 | 88.1 | 73.6 | 68.2 |

| | | | | |
|---|---|---|---|---|
| 10/3/2019 9:00 | 71.3 | 84.8 | 72.7 | 66.5 |
| 10/3/2019 10:00 | 70.1 | 82.6 | 71.2 | 64.5 |
| 10/3/2019 11:00 | 70.1 | 82.2 | 71.1 | 64.4 |
| 10/3/2019 12:00 | 70.8 | 80.4 | 72 | 64.4 |
| 10/3/2019 13:00 | 72 | 76.7 | 73.2 | 64.3 |
| 10/3/2019 14:00 | 72.3 | 72.6 | 73 | 63 |
| 10/3/2019 15:00 | 72.4 | 70 | 73 | 62.1 |
| 10/3/2019 16:00 | 73 | 69.3 | 73.6 | 62.3 |
| 10/3/2019 17:00 | 73.2 | 68.2 | 73.8 | 62.1 |
| 10/3/2019 18:00 | 73 | 66.1 | 73.4 | 60.9 |
| 10/3/2019 19:00 | 72.5 | 67.5 | 72.9 | 61.1 |
| 10/3/2019 20:00 | 71.6 | 68.4 | 72 | 60.6 |
| 10/3/2019 21:00 | 70.5 | 71 | 71.1 | 60.6 |
| 10/3/2019 22:00 | 69.4 | 73.7 | 69.6 | 60.6 |
| 10/3/2019 23:00 | 68.8 | 75.3 | 69.1 | 60.7 |
| 10/4/2019 0:00 | 68.2 | 75.8 | 68.4 | 60.3 |
| 10/4/2019 1:00 | 67.6 | 77.2 | 67.5 | 60.2 |
| 10/4/2019 2:00 | 67.9 | 81 | 68.4 | 61.8 |
| 10/4/2019 3:00 | 69 | 89.7 | 70.2 | 65.9 |
| 10/4/2019 4:00 | 70.3 | 89.8 | 71.6 | 67.2 |
| 10/4/2019 5:00 | 71.2 | 91.2 | 72.9 | 68.4 |
| 10/4/2019 6:00 | 71.5 | 90.5 | 73.4 | 68.6 |
| 10/4/2019 7:00 | 71.7 | 90.3 | 73.6 | 68.7 |
| 10/4/2019 8:00 | 71.6 | 89.3 | 73.4 | 68.3 |
| 10/4/2019 9:00 | 71.3 | 86.3 | 72.9 | 67 |
| 10/4/2019 10:00 | 70.1 | 79.5 | 70.9 | 63.5 |
| 10/4/2019 11:00 | 70.2 | 76.9 | 71.1 | 62.6 |
| 10/4/2019 12:00 | 70.7 | 74.3 | 71.6 | 62.2 |
| 10/4/2019 13:00 | 71.5 | 72.9 | 72.3 | 62.3 |
| 10/4/2019 14:00 | 71.9 | 67.6 | 72.3 | 60.6 |
| 10/4/2019 15:00 | 71.9 | 65.8 | 72.1 | 59.8 |
| 10/4/2019 16:00 | 72.4 | 65.5 | 72.7 | 60.2 |
| 10/4/2019 17:00 | 72.1 | 64.4 | 72.5 | 59.5 |
| 10/4/2019 18:00 | 72.2 | 64.9 | 72.5 | 59.7 |
| 10/4/2019 19:00 | 72 | 64.5 | 72.3 | 59.4 |
| 10/4/2019 20:00 | 70.8 | 66.3 | 71.2 | 59.1 |
| 10/4/2019 21:00 | 69.7 | 69.4 | 69.8 | 59.2 |
| 10/4/2019 22:00 | 68.2 | 71 | 68 | 58.4 |
| 10/4/2019 23:00 | 67.4 | 74.9 | 67.1 | 59.1 |
| 10/5/2019 0:00 | 67.7 | 79.4 | 68 | 61.1 |
| 10/5/2019 1:00 | 68.3 | 78.2 | 68.5 | 61.3 |
| 10/5/2019 2:00 | 68.7 | 83.1 | 69.4 | 63.4 |
| 10/5/2019 3:00 | 69.7 | 88.6 | 70.9 | 66.2 |
| 10/5/2019 4:00 | 70.5 | 89.1 | 71.8 | 67.1 |
| 10/5/2019 5:00 | 71.3 | 90.9 | 73.2 | 68.6 |
| 10/5/2019 6:00 | 71.5 | 91.5 | 73.4 | 68.9 |
| 10/5/2019 7:00 | 71.7 | 92.4 | 73.6 | 69.4 |

| | | | | |
|---|---|---|---|---|
| 10/5/2019 8:00 | 71.7 | 91.3 | 73.6 | 69.1 |
| 10/5/2019 9:00 | 71.2 | 85.5 | 72.5 | 66.6 |
| 10/5/2019 10:00 | 69.9 | 78.4 | 70.5 | 62.9 |
| 10/5/2019 11:00 | 69.3 | 78 | 69.8 | 62.1 |
| 10/5/2019 12:00 | 69.9 | 77.1 | 70.5 | 62.4 |
| 10/5/2019 13:00 | 70.6 | 73.7 | 71.2 | 61.8 |
| 10/5/2019 14:00 | 71.1 | 69.7 | 71.8 | 60.7 |
| 10/5/2019 15:00 | 71.4 | 66.4 | 71.8 | 59.6 |
| 10/5/2019 16:00 | 71.9 | 63.5 | 72.1 | 58.8 |
| 10/5/2019 17:00 | 72.3 | 63.1 | 72.5 | 59 |
| 10/5/2019 18:00 | 72.5 | 63.6 | 72.9 | 59.5 |
| 10/5/2019 19:00 | 72.3 | 65.2 | 72.5 | 60 |
| 10/5/2019 20:00 | 71.1 | 66.3 | 71.6 | 59.3 |
| 10/5/2019 21:00 | 69.9 | 68.1 | 70 | 58.9 |
| 10/5/2019 22:00 | 69 | 71.2 | 68.9 | 59.3 |
| 10/5/2019 23:00 | 68.5 | 73.2 | 68.4 | 59.6 |
| 10/6/2019 0:00 | 67.9 | 75.5 | 68 | 59.9 |
| 10/6/2019 1:00 | 67.6 | 79.4 | 67.6 | 61 |
| 10/6/2019 2:00 | 67.5 | 81.2 | 67.8 | 61.5 |
| 10/6/2019 3:00 | 67.9 | 86.6 | 68.7 | 63.8 |
| 10/6/2019 4:00 | 68.9 | 90.6 | 70.3 | 66 |
| 10/6/2019 5:00 | 70.4 | 93.7 | 72 | 68.5 |
| 10/6/2019 6:00 | 71.2 | 95.4 | 73 | 69.8 |
| 10/6/2019 7:00 | 71.6 | 94.8 | 73.9 | 70 |
| 10/6/2019 8:00 | 71.3 | 91.8 | 73.2 | 68.8 |
| 10/6/2019 9:00 | 71.5 | 92.4 | 73.4 | 69.2 |
| 10/6/2019 10:00 | 70.4 | 84.7 | 71.6 | 65.5 |
| 10/6/2019 11:00 | 69.9 | 81.8 | 70.7 | 64.1 |
| 10/6/2019 12:00 | 70.4 | 80.2 | 71.4 | 64 |
| 10/6/2019 13:00 | 70.9 | 74.7 | 71.8 | 62.4 |
| 10/6/2019 14:00 | 71.4 | 70.7 | 72 | 61.4 |
| 10/6/2019 15:00 | 72 | 68.1 | 72.5 | 60.9 |
| 10/6/2019 16:00 | 72.1 | 66.8 | 72.5 | 60.4 |
| 10/6/2019 17:00 | 72.5 | 64.4 | 72.7 | 59.8 |
| 10/6/2019 18:00 | 72.4 | 61.7 | 72.5 | 58.5 |
| 10/6/2019 19:00 | 71.7 | 61.6 | 71.8 | 57.8 |
| 10/6/2019 20:00 | 70.2 | 65.3 | 70.2 | 58.1 |
| 10/6/2019 21:00 | 68.9 | 69.4 | 68.9 | 58.5 |
| 10/6/2019 22:00 | 67.9 | 72.2 | 67.6 | 58.6 |
| 10/6/2019 23:00 | 67.4 | 76.7 | 67.3 | 59.8 |
| 10/7/2019 0:00 | 68 | 82 | 68.4 | 62.3 |
| 10/7/2019 1:00 | 69 | 89.3 | 70.2 | 65.7 |
| 10/7/2019 2:00 | 69.9 | 87 | 71.1 | 65.9 |
| 10/7/2019 3:00 | 70.7 | 89.5 | 72 | 67.4 |
| 10/7/2019 4:00 | 71.2 | 89.4 | 72.7 | 67.9 |
| 10/7/2019 5:00 | 71.3 | 90.3 | 73.2 | 68.3 |
| 10/7/2019 6:00 | 71.3 | 89.3 | 73 | 67.9 |

| | | | | |
|---|---|---|---|---|
| 10/7/2019 7:00 | 71 | 87.7 | 72.5 | 67.2 |
| 10/7/2019 8:00 | 71 | 88.4 | 72.5 | 67.4 |
| 10/7/2019 9:00 | 70.8 | 86.9 | 72.3 | 66.7 |
| 10/7/2019 10:00 | 70.9 | 82.3 | 72.1 | 65.2 |
| 10/7/2019 11:00 | 70.2 | 76.7 | 71.1 | 62.6 |
| 10/7/2019 12:00 | 68.6 | 69.9 | 68.4 | 58.4 |
| 10/7/2019 13:00 | 67 | 68 | 66 | 56.1 |
| 10/7/2019 14:00 | 66.4 | 68.6 | 65.3 | 55.8 |
| 10/7/2019 15:00 | 66.4 | 69.3 | 65.5 | 56 |
| 10/7/2019 16:00 | 66.5 | 68.6 | 65.3 | 55.8 |
| 10/7/2019 17:00 | 66.1 | 70.8 | 65.1 | 56.3 |
| 10/7/2019 18:00 | 66.7 | 75.9 | 66.2 | 58.9 |
| 10/7/2019 19:00 | 68.4 | 83.8 | 69.1 | 63.3 |
| 10/7/2019 20:00 | 70.1 | 81.9 | 71.1 | 64.3 |
| 10/7/2019 21:00 | 70.8 | 79.2 | 72 | 64 |
| 10/7/2019 22:00 | 71 | 77 | 72 | 63.4 |
| 10/7/2019 23:00 | 71 | 75.1 | 72 | 62.7 |
| 10/8/2019 0:00 | 71 | 73.8 | 71.8 | 62.2 |
| 10/8/2019 1:00 | 71 | 72.8 | 71.8 | 61.8 |
| 10/8/2019 2:00 | 70.9 | 72.3 | 71.8 | 61.5 |
| 10/8/2019 3:00 | 70.8 | 71.6 | 71.4 | 61.2 |
| 10/8/2019 4:00 | 70.6 | 70.6 | 71.1 | 60.6 |
| 10/8/2019 5:00 | 70.1 | 70 | 70.3 | 59.8 |
| 10/8/2019 6:00 | 69.2 | 69.9 | 69.1 | 59 |
| 10/8/2019 7:00 | 68.5 | 71.2 | 68.2 | 58.8 |
| 10/8/2019 8:00 | 67.7 | 73.1 | 67.5 | 58.8 |
| 10/8/2019 9:00 | 67.7 | 76 | 67.6 | 59.9 |
| 10/8/2019 10:00 | 68.5 | 74.2 | 68.4 | 60 |
| 10/8/2019 11:00 | 69.9 | 71.2 | 70.2 | 60.1 |
| 10/8/2019 12:00 | 71 | 69.5 | 71.6 | 60.5 |
| 10/8/2019 13:00 | 69.9 | 63.2 | 69.6 | 56.8 |
| 10/8/2019 14:00 | 68.2 | 54.6 | 66.7 | 51.2 |
| 10/8/2019 15:00 | 66.9 | 52.1 | 64.6 | 48.8 |
| 10/8/2019 16:00 | 66.5 | 50.1 | 63.7 | 47.3 |
| 10/8/2019 17:00 | 66.3 | 50.3 | 63.5 | 47.2 |
| 10/8/2019 18:00 | 66.1 | 50.2 | 63.1 | 47 |
| 10/8/2019 19:00 | 65.5 | 53.4 | 62.8 | 48.2 |
| 10/8/2019 20:00 | 67.1 | 65.1 | 66 | 55 |
| 10/8/2019 21:00 | 69.1 | 62.6 | 68.5 | 55.8 |
| 10/8/2019 22:00 | 69.1 | 65.3 | 68.7 | 57 |
| 10/8/2019 23:00 | 69.3 | 68.3 | 69.3 | 58.4 |
| 10/9/2019 0:00 | 69.1 | 67.8 | 68.9 | 58 |
| 10/9/2019 1:00 | 68.3 | 65.2 | 67.5 | 56.1 |
| 10/9/2019 2:00 | 67.8 | 72.5 | 67.6 | 58.7 |
| 10/9/2019 3:00 | 67.6 | 73.8 | 67.3 | 59 |
| 10/9/2019 4:00 | 67 | 74.9 | 66.6 | 58.8 |
| 10/9/2019 5:00 | 66.7 | 75.2 | 66.2 | 58.6 |

| Date/Time | | | | |
|---|---|---|---|---|
| 10/9/2019 6:00 | 66.3 | 75.1 | 65.8 | 58.2 |
| 10/9/2019 7:00 | 66.1 | 75.3 | 65.5 | 58 |
| 10/9/2019 8:00 | 66.2 | 78.8 | 66 | 59.4 |
| 10/9/2019 9:00 | 67.7 | 87.8 | 68.5 | 64 |
| 10/9/2019 10:00 | 69.6 | 87.6 | 70.9 | 65.8 |
| 10/9/2019 11:00 | 69.1 | 75.5 | 69.6 | 61.1 |
| 10/9/2019 12:00 | 69 | 73.5 | 69.1 | 60.2 |
| 10/9/2019 13:00 | 69.7 | 71.7 | 70 | 60.1 |
| 10/9/2019 14:00 | 70.3 | 70.2 | 70.5 | 60.2 |
| 10/9/2019 15:00 | 71.3 | 68.6 | 71.8 | 60.4 |
| 10/9/2019 16:00 | 71.7 | 67.3 | 72.1 | 60.3 |
| 10/9/2019 17:00 | 71.6 | 66.9 | 72.1 | 60 |
| 10/9/2019 18:00 | 71.5 | 67.4 | 72 | 60.1 |
| 10/9/2019 19:00 | 71 | 68.2 | 71.4 | 59.9 |
| 10/9/2019 20:00 | 70.3 | 72.4 | 70.7 | 61 |
| 10/9/2019 21:00 | 70 | 74.8 | 70.5 | 61.6 |
| 10/9/2019 22:00 | 69.3 | 76.6 | 69.8 | 61.6 |
| 10/9/2019 23:00 | 68.8 | 78.1 | 69.1 | 61.7 |
| 10/10/2019 0:00 | 68.2 | 78.9 | 68.7 | 61.4 |
| 10/10/2019 1:00 | 67.7 | 79.7 | 68 | 61.2 |
| 10/10/2019 2:00 | 67.9 | 82.8 | 68.5 | 62.5 |
| 10/10/2019 3:00 | 68.3 | 83.1 | 68.9 | 62.9 |
| 10/10/2019 4:00 | 68.9 | 86.6 | 69.8 | 64.7 |
| 10/10/2019 5:00 | 69.1 | 86.2 | 70.2 | 64.8 |
| 10/10/2019 6:00 | 69.9 | 89 | 71.2 | 66.5 |
| 10/10/2019 7:00 | 70.4 | 90.8 | 72 | 67.6 |
| 10/10/2019 8:00 | 70.5 | 89.7 | 71.8 | 67.3 |
| 10/10/2019 9:00 | 69.8 | 82.9 | 70.9 | 64.4 |
| 10/10/2019 10:00 | 69.8 | 81 | 70.7 | 63.7 |
| 10/10/2019 11:00 | 70.5 | 75.7 | 71.4 | 62.5 |
| 10/10/2019 12:00 | 70.9 | 69.5 | 71.6 | 60.4 |
| 10/10/2019 13:00 | 71.7 | 70 | 72.3 | 61.4 |
| 10/10/2019 14:00 | 72.6 | 69.3 | 73.2 | 62 |
| 10/10/2019 15:00 | 73.5 | 68 | 73.9 | 62.3 |
| 10/10/2019 16:00 | 74.1 | 67.2 | 74.5 | 62.5 |
| 10/10/2019 17:00 | 74.4 | 68.3 | 75 | 63.2 |
| 10/10/2019 18:00 | 74.1 | 67.5 | 74.5 | 62.7 |
| 10/10/2019 19:00 | 73.4 | 68.2 | 73.8 | 62.3 |
| 10/10/2019 20:00 | 72.4 | 72.4 | 73.2 | 63 |
| 10/10/2019 21:00 | 71.7 | 73.7 | 72.5 | 62.8 |
| 10/10/2019 22:00 | 71 | 77.8 | 72 | 63.7 |
| 10/10/2019 23:00 | 70.5 | 79.8 | 71.6 | 64 |
| 10/11/2019 0:00 | 70.2 | 80.7 | 71.2 | 63.9 |
| 10/11/2019 1:00 | 69.8 | 81.4 | 70.7 | 63.9 |
| 10/11/2019 2:00 | 69.4 | 82 | 70.2 | 63.7 |
| 10/11/2019 3:00 | 69.1 | 83.3 | 70 | 63.9 |
| 10/11/2019 4:00 | 68.9 | 83.5 | 69.8 | 63.7 |

| | | | | |
|---|---|---|---|---|
| 10/11/2019 5:00 | 68.5 | 84.7 | 69.3 | 63.7 |
| 10/11/2019 6:00 | 68.3 | 85 | 68.9 | 63.7 |
| 10/11/2019 7:00 | 67.9 | 85.3 | 68.5 | 63.3 |
| 10/11/2019 8:00 | 67 | 80.1 | 67.1 | 60.6 |
| 10/11/2019 9:00 | 65.4 | 75.4 | 64.6 | 57.4 |
| 10/11/2019 10:00 | 63.9 | 72.2 | 62.8 | 54.8 |
| 10/11/2019 11:00 | 62.6 | 69.5 | 61.3 | 52.5 |
| 10/11/2019 12:00 | 61.5 | 67.1 | 59.9 | 50.5 |
| 10/11/2019 13:00 | 61.4 | 65.6 | 59.7 | 49.7 |
| 10/11/2019 14:00 | 60.8 | 65.4 | 59.2 | 49.2 |
| 10/11/2019 15:00 | 60.1 | 64.1 | 58.5 | 48 |
| 10/11/2019 16:00 | 59.1 | 63.1 | 57.2 | 46.5 |
| 10/11/2019 17:00 | 58.8 | 60.6 | 56.8 | 45.2 |
| 10/11/2019 18:00 | 58.8 | 63.3 | 57 | 46.4 |
| 10/11/2019 19:00 | 58.8 | 65.8 | 57.2 | 47.4 |
| 10/11/2019 20:00 | 59 | 68.3 | 57.6 | 48.6 |
| 10/11/2019 21:00 | 59.3 | 69.7 | 58.1 | 49.4 |
| 10/11/2019 22:00 | 59.6 | 70.5 | 58.5 | 50 |
| 10/11/2019 23:00 | 59.8 | 71.3 | 58.6 | 50.5 |
| 10/12/2019 0:00 | 60.4 | 57.8 | 57.9 | 45.4 |
| 10/12/2019 1:00 | 60.6 | 51.8 | 57.9 | 42.8 |
| 10/12/2019 2:00 | 60.7 | 49.4 | 57.7 | 41.6 |
| 10/12/2019 3:00 | 60.5 | 46.6 | 57.2 | 40 |
| 10/12/2019 4:00 | 60.2 | 44.8 | 56.8 | 38.6 |
| 10/12/2019 5:00 | 59.8 | 43 | 56.5 | 37.3 |
| 10/12/2019 6:00 | 59.4 | 42.3 | 55.9 | 36.5 |
| 10/12/2019 7:00 | 59.2 | 42.9 | 55.8 | 36.6 |
| 10/12/2019 8:00 | 58.9 | 44.3 | 55.6 | 37.3 |
| 10/12/2019 9:00 | 58.9 | 45.1 | 55.8 | 37.7 |
| 10/12/2019 10:00 | 59.3 | 45.4 | 56.1 | 38.1 |
| 10/12/2019 11:00 | 60 | 46.2 | 56.8 | 39.3 |
| 10/12/2019 12:00 | 61.2 | 46.2 | 57.9 | 40.3 |
| 10/12/2019 13:00 | 62.4 | 45 | 58.6 | 40.7 |
| 10/12/2019 14:00 | 63.2 | 44.2 | 59.5 | 41.1 |
| 10/12/2019 15:00 | 64.7 | 40.8 | 60.4 | 40.3 |
| 10/12/2019 16:00 | 64.7 | 40.6 | 60.4 | 40.2 |
| 10/12/2019 17:00 | 64.6 | 42.8 | 60.6 | 41.5 |
| 10/12/2019 18:00 | 64.8 | 42.7 | 60.8 | 41.6 |
| 10/12/2019 19:00 | 64.8 | 45.3 | 61.2 | 43.1 |
| 10/12/2019 20:00 | 64.3 | 49.1 | 61 | 44.8 |
| 10/12/2019 21:00 | 63.9 | 50.7 | 60.6 | 45.3 |
| 10/12/2019 22:00 | 63.5 | 54.2 | 60.6 | 46.7 |
| 10/12/2019 23:00 | 62.8 | 60 | 60.6 | 48.7 |
| 10/13/2019 0:00 | 62.1 | 64.7 | 60.3 | 50 |
| 10/13/2019 1:00 | 61.7 | 67.6 | 60.1 | 50.8 |
| 10/13/2019 2:00 | 61.6 | 67.4 | 59.9 | 50.6 |
| 10/13/2019 3:00 | 61.6 | 65.7 | 59.9 | 50 |

| | | | | |
|---|---|---|---|---|
| 10/13/2019 4:00 | 61.5 | 66.7 | 59.9 | 50.3 |
| 10/13/2019 5:00 | 61.8 | 67.1 | 60.1 | 50.7 |
| 10/13/2019 6:00 | 62 | 68.9 | 60.4 | 51.7 |
| 10/13/2019 7:00 | 62.2 | 68.7 | 60.6 | 51.8 |
| 10/13/2019 8:00 | 62.2 | 69.6 | 60.8 | 52.1 |
| 10/13/2019 9:00 | 62.4 | 68.4 | 60.8 | 51.8 |
| 10/13/2019 10:00 | 63.2 | 66.6 | 61.5 | 52 |
| 10/13/2019 11:00 | 64.5 | 63.8 | 62.6 | 51.9 |
| 10/13/2019 12:00 | 66.5 | 55.5 | 64.2 | 50.1 |
| 10/13/2019 13:00 | 67.9 | 54.8 | 66.2 | 51.1 |
| 10/13/2019 14:00 | 68.9 | 50.8 | 67.5 | 50 |
| 10/13/2019 15:00 | 68.1 | 55.8 | 66.6 | 51.7 |
| 10/13/2019 16:00 | 67.2 | 58.2 | 65.5 | 52.1 |
| 10/13/2019 17:00 | 67.1 | 59.9 | 65.5 | 52.7 |
| 10/13/2019 18:00 | 67.2 | 63.2 | 65.8 | 54.3 |
| 10/13/2019 19:00 | 69.1 | 70.3 | 68.9 | 59 |
| 10/13/2019 20:00 | 70.4 | 65.8 | 70.5 | 58.4 |
| 10/13/2019 21:00 | 70.5 | 66 | 70.5 | 58.6 |
| 10/13/2019 22:00 | 70.5 | 69.4 | 70.9 | 60 |
| 10/13/2019 23:00 | 70.5 | 73.2 | 71.2 | 61.5 |
| 10/14/2019 0:00 | 70.8 | 74.1 | 71.6 | 62.2 |
| 10/14/2019 1:00 | 71 | 74.7 | 71.8 | 62.5 |
| 10/14/2019 2:00 | 70.9 | 76 | 72 | 63 |
| 10/14/2019 3:00 | 70.9 | 76.9 | 72 | 63.3 |
| 10/14/2019 4:00 | 70.9 | 77.5 | 72 | 63.5 |
| 10/14/2019 5:00 | 71 | 78.9 | 72.1 | 64.1 |
| 10/14/2019 6:00 | 71 | 80.5 | 72.1 | 64.7 |
| 10/14/2019 7:00 | 70.8 | 83.1 | 72.1 | 65.4 |
| 10/14/2019 8:00 | 70.9 | 86 | 72.3 | 66.5 |
| 10/14/2019 9:00 | 71.2 | 88 | 72.7 | 67.4 |
| 10/14/2019 10:00 | 71.7 | 85.3 | 73.2 | 67 |
| 10/14/2019 11:00 | 70.3 | 80.3 | 71.2 | 63.9 |
| 10/14/2019 12:00 | 70 | 82.3 | 71.1 | 64.4 |
| 10/14/2019 13:00 | 71 | 82 | 72.1 | 65.2 |
| 10/14/2019 14:00 | 71.9 | 80.9 | 73.2 | 65.7 |
| 10/14/2019 15:00 | 72.5 | 80 | 73.9 | 66 |
| 10/14/2019 16:00 | 73.1 | 78.1 | 74.5 | 65.9 |
| 10/14/2019 17:00 | 73.1 | 77.9 | 74.5 | 65.8 |
| 10/14/2019 18:00 | 72 | 80.6 | 73.4 | 65.7 |
| 10/14/2019 19:00 | 70.8 | 82.4 | 72 | 65.1 |
| 10/14/2019 20:00 | 69.9 | 85.6 | 70.9 | 65.4 |
| 10/14/2019 21:00 | 69.1 | 86.4 | 70.3 | 64.9 |
| 10/14/2019 22:00 | 68.6 | 87.7 | 69.6 | 64.8 |
| 10/14/2019 23:00 | 68.3 | 87.9 | 69.1 | 64.6 |
| 10/15/2019 0:00 | 68.5 | 89.9 | 69.4 | 65.4 |
| 10/15/2019 1:00 | 68.6 | 90.5 | 69.8 | 65.8 |
| 10/15/2019 2:00 | 68.8 | 89.4 | 69.8 | 65.5 |

| | | | | |
|---|---|---|---|---|
| 10/15/2019 3:00 | 68.8 | 89.3 | 69.8 | 65.5 |
| 10/15/2019 4:00 | 68.6 | 89.2 | 69.6 | 65.3 |
| 10/15/2019 5:00 | 68.3 | 90 | 69.3 | 65.3 |
| 10/15/2019 6:00 | 68.3 | 90.7 | 69.4 | 65.5 |
| 10/15/2019 7:00 | 68.4 | 91.1 | 69.6 | 65.8 |
| 10/15/2019 8:00 | 68.9 | 91.6 | 70.3 | 66.3 |
| 10/15/2019 9:00 | 69.4 | 91.6 | 70.7 | 66.8 |
| 10/15/2019 10:00 | 69.9 | 91.2 | 71.4 | 67.2 |
| 10/15/2019 11:00 | 71.1 | 88.8 | 72.7 | 67.6 |
| 10/15/2019 12:00 | 72.2 | 83.1 | 73.8 | 66.8 |
| 10/15/2019 13:00 | 72.8 | 80.8 | 74.3 | 66.5 |
| 10/15/2019 14:00 | 73.6 | 77.7 | 75 | 66.2 |
| 10/15/2019 15:00 | 73 | 83.1 | 74.7 | 67.6 |
| 10/15/2019 16:00 | 73.1 | 81.1 | 74.7 | 66.9 |
| 10/15/2019 17:00 | 72.8 | 78.1 | 74.1 | 65.6 |
| 10/15/2019 18:00 | 72.3 | 76.2 | 73.4 | 64.4 |
| 10/15/2019 19:00 | 71.7 | 80.1 | 72.9 | 65.2 |
| 10/15/2019 20:00 | 70.9 | 82.5 | 72.1 | 65.3 |
| 10/15/2019 21:00 | 70.1 | 85.4 | 71.2 | 65.5 |
| 10/15/2019 22:00 | 69.5 | 86.6 | 70.7 | 65.3 |
| 10/15/2019 23:00 | 68.9 | 87.5 | 70 | 65 |

| Device Name | Dorm 18 | | | |
|---|---|---|---|---|
| Device Model | Kestrel DROP 2 | | | |
| Serial Number | ███████ | | | |
| FORMATTED DATE-TIME | Temperature | Relative Humidity | Heat Stress Index | Dew Point |
| YYYY-MM-DD HH:MM:SS | Â°F | % | Â°F | Â°F |
| 4/15/2019 0:00 | 70.4 | 51.2 | 69.6 | 51.6 |
| 4/15/2019 1:00 | 69.4 | 51.7 | 68 | 50.8 |
| 4/15/2019 2:00 | 68.6 | 51.6 | 66.9 | 50.1 |
| 4/15/2019 3:00 | 67.9 | 51.3 | 66 | 49.3 |
| 4/15/2019 4:00 | 67.4 | 52.2 | 65.1 | 49.3 |
| 4/15/2019 5:00 | 67.2 | 52.2 | 64.9 | 49.1 |
| 4/15/2019 6:00 | 67 | 54.2 | 64.8 | 50 |
| 4/15/2019 7:00 | 67 | 57.2 | 65.1 | 51.4 |
| 4/15/2019 8:00 | 67.2 | 56.7 | 65.3 | 51.4 |
| 4/15/2019 9:00 | 67.6 | 59.5 | 66 | 53 |
| 4/15/2019 10:00 | 69.1 | 63 | 68.5 | 56 |
| 4/15/2019 11:00 | 70.9 | 60 | 70.9 | 56.3 |
| 4/15/2019 12:00 | 72.1 | 55.2 | 71.6 | 55.1 |
| 4/15/2019 13:00 | 70.3 | 52.3 | 69.3 | 52 |
| 4/15/2019 14:00 | 67.7 | 51.3 | 65.7 | 49.2 |
| 4/15/2019 15:00 | 65.7 | 49.2 | 62.6 | 46.1 |
| 4/15/2019 16:00 | 64.3 | 49.8 | 61 | 45.2 |
| 4/15/2019 17:00 | 64.2 | 50 | 61 | 45.2 |
| 4/15/2019 18:00 | 65.1 | 56.7 | 62.6 | 49.4 |
| 4/15/2019 19:00 | 68 | 64.3 | 67.1 | 55.5 |
| 4/15/2019 20:00 | 71 | 59.3 | 70.7 | 56.1 |
| 4/15/2019 21:00 | 72.1 | 58.2 | 71.8 | 56.6 |
| 4/15/2019 22:00 | 72.6 | 58.3 | 72.3 | 57.1 |
| 4/15/2019 23:00 | 72.2 | 59.8 | 72 | 57.5 |
| 4/16/2019 0:00 | 71.8 | 61.4 | 71.8 | 57.9 |
| 4/16/2019 1:00 | 71.6 | 62.7 | 71.8 | 58.2 |
| 4/16/2019 2:00 | 71.5 | 63.4 | 71.8 | 58.4 |
| 4/16/2019 3:00 | 71.3 | 64 | 71.6 | 58.5 |
| 4/16/2019 4:00 | 71.2 | 64.5 | 71.4 | 58.6 |
| 4/16/2019 5:00 | 71.2 | 65.2 | 71.4 | 58.9 |
| 4/16/2019 6:00 | 71.1 | 67.2 | 71.6 | 59.6 |
| 4/16/2019 7:00 | 71.3 | 70.6 | 72 | 61.2 |
| 4/16/2019 8:00 | 71.7 | 69.8 | 72.3 | 61.3 |
| 4/16/2019 9:00 | 72.1 | 70.3 | 72.7 | 61.9 |
| 4/16/2019 10:00 | 72.8 | 70.7 | 73.6 | 62.8 |
| 4/16/2019 11:00 | 74 | 68.6 | 74.7 | 63 |
| 4/16/2019 12:00 | 72.6 | 66.2 | 73 | 60.6 |
| 4/16/2019 13:00 | 70.1 | 58.3 | 69.6 | 54.7 |
| 4/16/2019 14:00 | 67.7 | 55 | 66 | 51 |
| 4/16/2019 15:00 | 66.3 | 54.4 | 63.9 | 49.3 |
| 4/16/2019 16:00 | 65.4 | 54.2 | 62.4 | 48.4 |
| 4/16/2019 17:00 | 64.8 | 56.2 | 62.1 | 48.8 |

| | | | | |
|---|---|---|---|---|
| 4/16/2019 18:00 | 65.6 | 61.2 | 63.5 | 51.9 |
| 4/16/2019 19:00 | 67.6 | 74.5 | 67.3 | 59.2 |
| 4/16/2019 20:00 | 70.5 | 73.6 | 71.2 | 61.7 |
| 4/16/2019 21:00 | 72.5 | 71.8 | 73 | 62.9 |
| 4/16/2019 22:00 | 73.2 | 71.6 | 74.1 | 63.5 |
| 4/16/2019 23:00 | 73.5 | 72.6 | 74.5 | 64.1 |
| 4/17/2019 0:00 | 73.7 | 73 | 74.7 | 64.5 |
| 4/17/2019 1:00 | 73.7 | 73.5 | 74.8 | 64.7 |
| 4/17/2019 2:00 | 73.8 | 74.2 | 75 | 65.1 |
| 4/17/2019 3:00 | 74 | 74.6 | 75.2 | 65.4 |
| 4/17/2019 4:00 | 74.2 | 75.2 | 75.6 | 65.8 |
| 4/17/2019 5:00 | 74.4 | 75.6 | 75.7 | 66.2 |
| 4/17/2019 6:00 | 74.7 | 77.6 | 76.3 | 67.2 |
| 4/17/2019 7:00 | 75.1 | 78.4 | 76.8 | 67.9 |
| 4/17/2019 8:00 | 75.4 | 78.9 | 77.4 | 68.4 |
| 4/17/2019 9:00 | 75.3 | 80.4 | 77.2 | 68.9 |
| 4/17/2019 10:00 | 75.4 | 82 | 77.7 | 69.5 |
| 4/17/2019 11:00 | 75.1 | 82.6 | 77.4 | 69.5 |
| 4/17/2019 12:00 | 75.1 | 79 | 76.8 | 68.1 |
| 4/17/2019 13:00 | 72.4 | 66.6 | 72.9 | 60.7 |
| 4/17/2019 14:00 | 71.3 | 77.5 | 72.3 | 63.9 |
| 4/17/2019 15:00 | 72.8 | 83.3 | 74.5 | 67.4 |
| 4/17/2019 16:00 | 73.3 | 80.8 | 75 | 67 |
| 4/17/2019 17:00 | 72.1 | 78.8 | 73.4 | 65.2 |
| 4/17/2019 18:00 | 74.3 | 81.7 | 76.1 | 68.3 |
| 4/17/2019 19:00 | 75.1 | 82.2 | 77.4 | 69.3 |
| 4/17/2019 20:00 | 75.4 | 83.3 | 77.9 | 70 |
| 4/17/2019 21:00 | 75.6 | 82.7 | 77.9 | 70 |
| 4/17/2019 22:00 | 76.4 | 82.8 | 78.8 | 70.8 |
| 4/17/2019 23:00 | 76.1 | 82.1 | 78.6 | 70.3 |
| 4/18/2019 0:00 | 75.6 | 82.7 | 77.9 | 69.9 |
| 4/18/2019 1:00 | 74.7 | 79.4 | 76.6 | 67.9 |
| 4/18/2019 2:00 | 74.4 | 80 | 76.1 | 67.9 |
| 4/18/2019 3:00 | 74.2 | 78.8 | 75.7 | 67.2 |
| 4/18/2019 4:00 | 73.6 | 77.4 | 75 | 66.1 |
| 4/18/2019 5:00 | 73.2 | 76.2 | 74.5 | 65.3 |
| 4/18/2019 6:00 | 73.1 | 76.8 | 74.5 | 65.4 |
| 4/18/2019 7:00 | 73 | 76.2 | 74.1 | 65.1 |
| 4/18/2019 8:00 | 73.1 | 75.6 | 74.3 | 64.9 |
| 4/18/2019 9:00 | 73 | 75.9 | 74.1 | 64.9 |
| 4/18/2019 10:00 | 72.8 | 76.2 | 73.9 | 64.9 |
| 4/18/2019 11:00 | 73.5 | 78.1 | 74.8 | 66.2 |
| 4/18/2019 12:00 | 74.1 | 77.5 | 75.4 | 66.6 |
| 4/18/2019 13:00 | 73.8 | 71.3 | 74.7 | 64 |
| 4/18/2019 14:00 | 73.2 | 69.6 | 73.9 | 62.7 |
| 4/18/2019 15:00 | 71.4 | 69.2 | 72 | 60.8 |
| 4/18/2019 16:00 | 70 | 62.8 | 69.8 | 56.7 |

| | | | | |
|---|---|---|---|---|
| 4/18/2019 17:00 | 71.2 | 72.1 | 72 | 61.8 |
| 4/18/2019 18:00 | 72.6 | 74.3 | 73.6 | 64 |
| 4/18/2019 19:00 | 73.4 | 70.4 | 74.1 | 63.2 |
| 4/18/2019 20:00 | 74.6 | 63.1 | 74.8 | 61.2 |
| 4/18/2019 21:00 | 73.5 | 62 | 73.6 | 59.7 |
| 4/18/2019 22:00 | 73.4 | 61.7 | 73.4 | 59.4 |
| 4/18/2019 23:00 | 72.5 | 61 | 72.3 | 58.2 |
| 4/19/2019 0:00 | 71.8 | 60.6 | 71.8 | 57.5 |
| 4/19/2019 1:00 | 71.4 | 59.3 | 71.1 | 56.5 |
| 4/19/2019 2:00 | 71 | 59.6 | 70.7 | 56.2 |
| 4/19/2019 3:00 | 70.8 | 59.1 | 70.7 | 55.8 |
| 4/19/2019 4:00 | 70.4 | 58.2 | 70.2 | 55 |
| 4/19/2019 5:00 | 69.8 | 58.1 | 69.3 | 54.4 |
| 4/19/2019 6:00 | 69.4 | 58.7 | 68.5 | 54.3 |
| 4/19/2019 7:00 | 69.2 | 59.1 | 68.4 | 54.3 |
| 4/19/2019 8:00 | 69.3 | 59.7 | 68.5 | 54.7 |
| 4/19/2019 9:00 | 69.9 | 58.9 | 69.3 | 54.9 |
| 4/19/2019 10:00 | 70.9 | 57.1 | 70.5 | 55 |
| 4/19/2019 11:00 | 72.1 | 55.7 | 71.8 | 55.4 |
| 4/19/2019 12:00 | 73 | 52.8 | 72.1 | 54.7 |
| 4/19/2019 13:00 | 71.7 | 51.8 | 70.9 | 53.1 |
| 4/19/2019 14:00 | 70.7 | 51.3 | 70.2 | 51.9 |
| 4/19/2019 15:00 | 69.3 | 48.5 | 67.8 | 49 |
| 4/19/2019 16:00 | 68.4 | 49.4 | 66.6 | 48.7 |
| 4/19/2019 17:00 | 69.2 | 49.3 | 67.6 | 49.4 |
| 4/19/2019 18:00 | 71.7 | 46.5 | 70.5 | 50.2 |
| 4/19/2019 19:00 | 73.3 | 42.6 | 71.6 | 49.3 |
| 4/19/2019 20:00 | 73.4 | 42.8 | 71.8 | 49.5 |
| 4/19/2019 21:00 | 72.6 | 45.2 | 71.2 | 50.2 |
| 4/19/2019 22:00 | 72.1 | 46.2 | 70.9 | 50.3 |
| 4/19/2019 23:00 | 71.1 | 49 | 70.2 | 50.9 |
| 4/20/2019 0:00 | 70.2 | 50.3 | 69.3 | 50.9 |
| 4/20/2019 1:00 | 69.4 | 51.9 | 68 | 50.9 |
| 4/20/2019 2:00 | 68.8 | 53 | 67.5 | 50.9 |
| 4/20/2019 3:00 | 68.3 | 52.9 | 66.6 | 50.4 |
| 4/20/2019 4:00 | 67.6 | 52.3 | 65.5 | 49.5 |
| 4/20/2019 5:00 | 67.2 | 52.1 | 64.9 | 49 |
| 4/20/2019 6:00 | 66.8 | 52.9 | 64.6 | 49.1 |
| 4/20/2019 7:00 | 66.3 | 53.7 | 63.9 | 49 |
| 4/20/2019 8:00 | 66.1 | 54.9 | 63.7 | 49.4 |
| 4/20/2019 9:00 | 67 | 57 | 65.1 | 51.4 |
| 4/20/2019 10:00 | 68.4 | 57.9 | 67.3 | 53.1 |
| 4/20/2019 11:00 | 70.6 | 56.4 | 70.2 | 54.4 |
| 4/20/2019 12:00 | 72.1 | 53.4 | 71.4 | 54.2 |
| 4/20/2019 13:00 | 71.2 | 51 | 70.3 | 52.2 |
| 4/20/2019 14:00 | 68.8 | 52.3 | 67.3 | 50.6 |
| 4/20/2019 15:00 | 66.7 | 46.7 | 63.7 | 45.7 |

| | | | | |
|---|---|---|---|---|
| 4/20/2019 16:00 | 65.1 | 47.3 | 61.7 | 44.6 |
| 4/20/2019 17:00 | 64.6 | 49.4 | 61.3 | 45.3 |
| 4/20/2019 18:00 | 65.4 | 52.5 | 62.4 | 47.6 |
| 4/20/2019 19:00 | 66.8 | 62.4 | 65.3 | 53.6 |
| 4/20/2019 20:00 | 70.6 | 58.2 | 70.3 | 55.2 |
| 4/20/2019 21:00 | 72 | 57 | 71.6 | 55.9 |
| 4/20/2019 22:00 | 72.3 | 56.1 | 71.8 | 55.8 |
| 4/20/2019 23:00 | 72 | 55.7 | 71.6 | 55.3 |
| 4/21/2019 0:00 | 71.7 | 56.8 | 71.2 | 55.6 |
| 4/21/2019 1:00 | 71.5 | 58.2 | 71.2 | 56.1 |
| 4/21/2019 2:00 | 71 | 59.2 | 70.7 | 56.1 |
| 4/21/2019 3:00 | 70.7 | 59.6 | 70.3 | 55.9 |
| 4/21/2019 4:00 | 70.4 | 60.2 | 70.3 | 55.9 |
| 4/21/2019 5:00 | 70.1 | 60.9 | 69.8 | 56 |
| 4/21/2019 6:00 | 70 | 62.2 | 69.8 | 56.4 |
| 4/21/2019 7:00 | 70.1 | 63.5 | 70 | 57.1 |
| 4/21/2019 8:00 | 70.4 | 64.7 | 70.5 | 58 |
| 4/21/2019 9:00 | 71.3 | 66.3 | 71.8 | 59.5 |
| 4/21/2019 10:00 | 72.3 | 66.7 | 72.9 | 60.7 |
| 4/21/2019 11:00 | 72.8 | 61.1 | 72.7 | 58.6 |
| 4/21/2019 12:00 | 70.2 | 56.8 | 69.6 | 54.2 |
| 4/21/2019 13:00 | 67.2 | 51 | 64.9 | 48.5 |
| 4/21/2019 14:00 | 65.6 | 51.4 | 62.6 | 47.2 |
| 4/21/2019 15:00 | 64.9 | 52.2 | 61.7 | 47 |
| 4/21/2019 16:00 | 64.9 | 53.3 | 61.9 | 47.5 |
| 4/21/2019 17:00 | 64.9 | 53.8 | 61.9 | 47.8 |
| 4/21/2019 18:00 | 64.8 | 57.2 | 62.2 | 49.3 |
| 4/21/2019 19:00 | 65.8 | 67.6 | 64.4 | 54.7 |
| 4/21/2019 20:00 | 69.7 | 68.4 | 69.6 | 58.8 |
| 4/21/2019 21:00 | 72 | 65.7 | 72.3 | 59.8 |
| 4/21/2019 22:00 | 72.8 | 65.2 | 73 | 60.5 |
| 4/21/2019 23:00 | 72.9 | 67.5 | 73.4 | 61.5 |
| 4/22/2019 0:00 | 72.8 | 68.7 | 73.2 | 61.8 |
| 4/22/2019 1:00 | 72.7 | 69.6 | 73.4 | 62.2 |
| 4/22/2019 2:00 | 72.6 | 69.9 | 73.2 | 62.2 |
| 4/22/2019 3:00 | 72.5 | 70 | 73 | 62.1 |
| 4/22/2019 4:00 | 72.3 | 69.7 | 72.9 | 61.8 |
| 4/22/2019 5:00 | 72.2 | 70.2 | 72.9 | 61.9 |
| 4/22/2019 6:00 | 72.1 | 71.2 | 72.7 | 62.3 |
| 4/22/2019 7:00 | 72.3 | 72.8 | 73 | 63.1 |
| 4/22/2019 8:00 | 72.6 | 72.7 | 73.4 | 63.4 |
| 4/22/2019 9:00 | 73.1 | 73.2 | 74.1 | 64 |
| 4/22/2019 10:00 | 73.3 | 74.9 | 74.3 | 64.9 |
| 4/22/2019 11:00 | 73.6 | 74.5 | 74.8 | 65 |
| 4/22/2019 12:00 | 71.3 | 58 | 71.1 | 55.7 |
| 4/22/2019 13:00 | 68.6 | 58.2 | 67.6 | 53.3 |
| 4/22/2019 14:00 | 67.3 | 55.2 | 65.5 | 50.7 |

| | | | | |
|---|---|---|---|---|
| 4/22/2019 15:00 | 65.7 | 58.3 | 63.5 | 50.6 |
| 4/22/2019 16:00 | 64.8 | 57.2 | 62.2 | 49.3 |
| 4/22/2019 17:00 | 65.5 | 59.6 | 63.3 | 51.1 |
| 4/22/2019 18:00 | 66.3 | 63.6 | 64.6 | 53.6 |
| 4/22/2019 19:00 | 68.9 | 76.3 | 69.3 | 61.2 |
| 4/22/2019 20:00 | 71.8 | 73.2 | 72.7 | 62.8 |
| 4/22/2019 21:00 | 73.2 | 70.8 | 74.1 | 63.2 |
| 4/22/2019 22:00 | 73.8 | 70.3 | 74.7 | 63.5 |
| 4/22/2019 23:00 | 73.8 | 71.6 | 74.7 | 64.1 |
| 4/23/2019 0:00 | 73.7 | 72.1 | 74.7 | 64.1 |
| 4/23/2019 1:00 | 73.7 | 72.4 | 74.7 | 64.3 |
| 4/23/2019 2:00 | 73.7 | 72.5 | 74.7 | 64.3 |
| 4/23/2019 3:00 | 73.6 | 73 | 74.7 | 64.4 |
| 4/23/2019 4:00 | 73.7 | 73.9 | 74.8 | 64.9 |
| 4/23/2019 5:00 | 74.1 | 74.4 | 75.2 | 65.4 |
| 4/23/2019 6:00 | 74.1 | 75.2 | 75.4 | 65.8 |
| 4/23/2019 7:00 | 74.4 | 77.2 | 75.9 | 66.8 |
| 4/23/2019 8:00 | 74.6 | 78.2 | 76.1 | 67.3 |
| 4/23/2019 9:00 | 74.9 | 77.6 | 76.5 | 67.4 |
| 4/23/2019 10:00 | 75.1 | 75.9 | 76.6 | 67 |
| 4/23/2019 11:00 | 74.6 | 72.3 | 75.6 | 65 |
| 4/23/2019 12:00 | 74.2 | 79.8 | 75.9 | 67.6 |
| 4/23/2019 13:00 | 73 | 66.8 | 73.4 | 61.3 |
| 4/23/2019 14:00 | 71.1 | 62.3 | 71.2 | 57.5 |
| 4/23/2019 15:00 | 68.8 | 60.6 | 68 | 54.6 |
| 4/23/2019 16:00 | 68.1 | 68.6 | 67.5 | 57.3 |
| 4/23/2019 17:00 | 70.7 | 80.1 | 72 | 64.3 |
| 4/23/2019 18:00 | 72.7 | 79.9 | 74.3 | 66.1 |
| 4/23/2019 19:00 | 74 | 78.9 | 75.6 | 67.1 |
| 4/23/2019 20:00 | 74.8 | 78.2 | 76.5 | 67.6 |
| 4/23/2019 21:00 | 74.9 | 77.7 | 76.5 | 67.5 |
| 4/23/2019 22:00 | 75.2 | 76.7 | 76.6 | 67.4 |
| 4/23/2019 23:00 | 75.3 | 75.8 | 76.8 | 67.1 |
| 4/24/2019 0:00 | 75.2 | 75 | 76.8 | 66.7 |
| 4/24/2019 1:00 | 75.1 | 74.7 | 76.5 | 66.5 |
| 4/24/2019 2:00 | 75 | 75.2 | 76.3 | 66.6 |
| 4/24/2019 3:00 | 75.1 | 75.5 | 76.6 | 66.8 |
| 4/24/2019 4:00 | 75.1 | 75.5 | 76.6 | 66.8 |
| 4/24/2019 5:00 | 75.1 | 75.8 | 76.6 | 67 |
| 4/24/2019 6:00 | 75.1 | 75.7 | 76.6 | 66.9 |
| 4/24/2019 7:00 | 75.1 | 77.6 | 76.6 | 67.6 |
| 4/24/2019 8:00 | 75.3 | 77.5 | 76.8 | 67.7 |
| 4/24/2019 9:00 | 75.3 | 77.7 | 76.8 | 67.8 |
| 4/24/2019 10:00 | 75.4 | 77 | 77.2 | 67.7 |
| 4/24/2019 11:00 | 74.5 | 78.6 | 76.1 | 67.4 |
| 4/24/2019 12:00 | 75.1 | 80.8 | 77.2 | 68.8 |
| 4/24/2019 13:00 | 75.5 | 80.7 | 77.5 | 69.1 |

| | | | | |
|---|---|---|---|---|
| 4/24/2019 14:00 | 75.8 | 80.7 | 78.1 | 69.4 |
| 4/24/2019 15:00 | 75.7 | 73.3 | 76.8 | 66.6 |
| 4/24/2019 16:00 | 73.4 | 69.8 | 73.9 | 62.9 |
| 4/24/2019 17:00 | 72.4 | 67.6 | 72.9 | 61.1 |
| 4/24/2019 18:00 | 71.9 | 73.7 | 72.7 | 63 |
| 4/24/2019 19:00 | 73.2 | 81.3 | 74.7 | 67.1 |
| 4/24/2019 20:00 | 74.1 | 78.7 | 75.6 | 67 |
| 4/24/2019 21:00 | 74.3 | 77.7 | 75.6 | 66.8 |
| 4/24/2019 22:00 | 74.4 | 77 | 75.9 | 66.7 |
| 4/24/2019 23:00 | 74.7 | 76.3 | 76.1 | 66.7 |
| 4/25/2019 0:00 | 74.8 | 75.2 | 76.1 | 66.4 |
| 4/25/2019 1:00 | 74.7 | 74.7 | 75.9 | 66.1 |
| 4/25/2019 2:00 | 74.5 | 73.6 | 75.7 | 65.5 |
| 4/25/2019 3:00 | 74.4 | 73.1 | 75.4 | 65.2 |
| 4/25/2019 4:00 | 74.3 | 73 | 75.4 | 65.1 |
| 4/25/2019 5:00 | 73.8 | 71.8 | 74.7 | 64.1 |
| 4/25/2019 6:00 | 73.7 | 73.1 | 74.7 | 64.5 |
| 4/25/2019 7:00 | 73.5 | 72.4 | 74.5 | 64.1 |
| 4/25/2019 8:00 | 73.1 | 71.4 | 73.9 | 63.3 |
| 4/25/2019 9:00 | 73.3 | 72.5 | 74.3 | 64 |
| 4/25/2019 10:00 | 74.1 | 73.1 | 75 | 64.9 |
| 4/25/2019 11:00 | 74.3 | 71.2 | 75 | 64.4 |
| 4/25/2019 12:00 | 72.3 | 63.2 | 72.7 | 59.1 |
| 4/25/2019 13:00 | 69.7 | 57.8 | 69.1 | 54.2 |
| 4/25/2019 14:00 | 68.4 | 58.4 | 67.3 | 53.3 |
| 4/25/2019 15:00 | 68.1 | 60.1 | 66.9 | 53.8 |
| 4/25/2019 16:00 | 68 | 60.4 | 66.7 | 53.8 |
| 4/25/2019 17:00 | 68.1 | 60.2 | 66.9 | 53.8 |
| 4/25/2019 18:00 | 67.9 | 59.9 | 66.6 | 53.5 |
| 4/25/2019 19:00 | 67.2 | 58.3 | 65.5 | 52.1 |
| 4/25/2019 20:00 | 69 | 74.4 | 69.1 | 60.5 |
| 4/25/2019 21:00 | 71.5 | 75.9 | 72.5 | 63.4 |
| 4/25/2019 22:00 | 72.6 | 74.3 | 73.6 | 63.9 |
| 4/25/2019 23:00 | 72.8 | 74 | 73.8 | 64 |
| 4/26/2019 0:00 | 72.8 | 72.7 | 73.8 | 63.6 |
| 4/26/2019 1:00 | 72.7 | 71.5 | 73.6 | 62.9 |
| 4/26/2019 2:00 | 72.4 | 70.8 | 73 | 62.4 |
| 4/26/2019 3:00 | 72.3 | 70.1 | 72.9 | 62 |
| 4/26/2019 4:00 | 72.1 | 69.3 | 72.7 | 61.5 |
| 4/26/2019 5:00 | 72 | 68.5 | 72.5 | 61.1 |
| 4/26/2019 6:00 | 71.8 | 68.6 | 72.3 | 60.9 |
| 4/26/2019 7:00 | 71.6 | 68.5 | 72.1 | 60.7 |
| 4/26/2019 8:00 | 71.8 | 69.8 | 72.5 | 61.4 |
| 4/26/2019 9:00 | 72.4 | 71.5 | 73 | 62.7 |
| 4/26/2019 10:00 | 73.3 | 70.8 | 74.1 | 63.2 |
| 4/26/2019 11:00 | 73 | 68.9 | 73.4 | 62.2 |
| 4/26/2019 12:00 | 70.6 | 58.7 | 70.3 | 55.4 |

| | | | | |
|---|---|---|---|---|
| 4/26/2019 13:00 | 68.4 | 57.4 | 67.1 | 52.8 |
| 4/26/2019 14:00 | 67.4 | 57.1 | 65.7 | 51.6 |
| 4/26/2019 15:00 | 66.8 | 57 | 64.9 | 51.2 |
| 4/26/2019 16:00 | 66.1 | 58.1 | 63.9 | 50.9 |
| 4/26/2019 17:00 | 66 | 57.4 | 63.7 | 50.6 |
| 4/26/2019 18:00 | 65.9 | 57.4 | 63.7 | 50.4 |
| 4/26/2019 19:00 | 65.7 | 62.7 | 63.9 | 52.6 |
| 4/26/2019 20:00 | 68.2 | 75.8 | 68.4 | 60.3 |
| 4/26/2019 21:00 | 70.8 | 76.2 | 71.8 | 62.9 |
| 4/26/2019 22:00 | 71.8 | 74.9 | 72.7 | 63.4 |
| 4/26/2019 23:00 | 72.2 | 74.6 | 73.2 | 63.7 |
| 4/27/2019 0:00 | 72.4 | 73.2 | 73.2 | 63.3 |
| 4/27/2019 1:00 | 72.6 | 71.5 | 73.2 | 62.8 |
| 4/27/2019 2:00 | 72.6 | 70.6 | 73.2 | 62.5 |
| 4/27/2019 3:00 | 72.6 | 70.2 | 73.2 | 62.4 |
| 4/27/2019 4:00 | 72.4 | 70 | 73 | 62.1 |
| 4/27/2019 5:00 | 72.4 | 69.5 | 73 | 61.8 |
| 4/27/2019 6:00 | 72.2 | 69.9 | 72.9 | 61.8 |
| 4/27/2019 7:00 | 72.1 | 71.4 | 72.9 | 62.4 |
| 4/27/2019 8:00 | 72.6 | 71.3 | 73.2 | 62.8 |
| 4/27/2019 9:00 | 73.6 | 72.7 | 74.7 | 64.3 |
| 4/27/2019 10:00 | 74.1 | 71.7 | 74.8 | 64.4 |
| 4/27/2019 11:00 | 72 | 60.4 | 72 | 57.5 |
| 4/27/2019 12:00 | 68.9 | 56.8 | 67.8 | 53 |
| 4/27/2019 13:00 | 67.7 | 57 | 66.2 | 51.9 |
| 4/27/2019 14:00 | 67.7 | 56.1 | 66 | 51.5 |
| 4/27/2019 15:00 | 66.5 | 56.9 | 64.4 | 50.7 |
| 4/27/2019 16:00 | 66.4 | 56.2 | 64.2 | 50.4 |
| 4/27/2019 17:00 | 66.3 | 55.8 | 64 | 50 |
| 4/27/2019 18:00 | 66.1 | 55.6 | 63.7 | 49.8 |
| 4/27/2019 19:00 | 66.1 | 60.6 | 64.2 | 52.1 |
| 4/27/2019 20:00 | 68.8 | 75.2 | 69.1 | 60.6 |
| 4/27/2019 21:00 | 71.5 | 72.3 | 72.3 | 62.2 |
| 4/27/2019 22:00 | 72.8 | 70.3 | 73.4 | 62.6 |
| 4/27/2019 23:00 | 73.1 | 71.3 | 73.9 | 63.3 |
| 4/28/2019 0:00 | 73.4 | 70.9 | 74.3 | 63.4 |
| 4/28/2019 1:00 | 73.3 | 71.6 | 74.1 | 63.6 |
| 4/28/2019 2:00 | 73.3 | 71.6 | 74.1 | 63.5 |
| 4/28/2019 3:00 | 73 | 70.7 | 73.8 | 62.9 |
| 4/28/2019 4:00 | 72.7 | 71.6 | 73.6 | 63 |
| 4/28/2019 5:00 | 72.8 | 71.9 | 73.6 | 63.2 |
| 4/28/2019 6:00 | 72.9 | 73 | 73.9 | 63.7 |
| 4/28/2019 7:00 | 72.9 | 73.2 | 73.9 | 63.8 |
| 4/28/2019 8:00 | 73.5 | 75.1 | 74.7 | 65.1 |
| 4/28/2019 9:00 | 74.2 | 76.3 | 75.6 | 66.2 |
| 4/28/2019 10:00 | 74.7 | 73.8 | 75.9 | 65.8 |
| 4/28/2019 11:00 | 72.1 | 64.4 | 72.3 | 59.4 |

| | | | | |
|---|---|---|---|---|
| 4/28/2019 12:00 | 70 | 59.5 | 69.6 | 55.2 |
| 4/28/2019 13:00 | 68.3 | 57.6 | 66.9 | 52.8 |
| 4/28/2019 14:00 | 67 | 57.7 | 65.1 | 51.6 |
| 4/28/2019 15:00 | 66.6 | 58 | 64.6 | 51.4 |
| 4/28/2019 16:00 | 66.4 | 57.3 | 64.4 | 50.8 |
| 4/28/2019 17:00 | 66.4 | 56.2 | 64.2 | 50.3 |
| 4/28/2019 18:00 | 66 | 55.8 | 63.5 | 49.7 |
| 4/28/2019 19:00 | 65.4 | 63.2 | 63.3 | 52.5 |
| 4/28/2019 20:00 | 68.8 | 76.2 | 69.1 | 61 |
| 4/28/2019 21:00 | 72 | 72.8 | 72.9 | 62.7 |
| 4/28/2019 22:00 | 72.9 | 71.1 | 73.8 | 63 |
| 4/28/2019 23:00 | 73.1 | 71.9 | 73.9 | 63.5 |
| 4/29/2019 0:00 | 73.2 | 72.8 | 74.3 | 64 |
| 4/29/2019 1:00 | 73.3 | 73.6 | 74.3 | 64.4 |
| 4/29/2019 2:00 | 73.3 | 74.9 | 74.3 | 64.8 |
| 4/29/2019 3:00 | 73.4 | 75.4 | 74.7 | 65.2 |
| 4/29/2019 4:00 | 73.6 | 76 | 75 | 65.5 |
| 4/29/2019 5:00 | 73.7 | 77 | 75 | 66.1 |
| 4/29/2019 6:00 | 74.1 | 77.9 | 75.6 | 66.8 |
| 4/29/2019 7:00 | 74.5 | 79.1 | 76.3 | 67.6 |
| 4/29/2019 8:00 | 74.9 | 79.5 | 76.8 | 68.2 |
| 4/29/2019 9:00 | 75.2 | 79.4 | 77 | 68.3 |
| 4/29/2019 10:00 | 74.4 | 74.7 | 75.6 | 65.9 |
| 4/29/2019 11:00 | 73 | 66.6 | 73.4 | 61.2 |
| 4/29/2019 12:00 | 70.3 | 60.7 | 70 | 56.1 |
| 4/29/2019 13:00 | 68.9 | 59.7 | 68 | 54.3 |
| 4/29/2019 14:00 | 67.6 | 61 | 66.2 | 53.7 |
| 4/29/2019 15:00 | 67.4 | 60.9 | 66 | 53.4 |
| 4/29/2019 16:00 | 67 | 61.4 | 65.5 | 53.3 |
| 4/29/2019 17:00 | 66.9 | 60.1 | 65.3 | 52.6 |
| 4/29/2019 18:00 | 66.6 | 59.5 | 64.8 | 52.1 |
| 4/29/2019 19:00 | 65.8 | 63.2 | 63.9 | 52.9 |
| 4/29/2019 20:00 | 67.4 | 73.2 | 67.1 | 58.6 |
| 4/29/2019 21:00 | 70.3 | 82.8 | 71.4 | 64.8 |
| 4/29/2019 22:00 | 72.2 | 85.8 | 73.9 | 67.7 |
| 4/29/2019 23:00 | 73 | 86.2 | 74.8 | 68.6 |
| 4/30/2019 0:00 | 73.1 | 84.4 | 75 | 68.1 |
| 4/30/2019 1:00 | 73.4 | 84.8 | 75.2 | 68.5 |
| 4/30/2019 2:00 | 73.7 | 88.3 | 76.1 | 70.1 |
| 4/30/2019 3:00 | 73.7 | 84.6 | 75.7 | 68.8 |
| 4/30/2019 4:00 | 73.7 | 85.7 | 75.7 | 69.1 |
| 4/30/2019 5:00 | 73.7 | 85.8 | 75.7 | 69.2 |
| 4/30/2019 6:00 | 74.2 | 86.4 | 76.6 | 69.8 |
| 4/30/2019 7:00 | 74.3 | 86.8 | 76.8 | 70.1 |
| 4/30/2019 8:00 | 74.1 | 81.2 | 75.7 | 67.9 |
| 4/30/2019 9:00 | 72.8 | 77.8 | 73.9 | 65.5 |
| 4/30/2019 10:00 | 71.5 | 74.7 | 72.3 | 63 |

| | | | | |
|---|---|---|---|---|
| 4/30/2019 11:00 | 69.6 | 68.4 | 69.4 | 58.7 |
| 4/30/2019 12:00 | 67.9 | 65.2 | 67.1 | 55.8 |
| 4/30/2019 13:00 | 67.9 | 64 | 67.1 | 55.3 |
| 4/30/2019 14:00 | 67 | 64.5 | 65.8 | 54.6 |
| 4/30/2019 15:00 | 66.9 | 64 | 65.5 | 54.3 |
| 4/30/2019 16:00 | 66.5 | 66.2 | 65.3 | 54.8 |
| 4/30/2019 17:00 | 66.9 | 64.8 | 65.5 | 54.7 |
| 4/30/2019 18:00 | 66.4 | 71.3 | 65.5 | 56.8 |
| 4/30/2019 19:00 | 68 | 79.8 | 68.4 | 61.6 |
| 4/30/2019 20:00 | 71.3 | 88.3 | 72.9 | 67.7 |
| 4/30/2019 21:00 | 72.4 | 83.4 | 74.1 | 67.1 |
| 4/30/2019 22:00 | 72.9 | 84.4 | 74.8 | 67.9 |
| 4/30/2019 23:00 | 73 | 84.2 | 74.8 | 68 |
| 5/1/2019 0:00 | 73 | 85.9 | 74.8 | 68.5 |
| 5/1/2019 1:00 | 73.3 | 90 | 75.7 | 70.2 |
| 5/1/2019 2:00 | 73.4 | 86 | 75.2 | 68.9 |
| 5/1/2019 3:00 | 73.4 | 87.8 | 75.7 | 69.6 |
| 5/1/2019 4:00 | 73.6 | 88.4 | 76.1 | 70 |
| 5/1/2019 5:00 | 74 | 87.8 | 76.5 | 70.2 |
| 5/1/2019 6:00 | 74.2 | 88.7 | 76.8 | 70.6 |
| 5/1/2019 7:00 | 74.4 | 88.1 | 77 | 70.6 |
| 5/1/2019 8:00 | 74.5 | 86.7 | 77 | 70.3 |
| 5/1/2019 9:00 | 73.2 | 78.7 | 74.7 | 66.2 |
| 5/1/2019 10:00 | 72.1 | 75.7 | 73 | 64 |
| 5/1/2019 11:00 | 70.6 | 68.4 | 70.9 | 59.7 |
| 5/1/2019 12:00 | 68.9 | 66 | 68.7 | 57.1 |
| 5/1/2019 13:00 | 67.9 | 65.6 | 67.1 | 56 |
| 5/1/2019 14:00 | 67.3 | 64.5 | 66.2 | 54.9 |
| 5/1/2019 15:00 | 66.5 | 63.5 | 64.9 | 53.7 |
| 5/1/2019 16:00 | 65.7 | 69.4 | 64.4 | 55.4 |
| 5/1/2019 17:00 | 66.8 | 67.8 | 65.8 | 55.8 |
| 5/1/2019 18:00 | 66.3 | 68.3 | 65.1 | 55.5 |
| 5/1/2019 19:00 | 67 | 77.1 | 66.9 | 59.6 |
| 5/1/2019 20:00 | 69.6 | 81.9 | 70.5 | 63.8 |
| 5/1/2019 21:00 | 71.5 | 87.7 | 73.2 | 67.7 |
| 5/1/2019 22:00 | 72.8 | 90.1 | 75 | 69.7 |
| 5/1/2019 23:00 | 73.3 | 88.9 | 75.6 | 69.9 |
| 5/2/2019 0:00 | 73.9 | 90.4 | 76.5 | 71 |
| 5/2/2019 1:00 | 74.4 | 89.5 | 77 | 71.1 |
| 5/2/2019 2:00 | 74.5 | 88.8 | 77.4 | 71 |
| 5/2/2019 3:00 | 74.5 | 87.7 | 77.2 | 70.6 |
| 5/2/2019 4:00 | 74.5 | 86.6 | 77 | 70.2 |
| 5/2/2019 5:00 | 74.5 | 85.7 | 76.8 | 70 |
| 5/2/2019 6:00 | 74.1 | 84.4 | 76.1 | 69.1 |
| 5/2/2019 7:00 | 73.6 | 84.4 | 75.7 | 68.6 |
| 5/2/2019 8:00 | 73.6 | 83.2 | 75.7 | 68.2 |
| 5/2/2019 9:00 | 73.6 | 83.5 | 75.7 | 68.3 |

| | | | | |
|---|---|---|---|---|
| 5/2/2019 10:00 | 74 | 85.3 | 76.3 | 69.3 |
| 5/2/2019 11:00 | 72.9 | 69.2 | 73.6 | 62.2 |
| 5/2/2019 12:00 | 70.1 | 65.1 | 70 | 57.8 |
| 5/2/2019 13:00 | 68.5 | 63.7 | 67.6 | 55.8 |
| 5/2/2019 14:00 | 67.4 | 63.4 | 66.2 | 54.6 |
| 5/2/2019 15:00 | 67.4 | 67.6 | 66.6 | 56.4 |
| 5/2/2019 16:00 | 67.1 | 65.1 | 66 | 55 |
| 5/2/2019 17:00 | 66.7 | 63.6 | 65.1 | 54 |
| 5/2/2019 18:00 | 67.3 | 71.6 | 66.9 | 57.8 |
| 5/2/2019 19:00 | 70.3 | 82.6 | 71.4 | 64.7 |
| 5/2/2019 20:00 | 72.1 | 80.7 | 73.4 | 65.8 |
| 5/2/2019 21:00 | 73.1 | 80.7 | 74.7 | 66.8 |
| 5/2/2019 22:00 | 73.4 | 80.3 | 74.8 | 66.9 |
| 5/2/2019 23:00 | 73.2 | 81.1 | 74.7 | 67 |
| 5/3/2019 0:00 | 73.3 | 81.4 | 75 | 67.3 |
| 5/3/2019 1:00 | 73.5 | 81.3 | 75.2 | 67.4 |
| 5/3/2019 2:00 | 73.6 | 81.1 | 75.4 | 67.4 |
| 5/3/2019 3:00 | 73.7 | 81.2 | 75.4 | 67.5 |
| 5/3/2019 4:00 | 73.8 | 80.9 | 75.6 | 67.6 |
| 5/3/2019 5:00 | 74 | 81.1 | 75.7 | 67.8 |
| 5/3/2019 6:00 | 74.1 | 81.2 | 75.7 | 67.9 |
| 5/3/2019 7:00 | 74.2 | 81.5 | 76.1 | 68.2 |
| 5/3/2019 8:00 | 74.6 | 81.7 | 76.5 | 68.6 |
| 5/3/2019 9:00 | 74.9 | 81.9 | 77 | 69 |
| 5/3/2019 10:00 | 75.1 | 83.6 | 77.5 | 69.8 |
| 5/3/2019 11:00 | 75.5 | 83.5 | 77.9 | 70.2 |
| 5/3/2019 12:00 | 75.5 | 81 | 77.5 | 69.3 |
| 5/3/2019 13:00 | 75.6 | 83 | 77.9 | 70.1 |
| 5/3/2019 14:00 | 74.7 | 74.3 | 75.9 | 66 |
| 5/3/2019 15:00 | 72.3 | 65.3 | 72.5 | 60 |
| 5/3/2019 16:00 | 69.9 | 65.1 | 69.8 | 57.6 |
| 5/3/2019 17:00 | 69.9 | 70.4 | 70.2 | 59.8 |
| 5/3/2019 18:00 | 70.4 | 69.1 | 70.9 | 59.8 |
| 5/3/2019 19:00 | 70.6 | 82 | 71.6 | 64.9 |
| 5/3/2019 20:00 | 73.1 | 87.1 | 75.2 | 69 |
| 5/3/2019 21:00 | 74.6 | 86.4 | 77 | 70.3 |
| 5/3/2019 22:00 | 75.3 | 85.1 | 77.9 | 70.4 |
| 5/3/2019 23:00 | 75.3 | 85.4 | 77.9 | 70.6 |
| 5/4/2019 0:00 | 75.6 | 84.1 | 78.1 | 70.4 |
| 5/4/2019 1:00 | 75.4 | 82.2 | 77.7 | 69.6 |
| 5/4/2019 2:00 | 75 | 81.2 | 77 | 68.8 |
| 5/4/2019 3:00 | 74.7 | 81.3 | 76.6 | 68.5 |
| 5/4/2019 4:00 | 74.7 | 80.2 | 76.6 | 68.2 |
| 5/4/2019 5:00 | 74.3 | 78.9 | 76.1 | 67.3 |
| 5/4/2019 6:00 | 74 | 77.6 | 75.4 | 66.6 |
| 5/4/2019 7:00 | 73.7 | 77 | 75 | 66.1 |
| 5/4/2019 8:00 | 73.8 | 77.7 | 75.2 | 66.4 |

| | | | | |
|---|---|---|---|---|
| 5/4/2019 9:00 | 74.2 | 80.4 | 75.9 | 67.8 |
| 5/4/2019 10:00 | 74.9 | 80.4 | 76.8 | 68.4 |
| 5/4/2019 11:00 | 73.8 | 71.3 | 74.7 | 63.9 |
| 5/4/2019 12:00 | 70.7 | 63.9 | 71.1 | 57.9 |
| 5/4/2019 13:00 | 68.9 | 63.2 | 68.4 | 55.9 |
| 5/4/2019 14:00 | 68.1 | 63.4 | 67.1 | 55.2 |
| 5/4/2019 15:00 | 68 | 64 | 67.3 | 55.4 |
| 5/4/2019 16:00 | 67.9 | 64.7 | 67.1 | 55.6 |
| 5/4/2019 17:00 | 67.7 | 62.5 | 66.6 | 54.5 |
| 5/4/2019 18:00 | 67.8 | 61.4 | 66.6 | 54 |
| 5/4/2019 19:00 | 67.4 | 63.7 | 66.2 | 54.7 |
| 5/4/2019 20:00 | 69.4 | 80 | 70 | 63 |
| 5/4/2019 21:00 | 72 | 79.2 | 73.4 | 65.2 |
| 5/4/2019 22:00 | 73.3 | 77.8 | 74.7 | 65.9 |
| 5/4/2019 23:00 | 73.7 | 78.2 | 75.2 | 66.5 |
| 5/5/2019 0:00 | 73.8 | 78.6 | 75.4 | 66.7 |
| 5/5/2019 1:00 | 73.8 | 78.6 | 75.4 | 66.8 |
| 5/5/2019 2:00 | 73.7 | 78.1 | 75.2 | 66.5 |
| 5/5/2019 3:00 | 73.5 | 77.6 | 74.8 | 66.1 |
| 5/5/2019 4:00 | 73.3 | 77 | 74.7 | 65.7 |
| 5/5/2019 5:00 | 73.1 | 76.3 | 74.3 | 65.2 |
| 5/5/2019 6:00 | 73 | 75.8 | 74.1 | 64.8 |
| 5/5/2019 7:00 | 72.9 | 75.3 | 74.1 | 64.7 |
| 5/5/2019 8:00 | 73.2 | 77 | 74.5 | 65.5 |
| 5/5/2019 9:00 | 73.7 | 79.2 | 75.4 | 66.8 |
| 5/5/2019 10:00 | 73.4 | 72.9 | 74.5 | 64.2 |
| 5/5/2019 11:00 | 70.7 | 59.6 | 70.7 | 56 |
| 5/5/2019 12:00 | 68.7 | 57.8 | 67.8 | 53.3 |
| 5/5/2019 13:00 | 67.8 | 58.8 | 66.6 | 52.9 |
| 5/5/2019 14:00 | 67.7 | 59.6 | 66.4 | 53.2 |
| 5/5/2019 15:00 | 67.1 | 59.9 | 65.5 | 52.7 |
| 5/5/2019 16:00 | 67.5 | 58.9 | 66 | 52.6 |
| 5/5/2019 17:00 | 67.1 | 59.2 | 65.5 | 52.4 |
| 5/5/2019 18:00 | 67.2 | 59.6 | 65.5 | 52.7 |
| 5/5/2019 19:00 | 66.8 | 59.3 | 65.1 | 52.2 |
| 5/5/2019 20:00 | 68.4 | 75.7 | 68.5 | 60.4 |
| 5/5/2019 21:00 | 71.4 | 81.5 | 72.5 | 65.4 |
| 5/5/2019 22:00 | 73 | 80.4 | 74.5 | 66.6 |
| 5/5/2019 23:00 | 73.8 | 79.6 | 75.6 | 67.1 |
| 5/6/2019 0:00 | 74 | 79 | 75.6 | 67.1 |
| 5/6/2019 1:00 | 74.2 | 78.5 | 75.7 | 67.1 |
| 5/6/2019 2:00 | 74.2 | 77.9 | 75.7 | 66.9 |
| 5/6/2019 3:00 | 74.2 | 77 | 75.6 | 66.6 |
| 5/6/2019 4:00 | 74.1 | 76.2 | 75.4 | 66.1 |
| 5/6/2019 5:00 | 73.9 | 76.8 | 75.2 | 66.2 |
| 5/6/2019 6:00 | 74 | 77.2 | 75.4 | 66.4 |
| 5/6/2019 7:00 | 74 | 78.2 | 75.6 | 66.8 |

| | | | | |
|---|---|---|---|---|
| 5/6/2019 8:00 | 74.3 | 78.1 | 75.7 | 67 |
| 5/6/2019 9:00 | 74.5 | 80.4 | 76.3 | 68.1 |
| 5/6/2019 10:00 | 73.5 | 72.6 | 74.5 | 64.1 |
| 5/6/2019 11:00 | 72.1 | 63.3 | 72.3 | 58.9 |
| 5/6/2019 12:00 | 69.1 | 58.6 | 68.4 | 54 |
| 5/6/2019 13:00 | 67.4 | 58.4 | 65.8 | 52.3 |
| 5/6/2019 14:00 | 67.2 | 58.2 | 65.5 | 52 |
| 5/6/2019 15:00 | 66.8 | 59 | 65.1 | 52 |
| 5/6/2019 16:00 | 66.1 | 59.5 | 64 | 51.6 |
| 5/6/2019 17:00 | 66.6 | 63.2 | 65.1 | 53.7 |
| 5/6/2019 18:00 | 67.3 | 68.6 | 66.6 | 56.6 |
| 5/6/2019 19:00 | 69.6 | 82.3 | 70.3 | 64 |
| 5/6/2019 20:00 | 71.9 | 85.2 | 73.4 | 67.2 |
| 5/6/2019 21:00 | 73.3 | 85 | 75.2 | 68.5 |
| 5/6/2019 22:00 | 74.4 | 83.6 | 76.6 | 69.1 |
| 5/6/2019 23:00 | 74.9 | 82.9 | 77.2 | 69.4 |
| 5/7/2019 0:00 | 75.3 | 82.8 | 77.5 | 69.7 |
| 5/7/2019 1:00 | 75.6 | 82.7 | 77.9 | 70 |
| 5/7/2019 2:00 | 75.6 | 82.3 | 77.9 | 69.9 |
| 5/7/2019 3:00 | 75.8 | 82.3 | 78.3 | 70 |
| 5/7/2019 4:00 | 76 | 82.4 | 78.4 | 70.2 |
| 5/7/2019 5:00 | 76.1 | 82.2 | 78.6 | 70.3 |
| 5/7/2019 6:00 | 76.2 | 82.3 | 78.6 | 70.4 |
| 5/7/2019 7:00 | 76.3 | 82.4 | 78.8 | 70.6 |
| 5/7/2019 8:00 | 76.4 | 82.2 | 78.8 | 70.5 |
| 5/7/2019 9:00 | 74.9 | 71.9 | 75.9 | 65.2 |
| 5/7/2019 10:00 | 71.5 | 62.6 | 71.6 | 58.1 |
| 5/7/2019 11:00 | 69.2 | 62.7 | 68.5 | 56 |
| 5/7/2019 12:00 | 68.4 | 65.4 | 67.8 | 56.4 |
| 5/7/2019 13:00 | 68.6 | 63.9 | 68 | 55.9 |
| 5/7/2019 14:00 | 67.8 | 64.6 | 67.1 | 55.5 |
| 5/7/2019 15:00 | 67.6 | 69.5 | 66.9 | 57.3 |
| 5/7/2019 16:00 | 71 | 86.6 | 72.5 | 66.8 |
| 5/7/2019 17:00 | 73.3 | 85.8 | 75.2 | 68.8 |
| 5/7/2019 18:00 | 74.4 | 84 | 76.6 | 69.2 |
| 5/7/2019 19:00 | 74.7 | 84.6 | 77.2 | 69.7 |
| 5/7/2019 20:00 | 75.1 | 84.3 | 77.5 | 70 |
| 5/7/2019 21:00 | 75.4 | 83.8 | 77.9 | 70.2 |
| 5/7/2019 22:00 | 75.3 | 80 | 77.2 | 68.7 |
| 5/7/2019 23:00 | 74.9 | 80.5 | 76.8 | 68.5 |
| 5/8/2019 0:00 | 75 | 80.3 | 76.8 | 68.5 |
| 5/8/2019 1:00 | 75.1 | 80.2 | 77 | 68.6 |
| 5/8/2019 2:00 | 75.1 | 78.9 | 76.8 | 68.1 |
| 5/8/2019 3:00 | 75.3 | 78 | 77 | 67.9 |
| 5/8/2019 4:00 | 75.5 | 78.1 | 77.2 | 68.1 |
| 5/8/2019 5:00 | 75.6 | 78.8 | 77.5 | 68.6 |
| 5/8/2019 6:00 | 75.9 | 79.7 | 78.1 | 69.2 |

| | | | | |
|---|---|---|---|---|
| 5/8/2019 7:00 | 76.1 | 79.8 | 78.3 | 69.4 |
| 5/8/2019 8:00 | 76.2 | 79.2 | 78.3 | 69.3 |
| 5/8/2019 9:00 | 76.2 | 79.8 | 78.3 | 69.5 |
| 5/8/2019 10:00 | 75.3 | 75.8 | 76.8 | 67.1 |
| 5/8/2019 11:00 | 72.9 | 64.8 | 73.2 | 60.4 |
| 5/8/2019 12:00 | 70.9 | 63.8 | 71.2 | 58 |
| 5/8/2019 13:00 | 70.2 | 70.7 | 70.5 | 60.2 |
| 5/8/2019 14:00 | 71 | 76.6 | 72 | 63.3 |
| 5/8/2019 15:00 | 72.1 | 79.4 | 73.4 | 65.4 |
| 5/8/2019 16:00 | 73.4 | 83.9 | 75.4 | 68.3 |
| 5/8/2019 17:00 | 74.5 | 83.5 | 76.8 | 69.2 |
| 5/8/2019 18:00 | 75.3 | 84.7 | 77.9 | 70.4 |
| 5/8/2019 19:00 | 75.5 | 85.6 | 78.1 | 70.9 |
| 5/8/2019 20:00 | 76.2 | 86 | 79.2 | 71.7 |
| 5/8/2019 21:00 | 76.3 | 85.7 | 79.2 | 71.7 |
| 5/8/2019 22:00 | 76.4 | 85.7 | 79.2 | 71.8 |
| 5/8/2019 23:00 | 76.5 | 85.3 | 79.5 | 71.7 |
| 5/9/2019 0:00 | 76.1 | 83.1 | 78.6 | 70.6 |
| 5/9/2019 1:00 | 75.3 | 80.5 | 77.2 | 68.8 |
| 5/9/2019 2:00 | 74.4 | 76.9 | 75.9 | 66.6 |
| 5/9/2019 3:00 | 73.7 | 76.5 | 75 | 65.8 |
| 5/9/2019 4:00 | 73.2 | 76.7 | 74.7 | 65.5 |
| 5/9/2019 5:00 | 73.2 | 78.5 | 74.7 | 66.1 |
| 5/9/2019 6:00 | 73.1 | 77.8 | 74.5 | 65.8 |
| 5/9/2019 7:00 | 73.3 | 82 | 75 | 67.5 |
| 5/9/2019 8:00 | 73.3 | 78.9 | 74.8 | 66.4 |
| 5/9/2019 9:00 | 72.1 | 74.6 | 73.2 | 63.6 |
| 5/9/2019 10:00 | 70.5 | 68.6 | 70.7 | 59.7 |
| 5/9/2019 11:00 | 69.5 | 68.7 | 69.4 | 58.8 |
| 5/9/2019 12:00 | 68.9 | 68 | 68.7 | 57.9 |
| 5/9/2019 13:00 | 69.7 | 67.4 | 69.6 | 58.4 |
| 5/9/2019 14:00 | 69.6 | 68.2 | 69.6 | 58.7 |
| 5/9/2019 15:00 | 69.8 | 67.7 | 69.6 | 58.6 |
| 5/9/2019 16:00 | 69.6 | 66.6 | 69.6 | 58 |
| 5/9/2019 17:00 | 68.6 | 64.8 | 68 | 56.3 |
| 5/9/2019 18:00 | 68.1 | 65.1 | 67.3 | 56 |
| 5/9/2019 19:00 | 67.3 | 68.9 | 66.6 | 56.7 |
| 5/9/2019 20:00 | 68.4 | 74.8 | 68.4 | 60.1 |
| 5/9/2019 21:00 | 70 | 83.2 | 71.2 | 64.6 |
| 5/9/2019 22:00 | 72.6 | 86.1 | 74.5 | 68.1 |
| 5/9/2019 23:00 | 73.7 | 86.1 | 75.9 | 69.3 |
| 5/10/2019 0:00 | 74.3 | 85.3 | 76.6 | 69.6 |
| 5/10/2019 1:00 | 74.5 | 83.8 | 76.8 | 69.3 |
| 5/10/2019 2:00 | 74.5 | 82.2 | 76.6 | 68.7 |
| 5/10/2019 3:00 | 74.3 | 80.8 | 76.1 | 68 |
| 5/10/2019 4:00 | 74.2 | 79.9 | 75.9 | 67.6 |
| 5/10/2019 5:00 | 74.1 | 78.8 | 75.6 | 67.1 |

| | | | | |
|---|---|---|---|---|
| 5/10/2019 6:00 | 73.9 | 77.8 | 75.2 | 66.5 |
| 5/10/2019 7:00 | 73.5 | 77 | 74.8 | 65.8 |
| 5/10/2019 8:00 | 73.3 | 75.8 | 74.5 | 65.2 |
| 5/10/2019 9:00 | 72.9 | 74.4 | 73.9 | 64.3 |
| 5/10/2019 10:00 | 72.8 | 73.2 | 73.8 | 63.7 |
| 5/10/2019 11:00 | 72.9 | 72.5 | 73.9 | 63.6 |
| 5/10/2019 12:00 | 72.9 | 72.9 | 73.9 | 63.7 |
| 5/10/2019 13:00 | 73 | 73.3 | 73.9 | 64 |
| 5/10/2019 14:00 | 73.9 | 73.5 | 74.8 | 64.9 |
| 5/10/2019 15:00 | 74 | 68.6 | 74.7 | 63 |
| 5/10/2019 16:00 | 73.4 | 78.5 | 74.7 | 66.3 |
| 5/10/2019 17:00 | 74.6 | 78.9 | 76.3 | 67.6 |
| 5/10/2019 18:00 | 75.3 | 76.8 | 76.8 | 67.5 |
| 5/10/2019 19:00 | 75.7 | 76.7 | 77.4 | 67.9 |
| 5/10/2019 20:00 | 76 | 76 | 77.5 | 67.9 |
| 5/10/2019 21:00 | 76.5 | 75.5 | 78.3 | 68.1 |
| 5/10/2019 22:00 | 76.6 | 74.9 | 78.1 | 68 |
| 5/10/2019 23:00 | 76.2 | 75.2 | 77.7 | 67.8 |
| 5/11/2019 0:00 | 76 | 74.7 | 77.4 | 67.4 |
| 5/11/2019 1:00 | 75.9 | 73.4 | 77.2 | 66.8 |
| 5/11/2019 2:00 | 75.7 | 72.7 | 76.8 | 66.3 |
| 5/11/2019 3:00 | 75.6 | 72.6 | 76.8 | 66.1 |
| 5/11/2019 4:00 | 75.5 | 72.4 | 76.6 | 66 |
| 5/11/2019 5:00 | 75.5 | 71.8 | 76.5 | 65.8 |
| 5/11/2019 6:00 | 75.4 | 71.7 | 76.5 | 65.6 |
| 5/11/2019 7:00 | 75.5 | 73 | 76.6 | 66.2 |
| 5/11/2019 8:00 | 75.6 | 73 | 76.8 | 66.3 |
| 5/11/2019 9:00 | 75.3 | 70.6 | 76.3 | 65.1 |
| 5/11/2019 10:00 | 75.4 | 70.5 | 76.3 | 65.1 |
| 5/11/2019 11:00 | 75.4 | 70.7 | 76.5 | 65.2 |
| 5/11/2019 12:00 | 75.6 | 71 | 76.6 | 65.5 |
| 5/11/2019 13:00 | 76.2 | 70.7 | 77.2 | 66 |
| 5/11/2019 14:00 | 76.3 | 71.1 | 77.4 | 66.2 |
| 5/11/2019 15:00 | 76.6 | 71.8 | 77.7 | 66.8 |
| 5/11/2019 16:00 | 76.4 | 73 | 77.5 | 67.1 |
| 5/11/2019 17:00 | 76.7 | 73.2 | 78.1 | 67.5 |
| 5/11/2019 18:00 | 76.8 | 75 | 78.4 | 68.3 |
| 5/11/2019 19:00 | 76.7 | 74.7 | 78.3 | 68.1 |
| 5/11/2019 20:00 | 76.7 | 73.4 | 78.1 | 67.6 |
| 5/11/2019 21:00 | 76.7 | 72.6 | 78.1 | 67.2 |
| 5/11/2019 22:00 | 76.6 | 71.6 | 77.7 | 66.8 |
| 5/11/2019 23:00 | 76 | 71.4 | 77 | 66.1 |
| 5/12/2019 0:00 | 75.6 | 70.9 | 76.6 | 65.5 |
| 5/12/2019 1:00 | 75.3 | 70.6 | 76.3 | 65 |
| 5/12/2019 2:00 | 75.1 | 70.1 | 75.9 | 64.7 |
| 5/12/2019 3:00 | 75 | 69.6 | 75.7 | 64.4 |
| 5/12/2019 4:00 | 74.9 | 69.5 | 75.7 | 64.2 |

| | | | | |
|---|---|---|---|---|
| 5/12/2019 5:00 | 74.9 | 69.6 | 75.7 | 64.3 |
| 5/12/2019 6:00 | 74.9 | 69.3 | 75.7 | 64.1 |
| 5/12/2019 7:00 | 74.8 | 68.8 | 75.4 | 63.9 |
| 5/12/2019 8:00 | 75 | 69.2 | 75.7 | 64.2 |
| 5/12/2019 9:00 | 75.3 | 70.6 | 76.3 | 65.1 |
| 5/12/2019 10:00 | 75.5 | 71.3 | 76.5 | 65.6 |
| 5/12/2019 11:00 | 75.6 | 69.9 | 76.5 | 65 |
| 5/12/2019 12:00 | 75.1 | 66.1 | 75.6 | 63 |
| 5/12/2019 13:00 | 74.2 | 60.7 | 74.1 | 59.8 |
| 5/12/2019 14:00 | 73.6 | 58.7 | 73.4 | 58.2 |
| 5/12/2019 15:00 | 73.2 | 59 | 72.9 | 58 |
| 5/12/2019 16:00 | 72.9 | 59.5 | 72.7 | 57.9 |
| 5/12/2019 17:00 | 72.9 | 59.9 | 72.7 | 58.1 |
| 5/12/2019 18:00 | 72.7 | 61.1 | 72.7 | 58.5 |
| 5/12/2019 19:00 | 72.9 | 61.5 | 73 | 58.9 |
| 5/12/2019 20:00 | 74.1 | 68.5 | 74.7 | 63.1 |
| 5/12/2019 21:00 | 75 | 69.1 | 75.7 | 64.2 |
| 5/12/2019 22:00 | 75.5 | 68.9 | 76.1 | 64.6 |
| 5/12/2019 23:00 | 75 | 69.1 | 75.7 | 64.1 |
| 5/13/2019 0:00 | 74.8 | 68.6 | 75.4 | 63.8 |
| 5/13/2019 1:00 | 74.5 | 67.9 | 75.2 | 63.2 |
| 5/13/2019 2:00 | 74.2 | 67.3 | 74.7 | 62.7 |
| 5/13/2019 3:00 | 74 | 66.8 | 74.5 | 62.2 |
| 5/13/2019 4:00 | 73.8 | 66.4 | 74.3 | 61.9 |
| 5/13/2019 5:00 | 73.7 | 65.9 | 73.9 | 61.6 |
| 5/13/2019 6:00 | 73.4 | 68 | 73.9 | 62.2 |
| 5/13/2019 7:00 | 73.1 | 68.6 | 73.6 | 62.2 |
| 5/13/2019 8:00 | 73 | 68 | 73.4 | 61.8 |
| 5/13/2019 9:00 | 73.8 | 70.2 | 74.7 | 63.5 |
| 5/13/2019 10:00 | 74.5 | 71 | 75.4 | 64.5 |
| 5/13/2019 11:00 | 73.6 | 63.3 | 73.9 | 60.4 |
| 5/13/2019 12:00 | 71.8 | 59.2 | 71.6 | 56.8 |
| 5/13/2019 13:00 | 70.9 | 59.4 | 70.7 | 56 |
| 5/13/2019 14:00 | 71.2 | 59.2 | 70.9 | 56.2 |
| 5/13/2019 15:00 | 71.3 | 58.2 | 71.1 | 55.9 |
| 5/13/2019 16:00 | 71.7 | 57.8 | 71.4 | 56.1 |
| 5/13/2019 17:00 | 72 | 56.1 | 71.6 | 55.5 |
| 5/13/2019 18:00 | 72.2 | 56.8 | 71.8 | 56 |
| 5/13/2019 19:00 | 72.1 | 60 | 72.1 | 57.5 |
| 5/13/2019 20:00 | 73.1 | 64.5 | 73.4 | 60.5 |
| 5/13/2019 21:00 | 74 | 71.1 | 74.8 | 64 |
| 5/13/2019 22:00 | 74.6 | 72.1 | 75.6 | 65 |
| 5/13/2019 23:00 | 75 | 71.4 | 75.9 | 65.1 |
| 5/14/2019 0:00 | 75.2 | 70.5 | 76.1 | 64.9 |
| 5/14/2019 1:00 | 75.2 | 70.3 | 75.9 | 64.8 |
| 5/14/2019 2:00 | 75.1 | 69.8 | 75.9 | 64.6 |
| 5/14/2019 3:00 | 75 | 69.7 | 75.7 | 64.4 |

| | | | | |
|---|---|---|---|---|
| 5/14/2019 4:00 | 74.9 | 69.2 | 75.7 | 64.1 |
| 5/14/2019 5:00 | 74.8 | 69.7 | 75.6 | 64.2 |
| 5/14/2019 6:00 | 74.7 | 69.3 | 75.6 | 64 |
| 5/14/2019 7:00 | 74.7 | 69.6 | 75.6 | 64.1 |
| 5/14/2019 8:00 | 74.8 | 70 | 75.6 | 64.3 |
| 5/14/2019 9:00 | 75.1 | 72.5 | 76.3 | 65.6 |
| 5/14/2019 10:00 | 74.7 | 67.5 | 75.2 | 63.2 |
| 5/14/2019 11:00 | 74.9 | 72.4 | 76.1 | 65.4 |
| 5/14/2019 12:00 | 76.4 | 76.3 | 77.9 | 68.4 |
| 5/14/2019 13:00 | 77.5 | 74.9 | 79.7 | 68.9 |
| 5/14/2019 14:00 | 78.7 | 74.5 | 82 | 69.9 |
| 5/14/2019 15:00 | 79.5 | 73.2 | 83.1 | 70.2 |
| 5/14/2019 16:00 | 79.8 | 71.4 | 83.5 | 69.7 |
| 5/14/2019 17:00 | 80.4 | 65.9 | 83.1 | 67.9 |
| 5/14/2019 18:00 | 77.8 | 53.9 | 77.4 | 59.8 |
| 5/14/2019 19:00 | 73.5 | 52.8 | 72.7 | 55.2 |
| 5/14/2019 20:00 | 70.6 | 53.8 | 70 | 53.1 |
| 5/14/2019 21:00 | 69.4 | 59.6 | 68.5 | 54.7 |
| 5/14/2019 22:00 | 71.7 | 66 | 72.1 | 59.8 |
| 5/14/2019 23:00 | 72.9 | 68.7 | 73.4 | 62 |
| 5/15/2019 0:00 | 73.2 | 69.6 | 73.9 | 62.7 |
| 5/15/2019 1:00 | 73 | 70.2 | 73.6 | 62.7 |
| 5/15/2019 2:00 | 73 | 70.2 | 73.6 | 62.8 |
| 5/15/2019 3:00 | 72.9 | 70 | 73.6 | 62.6 |
| 5/15/2019 4:00 | 73 | 70.4 | 73.6 | 62.8 |
| 5/15/2019 5:00 | 72.9 | 70.3 | 73.6 | 62.7 |
| 5/15/2019 6:00 | 73.2 | 69.4 | 73.9 | 62.6 |
| 5/15/2019 7:00 | 73 | 70.1 | 73.6 | 62.7 |
| 5/15/2019 8:00 | 72.7 | 70.3 | 73.4 | 62.4 |
| 5/15/2019 9:00 | 72.6 | 70 | 73.2 | 62.3 |
| 5/15/2019 10:00 | 70.5 | 62.7 | 70.5 | 57.2 |
| 5/15/2019 11:00 | 69.6 | 64 | 69.4 | 56.9 |
| 5/15/2019 12:00 | 69.1 | 59.2 | 68.4 | 54.2 |
| 5/15/2019 13:00 | 68.9 | 55.4 | 67.8 | 52.3 |
| 5/15/2019 14:00 | 67.7 | 58.2 | 66.4 | 52.5 |
| 5/15/2019 15:00 | 67.6 | 57.7 | 66 | 52.2 |
| 5/15/2019 16:00 | 67.6 | 58.6 | 66 | 52.6 |
| 5/15/2019 17:00 | 68.1 | 57.8 | 66.7 | 52.7 |
| 5/15/2019 18:00 | 67.7 | 58.3 | 66.4 | 52.6 |
| 5/15/2019 19:00 | 66.6 | 59.2 | 64.8 | 51.9 |
| 5/15/2019 20:00 | 66.3 | 61.1 | 64.4 | 52.5 |
| 5/15/2019 21:00 | 67.9 | 77.1 | 68 | 60.5 |
| 5/15/2019 22:00 | 71.1 | 76.1 | 72.1 | 63.2 |
| 5/15/2019 23:00 | 72.6 | 73.8 | 73.6 | 63.7 |
| 5/16/2019 0:00 | 73.1 | 73 | 74.1 | 64 |
| 5/16/2019 1:00 | 73.4 | 73.3 | 74.5 | 64.4 |
| 5/16/2019 2:00 | 73.4 | 73.4 | 74.5 | 64.4 |

| | | | | |
|---|---|---|---|---|
| 5/16/2019 3:00 | 73.3 | 73.3 | 74.3 | 64.3 |
| 5/16/2019 4:00 | 73 | 73.3 | 73.9 | 63.9 |
| 5/16/2019 5:00 | 72.6 | 73.2 | 73.4 | 63.6 |
| 5/16/2019 6:00 | 72.6 | 73.4 | 73.4 | 63.6 |
| 5/16/2019 7:00 | 72.8 | 74.1 | 73.8 | 64.1 |
| 5/16/2019 8:00 | 73 | 75 | 74.1 | 64.6 |
| 5/16/2019 9:00 | 73.5 | 75.3 | 74.7 | 65.2 |
| 5/16/2019 10:00 | 72.5 | 70 | 73.2 | 62.2 |
| 5/16/2019 11:00 | 70.1 | 62.9 | 69.8 | 56.8 |
| 5/16/2019 12:00 | 68.9 | 62.5 | 68 | 55.5 |
| 5/16/2019 13:00 | 68.2 | 62.8 | 67.3 | 55.1 |
| 5/16/2019 14:00 | 68.3 | 62 | 67.3 | 54.8 |
| 5/16/2019 15:00 | 68 | 63.5 | 66.9 | 55.1 |
| 5/16/2019 16:00 | 67.9 | 62.3 | 66.9 | 54.6 |
| 5/16/2019 17:00 | 67.8 | 63.2 | 66.7 | 54.8 |
| 5/16/2019 18:00 | 67.3 | 60.6 | 66 | 53.2 |
| 5/16/2019 19:00 | 65.8 | 58.3 | 63.5 | 50.8 |
| 5/16/2019 20:00 | 66.1 | 63.8 | 64.6 | 53.5 |
| 5/16/2019 21:00 | 67.9 | 76.9 | 68 | 60.4 |
| 5/16/2019 22:00 | 71.1 | 71.6 | 71.8 | 61.5 |
| 5/16/2019 23:00 | 72.4 | 69.6 | 73 | 61.9 |
| 5/17/2019 0:00 | 72.7 | 70.2 | 73.4 | 62.4 |
| 5/17/2019 1:00 | 73 | 73.1 | 73.9 | 63.8 |
| 5/17/2019 2:00 | 73.3 | 74.9 | 74.3 | 64.9 |
| 5/17/2019 3:00 | 73.6 | 75.4 | 75 | 65.3 |
| 5/17/2019 4:00 | 74 | 76.3 | 75.4 | 66 |
| 5/17/2019 5:00 | 74.3 | 77.7 | 75.6 | 66.8 |
| 5/17/2019 6:00 | 74.4 | 79.8 | 76.1 | 67.8 |
| 5/17/2019 7:00 | 74.8 | 81.7 | 76.6 | 68.8 |
| 5/17/2019 8:00 | 75.1 | 81.5 | 77.2 | 69 |
| 5/17/2019 9:00 | 74.2 | 78.3 | 75.7 | 67.1 |
| 5/17/2019 10:00 | 71.7 | 66.8 | 72.1 | 60.1 |
| 5/17/2019 11:00 | 69.7 | 66.6 | 69.6 | 58.1 |
| 5/17/2019 12:00 | 69.9 | 66.6 | 70 | 58.3 |
| 5/17/2019 13:00 | 69.6 | 66.8 | 69.4 | 58 |
| 5/17/2019 14:00 | 69.3 | 66.5 | 69.3 | 57.7 |
| 5/17/2019 15:00 | 69.3 | 67.2 | 69.3 | 57.9 |
| 5/17/2019 16:00 | 69.5 | 67 | 69.4 | 58.1 |
| 5/17/2019 17:00 | 69.5 | 66 | 69.4 | 57.6 |
| 5/17/2019 18:00 | 69.1 | 65.9 | 68.7 | 57.3 |
| 5/17/2019 19:00 | 68.2 | 65.1 | 67.5 | 56 |
| 5/17/2019 20:00 | 67.5 | 65.6 | 66.6 | 55.6 |
| 5/17/2019 21:00 | 66.9 | 68.8 | 66 | 56.4 |
| 5/17/2019 22:00 | 68.3 | 75.6 | 68.4 | 60.3 |
| 5/17/2019 23:00 | 69.6 | 79.1 | 70.5 | 62.9 |
| 5/18/2019 0:00 | 70.8 | 81.9 | 72 | 65 |
| 5/18/2019 1:00 | 71.3 | 82.6 | 72.7 | 65.8 |

| | | | | |
|---|---|---|---|---|
| 5/18/2019 2:00 | 72 | 85.9 | 73.6 | 67.6 |
| 5/18/2019 3:00 | 72.1 | 83.3 | 73.6 | 66.7 |
| 5/18/2019 4:00 | 72 | 82.8 | 73.6 | 66.5 |
| 5/18/2019 5:00 | 72 | 83 | 73.6 | 66.6 |
| 5/18/2019 6:00 | 72.1 | 83 | 73.6 | 66.6 |
| 5/18/2019 7:00 | 71.6 | 79.2 | 72.9 | 64.8 |
| 5/18/2019 8:00 | 72 | 81.5 | 73.4 | 66 |
| 5/18/2019 9:00 | 71.3 | 76.6 | 72.3 | 63.5 |
| 5/18/2019 10:00 | 69.3 | 71 | 69.4 | 59.5 |
| 5/18/2019 11:00 | 68.6 | 71.2 | 68.4 | 58.9 |
| 5/18/2019 12:00 | 68.3 | 70.1 | 68 | 58.1 |
| 5/18/2019 13:00 | 67.9 | 70.4 | 67.5 | 57.9 |
| 5/18/2019 14:00 | 68.2 | 71.9 | 68 | 58.8 |
| 5/18/2019 15:00 | 68.9 | 72.4 | 69.1 | 59.6 |
| 5/18/2019 16:00 | 68.8 | 71.5 | 68.7 | 59.2 |
| 5/18/2019 17:00 | 68.9 | 71.8 | 68.9 | 59.4 |
| 5/18/2019 18:00 | 69.1 | 72.4 | 69.3 | 59.8 |
| 5/18/2019 19:00 | 68.9 | 70.9 | 68.9 | 59.1 |
| 5/18/2019 20:00 | 68.8 | 70.4 | 68.7 | 58.7 |
| 5/18/2019 21:00 | 68.2 | 70.9 | 68 | 58.4 |
| 5/18/2019 22:00 | 68.4 | 71.2 | 68.2 | 58.7 |
| 5/18/2019 23:00 | 68.2 | 72.3 | 68.2 | 59 |
| 5/19/2019 0:00 | 68.3 | 77.7 | 68.5 | 61 |
| 5/19/2019 1:00 | 69.3 | 79.5 | 70 | 62.7 |
| 5/19/2019 2:00 | 69.5 | 78.8 | 70.3 | 62.7 |
| 5/19/2019 3:00 | 69.9 | 79.8 | 70.7 | 63.4 |
| 5/19/2019 4:00 | 69.7 | 78.2 | 70.3 | 62.7 |
| 5/19/2019 5:00 | 70.3 | 81.6 | 71.2 | 64.4 |
| 5/19/2019 6:00 | 71 | 83.4 | 72.3 | 65.7 |
| 5/19/2019 7:00 | 71.3 | 83.7 | 72.7 | 66.1 |
| 5/19/2019 8:00 | 71.4 | 81.2 | 72.5 | 65.3 |
| 5/19/2019 9:00 | 70.2 | 74.9 | 70.9 | 61.9 |
| 5/19/2019 10:00 | 69.7 | 77.2 | 70.3 | 62.2 |
| 5/19/2019 11:00 | 70.2 | 75.9 | 71.1 | 62.2 |
| 5/19/2019 12:00 | 70.3 | 75.2 | 71.1 | 62.1 |
| 5/19/2019 13:00 | 70.7 | 75.2 | 71.8 | 62.5 |
| 5/19/2019 14:00 | 71.2 | 74.6 | 72 | 62.7 |
| 5/19/2019 15:00 | 71.8 | 74.1 | 72.7 | 63.1 |
| 5/19/2019 16:00 | 72.2 | 73.8 | 73.2 | 63.3 |
| 5/19/2019 17:00 | 72.6 | 73.2 | 73.4 | 63.5 |
| 5/19/2019 18:00 | 72.7 | 72.9 | 73.8 | 63.5 |
| 5/19/2019 19:00 | 72.6 | 71.5 | 73.2 | 62.8 |
| 5/19/2019 20:00 | 72.3 | 70.5 | 72.9 | 62.2 |
| 5/19/2019 21:00 | 71.3 | 65.8 | 71.6 | 59.3 |
| 5/19/2019 22:00 | 69.4 | 63.9 | 69.1 | 56.6 |
| 5/19/2019 23:00 | 69 | 74.1 | 69.1 | 60.4 |
| 5/20/2019 0:00 | 71.3 | 86.2 | 72.7 | 67 |

| | | | | |
|---|---|---|---|---|
| 5/20/2019 1:00 | 72.8 | 86.8 | 74.8 | 68.7 |
| 5/20/2019 2:00 | 73.2 | 86.1 | 75.4 | 68.8 |
| 5/20/2019 3:00 | 73.5 | 86.8 | 75.7 | 69.4 |
| 5/20/2019 4:00 | 72.6 | 80.8 | 74.1 | 66.3 |
| 5/20/2019 5:00 | 71.5 | 76.2 | 72.5 | 63.6 |
| 5/20/2019 6:00 | 70.7 | 76 | 71.8 | 62.8 |
| 5/20/2019 7:00 | 70.1 | 73.5 | 70.5 | 61.2 |
| 5/20/2019 8:00 | 69 | 71.3 | 68.9 | 59.3 |
| 5/20/2019 9:00 | 68.6 | 70.9 | 68.4 | 58.8 |
| 5/20/2019 10:00 | 68.7 | 70.7 | 68.4 | 58.8 |
| 5/20/2019 11:00 | 68.6 | 71.8 | 68.5 | 59.1 |
| 5/20/2019 12:00 | 68.9 | 72.2 | 68.9 | 59.5 |
| 5/20/2019 13:00 | 69.1 | 71.9 | 69.3 | 59.7 |
| 5/20/2019 14:00 | 69.7 | 71.4 | 70 | 60.1 |
| 5/20/2019 15:00 | 70.2 | 70.9 | 70.5 | 60.3 |
| 5/20/2019 16:00 | 70.1 | 72.1 | 70.5 | 60.7 |
| 5/20/2019 17:00 | 69.9 | 68.3 | 70 | 59 |
| 5/20/2019 18:00 | 69.9 | 66.9 | 70 | 58.4 |
| 5/20/2019 19:00 | 68.7 | 67.5 | 68.4 | 57.5 |
| 5/20/2019 20:00 | 68.1 | 65.6 | 67.3 | 56.1 |
| 5/20/2019 21:00 | 68 | 70.3 | 67.6 | 58 |
| 5/20/2019 22:00 | 68.8 | 71.1 | 68.7 | 59.1 |
| 5/20/2019 23:00 | 69.1 | 72.4 | 69.3 | 59.8 |
| 5/21/2019 0:00 | 69.4 | 73.8 | 69.6 | 60.6 |
| 5/21/2019 1:00 | 69.2 | 73.9 | 69.4 | 60.5 |
| 5/21/2019 2:00 | 69.4 | 74.2 | 69.6 | 60.9 |
| 5/21/2019 3:00 | 69.6 | 74.6 | 69.8 | 61.2 |
| 5/21/2019 4:00 | 69.8 | 74.2 | 70.2 | 61.2 |
| 5/21/2019 5:00 | 69.9 | 75.8 | 70.5 | 61.9 |
| 5/21/2019 6:00 | 70.2 | 77 | 71.1 | 62.7 |
| 5/21/2019 7:00 | 70.5 | 77.3 | 71.4 | 63.1 |
| 5/21/2019 8:00 | 70.5 | 75.3 | 71.4 | 62.3 |
| 5/21/2019 9:00 | 70.3 | 74.2 | 70.9 | 61.7 |
| 5/21/2019 10:00 | 70.8 | 76.6 | 71.8 | 63 |
| 5/21/2019 11:00 | 71 | 75.6 | 72 | 62.9 |
| 5/21/2019 12:00 | 71.5 | 75.2 | 72.5 | 63.2 |
| 5/21/2019 13:00 | 71.6 | 76.3 | 72.5 | 63.7 |
| 5/21/2019 14:00 | 71.9 | 77.4 | 72.9 | 64.5 |
| 5/21/2019 15:00 | 72.4 | 75.2 | 73.6 | 64.1 |
| 5/21/2019 16:00 | 72.8 | 78.1 | 74.1 | 65.6 |
| 5/21/2019 17:00 | 70.5 | 63 | 70.7 | 57.3 |
| 5/21/2019 18:00 | 69.1 | 64.2 | 68.5 | 56.4 |
| 5/21/2019 19:00 | 68 | 62.6 | 67.1 | 54.8 |
| 5/21/2019 20:00 | 68.8 | 71.7 | 68.7 | 59.3 |
| 5/21/2019 21:00 | 71.4 | 84.5 | 72.7 | 66.5 |
| 5/21/2019 22:00 | 72.9 | 84.5 | 74.8 | 67.9 |
| 5/21/2019 23:00 | 73.5 | 85 | 75.6 | 68.7 |

| | | | | |
|---|---|---|---|---|
| 5/22/2019 0:00 | 72.3 | 74.8 | 73.2 | 63.8 |
| 5/22/2019 1:00 | 70.2 | 70.1 | 70.5 | 60.1 |
| 5/22/2019 2:00 | 68.7 | 69.8 | 68.7 | 58.5 |
| 5/22/2019 3:00 | 67.9 | 70.3 | 67.5 | 57.9 |
| 5/22/2019 4:00 | 67.7 | 70.6 | 67.3 | 57.8 |
| 5/22/2019 5:00 | 67.6 | 74.3 | 67.3 | 59.1 |
| 5/22/2019 6:00 | 67.9 | 76 | 68 | 60.1 |
| 5/22/2019 7:00 | 68.6 | 77.1 | 68.9 | 61.1 |
| 5/22/2019 8:00 | 68.7 | 74.4 | 68.7 | 60.2 |
| 5/22/2019 9:00 | 68 | 71.3 | 67.8 | 58.4 |
| 5/22/2019 10:00 | 67.3 | 71.6 | 66.9 | 57.8 |
| 5/22/2019 11:00 | 67.2 | 71.3 | 66.6 | 57.7 |
| 5/22/2019 12:00 | 67.8 | 70.4 | 67.5 | 57.8 |
| 5/22/2019 13:00 | 67.9 | 70.5 | 67.5 | 57.9 |
| 5/22/2019 14:00 | 68.1 | 70.1 | 67.6 | 58 |
| 5/22/2019 15:00 | 68.9 | 72.4 | 68.9 | 59.6 |
| 5/22/2019 16:00 | 70.9 | 72.3 | 71.8 | 61.5 |
| 5/22/2019 17:00 | 72.1 | 71.7 | 72.9 | 62.5 |
| 5/22/2019 18:00 | 72.6 | 70.7 | 73.2 | 62.5 |
| 5/22/2019 19:00 | 72.8 | 69.9 | 73.4 | 62.4 |
| 5/22/2019 20:00 | 72.1 | 70.1 | 72.7 | 61.8 |
| 5/22/2019 21:00 | 71.5 | 70.1 | 72.1 | 61.2 |
| 5/22/2019 22:00 | 71.4 | 69.3 | 72 | 60.8 |
| 5/22/2019 23:00 | 71.4 | 71 | 72 | 61.5 |
| 5/23/2019 0:00 | 71.2 | 72.6 | 72 | 61.9 |
| 5/23/2019 1:00 | 71.2 | 73.1 | 72 | 62.2 |
| 5/23/2019 2:00 | 71.3 | 73.6 | 72.1 | 62.4 |
| 5/23/2019 3:00 | 71.3 | 73.6 | 72.1 | 62.4 |
| 5/23/2019 4:00 | 71.4 | 73.9 | 72.1 | 62.7 |
| 5/23/2019 5:00 | 71.5 | 73.5 | 72.3 | 62.6 |
| 5/23/2019 6:00 | 71.2 | 74.2 | 72 | 62.6 |
| 5/23/2019 7:00 | 71.3 | 75.7 | 72.3 | 63.2 |
| 5/23/2019 8:00 | 71.3 | 74.2 | 72.1 | 62.7 |
| 5/23/2019 9:00 | 71.2 | 73.7 | 72 | 62.4 |
| 5/23/2019 10:00 | 71.2 | 73.6 | 72 | 62.3 |
| 5/23/2019 11:00 | 71.3 | 73.1 | 72.1 | 62.2 |
| 5/23/2019 12:00 | 71.4 | 72 | 72 | 61.9 |
| 5/23/2019 13:00 | 71.9 | 71.3 | 72.5 | 62.1 |
| 5/23/2019 14:00 | 72.6 | 72.2 | 73.4 | 63.1 |
| 5/23/2019 15:00 | 73 | 71.1 | 73.8 | 63.1 |
| 5/23/2019 16:00 | 72.9 | 70 | 73.6 | 62.5 |
| 5/23/2019 17:00 | 73 | 69.7 | 73.6 | 62.5 |
| 5/23/2019 18:00 | 73.2 | 70.3 | 73.9 | 63 |
| 5/23/2019 19:00 | 73.1 | 68.9 | 73.6 | 62.2 |
| 5/23/2019 20:00 | 72.6 | 68.9 | 73 | 61.8 |
| 5/23/2019 21:00 | 72.3 | 67.6 | 72.7 | 60.9 |
| 5/23/2019 22:00 | 71.8 | 67.2 | 72.3 | 60.3 |

| | | | | |
|---|---|---|---|---|
| 5/23/2019 23:00 | 71.1 | 69 | 71.8 | 60.4 |
| 5/24/2019 0:00 | 71.1 | 70.5 | 71.8 | 61 |
| 5/24/2019 1:00 | 71.2 | 72 | 71.8 | 61.7 |
| 5/24/2019 2:00 | 71.2 | 72.1 | 72 | 61.7 |
| 5/24/2019 3:00 | 71.2 | 72.3 | 72 | 61.8 |
| 5/24/2019 4:00 | 71.2 | 74.1 | 72 | 62.5 |
| 5/24/2019 5:00 | 71.7 | 76.9 | 72.7 | 64 |
| 5/24/2019 6:00 | 72.3 | 78.2 | 73.4 | 65.1 |
| 5/24/2019 7:00 | 72.9 | 78.5 | 74.3 | 65.8 |
| 5/24/2019 8:00 | 73.2 | 76.7 | 74.7 | 65.5 |
| 5/24/2019 9:00 | 72.1 | 73.2 | 73 | 63.1 |
| 5/24/2019 10:00 | 71.5 | 71.6 | 72.1 | 61.8 |
| 5/24/2019 11:00 | 71.7 | 71.3 | 72.3 | 61.9 |
| 5/24/2019 12:00 | 72.1 | 70.2 | 72.9 | 61.9 |
| 5/24/2019 13:00 | 72.3 | 68.6 | 72.7 | 61.4 |
| 5/24/2019 14:00 | 72.6 | 67.8 | 73 | 61.3 |
| 5/24/2019 15:00 | 72.8 | 67.7 | 73.2 | 61.4 |
| 5/24/2019 16:00 | 73.9 | 64.9 | 74.1 | 61.3 |
| 5/24/2019 17:00 | 73.1 | 64.7 | 73.4 | 60.5 |
| 5/24/2019 18:00 | 73.2 | 64.3 | 73.4 | 60.4 |
| 5/24/2019 19:00 | 72.9 | 65.3 | 73.2 | 60.5 |
| 5/24/2019 20:00 | 73.4 | 66.4 | 73.8 | 61.5 |
| 5/24/2019 21:00 | 72.8 | 69 | 73.2 | 62 |
| 5/24/2019 22:00 | 72.4 | 69.5 | 73 | 61.9 |
| 5/24/2019 23:00 | 72.2 | 72.2 | 73 | 62.8 |
| 5/25/2019 0:00 | 72.5 | 73 | 73.2 | 63.3 |
| 5/25/2019 1:00 | 72.7 | 75.4 | 73.9 | 64.5 |
| 5/25/2019 2:00 | 73.4 | 78.3 | 74.8 | 66.3 |
| 5/25/2019 3:00 | 73.9 | 80 | 75.6 | 67.4 |
| 5/25/2019 4:00 | 74.6 | 81.9 | 76.6 | 68.7 |
| 5/25/2019 5:00 | 74.8 | 82.9 | 76.8 | 69.2 |
| 5/25/2019 6:00 | 75 | 84.7 | 77.4 | 70.1 |
| 5/25/2019 7:00 | 75.3 | 85.1 | 77.9 | 70.6 |
| 5/25/2019 8:00 | 75.5 | 83.9 | 77.9 | 70.2 |
| 5/25/2019 9:00 | 74.6 | 75.8 | 75.9 | 66.5 |
| 5/25/2019 10:00 | 73.5 | 76.7 | 74.8 | 65.7 |
| 5/25/2019 11:00 | 71.9 | 68.6 | 72.3 | 61 |
| 5/25/2019 12:00 | 70.6 | 66.6 | 70.9 | 59 |
| 5/25/2019 13:00 | 70.5 | 65.4 | 70.7 | 58.4 |
| 5/25/2019 14:00 | 69.9 | 65.1 | 69.8 | 57.7 |
| 5/25/2019 15:00 | 69.6 | 65.6 | 69.4 | 57.6 |
| 5/25/2019 16:00 | 69.6 | 64.7 | 69.4 | 57.2 |
| 5/25/2019 17:00 | 69.4 | 66.1 | 69.3 | 57.6 |
| 5/25/2019 18:00 | 69 | 63.8 | 68.5 | 56.2 |
| 5/25/2019 19:00 | 68.6 | 64 | 68 | 56 |
| 5/25/2019 20:00 | 68.1 | 65.4 | 67.3 | 56.1 |
| 5/25/2019 21:00 | 67.6 | 65 | 66.6 | 55.5 |

| | | | | |
|---|---|---|---|---|
| 5/25/2019 22:00 | 67.6 | 67.4 | 66.7 | 56.4 |
| 5/25/2019 23:00 | 68.7 | 75.5 | 69.1 | 60.7 |
| 5/26/2019 0:00 | 70.8 | 85 | 72.1 | 66.1 |
| 5/26/2019 1:00 | 72.6 | 87.5 | 74.7 | 68.7 |
| 5/26/2019 2:00 | 73.6 | 86.6 | 75.9 | 69.3 |
| 5/26/2019 3:00 | 74 | 89 | 76.6 | 70.5 |
| 5/26/2019 4:00 | 74.4 | 88.5 | 77 | 70.8 |
| 5/26/2019 5:00 | 74.8 | 89.6 | 77.5 | 71.5 |
| 5/26/2019 6:00 | 74.9 | 87.7 | 77.7 | 71 |
| 5/26/2019 7:00 | 75.2 | 89.2 | 78.1 | 71.8 |
| 5/26/2019 8:00 | 75.2 | 86.2 | 77.9 | 70.8 |
| 5/26/2019 9:00 | 73.3 | 74.8 | 74.3 | 64.8 |
| 5/26/2019 10:00 | 71.3 | 69.3 | 72 | 60.7 |
| 5/26/2019 11:00 | 70.1 | 67.6 | 70.2 | 58.8 |
| 5/26/2019 12:00 | 69.4 | 66.7 | 69.3 | 57.9 |
| 5/26/2019 13:00 | 68.8 | 67.7 | 68.5 | 57.7 |
| 5/26/2019 14:00 | 69.1 | 68.2 | 68.7 | 58.2 |
| 5/26/2019 15:00 | 69.1 | 67.8 | 68.9 | 58 |
| 5/26/2019 16:00 | 69.4 | 68.5 | 69.3 | 58.6 |
| 5/26/2019 17:00 | 69.7 | 67.5 | 69.6 | 58.4 |
| 5/26/2019 18:00 | 70 | 66.1 | 70.2 | 58.2 |
| 5/26/2019 19:00 | 69.3 | 65.5 | 69.1 | 57.2 |
| 5/26/2019 20:00 | 68.8 | 64.5 | 68.2 | 56.3 |
| 5/26/2019 21:00 | 67.4 | 64.5 | 66.2 | 55 |
| 5/26/2019 22:00 | 67.6 | 72.8 | 67.1 | 58.6 |
| 5/26/2019 23:00 | 69.6 | 82.2 | 70.3 | 63.9 |
| 5/27/2019 0:00 | 71.7 | 87.1 | 73.4 | 67.7 |
| 5/27/2019 1:00 | 73.2 | 87.1 | 75.4 | 69.2 |
| 5/27/2019 2:00 | 74 | 86.9 | 76.5 | 69.8 |
| 5/27/2019 3:00 | 74.1 | 88.2 | 76.5 | 70.4 |
| 5/27/2019 4:00 | 74.7 | 87.8 | 77.4 | 70.8 |
| 5/27/2019 5:00 | 75.1 | 87 | 77.7 | 71 |
| 5/27/2019 6:00 | 75.3 | 87 | 78.1 | 71.1 |
| 5/27/2019 7:00 | 75.5 | 86.7 | 78.3 | 71.2 |
| 5/27/2019 8:00 | 75.6 | 84 | 78.1 | 70.4 |
| 5/27/2019 9:00 | 74 | 73.6 | 75.2 | 65 |
| 5/27/2019 10:00 | 71.5 | 67.7 | 72 | 60.2 |
| 5/27/2019 11:00 | 70.1 | 66.5 | 70.2 | 58.4 |
| 5/27/2019 12:00 | 70.2 | 65.7 | 70.2 | 58.2 |
| 5/27/2019 13:00 | 69.6 | 64.8 | 69.4 | 57.3 |
| 5/27/2019 14:00 | 69.3 | 64.1 | 69.1 | 56.6 |
| 5/27/2019 15:00 | 69 | 65 | 68.5 | 56.8 |
| 5/27/2019 16:00 | 69.2 | 65.9 | 68.7 | 57.3 |
| 5/27/2019 17:00 | 69.3 | 65.2 | 69.1 | 57.1 |
| 5/27/2019 18:00 | 69.2 | 64.5 | 68.7 | 56.8 |
| 5/27/2019 19:00 | 68.8 | 65.2 | 68.2 | 56.6 |
| 5/27/2019 20:00 | 68.3 | 63.7 | 67.5 | 55.5 |

| | | | | |
|---|---|---|---|---|
| 5/27/2019 21:00 | 67.6 | 64.6 | 66.6 | 55.3 |
| 5/27/2019 22:00 | 67.5 | 67.9 | 66.7 | 56.5 |
| 5/27/2019 23:00 | 68.6 | 75.7 | 68.9 | 60.6 |
| 5/28/2019 0:00 | 70.5 | 86.6 | 72 | 66.3 |
| 5/28/2019 1:00 | 72.6 | 88.3 | 74.7 | 68.9 |
| 5/28/2019 2:00 | 73.6 | 88.4 | 76.1 | 69.9 |
| 5/28/2019 3:00 | 74 | 89.1 | 76.6 | 70.5 |
| 5/28/2019 4:00 | 74.5 | 87.1 | 77 | 70.4 |
| 5/28/2019 5:00 | 74.4 | 86.5 | 76.8 | 70.1 |
| 5/28/2019 6:00 | 74.2 | 86.4 | 76.6 | 69.9 |
| 5/28/2019 7:00 | 73.7 | 85.6 | 75.7 | 69.2 |
| 5/28/2019 8:00 | 73.2 | 79.7 | 74.8 | 66.6 |
| 5/28/2019 9:00 | 71.3 | 71.1 | 72 | 61.5 |
| 5/28/2019 10:00 | 70 | 70.8 | 70.3 | 60.1 |
| 5/28/2019 11:00 | 69.6 | 70.6 | 69.8 | 59.6 |
| 5/28/2019 12:00 | 69.7 | 72.5 | 70 | 60.5 |
| 5/28/2019 13:00 | 70.4 | 71 | 70.9 | 60.5 |
| 5/28/2019 14:00 | 70.3 | 70 | 70.5 | 60 |
| 5/28/2019 15:00 | 70.6 | 69.9 | 71.1 | 60.3 |
| 5/28/2019 16:00 | 70.7 | 68.1 | 70.9 | 59.6 |
| 5/28/2019 17:00 | 70.2 | 68.9 | 70.3 | 59.5 |
| 5/28/2019 18:00 | 70.4 | 67.9 | 70.7 | 59.3 |
| 5/28/2019 19:00 | 70.2 | 67.4 | 70.3 | 58.9 |
| 5/28/2019 20:00 | 69.1 | 67 | 68.9 | 57.7 |
| 5/28/2019 21:00 | 68.5 | 68.6 | 68 | 57.8 |
| 5/28/2019 22:00 | 68.5 | 69.2 | 68.2 | 58 |
| 5/28/2019 23:00 | 68.4 | 69 | 68.2 | 57.8 |
| 5/29/2019 0:00 | 68.2 | 69.2 | 67.8 | 57.7 |
| 5/29/2019 1:00 | 67.9 | 70.5 | 67.5 | 57.9 |
| 5/29/2019 2:00 | 68.1 | 72.6 | 67.8 | 59 |
| 5/29/2019 3:00 | 69.2 | 78.7 | 69.6 | 62.3 |
| 5/29/2019 4:00 | 69.9 | 79.4 | 70.7 | 63.2 |
| 5/29/2019 5:00 | 70.3 | 81.1 | 71.2 | 64.2 |
| 5/29/2019 6:00 | 70.6 | 81.6 | 71.6 | 64.7 |
| 5/29/2019 7:00 | 70.8 | 80.5 | 72 | 64.5 |
| 5/29/2019 8:00 | 69.9 | 72.8 | 70.3 | 60.8 |
| 5/29/2019 9:00 | 69 | 71.2 | 68.9 | 59.3 |
| 5/29/2019 10:00 | 68.5 | 71.4 | 68.2 | 58.9 |
| 5/29/2019 11:00 | 68.3 | 70.8 | 68 | 58.4 |
| 5/29/2019 12:00 | 68.2 | 70.7 | 68 | 58.3 |
| 5/29/2019 13:00 | 68.3 | 70.1 | 68 | 58.1 |
| 5/29/2019 14:00 | 68.1 | 70.6 | 67.6 | 58.2 |
| 5/29/2019 15:00 | 68.9 | 70.4 | 68.7 | 58.8 |
| 5/29/2019 16:00 | 68.8 | 69.6 | 68.7 | 58.4 |
| 5/29/2019 17:00 | 68.7 | 68.9 | 68.2 | 58.1 |
| 5/29/2019 18:00 | 68.9 | 68.4 | 68.7 | 58.1 |
| 5/29/2019 19:00 | 68.4 | 67.2 | 68 | 57.1 |

| | | | | |
|---|---|---|---|---|
| 5/29/2019 20:00 | 68 | 68.4 | 67.3 | 57.2 |
| 5/29/2019 21:00 | 67.7 | 67.8 | 67.1 | 56.7 |
| 5/29/2019 22:00 | 67.6 | 68.4 | 66.7 | 56.9 |
| 5/29/2019 23:00 | 67.9 | 77 | 68 | 60.5 |
| 5/30/2019 0:00 | 69.5 | 83.9 | 70.5 | 64.4 |
| 5/30/2019 1:00 | 71.5 | 89.9 | 73.2 | 68.4 |
| 5/30/2019 2:00 | 72.6 | 87.5 | 74.7 | 68.7 |
| 5/30/2019 3:00 | 72.9 | 87.6 | 75 | 69 |
| 5/30/2019 4:00 | 72.6 | 82.4 | 74.1 | 66.9 |
| 5/30/2019 5:00 | 72.4 | 81.2 | 73.8 | 66.3 |
| 5/30/2019 6:00 | 72.1 | 81.6 | 73.6 | 66.2 |
| 5/30/2019 7:00 | 72.7 | 88.3 | 74.8 | 69 |
| 5/30/2019 8:00 | 73.3 | 88.6 | 75.6 | 69.7 |
| 5/30/2019 9:00 | 73.9 | 89.5 | 76.3 | 70.6 |
| 5/30/2019 10:00 | 74.3 | 90.2 | 77.2 | 71.2 |
| 5/30/2019 11:00 | 74.7 | 87.6 | 77.4 | 70.8 |
| 5/30/2019 12:00 | 72.6 | 72.5 | 73.4 | 63.3 |
| 5/30/2019 13:00 | 71.6 | 71.7 | 72.3 | 62 |
| 5/30/2019 14:00 | 71.2 | 72 | 71.8 | 61.7 |
| 5/30/2019 15:00 | 71.2 | 71.2 | 71.8 | 61.4 |
| 5/30/2019 16:00 | 70.9 | 71.5 | 71.6 | 61.2 |
| 5/30/2019 17:00 | 70.6 | 72.3 | 71.2 | 61.2 |
| 5/30/2019 18:00 | 70.6 | 71.7 | 71.1 | 61.1 |
| 5/30/2019 19:00 | 70.2 | 69.7 | 70.5 | 59.8 |
| 5/30/2019 20:00 | 69.7 | 70.5 | 69.8 | 59.6 |
| 5/30/2019 21:00 | 68.8 | 70.4 | 68.7 | 58.7 |
| 5/30/2019 22:00 | 68.7 | 73.4 | 68.9 | 59.9 |
| 5/30/2019 23:00 | 69.2 | 74.8 | 69.4 | 60.9 |
| 5/31/2019 0:00 | 69.6 | 77.4 | 70.3 | 62.3 |
| 5/31/2019 1:00 | 69.9 | 80.2 | 70.7 | 63.5 |
| 5/31/2019 2:00 | 70.4 | 81 | 71.4 | 64.3 |
| 5/31/2019 3:00 | 70.8 | 84.1 | 72.1 | 65.8 |
| 5/31/2019 4:00 | 71.8 | 83.2 | 73.4 | 66.4 |
| 5/31/2019 5:00 | 72.7 | 86.2 | 74.7 | 68.3 |
| 5/31/2019 6:00 | 73.1 | 89.3 | 75.4 | 69.7 |
| 5/31/2019 7:00 | 73.7 | 89.7 | 76.1 | 70.4 |
| 5/31/2019 8:00 | 73.5 | 83.8 | 75.4 | 68.3 |
| 5/31/2019 9:00 | 72 | 75.2 | 73 | 63.6 |
| 5/31/2019 10:00 | 70.7 | 72.2 | 71.2 | 61.3 |
| 5/31/2019 11:00 | 70.3 | 71.3 | 70.5 | 60.5 |
| 5/31/2019 12:00 | 70.2 | 71 | 70.5 | 60.4 |
| 5/31/2019 13:00 | 70.2 | 71.1 | 70.5 | 60.4 |
| 5/31/2019 14:00 | 70.5 | 67.7 | 70.9 | 59.3 |
| 5/31/2019 15:00 | 70.8 | 70.5 | 71.4 | 60.7 |
| 5/31/2019 16:00 | 70.2 | 72.2 | 70.7 | 60.8 |
| 5/31/2019 17:00 | 69.9 | 70.6 | 70.2 | 59.9 |
| 5/31/2019 18:00 | 69.8 | 69.7 | 69.8 | 59.4 |

| | | | | |
|---|---|---|---|---|
| 5/31/2019 19:00 | 69.2 | 67.4 | 68.9 | 57.9 |
| 5/31/2019 20:00 | 68.6 | 69.7 | 68.4 | 58.3 |
| 5/31/2019 21:00 | 69.5 | 75.8 | 70 | 61.5 |
| 5/31/2019 22:00 | 72.1 | 87.2 | 73.8 | 68.1 |
| 5/31/2019 23:00 | 73.5 | 89.1 | 75.9 | 70.1 |
| 6/1/2019 0:00 | 74.2 | 88.4 | 76.6 | 70.5 |
| 6/1/2019 1:00 | 74.7 | 87.7 | 77.4 | 70.8 |
| 6/1/2019 2:00 | 74.9 | 87.4 | 77.7 | 70.8 |
| 6/1/2019 3:00 | 75.2 | 86.7 | 77.7 | 70.9 |
| 6/1/2019 4:00 | 75.3 | 86.2 | 77.9 | 70.9 |
| 6/1/2019 5:00 | 75.5 | 86 | 78.3 | 71 |
| 6/1/2019 6:00 | 75.5 | 85.5 | 78.1 | 70.9 |
| 6/1/2019 7:00 | 75.7 | 85.8 | 78.3 | 71.1 |
| 6/1/2019 8:00 | 76 | 85 | 78.8 | 71.2 |
| 6/1/2019 9:00 | 74.6 | 76.6 | 76.1 | 66.8 |
| 6/1/2019 10:00 | 72.5 | 70.9 | 73.2 | 62.5 |
| 6/1/2019 11:00 | 71.6 | 69.4 | 72.1 | 61 |
| 6/1/2019 12:00 | 70.9 | 70.1 | 71.6 | 60.7 |
| 6/1/2019 13:00 | 70.8 | 70.6 | 71.4 | 60.7 |
| 6/1/2019 14:00 | 71 | 70.4 | 71.6 | 60.8 |
| 6/1/2019 15:00 | 71.3 | 70.7 | 72 | 61.3 |
| 6/1/2019 16:00 | 71.8 | 70.6 | 72.5 | 61.7 |
| 6/1/2019 17:00 | 72.1 | 69.5 | 72.9 | 61.6 |
| 6/1/2019 18:00 | 72.1 | 67.9 | 72.5 | 60.9 |
| 6/1/2019 19:00 | 71.2 | 68.1 | 71.6 | 60.2 |
| 6/1/2019 20:00 | 70.5 | 70 | 71.1 | 60.2 |
| 6/1/2019 21:00 | 70.4 | 70.1 | 70.9 | 60.2 |
| 6/1/2019 22:00 | 70.1 | 70 | 70.3 | 59.9 |
| 6/1/2019 23:00 | 69.6 | 69.4 | 69.6 | 59.1 |
| 6/2/2019 0:00 | 69.1 | 68.4 | 68.7 | 58.2 |
| 6/2/2019 1:00 | 68.8 | 69.3 | 68.5 | 58.3 |
| 6/2/2019 2:00 | 69.7 | 76.4 | 70.3 | 61.9 |
| 6/2/2019 3:00 | 71 | 83.6 | 72.3 | 65.8 |
| 6/2/2019 4:00 | 72.5 | 89.2 | 74.5 | 69.1 |
| 6/2/2019 5:00 | 73.5 | 90.9 | 76.1 | 70.7 |
| 6/2/2019 6:00 | 74.2 | 91.4 | 77.2 | 71.5 |
| 6/2/2019 7:00 | 74.8 | 90.3 | 77.7 | 71.8 |
| 6/2/2019 8:00 | 74.6 | 84.7 | 76.8 | 69.7 |
| 6/2/2019 9:00 | 73.2 | 75.2 | 74.3 | 64.9 |
| 6/2/2019 10:00 | 71.4 | 71.8 | 72 | 61.8 |
| 6/2/2019 11:00 | 71 | 71.8 | 71.6 | 61.4 |
| 6/2/2019 12:00 | 70.6 | 71.6 | 71.1 | 61 |
| 6/2/2019 13:00 | 70.4 | 71.5 | 70.9 | 60.8 |
| 6/2/2019 14:00 | 70.6 | 71.2 | 71.1 | 60.8 |
| 6/2/2019 15:00 | 70.8 | 70.6 | 71.4 | 60.7 |
| 6/2/2019 16:00 | 71 | 69.6 | 71.6 | 60.6 |
| 6/2/2019 17:00 | 71.5 | 68.9 | 72 | 60.7 |

| | | | | |
|---|---|---|---|---|
| 6/2/2019 18:00 | 71.4 | 68 | 71.8 | 60.3 |
| 6/2/2019 19:00 | 71.1 | 67.7 | 71.6 | 59.9 |
| 6/2/2019 20:00 | 70.8 | 67.7 | 71.2 | 59.6 |
| 6/2/2019 21:00 | 69.9 | 68.6 | 70 | 59.1 |
| 6/2/2019 22:00 | 69.5 | 68.5 | 69.4 | 58.7 |
| 6/2/2019 23:00 | 68.9 | 68.5 | 68.7 | 58.2 |
| 6/3/2019 0:00 | 68.5 | 68.2 | 68 | 57.6 |
| 6/3/2019 1:00 | 68.5 | 71.9 | 68.2 | 59.1 |
| 6/3/2019 2:00 | 69.5 | 76.9 | 70.2 | 61.9 |
| 6/3/2019 3:00 | 71.2 | 86 | 72.5 | 66.8 |
| 6/3/2019 4:00 | 73 | 91.4 | 75.4 | 70.3 |
| 6/3/2019 5:00 | 73.8 | 91.6 | 76.6 | 71.2 |
| 6/3/2019 6:00 | 74.4 | 90.1 | 77.2 | 71.3 |
| 6/3/2019 7:00 | 74.8 | 91.3 | 77.7 | 72.1 |
| 6/3/2019 8:00 | 74.5 | 84.5 | 76.8 | 69.5 |
| 6/3/2019 9:00 | 72.8 | 74.2 | 73.8 | 64.1 |
| 6/3/2019 10:00 | 71.2 | 72.2 | 72 | 61.8 |
| 6/3/2019 11:00 | 70.6 | 70.9 | 71.1 | 60.7 |
| 6/3/2019 12:00 | 70.6 | 71.6 | 71.1 | 61 |
| 6/3/2019 13:00 | 70.6 | 70.2 | 71.1 | 60.5 |
| 6/3/2019 14:00 | 70.4 | 68.5 | 70.7 | 59.5 |
| 6/3/2019 15:00 | 70.5 | 68 | 70.9 | 59.5 |
| 6/3/2019 16:00 | 70.8 | 67.6 | 71.2 | 59.6 |
| 6/3/2019 17:00 | 70.9 | 69 | 71.4 | 60.2 |
| 6/3/2019 18:00 | 70.9 | 67.4 | 71.4 | 59.6 |
| 6/3/2019 19:00 | 70.4 | 65.4 | 70.5 | 58.2 |
| 6/3/2019 20:00 | 69.9 | 66.5 | 70 | 58.2 |
| 6/3/2019 21:00 | 69.7 | 66.7 | 69.6 | 58.1 |
| 6/3/2019 22:00 | 69 | 66.1 | 68.7 | 57.2 |
| 6/3/2019 23:00 | 68.4 | 66.2 | 68 | 56.6 |
| 6/4/2019 0:00 | 68.5 | 72.5 | 68.4 | 59.3 |
| 6/4/2019 1:00 | 70.1 | 79.3 | 70.9 | 63.3 |
| 6/4/2019 2:00 | 71.6 | 84.3 | 73.2 | 66.6 |
| 6/4/2019 3:00 | 72.8 | 88.4 | 74.8 | 69.2 |
| 6/4/2019 4:00 | 73.8 | 90 | 76.5 | 70.7 |
| 6/4/2019 5:00 | 74.5 | 89.3 | 77.4 | 71.2 |
| 6/4/2019 6:00 | 74.9 | 88.8 | 77.7 | 71.3 |
| 6/4/2019 7:00 | 75.1 | 87.9 | 77.9 | 71.2 |
| 6/4/2019 8:00 | 74.3 | 81.1 | 76.1 | 68.1 |
| 6/4/2019 9:00 | 72.5 | 73.1 | 73.2 | 63.3 |
| 6/4/2019 10:00 | 71 | 72.2 | 71.8 | 61.6 |
| 6/4/2019 11:00 | 70.2 | 70.5 | 70.5 | 60.2 |
| 6/4/2019 12:00 | 70.4 | 71.2 | 70.9 | 60.6 |
| 6/4/2019 13:00 | 70.3 | 69.3 | 70.5 | 59.8 |
| 6/4/2019 14:00 | 70.1 | 67.7 | 70.2 | 58.9 |
| 6/4/2019 15:00 | 70 | 68.7 | 70.2 | 59.2 |
| 6/4/2019 16:00 | 70.1 | 68.6 | 70.2 | 59.3 |

| | | | | |
|---|---|---|---|---|
| 6/4/2019 17:00 | 70.2 | 67.4 | 70.3 | 58.8 |
| 6/4/2019 18:00 | 69.3 | 66.5 | 69.3 | 57.6 |
| 6/4/2019 19:00 | 69.8 | 76.1 | 70.3 | 61.9 |
| 6/4/2019 20:00 | 72.3 | 85.9 | 73.9 | 67.8 |
| 6/4/2019 21:00 | 73.1 | 85.3 | 75 | 68.5 |
| 6/4/2019 22:00 | 73.4 | 84.6 | 75.4 | 68.5 |
| 6/4/2019 23:00 | 73.6 | 85.6 | 75.7 | 69 |
| 6/5/2019 0:00 | 74.3 | 89.9 | 76.8 | 71.1 |
| 6/5/2019 1:00 | 74.4 | 87.2 | 76.8 | 70.3 |
| 6/5/2019 2:00 | 74.4 | 85.9 | 76.6 | 69.9 |
| 6/5/2019 3:00 | 74.2 | 86.6 | 76.6 | 70 |
| 6/5/2019 4:00 | 74.2 | 85.9 | 76.5 | 69.7 |
| 6/5/2019 5:00 | 73.8 | 82.7 | 75.7 | 68.2 |
| 6/5/2019 6:00 | 73.5 | 80.7 | 75.2 | 67.2 |
| 6/5/2019 7:00 | 73.1 | 81.1 | 74.7 | 66.9 |
| 6/5/2019 8:00 | 73.3 | 82.4 | 75 | 67.6 |
| 6/5/2019 9:00 | 73.7 | 85.4 | 75.7 | 69 |
| 6/5/2019 10:00 | 74 | 83.7 | 76.1 | 68.7 |
| 6/5/2019 11:00 | 74 | 82.4 | 75.9 | 68.3 |
| 6/5/2019 12:00 | 73.6 | 82.3 | 75.6 | 67.8 |
| 6/5/2019 13:00 | 73.5 | 80.1 | 75 | 67 |
| 6/5/2019 14:00 | 72.5 | 74.9 | 73.4 | 64 |
| 6/5/2019 15:00 | 71.1 | 69.7 | 71.8 | 60.7 |
| 6/5/2019 16:00 | 70.4 | 68.9 | 70.7 | 59.7 |
| 6/5/2019 17:00 | 70.1 | 68.2 | 70.2 | 59.1 |
| 6/5/2019 18:00 | 69.4 | 67.4 | 69.3 | 58.2 |
| 6/5/2019 19:00 | 68.9 | 67.6 | 68.7 | 57.8 |
| 6/5/2019 20:00 | 69.5 | 71.6 | 69.6 | 59.9 |
| 6/5/2019 21:00 | 70.7 | 75.6 | 71.8 | 62.7 |
| 6/5/2019 22:00 | 72.2 | 81.5 | 73.6 | 66.3 |
| 6/5/2019 23:00 | 72.8 | 84.7 | 74.7 | 67.9 |
| 6/6/2019 0:00 | 73.5 | 87.6 | 75.7 | 69.6 |
| 6/6/2019 1:00 | 74.3 | 89.8 | 77 | 71.1 |
| 6/6/2019 2:00 | 74.7 | 88.6 | 77.4 | 71.1 |
| 6/6/2019 3:00 | 74.7 | 86.9 | 77.4 | 70.5 |
| 6/6/2019 4:00 | 74.9 | 89.2 | 77.7 | 71.5 |
| 6/6/2019 5:00 | 75.2 | 89.2 | 78.1 | 71.8 |
| 6/6/2019 6:00 | 75.3 | 88.3 | 78.1 | 71.6 |
| 6/6/2019 7:00 | 75.4 | 87.8 | 78.4 | 71.5 |
| 6/6/2019 8:00 | 75.5 | 87.2 | 78.3 | 71.5 |
| 6/6/2019 9:00 | 74.9 | 79.8 | 76.8 | 68.3 |
| 6/6/2019 10:00 | 72.3 | 69.9 | 72.9 | 61.9 |
| 6/6/2019 11:00 | 71 | 68.8 | 71.4 | 60.2 |
| 6/6/2019 12:00 | 70.2 | 69.2 | 70.5 | 59.6 |
| 6/6/2019 13:00 | 70 | 70.3 | 70.3 | 59.9 |
| 6/6/2019 14:00 | 70.4 | 70.2 | 70.9 | 60.3 |
| 6/6/2019 15:00 | 70.4 | 70.2 | 70.9 | 60.3 |

| | | | | |
|---|---|---|---|---|
| 6/6/2019 16:00 | 70.6 | 71.3 | 71.1 | 60.8 |
| 6/6/2019 17:00 | 71 | 68.1 | 71.4 | 60 |
| 6/6/2019 18:00 | 69.6 | 69 | 69.6 | 59 |
| 6/6/2019 19:00 | 69.5 | 68.2 | 69.4 | 58.6 |
| 6/6/2019 20:00 | 69.2 | 68.8 | 68.9 | 58.5 |
| 6/6/2019 21:00 | 68.9 | 71.4 | 68.9 | 59.3 |
| 6/6/2019 22:00 | 69.8 | 75 | 70.3 | 61.5 |
| 6/6/2019 23:00 | 71.7 | 85.8 | 73.2 | 67.3 |
| 6/7/2019 0:00 | 73.1 | 86.4 | 75.2 | 68.8 |
| 6/7/2019 1:00 | 73.8 | 86.2 | 76.1 | 69.4 |
| 6/7/2019 2:00 | 74.3 | 86 | 76.5 | 69.8 |
| 6/7/2019 3:00 | 74.7 | 85.5 | 77.2 | 70 |
| 6/7/2019 4:00 | 74.9 | 85.3 | 77.4 | 70.2 |
| 6/7/2019 5:00 | 75.2 | 85.3 | 77.9 | 70.5 |
| 6/7/2019 6:00 | 75.3 | 86.1 | 77.9 | 70.8 |
| 6/7/2019 7:00 | 75.6 | 84.8 | 78.3 | 70.7 |
| 6/7/2019 8:00 | 75.3 | 82.8 | 77.5 | 69.7 |
| 6/7/2019 9:00 | 73.8 | 72.9 | 74.8 | 64.6 |
| 6/7/2019 10:00 | 72 | 72.5 | 72.9 | 62.7 |
| 6/7/2019 11:00 | 71.4 | 71.8 | 72 | 61.8 |
| 6/7/2019 12:00 | 71.1 | 71 | 71.8 | 61.2 |
| 6/7/2019 13:00 | 70.9 | 69.9 | 71.6 | 60.6 |
| 6/7/2019 14:00 | 71 | 70.8 | 71.6 | 61 |
| 6/7/2019 15:00 | 72 | 69.1 | 72.7 | 61.3 |
| 6/7/2019 16:00 | 71.8 | 69 | 72.3 | 61.1 |
| 6/7/2019 17:00 | 71.7 | 67.9 | 72.1 | 60.6 |
| 6/7/2019 18:00 | 71.2 | 67.1 | 71.6 | 59.7 |
| 6/7/2019 19:00 | 70.6 | 67.4 | 70.9 | 59.3 |
| 6/7/2019 20:00 | 69.7 | 65 | 69.4 | 57.5 |
| 6/7/2019 21:00 | 68.6 | 66.7 | 68.2 | 57.1 |
| 6/7/2019 22:00 | 68.8 | 69.7 | 68.7 | 58.5 |
| 6/7/2019 23:00 | 70.6 | 83.4 | 71.8 | 65.3 |
| 6/8/2019 0:00 | 72.9 | 86.8 | 75 | 68.7 |
| 6/8/2019 1:00 | 73.9 | 86.8 | 76.1 | 69.7 |
| 6/8/2019 2:00 | 74.5 | 86.1 | 77 | 70.1 |
| 6/8/2019 3:00 | 74.8 | 85.2 | 77.2 | 70.1 |
| 6/8/2019 4:00 | 75.1 | 85.4 | 77.5 | 70.4 |
| 6/8/2019 5:00 | 75.5 | 85.6 | 78.1 | 70.8 |
| 6/8/2019 6:00 | 75.6 | 85.6 | 78.3 | 71 |
| 6/8/2019 7:00 | 75.7 | 85.2 | 78.3 | 70.9 |
| 6/8/2019 8:00 | 75.7 | 84.8 | 78.3 | 70.8 |
| 6/8/2019 9:00 | 74.2 | 74.8 | 75.4 | 65.8 |
| 6/8/2019 10:00 | 71.8 | 68.6 | 72.3 | 60.9 |
| 6/8/2019 11:00 | 70.9 | 68.6 | 71.4 | 60 |
| 6/8/2019 12:00 | 70.6 | 68.6 | 70.9 | 59.8 |
| 6/8/2019 13:00 | 70.8 | 69.3 | 71.4 | 60.2 |
| 6/8/2019 14:00 | 71.2 | 70.2 | 71.8 | 61 |

| | | | | |
|---|---|---|---|---|
| 6/8/2019 15:00 | 71.7 | 70.1 | 72.3 | 61.4 |
| 6/8/2019 16:00 | 72 | 70.7 | 72.7 | 61.9 |
| 6/8/2019 17:00 | 72.3 | 70 | 73 | 62 |
| 6/8/2019 18:00 | 72 | 68.5 | 72.5 | 61.1 |
| 6/8/2019 19:00 | 71.5 | 68.5 | 72 | 60.6 |
| 6/8/2019 20:00 | 71.2 | 67.4 | 71.6 | 59.9 |
| 6/8/2019 21:00 | 70.4 | 67.9 | 70.7 | 59.3 |
| 6/8/2019 22:00 | 70.2 | 66.5 | 70.3 | 58.5 |
| 6/8/2019 23:00 | 69.5 | 72.8 | 69.8 | 60.4 |
| 6/9/2019 0:00 | 70.6 | 77.8 | 71.4 | 63.3 |
| 6/9/2019 1:00 | 72.5 | 87.1 | 74.3 | 68.4 |
| 6/9/2019 2:00 | 73.8 | 89.1 | 76.3 | 70.4 |
| 6/9/2019 3:00 | 74.5 | 87.4 | 77.2 | 70.5 |
| 6/9/2019 4:00 | 74.7 | 86.9 | 77.4 | 70.5 |
| 6/9/2019 5:00 | 74.9 | 88.2 | 77.7 | 71.1 |
| 6/9/2019 6:00 | 75.2 | 88.2 | 78.1 | 71.5 |
| 6/9/2019 7:00 | 75.6 | 86.9 | 78.4 | 71.4 |
| 6/9/2019 8:00 | 75.3 | 81.4 | 77.4 | 69.3 |
| 6/9/2019 9:00 | 72.7 | 69.6 | 73.4 | 62.2 |
| 6/9/2019 10:00 | 71 | 69.7 | 71.6 | 60.6 |
| 6/9/2019 11:00 | 70.7 | 70.5 | 71.4 | 60.7 |
| 6/9/2019 12:00 | 70.8 | 72.1 | 71.6 | 61.3 |
| 6/9/2019 13:00 | 71.1 | 71.8 | 71.8 | 61.5 |
| 6/9/2019 14:00 | 71.9 | 72.4 | 72.7 | 62.6 |
| 6/9/2019 15:00 | 72.5 | 73.2 | 73.2 | 63.4 |
| 6/9/2019 16:00 | 72.8 | 73.1 | 73.8 | 63.6 |
| 6/9/2019 17:00 | 72.9 | 71.5 | 73.8 | 63.1 |
| 6/9/2019 18:00 | 71.9 | 68.2 | 72.3 | 60.8 |
| 6/9/2019 19:00 | 71.1 | 66.7 | 71.6 | 59.5 |
| 6/9/2019 20:00 | 70.5 | 66 | 70.7 | 58.6 |
| 6/9/2019 21:00 | 69.7 | 66.2 | 69.6 | 58 |
| 6/9/2019 22:00 | 69.3 | 65 | 69.1 | 57 |
| 6/9/2019 23:00 | 68.4 | 65.9 | 67.8 | 56.5 |
| 6/10/2019 0:00 | 68.1 | 66.5 | 67.5 | 56.5 |
| 6/10/2019 1:00 | 68.8 | 73.7 | 68.9 | 60.1 |
| 6/10/2019 2:00 | 70.5 | 82.3 | 71.4 | 64.8 |
| 6/10/2019 3:00 | 72.1 | 86.6 | 73.8 | 67.9 |
| 6/10/2019 4:00 | 73.1 | 86.6 | 75.2 | 68.8 |
| 6/10/2019 5:00 | 74 | 85.8 | 76.3 | 69.5 |
| 6/10/2019 6:00 | 74.6 | 85.2 | 76.8 | 69.9 |
| 6/10/2019 7:00 | 75.1 | 83.8 | 77.5 | 69.8 |
| 6/10/2019 8:00 | 74.4 | 78 | 75.9 | 67.2 |
| 6/10/2019 9:00 | 72.8 | 69.6 | 73.4 | 62.2 |
| 6/10/2019 10:00 | 70.6 | 65.1 | 70.7 | 58.3 |
| 6/10/2019 11:00 | 69.5 | 67 | 69.4 | 58 |
| 6/10/2019 12:00 | 69.7 | 67.2 | 69.6 | 58.3 |
| 6/10/2019 13:00 | 69.7 | 67.2 | 69.6 | 58.4 |

| | | | | |
|---|---|---|---|---|
| 6/10/2019 14:00 | 69.7 | 68.6 | 69.6 | 58.9 |
| 6/10/2019 15:00 | 70.1 | 68.2 | 70.2 | 59.1 |
| 6/10/2019 16:00 | 70 | 68.2 | 70.2 | 59.1 |
| 6/10/2019 17:00 | 70.4 | 66.6 | 70.7 | 58.7 |
| 6/10/2019 18:00 | 69.9 | 67.1 | 70 | 58.5 |
| 6/10/2019 19:00 | 69.8 | 66 | 69.4 | 57.9 |
| 6/10/2019 20:00 | 69.3 | 64.5 | 69.1 | 56.8 |
| 6/10/2019 21:00 | 68.6 | 69.8 | 68.4 | 58.3 |
| 6/10/2019 22:00 | 70.5 | 80.1 | 71.6 | 64.1 |
| 6/10/2019 23:00 | 72.4 | 82.6 | 73.9 | 66.8 |
| 6/11/2019 0:00 | 73.6 | 81.1 | 75.4 | 67.5 |
| 6/11/2019 1:00 | 74.3 | 80 | 76.1 | 67.7 |
| 6/11/2019 2:00 | 74.6 | 78.8 | 76.1 | 67.5 |
| 6/11/2019 3:00 | 75 | 77.1 | 76.5 | 67.3 |
| 6/11/2019 4:00 | 75.1 | 74.9 | 76.5 | 66.6 |
| 6/11/2019 5:00 | 75.2 | 74.9 | 76.5 | 66.6 |
| 6/11/2019 6:00 | 75.4 | 76.1 | 77 | 67.4 |
| 6/11/2019 7:00 | 75.4 | 76 | 77 | 67.3 |
| 6/11/2019 8:00 | 74.7 | 64.4 | 75 | 61.9 |
| 6/11/2019 9:00 | 70.2 | 57.3 | 69.6 | 54.4 |
| 6/11/2019 10:00 | 67 | 57.2 | 65.1 | 51.4 |
| 6/11/2019 11:00 | 65.1 | 58.3 | 62.6 | 50.1 |
| 6/11/2019 12:00 | 64.6 | 58.5 | 62.1 | 49.7 |
| 6/11/2019 13:00 | 64.6 | 59.5 | 62.2 | 50.2 |
| 6/11/2019 14:00 | 64.8 | 60.3 | 62.6 | 50.7 |
| 6/11/2019 15:00 | 65.5 | 66.1 | 64 | 53.9 |
| 6/11/2019 16:00 | 66 | 60.2 | 64 | 51.8 |
| 6/11/2019 17:00 | 65.3 | 59.8 | 63 | 51 |
| 6/11/2019 18:00 | 64.2 | 61.2 | 61.9 | 50.6 |
| 6/11/2019 19:00 | 64.4 | 62.6 | 62.2 | 51.3 |
| 6/11/2019 20:00 | 64.1 | 62.8 | 62.1 | 51.2 |
| 6/11/2019 21:00 | 63.6 | 64.6 | 61.7 | 51.5 |
| 6/11/2019 22:00 | 63.6 | 64.7 | 61.7 | 51.5 |
| 6/11/2019 23:00 | 63.3 | 65.2 | 61.5 | 51.5 |
| 6/12/2019 0:00 | 63.2 | 64.9 | 61.3 | 51.3 |
| 6/12/2019 1:00 | 63.9 | 67 | 62.2 | 52.7 |
| 6/12/2019 2:00 | 64.6 | 68.6 | 63.1 | 54 |
| 6/12/2019 3:00 | 65.1 | 70 | 63.7 | 55 |
| 6/12/2019 4:00 | 65.3 | 72.5 | 64.2 | 56.2 |
| 6/12/2019 5:00 | 65.9 | 73.6 | 65.1 | 57.2 |
| 6/12/2019 6:00 | 66.2 | 75.5 | 65.8 | 58.2 |
| 6/12/2019 7:00 | 67.6 | 86.4 | 68.4 | 63.4 |
| 6/12/2019 8:00 | 68.2 | 80.2 | 68.7 | 61.8 |
| 6/12/2019 9:00 | 67 | 68.7 | 66 | 56.4 |
| 6/12/2019 10:00 | 64.6 | 66.7 | 62.8 | 53.2 |
| 6/12/2019 11:00 | 64.1 | 66 | 62.4 | 52.5 |
| 6/12/2019 12:00 | 64.5 | 65.7 | 62.8 | 52.8 |

| | | | | |
|---|---|---|---|---|
| 6/12/2019 13:00 | 64.6 | 65.8 | 63 | 52.9 |
| 6/12/2019 14:00 | 65.2 | 65.8 | 63.5 | 53.5 |
| 6/12/2019 15:00 | 65.5 | 64.6 | 63.9 | 53.3 |
| 6/12/2019 16:00 | 66.1 | 64.3 | 64.6 | 53.7 |
| 6/12/2019 17:00 | 66.6 | 62.6 | 65.1 | 53.5 |
| 6/12/2019 18:00 | 66.4 | 62.1 | 64.9 | 53 |
| 6/12/2019 19:00 | 66 | 61.4 | 64 | 52.4 |
| 6/12/2019 20:00 | 65.7 | 61.3 | 63.7 | 52 |
| 6/12/2019 21:00 | 64.6 | 62.6 | 62.6 | 51.6 |
| 6/12/2019 22:00 | 63.8 | 63.2 | 61.7 | 51.1 |
| 6/12/2019 23:00 | 63.5 | 63.9 | 61.5 | 51 |
| 6/13/2019 0:00 | 63.6 | 63.4 | 61.5 | 50.9 |
| 6/13/2019 1:00 | 63.4 | 65.9 | 61.7 | 51.8 |
| 6/13/2019 2:00 | 64.2 | 68.5 | 62.6 | 53.6 |
| 6/13/2019 3:00 | 65.1 | 72.6 | 64 | 56.1 |
| 6/13/2019 4:00 | 65.4 | 75.4 | 64.6 | 57.4 |
| 6/13/2019 5:00 | 65.9 | 77.2 | 65.5 | 58.6 |
| 6/13/2019 6:00 | 67.4 | 85.4 | 67.8 | 62.9 |
| 6/13/2019 7:00 | 68.9 | 87.4 | 69.8 | 65 |
| 6/13/2019 8:00 | 68.6 | 77.4 | 68.9 | 61.2 |
| 6/13/2019 9:00 | 65.4 | 65.9 | 63.7 | 53.7 |
| 6/13/2019 10:00 | 63.7 | 64.9 | 61.9 | 51.7 |
| 6/13/2019 11:00 | 63.6 | 63.9 | 61.7 | 51.2 |
| 6/13/2019 12:00 | 63.6 | 63.9 | 61.7 | 51.2 |
| 6/13/2019 13:00 | 64.2 | 63.3 | 62.1 | 51.5 |
| 6/13/2019 14:00 | 64.9 | 61.6 | 62.8 | 51.4 |
| 6/13/2019 15:00 | 65 | 62 | 63 | 51.7 |
| 6/13/2019 16:00 | 65.3 | 61.6 | 63.1 | 51.8 |
| 6/13/2019 17:00 | 65.6 | 60.7 | 63.5 | 51.7 |
| 6/13/2019 18:00 | 65.4 | 59.4 | 63 | 50.9 |
| 6/13/2019 19:00 | 64.9 | 59.2 | 62.6 | 50.4 |
| 6/13/2019 20:00 | 63.9 | 58.1 | 61.3 | 48.9 |
| 6/13/2019 21:00 | 63 | 60.9 | 60.8 | 49.3 |
| 6/13/2019 22:00 | 62.5 | 61.2 | 60.3 | 49 |
| 6/13/2019 23:00 | 62.3 | 66.5 | 60.6 | 51 |
| 6/14/2019 0:00 | 63 | 73.3 | 62.1 | 54.3 |
| 6/14/2019 1:00 | 64.9 | 81.2 | 64.8 | 59.1 |
| 6/14/2019 2:00 | 66.2 | 80.2 | 66 | 60 |
| 6/14/2019 3:00 | 65.8 | 75 | 64.9 | 57.6 |
| 6/14/2019 4:00 | 65.6 | 75.2 | 64.8 | 57.5 |
| 6/14/2019 5:00 | 65.9 | 75.1 | 65.3 | 57.8 |
| 6/14/2019 6:00 | 65.3 | 73.4 | 64.4 | 56.6 |
| 6/14/2019 7:00 | 65.4 | 72.3 | 64.2 | 56.2 |
| 6/14/2019 8:00 | 64.2 | 66.3 | 62.4 | 52.7 |
| 6/14/2019 9:00 | 63.2 | 67.3 | 61.5 | 52.2 |
| 6/14/2019 10:00 | 63.3 | 70.4 | 61.9 | 53.5 |
| 6/14/2019 11:00 | 64.1 | 72.1 | 63 | 54.9 |

| | | | | |
|---|---|---|---|---|
| 6/14/2019 12:00 | 64.6 | 73.4 | 63.7 | 55.9 |
| 6/14/2019 13:00 | 65.3 | 72.3 | 64.2 | 56.2 |
| 6/14/2019 14:00 | 66.1 | 70.9 | 65.1 | 56.3 |
| 6/14/2019 15:00 | 66.5 | 70 | 65.5 | 56.5 |
| 6/14/2019 16:00 | 66.8 | 69 | 65.8 | 56.3 |
| 6/14/2019 17:00 | 67.2 | 67.9 | 66.4 | 56.2 |
| 6/14/2019 18:00 | 67.4 | 66.6 | 66.4 | 55.9 |
| 6/14/2019 19:00 | 66.8 | 67.7 | 65.8 | 55.8 |
| 6/14/2019 20:00 | 66.3 | 66.3 | 64.9 | 54.8 |
| 6/14/2019 21:00 | 65.4 | 66.4 | 63.7 | 53.9 |
| 6/14/2019 22:00 | 65 | 65.6 | 63.1 | 53.3 |
| 6/14/2019 23:00 | 63.9 | 66 | 62.2 | 52.3 |
| 6/15/2019 0:00 | 63.2 | 66.3 | 61.5 | 51.8 |
| 6/15/2019 1:00 | 62.5 | 67 | 60.8 | 51.4 |
| 6/15/2019 2:00 | 62.1 | 67.9 | 60.6 | 51.4 |
| 6/15/2019 3:00 | 62 | 68.6 | 60.4 | 51.6 |
| 6/15/2019 4:00 | 62.1 | 68.3 | 60.6 | 51.5 |
| 6/15/2019 5:00 | 61.7 | 68.9 | 60.1 | 51.4 |
| 6/15/2019 6:00 | 61.8 | 69.1 | 60.3 | 51.5 |
| 6/15/2019 7:00 | 62.1 | 70.7 | 60.8 | 52.4 |
| 6/15/2019 8:00 | 62.7 | 73 | 61.5 | 53.9 |
| 6/15/2019 9:00 | 63.2 | 74.7 | 62.2 | 55 |
| 6/15/2019 10:00 | 64.3 | 77 | 63.7 | 56.9 |
| 6/15/2019 11:00 | 65.3 | 77.1 | 64.6 | 57.9 |
| 6/15/2019 12:00 | 66.3 | 77.3 | 65.8 | 58.9 |
| 6/15/2019 13:00 | 67 | 78.4 | 66.9 | 60.1 |
| 6/15/2019 14:00 | 67.6 | 77 | 67.5 | 60.2 |
| 6/15/2019 15:00 | 68.4 | 76.6 | 68.5 | 60.7 |
| 6/15/2019 16:00 | 68.9 | 75.5 | 69.1 | 60.8 |
| 6/15/2019 17:00 | 69 | 72.7 | 69.1 | 59.9 |
| 6/15/2019 18:00 | 68.9 | 70.4 | 68.9 | 58.9 |
| 6/15/2019 19:00 | 68.3 | 69.9 | 68 | 58.1 |
| 6/15/2019 20:00 | 67.9 | 69.5 | 67.5 | 57.5 |
| 6/15/2019 21:00 | 67.1 | 69.4 | 66.6 | 56.8 |
| 6/15/2019 22:00 | 66.5 | 69.1 | 65.5 | 56 |
| 6/15/2019 23:00 | 65.7 | 69.7 | 64.6 | 55.5 |
| 6/16/2019 0:00 | 64.9 | 70 | 63.7 | 54.9 |
| 6/16/2019 1:00 | 64.7 | 69.4 | 63.1 | 54.4 |
| 6/16/2019 2:00 | 64.2 | 70.7 | 63 | 54.6 |
| 6/16/2019 3:00 | 64.1 | 71.1 | 62.8 | 54.6 |
| 6/16/2019 4:00 | 63.9 | 71.2 | 62.6 | 54.4 |
| 6/16/2019 5:00 | 63.8 | 71.6 | 62.6 | 54.4 |
| 6/16/2019 6:00 | 63.7 | 72.4 | 62.4 | 54.6 |
| 6/16/2019 7:00 | 63.6 | 72.3 | 62.4 | 54.6 |
| 6/16/2019 8:00 | 64 | 72.7 | 62.8 | 55.1 |
| 6/16/2019 9:00 | 64.2 | 74.1 | 63.1 | 55.8 |
| 6/16/2019 10:00 | 64.8 | 77.1 | 64.2 | 57.5 |

| | | | | |
|---|---|---|---|---|
| 6/16/2019 11:00 | 66.2 | 75.7 | 65.8 | 58.3 |
| 6/16/2019 12:00 | 66.8 | 75.1 | 66.6 | 58.7 |
| 6/16/2019 13:00 | 67.9 | 76.6 | 68 | 60.3 |
| 6/16/2019 14:00 | 68.8 | 77.2 | 69.1 | 61.4 |
| 6/16/2019 15:00 | 68.9 | 73.7 | 68.9 | 60.1 |
| 6/16/2019 16:00 | 69 | 72.7 | 69.1 | 59.8 |
| 6/16/2019 17:00 | 68.4 | 68.6 | 68 | 57.7 |
| 6/16/2019 18:00 | 66.8 | 67.3 | 65.7 | 55.7 |
| 6/16/2019 19:00 | 65.6 | 65.1 | 63.9 | 53.5 |
| 6/16/2019 20:00 | 64.6 | 66.3 | 63 | 53.2 |
| 6/16/2019 21:00 | 64.1 | 67.8 | 62.6 | 53.2 |
| 6/16/2019 22:00 | 63.3 | 70.7 | 61.9 | 53.6 |
| 6/16/2019 23:00 | 66 | 84.7 | 66.2 | 61.3 |
| 6/17/2019 0:00 | 68.2 | 85.3 | 68.9 | 63.6 |
| 6/17/2019 1:00 | 69.5 | 85.1 | 70.5 | 64.8 |
| 6/17/2019 2:00 | 70.2 | 85 | 71.4 | 65.4 |
| 6/17/2019 3:00 | 70.7 | 84.9 | 71.8 | 65.9 |
| 6/17/2019 4:00 | 70.9 | 82.8 | 72.3 | 65.4 |
| 6/17/2019 5:00 | 70.2 | 78 | 71.1 | 63 |
| 6/17/2019 6:00 | 69 | 74.2 | 69.1 | 60.5 |
| 6/17/2019 7:00 | 68.3 | 73.6 | 68.2 | 59.5 |
| 6/17/2019 8:00 | 68 | 73 | 67.6 | 59 |
| 6/17/2019 9:00 | 68.1 | 73.3 | 68 | 59.2 |
| 6/17/2019 10:00 | 67.9 | 68.8 | 67.3 | 57.2 |
| 6/17/2019 11:00 | 66.1 | 66.8 | 64.8 | 54.8 |
| 6/17/2019 12:00 | 66 | 66.2 | 64.4 | 54.4 |
| 6/17/2019 13:00 | 65.9 | 65.1 | 64.2 | 53.8 |
| 6/17/2019 14:00 | 65.8 | 64.4 | 64 | 53.4 |
| 6/17/2019 15:00 | 66.7 | 64.7 | 65.3 | 54.5 |
| 6/17/2019 16:00 | 67.6 | 64.2 | 66.6 | 55 |
| 6/17/2019 17:00 | 68.2 | 64.6 | 67.5 | 55.8 |
| 6/17/2019 18:00 | 68.6 | 64.6 | 68 | 56.3 |
| 6/17/2019 19:00 | 68.4 | 64.2 | 67.8 | 55.8 |
| 6/17/2019 20:00 | 67.9 | 64.9 | 67.1 | 55.7 |
| 6/17/2019 21:00 | 67.4 | 64.2 | 66.2 | 54.8 |
| 6/17/2019 22:00 | 66.8 | 64.2 | 65.5 | 54.3 |
| 6/17/2019 23:00 | 65.9 | 65.2 | 64.2 | 53.9 |
| 6/18/2019 0:00 | 65.4 | 64 | 63.5 | 52.9 |
| 6/18/2019 1:00 | 64.7 | 63.9 | 62.8 | 52.2 |
| 6/18/2019 2:00 | 64.4 | 63.2 | 62.4 | 51.6 |
| 6/18/2019 3:00 | 64.8 | 66.9 | 63.1 | 53.6 |
| 6/18/2019 4:00 | 65.5 | 75.3 | 64.8 | 57.5 |
| 6/18/2019 5:00 | 66.4 | 75.1 | 66 | 58.2 |
| 6/18/2019 6:00 | 66.7 | 72.4 | 66 | 57.6 |
| 6/18/2019 7:00 | 66.9 | 72.7 | 66.4 | 57.9 |
| 6/18/2019 8:00 | 67.2 | 75 | 66.7 | 59 |
| 6/18/2019 8:00 | 67.3 | 75 | 67.1 | 59.1 |

| | | | | |
|---|---|---|---|---|
| 6/18/2019 8:00 | 67.3 | 75 | 67.1 | 59.1 |
| 6/18/2019 9:00 | 67.6 | 76.6 | 67.5 | 60 |
| 6/18/2019 10:00 | 68.3 | 80.5 | 68.7 | 62 |
| 6/18/2019 11:00 | 69.4 | 80.8 | 70.2 | 63.2 |
| 6/18/2019 12:00 | 70.3 | 82 | 71.2 | 64.6 |
| 6/18/2019 13:00 | 71 | 77.4 | 72 | 63.5 |
| 6/18/2019 14:00 | 71.6 | 75.9 | 72.7 | 63.6 |
| 6/18/2019 15:00 | 72.7 | 79 | 74.1 | 65.8 |
| 6/18/2019 16:00 | 73.1 | 75.8 | 74.3 | 65 |
| 6/18/2019 17:00 | 73.5 | 75.6 | 74.7 | 65.3 |
| 6/18/2019 18:00 | 73.8 | 73.2 | 74.8 | 64.7 |
| 6/18/2019 19:00 | 73.9 | 76.2 | 75.2 | 65.9 |
| 6/18/2019 20:00 | 73.4 | 72.2 | 74.5 | 63.9 |
| 6/18/2019 21:00 | 73.3 | 73.3 | 74.3 | 64.3 |
| 6/18/2019 22:00 | 72.3 | 72.6 | 73.2 | 63 |
| 6/18/2019 23:00 | 71.8 | 73 | 72.7 | 62.7 |
| 6/19/2019 0:00 | 71.5 | 70.8 | 72.1 | 61.5 |
| 6/19/2019 1:00 | 71.4 | 71.9 | 72 | 61.9 |
| 6/19/2019 2:00 | 71 | 75.2 | 72 | 62.7 |
| 6/19/2019 3:00 | 70.3 | 72.3 | 70.7 | 61 |
| 6/19/2019 4:00 | 70.2 | 77 | 71.1 | 62.6 |
| 6/19/2019 5:00 | 70 | 72.6 | 70.5 | 60.8 |
| 6/19/2019 6:00 | 70.1 | 77.9 | 70.7 | 62.8 |
| 6/19/2019 7:00 | 70.6 | 75.5 | 71.4 | 62.4 |
| 6/19/2019 8:00 | 70.9 | 76.4 | 72 | 63.1 |
| 6/19/2019 9:00 | 71.3 | 76 | 72.3 | 63.3 |
| 6/19/2019 10:00 | 71.7 | 76.3 | 72.7 | 63.9 |
| 6/19/2019 11:00 | 72.2 | 77.6 | 73.4 | 64.8 |
| 6/19/2019 12:00 | 73 | 77.6 | 74.1 | 65.5 |
| 6/19/2019 13:00 | 73.6 | 78.4 | 75.2 | 66.5 |
| 6/19/2019 14:00 | 74.2 | 77.7 | 75.6 | 66.7 |
| 6/19/2019 15:00 | 74.4 | 77.4 | 75.9 | 66.9 |
| 6/19/2019 16:00 | 74.2 | 73.1 | 75.2 | 65 |
| 6/19/2019 17:00 | 74.1 | 72 | 75 | 64.5 |
| 6/19/2019 18:00 | 73.9 | 70 | 74.7 | 63.5 |
| 6/19/2019 19:00 | 73.1 | 69.5 | 73.8 | 62.6 |
| 6/19/2019 20:00 | 72.6 | 68.1 | 73 | 61.5 |
| 6/19/2019 21:00 | 71.7 | 67.2 | 72.1 | 60.2 |
| 6/19/2019 22:00 | 70.8 | 67.1 | 71.2 | 59.4 |
| 6/19/2019 23:00 | 70.2 | 66 | 70.3 | 58.4 |
| 6/20/2019 0:00 | 69.6 | 65 | 69.4 | 57.3 |
| 6/20/2019 1:00 | 68.7 | 61.5 | 67.8 | 54.9 |
| 6/20/2019 2:00 | 68.4 | 67.6 | 68 | 57.3 |
| 6/20/2019 3:00 | 68.7 | 66 | 68.4 | 56.9 |
| 6/20/2019 4:00 | 69.3 | 67.9 | 69.3 | 58.2 |
| 6/20/2019 5:00 | 69.2 | 71.1 | 69.1 | 59.4 |
| 6/20/2019 6:00 | 69.1 | 67.5 | 68.7 | 57.8 |

| | | | | |
|---|---|---|---|---|
| 6/20/2019 7:00 | 69 | 74.4 | 69.1 | 60.5 |
| 6/20/2019 8:00 | 69.5 | 72.2 | 69.8 | 60.2 |
| 6/20/2019 9:00 | 69.8 | 73 | 70 | 60.7 |
| 6/20/2019 10:00 | 70.8 | 76.8 | 71.8 | 63.1 |
| 6/20/2019 11:00 | 71.6 | 82.5 | 73.2 | 66 |
| 6/20/2019 12:00 | 72.1 | 79.3 | 73.4 | 65.4 |
| 6/20/2019 13:00 | 72.9 | 80 | 74.5 | 66.4 |
| 6/20/2019 14:00 | 73.7 | 78.6 | 75.2 | 66.7 |
| 6/20/2019 15:00 | 74.5 | 79.2 | 76.3 | 67.6 |
| 6/20/2019 16:00 | 74.9 | 77.7 | 76.5 | 67.4 |
| 6/20/2019 17:00 | 74.9 | 78 | 76.6 | 67.6 |
| 6/20/2019 18:00 | 75.5 | 78.9 | 77.4 | 68.5 |
| 6/20/2019 19:00 | 75.6 | 78.9 | 77.5 | 68.6 |
| 6/20/2019 20:00 | 75.6 | 79.6 | 77.7 | 68.9 |
| 6/20/2019 21:00 | 75.4 | 77.3 | 77.2 | 67.8 |
| 6/20/2019 22:00 | 75.3 | 78.8 | 77 | 68.2 |
| 6/20/2019 23:00 | 75.3 | 77.5 | 76.8 | 67.8 |
| 6/21/2019 0:00 | 74.9 | 77.3 | 76.5 | 67.3 |
| 6/21/2019 1:00 | 74.6 | 76.6 | 76.1 | 66.7 |
| 6/21/2019 2:00 | 74.4 | 76.6 | 75.9 | 66.5 |
| 6/21/2019 3:00 | 74.3 | 77.4 | 75.6 | 66.7 |
| 6/21/2019 4:00 | 74.2 | 77.4 | 75.6 | 66.7 |
| 6/21/2019 5:00 | 74.2 | 78.8 | 75.7 | 67.2 |
| 6/21/2019 6:00 | 74.3 | 79.2 | 75.9 | 67.4 |
| 6/21/2019 7:00 | 74.1 | 80.8 | 75.7 | 67.8 |
| 6/21/2019 8:00 | 74.3 | 79.5 | 75.9 | 67.5 |
| 6/21/2019 9:00 | 74.6 | 81.9 | 76.6 | 68.6 |
| 6/21/2019 10:00 | 73.3 | 73.4 | 74.3 | 64.2 |
| 6/21/2019 11:00 | 72.4 | 72.2 | 73.2 | 63 |
| 6/21/2019 12:00 | 72.3 | 72.3 | 73 | 62.9 |
| 6/21/2019 13:00 | 72.3 | 71.6 | 72.9 | 62.6 |
| 6/21/2019 14:00 | 72.8 | 71.4 | 73.6 | 63 |
| 6/21/2019 15:00 | 72.9 | 69.4 | 73.6 | 62.3 |
| 6/21/2019 16:00 | 73.1 | 69.8 | 73.8 | 62.6 |
| 6/21/2019 17:00 | 73.5 | 66.2 | 73.9 | 61.5 |
| 6/21/2019 18:00 | 73.3 | 66.1 | 73.8 | 61.4 |
| 6/21/2019 19:00 | 72.8 | 65.6 | 73 | 60.6 |
| 6/21/2019 20:00 | 72 | 63.8 | 72.3 | 59.1 |
| 6/21/2019 21:00 | 71.3 | 63.7 | 71.6 | 58.3 |
| 6/21/2019 22:00 | 71 | 63.2 | 71.2 | 57.8 |
| 6/21/2019 23:00 | 70.8 | 62 | 70.9 | 57.1 |
| 6/22/2019 0:00 | 70.2 | 61.6 | 70 | 56.4 |
| 6/22/2019 1:00 | 70 | 62.6 | 69.8 | 56.7 |
| 6/22/2019 2:00 | 69.7 | 63.3 | 69.4 | 56.6 |
| 6/22/2019 3:00 | 69.4 | 64.7 | 69.1 | 57 |
| 6/22/2019 4:00 | 69 | 65.9 | 68.5 | 57.1 |
| 6/22/2019 5:00 | 68.7 | 66 | 68 | 56.9 |

| | | | | |
|---|---|---|---|---|
| 6/22/2019 6:00 | 68.5 | 65.8 | 67.8 | 56.6 |
| 6/22/2019 7:00 | 68.3 | 65.8 | 67.6 | 56.4 |
| 6/22/2019 8:00 | 68.1 | 66.2 | 67.5 | 56.4 |
| 6/22/2019 9:00 | 68.5 | 67.6 | 68 | 57.4 |
| 6/22/2019 10:00 | 68 | 67.2 | 67.5 | 56.7 |
| 6/22/2019 11:00 | 68.1 | 68.2 | 67.5 | 57.2 |
| 6/22/2019 12:00 | 68.7 | 69.6 | 68.4 | 58.4 |
| 6/22/2019 13:00 | 69.5 | 69.5 | 69.6 | 59.1 |
| 6/22/2019 14:00 | 69.9 | 68.6 | 70 | 59.1 |
| 6/22/2019 15:00 | 70.5 | 67.6 | 70.7 | 59.3 |
| 6/22/2019 16:00 | 70.7 | 68.7 | 70.9 | 59.9 |
| 6/22/2019 17:00 | 71.1 | 67.4 | 71.6 | 59.8 |
| 6/22/2019 18:00 | 71.1 | 67.5 | 71.6 | 59.8 |
| 6/22/2019 19:00 | 71 | 67.2 | 71.4 | 59.6 |
| 6/22/2019 20:00 | 70.3 | 65.6 | 70.2 | 58.2 |
| 6/22/2019 21:00 | 69.5 | 65.6 | 69.3 | 57.4 |
| 6/22/2019 22:00 | 69.2 | 66.4 | 68.9 | 57.5 |
| 6/22/2019 23:00 | 68.8 | 67.5 | 68.4 | 57.6 |
| 6/23/2019 0:00 | 68.1 | 67.7 | 67.5 | 57.1 |
| 6/23/2019 1:00 | 67.9 | 67.4 | 67.3 | 56.7 |
| 6/23/2019 2:00 | 68 | 67.2 | 67.5 | 56.7 |
| 6/23/2019 3:00 | 67.8 | 66.9 | 67.3 | 56.5 |
| 6/23/2019 4:00 | 68.1 | 65.6 | 67.3 | 56.2 |
| 6/23/2019 5:00 | 67.9 | 64 | 67.1 | 55.2 |
| 6/23/2019 6:00 | 66.5 | 65.5 | 65.1 | 54.6 |
| 6/23/2019 7:00 | 66.6 | 66.7 | 65.5 | 55.2 |
| 6/23/2019 8:00 | 67 | 67 | 66 | 55.7 |
| 6/23/2019 9:00 | 66.6 | 69.4 | 65.8 | 56.3 |
| 6/23/2019 10:00 | 66.8 | 70.4 | 66 | 56.9 |
| 6/23/2019 11:00 | 68 | 70.3 | 67.5 | 58 |
| 6/23/2019 12:00 | 68.5 | 69.9 | 68.2 | 58.3 |
| 6/23/2019 13:00 | 68.9 | 72.5 | 68.9 | 59.6 |
| 6/23/2019 14:00 | 69.6 | 72.6 | 70 | 60.4 |
| 6/23/2019 15:00 | 69.2 | 71.3 | 69.3 | 59.5 |
| 6/23/2019 16:00 | 69.3 | 72.4 | 69.6 | 60 |
| 6/23/2019 17:00 | 70.2 | 74.5 | 70.9 | 61.7 |
| 6/23/2019 18:00 | 70.5 | 73 | 71.2 | 61.5 |
| 6/23/2019 19:00 | 70.4 | 70.9 | 70.9 | 60.5 |
| 6/23/2019 20:00 | 70.1 | 70.3 | 70.3 | 60 |
| 6/23/2019 21:00 | 69.5 | 68.9 | 69.4 | 58.8 |
| 6/23/2019 22:00 | 68.8 | 69.4 | 68.7 | 58.4 |
| 6/23/2019 23:00 | 69.1 | 69.4 | 68.9 | 58.6 |
| 6/24/2019 0:00 | 68.9 | 68.4 | 68.5 | 58 |
| 6/24/2019 1:00 | 68.5 | 68.1 | 68 | 57.5 |
| 6/24/2019 2:00 | 68.3 | 67.3 | 67.6 | 57.1 |
| 6/24/2019 3:00 | 68 | 66.4 | 67.3 | 56.4 |
| 6/24/2019 4:00 | 67.9 | 65.6 | 67.1 | 55.9 |

| | | | | |
|---|---|---|---|---|
| 6/24/2019 5:00 | 67.5 | 63.8 | 66.4 | 54.8 |
| 6/24/2019 6:00 | 67.6 | 71.9 | 67.1 | 58.2 |
| 6/24/2019 7:00 | 67.6 | 72.6 | 67.1 | 58.4 |
| 6/24/2019 8:00 | 67.8 | 73 | 67.5 | 58.8 |
| 6/24/2019 9:00 | 68.3 | 73 | 68.2 | 59.3 |
| 6/24/2019 10:00 | 68.6 | 69.4 | 68.4 | 58.2 |
| 6/24/2019 11:00 | 67.4 | 66.6 | 66.4 | 55.9 |
| 6/24/2019 12:00 | 68 | 69.3 | 67.5 | 57.5 |
| 6/24/2019 13:00 | 68.5 | 74.6 | 68.4 | 60.1 |
| 6/24/2019 14:00 | 69.2 | 71.2 | 69.1 | 59.5 |
| 6/24/2019 15:00 | 69.8 | 72.6 | 70 | 60.6 |
| 6/24/2019 16:00 | 71.1 | 71 | 71.8 | 61.2 |
| 6/24/2019 17:00 | 71.5 | 71.3 | 72.1 | 61.7 |
| 6/24/2019 18:00 | 71.5 | 70.4 | 72.1 | 61.3 |
| 6/24/2019 19:00 | 70.9 | 70.1 | 71.6 | 60.7 |
| 6/24/2019 20:00 | 70.5 | 67.2 | 70.9 | 59.1 |
| 6/24/2019 21:00 | 69.7 | 71.7 | 70 | 60.2 |
| 6/24/2019 22:00 | 69.4 | 68.9 | 69.3 | 58.8 |
| 6/24/2019 23:00 | 69 | 70 | 68.9 | 58.8 |
| 6/25/2019 0:00 | 68.8 | 73.7 | 68.9 | 60.1 |
| 6/25/2019 1:00 | 68.5 | 70.6 | 68.2 | 58.6 |
| 6/25/2019 2:00 | 68.6 | 70 | 68.4 | 58.4 |
| 6/25/2019 3:00 | 68.6 | 71 | 68.4 | 58.8 |
| 6/25/2019 4:00 | 68.4 | 72.7 | 68.4 | 59.3 |
| 6/25/2019 5:00 | 68.3 | 74.6 | 68.2 | 59.9 |
| 6/25/2019 6:00 | 68.1 | 70.6 | 67.6 | 58.2 |
| 6/25/2019 7:00 | 68.1 | 73.4 | 68 | 59.2 |
| 6/25/2019 8:00 | 68.1 | 75.2 | 68.2 | 60 |
| 6/25/2019 9:00 | 68.1 | 71.8 | 67.8 | 58.7 |
| 6/25/2019 10:00 | 68.4 | 71.3 | 68.2 | 58.8 |
| 6/25/2019 11:00 | 68.7 | 71.1 | 68.7 | 59 |
| 6/25/2019 12:00 | 69.2 | 71.1 | 69.1 | 59.4 |
| 6/25/2019 13:00 | 70.5 | 70.4 | 70.9 | 60.4 |
| 6/25/2019 14:00 | 71 | 70.6 | 71.6 | 61 |
| 6/25/2019 15:00 | 71.6 | 70.2 | 72.1 | 61.4 |
| 6/25/2019 16:00 | 71.3 | 72.5 | 72.1 | 62 |
| 6/25/2019 17:00 | 71.1 | 67.7 | 71.6 | 59.8 |
| 6/25/2019 18:00 | 71.2 | 69.7 | 71.8 | 60.7 |
| 6/25/2019 19:00 | 70.6 | 65.6 | 70.7 | 58.5 |
| 6/25/2019 20:00 | 69.7 | 69.6 | 69.8 | 59.3 |
| 6/25/2019 21:00 | 69.3 | 68.9 | 69.3 | 58.7 |
| 6/25/2019 22:00 | 68.9 | 66.4 | 68.7 | 57.3 |
| 6/25/2019 23:00 | 68.1 | 67 | 67.5 | 56.8 |
| 6/26/2019 0:00 | 68.3 | 66.6 | 67.6 | 56.7 |
| 6/26/2019 1:00 | 68.3 | 70.7 | 68 | 58.4 |
| 6/26/2019 2:00 | 68 | 68.5 | 67.3 | 57.3 |
| 6/26/2019 3:00 | 68.1 | 68.1 | 67.5 | 57.2 |

| | | | | |
|---|---|---|---|---|
| 6/26/2019 4:00 | 68.1 | 72 | 67.8 | 58.8 |
| 6/26/2019 5:00 | 67.9 | 70.4 | 67.5 | 58 |
| 6/26/2019 6:00 | 68.1 | 71.6 | 67.8 | 58.5 |
| 6/26/2019 7:00 | 68.3 | 72.8 | 68.2 | 59.2 |
| 6/26/2019 8:00 | 68.4 | 70.3 | 68.2 | 58.3 |
| 6/26/2019 9:00 | 68.6 | 75 | 68.9 | 60.4 |
| 6/26/2019 10:00 | 68.9 | 72 | 68.9 | 59.5 |
| 6/26/2019 11:00 | 68.5 | 71 | 68.2 | 58.7 |
| 6/26/2019 12:00 | 69.8 | 73.8 | 70.2 | 61 |
| 6/26/2019 13:00 | 70.2 | 74.9 | 70.9 | 61.8 |
| 6/26/2019 14:00 | 71.1 | 72.7 | 72 | 61.9 |
| 6/26/2019 15:00 | 72 | 69.2 | 72.7 | 61.3 |
| 6/26/2019 16:00 | 71 | 72.1 | 71.8 | 61.5 |
| 6/26/2019 17:00 | 70.2 | 71.4 | 70.7 | 60.5 |
| 6/26/2019 18:00 | 69.5 | 68.2 | 69.4 | 58.6 |
| 6/26/2019 19:00 | 69 | 72.2 | 69.1 | 59.7 |
| 6/26/2019 20:00 | 69.4 | 70 | 69.4 | 59.1 |
| 6/26/2019 21:00 | 69.1 | 74 | 69.4 | 60.5 |
| 6/26/2019 22:00 | 69.1 | 69.5 | 69.1 | 58.7 |
| 6/26/2019 23:00 | 69 | 71.5 | 68.9 | 59.4 |
| 6/27/2019 0:00 | 68.8 | 71.4 | 68.7 | 59.1 |
| 6/27/2019 1:00 | 68.8 | 69.4 | 68.5 | 58.3 |
| 6/27/2019 2:00 | 69 | 72.6 | 69.1 | 59.9 |
| 6/27/2019 3:00 | 68.9 | 69.7 | 68.9 | 58.6 |
| 6/27/2019 4:00 | 68.5 | 69.7 | 68.2 | 58.2 |
| 6/27/2019 5:00 | 68.6 | 74 | 68.7 | 60 |
| 6/27/2019 6:00 | 68.1 | 72.8 | 67.8 | 59.1 |
| 6/27/2019 7:00 | 68.2 | 74.5 | 68.2 | 59.8 |
| 6/27/2019 8:00 | 68.4 | 73.1 | 68.4 | 59.4 |
| 6/27/2019 9:00 | 68.8 | 77.4 | 69.1 | 61.4 |
| 6/27/2019 10:00 | 69.3 | 77.6 | 69.8 | 62 |
| 6/27/2019 11:00 | 70.2 | 79 | 71.2 | 63.4 |
| 6/27/2019 12:00 | 71.2 | 75.7 | 72.1 | 63.1 |
| 6/27/2019 13:00 | 71.2 | 77.6 | 72.1 | 63.8 |
| 6/27/2019 14:00 | 72 | 75.8 | 73 | 64 |
| 6/27/2019 15:00 | 71 | 70.6 | 71.6 | 61 |
| 6/27/2019 16:00 | 70.4 | 70.8 | 70.9 | 60.5 |
| 6/27/2019 17:00 | 70.2 | 67.6 | 70.3 | 59 |
| 6/27/2019 18:00 | 70 | 69.4 | 70.3 | 59.6 |
| 6/27/2019 19:00 | 69.7 | 70.9 | 69.8 | 59.8 |
| 6/27/2019 20:00 | 69.4 | 70.8 | 69.4 | 59.4 |
| 6/27/2019 21:00 | 69.3 | 73.8 | 69.6 | 60.5 |
| 6/27/2019 22:00 | 69.5 | 70 | 69.6 | 59.2 |
| 6/27/2019 23:00 | 69.2 | 74.6 | 69.4 | 60.8 |
| 6/28/2019 0:00 | 69.2 | 71.9 | 69.3 | 59.8 |
| 6/28/2019 1:00 | 69 | 72 | 69.1 | 59.6 |
| 6/28/2019 2:00 | 68.9 | 76.3 | 69.3 | 61.1 |

| | | | | |
|---|---|---|---|---|
| 6/28/2019 3:00 | 69.1 | 72.8 | 69.3 | 60.1 |
| 6/28/2019 4:00 | 68.7 | 75.8 | 69.1 | 60.8 |
| 6/28/2019 5:00 | 68.6 | 73.2 | 68.5 | 59.7 |
| 6/28/2019 6:00 | 68.7 | 72.7 | 68.9 | 59.6 |
| 6/28/2019 7:00 | 68.4 | 74.3 | 68.4 | 59.9 |
| 6/28/2019 8:00 | 68.6 | 75.1 | 68.9 | 60.4 |
| 6/28/2019 9:00 | 68.5 | 74.6 | 68.4 | 60.2 |
| 6/28/2019 10:00 | 68.4 | 74.7 | 68.4 | 60.1 |
| 6/28/2019 11:00 | 69.4 | 75.5 | 69.8 | 61.3 |
| 6/28/2019 12:00 | 70.4 | 75.2 | 71.2 | 62.2 |
| 6/28/2019 13:00 | 71.2 | 75.9 | 72.1 | 63.2 |
| 6/28/2019 14:00 | 71.4 | 74.1 | 72.1 | 62.7 |
| 6/28/2019 15:00 | 72.3 | 78.6 | 73.4 | 65.3 |
| 6/28/2019 16:00 | 72.7 | 71.8 | 73.6 | 63.1 |
| 6/28/2019 17:00 | 72.7 | 70.2 | 73.4 | 62.4 |
| 6/28/2019 18:00 | 73.1 | 71.8 | 73.9 | 63.4 |
| 6/28/2019 19:00 | 73.4 | 71.7 | 74.3 | 63.7 |
| 6/28/2019 20:00 | 73.4 | 70.1 | 73.9 | 63 |
| 6/28/2019 21:00 | 72.8 | 70.7 | 73.6 | 62.7 |
| 6/28/2019 22:00 | 72 | 72.7 | 72.9 | 62.8 |
| 6/28/2019 23:00 | 71.4 | 70.7 | 72 | 61.4 |
| 6/29/2019 0:00 | 70.6 | 68.9 | 70.9 | 60 |
| 6/29/2019 1:00 | 70.2 | 71.1 | 70.5 | 60.4 |
| 6/29/2019 2:00 | 69.9 | 69.3 | 70.2 | 59.4 |
| 6/29/2019 3:00 | 69.9 | 67.9 | 70 | 58.8 |
| 6/29/2019 4:00 | 69.9 | 71.7 | 70.2 | 60.4 |
| 6/29/2019 5:00 | 69.7 | 69.1 | 69.8 | 59.1 |
| 6/29/2019 6:00 | 69.6 | 71 | 69.6 | 59.8 |
| 6/29/2019 7:00 | 69.4 | 72.6 | 69.6 | 60.2 |
| 6/29/2019 8:00 | 69.5 | 70.5 | 69.6 | 59.5 |
| 6/29/2019 9:00 | 69.3 | 74.7 | 69.6 | 60.9 |
| 6/29/2019 10:00 | 69.6 | 77.7 | 70.3 | 62.4 |
| 6/29/2019 11:00 | 70.2 | 73.7 | 70.9 | 61.4 |
| 6/29/2019 12:00 | 71.2 | 72.5 | 72 | 61.9 |
| 6/29/2019 13:00 | 71.7 | 74.3 | 72.5 | 63.1 |
| 6/29/2019 14:00 | 72.4 | 70 | 73 | 62 |
| 6/29/2019 15:00 | 72.5 | 70.9 | 73 | 62.5 |
| 6/29/2019 16:00 | 72.8 | 71.1 | 73.6 | 62.9 |
| 6/29/2019 17:00 | 73.2 | 74.7 | 74.3 | 64.7 |
| 6/29/2019 18:00 | 72.6 | 64.7 | 72.9 | 60 |
| 6/29/2019 19:00 | 70.8 | 69.5 | 71.4 | 60.4 |
| 6/29/2019 20:00 | 70.4 | 67.9 | 70.7 | 59.3 |
| 6/29/2019 21:00 | 70.3 | 67.2 | 70.3 | 58.9 |
| 6/29/2019 22:00 | 69.9 | 71.6 | 70.2 | 60.3 |
| 6/29/2019 23:00 | 68.9 | 67.8 | 68.7 | 57.8 |
| 6/30/2019 0:00 | 68.7 | 70.6 | 68.7 | 58.8 |
| 6/30/2019 1:00 | 68.3 | 72.2 | 68.2 | 59 |

| | | | | |
|---|---|---|---|---|
| 6/30/2019 2:00 | 68.1 | 68.7 | 67.5 | 57.5 |
| 6/30/2019 3:00 | 68 | 73.4 | 68 | 59.2 |
| 6/30/2019 4:00 | 67.8 | 68.9 | 67.1 | 57.2 |
| 6/30/2019 5:00 | 67.6 | 74.9 | 67.3 | 59.3 |
| 6/30/2019 6:00 | 67.7 | 70.6 | 67.3 | 57.8 |
| 6/30/2019 7:00 | 68.1 | 75.6 | 68.2 | 60.1 |
| 6/30/2019 8:00 | 68.1 | 70.5 | 67.6 | 58.1 |
| 6/30/2019 9:00 | 68.5 | 74.4 | 68.4 | 60.1 |
| 6/30/2019 10:00 | 68.8 | 71 | 68.7 | 59 |
| 6/30/2019 11:00 | 69.1 | 70.6 | 68.9 | 59.1 |
| 6/30/2019 12:00 | 69.2 | 75.7 | 69.6 | 61.2 |
| 6/30/2019 13:00 | 69.8 | 74.5 | 70.3 | 61.3 |
| 6/30/2019 14:00 | 70.6 | 75.4 | 71.4 | 62.5 |
| 6/30/2019 15:00 | 71.2 | 71.7 | 71.8 | 61.6 |
| 6/30/2019 16:00 | 71.5 | 70 | 72.1 | 61.2 |
| 6/30/2019 17:00 | 72.1 | 68.4 | 72.5 | 61.1 |
| 6/30/2019 18:00 | 72.3 | 67.6 | 72.9 | 61 |
| 6/30/2019 19:00 | 71.8 | 72.8 | 72.7 | 62.6 |
| 6/30/2019 20:00 | 71.6 | 70.5 | 72.3 | 61.5 |
| 6/30/2019 21:00 | 71.8 | 68.8 | 72.3 | 61 |
| 6/30/2019 22:00 | 71.2 | 69 | 71.8 | 60.5 |
| 6/30/2019 23:00 | 70.4 | 70.4 | 70.9 | 60.3 |
| 7/1/2019 0:00 | 70.1 | 67.3 | 70.2 | 58.8 |
| 7/1/2019 1:00 | 69.9 | 69.2 | 70.2 | 59.3 |
| 7/1/2019 2:00 | 69.6 | 71.1 | 69.8 | 59.9 |
| 7/1/2019 3:00 | 69.4 | 67.8 | 69.3 | 58.3 |
| 7/1/2019 4:00 | 69.5 | 71.5 | 69.6 | 59.9 |
| 7/1/2019 5:00 | 69.4 | 68.4 | 69.3 | 58.5 |
| 7/1/2019 6:00 | 69.3 | 72.7 | 69.6 | 60.1 |
| 7/1/2019 7:00 | 69.2 | 70.4 | 69.1 | 59.2 |
| 7/1/2019 8:00 | 69.1 | 70.5 | 69.1 | 59.1 |
| 7/1/2019 9:00 | 69.2 | 74.6 | 69.4 | 60.8 |
| 7/1/2019 10:00 | 69.4 | 75.8 | 69.8 | 61.4 |
| 7/1/2019 11:00 | 70.2 | 77 | 71.1 | 62.6 |
| 7/1/2019 12:00 | 70.8 | 75 | 71.6 | 62.4 |
| 7/1/2019 13:00 | 71.4 | 74 | 72.1 | 62.7 |
| 7/1/2019 14:00 | 72.2 | 72.8 | 73 | 63 |
| 7/1/2019 15:00 | 72.3 | 71.8 | 73 | 62.7 |
| 7/1/2019 16:00 | 72.8 | 71.2 | 73.6 | 62.9 |
| 7/1/2019 17:00 | 73.3 | 72.3 | 74.3 | 63.8 |
| 7/1/2019 18:00 | 73.3 | 70.8 | 74.1 | 63.2 |
| 7/1/2019 19:00 | 73.5 | 68.8 | 73.9 | 62.6 |
| 7/1/2019 20:00 | 72.9 | 70.3 | 73.6 | 62.7 |
| 7/1/2019 21:00 | 72.6 | 68.8 | 73 | 61.8 |
| 7/1/2019 22:00 | 72.1 | 68 | 72.5 | 60.9 |
| 7/1/2019 23:00 | 71.2 | 68.3 | 71.6 | 60.2 |
| 7/2/2019 0:00 | 70.7 | 67.6 | 70.9 | 59.4 |

| | | | | |
|---|---|---|---|---|
| 7/2/2019 1:00 | 70.6 | 70.1 | 71.1 | 60.4 |
| 7/2/2019 2:00 | 70.4 | 69.5 | 70.9 | 59.9 |
| 7/2/2019 3:00 | 70.4 | 67.3 | 70.7 | 59 |
| 7/2/2019 4:00 | 70.3 | 70.3 | 70.5 | 60.2 |
| 7/2/2019 5:00 | 70.1 | 70.4 | 70.3 | 60 |
| 7/2/2019 6:00 | 70.1 | 71.7 | 70.3 | 60.5 |
| 7/2/2019 7:00 | 70.1 | 71.6 | 70.3 | 60.5 |
| 7/2/2019 8:00 | 70.1 | 70.3 | 70.3 | 60 |
| 7/2/2019 9:00 | 70.2 | 74.2 | 70.9 | 61.7 |
| 7/2/2019 10:00 | 70.5 | 76.7 | 71.4 | 62.9 |
| 7/2/2019 11:00 | 70.8 | 74.9 | 71.6 | 62.4 |
| 7/2/2019 12:00 | 71.6 | 71.8 | 72.1 | 62 |
| 7/2/2019 13:00 | 72.1 | 71.8 | 72.7 | 62.5 |
| 7/2/2019 14:00 | 72.7 | 72 | 73.6 | 63.1 |
| 7/2/2019 15:00 | 72.9 | 72.8 | 73.9 | 63.7 |
| 7/2/2019 16:00 | 72.6 | 69.2 | 73.2 | 62 |
| 7/2/2019 17:00 | 71.3 | 68.8 | 71.8 | 60.6 |
| 7/2/2019 18:00 | 70.3 | 67.9 | 70.3 | 59.2 |
| 7/2/2019 19:00 | 70.3 | 73.1 | 70.7 | 61.2 |
| 7/2/2019 20:00 | 70 | 69.3 | 70.3 | 59.5 |
| 7/2/2019 21:00 | 70.1 | 74.4 | 70.5 | 61.6 |
| 7/2/2019 22:00 | 70.9 | 70 | 71.6 | 60.6 |
| 7/2/2019 23:00 | 70.3 | 73.8 | 70.9 | 61.5 |
| 7/3/2019 0:00 | 69.7 | 70.7 | 69.8 | 59.7 |
| 7/3/2019 1:00 | 69.5 | 74.4 | 69.8 | 61 |
| 7/3/2019 2:00 | 69.3 | 70.3 | 69.4 | 59.2 |
| 7/3/2019 3:00 | 69.4 | 72.2 | 69.6 | 60 |
| 7/3/2019 4:00 | 68.9 | 74.4 | 69.1 | 60.4 |
| 7/3/2019 5:00 | 69 | 72.8 | 69.1 | 59.9 |
| 7/3/2019 6:00 | 69 | 75.6 | 69.3 | 61 |
| 7/3/2019 7:00 | 69.5 | 71.6 | 69.6 | 60 |
| 7/3/2019 8:00 | 69.4 | 73.4 | 69.6 | 60.5 |
| 7/3/2019 9:00 | 69.2 | 78.6 | 69.6 | 62.3 |
| 7/3/2019 10:00 | 70 | 81.1 | 71.1 | 64 |
| 7/3/2019 11:00 | 71.1 | 80.2 | 72.3 | 64.6 |
| 7/3/2019 12:00 | 71.3 | 79.5 | 72.5 | 64.7 |
| 7/3/2019 13:00 | 71.7 | 75.2 | 72.7 | 63.4 |
| 7/3/2019 14:00 | 72 | 73.5 | 72.9 | 63.1 |
| 7/3/2019 15:00 | 72.9 | 73.9 | 73.9 | 64.1 |
| 7/3/2019 16:00 | 72.6 | 71.8 | 73.2 | 63 |
| 7/3/2019 17:00 | 72.7 | 72.1 | 73.8 | 63.2 |
| 7/3/2019 18:00 | 72.7 | 74.1 | 73.8 | 64 |
| 7/3/2019 19:00 | 73 | 71.8 | 73.8 | 63.4 |
| 7/3/2019 20:00 | 72.9 | 70.3 | 73.6 | 62.7 |
| 7/3/2019 21:00 | 71.9 | 72 | 72.7 | 62.3 |
| 7/3/2019 22:00 | 72 | 70.4 | 72.7 | 61.8 |
| 7/3/2019 23:00 | 70.9 | 70.2 | 71.6 | 60.7 |

| | | | | |
|---|---|---|---|---|
| 7/4/2019 0:00 | 70.5 | 71.9 | 71.1 | 61 |
| 7/4/2019 1:00 | 70.5 | 74.8 | 71.1 | 62.1 |
| 7/4/2019 2:00 | 70.3 | 72 | 70.7 | 60.8 |
| 7/4/2019 3:00 | 70.1 | 71.8 | 70.3 | 60.5 |
| 7/4/2019 4:00 | 70.2 | 76 | 71.1 | 62.3 |
| 7/4/2019 5:00 | 70.1 | 71.8 | 70.3 | 60.6 |
| 7/4/2019 6:00 | 70.1 | 71.2 | 70.3 | 60.3 |
| 7/4/2019 7:00 | 69.9 | 72.4 | 70.3 | 60.6 |
| 7/4/2019 8:00 | 69.7 | 73 | 70 | 60.6 |
| 7/4/2019 9:00 | 70 | 73.9 | 70.5 | 61.3 |
| 7/4/2019 10:00 | 70.2 | 77.9 | 71.1 | 63 |
| 7/4/2019 11:00 | 70.9 | 79.9 | 72.1 | 64.3 |
| 7/4/2019 12:00 | 71.6 | 73.6 | 72.3 | 62.7 |
| 7/4/2019 13:00 | 72.1 | 74.2 | 72.9 | 63.4 |
| 7/4/2019 14:00 | 72.9 | 76.1 | 74.1 | 64.9 |
| 7/4/2019 15:00 | 72.8 | 72.7 | 73.8 | 63.5 |
| 7/4/2019 16:00 | 73.7 | 72.4 | 74.7 | 64.3 |
| 7/4/2019 17:00 | 74.2 | 70.4 | 75 | 63.9 |
| 7/4/2019 18:00 | 74.5 | 70 | 75.4 | 64.1 |
| 7/4/2019 19:00 | 74.2 | 71.4 | 75 | 64.4 |
| 7/4/2019 20:00 | 74.6 | 70.6 | 75.4 | 64.4 |
| 7/4/2019 21:00 | 73.7 | 70.2 | 74.5 | 63.3 |
| 7/4/2019 22:00 | 73.3 | 69.1 | 73.9 | 62.6 |
| 7/4/2019 23:00 | 72.1 | 71.8 | 72.7 | 62.5 |
| 7/5/2019 0:00 | 71.9 | 73.9 | 72.7 | 63.1 |
| 7/5/2019 1:00 | 71.7 | 71.4 | 72.3 | 61.9 |
| 7/5/2019 2:00 | 71.3 | 69.8 | 72 | 60.9 |
| 7/5/2019 3:00 | 71.2 | 71.6 | 71.8 | 61.5 |
| 7/5/2019 4:00 | 70.9 | 68.9 | 71.4 | 60.2 |
| 7/5/2019 5:00 | 71 | 71 | 71.6 | 61.2 |
| 7/5/2019 6:00 | 70.9 | 71.1 | 71.6 | 61.1 |
| 7/5/2019 7:00 | 70.6 | 70.2 | 71.1 | 60.4 |
| 7/5/2019 8:00 | 70.8 | 75 | 71.6 | 62.5 |
| 7/5/2019 9:00 | 71.3 | 74.8 | 72.1 | 62.9 |
| 7/5/2019 10:00 | 71.3 | 77 | 72.3 | 63.7 |
| 7/5/2019 11:00 | 72.2 | 78.6 | 73.4 | 65.2 |
| 7/5/2019 12:00 | 72.3 | 73.6 | 73.4 | 63.4 |
| 7/5/2019 13:00 | 73 | 73.5 | 73.9 | 64 |
| 7/5/2019 14:00 | 73.9 | 72.9 | 74.8 | 64.6 |
| 7/5/2019 15:00 | 74.3 | 74.7 | 75.6 | 65.8 |
| 7/5/2019 16:00 | 74.1 | 70.3 | 74.8 | 63.8 |
| 7/5/2019 17:00 | 74.6 | 70.3 | 75.4 | 64.3 |
| 7/5/2019 18:00 | 75.3 | 71.7 | 76.3 | 65.6 |
| 7/5/2019 19:00 | 75.2 | 73.9 | 76.6 | 66.3 |
| 7/5/2019 20:00 | 74.8 | 72.3 | 75.9 | 65.2 |
| 7/5/2019 21:00 | 74.2 | 75.1 | 75.6 | 65.8 |
| 7/5/2019 22:00 | 74 | 74.5 | 75.2 | 65.4 |

| | | | | |
|---|---|---|---|---|
| 7/5/2019 23:00 | 73.2 | 72.9 | 74.1 | 64 |
| 7/6/2019 0:00 | 72.7 | 71.5 | 73.6 | 63 |
| 7/6/2019 1:00 | 72.1 | 70.6 | 72.7 | 62.1 |
| 7/6/2019 2:00 | 72 | 73.8 | 72.9 | 63.2 |
| 7/6/2019 3:00 | 71.7 | 72 | 72.3 | 62.2 |
| 7/6/2019 4:00 | 71.5 | 70.9 | 72.1 | 61.6 |
| 7/6/2019 5:00 | 71.4 | 70.8 | 72 | 61.4 |
| 7/6/2019 6:00 | 71.1 | 73.2 | 72 | 62 |
| 7/6/2019 7:00 | 70.9 | 69.4 | 71.6 | 60.4 |
| 7/6/2019 8:00 | 70.9 | 74.2 | 71.8 | 62.3 |
| 7/6/2019 9:00 | 71.5 | 75.6 | 72.5 | 63.3 |
| 7/6/2019 10:00 | 71.7 | 76.6 | 72.7 | 64 |
| 7/6/2019 11:00 | 72.4 | 76.1 | 73.6 | 64.5 |
| 7/6/2019 12:00 | 73.1 | 76 | 74.3 | 65 |
| 7/6/2019 13:00 | 72.9 | 72 | 73.8 | 63.3 |
| 7/6/2019 14:00 | 73.7 | 73 | 74.7 | 64.5 |
| 7/6/2019 15:00 | 74 | 75.4 | 75.4 | 65.8 |
| 7/6/2019 16:00 | 74.1 | 69.7 | 74.8 | 63.6 |
| 7/6/2019 17:00 | 75.2 | 69.6 | 76.1 | 64.6 |
| 7/6/2019 18:00 | 75.1 | 70.9 | 76.1 | 65 |
| 7/6/2019 19:00 | 75.1 | 71 | 76.1 | 65.1 |
| 7/6/2019 20:00 | 75.2 | 71.5 | 76.1 | 65.3 |
| 7/6/2019 21:00 | 74.4 | 72.4 | 75.4 | 65 |
| 7/6/2019 22:00 | 74.2 | 71.3 | 75 | 64.3 |
| 7/6/2019 23:00 | 73.4 | 71 | 74.3 | 63.5 |
| 7/7/2019 0:00 | 73 | 69.4 | 73.6 | 62.4 |
| 7/7/2019 1:00 | 72.6 | 71 | 73.2 | 62.7 |
| 7/7/2019 2:00 | 72.3 | 73.4 | 73 | 63.3 |
| 7/7/2019 3:00 | 72.1 | 71 | 72.9 | 62.2 |
| 7/7/2019 4:00 | 71.9 | 69 | 72.5 | 61.1 |
| 7/7/2019 5:00 | 71.7 | 71.5 | 72.3 | 62 |
| 7/7/2019 6:00 | 71.5 | 69.1 | 72.1 | 60.9 |
| 7/7/2019 7:00 | 71.6 | 70.6 | 72.1 | 61.5 |
| 7/7/2019 8:00 | 71.5 | 70.2 | 72.1 | 61.3 |
| 7/7/2019 9:00 | 71.6 | 71.9 | 72.3 | 62.1 |
| 7/7/2019 10:00 | 72.1 | 73.2 | 72.9 | 63 |
| 7/7/2019 11:00 | 72.7 | 75 | 73.9 | 64.3 |
| 7/7/2019 12:00 | 73.2 | 71.9 | 73.9 | 63.6 |
| 7/7/2019 13:00 | 73.6 | 72.7 | 74.7 | 64.3 |
| 7/7/2019 14:00 | 74.4 | 73 | 75.4 | 65.1 |
| 7/7/2019 15:00 | 74.9 | 71.5 | 75.9 | 65.1 |
| 7/7/2019 16:00 | 74.8 | 69.7 | 75.6 | 64.2 |
| 7/7/2019 17:00 | 75.3 | 71 | 76.3 | 65.3 |
| 7/7/2019 18:00 | 75.1 | 70.2 | 75.9 | 64.7 |
| 7/7/2019 19:00 | 75.3 | 69.4 | 76.1 | 64.6 |
| 7/7/2019 20:00 | 75.3 | 68.7 | 75.9 | 64.3 |
| 7/7/2019 21:00 | 74.7 | 70 | 75.6 | 64.2 |

| | | | | |
|---|---|---|---|---|
| 7/7/2019 22:00 | 74.6 | 69.2 | 75.4 | 63.8 |
| 7/7/2019 23:00 | 74 | 70 | 74.8 | 63.6 |
| 7/8/2019 0:00 | 73.5 | 69.8 | 74.1 | 63 |
| 7/8/2019 1:00 | 72.9 | 70.3 | 73.6 | 62.6 |
| 7/8/2019 2:00 | 72.8 | 71.6 | 73.6 | 63 |
| 7/8/2019 3:00 | 72.6 | 71.3 | 73.2 | 62.7 |
| 7/8/2019 4:00 | 72.3 | 69 | 72.9 | 61.6 |
| 7/8/2019 5:00 | 72.1 | 71.3 | 72.7 | 62.3 |
| 7/8/2019 6:00 | 71.7 | 69 | 72.3 | 61 |
| 7/8/2019 7:00 | 71.6 | 72.9 | 72.5 | 62.5 |
| 7/8/2019 8:00 | 71.8 | 71.6 | 72.5 | 62.2 |
| 7/8/2019 9:00 | 71.8 | 72.5 | 72.7 | 62.5 |
| 7/8/2019 10:00 | 72.2 | 74.2 | 73.2 | 63.5 |
| 7/8/2019 11:00 | 72.7 | 75.2 | 73.9 | 64.4 |
| 7/8/2019 12:00 | 73.4 | 76.4 | 74.5 | 65.5 |
| 7/8/2019 13:00 | 73.6 | 71.9 | 74.5 | 64 |
| 7/8/2019 14:00 | 74.4 | 72.1 | 75.4 | 64.8 |
| 7/8/2019 15:00 | 74.2 | 70.9 | 75 | 64.1 |
| 7/8/2019 16:00 | 74.7 | 70.3 | 75.6 | 64.4 |
| 7/8/2019 17:00 | 75.5 | 70.4 | 76.3 | 65.2 |
| 7/8/2019 18:00 | 75.4 | 72.6 | 76.6 | 66 |
| 7/8/2019 19:00 | 75.1 | 68.4 | 75.7 | 64 |
| 7/8/2019 20:00 | 75 | 68.5 | 75.6 | 64 |
| 7/8/2019 21:00 | 74.7 | 69.1 | 75.6 | 63.9 |
| 7/8/2019 22:00 | 74.2 | 70.1 | 75 | 63.9 |
| 7/8/2019 23:00 | 73.6 | 69.7 | 74.5 | 63.1 |
| 7/9/2019 0:00 | 73.2 | 68.3 | 73.8 | 62.2 |
| 7/9/2019 1:00 | 72.9 | 70.3 | 73.6 | 62.7 |
| 7/9/2019 2:00 | 72.6 | 72.4 | 73.4 | 63.2 |
| 7/9/2019 3:00 | 72.3 | 69.8 | 72.9 | 61.9 |
| 7/9/2019 4:00 | 71.9 | 68.4 | 72.3 | 60.9 |
| 7/9/2019 5:00 | 71.7 | 71.8 | 72.3 | 62.1 |
| 7/9/2019 6:00 | 71.5 | 70.4 | 72.1 | 61.3 |
| 7/9/2019 7:00 | 71.4 | 73.7 | 72.1 | 62.6 |
| 7/9/2019 8:00 | 71.6 | 74.8 | 72.3 | 63.1 |
| 7/9/2019 9:00 | 71.9 | 75.8 | 72.9 | 63.8 |
| 7/9/2019 10:00 | 72.6 | 78.8 | 73.8 | 65.6 |
| 7/9/2019 11:00 | 72.7 | 77.9 | 74.1 | 65.4 |
| 7/9/2019 12:00 | 73.1 | 74.1 | 74.1 | 64.4 |
| 7/9/2019 13:00 | 73.7 | 72.5 | 74.7 | 64.3 |
| 7/9/2019 14:00 | 74.4 | 71.6 | 75.2 | 64.7 |
| 7/9/2019 15:00 | 75.1 | 77 | 76.6 | 67.4 |
| 7/9/2019 16:00 | 75.5 | 71.7 | 76.5 | 65.8 |
| 7/9/2019 17:00 | 76.6 | 74.2 | 78.3 | 67.8 |
| 7/9/2019 18:00 | 76.9 | 68.2 | 77.9 | 65.6 |
| 7/9/2019 19:00 | 77.3 | 68.5 | 78.4 | 66.1 |
| 7/9/2019 20:00 | 77.3 | 69.3 | 78.6 | 66.5 |

| | | | | |
|---|---|---|---|---|
| 7/9/2019 21:00 | 77 | 70.6 | 78.6 | 66.7 |
| 7/9/2019 22:00 | 76.4 | 70.6 | 77.4 | 66.1 |
| 7/9/2019 23:00 | 75.3 | 72.1 | 76.5 | 65.7 |
| 7/10/2019 0:00 | 74.9 | 71.7 | 75.9 | 65.1 |
| 7/10/2019 1:00 | 74.4 | 70.5 | 75.2 | 64.2 |
| 7/10/2019 2:00 | 74 | 68.6 | 74.7 | 63.1 |
| 7/10/2019 3:00 | 73.7 | 67.8 | 74.3 | 62.4 |
| 7/10/2019 4:00 | 73.6 | 71.4 | 74.5 | 63.8 |
| 7/10/2019 5:00 | 73.6 | 70.6 | 74.5 | 63.4 |
| 7/10/2019 6:00 | 73.4 | 69.6 | 73.9 | 62.8 |
| 7/10/2019 7:00 | 73.5 | 71.3 | 74.3 | 63.6 |
| 7/10/2019 8:00 | 73.2 | 69.9 | 73.9 | 62.8 |
| 7/10/2019 9:00 | 73 | 70.2 | 73.6 | 62.7 |
| 7/10/2019 10:00 | 73.1 | 70.7 | 73.9 | 63.1 |
| 7/10/2019 11:00 | 73.3 | 71.5 | 74.1 | 63.6 |
| 7/10/2019 12:00 | 73.8 | 73.6 | 75 | 64.8 |
| 7/10/2019 13:00 | 73.8 | 69.5 | 74.7 | 63.2 |
| 7/10/2019 14:00 | 74.2 | 69.5 | 75 | 63.6 |
| 7/10/2019 15:00 | 74.9 | 72.7 | 76.1 | 65.6 |
| 7/10/2019 16:00 | 75.3 | 69.8 | 76.1 | 64.7 |
| 7/10/2019 17:00 | 75.9 | 68 | 76.6 | 64.6 |
| 7/10/2019 18:00 | 76 | 67.8 | 76.6 | 64.6 |
| 7/10/2019 19:00 | 75.7 | 67 | 76.1 | 64 |
| 7/10/2019 20:00 | 76.2 | 65.8 | 76.5 | 64 |
| 7/10/2019 21:00 | 75.4 | 68.1 | 76.1 | 64.2 |
| 7/10/2019 22:00 | 75.5 | 69 | 76.3 | 64.6 |
| 7/10/2019 23:00 | 74.7 | 70.9 | 75.7 | 64.6 |
| 7/11/2019 0:00 | 74.7 | 70.5 | 75.7 | 64.4 |
| 7/11/2019 1:00 | 74.3 | 70.5 | 75.2 | 64.1 |
| 7/11/2019 2:00 | 74 | 67.9 | 74.7 | 62.7 |
| 7/11/2019 3:00 | 73.8 | 67.4 | 74.3 | 62.3 |
| 7/11/2019 4:00 | 73.3 | 70.3 | 73.9 | 63 |
| 7/11/2019 5:00 | 72.9 | 70.7 | 73.8 | 62.8 |
| 7/11/2019 6:00 | 72.7 | 69.2 | 73.4 | 62 |
| 7/11/2019 7:00 | 72.5 | 70.2 | 73.2 | 62.2 |
| 7/11/2019 8:00 | 72 | 70.6 | 72.7 | 61.9 |
| 7/11/2019 9:00 | 71.9 | 71.2 | 72.5 | 62.1 |
| 7/11/2019 10:00 | 71.8 | 70.9 | 72.5 | 61.8 |
| 7/11/2019 11:00 | 72 | 73.2 | 72.9 | 63 |
| 7/11/2019 12:00 | 72.3 | 69.2 | 72.9 | 61.6 |
| 7/11/2019 13:00 | 73 | 69 | 73.6 | 62.2 |
| 7/11/2019 14:00 | 73.5 | 74.8 | 74.5 | 65 |
| 7/11/2019 15:00 | 74 | 69.5 | 74.8 | 63.4 |
| 7/11/2019 16:00 | 74.5 | 70.8 | 75.4 | 64.4 |
| 7/11/2019 17:00 | 75 | 68.8 | 75.6 | 64 |
| 7/11/2019 18:00 | 75.6 | 69.3 | 76.5 | 64.9 |
| 7/11/2019 19:00 | 76.1 | 66.5 | 76.5 | 64.1 |

| | | | | |
|---|---|---|---|---|
| 7/11/2019 20:00 | 75.6 | 67.8 | 76.3 | 64.2 |
| 7/11/2019 21:00 | 75 | 68.5 | 75.6 | 64 |
| 7/11/2019 22:00 | 74.5 | 67.6 | 75.2 | 63 |
| 7/11/2019 23:00 | 74.1 | 67.5 | 74.5 | 62.6 |
| 7/12/2019 0:00 | 74 | 67.9 | 74.7 | 62.8 |
| 7/12/2019 1:00 | 73.8 | 67.1 | 74.3 | 62.2 |
| 7/12/2019 2:00 | 73.7 | 67.2 | 74.1 | 62.2 |
| 7/12/2019 3:00 | 73.7 | 69.1 | 74.5 | 63 |
| 7/12/2019 4:00 | 73.5 | 66.1 | 73.9 | 61.5 |
| 7/12/2019 5:00 | 73.4 | 69.1 | 74.1 | 62.7 |
| 7/12/2019 6:00 | 73.3 | 69.2 | 73.9 | 62.6 |
| 7/12/2019 7:00 | 73.1 | 66.2 | 73.6 | 61.2 |
| 7/12/2019 8:00 | 73 | 69.3 | 73.6 | 62.3 |
| 7/12/2019 9:00 | 73.1 | 69.1 | 73.8 | 62.3 |
| 7/12/2019 10:00 | 72.9 | 71.5 | 73.8 | 63.2 |
| 7/12/2019 11:00 | 72.9 | 68.1 | 73.4 | 61.7 |
| 7/12/2019 12:00 | 73.4 | 69.6 | 74.1 | 62.9 |
| 7/12/2019 13:00 | 73.7 | 67.7 | 74.3 | 62.3 |
| 7/12/2019 14:00 | 74.3 | 66.1 | 74.7 | 62.2 |
| 7/12/2019 15:00 | 74.6 | 67.6 | 75.2 | 63.2 |
| 7/12/2019 16:00 | 75 | 67.1 | 75.4 | 63.3 |
| 7/12/2019 17:00 | 75.5 | 62.6 | 75.6 | 61.8 |
| 7/12/2019 18:00 | 75 | 62.1 | 75 | 61.1 |
| 7/12/2019 19:00 | 74.9 | 63.6 | 75.2 | 61.8 |
| 7/12/2019 20:00 | 75.3 | 63.6 | 75.6 | 62.1 |
| 7/12/2019 21:00 | 73.8 | 67.8 | 74.5 | 62.5 |
| 7/12/2019 22:00 | 73.8 | 65 | 74.1 | 61.3 |
| 7/12/2019 23:00 | 73.2 | 67.7 | 73.6 | 61.9 |
| 7/13/2019 0:00 | 73 | 63.7 | 73.2 | 60 |
| 7/13/2019 1:00 | 72.8 | 67.6 | 73.2 | 61.4 |
| 7/13/2019 2:00 | 72.5 | 62.4 | 72.5 | 58.9 |
| 7/13/2019 3:00 | 72.4 | 65.6 | 72.7 | 60.2 |
| 7/13/2019 4:00 | 72.1 | 62.3 | 72.1 | 58.5 |
| 7/13/2019 5:00 | 72 | 65.7 | 72.3 | 59.9 |
| 7/13/2019 6:00 | 71.6 | 62.7 | 71.8 | 58.2 |
| 7/13/2019 7:00 | 71.6 | 67.6 | 72.1 | 60.4 |
| 7/13/2019 8:00 | 71.6 | 64.2 | 72 | 58.9 |
| 7/13/2019 9:00 | 71.8 | 65.8 | 72.1 | 59.8 |
| 7/13/2019 10:00 | 72.4 | 66.2 | 72.9 | 60.5 |
| 7/13/2019 11:00 | 72.8 | 69.6 | 73.4 | 62.3 |
| 7/13/2019 12:00 | 73.1 | 68.5 | 73.6 | 62.2 |
| 7/13/2019 13:00 | 74 | 67.5 | 74.7 | 62.5 |
| 7/13/2019 14:00 | 74.3 | 67.9 | 74.8 | 63 |
| 7/13/2019 15:00 | 74.8 | 65.5 | 75 | 62.5 |
| 7/13/2019 16:00 | 74.9 | 66 | 75.4 | 62.8 |
| 7/13/2019 17:00 | 74.9 | 70.3 | 75.7 | 64.6 |
| 7/13/2019 18:00 | 75.2 | 66 | 75.6 | 63 |

| | | | | |
|---|---|---|---|---|
| 7/13/2019 19:00 | 75.4 | 65.8 | 75.7 | 63.2 |
| 7/13/2019 20:00 | 75.2 | 66.1 | 75.6 | 63.1 |
| 7/13/2019 21:00 | 74.4 | 67.4 | 74.8 | 62.9 |
| 7/13/2019 22:00 | 74 | 71.1 | 74.8 | 64.1 |
| 7/13/2019 23:00 | 73.6 | 72.6 | 74.7 | 64.3 |
| 7/14/2019 0:00 | 73.5 | 69.6 | 74.1 | 63 |
| 7/14/2019 1:00 | 73.3 | 67.6 | 73.8 | 61.9 |
| 7/14/2019 2:00 | 72.7 | 70.3 | 73.4 | 62.5 |
| 7/14/2019 3:00 | 72.8 | 68.3 | 73.2 | 61.7 |
| 7/14/2019 4:00 | 72.3 | 69.5 | 73 | 61.8 |
| 7/14/2019 5:00 | 72.3 | 67.5 | 72.7 | 60.9 |
| 7/14/2019 6:00 | 72.1 | 70.1 | 72.7 | 61.8 |
| 7/14/2019 7:00 | 72 | 66.9 | 72.5 | 60.4 |
| 7/14/2019 8:00 | 71.9 | 66.4 | 72.3 | 60 |
| 7/14/2019 9:00 | 72 | 69 | 72.7 | 61.2 |
| 7/14/2019 10:00 | 72.2 | 68.5 | 72.7 | 61.2 |
| 7/14/2019 11:00 | 72.4 | 69.5 | 73 | 61.9 |
| 7/14/2019 12:00 | 72.6 | 69 | 73 | 61.8 |
| 7/14/2019 13:00 | 72.8 | 69.8 | 73.4 | 62.3 |
| 7/14/2019 14:00 | 73.1 | 68.2 | 73.6 | 62 |
| 7/14/2019 15:00 | 73.4 | 66.4 | 73.8 | 61.5 |
| 7/14/2019 16:00 | 74.1 | 70 | 74.8 | 63.7 |
| 7/14/2019 17:00 | 74.2 | 71.7 | 75 | 64.5 |
| 7/14/2019 18:00 | 73.7 | 66.7 | 74.1 | 61.9 |
| 7/14/2019 19:00 | 73.8 | 66.6 | 74.3 | 62 |
| 7/14/2019 20:00 | 73.7 | 65.5 | 73.9 | 61.4 |
| 7/14/2019 21:00 | 73.3 | 66.7 | 73.8 | 61.5 |
| 7/14/2019 22:00 | 73.1 | 71.1 | 73.9 | 63.2 |
| 7/14/2019 23:00 | 73 | 68.2 | 73.4 | 61.9 |
| 7/15/2019 0:00 | 72.4 | 66.1 | 72.9 | 60.5 |
| 7/15/2019 1:00 | 72.3 | 69.2 | 72.9 | 61.7 |
| 7/15/2019 2:00 | 72.4 | 65.4 | 72.7 | 60.2 |
| 7/15/2019 3:00 | 72.1 | 68.5 | 72.5 | 61.2 |
| 7/15/2019 4:00 | 72 | 65.6 | 72.3 | 59.9 |
| 7/15/2019 5:00 | 71.8 | 65.3 | 72.1 | 59.6 |
| 7/15/2019 6:00 | 71.9 | 68 | 72.3 | 60.7 |
| 7/15/2019 7:00 | 71.9 | 72 | 72.5 | 62.4 |
| 7/15/2019 8:00 | 72.3 | 73.9 | 73.2 | 63.5 |
| 7/15/2019 9:00 | 72.9 | 71.5 | 73.8 | 63.1 |
| 7/15/2019 10:00 | 72.6 | 70.8 | 73.2 | 62.6 |
| 7/15/2019 11:00 | 72.8 | 71.4 | 73.6 | 63 |
| 7/15/2019 12:00 | 73 | 72.7 | 73.9 | 63.7 |
| 7/15/2019 13:00 | 73.4 | 74.6 | 74.3 | 64.8 |
| 7/15/2019 14:00 | 73.3 | 70.7 | 74.1 | 63.2 |
| 7/15/2019 15:00 | 73.5 | 70.3 | 74.1 | 63.2 |
| 7/15/2019 16:00 | 73.2 | 68.6 | 73.6 | 62.2 |
| 7/15/2019 17:00 | 73.5 | 70 | 74.1 | 63.1 |

| | | | | |
|---|---|---|---|---|
| 7/15/2019 18:00 | 74 | 69.8 | 74.8 | 63.5 |
| 7/15/2019 19:00 | 73.9 | 67.4 | 74.3 | 62.5 |
| 7/15/2019 20:00 | 73.7 | 68.7 | 74.3 | 62.8 |
| 7/15/2019 21:00 | 73.5 | 70.4 | 74.1 | 63.3 |
| 7/15/2019 22:00 | 73.5 | 72.4 | 74.5 | 64.1 |
| 7/15/2019 23:00 | 73 | 73.8 | 73.9 | 64.1 |
| 7/16/2019 0:00 | 73.1 | 73.9 | 74.1 | 64.2 |
| 7/16/2019 1:00 | 73.1 | 73.2 | 74.1 | 64 |
| 7/16/2019 2:00 | 73.1 | 72.4 | 74.1 | 63.7 |
| 7/16/2019 3:00 | 73.1 | 71.1 | 73.9 | 63.2 |
| 7/16/2019 4:00 | 73 | 70.2 | 73.6 | 62.7 |
| 7/16/2019 5:00 | 72.6 | 70.2 | 73.2 | 62.3 |
| 7/16/2019 6:00 | 72.7 | 70.7 | 73.6 | 62.6 |
| 7/16/2019 7:00 | 72.7 | 72.2 | 73.8 | 63.2 |
| 7/16/2019 8:00 | 72.8 | 72.1 | 73.8 | 63.3 |
| 7/16/2019 9:00 | 72.9 | 72.2 | 73.9 | 63.4 |
| 7/16/2019 10:00 | 73.2 | 74.5 | 74.3 | 64.6 |
| 7/16/2019 11:00 | 73.7 | 77.4 | 75 | 66.2 |
| 7/16/2019 12:00 | 74.2 | 74.5 | 75.4 | 65.6 |
| 7/16/2019 13:00 | 74.4 | 74.4 | 75.6 | 65.7 |
| 7/16/2019 14:00 | 75.1 | 72.9 | 76.3 | 65.8 |
| 7/16/2019 15:00 | 75.1 | 70.9 | 76.1 | 65 |
| 7/16/2019 16:00 | 75.6 | 75 | 77 | 67.2 |
| 7/16/2019 17:00 | 75.8 | 69.9 | 76.6 | 65.2 |
| 7/16/2019 18:00 | 76.3 | 75.8 | 77.9 | 68.1 |
| 7/16/2019 19:00 | 75.7 | 68.4 | 76.3 | 64.6 |
| 7/16/2019 20:00 | 75.3 | 68.3 | 75.9 | 64.1 |
| 7/16/2019 21:00 | 75.2 | 67.3 | 75.6 | 63.6 |
| 7/16/2019 22:00 | 74.7 | 67 | 75.2 | 63 |
| 7/16/2019 23:00 | 73.7 | 68.3 | 74.3 | 62.6 |
| 7/17/2019 0:00 | 73.4 | 68.9 | 73.9 | 62.6 |
| 7/17/2019 1:00 | 73.4 | 70 | 73.9 | 63 |
| 7/17/2019 2:00 | 73.3 | 72.7 | 74.3 | 64.1 |
| 7/17/2019 3:00 | 73.4 | 72.5 | 74.5 | 64 |
| 7/17/2019 4:00 | 73.3 | 71 | 74.1 | 63.3 |
| 7/17/2019 5:00 | 73.1 | 70.3 | 73.8 | 62.9 |
| 7/17/2019 6:00 | 73 | 70.2 | 73.6 | 62.7 |
| 7/17/2019 7:00 | 73 | 70.7 | 73.8 | 62.9 |
| 7/17/2019 8:00 | 73 | 72.4 | 73.9 | 63.6 |
| 7/17/2019 9:00 | 72.9 | 71.6 | 73.8 | 63.2 |
| 7/17/2019 10:00 | 73.2 | 73.3 | 74.1 | 64.1 |
| 7/17/2019 11:00 | 73.7 | 73 | 74.7 | 64.5 |
| 7/17/2019 12:00 | 74 | 74.1 | 75.2 | 65.2 |
| 7/17/2019 13:00 | 74.2 | 71.8 | 75 | 64.5 |
| 7/17/2019 14:00 | 75 | 73 | 76.1 | 65.8 |
| 7/17/2019 15:00 | 75.4 | 69.9 | 76.3 | 64.9 |
| 7/17/2019 16:00 | 76.3 | 74.6 | 77.7 | 67.7 |

| | | | | |
|---|---|---|---|---|
| 7/17/2019 17:00 | 76.3 | 68.2 | 77 | 65.1 |
| 7/17/2019 18:00 | 76.5 | 69.5 | 77.5 | 65.8 |
| 7/17/2019 19:00 | 76.4 | 64.9 | 76.6 | 63.7 |
| 7/17/2019 20:00 | 75.6 | 68.8 | 76.3 | 64.6 |
| 7/17/2019 21:00 | 75.7 | 71.9 | 76.6 | 66 |
| 7/17/2019 22:00 | 75.3 | 70.5 | 76.3 | 65.1 |
| 7/17/2019 23:00 | 74.5 | 70.9 | 75.4 | 64.5 |
| 7/18/2019 0:00 | 74.3 | 69.2 | 75.2 | 63.6 |
| 7/18/2019 1:00 | 74.4 | 69.3 | 75.2 | 63.7 |
| 7/18/2019 2:00 | 74.4 | 70.2 | 75.2 | 64 |
| 7/18/2019 3:00 | 74.4 | 69.3 | 75.2 | 63.7 |
| 7/18/2019 4:00 | 74.2 | 68 | 74.8 | 63 |
| 7/18/2019 5:00 | 73.8 | 67.8 | 74.5 | 62.5 |
| 7/18/2019 6:00 | 73.5 | 68.8 | 73.9 | 62.7 |
| 7/18/2019 7:00 | 73.7 | 70.5 | 74.5 | 63.5 |
| 7/18/2019 8:00 | 73.5 | 72 | 74.3 | 63.9 |
| 7/18/2019 9:00 | 73.5 | 73.2 | 74.5 | 64.4 |
| 7/18/2019 10:00 | 73.7 | 73.1 | 74.7 | 64.5 |
| 7/18/2019 11:00 | 74 | 73 | 75 | 64.8 |
| 7/18/2019 12:00 | 74.6 | 73.4 | 75.6 | 65.5 |
| 7/18/2019 13:00 | 74.5 | 69.6 | 75.4 | 63.9 |
| 7/18/2019 14:00 | 74.9 | 70.9 | 75.9 | 64.8 |
| 7/18/2019 15:00 | 75.6 | 71 | 76.6 | 65.5 |
| 7/18/2019 16:00 | 76.5 | 70.8 | 77.7 | 66.3 |
| 7/18/2019 17:00 | 76.7 | 68.5 | 77.5 | 65.5 |
| 7/18/2019 18:00 | 77.9 | 71 | 80.2 | 67.7 |
| 7/18/2019 19:00 | 77.7 | 68.1 | 79.3 | 66.4 |
| 7/18/2019 20:00 | 77.9 | 69.8 | 79.7 | 67.2 |
| 7/18/2019 21:00 | 77.5 | 71.3 | 79.2 | 67.4 |
| 7/18/2019 22:00 | 77.5 | 72.1 | 79.3 | 67.8 |
| 7/18/2019 23:00 | 76.9 | 72 | 78.4 | 67.2 |
| 7/19/2019 0:00 | 76.4 | 70.6 | 77.4 | 66.1 |
| 7/19/2019 1:00 | 75.6 | 69.5 | 76.5 | 65 |
| 7/19/2019 2:00 | 75.4 | 67.9 | 76.1 | 64.1 |
| 7/19/2019 3:00 | 75.2 | 68.1 | 75.7 | 64 |
| 7/19/2019 4:00 | 74.9 | 67.9 | 75.6 | 63.6 |
| 7/19/2019 5:00 | 74.7 | 67.3 | 75.2 | 63.1 |
| 7/19/2019 6:00 | 74.7 | 70.2 | 75.6 | 64.4 |
| 7/19/2019 7:00 | 74.9 | 70.1 | 75.7 | 64.5 |
| 7/19/2019 8:00 | 74.7 | 69.7 | 75.6 | 64.1 |
| 7/19/2019 9:00 | 74.6 | 71.2 | 75.4 | 64.6 |
| 7/19/2019 10:00 | 75.2 | 76.6 | 76.6 | 67.3 |
| 7/19/2019 11:00 | 75.6 | 72 | 76.8 | 65.9 |
| 7/19/2019 12:00 | 76.1 | 72 | 77 | 66.4 |
| 7/19/2019 13:00 | 76.6 | 75 | 78.1 | 68 |
| 7/19/2019 14:00 | 77.1 | 70.3 | 78.4 | 66.7 |
| 7/19/2019 15:00 | 77.5 | 70.2 | 79 | 67 |

| | | | | |
|---|---|---|---|---|
| 7/19/2019 16:00 | 78.3 | 70.6 | 80.8 | 68 |
| 7/19/2019 17:00 | 78.5 | 68.8 | 80.6 | 67.4 |
| 7/19/2019 18:00 | 78.7 | 69.8 | 81.3 | 68 |
| 7/19/2019 19:00 | 78.8 | 68.5 | 81 | 67.5 |
| 7/19/2019 20:00 | 78.6 | 71.3 | 81.5 | 68.6 |
| 7/19/2019 21:00 | 78.3 | 67.4 | 80.1 | 66.6 |
| 7/19/2019 22:00 | 78.1 | 67 | 79.9 | 66.2 |
| 7/19/2019 23:00 | 77.5 | 67.4 | 78.6 | 65.9 |
| 7/20/2019 0:00 | 77.1 | 68.5 | 78.3 | 66 |
| 7/20/2019 1:00 | 76.8 | 68.9 | 77.9 | 65.8 |
| 7/20/2019 2:00 | 76.5 | 68.2 | 77.4 | 65.3 |
| 7/20/2019 3:00 | 76.2 | 68.9 | 76.8 | 65.3 |
| 7/20/2019 4:00 | 76.1 | 68.2 | 76.6 | 64.8 |
| 7/20/2019 5:00 | 75.9 | 66.7 | 76.3 | 64 |
| 7/20/2019 6:00 | 75.5 | 66.7 | 75.9 | 63.6 |
| 7/20/2019 7:00 | 75.4 | 68.6 | 76.1 | 64.4 |
| 7/20/2019 8:00 | 75.6 | 70.9 | 76.6 | 65.5 |
| 7/20/2019 9:00 | 75.6 | 72.3 | 76.8 | 66 |
| 7/20/2019 10:00 | 75.7 | 71.2 | 76.6 | 65.7 |
| 7/20/2019 11:00 | 76.5 | 72 | 77.9 | 66.8 |
| 7/20/2019 12:00 | 76.9 | 74.3 | 78.6 | 68.1 |
| 7/20/2019 13:00 | 77.3 | 70.7 | 79 | 67 |
| 7/20/2019 14:00 | 77.7 | 68.1 | 79.2 | 66.3 |
| 7/20/2019 15:00 | 78.4 | 68.7 | 80.4 | 67.2 |
| 7/20/2019 16:00 | 78.6 | 65.4 | 80.4 | 66.1 |
| 7/20/2019 17:00 | 78.8 | 70.8 | 81.5 | 68.5 |
| 7/20/2019 18:00 | 77.4 | 62.2 | 77.9 | 63.4 |
| 7/20/2019 19:00 | 76 | 56.2 | 75.4 | 59.3 |
| 7/20/2019 20:00 | 74.2 | 57.3 | 73.8 | 58.2 |
| 7/20/2019 21:00 | 73.2 | 54.9 | 72.5 | 56 |
| 7/20/2019 22:00 | 72.2 | 54 | 71.6 | 54.7 |
| 7/20/2019 23:00 | 71 | 54.2 | 70.3 | 53.6 |
| 7/21/2019 0:00 | 70 | 54.6 | 69.3 | 52.9 |
| 7/21/2019 1:00 | 69.3 | 56.1 | 68.4 | 53 |
| 7/21/2019 2:00 | 68.8 | 55.8 | 67.6 | 52.4 |
| 7/21/2019 3:00 | 68.4 | 56.6 | 67.1 | 52.4 |
| 7/21/2019 4:00 | 67.9 | 56.2 | 66.4 | 51.8 |
| 7/21/2019 5:00 | 67.8 | 56.8 | 66.2 | 51.9 |
| 7/21/2019 6:00 | 67.6 | 56.1 | 65.8 | 51.4 |
| 7/21/2019 7:00 | 67 | 57 | 65.1 | 51.3 |
| 7/21/2019 8:00 | 67.1 | 57.8 | 65.5 | 51.7 |
| 7/21/2019 9:00 | 67.1 | 59.1 | 65.5 | 52.3 |
| 7/21/2019 10:00 | 67.6 | 61 | 66.2 | 53.6 |
| 7/21/2019 11:00 | 68.3 | 61.2 | 67.3 | 54.4 |
| 7/21/2019 12:00 | 69.1 | 60.8 | 68.5 | 55 |
| 7/21/2019 13:00 | 69.2 | 59.5 | 68.4 | 54.5 |
| 7/21/2019 14:00 | 69.8 | 58.7 | 69.3 | 54.7 |

| | | | | |
|---|---|---|---|---|
| 7/21/2019 15:00 | 70.2 | 58 | 69.8 | 54.8 |
| 7/21/2019 16:00 | 70.6 | 56.6 | 70.2 | 54.4 |
| 7/21/2019 17:00 | 70.7 | 56.4 | 70.5 | 54.5 |
| 7/21/2019 18:00 | 70 | 56.7 | 69.4 | 53.9 |
| 7/21/2019 19:00 | 69 | 58.3 | 68 | 53.8 |
| 7/21/2019 20:00 | 68.9 | 60 | 67.8 | 54.4 |
| 7/21/2019 21:00 | 68.5 | 59.4 | 67.3 | 53.8 |
| 7/21/2019 22:00 | 67.7 | 57.5 | 66.2 | 52.2 |
| 7/21/2019 23:00 | 67 | 58.7 | 65.3 | 52.1 |
| 7/22/2019 0:00 | 66.5 | 59.5 | 64.6 | 52 |
| 7/22/2019 1:00 | 66.6 | 60.5 | 64.9 | 52.5 |
| 7/22/2019 2:00 | 66.6 | 60 | 64.9 | 52.3 |
| 7/22/2019 3:00 | 66.7 | 59.8 | 64.8 | 52.3 |
| 7/22/2019 4:00 | 66.5 | 60.1 | 64.8 | 52.2 |
| 7/22/2019 5:00 | 66.3 | 61.2 | 64.4 | 52.5 |
| 7/22/2019 6:00 | 66 | 61.5 | 64 | 52.4 |
| 7/22/2019 7:00 | 65.8 | 61.5 | 63.7 | 52.2 |
| 7/22/2019 8:00 | 65.8 | 61.7 | 63.7 | 52.3 |
| 7/22/2019 9:00 | 65.9 | 63.2 | 64.2 | 53 |
| 7/22/2019 10:00 | 66.2 | 63.9 | 64.8 | 53.7 |
| 7/22/2019 11:00 | 66.8 | 64.8 | 65.5 | 54.6 |
| 7/22/2019 12:00 | 67.4 | 66.3 | 66.4 | 55.7 |
| 7/22/2019 13:00 | 68 | 66.6 | 67.3 | 56.5 |
| 7/22/2019 14:00 | 68.6 | 65.4 | 68 | 56.6 |
| 7/22/2019 15:00 | 69.6 | 63.3 | 69.3 | 56.6 |
| 7/22/2019 16:00 | 69.8 | 64 | 69.8 | 57.1 |
| 7/22/2019 17:00 | 70.1 | 61.9 | 69.8 | 56.5 |
| 7/22/2019 18:00 | 70.2 | 63.4 | 70.2 | 57.2 |
| 7/22/2019 19:00 | 70.1 | 62.9 | 69.8 | 56.9 |
| 7/22/2019 20:00 | 70 | 62.6 | 69.8 | 56.6 |
| 7/22/2019 21:00 | 69.3 | 61.4 | 68.7 | 55.5 |
| 7/22/2019 22:00 | 68.7 | 60 | 68 | 54.3 |
| 7/22/2019 23:00 | 67.6 | 60.4 | 66.2 | 53.4 |
| 7/23/2019 0:00 | 67.3 | 59.8 | 65.8 | 52.8 |
| 7/23/2019 1:00 | 66.8 | 58.4 | 65.1 | 51.7 |
| 7/23/2019 2:00 | 66.1 | 58.6 | 64 | 51.1 |
| 7/23/2019 3:00 | 66 | 57.6 | 63.7 | 50.6 |
| 7/23/2019 4:00 | 65.8 | 58.5 | 63.5 | 50.8 |
| 7/23/2019 5:00 | 65.7 | 59.2 | 63.5 | 51 |
| 7/23/2019 6:00 | 65.4 | 59.4 | 63 | 50.9 |
| 7/23/2019 7:00 | 65.1 | 58.4 | 62.6 | 50.1 |
| 7/23/2019 8:00 | 64.8 | 65.1 | 63 | 52.8 |
| 7/23/2019 9:00 | 65.4 | 60.5 | 63.1 | 51.4 |
| 7/23/2019 10:00 | 65.7 | 61.5 | 63.7 | 52.1 |
| 7/23/2019 11:00 | 66.8 | 61.2 | 65.3 | 53.1 |
| 7/23/2019 12:00 | 67.4 | 63.9 | 66.2 | 54.7 |
| 7/23/2019 13:00 | 67.6 | 63.2 | 66.4 | 54.6 |

| | | | | |
|---|---|---|---|---|
| 7/23/2019 14:00 | 68.6 | 67.6 | 68.2 | 57.5 |
| 7/23/2019 15:00 | 70 | 66.3 | 70.2 | 58.2 |
| 7/23/2019 16:00 | 70.3 | 64.3 | 70.2 | 57.7 |
| 7/23/2019 17:00 | 70.7 | 62 | 70.5 | 57 |
| 7/23/2019 18:00 | 70.4 | 62.1 | 70.3 | 56.8 |
| 7/23/2019 19:00 | 70.4 | 65.5 | 70.5 | 58.3 |
| 7/23/2019 20:00 | 69.9 | 64.3 | 69.8 | 57.3 |
| 7/23/2019 21:00 | 68.9 | 62.6 | 68.4 | 55.6 |
| 7/23/2019 22:00 | 68.9 | 70.1 | 68.9 | 58.7 |
| 7/23/2019 23:00 | 68.7 | 63.5 | 68.2 | 55.8 |
| 7/24/2019 0:00 | 68.3 | 66.7 | 67.6 | 56.8 |
| 7/24/2019 1:00 | 68.1 | 68.1 | 67.5 | 57.2 |
| 7/24/2019 2:00 | 68.3 | 69.7 | 68 | 58.1 |
| 7/24/2019 3:00 | 69.6 | 75.7 | 70.3 | 61.6 |
| 7/24/2019 4:00 | 70.9 | 77.9 | 72 | 63.7 |
| 7/24/2019 5:00 | 71.8 | 76.7 | 72.9 | 64.1 |
| 7/24/2019 6:00 | 72.3 | 75.8 | 73.6 | 64.3 |
| 7/24/2019 7:00 | 72.5 | 75.8 | 73.8 | 64.5 |
| 7/24/2019 8:00 | 72.7 | 75.7 | 73.9 | 64.6 |
| 7/24/2019 9:00 | 72.4 | 62.5 | 72.5 | 58.9 |
| 7/24/2019 10:00 | 68.9 | 59.5 | 67.8 | 54.2 |
| 7/24/2019 11:00 | 67 | 54.9 | 64.9 | 50.2 |
| 7/24/2019 12:00 | 64.9 | 53.4 | 61.9 | 47.6 |
| 7/24/2019 13:00 | 63.9 | 54.7 | 61.2 | 47.3 |
| 7/24/2019 14:00 | 64.1 | 56 | 61.3 | 48.1 |
| 7/24/2019 15:00 | 64.1 | 57.2 | 61.5 | 48.6 |
| 7/24/2019 16:00 | 64.3 | 57.2 | 61.7 | 48.8 |
| 7/24/2019 17:00 | 64.2 | 56.2 | 61.5 | 48.3 |
| 7/24/2019 18:00 | 64 | 55.2 | 61.2 | 47.6 |
| 7/24/2019 19:00 | 63.7 | 54.9 | 60.8 | 47.2 |
| 7/24/2019 20:00 | 64.3 | 64.2 | 62.4 | 51.9 |
| 7/24/2019 21:00 | 68 | 73.6 | 68 | 59.3 |
| 7/24/2019 22:00 | 70.8 | 71 | 71.4 | 60.9 |
| 7/24/2019 23:00 | 71 | 72.5 | 71.8 | 61.7 |
| 7/25/2019 0:00 | 71.3 | 72.9 | 72.1 | 62.1 |
| 7/25/2019 1:00 | 71.5 | 72.8 | 72.3 | 62.4 |
| 7/25/2019 2:00 | 71.7 | 72.5 | 72.5 | 62.4 |
| 7/25/2019 3:00 | 71.8 | 72.3 | 72.7 | 62.4 |
| 7/25/2019 4:00 | 72 | 72.1 | 72.9 | 62.5 |
| 7/25/2019 5:00 | 72 | 72.8 | 72.9 | 62.8 |
| 7/25/2019 6:00 | 71.9 | 73 | 72.7 | 62.8 |
| 7/25/2019 7:00 | 72 | 72.9 | 72.9 | 62.8 |
| 7/25/2019 8:00 | 72.1 | 74.1 | 72.9 | 63.4 |
| 7/25/2019 9:00 | 72.6 | 76.2 | 73.8 | 64.6 |
| 7/25/2019 10:00 | 69.7 | 59.2 | 69.1 | 54.8 |
| 7/25/2019 11:00 | 66.5 | 56.3 | 64.2 | 50.5 |
| 7/25/2019 12:00 | 65.4 | 55.9 | 62.6 | 49.3 |

| | | | | |
|---|---|---|---|---|
| 7/25/2019 13:00 | 65 | 57.9 | 62.4 | 49.8 |
| 7/25/2019 14:00 | 64.7 | 57.6 | 62.1 | 49.4 |
| 7/25/2019 15:00 | 65.2 | 57.2 | 62.6 | 49.7 |
| 7/25/2019 16:00 | 65.3 | 56.2 | 62.6 | 49.3 |
| 7/25/2019 17:00 | 65.2 | 56.4 | 62.6 | 49.3 |
| 7/25/2019 18:00 | 64.9 | 55.5 | 62.1 | 48.7 |
| 7/25/2019 19:00 | 64.4 | 58.6 | 61.9 | 49.6 |
| 7/25/2019 20:00 | 66.3 | 76.4 | 65.8 | 58.7 |
| 7/25/2019 21:00 | 71 | 72.5 | 71.8 | 61.7 |
| 7/25/2019 22:00 | 72.1 | 72.9 | 73 | 63 |
| 7/25/2019 23:00 | 72.6 | 73.9 | 73.6 | 63.8 |
| 7/26/2019 0:00 | 73 | 72.8 | 73.9 | 63.7 |
| 7/26/2019 1:00 | 73.1 | 72.6 | 74.1 | 63.8 |
| 7/26/2019 2:00 | 73.3 | 73.1 | 74.3 | 64.1 |
| 7/26/2019 3:00 | 73.4 | 73.1 | 74.3 | 64.2 |
| 7/26/2019 4:00 | 73.4 | 72.6 | 74.5 | 64.1 |
| 7/26/2019 5:00 | 73.4 | 73.9 | 74.5 | 64.6 |
| 7/26/2019 6:00 | 73.3 | 72.4 | 74.3 | 63.9 |
| 7/26/2019 7:00 | 73.2 | 73.3 | 74.3 | 64.2 |
| 7/26/2019 8:00 | 73.2 | 73.4 | 74.3 | 64.2 |
| 7/26/2019 9:00 | 73.6 | 72.8 | 74.7 | 64.3 |
| 7/26/2019 10:00 | 71.2 | 62.4 | 71.2 | 57.6 |
| 7/26/2019 11:00 | 68.1 | 57.7 | 66.7 | 52.6 |
| 7/26/2019 12:00 | 67 | 57.9 | 65.1 | 51.7 |
| 7/26/2019 13:00 | 66.6 | 58.7 | 64.8 | 51.7 |
| 7/26/2019 14:00 | 66.5 | 58.3 | 64.6 | 51.4 |
| 7/26/2019 15:00 | 66.3 | 59.9 | 64.2 | 52 |
| 7/26/2019 16:00 | 66.1 | 58.3 | 64 | 51 |
| 7/26/2019 17:00 | 65.9 | 58.5 | 63.9 | 50.9 |
| 7/26/2019 18:00 | 65.7 | 58.6 | 63.5 | 50.8 |
| 7/26/2019 19:00 | 65.4 | 57.1 | 62.8 | 49.8 |
| 7/26/2019 20:00 | 65.4 | 65.7 | 63.7 | 53.6 |
| 7/26/2019 21:00 | 69.9 | 76.7 | 70.5 | 62.2 |
| 7/26/2019 22:00 | 72.7 | 76.1 | 73.9 | 64.7 |
| 7/26/2019 23:00 | 72.9 | 78.3 | 74.3 | 65.8 |
| 7/27/2019 0:00 | 73.5 | 77.9 | 74.8 | 66.1 |
| 7/27/2019 1:00 | 73.8 | 77.9 | 75.4 | 66.4 |
| 7/27/2019 2:00 | 74.2 | 77.7 | 75.6 | 66.8 |
| 7/27/2019 3:00 | 74.4 | 77.9 | 75.9 | 67.1 |
| 7/27/2019 4:00 | 74.7 | 78.2 | 76.5 | 67.4 |
| 7/27/2019 5:00 | 75 | 78.4 | 76.6 | 67.8 |
| 7/27/2019 6:00 | 75.2 | 78.9 | 76.8 | 68.2 |
| 7/27/2019 7:00 | 75.5 | 79.6 | 77.4 | 68.7 |
| 7/27/2019 8:00 | 75.7 | 80 | 77.7 | 69.1 |
| 7/27/2019 9:00 | 74.6 | 71.6 | 75.4 | 64.8 |
| 7/27/2019 10:00 | 71.7 | 62.3 | 71.8 | 58.2 |
| 7/27/2019 11:00 | 69.7 | 63 | 69.4 | 56.6 |

| | | | | |
|---|---|---|---|---|
| 7/27/2019 12:00 | 69 | 63.2 | 68.4 | 56 |
| 7/27/2019 13:00 | 68.9 | 63.2 | 68.2 | 55.8 |
| 7/27/2019 14:00 | 68.9 | 65 | 68.5 | 56.6 |
| 7/27/2019 15:00 | 69.4 | 63.8 | 69.1 | 56.6 |
| 7/27/2019 16:00 | 69.8 | 63.3 | 69.6 | 56.8 |
| 7/27/2019 17:00 | 69.9 | 61.8 | 69.4 | 56.2 |
| 7/27/2019 18:00 | 69.7 | 60.9 | 69.3 | 55.7 |
| 7/27/2019 19:00 | 69.6 | 59.3 | 68.9 | 54.8 |
| 7/27/2019 20:00 | 68.4 | 60.4 | 67.5 | 54.2 |
| 7/27/2019 21:00 | 67.5 | 62.9 | 66.4 | 54.4 |
| 7/27/2019 22:00 | 66.9 | 65.3 | 65.5 | 54.9 |
| 7/27/2019 23:00 | 67.6 | 73.1 | 67.1 | 58.7 |
| 7/28/2019 0:00 | 68.9 | 78.5 | 69.1 | 61.9 |
| 7/28/2019 1:00 | 71 | 87.4 | 72.5 | 67.1 |
| 7/28/2019 2:00 | 72.4 | 87.5 | 74.3 | 68.5 |
| 7/28/2019 3:00 | 73.4 | 87.1 | 75.4 | 69.3 |
| 7/28/2019 4:00 | 74.2 | 89.2 | 76.8 | 70.8 |
| 7/28/2019 5:00 | 74.6 | 89.3 | 77.4 | 71.2 |
| 7/28/2019 6:00 | 74.8 | 89.4 | 77.5 | 71.5 |
| 7/28/2019 7:00 | 75 | 89.2 | 77.7 | 71.6 |
| 7/28/2019 8:00 | 74.5 | 82.7 | 76.6 | 68.9 |
| 7/28/2019 9:00 | 72.8 | 75.6 | 73.9 | 64.7 |
| 7/28/2019 10:00 | 70.6 | 68.5 | 70.9 | 59.7 |
| 7/28/2019 11:00 | 69.7 | 68.7 | 69.6 | 58.9 |
| 7/28/2019 12:00 | 69.1 | 69.1 | 68.9 | 58.5 |
| 7/28/2019 13:00 | 69.4 | 67.9 | 69.3 | 58.3 |
| 7/28/2019 14:00 | 69.5 | 68.5 | 69.4 | 58.7 |
| 7/28/2019 15:00 | 69.8 | 66.4 | 70 | 58.1 |
| 7/28/2019 16:00 | 69.5 | 67.1 | 69.4 | 58.1 |
| 7/28/2019 17:00 | 68.9 | 65.8 | 68.4 | 57 |
| 7/28/2019 18:00 | 68.6 | 66.8 | 68.2 | 57.2 |
| 7/28/2019 19:00 | 68.7 | 66.3 | 68.4 | 57 |
| 7/28/2019 20:00 | 68.2 | 66.2 | 67.6 | 56.5 |
| 7/28/2019 21:00 | 67.3 | 68.2 | 66.6 | 56.5 |
| 7/28/2019 22:00 | 68.1 | 74.3 | 68 | 59.6 |
| 7/28/2019 23:00 | 69.6 | 81.4 | 70.3 | 63.6 |
| 7/29/2019 0:00 | 71.2 | 84.1 | 72.5 | 66.1 |
| 7/29/2019 1:00 | 72.2 | 87.6 | 74.1 | 68.3 |
| 7/29/2019 2:00 | 73.1 | 89 | 75.4 | 69.6 |
| 7/29/2019 3:00 | 73.5 | 89.1 | 75.9 | 70.1 |
| 7/29/2019 4:00 | 73.9 | 88.3 | 76.3 | 70.2 |
| 7/29/2019 5:00 | 74.2 | 88.4 | 76.6 | 70.5 |
| 7/29/2019 6:00 | 74.3 | 88.6 | 76.6 | 70.7 |
| 7/29/2019 7:00 | 74.2 | 88.1 | 76.6 | 70.4 |
| 7/29/2019 8:00 | 73.8 | 86.1 | 76.1 | 69.4 |
| 7/29/2019 9:00 | 72.7 | 78.3 | 74.1 | 65.5 |
| 7/29/2019 10:00 | 70.9 | 73.7 | 71.8 | 62.1 |

| | | | | |
|---|---|---|---|---|
| 7/29/2019 11:00 | 70.2 | 73.7 | 70.9 | 61.5 |
| 7/29/2019 12:00 | 70.5 | 73.1 | 71.1 | 61.4 |
| 7/29/2019 13:00 | 71.3 | 72.1 | 72.1 | 61.8 |
| 7/29/2019 14:00 | 71.5 | 69.4 | 72.1 | 60.9 |
| 7/29/2019 15:00 | 71.7 | 68.5 | 72.1 | 60.8 |
| 7/29/2019 16:00 | 70.5 | 67.5 | 70.9 | 59.3 |
| 7/29/2019 17:00 | 70.7 | 67.5 | 71.2 | 59.4 |
| 7/29/2019 18:00 | 70.6 | 67.6 | 70.9 | 59.4 |
| 7/29/2019 19:00 | 70.7 | 67 | 70.9 | 59.2 |
| 7/29/2019 20:00 | 70.1 | 66.8 | 70.2 | 58.6 |
| 7/29/2019 21:00 | 68.8 | 68.5 | 68.5 | 58 |
| 7/29/2019 22:00 | 68.4 | 73.1 | 68.4 | 59.5 |
| 7/29/2019 23:00 | 69.1 | 76.1 | 69.3 | 61.2 |
| 7/30/2019 0:00 | 70.1 | 80.2 | 70.9 | 63.7 |
| 7/30/2019 1:00 | 71 | 82.1 | 72.1 | 65.2 |
| 7/30/2019 2:00 | 72 | 85.7 | 73.6 | 67.5 |
| 7/30/2019 3:00 | 72.8 | 86.2 | 74.7 | 68.4 |
| 7/30/2019 4:00 | 73.1 | 83.9 | 75 | 67.9 |
| 7/30/2019 5:00 | 73.4 | 84.9 | 75.6 | 68.6 |
| 7/30/2019 6:00 | 73.6 | 87.4 | 76.1 | 69.6 |
| 7/30/2019 7:00 | 73.8 | 88.3 | 76.3 | 70.2 |
| 7/30/2019 8:00 | 73.7 | 85.1 | 75.7 | 69 |
| 7/30/2019 9:00 | 72.7 | 78.1 | 74.1 | 65.5 |
| 7/30/2019 10:00 | 70.8 | 75.4 | 71.8 | 62.7 |
| 7/30/2019 11:00 | 70.4 | 73.8 | 71.1 | 61.6 |
| 7/30/2019 12:00 | 70.5 | 72.2 | 71.1 | 61.1 |
| 7/30/2019 13:00 | 70.6 | 70.9 | 71.1 | 60.7 |
| 7/30/2019 14:00 | 70.8 | 70.1 | 71.4 | 60.6 |
| 7/30/2019 15:00 | 71.4 | 68 | 71.8 | 60.3 |
| 7/30/2019 16:00 | 71.6 | 66.9 | 72 | 60 |
| 7/30/2019 17:00 | 71.6 | 66 | 72.1 | 59.7 |
| 7/30/2019 18:00 | 71.9 | 66.1 | 72.3 | 59.9 |
| 7/30/2019 19:00 | 70.9 | 62.2 | 71.1 | 57.3 |
| 7/30/2019 20:00 | 70.1 | 72.6 | 70.5 | 60.8 |
| 7/30/2019 21:00 | 72.3 | 83.4 | 73.9 | 67 |
| 7/30/2019 22:00 | 73.3 | 82.6 | 75.2 | 67.7 |
| 7/30/2019 23:00 | 73.4 | 85.4 | 75.6 | 68.8 |
| 7/31/2019 0:00 | 73.8 | 85.6 | 75.9 | 69.3 |
| 7/31/2019 1:00 | 74.2 | 88.6 | 76.6 | 70.6 |
| 7/31/2019 2:00 | 74.5 | 89.4 | 77.4 | 71.2 |
| 7/31/2019 3:00 | 74.9 | 87.5 | 77.7 | 70.9 |
| 7/31/2019 4:00 | 75.2 | 88.7 | 78.3 | 71.7 |
| 7/31/2019 5:00 | 75.2 | 87.2 | 77.7 | 71.1 |
| 7/31/2019 6:00 | 75 | 87.1 | 77.5 | 70.9 |
| 7/31/2019 7:00 | 74.9 | 87.4 | 77.7 | 70.9 |
| 7/31/2019 8:00 | 74.6 | 83.5 | 76.8 | 69.2 |
| 7/31/2019 9:00 | 72.9 | 74.7 | 73.9 | 64.4 |

| | | | | |
|---|---|---|---|---|
| 7/31/2019 10:00 | 71 | 72.6 | 71.8 | 61.8 |
| 7/31/2019 11:00 | 70.6 | 72.2 | 71.2 | 61.2 |
| 7/31/2019 12:00 | 70.9 | 71.3 | 71.6 | 61.1 |
| 7/31/2019 13:00 | 71.1 | 70.9 | 71.8 | 61.1 |
| 7/31/2019 14:00 | 71.5 | 69.6 | 72.1 | 61.1 |
| 7/31/2019 15:00 | 71.7 | 67.3 | 72.1 | 60.2 |
| 7/31/2019 16:00 | 71.7 | 66 | 72 | 59.8 |
| 7/31/2019 17:00 | 72.1 | 65.7 | 72.5 | 60 |
| 7/31/2019 18:00 | 72.1 | 65 | 72.3 | 59.7 |
| 7/31/2019 19:00 | 71.7 | 64.9 | 72 | 59.3 |
| 7/31/2019 20:00 | 71 | 64.7 | 71.2 | 58.5 |
| 7/31/2019 21:00 | 70.1 | 66.5 | 70.2 | 58.4 |
| 7/31/2019 22:00 | 69 | 69.3 | 68.9 | 58.6 |
| 7/31/2019 23:00 | 69.4 | 75.9 | 69.8 | 61.4 |
| 8/1/2019 0:00 | 71.1 | 80.4 | 72.3 | 64.7 |
| 8/1/2019 1:00 | 72.6 | 83.6 | 74.3 | 67.3 |
| 8/1/2019 2:00 | 73 | 84.4 | 74.8 | 68 |
| 8/1/2019 3:00 | 73.6 | 87.9 | 76.1 | 69.8 |
| 8/1/2019 4:00 | 74 | 88.8 | 76.6 | 70.5 |
| 8/1/2019 5:00 | 74.7 | 89 | 77.5 | 71.2 |
| 8/1/2019 6:00 | 75.1 | 90.5 | 78.3 | 72.1 |
| 8/1/2019 7:00 | 75.5 | 90.1 | 78.6 | 72.4 |
| 8/1/2019 8:00 | 75.5 | 88.4 | 78.4 | 71.8 |
| 8/1/2019 9:00 | 73.9 | 77.1 | 75.2 | 66.3 |
| 8/1/2019 10:00 | 71.5 | 71.5 | 72.1 | 61.8 |
| 8/1/2019 11:00 | 70.5 | 69.4 | 71.1 | 60 |
| 8/1/2019 12:00 | 70.3 | 69.7 | 70.5 | 59.9 |
| 8/1/2019 13:00 | 71 | 68 | 71.4 | 59.9 |
| 8/1/2019 14:00 | 70.6 | 67.3 | 70.9 | 59.3 |
| 8/1/2019 15:00 | 70.6 | 66.4 | 70.9 | 58.9 |
| 8/1/2019 16:00 | 71 | 66 | 71.2 | 59.1 |
| 8/1/2019 17:00 | 71.5 | 63.3 | 71.8 | 58.3 |
| 8/1/2019 18:00 | 71 | 62.2 | 71.1 | 57.5 |
| 8/1/2019 19:00 | 70.3 | 62.5 | 70 | 56.9 |
| 8/1/2019 20:00 | 69.6 | 63.9 | 69.4 | 56.9 |
| 8/1/2019 21:00 | 68.9 | 67.9 | 68.5 | 57.8 |
| 8/1/2019 22:00 | 69 | 69.7 | 68.9 | 58.7 |
| 8/1/2019 23:00 | 69.5 | 73.1 | 69.8 | 60.5 |
| 8/2/2019 0:00 | 70.2 | 77.4 | 71.1 | 62.8 |
| 8/2/2019 1:00 | 71.3 | 82.4 | 72.5 | 65.6 |
| 8/2/2019 2:00 | 72.4 | 86.5 | 74.3 | 68.1 |
| 8/2/2019 3:00 | 73.2 | 88 | 75.4 | 69.4 |
| 8/2/2019 4:00 | 73.8 | 89.6 | 76.3 | 70.5 |
| 8/2/2019 5:00 | 74.3 | 89.6 | 76.8 | 71 |
| 8/2/2019 6:00 | 74.8 | 91.2 | 77.7 | 72 |
| 8/2/2019 7:00 | 75 | 89.7 | 77.7 | 71.8 |
| 8/2/2019 8:00 | 74.9 | 85.9 | 77.4 | 70.4 |

| | | | | |
|---|---|---|---|---|
| 8/2/2019 9:00 | 73.5 | 77.4 | 74.8 | 66 |
| 8/2/2019 10:00 | 71.3 | 72.2 | 72.1 | 61.9 |
| 8/2/2019 11:00 | 70.4 | 70.4 | 70.9 | 60.4 |
| 8/2/2019 12:00 | 70.5 | 70.6 | 70.9 | 60.5 |
| 8/2/2019 13:00 | 71 | 68.9 | 71.4 | 60.3 |
| 8/2/2019 14:00 | 71.2 | 69 | 71.8 | 60.5 |
| 8/2/2019 15:00 | 71.5 | 67.7 | 72 | 60.2 |
| 8/2/2019 16:00 | 71.3 | 66.1 | 71.8 | 59.4 |
| 8/2/2019 17:00 | 70.7 | 67 | 70.9 | 59.2 |
| 8/2/2019 18:00 | 70.1 | 65.3 | 70 | 57.8 |
| 8/2/2019 19:00 | 68.9 | 66.8 | 68.7 | 57.4 |
| 8/2/2019 20:00 | 68.6 | 69 | 68.4 | 58 |
| 8/2/2019 21:00 | 69.7 | 78.4 | 70.3 | 62.7 |
| 8/2/2019 22:00 | 70.9 | 80 | 72.1 | 64.4 |
| 8/2/2019 23:00 | 71.9 | 86.8 | 73.6 | 67.7 |
| 8/3/2019 0:00 | 72.5 | 83.6 | 74.1 | 67.2 |
| 8/3/2019 1:00 | 72.7 | 85.9 | 74.7 | 68.2 |
| 8/3/2019 2:00 | 73.1 | 87.5 | 75.4 | 69.2 |
| 8/3/2019 3:00 | 73.5 | 86.2 | 75.6 | 69.1 |
| 8/3/2019 4:00 | 73.8 | 86.6 | 76.1 | 69.5 |
| 8/3/2019 5:00 | 74 | 88 | 76.5 | 70.2 |
| 8/3/2019 6:00 | 74 | 88.1 | 76.5 | 70.2 |
| 8/3/2019 7:00 | 74.1 | 87.2 | 76.5 | 70.1 |
| 8/3/2019 8:00 | 74.2 | 84.8 | 76.5 | 69.3 |
| 8/3/2019 9:00 | 73.4 | 81.7 | 75 | 67.4 |
| 8/3/2019 10:00 | 72.4 | 75 | 73.4 | 64 |
| 8/3/2019 11:00 | 71 | 71.7 | 71.6 | 61.4 |
| 8/3/2019 12:00 | 70 | 71.7 | 70.3 | 60.4 |
| 8/3/2019 13:00 | 69.6 | 69.8 | 69.6 | 59.3 |
| 8/3/2019 14:00 | 69.4 | 69.2 | 69.4 | 58.8 |
| 8/3/2019 15:00 | 69.2 | 68.4 | 68.9 | 58.4 |
| 8/3/2019 16:00 | 68.9 | 68.8 | 68.7 | 58.2 |
| 8/3/2019 17:00 | 69 | 68 | 68.7 | 58 |
| 8/3/2019 18:00 | 69.3 | 65.6 | 69.1 | 57.3 |
| 8/3/2019 19:00 | 68.3 | 66.2 | 67.6 | 56.5 |
| 8/3/2019 20:00 | 68 | 68.8 | 67.3 | 57.3 |
| 8/3/2019 21:00 | 69.1 | 78.2 | 69.6 | 62.1 |
| 8/3/2019 22:00 | 70.8 | 84.5 | 72.1 | 65.8 |
| 8/3/2019 23:00 | 71.7 | 83.5 | 73.2 | 66.4 |
| 8/4/2019 0:00 | 72.3 | 86.5 | 74.3 | 68.1 |
| 8/4/2019 1:00 | 72.7 | 86.1 | 74.7 | 68.3 |
| 8/4/2019 2:00 | 73.3 | 88.7 | 75.6 | 69.7 |
| 8/4/2019 3:00 | 73.7 | 90.3 | 76.3 | 70.7 |
| 8/4/2019 4:00 | 74 | 88.1 | 76.5 | 70.2 |
| 8/4/2019 5:00 | 74 | 85.8 | 76.3 | 69.4 |
| 8/4/2019 6:00 | 73.9 | 86.5 | 76.1 | 69.6 |
| 8/4/2019 7:00 | 74.3 | 88.6 | 77 | 70.7 |

| | | | | |
|---|---|---|---|---|
| 8/4/2019 8:00 | 74.3 | 85.2 | 76.6 | 69.5 |
| 8/4/2019 9:00 | 73.4 | 82.1 | 75.2 | 67.6 |
| 8/4/2019 10:00 | 71.8 | 73.4 | 72.7 | 62.8 |
| 8/4/2019 11:00 | 70.7 | 71.1 | 71.1 | 60.8 |
| 8/4/2019 12:00 | 70.6 | 72.3 | 71.2 | 61.2 |
| 8/4/2019 13:00 | 70.6 | 72.9 | 71.2 | 61.5 |
| 8/4/2019 14:00 | 71.1 | 70.4 | 71.8 | 61 |
| 8/4/2019 15:00 | 71 | 66.4 | 71.4 | 59.2 |
| 8/4/2019 16:00 | 71 | 65.2 | 71.2 | 58.7 |
| 8/4/2019 17:00 | 71.1 | 64.6 | 71.4 | 58.6 |
| 8/4/2019 18:00 | 70.5 | 68.2 | 70.9 | 59.6 |
| 8/4/2019 19:00 | 70.4 | 68 | 70.7 | 59.3 |
| 8/4/2019 20:00 | 69.9 | 68.5 | 70 | 59.1 |
| 8/4/2019 21:00 | 70.2 | 77.5 | 71.1 | 62.9 |
| 8/4/2019 22:00 | 72 | 83.6 | 73.6 | 66.7 |
| 8/4/2019 23:00 | 73.1 | 87.7 | 75.4 | 69.2 |
| 8/5/2019 0:00 | 73.6 | 87.4 | 76.1 | 69.6 |
| 8/5/2019 1:00 | 73.8 | 85.4 | 75.9 | 69.2 |
| 8/5/2019 2:00 | 73.9 | 86.1 | 76.1 | 69.4 |
| 8/5/2019 3:00 | 74.1 | 88 | 76.5 | 70.3 |
| 8/5/2019 4:00 | 74.2 | 87.8 | 76.6 | 70.3 |
| 8/5/2019 5:00 | 74.5 | 89.7 | 77.4 | 71.3 |
| 8/5/2019 6:00 | 74.8 | 89.6 | 77.5 | 71.5 |
| 8/5/2019 7:00 | 75.1 | 91.7 | 78.4 | 72.5 |
| 8/5/2019 8:00 | 74.9 | 85.4 | 77.4 | 70.2 |
| 8/5/2019 9:00 | 73.2 | 77.5 | 74.7 | 65.8 |
| 8/5/2019 10:00 | 71.2 | 73.9 | 72 | 62.4 |
| 8/5/2019 11:00 | 70.7 | 72.8 | 71.2 | 61.5 |
| 8/5/2019 12:00 | 70.6 | 70.4 | 71.1 | 60.5 |
| 8/5/2019 13:00 | 70.8 | 70.9 | 71.4 | 60.9 |
| 8/5/2019 14:00 | 70.9 | 68.8 | 71.4 | 60.2 |
| 8/5/2019 15:00 | 71.2 | 70.2 | 71.8 | 61 |
| 8/5/2019 16:00 | 71.3 | 69.5 | 72 | 60.8 |
| 8/5/2019 17:00 | 71.7 | 69 | 72.3 | 61 |
| 8/5/2019 18:00 | 71.9 | 67.8 | 72.3 | 60.6 |
| 8/5/2019 19:00 | 71.7 | 67.8 | 72.1 | 60.5 |
| 8/5/2019 20:00 | 70.9 | 68 | 71.4 | 59.8 |
| 8/5/2019 21:00 | 70 | 68.2 | 70.2 | 59 |
| 8/5/2019 22:00 | 69.3 | 68.8 | 69.3 | 58.6 |
| 8/5/2019 23:00 | 68.9 | 72.6 | 69.1 | 59.8 |
| 8/6/2019 0:00 | 69.8 | 79 | 70.7 | 63 |
| 8/6/2019 1:00 | 70.8 | 82.7 | 72.1 | 65.2 |
| 8/6/2019 2:00 | 72 | 84.5 | 73.6 | 67 |
| 8/6/2019 3:00 | 73.1 | 87.1 | 75.2 | 69.1 |
| 8/6/2019 4:00 | 73.8 | 87 | 76.1 | 69.7 |
| 8/6/2019 5:00 | 74.2 | 87.3 | 76.6 | 70.2 |
| 8/6/2019 6:00 | 74.5 | 88.2 | 77.2 | 70.8 |

| | | | | |
|---|---|---|---|---|
| 8/6/2019 7:00 | 74.7 | 88.7 | 77.5 | 71.2 |
| 8/6/2019 8:00 | 74.9 | 86.4 | 77.5 | 70.5 |
| 8/6/2019 9:00 | 74.2 | 81.9 | 76.1 | 68.4 |
| 8/6/2019 10:00 | 73.9 | 81.3 | 75.6 | 67.8 |
| 8/6/2019 11:00 | 74.1 | 79.4 | 75.7 | 67.3 |
| 8/6/2019 12:00 | 74.9 | 75.9 | 76.3 | 66.8 |
| 8/6/2019 13:00 | 75.1 | 74.2 | 76.5 | 66.3 |
| 8/6/2019 14:00 | 74.3 | 67.8 | 75 | 63 |
| 8/6/2019 15:00 | 73.7 | 67.3 | 74.1 | 62.2 |
| 8/6/2019 16:00 | 73.6 | 65.8 | 73.9 | 61.5 |
| 8/6/2019 17:00 | 73.7 | 64.7 | 73.9 | 61.1 |
| 8/6/2019 18:00 | 73.5 | 65.9 | 73.8 | 61.4 |
| 8/6/2019 19:00 | 72.8 | 66.2 | 73.2 | 60.8 |
| 8/6/2019 20:00 | 71.6 | 67.4 | 72 | 60.2 |
| 8/6/2019 21:00 | 70.9 | 67.6 | 71.4 | 59.6 |
| 8/6/2019 22:00 | 70 | 67.8 | 70.2 | 58.9 |
| 8/6/2019 23:00 | 69.4 | 70.1 | 69.4 | 59.2 |
| 8/7/2019 0:00 | 69.8 | 75.5 | 70.3 | 61.7 |
| 8/7/2019 1:00 | 70.6 | 78 | 71.4 | 63.5 |
| 8/7/2019 2:00 | 71.3 | 79.3 | 72.5 | 64.5 |
| 8/7/2019 3:00 | 72.3 | 84.4 | 73.9 | 67.3 |
| 8/7/2019 4:00 | 72.8 | 83.5 | 74.5 | 67.5 |
| 8/7/2019 5:00 | 73.3 | 85.8 | 75.2 | 68.8 |
| 8/7/2019 6:00 | 73.4 | 83.3 | 75.2 | 68 |
| 8/7/2019 7:00 | 73.7 | 87.2 | 75.9 | 69.6 |
| 8/7/2019 8:00 | 73.7 | 83.6 | 75.7 | 68.4 |
| 8/7/2019 9:00 | 73 | 77.9 | 74.3 | 65.6 |
| 8/7/2019 10:00 | 71.2 | 73.8 | 72 | 62.4 |
| 8/7/2019 11:00 | 70.6 | 73.5 | 71.2 | 61.7 |
| 8/7/2019 12:00 | 70.8 | 72.9 | 71.6 | 61.7 |
| 8/7/2019 13:00 | 71.1 | 71.1 | 71.8 | 61.2 |
| 8/7/2019 14:00 | 71.7 | 70.2 | 72.3 | 61.5 |
| 8/7/2019 15:00 | 72.1 | 68.4 | 72.5 | 61.1 |
| 8/7/2019 16:00 | 72.2 | 68.1 | 72.7 | 61.1 |
| 8/7/2019 17:00 | 72.4 | 67.8 | 72.9 | 61.1 |
| 8/7/2019 18:00 | 72.5 | 66.8 | 72.9 | 60.8 |
| 8/7/2019 19:00 | 72.3 | 67.6 | 72.7 | 61 |
| 8/7/2019 20:00 | 71.4 | 65.9 | 71.6 | 59.4 |
| 8/7/2019 21:00 | 70.2 | 68.4 | 70.3 | 59.3 |
| 8/7/2019 22:00 | 69.9 | 68.7 | 70 | 59.1 |
| 8/7/2019 23:00 | 69.4 | 68.7 | 69.3 | 58.7 |
| 8/8/2019 0:00 | 69.3 | 72.4 | 69.6 | 60.1 |
| 8/8/2019 1:00 | 70.4 | 79.6 | 71.4 | 63.8 |
| 8/8/2019 2:00 | 71.2 | 84.6 | 72.5 | 66.3 |
| 8/8/2019 3:00 | 72.3 | 85.3 | 73.9 | 67.6 |
| 8/8/2019 4:00 | 73.3 | 86.6 | 75.4 | 69.1 |
| 8/8/2019 5:00 | 73.7 | 87.6 | 76.1 | 69.8 |

| | | | | |
|---|---|---|---|---|
| 8/8/2019 6:00 | 74 | 88.1 | 76.5 | 70.2 |
| 8/8/2019 7:00 | 74.1 | 87.9 | 76.5 | 70.2 |
| 8/8/2019 8:00 | 74 | 84.6 | 76.3 | 69.1 |
| 8/8/2019 9:00 | 72.6 | 76.2 | 73.8 | 64.7 |
| 8/8/2019 10:00 | 71 | 76 | 72 | 63 |
| 8/8/2019 11:00 | 70.9 | 75.1 | 72 | 62.6 |
| 8/8/2019 12:00 | 71 | 75.1 | 72 | 62.7 |
| 8/8/2019 13:00 | 71.5 | 72.9 | 72.3 | 62.4 |
| 8/8/2019 14:00 | 72.1 | 72 | 72.9 | 62.6 |
| 8/8/2019 15:00 | 72.6 | 70.1 | 73.2 | 62.3 |
| 8/8/2019 16:00 | 73 | 67.7 | 73.4 | 61.7 |
| 8/8/2019 17:00 | 73.3 | 67.6 | 73.8 | 62 |
| 8/8/2019 18:00 | 72.9 | 66.5 | 73.4 | 61.1 |
| 8/8/2019 19:00 | 72.5 | 68.6 | 72.9 | 61.6 |
| 8/8/2019 20:00 | 72 | 69 | 72.7 | 61.2 |
| 8/8/2019 21:00 | 71.2 | 69 | 71.6 | 60.5 |
| 8/8/2019 22:00 | 71 | 68.2 | 71.4 | 60 |
| 8/8/2019 23:00 | 70.2 | 69.1 | 70.5 | 59.6 |
| 8/9/2019 0:00 | 69.6 | 72.3 | 70 | 60.3 |
| 8/9/2019 1:00 | 69.9 | 78.6 | 70.5 | 62.9 |
| 8/9/2019 2:00 | 70.9 | 81.1 | 72.1 | 64.8 |
| 8/9/2019 3:00 | 71.4 | 81.1 | 72.5 | 65.3 |
| 8/9/2019 4:00 | 72.1 | 83.6 | 73.6 | 66.8 |
| 8/9/2019 5:00 | 72.3 | 81.7 | 73.6 | 66.4 |
| 8/9/2019 6:00 | 72.4 | 82 | 73.9 | 66.6 |
| 8/9/2019 7:00 | 72.6 | 84.1 | 74.3 | 67.5 |
| 8/9/2019 8:00 | 72.6 | 82 | 74.1 | 66.8 |
| 8/9/2019 9:00 | 72.1 | 76.5 | 73.2 | 64.3 |
| 8/9/2019 10:00 | 70.8 | 75.4 | 71.8 | 62.7 |
| 8/9/2019 11:00 | 70.8 | 75.2 | 71.8 | 62.5 |
| 8/9/2019 12:00 | 71.3 | 73.3 | 72.1 | 62.3 |
| 8/9/2019 13:00 | 71.8 | 72.7 | 72.7 | 62.6 |
| 8/9/2019 14:00 | 72.3 | 71.5 | 72.9 | 62.6 |
| 8/9/2019 15:00 | 72.6 | 69.5 | 73.2 | 62.1 |
| 8/9/2019 16:00 | 73 | 69 | 73.4 | 62.2 |
| 8/9/2019 17:00 | 73.2 | 67.9 | 73.8 | 62 |
| 8/9/2019 18:00 | 72.9 | 66.4 | 73.4 | 61 |
| 8/9/2019 19:00 | 72.3 | 65.2 | 72.7 | 60 |
| 8/9/2019 20:00 | 72.1 | 65.5 | 72.5 | 60 |
| 8/9/2019 21:00 | 70.8 | 67.2 | 71.2 | 59.3 |
| 8/9/2019 22:00 | 69.9 | 68 | 70 | 58.9 |
| 8/9/2019 23:00 | 69.3 | 70.7 | 69.4 | 59.4 |
| 8/10/2019 0:00 | 69.8 | 77.4 | 70.5 | 62.4 |
| 8/10/2019 1:00 | 70.7 | 83.4 | 72.1 | 65.4 |
| 8/10/2019 2:00 | 72.3 | 87.3 | 74.1 | 68.3 |
| 8/10/2019 3:00 | 73.2 | 88.6 | 75.6 | 69.6 |
| 8/10/2019 4:00 | 73.8 | 89.5 | 76.3 | 70.6 |

| | | | | |
|---|---|---|---|---|
| 8/10/2019 5:00 | 74 | 88 | 76.5 | 70.2 |
| 8/10/2019 6:00 | 74.3 | 90 | 77 | 71.2 |
| 8/10/2019 7:00 | 74.4 | 89.3 | 77 | 71.1 |
| 8/10/2019 8:00 | 74.6 | 85.6 | 76.8 | 70 |
| 8/10/2019 9:00 | 73.4 | 78.2 | 74.8 | 66.2 |
| 8/10/2019 10:00 | 71.5 | 74.4 | 72.3 | 63 |
| 8/10/2019 11:00 | 71.1 | 74.2 | 72 | 62.4 |
| 8/10/2019 12:00 | 71.3 | 73.1 | 72.1 | 62.2 |
| 8/10/2019 13:00 | 71.7 | 71.9 | 72.3 | 62.2 |
| 8/10/2019 14:00 | 72.2 | 70.2 | 72.9 | 62 |
| 8/10/2019 15:00 | 72.9 | 69 | 73.6 | 62.2 |
| 8/10/2019 16:00 | 72.9 | 67.7 | 73.4 | 61.5 |
| 8/10/2019 17:00 | 73 | 67.3 | 73.4 | 61.5 |
| 8/10/2019 18:00 | 73.1 | 65.8 | 73.4 | 61 |
| 8/10/2019 19:00 | 72.4 | 66.4 | 72.9 | 60.6 |
| 8/10/2019 20:00 | 71.7 | 65.1 | 72 | 59.3 |
| 8/10/2019 21:00 | 70.7 | 65.4 | 71.1 | 58.6 |
| 8/10/2019 22:00 | 70 | 67.1 | 70.2 | 58.6 |
| 8/10/2019 23:00 | 69.4 | 68.5 | 69.3 | 58.5 |
| 8/11/2019 0:00 | 69.2 | 70.2 | 69.1 | 59.1 |
| 8/11/2019 1:00 | 70.1 | 76.8 | 70.7 | 62.4 |
| 8/11/2019 2:00 | 71.1 | 83.6 | 72.5 | 65.9 |
| 8/11/2019 3:00 | 72.3 | 84.7 | 73.9 | 67.4 |
| 8/11/2019 4:00 | 72.9 | 85.2 | 74.8 | 68.2 |
| 8/11/2019 5:00 | 73.2 | 85.2 | 75.2 | 68.5 |
| 8/11/2019 6:00 | 73.5 | 85.3 | 75.6 | 68.8 |
| 8/11/2019 7:00 | 73.7 | 86.2 | 75.9 | 69.3 |
| 8/11/2019 8:00 | 74 | 84.4 | 76.1 | 69 |
| 8/11/2019 9:00 | 73.3 | 80.4 | 74.8 | 66.9 |
| 8/11/2019 10:00 | 73.3 | 81.6 | 75 | 67.4 |
| 8/11/2019 11:00 | 73.8 | 81 | 75.6 | 67.6 |
| 8/11/2019 12:00 | 74.6 | 77.8 | 76.1 | 67.2 |
| 8/11/2019 13:00 | 75.3 | 75.6 | 76.8 | 67 |
| 8/11/2019 14:00 | 75.8 | 73 | 77 | 66.5 |
| 8/11/2019 15:00 | 76.3 | 71.5 | 77.4 | 66.4 |
| 8/11/2019 16:00 | 76.8 | 69.6 | 78.1 | 66.1 |
| 8/11/2019 17:00 | 76.9 | 67.3 | 77.7 | 65.2 |
| 8/11/2019 18:00 | 77 | 67 | 78.1 | 65.2 |
| 8/11/2019 19:00 | 76.8 | 67.4 | 77.7 | 65.2 |
| 8/11/2019 20:00 | 76.6 | 68 | 77.4 | 65.2 |
| 8/11/2019 21:00 | 76.1 | 68.4 | 76.6 | 64.9 |
| 8/11/2019 22:00 | 75.6 | 69.6 | 76.5 | 65 |
| 8/11/2019 23:00 | 74.7 | 72.2 | 75.9 | 65.2 |
| 8/12/2019 0:00 | 74.3 | 72.4 | 75.4 | 64.9 |
| 8/12/2019 1:00 | 73.8 | 73 | 74.8 | 64.6 |
| 8/12/2019 2:00 | 73.4 | 74.3 | 74.5 | 64.7 |
| 8/12/2019 3:00 | 73.3 | 74.4 | 74.3 | 64.7 |

| | | | | |
|---|---|---|---|---|
| 8/12/2019 4:00 | 73.1 | 74.8 | 74.1 | 64.6 |
| 8/12/2019 5:00 | 72.7 | 76.7 | 73.9 | 65 |
| 8/12/2019 6:00 | 72.7 | 79.5 | 74.3 | 66 |
| 8/12/2019 7:00 | 73 | 81 | 74.5 | 66.8 |
| 8/12/2019 8:00 | 73.4 | 82.8 | 75.4 | 67.9 |
| 8/12/2019 9:00 | 73.2 | 80.7 | 75 | 66.9 |
| 8/12/2019 10:00 | 73.5 | 81 | 75.2 | 67.4 |
| 8/12/2019 11:00 | 74 | 78.1 | 75.6 | 66.8 |
| 8/12/2019 12:00 | 74.7 | 75.6 | 76.1 | 66.5 |
| 8/12/2019 13:00 | 75.3 | 74.7 | 76.6 | 66.7 |
| 8/12/2019 14:00 | 76 | 72.1 | 77.2 | 66.3 |
| 8/12/2019 15:00 | 76.4 | 70.3 | 77.2 | 66 |
| 8/12/2019 16:00 | 76.8 | 68.4 | 77.9 | 65.6 |
| 8/12/2019 17:00 | 76.8 | 67.1 | 77.7 | 65.1 |
| 8/12/2019 18:00 | 76.9 | 66.6 | 77.7 | 64.9 |
| 8/12/2019 19:00 | 76.9 | 64.6 | 77.5 | 64 |
| 8/12/2019 20:00 | 76.5 | 64.7 | 77 | 63.7 |
| 8/12/2019 21:00 | 75.8 | 65.1 | 76.1 | 63.2 |
| 8/12/2019 22:00 | 75.4 | 69.2 | 76.3 | 64.6 |
| 8/12/2019 23:00 | 74.6 | 70.8 | 75.4 | 64.5 |
| 8/13/2019 0:00 | 74.1 | 72.7 | 75 | 64.8 |
| 8/13/2019 1:00 | 73.7 | 74.6 | 74.8 | 65 |
| 8/13/2019 2:00 | 73.3 | 75.3 | 74.5 | 65 |
| 8/13/2019 3:00 | 73 | 75.8 | 74.1 | 64.9 |
| 8/13/2019 4:00 | 72.9 | 75.9 | 74.1 | 64.8 |
| 8/13/2019 5:00 | 72.6 | 78 | 73.8 | 65.4 |
| 8/13/2019 6:00 | 72.6 | 80.2 | 73.9 | 66.1 |
| 8/13/2019 7:00 | 72.9 | 80.9 | 74.5 | 66.7 |
| 8/13/2019 8:00 | 73.2 | 81.2 | 74.7 | 67.1 |
| 8/13/2019 9:00 | 73.5 | 79.7 | 75 | 66.8 |
| 8/13/2019 10:00 | 73.5 | 80.6 | 75.2 | 67.2 |
| 8/13/2019 11:00 | 74.2 | 78.7 | 75.7 | 67.1 |
| 8/13/2019 12:00 | 74.8 | 77.8 | 76.3 | 67.4 |
| 8/13/2019 13:00 | 75.7 | 73.9 | 77 | 66.8 |
| 8/13/2019 14:00 | 76.2 | 70.6 | 77.2 | 66 |
| 8/13/2019 15:00 | 76.8 | 68.3 | 77.5 | 65.5 |
| 8/13/2019 16:00 | 77.1 | 66.3 | 77.9 | 65 |
| 8/13/2019 17:00 | 77.3 | 64.4 | 77.9 | 64.4 |
| 8/13/2019 18:00 | 77.7 | 64.4 | 78.8 | 64.8 |
| 8/13/2019 19:00 | 77.5 | 64.2 | 78.3 | 64.5 |
| 8/13/2019 20:00 | 76.8 | 65.2 | 77.5 | 64.3 |
| 8/13/2019 21:00 | 76.2 | 65.8 | 76.5 | 64 |
| 8/13/2019 22:00 | 75.3 | 66.9 | 75.7 | 63.6 |
| 8/13/2019 23:00 | 74.6 | 69.6 | 75.4 | 64 |
| 8/14/2019 0:00 | 74.2 | 70 | 75 | 63.8 |
| 8/14/2019 1:00 | 73.7 | 72.2 | 74.7 | 64.2 |
| 8/14/2019 2:00 | 73.6 | 73.8 | 74.8 | 64.7 |

| | | | | |
|---|---|---|---|---|
| 8/14/2019 3:00 | 73.4 | 74.4 | 74.5 | 64.8 |
| 8/14/2019 4:00 | 73.2 | 74.8 | 74.3 | 64.8 |
| 8/14/2019 5:00 | 73 | 75.4 | 74.1 | 64.8 |
| 8/14/2019 6:00 | 72.9 | 76.4 | 74.1 | 65 |
| 8/14/2019 7:00 | 72.8 | 77.3 | 73.9 | 65.3 |
| 8/14/2019 8:00 | 72.7 | 77.2 | 73.9 | 65.2 |
| 8/14/2019 9:00 | 73 | 78.6 | 74.3 | 66 |
| 8/14/2019 10:00 | 73.5 | 79.3 | 75 | 66.7 |
| 8/14/2019 11:00 | 73.5 | 72 | 74.5 | 63.9 |
| 8/14/2019 12:00 | 72.8 | 70.9 | 73.6 | 62.8 |
| 8/14/2019 13:00 | 73.1 | 69 | 73.6 | 62.3 |
| 8/14/2019 14:00 | 73.1 | 68 | 73.6 | 61.9 |
| 8/14/2019 15:00 | 73.2 | 68.2 | 73.6 | 62.1 |
| 8/14/2019 16:00 | 73.6 | 66.9 | 74.1 | 61.9 |
| 8/14/2019 17:00 | 73.7 | 65.4 | 73.9 | 61.4 |
| 8/14/2019 18:00 | 73.5 | 63.9 | 73.8 | 60.6 |
| 8/14/2019 19:00 | 72.2 | 65 | 72.5 | 59.8 |
| 8/14/2019 20:00 | 71 | 66.2 | 71.4 | 59.2 |
| 8/14/2019 21:00 | 70.8 | 73.1 | 71.6 | 61.8 |
| 8/14/2019 22:00 | 72 | 78.3 | 73.2 | 64.9 |
| 8/14/2019 23:00 | 72.3 | 78.4 | 73.4 | 65.2 |
| 8/15/2019 0:00 | 72.5 | 80.9 | 74.1 | 66.3 |
| 8/15/2019 1:00 | 73.1 | 85.6 | 75 | 68.6 |
| 8/15/2019 2:00 | 73.6 | 85.2 | 75.7 | 68.9 |
| 8/15/2019 3:00 | 73.8 | 83.7 | 75.9 | 68.6 |
| 8/15/2019 4:00 | 74.2 | 84.3 | 76.3 | 69.1 |
| 8/15/2019 5:00 | 74.4 | 87.5 | 77 | 70.4 |
| 8/15/2019 6:00 | 74.6 | 86.9 | 77 | 70.4 |
| 8/15/2019 7:00 | 74.9 | 88.5 | 77.7 | 71.2 |
| 8/15/2019 8:00 | 74.6 | 82.6 | 76.6 | 69 |
| 8/15/2019 9:00 | 73.5 | 75.1 | 74.7 | 65.1 |
| 8/15/2019 10:00 | 71.2 | 72 | 72 | 61.7 |
| 8/15/2019 11:00 | 70.8 | 72 | 71.6 | 61.4 |
| 8/15/2019 12:00 | 71.2 | 72.2 | 72 | 61.8 |
| 8/15/2019 13:00 | 71.7 | 71 | 72.3 | 61.8 |
| 8/15/2019 14:00 | 72.1 | 69.1 | 72.7 | 61.4 |
| 8/15/2019 15:00 | 72.6 | 68.5 | 73 | 61.6 |
| 8/15/2019 16:00 | 72.9 | 68.3 | 73.4 | 61.9 |
| 8/15/2019 17:00 | 73.1 | 65.9 | 73.4 | 61.1 |
| 8/15/2019 18:00 | 73 | 65.1 | 73.2 | 60.6 |
| 8/15/2019 19:00 | 72.4 | 65.7 | 72.7 | 60.3 |
| 8/15/2019 20:00 | 71.7 | 65.7 | 72 | 59.6 |
| 8/15/2019 21:00 | 70.7 | 66.2 | 70.9 | 58.8 |
| 8/15/2019 22:00 | 70 | 66.3 | 70.2 | 58.3 |
| 8/15/2019 23:00 | 69.2 | 68.1 | 68.9 | 58.2 |
| 8/16/2019 0:00 | 69.3 | 72.3 | 69.6 | 60 |
| 8/16/2019 1:00 | 70.2 | 76.8 | 71.1 | 62.5 |

| | | | | |
|---|---|---|---|---|
| 8/16/2019 2:00 | 71.1 | 81.9 | 72.3 | 65.3 |
| 8/16/2019 3:00 | 72.4 | 85.3 | 74.1 | 67.7 |
| 8/16/2019 4:00 | 73.5 | 87.3 | 75.7 | 69.5 |
| 8/16/2019 5:00 | 74.2 | 86.5 | 76.6 | 69.9 |
| 8/16/2019 6:00 | 74.3 | 86.5 | 76.6 | 70 |
| 8/16/2019 7:00 | 73.9 | 82.8 | 75.7 | 68.3 |
| 8/16/2019 8:00 | 73.6 | 81.9 | 75.4 | 67.7 |
| 8/16/2019 9:00 | 72.1 | 73.6 | 72.9 | 63.2 |
| 8/16/2019 10:00 | 70.6 | 73 | 71.2 | 61.5 |
| 8/16/2019 11:00 | 70.9 | 72.4 | 71.8 | 61.6 |
| 8/16/2019 12:00 | 71.2 | 72.3 | 72 | 61.8 |
| 8/16/2019 13:00 | 72.3 | 71.6 | 72.9 | 62.6 |
| 8/16/2019 14:00 | 72.5 | 68.3 | 72.9 | 61.4 |
| 8/16/2019 15:00 | 72.4 | 67.4 | 72.9 | 61 |
| 8/16/2019 16:00 | 72.9 | 67.2 | 73.4 | 61.4 |
| 8/16/2019 17:00 | 73.1 | 65.6 | 73.4 | 60.9 |
| 8/16/2019 18:00 | 73.5 | 65.7 | 73.8 | 61.3 |
| 8/16/2019 19:00 | 73 | 65.8 | 73.2 | 60.8 |
| 8/16/2019 20:00 | 72 | 66 | 72.3 | 60 |
| 8/16/2019 21:00 | 71.3 | 69.1 | 72 | 60.6 |
| 8/16/2019 22:00 | 70.7 | 69.9 | 71.4 | 60.4 |
| 8/16/2019 23:00 | 69.9 | 70 | 70.2 | 59.6 |
| 8/17/2019 0:00 | 69.3 | 70.4 | 69.4 | 59.2 |
| 8/17/2019 1:00 | 68.9 | 71.4 | 68.9 | 59.3 |
| 8/17/2019 2:00 | 69.7 | 78.3 | 70.3 | 62.7 |
| 8/17/2019 3:00 | 70.7 | 80.3 | 71.6 | 64.3 |
| 8/17/2019 4:00 | 71.3 | 80.5 | 72.5 | 65 |
| 8/17/2019 5:00 | 72.1 | 83.2 | 73.8 | 66.7 |
| 8/17/2019 6:00 | 72.8 | 85.7 | 74.7 | 68.3 |
| 8/17/2019 7:00 | 73.2 | 87.1 | 75.4 | 69.1 |
| 8/17/2019 8:00 | 73.5 | 84.9 | 75.6 | 68.6 |
| 8/17/2019 9:00 | 72.3 | 75.4 | 73.4 | 64.1 |
| 8/17/2019 10:00 | 71 | 74.8 | 71.8 | 62.5 |
| 8/17/2019 11:00 | 70.8 | 74 | 71.6 | 62.1 |
| 8/17/2019 12:00 | 71.3 | 72.2 | 72.1 | 61.8 |
| 8/17/2019 13:00 | 71.6 | 71.5 | 72.1 | 61.9 |
| 8/17/2019 14:00 | 72 | 69.7 | 72.7 | 61.5 |
| 8/17/2019 15:00 | 72.3 | 68.6 | 72.9 | 61.5 |
| 8/17/2019 16:00 | 72.9 | 67.6 | 73.4 | 61.5 |
| 8/17/2019 17:00 | 73.2 | 66.5 | 73.8 | 61.4 |
| 8/17/2019 18:00 | 73.4 | 66.2 | 73.8 | 61.4 |
| 8/17/2019 19:00 | 73 | 66 | 73.2 | 61 |
| 8/17/2019 20:00 | 72.7 | 66.3 | 73.2 | 60.8 |
| 8/17/2019 21:00 | 71.3 | 66.8 | 71.8 | 59.7 |
| 8/17/2019 22:00 | 70.5 | 67.7 | 70.9 | 59.3 |
| 8/17/2019 23:00 | 69.9 | 68.4 | 70 | 59.1 |
| 8/18/2019 0:00 | 69.2 | 69.4 | 69.1 | 58.8 |

| | | | | |
|---|---|---|---|---|
| 8/18/2019 1:00 | 69.2 | 74.2 | 69.4 | 60.6 |
| 8/18/2019 2:00 | 70.4 | 80.4 | 71.4 | 64.1 |
| 8/18/2019 3:00 | 71 | 82.1 | 72.1 | 65.3 |
| 8/18/2019 4:00 | 72.2 | 85 | 73.9 | 67.4 |
| 8/18/2019 5:00 | 72.8 | 87.6 | 74.8 | 68.9 |
| 8/18/2019 6:00 | 73.2 | 86 | 75.2 | 68.7 |
| 8/18/2019 7:00 | 73.3 | 85.5 | 75.2 | 68.7 |
| 8/18/2019 8:00 | 73 | 82.3 | 74.7 | 67.3 |
| 8/18/2019 9:00 | 71.5 | 74 | 72.3 | 62.8 |
| 8/18/2019 10:00 | 70.6 | 74.7 | 71.2 | 62.2 |
| 8/18/2019 11:00 | 70.8 | 74.3 | 71.6 | 62.2 |
| 8/18/2019 12:00 | 71.7 | 73 | 72.5 | 62.6 |
| 8/18/2019 13:00 | 72.1 | 71.1 | 72.9 | 62.3 |
| 8/18/2019 14:00 | 72.8 | 69.1 | 73.4 | 62 |
| 8/18/2019 15:00 | 72.8 | 68.9 | 73.2 | 62 |
| 8/18/2019 16:00 | 73.2 | 67.6 | 73.6 | 61.8 |
| 8/18/2019 17:00 | 73.6 | 67 | 74.1 | 62 |
| 8/18/2019 18:00 | 73.8 | 68 | 74.5 | 62.5 |
| 8/18/2019 19:00 | 73.4 | 66.9 | 73.8 | 61.7 |
| 8/18/2019 20:00 | 72.7 | 67.6 | 73.2 | 61.4 |
| 8/18/2019 21:00 | 71.7 | 68.2 | 72.1 | 60.6 |
| 8/18/2019 22:00 | 71.2 | 67.4 | 71.6 | 59.8 |
| 8/18/2019 23:00 | 69.8 | 68.8 | 70 | 59.1 |
| 8/19/2019 0:00 | 69.2 | 69.9 | 69.1 | 59 |
| 8/19/2019 1:00 | 69.8 | 77.3 | 70.3 | 62.3 |
| 8/19/2019 2:00 | 70.9 | 79.7 | 72.1 | 64.3 |
| 8/19/2019 3:00 | 71.7 | 83.1 | 73.2 | 66.3 |
| 8/19/2019 4:00 | 72.8 | 84.5 | 74.5 | 67.8 |
| 8/19/2019 5:00 | 73.4 | 87 | 75.7 | 69.3 |
| 8/19/2019 6:00 | 73.7 | 87.8 | 76.1 | 69.9 |
| 8/19/2019 7:00 | 74 | 86.9 | 76.5 | 69.8 |
| 8/19/2019 8:00 | 73.9 | 85 | 75.9 | 69.1 |
| 8/19/2019 9:00 | 72.8 | 74.8 | 73.8 | 64.3 |
| 8/19/2019 10:00 | 71.3 | 75.1 | 72.3 | 63 |
| 8/19/2019 11:00 | 71.2 | 74.8 | 72 | 62.8 |
| 8/19/2019 12:00 | 71.7 | 73.4 | 72.5 | 62.7 |
| 8/19/2019 13:00 | 72.2 | 71.3 | 72.9 | 62.4 |
| 8/19/2019 14:00 | 72.7 | 69.6 | 73.4 | 62.2 |
| 8/19/2019 15:00 | 73.3 | 67.9 | 73.8 | 62.1 |
| 8/19/2019 16:00 | 73.5 | 67.2 | 73.9 | 61.9 |
| 8/19/2019 17:00 | 73.6 | 66.5 | 74.1 | 61.7 |
| 8/19/2019 18:00 | 73.5 | 66.1 | 73.9 | 61.5 |
| 8/19/2019 19:00 | 72.8 | 67.1 | 73.2 | 61.2 |
| 8/19/2019 20:00 | 71.2 | 67.6 | 71.6 | 59.9 |
| 8/19/2019 21:00 | 70.1 | 68.6 | 70.2 | 59.2 |
| 8/19/2019 22:00 | 69.6 | 69.4 | 69.6 | 59.1 |
| 8/19/2019 23:00 | 69.4 | 69.6 | 69.4 | 59 |

| | | | | |
|---|---|---|---|---|
| 8/20/2019 0:00 | 69.1 | 71.4 | 69.3 | 59.5 |
| 8/20/2019 1:00 | 69.7 | 76.5 | 70.3 | 62 |
| 8/20/2019 2:00 | 70.7 | 79.9 | 72 | 64.2 |
| 8/20/2019 3:00 | 71.8 | 83.3 | 73.4 | 66.4 |
| 8/20/2019 4:00 | 72.7 | 86.2 | 74.7 | 68.3 |
| 8/20/2019 5:00 | 73.2 | 84.9 | 75.2 | 68.4 |
| 8/20/2019 6:00 | 73.6 | 86.2 | 75.9 | 69.2 |
| 8/20/2019 7:00 | 73.9 | 87.2 | 76.1 | 69.8 |
| 8/20/2019 8:00 | 73.8 | 82.6 | 75.7 | 68.2 |
| 8/20/2019 9:00 | 72.6 | 74.4 | 73.6 | 64 |
| 8/20/2019 10:00 | 71.2 | 74.3 | 72 | 62.6 |
| 8/20/2019 11:00 | 71 | 73.3 | 71.8 | 62 |
| 8/20/2019 12:00 | 71.2 | 70.7 | 71.8 | 61.2 |
| 8/20/2019 13:00 | 71.5 | 69.1 | 72.1 | 60.8 |
| 8/20/2019 14:00 | 72.2 | 68.4 | 72.7 | 61.2 |
| 8/20/2019 15:00 | 72.5 | 65.5 | 72.9 | 60.3 |
| 8/20/2019 16:00 | 71.3 | 66.2 | 71.8 | 59.4 |
| 8/20/2019 17:00 | 70.1 | 66.3 | 70.2 | 58.3 |
| 8/20/2019 18:00 | 69.6 | 69.5 | 69.8 | 59.2 |
| 8/20/2019 19:00 | 70.2 | 68.2 | 70.3 | 59.2 |
| 8/20/2019 20:00 | 69.5 | 69.1 | 69.6 | 58.9 |
| 8/20/2019 21:00 | 69.5 | 77 | 70.2 | 62 |
| 8/20/2019 22:00 | 70.7 | 80.5 | 71.6 | 64.4 |
| 8/20/2019 23:00 | 71.4 | 84.1 | 72.7 | 66.3 |
| 8/21/2019 0:00 | 72.2 | 82.3 | 73.8 | 66.5 |
| 8/21/2019 1:00 | 72.8 | 86.3 | 74.8 | 68.4 |
| 8/21/2019 2:00 | 73.3 | 87.1 | 75.4 | 69.2 |
| 8/21/2019 3:00 | 73.7 | 85.8 | 75.7 | 69.1 |
| 8/21/2019 4:00 | 74 | 88.9 | 76.6 | 70.6 |
| 8/21/2019 5:00 | 74.1 | 88.5 | 76.5 | 70.5 |
| 8/21/2019 6:00 | 74.4 | 89.8 | 77 | 71.2 |
| 8/21/2019 7:00 | 74.6 | 88.8 | 77.4 | 71.1 |
| 8/21/2019 8:00 | 74.8 | 87.8 | 77.4 | 70.9 |
| 8/21/2019 9:00 | 73.2 | 80 | 74.8 | 66.7 |
| 8/21/2019 10:00 | 71.3 | 74.2 | 72.1 | 62.6 |
| 8/21/2019 11:00 | 70.8 | 72.6 | 71.6 | 61.6 |
| 8/21/2019 12:00 | 70.8 | 70.3 | 71.4 | 60.6 |
| 8/21/2019 13:00 | 70.9 | 70.1 | 71.6 | 60.6 |
| 8/21/2019 14:00 | 71.3 | 68.9 | 71.8 | 60.5 |
| 8/21/2019 15:00 | 71.5 | 67.8 | 72 | 60.3 |
| 8/21/2019 16:00 | 71.7 | 65.8 | 72 | 59.7 |
| 8/21/2019 17:00 | 71.8 | 65.5 | 72.1 | 59.6 |
| 8/21/2019 18:00 | 72.2 | 65 | 72.5 | 59.8 |
| 8/21/2019 19:00 | 71.7 | 63.8 | 72 | 58.7 |
| 8/21/2019 20:00 | 70.6 | 64.6 | 70.7 | 58.1 |
| 8/21/2019 21:00 | 69.7 | 64.7 | 69.4 | 57.3 |
| 8/21/2019 22:00 | 68.9 | 67.3 | 68.4 | 57.6 |

| | | | | |
|---|---|---|---|---|
| 8/21/2019 23:00 | 69.3 | 74.3 | 69.6 | 60.8 |
| 8/22/2019 0:00 | 70.3 | 76 | 71.1 | 62.4 |
| 8/22/2019 1:00 | 71.6 | 83.9 | 73 | 66.4 |
| 8/22/2019 2:00 | 72.6 | 85.2 | 74.3 | 67.9 |
| 8/22/2019 3:00 | 73.5 | 88.6 | 75.7 | 69.9 |
| 8/22/2019 4:00 | 73.9 | 86.5 | 76.1 | 69.6 |
| 8/22/2019 5:00 | 74 | 88.8 | 76.6 | 70.5 |
| 8/22/2019 6:00 | 74.3 | 88 | 77 | 70.5 |
| 8/22/2019 7:00 | 74.8 | 90.4 | 77.7 | 71.8 |
| 8/22/2019 8:00 | 74.9 | 88.1 | 77.7 | 71.2 |
| 8/22/2019 9:00 | 73.5 | 75.6 | 74.7 | 65.3 |
| 8/22/2019 10:00 | 71.2 | 73.4 | 72 | 62.3 |
| 8/22/2019 11:00 | 71 | 72.4 | 71.8 | 61.7 |
| 8/22/2019 12:00 | 71.2 | 70.5 | 71.8 | 61.1 |
| 8/22/2019 13:00 | 71.3 | 70 | 72 | 61 |
| 8/22/2019 14:00 | 71.3 | 68.4 | 71.8 | 60.3 |
| 8/22/2019 15:00 | 71.5 | 68 | 72 | 60.4 |
| 8/22/2019 16:00 | 71.8 | 67.2 | 72.3 | 60.3 |
| 8/22/2019 17:00 | 72.2 | 67.2 | 72.7 | 60.8 |
| 8/22/2019 18:00 | 72.2 | 66.1 | 72.7 | 60.3 |
| 8/22/2019 19:00 | 71.7 | 64.6 | 72 | 59.2 |
| 8/22/2019 20:00 | 70.9 | 65.6 | 71.2 | 58.8 |
| 8/22/2019 21:00 | 69.8 | 66.2 | 69.6 | 58 |
| 8/22/2019 22:00 | 69.4 | 65.8 | 69.1 | 57.4 |
| 8/22/2019 23:00 | 68.7 | 72.1 | 68.9 | 59.4 |
| 8/23/2019 0:00 | 70.1 | 77.7 | 70.7 | 62.8 |
| 8/23/2019 1:00 | 71 | 81.2 | 72.1 | 65 |
| 8/23/2019 2:00 | 72.3 | 87.7 | 74.1 | 68.5 |
| 8/23/2019 3:00 | 73.3 | 86.7 | 75.4 | 69 |
| 8/23/2019 4:00 | 73.8 | 88.1 | 76.3 | 70 |
| 8/23/2019 5:00 | 74.2 | 87.2 | 76.6 | 70.1 |
| 8/23/2019 6:00 | 74.2 | 88 | 76.6 | 70.4 |
| 8/23/2019 7:00 | 74.4 | 88.6 | 77 | 70.8 |
| 8/23/2019 8:00 | 74.3 | 84.3 | 76.3 | 69.2 |
| 8/23/2019 9:00 | 72.9 | 75.3 | 74.1 | 64.6 |
| 8/23/2019 10:00 | 71 | 74 | 71.8 | 62.3 |
| 8/23/2019 11:00 | 71.1 | 72.6 | 72 | 61.8 |
| 8/23/2019 12:00 | 71.3 | 70.7 | 72 | 61.3 |
| 8/23/2019 13:00 | 71.4 | 69.3 | 72 | 60.8 |
| 8/23/2019 14:00 | 71.9 | 69.7 | 72.5 | 61.5 |
| 8/23/2019 15:00 | 72.5 | 69.4 | 73.2 | 61.9 |
| 8/23/2019 16:00 | 71.2 | 67.9 | 71.6 | 60 |
| 8/23/2019 17:00 | 71.1 | 68 | 71.6 | 60 |
| 8/23/2019 18:00 | 71 | 67.6 | 71.4 | 59.8 |
| 8/23/2019 19:00 | 70.1 | 68.1 | 70.2 | 59.1 |
| 8/23/2019 20:00 | 69.5 | 67 | 69.4 | 58.1 |
| 8/23/2019 21:00 | 69.3 | 74.1 | 69.6 | 60.7 |

| | | | | |
|---|---|---|---|---|
| 8/23/2019 22:00 | 70.4 | 78 | 71.2 | 63.2 |
| 8/23/2019 23:00 | 71.5 | 81.2 | 72.7 | 65.4 |
| 8/24/2019 0:00 | 72.5 | 86.9 | 74.5 | 68.4 |
| 8/24/2019 1:00 | 73.3 | 86.5 | 75.4 | 69 |
| 8/24/2019 2:00 | 74 | 89.5 | 76.6 | 70.7 |
| 8/24/2019 3:00 | 74.6 | 89.3 | 77.4 | 71.2 |
| 8/24/2019 4:00 | 75 | 87.7 | 77.7 | 71.1 |
| 8/24/2019 5:00 | 75.1 | 88.1 | 77.9 | 71.4 |
| 8/24/2019 6:00 | 75.2 | 87.1 | 78.1 | 71.1 |
| 8/24/2019 7:00 | 75.3 | 87.5 | 78.1 | 71.3 |
| 8/24/2019 8:00 | 75.1 | 84.2 | 77.5 | 70 |
| 8/24/2019 9:00 | 74.3 | 78.4 | 75.7 | 67.1 |
| 8/24/2019 10:00 | 73.5 | 77.5 | 74.8 | 66 |
| 8/24/2019 11:00 | 73.8 | 75.8 | 75.2 | 65.7 |
| 8/24/2019 12:00 | 74 | 74.6 | 75.2 | 65.5 |
| 8/24/2019 13:00 | 74.9 | 72.2 | 76.1 | 65.3 |
| 8/24/2019 14:00 | 75.3 | 70.7 | 76.3 | 65.1 |
| 8/24/2019 15:00 | 76.1 | 68.4 | 76.8 | 64.9 |
| 8/24/2019 16:00 | 76.4 | 68.3 | 77 | 65.2 |
| 8/24/2019 17:00 | 77.1 | 67.5 | 78.3 | 65.5 |
| 8/24/2019 18:00 | 77.8 | 65.5 | 79 | 65.3 |
| 8/24/2019 19:00 | 77.4 | 66 | 78.6 | 65.2 |
| 8/24/2019 20:00 | 76.7 | 64.6 | 77.2 | 63.9 |
| 8/24/2019 21:00 | 75.9 | 67.5 | 76.5 | 64.4 |
| 8/24/2019 22:00 | 75.5 | 69.7 | 76.3 | 65 |
| 8/24/2019 23:00 | 74.4 | 73.4 | 75.4 | 65.4 |
| 8/25/2019 0:00 | 74.4 | 70 | 75.2 | 64 |
| 8/25/2019 1:00 | 73.1 | 74.7 | 74.1 | 64.6 |
| 8/25/2019 2:00 | 73.9 | 79.3 | 75.6 | 67 |
| 8/25/2019 3:00 | 74.6 | 82.2 | 76.6 | 68.8 |
| 8/25/2019 4:00 | 74.7 | 80.7 | 76.6 | 68.3 |
| 8/25/2019 5:00 | 74.9 | 80.7 | 77 | 68.5 |
| 8/25/2019 6:00 | 75.1 | 79.4 | 77 | 68.2 |
| 8/25/2019 7:00 | 74.7 | 79.8 | 76.6 | 68.1 |
| 8/25/2019 8:00 | 74.6 | 79 | 76.3 | 67.6 |
| 8/25/2019 9:00 | 74 | 78.6 | 75.6 | 67 |
| 8/25/2019 10:00 | 74 | 79.6 | 75.7 | 67.3 |
| 8/25/2019 11:00 | 74.3 | 80 | 76.1 | 67.7 |
| 8/25/2019 12:00 | 74.7 | 79.6 | 76.6 | 68 |
| 8/25/2019 13:00 | 75.5 | 78.6 | 77.2 | 68.4 |
| 8/25/2019 14:00 | 76 | 77 | 77.7 | 68.3 |
| 8/25/2019 15:00 | 77 | 75.7 | 79.2 | 68.7 |
| 8/25/2019 16:00 | 77.3 | 73 | 79.2 | 68 |
| 8/25/2019 17:00 | 77.2 | 72.7 | 79.2 | 67.7 |
| 8/25/2019 18:00 | 77 | 73.1 | 78.4 | 67.7 |
| 8/25/2019 19:00 | 76.6 | 72.2 | 77.9 | 66.9 |
| 8/25/2019 20:00 | 75.8 | 72.5 | 77 | 66.3 |

| | | | | |
|---|---|---|---|---|
| 8/25/2019 21:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 8/25/2019 22:00 | 74.7 | 73.8 | 75.9 | 65.8 |
| 8/25/2019 23:00 | 74.1 | 75.3 | 75.4 | 65.8 |
| 8/26/2019 0:00 | 74 | 75.6 | 75.4 | 65.8 |
| 8/26/2019 1:00 | 73.8 | 75.6 | 75.2 | 65.6 |
| 8/26/2019 2:00 | 73.8 | 76.4 | 75.2 | 65.9 |
| 8/26/2019 3:00 | 73.8 | 76.5 | 75.2 | 65.9 |
| 8/26/2019 4:00 | 73.8 | 76.7 | 75.2 | 66 |
| 8/26/2019 5:00 | 73.7 | 77.1 | 75 | 66.1 |
| 8/26/2019 6:00 | 73.5 | 77.4 | 74.8 | 66 |
| 8/26/2019 7:00 | 73.2 | 78.7 | 74.7 | 66.2 |
| 8/26/2019 8:00 | 72.9 | 79.8 | 74.5 | 66.3 |
| 8/26/2019 9:00 | 73.2 | 81 | 74.7 | 67 |
| 8/26/2019 10:00 | 72.3 | 74.7 | 73.2 | 63.8 |
| 8/26/2019 11:00 | 71.5 | 73.5 | 72.3 | 62.6 |
| 8/26/2019 12:00 | 72 | 73.4 | 72.9 | 63 |
| 8/26/2019 13:00 | 72.6 | 70.5 | 73.2 | 62.4 |
| 8/26/2019 14:00 | 72.6 | 70.1 | 73.2 | 62.3 |
| 8/26/2019 15:00 | 72.8 | 69.9 | 73.4 | 62.4 |
| 8/26/2019 16:00 | 73.3 | 69.6 | 73.9 | 62.7 |
| 8/26/2019 17:00 | 73.6 | 68.5 | 74.3 | 62.6 |
| 8/26/2019 18:00 | 74 | 67.9 | 74.7 | 62.7 |
| 8/26/2019 19:00 | 73.5 | 66.6 | 73.9 | 61.7 |
| 8/26/2019 20:00 | 72.6 | 67.4 | 73 | 61.2 |
| 8/26/2019 21:00 | 71.5 | 68.2 | 72 | 60.5 |
| 8/26/2019 22:00 | 71 | 68.9 | 71.4 | 60.3 |
| 8/26/2019 23:00 | 70.6 | 70.9 | 71.1 | 60.7 |
| 8/27/2019 0:00 | 70.2 | 71.5 | 70.7 | 60.5 |
| 8/27/2019 1:00 | 69.9 | 71.9 | 70.2 | 60.4 |
| 8/27/2019 2:00 | 69.9 | 72.9 | 70.3 | 60.8 |
| 8/27/2019 3:00 | 70.3 | 77.2 | 71.1 | 62.8 |
| 8/27/2019 4:00 | 70.7 | 76.5 | 71.8 | 63 |
| 8/27/2019 5:00 | 71 | 80.2 | 72.1 | 64.6 |
| 8/27/2019 6:00 | 71.5 | 81.8 | 72.7 | 65.7 |
| 8/27/2019 7:00 | 71.9 | 82 | 73.2 | 66.1 |
| 8/27/2019 8:00 | 72.8 | 83.2 | 74.5 | 67.4 |
| 8/27/2019 9:00 | 72.1 | 75.9 | 73 | 64.1 |
| 8/27/2019 10:00 | 70.8 | 73.7 | 71.6 | 62 |
| 8/27/2019 11:00 | 70.6 | 73.2 | 71.2 | 61.5 |
| 8/27/2019 12:00 | 70.9 | 72.7 | 71.8 | 61.7 |
| 8/27/2019 13:00 | 71.3 | 72 | 72.1 | 61.8 |
| 8/27/2019 14:00 | 72.1 | 71.5 | 72.7 | 62.3 |
| 8/27/2019 15:00 | 72.2 | 69.8 | 72.9 | 61.8 |
| 8/27/2019 16:00 | 72.8 | 70 | 73.4 | 62.4 |
| 8/27/2019 17:00 | 73.3 | 67.8 | 73.8 | 62.1 |
| 8/27/2019 18:00 | 73.3 | 66.4 | 73.8 | 61.4 |
| 8/27/2019 19:00 | 72.8 | 65.8 | 73 | 60.7 |

| | | | | |
|---|---|---|---|---|
| 8/27/2019 20:00 | 71.6 | 65.2 | 71.8 | 59.3 |
| 8/27/2019 21:00 | 69.9 | 67.5 | 70 | 58.7 |
| 8/27/2019 22:00 | 69.7 | 69.5 | 69.8 | 59.2 |
| 8/27/2019 23:00 | 69.5 | 74.7 | 69.8 | 61.1 |
| 8/28/2019 0:00 | 70.6 | 78.5 | 71.4 | 63.5 |
| 8/28/2019 1:00 | 71.6 | 82.3 | 73 | 65.9 |
| 8/28/2019 2:00 | 72.3 | 82.5 | 73.8 | 66.6 |
| 8/28/2019 3:00 | 73.1 | 87.1 | 75.2 | 69 |
| 8/28/2019 4:00 | 73.7 | 87.9 | 76.1 | 69.9 |
| 8/28/2019 5:00 | 74 | 86.1 | 76.3 | 69.6 |
| 8/28/2019 6:00 | 74 | 87 | 76.5 | 69.9 |
| 8/28/2019 7:00 | 74.2 | 87.8 | 76.6 | 70.3 |
| 8/28/2019 8:00 | 74 | 83.9 | 76.1 | 68.8 |
| 8/28/2019 9:00 | 72.8 | 76.2 | 73.9 | 64.9 |
| 8/28/2019 10:00 | 71.3 | 75 | 72.3 | 62.9 |
| 8/28/2019 11:00 | 70.9 | 72.6 | 71.8 | 61.6 |
| 8/28/2019 12:00 | 71.1 | 73 | 72 | 62 |
| 8/28/2019 13:00 | 71.2 | 69.6 | 71.8 | 60.7 |
| 8/28/2019 14:00 | 71.3 | 71.8 | 72 | 61.7 |
| 8/28/2019 15:00 | 71.1 | 69.9 | 71.8 | 60.7 |
| 8/28/2019 16:00 | 70.8 | 70.8 | 71.4 | 60.9 |
| 8/28/2019 17:00 | 71.4 | 71 | 72 | 61.5 |
| 8/28/2019 18:00 | 72 | 68.9 | 72.5 | 61.2 |
| 8/28/2019 19:00 | 71.1 | 67.4 | 71.6 | 59.7 |
| 8/28/2019 20:00 | 70.4 | 68 | 70.7 | 59.3 |
| 8/28/2019 21:00 | 70.2 | 71.8 | 70.7 | 60.7 |
| 8/28/2019 22:00 | 71.2 | 77.6 | 72.1 | 63.8 |
| 8/28/2019 23:00 | 71.5 | 83.2 | 72.9 | 66.1 |
| 8/29/2019 0:00 | 72.6 | 85.7 | 74.3 | 68.1 |
| 8/29/2019 1:00 | 73.6 | 89.4 | 76.1 | 70.3 |
| 8/29/2019 2:00 | 74.2 | 89.9 | 76.8 | 71 |
| 8/29/2019 3:00 | 74.7 | 88.1 | 77.4 | 71 |
| 8/29/2019 4:00 | 75.4 | 90 | 78.6 | 72.3 |
| 8/29/2019 5:00 | 75.6 | 89.3 | 78.8 | 72.2 |
| 8/29/2019 6:00 | 76 | 88.6 | 79.2 | 72.4 |
| 8/29/2019 7:00 | 76.1 | 88.1 | 79.3 | 72.3 |
| 8/29/2019 8:00 | 76.1 | 85.7 | 79 | 71.5 |
| 8/29/2019 9:00 | 74.7 | 74.8 | 75.9 | 66.1 |
| 8/29/2019 10:00 | 72.1 | 71.2 | 72.7 | 62.3 |
| 8/29/2019 11:00 | 71.2 | 71.7 | 71.8 | 61.6 |
| 8/29/2019 12:00 | 71.3 | 70.3 | 72 | 61.1 |
| 8/29/2019 13:00 | 71.7 | 71.1 | 72.3 | 61.8 |
| 8/29/2019 14:00 | 72.1 | 69.4 | 72.7 | 61.5 |
| 8/29/2019 15:00 | 72.5 | 69 | 73 | 61.7 |
| 8/29/2019 16:00 | 72.4 | 68.7 | 72.9 | 61.6 |
| 8/29/2019 17:00 | 72.5 | 67.2 | 72.9 | 61 |
| 8/29/2019 18:00 | 73 | 68.1 | 73.4 | 61.8 |

| | | | | |
|---|---|---|---|---|
| 8/29/2019 19:00 | 72.4 | 66.5 | 72.9 | 60.6 |
| 8/29/2019 20:00 | 71.4 | 66.1 | 71.8 | 59.5 |
| 8/29/2019 21:00 | 70.3 | 67.6 | 70.3 | 59.1 |
| 8/29/2019 22:00 | 69.6 | 68.4 | 69.4 | 58.7 |
| 8/29/2019 23:00 | 69.4 | 70.2 | 69.4 | 59.3 |
| 8/30/2019 0:00 | 70.1 | 76.9 | 70.7 | 62.5 |
| 8/30/2019 1:00 | 70.9 | 78.3 | 72 | 63.8 |
| 8/30/2019 2:00 | 71.9 | 82.9 | 73.4 | 66.4 |
| 8/30/2019 3:00 | 73.1 | 87.8 | 75.4 | 69.2 |
| 8/30/2019 4:00 | 74.1 | 89.4 | 76.6 | 70.8 |
| 8/30/2019 5:00 | 74.7 | 89.9 | 77.5 | 71.5 |
| 8/30/2019 6:00 | 75.2 | 91.6 | 78.6 | 72.6 |
| 8/30/2019 7:00 | 75.6 | 89.6 | 78.8 | 72.3 |
| 8/30/2019 8:00 | 75.7 | 87.3 | 78.4 | 71.7 |
| 8/30/2019 9:00 | 74.2 | 76.5 | 75.6 | 66.3 |
| 8/30/2019 10:00 | 71.7 | 72.7 | 72.5 | 62.5 |
| 8/30/2019 11:00 | 71.3 | 70.3 | 72 | 61.1 |
| 8/30/2019 12:00 | 70.9 | 70.2 | 71.6 | 60.7 |
| 8/30/2019 13:00 | 71 | 69 | 71.6 | 60.4 |
| 8/30/2019 14:00 | 71.5 | 68.3 | 72 | 60.5 |
| 8/30/2019 15:00 | 72 | 67.3 | 72.5 | 60.6 |
| 8/30/2019 16:00 | 72.5 | 66.1 | 73 | 60.5 |
| 8/30/2019 17:00 | 72.8 | 64.4 | 73 | 60.1 |
| 8/30/2019 18:00 | 72.3 | 60.5 | 72.1 | 57.8 |
| 8/30/2019 19:00 | 71.2 | 62.2 | 71.2 | 57.6 |
| 8/30/2019 20:00 | 70.1 | 64.8 | 70 | 57.7 |
| 8/30/2019 21:00 | 69.7 | 67.3 | 69.6 | 58.4 |
| 8/30/2019 22:00 | 69.8 | 72.1 | 70.3 | 60.4 |
| 8/30/2019 23:00 | 70.9 | 81 | 72.1 | 64.7 |
| 8/31/2019 0:00 | 73 | 85.2 | 74.8 | 68.2 |
| 8/31/2019 1:00 | 74.1 | 84.9 | 76.3 | 69.2 |
| 8/31/2019 2:00 | 74.9 | 88 | 77.7 | 71 |
| 8/31/2019 3:00 | 75.3 | 87.9 | 78.1 | 71.5 |
| 8/31/2019 4:00 | 75.8 | 87.7 | 78.8 | 71.9 |
| 8/31/2019 5:00 | 75.9 | 87.5 | 79.2 | 71.9 |
| 8/31/2019 6:00 | 76.3 | 86.7 | 79.3 | 72.1 |
| 8/31/2019 7:00 | 76.5 | 85 | 79.5 | 71.6 |
| 8/31/2019 8:00 | 76.5 | 86.1 | 79.7 | 72 |
| 8/31/2019 9:00 | 75 | 75.1 | 76.3 | 66.6 |
| 8/31/2019 10:00 | 72.6 | 70.4 | 73.2 | 62.5 |
| 8/31/2019 11:00 | 72 | 70.6 | 72.7 | 61.9 |
| 8/31/2019 12:00 | 71.9 | 69.9 | 72.5 | 61.5 |
| 8/31/2019 13:00 | 71.7 | 68 | 72.1 | 60.5 |
| 8/31/2019 14:00 | 71.9 | 67 | 72.3 | 60.4 |
| 8/31/2019 15:00 | 72.2 | 65.8 | 72.5 | 60.1 |
| 8/31/2019 16:00 | 71.7 | 63.9 | 72 | 58.9 |
| 8/31/2019 17:00 | 71.8 | 63.3 | 72.1 | 58.7 |

| | | | | |
|---|---|---|---|---|
| 8/31/2019 18:00 | 70.8 | 65.4 | 71.1 | 58.6 |
| 8/31/2019 19:00 | 69.9 | 65.8 | 69.8 | 57.9 |
| 8/31/2019 20:00 | 70 | 72 | 70.3 | 60.6 |
| 8/31/2019 21:00 | 72.1 | 84.6 | 73.6 | 67.2 |
| 8/31/2019 22:00 | 73.8 | 84.4 | 75.9 | 68.8 |
| 8/31/2019 23:00 | 74.5 | 87.3 | 77 | 70.4 |
| 9/1/2019 0:00 | 74.9 | 85.1 | 77.4 | 70.1 |
| 9/1/2019 1:00 | 75.2 | 87.9 | 77.9 | 71.3 |
| 9/1/2019 2:00 | 75.5 | 88.7 | 78.4 | 71.9 |
| 9/1/2019 3:00 | 75.8 | 88.5 | 78.8 | 72.1 |
| 9/1/2019 4:00 | 76 | 86.3 | 79 | 71.6 |
| 9/1/2019 5:00 | 75.9 | 87.7 | 79.2 | 72 |
| 9/1/2019 6:00 | 76.1 | 87.8 | 79.3 | 72.2 |
| 9/1/2019 7:00 | 76.2 | 86.8 | 79.2 | 72 |
| 9/1/2019 8:00 | 76.2 | 86 | 79.2 | 71.7 |
| 9/1/2019 9:00 | 74.7 | 77.8 | 76.5 | 67.3 |
| 9/1/2019 10:00 | 72.1 | 70.5 | 72.7 | 62 |
| 9/1/2019 11:00 | 71.3 | 71.7 | 72 | 61.7 |
| 9/1/2019 12:00 | 71.7 | 70.3 | 72.3 | 61.5 |
| 9/1/2019 13:00 | 72 | 69.2 | 72.7 | 61.4 |
| 9/1/2019 14:00 | 72 | 68.9 | 72.5 | 61.2 |
| 9/1/2019 15:00 | 72 | 65.7 | 72.3 | 59.9 |
| 9/1/2019 16:00 | 72 | 64.6 | 72.3 | 59.4 |
| 9/1/2019 17:00 | 71.8 | 64.2 | 72.1 | 59.1 |
| 9/1/2019 18:00 | 71.9 | 62 | 72 | 58.1 |
| 9/1/2019 19:00 | 71.2 | 60.7 | 71.1 | 56.9 |
| 9/1/2019 20:00 | 70.2 | 59.6 | 69.8 | 55.6 |
| 9/1/2019 21:00 | 69.2 | 63.9 | 68.7 | 56.4 |
| 9/1/2019 22:00 | 69.5 | 69.1 | 69.6 | 58.9 |
| 9/1/2019 23:00 | 70.8 | 81 | 72 | 64.6 |
| 9/2/2019 0:00 | 72.9 | 81.9 | 74.5 | 67 |
| 9/2/2019 1:00 | 74 | 79.1 | 75.6 | 67.1 |
| 9/2/2019 2:00 | 74.9 | 79.2 | 76.8 | 68 |
| 9/2/2019 3:00 | 75.4 | 79.5 | 77.4 | 68.6 |
| 9/2/2019 4:00 | 75.6 | 77.3 | 77.4 | 68 |
| 9/2/2019 5:00 | 75.6 | 78.3 | 77.5 | 68.3 |
| 9/2/2019 6:00 | 75.6 | 76.9 | 77.4 | 67.8 |
| 9/2/2019 7:00 | 75.7 | 78.6 | 77.5 | 68.6 |
| 9/2/2019 8:00 | 75.8 | 79.9 | 77.9 | 69.2 |
| 9/2/2019 9:00 | 74.8 | 69.1 | 75.6 | 64 |
| 9/2/2019 10:00 | 72.3 | 65.5 | 72.7 | 60.2 |
| 9/2/2019 11:00 | 72 | 65 | 72.3 | 59.6 |
| 9/2/2019 12:00 | 71.2 | 64.9 | 71.4 | 58.8 |
| 9/2/2019 13:00 | 71.4 | 62.6 | 71.4 | 58 |
| 9/2/2019 14:00 | 71.6 | 61.2 | 71.4 | 57.5 |
| 9/2/2019 15:00 | 71.7 | 59.5 | 71.4 | 56.8 |
| 9/2/2019 16:00 | 72 | 59.6 | 71.8 | 57.1 |

| | | | | |
|---|---|---|---|---|
| 9/2/2019 17:00 | 71.9 | 58.9 | 71.6 | 56.7 |
| 9/2/2019 18:00 | 71.5 | 59.1 | 71.2 | 56.4 |
| 9/2/2019 19:00 | 70.7 | 59 | 70.3 | 55.7 |
| 9/2/2019 20:00 | 70.2 | 58.6 | 69.8 | 55 |
| 9/2/2019 21:00 | 69 | 62.1 | 68.4 | 55.5 |
| 9/2/2019 22:00 | 69.1 | 70 | 69.1 | 58.9 |
| 9/2/2019 23:00 | 71.6 | 79.7 | 72.9 | 65 |
| 9/3/2019 0:00 | 73.7 | 77.4 | 75 | 66.2 |
| 9/3/2019 1:00 | 74.7 | 76.8 | 76.3 | 66.9 |
| 9/3/2019 2:00 | 75.3 | 77.5 | 76.8 | 67.7 |
| 9/3/2019 3:00 | 75.7 | 76.2 | 77.2 | 67.7 |
| 9/3/2019 4:00 | 76.1 | 77.6 | 77.7 | 68.5 |
| 9/3/2019 5:00 | 76.4 | 77.9 | 78.3 | 69 |
| 9/3/2019 6:00 | 76.2 | 77.9 | 78.1 | 68.8 |
| 9/3/2019 7:00 | 76.2 | 78.1 | 78.1 | 68.9 |
| 9/3/2019 8:00 | 76.2 | 77.3 | 77.9 | 68.6 |
| 9/3/2019 9:00 | 74.4 | 68.1 | 75 | 63.2 |
| 9/3/2019 10:00 | 71.7 | 66.9 | 72.1 | 60.1 |
| 9/3/2019 11:00 | 71.2 | 67.4 | 71.6 | 59.8 |
| 9/3/2019 12:00 | 71.3 | 65.9 | 71.6 | 59.4 |
| 9/3/2019 13:00 | 71.5 | 64.3 | 71.8 | 58.9 |
| 9/3/2019 14:00 | 71.8 | 63.2 | 72.1 | 58.6 |
| 9/3/2019 15:00 | 72.1 | 62.3 | 72.1 | 58.5 |
| 9/3/2019 16:00 | 72 | 63 | 72.1 | 58.7 |
| 9/3/2019 17:00 | 72.5 | 60.7 | 72.5 | 58.2 |
| 9/3/2019 18:00 | 72.2 | 60.3 | 72.1 | 57.7 |
| 9/3/2019 19:00 | 71.2 | 60.3 | 71.1 | 56.8 |
| 9/3/2019 20:00 | 70.2 | 61 | 70 | 56.2 |
| 9/3/2019 21:00 | 69.5 | 61.2 | 69.1 | 55.5 |
| 9/3/2019 22:00 | 69.6 | 69.4 | 69.8 | 59.2 |
| 9/3/2019 23:00 | 70.3 | 72 | 70.7 | 60.8 |
| 9/4/2019 0:00 | 71.7 | 82.2 | 73 | 65.9 |
| 9/4/2019 1:00 | 73.1 | 82.2 | 74.8 | 67.4 |
| 9/4/2019 2:00 | 74.1 | 81.9 | 75.7 | 68.2 |
| 9/4/2019 3:00 | 75.2 | 79.6 | 77 | 68.4 |
| 9/4/2019 4:00 | 75.6 | 80.4 | 77.7 | 69.1 |
| 9/4/2019 5:00 | 76 | 80.1 | 78.1 | 69.4 |
| 9/4/2019 6:00 | 76.3 | 80.5 | 78.6 | 69.9 |
| 9/4/2019 7:00 | 76.5 | 80.7 | 79 | 70.2 |
| 9/4/2019 8:00 | 76.2 | 81.2 | 78.4 | 70.1 |
| 9/4/2019 9:00 | 74.2 | 69.7 | 75 | 63.7 |
| 9/4/2019 10:00 | 72.3 | 67 | 72.9 | 60.8 |
| 9/4/2019 11:00 | 71.9 | 65.7 | 72.1 | 59.8 |
| 9/4/2019 12:00 | 71.3 | 64.2 | 71.6 | 58.6 |
| 9/4/2019 13:00 | 71.2 | 64.2 | 71.4 | 58.5 |
| 9/4/2019 14:00 | 71.3 | 62.8 | 71.4 | 58 |
| 9/4/2019 15:00 | 71.5 | 61.8 | 71.6 | 57.7 |

| | | | | |
|---|---|---|---|---|
| 9/4/2019 16:00 | 71.5 | 61.9 | 71.6 | 57.8 |
| 9/4/2019 17:00 | 71.5 | 60.4 | 71.4 | 57.1 |
| 9/4/2019 18:00 | 71.3 | 59.8 | 71.1 | 56.6 |
| 9/4/2019 19:00 | 70.5 | 58.9 | 70.3 | 55.5 |
| 9/4/2019 20:00 | 69.6 | 59.5 | 68.9 | 54.9 |
| 9/4/2019 21:00 | 68.8 | 61.9 | 68 | 55.2 |
| 9/4/2019 22:00 | 69.1 | 68 | 68.9 | 58.2 |
| 9/4/2019 23:00 | 69.8 | 73 | 70 | 60.7 |
| 9/5/2019 0:00 | 71.5 | 83.6 | 73 | 66.3 |
| 9/5/2019 1:00 | 73.5 | 84.1 | 75.4 | 68.4 |
| 9/5/2019 2:00 | 74.6 | 82.7 | 76.6 | 68.9 |
| 9/5/2019 3:00 | 75.5 | 82.5 | 77.7 | 69.7 |
| 9/5/2019 4:00 | 75.8 | 82.3 | 78.3 | 70 |
| 9/5/2019 5:00 | 75.6 | 78.7 | 77.5 | 68.6 |
| 9/5/2019 6:00 | 75.7 | 78.6 | 77.5 | 68.6 |
| 9/5/2019 7:00 | 75.8 | 80.5 | 77.9 | 69.4 |
| 9/5/2019 8:00 | 75.9 | 77.8 | 77.7 | 68.5 |
| 9/5/2019 9:00 | 74.6 | 71.6 | 75.4 | 64.8 |
| 9/5/2019 10:00 | 72.1 | 68.4 | 72.5 | 61.1 |
| 9/5/2019 11:00 | 71.4 | 66.9 | 71.8 | 59.8 |
| 9/5/2019 12:00 | 71.7 | 65.8 | 72 | 59.7 |
| 9/5/2019 13:00 | 72.1 | 63.5 | 72.3 | 59 |
| 9/5/2019 14:00 | 72.1 | 62.2 | 72.3 | 58.5 |
| 9/5/2019 15:00 | 72.1 | 59.9 | 72 | 57.5 |
| 9/5/2019 16:00 | 72.2 | 58.8 | 72 | 57 |
| 9/5/2019 17:00 | 72 | 57.3 | 71.6 | 56.1 |
| 9/5/2019 18:00 | 71.8 | 56.1 | 71.4 | 55.3 |
| 9/5/2019 19:00 | 71.5 | 57 | 71.1 | 55.5 |
| 9/5/2019 20:00 | 70.4 | 57.2 | 70 | 54.5 |
| 9/5/2019 21:00 | 69.6 | 59.8 | 68.9 | 55 |
| 9/5/2019 22:00 | 69.1 | 62.5 | 68.5 | 55.7 |
| 9/5/2019 23:00 | 69.2 | 69.9 | 69.1 | 58.9 |
| 9/6/2019 0:00 | 70 | 73.6 | 70.5 | 61.2 |
| 9/6/2019 1:00 | 71.7 | 83.6 | 73.2 | 66.5 |
| 9/6/2019 2:00 | 73.3 | 84.9 | 75.2 | 68.4 |
| 9/6/2019 3:00 | 74.2 | 84.6 | 76.3 | 69.2 |
| 9/6/2019 4:00 | 75.1 | 83 | 77.4 | 69.5 |
| 9/6/2019 5:00 | 75.6 | 80.2 | 77.7 | 69.1 |
| 9/6/2019 6:00 | 75.9 | 81.9 | 78.3 | 70 |
| 9/6/2019 7:00 | 76.2 | 83.5 | 78.8 | 70.8 |
| 9/6/2019 8:00 | 76.2 | 84.1 | 78.8 | 71 |
| 9/6/2019 9:00 | 74.5 | 72.1 | 75.6 | 64.9 |
| 9/6/2019 10:00 | 72.1 | 69.1 | 72.7 | 61.4 |
| 9/6/2019 11:00 | 71.4 | 68.9 | 71.8 | 60.7 |
| 9/6/2019 12:00 | 71.6 | 67.8 | 72 | 60.4 |
| 9/6/2019 13:00 | 72 | 66.2 | 72.5 | 60.1 |
| 9/6/2019 14:00 | 72.3 | 63.4 | 72.5 | 59.2 |

| | | | | |
|---|---|---|---|---|
| 9/6/2019 15:00 | 72.4 | 61.8 | 72.5 | 58.6 |
| 9/6/2019 16:00 | 72.6 | 60.6 | 72.5 | 58.2 |
| 9/6/2019 17:00 | 72.4 | 57.9 | 72.1 | 56.8 |
| 9/6/2019 18:00 | 71.9 | 58.1 | 71.6 | 56.3 |
| 9/6/2019 19:00 | 71.3 | 60.5 | 71.2 | 56.9 |
| 9/6/2019 20:00 | 70.3 | 59.6 | 69.8 | 55.6 |
| 9/6/2019 21:00 | 69.7 | 59.7 | 69.1 | 55.1 |
| 9/6/2019 22:00 | 68.4 | 61.6 | 67.5 | 54.7 |
| 9/6/2019 23:00 | 68.4 | 70.2 | 68.2 | 58.4 |
| 9/7/2019 0:00 | 69.6 | 76.5 | 70.3 | 61.9 |
| 9/7/2019 1:00 | 71.7 | 84.8 | 73.2 | 66.9 |
| 9/7/2019 2:00 | 73.3 | 85.7 | 75.2 | 68.7 |
| 9/7/2019 3:00 | 74.3 | 85 | 76.6 | 69.5 |
| 9/7/2019 4:00 | 75.3 | 83.1 | 77.5 | 69.8 |
| 9/7/2019 5:00 | 75.5 | 81.4 | 77.5 | 69.5 |
| 9/7/2019 6:00 | 75.8 | 81.6 | 78.1 | 69.8 |
| 9/7/2019 7:00 | 75.9 | 81.4 | 78.3 | 69.8 |
| 9/7/2019 8:00 | 75.9 | 81.7 | 78.3 | 69.9 |
| 9/7/2019 9:00 | 74.4 | 74.9 | 75.6 | 65.9 |
| 9/7/2019 10:00 | 72 | 69.1 | 72.7 | 61.3 |
| 9/7/2019 11:00 | 71.8 | 69.6 | 72.5 | 61.4 |
| 9/7/2019 12:00 | 71.6 | 68.4 | 72 | 60.6 |
| 9/7/2019 13:00 | 71.8 | 66.6 | 72.3 | 60.1 |
| 9/7/2019 14:00 | 72 | 64.1 | 72.3 | 59.2 |
| 9/7/2019 15:00 | 72.3 | 61.8 | 72.3 | 58.5 |
| 9/7/2019 16:00 | 72.3 | 61.6 | 72.3 | 58.3 |
| 9/7/2019 17:00 | 72.6 | 60.4 | 72.5 | 58.1 |
| 9/7/2019 18:00 | 72.5 | 59 | 72.1 | 57.3 |
| 9/7/2019 19:00 | 72 | 60.6 | 72 | 57.7 |
| 9/7/2019 20:00 | 71.1 | 60 | 71.1 | 56.5 |
| 9/7/2019 21:00 | 70.1 | 61.2 | 69.8 | 56.1 |
| 9/7/2019 22:00 | 69.3 | 61.8 | 68.7 | 55.6 |
| 9/7/2019 23:00 | 68.8 | 68.1 | 68.5 | 57.8 |
| 9/8/2019 0:00 | 69.7 | 75.9 | 70.3 | 61.8 |
| 9/8/2019 1:00 | 70.7 | 80.2 | 72 | 64.3 |
| 9/8/2019 2:00 | 72.6 | 87.5 | 74.7 | 68.7 |
| 9/8/2019 3:00 | 73.9 | 86.8 | 76.1 | 69.7 |
| 9/8/2019 4:00 | 74.9 | 89.1 | 77.7 | 71.4 |
| 9/8/2019 5:00 | 75.6 | 87.7 | 78.6 | 71.7 |
| 9/8/2019 6:00 | 75.8 | 85.9 | 78.4 | 71.2 |
| 9/8/2019 7:00 | 75.8 | 84.5 | 78.4 | 70.8 |
| 9/8/2019 8:00 | 76.1 | 84.2 | 78.8 | 71 |
| 9/8/2019 9:00 | 75.7 | 80.1 | 77.7 | 69.1 |
| 9/8/2019 10:00 | 72.9 | 71.3 | 73.8 | 63.1 |
| 9/8/2019 11:00 | 72 | 71 | 72.7 | 62.1 |
| 9/8/2019 12:00 | 72.2 | 68.6 | 72.7 | 61.3 |
| 9/8/2019 13:00 | 72.3 | 66.8 | 72.7 | 60.6 |

| | | | | |
|---|---|---|---|---|
| 9/8/2019 14:00 | 72.7 | 64.5 | 73 | 60 |
| 9/8/2019 15:00 | 72.9 | 63.3 | 73.2 | 59.7 |
| 9/8/2019 16:00 | 73 | 62.1 | 73 | 59.2 |
| 9/8/2019 17:00 | 72.8 | 60.5 | 72.7 | 58.3 |
| 9/8/2019 18:00 | 72.2 | 61.2 | 72.1 | 58.1 |
| 9/8/2019 19:00 | 71.5 | 59.3 | 71.2 | 56.6 |
| 9/8/2019 20:00 | 70.4 | 57.2 | 70 | 54.6 |
| 9/8/2019 21:00 | 69.3 | 61.5 | 68.7 | 55.5 |
| 9/8/2019 22:00 | 69 | 63.7 | 68.4 | 56.2 |
| 9/8/2019 23:00 | 68.9 | 68.8 | 68.7 | 58.3 |
| 9/9/2019 0:00 | 69.9 | 75.5 | 70.5 | 61.8 |
| 9/9/2019 1:00 | 72 | 86 | 73.6 | 67.6 |
| 9/9/2019 2:00 | 73.6 | 89.1 | 76.1 | 70.2 |
| 9/9/2019 3:00 | 74.7 | 88.9 | 77.5 | 71.2 |
| 9/9/2019 4:00 | 75.4 | 87.5 | 78.4 | 71.4 |
| 9/9/2019 5:00 | 75.8 | 86.2 | 78.6 | 71.4 |
| 9/9/2019 6:00 | 76.1 | 86.4 | 79 | 71.7 |
| 9/9/2019 7:00 | 76.2 | 86.1 | 79.2 | 71.8 |
| 9/9/2019 8:00 | 76.1 | 84 | 78.6 | 70.9 |
| 9/9/2019 9:00 | 74.6 | 76.6 | 76.1 | 66.7 |
| 9/9/2019 10:00 | 72.1 | 68.7 | 72.5 | 61.2 |
| 9/9/2019 11:00 | 70.8 | 69.8 | 71.4 | 60.5 |
| 9/9/2019 12:00 | 70.7 | 71.1 | 71.4 | 60.9 |
| 9/9/2019 13:00 | 70.6 | 68.8 | 70.9 | 59.9 |
| 9/9/2019 14:00 | 70.8 | 66.1 | 71.2 | 58.9 |
| 9/9/2019 15:00 | 70.9 | 64.1 | 71.2 | 58.2 |
| 9/9/2019 16:00 | 71.3 | 70.6 | 72 | 61.2 |
| 9/9/2019 17:00 | 72.3 | 78.7 | 73.4 | 65.3 |
| 9/9/2019 18:00 | 73.3 | 83.4 | 75.2 | 68 |
| 9/9/2019 19:00 | 73.7 | 80.7 | 75.4 | 67.3 |
| 9/9/2019 20:00 | 73.7 | 80.7 | 75.4 | 67.4 |
| 9/9/2019 21:00 | 74.1 | 83.5 | 76.1 | 68.8 |
| 9/9/2019 22:00 | 75 | 85.5 | 77.4 | 70.4 |
| 9/9/2019 23:00 | 75 | 87.5 | 77.7 | 71 |
| 9/10/2019 0:00 | 75.5 | 87.8 | 78.4 | 71.6 |
| 9/10/2019 1:00 | 75.7 | 86.9 | 78.4 | 71.5 |
| 9/10/2019 2:00 | 75.8 | 85.4 | 78.4 | 71.2 |
| 9/10/2019 3:00 | 75.8 | 86.7 | 78.6 | 71.6 |
| 9/10/2019 4:00 | 75.8 | 87.2 | 78.6 | 71.8 |
| 9/10/2019 5:00 | 76 | 87.5 | 79.2 | 72 |
| 9/10/2019 6:00 | 76.1 | 87.5 | 79.3 | 72.1 |
| 9/10/2019 7:00 | 76.1 | 88.2 | 79.3 | 72.3 |
| 9/10/2019 8:00 | 76.4 | 86.7 | 79.3 | 72.1 |
| 9/10/2019 9:00 | 75.8 | 80.7 | 78.1 | 69.4 |
| 9/10/2019 10:00 | 74.7 | 79.2 | 76.6 | 67.8 |
| 9/10/2019 11:00 | 74.2 | 78.7 | 75.7 | 67.2 |
| 9/10/2019 12:00 | 74.6 | 76.9 | 76.1 | 66.8 |

| | | | | |
|---|---|---|---|---|
| 9/10/2019 13:00 | 75.2 | 74.9 | 76.5 | 66.7 |
| 9/10/2019 14:00 | 75.8 | 71.8 | 76.8 | 66.1 |
| 9/10/2019 15:00 | 76.1 | 70.9 | 77 | 65.9 |
| 9/10/2019 16:00 | 75.6 | 70.5 | 76.5 | 65.3 |
| 9/10/2019 17:00 | 74.6 | 68.4 | 75.2 | 63.5 |
| 9/10/2019 18:00 | 74.4 | 68 | 75 | 63.1 |
| 9/10/2019 19:00 | 73.7 | 69 | 74.5 | 62.9 |
| 9/10/2019 20:00 | 73.3 | 74.6 | 74.3 | 64.8 |
| 9/10/2019 21:00 | 73.8 | 78.4 | 75.4 | 66.7 |
| 9/10/2019 22:00 | 75 | 82.7 | 77.2 | 69.4 |
| 9/10/2019 23:00 | 75.4 | 85.9 | 78.1 | 70.9 |
| 9/11/2019 0:00 | 75.8 | 84.6 | 78.4 | 70.8 |
| 9/11/2019 1:00 | 76.2 | 86.1 | 79.2 | 71.7 |
| 9/11/2019 2:00 | 76.3 | 85.7 | 79.2 | 71.7 |
| 9/11/2019 3:00 | 76.5 | 84.2 | 79.3 | 71.3 |
| 9/11/2019 4:00 | 76.6 | 83.7 | 79.3 | 71.3 |
| 9/11/2019 5:00 | 76.6 | 83.3 | 79.7 | 71.2 |
| 9/11/2019 6:00 | 76.8 | 85.2 | 79.9 | 72 |
| 9/11/2019 7:00 | 76.7 | 85.9 | 79.9 | 72.2 |
| 9/11/2019 8:00 | 76.8 | 84.4 | 79.7 | 71.7 |
| 9/11/2019 9:00 | 75.1 | 74.5 | 76.5 | 66.5 |
| 9/11/2019 10:00 | 73.4 | 74.1 | 74.5 | 64.7 |
| 9/11/2019 11:00 | 73 | 72.2 | 73.9 | 63.5 |
| 9/11/2019 12:00 | 73.1 | 71.8 | 73.9 | 63.4 |
| 9/11/2019 13:00 | 72.8 | 66.8 | 73.2 | 61.1 |
| 9/11/2019 14:00 | 72.6 | 66.7 | 73 | 60.9 |
| 9/11/2019 15:00 | 72.6 | 65.2 | 72.9 | 60.2 |
| 9/11/2019 16:00 | 72.8 | 65.1 | 73 | 60.4 |
| 9/11/2019 17:00 | 72.9 | 63.7 | 73.2 | 59.9 |
| 9/11/2019 18:00 | 73 | 63.8 | 73.2 | 60 |
| 9/11/2019 19:00 | 72 | 65.7 | 72.3 | 59.9 |
| 9/11/2019 20:00 | 72.5 | 79 | 73.9 | 65.6 |
| 9/11/2019 21:00 | 74.6 | 84 | 76.8 | 69.4 |
| 9/11/2019 22:00 | 75.7 | 85.1 | 78.3 | 70.9 |
| 9/11/2019 23:00 | 76 | 85.4 | 78.8 | 71.3 |
| 9/12/2019 0:00 | 76 | 84 | 78.6 | 70.8 |
| 9/12/2019 1:00 | 76 | 85.4 | 78.8 | 71.3 |
| 9/12/2019 2:00 | 76.1 | 86.8 | 79.2 | 71.9 |
| 9/12/2019 3:00 | 76.3 | 86.6 | 79.3 | 72 |
| 9/12/2019 4:00 | 76.5 | 85.5 | 79.5 | 71.9 |
| 9/12/2019 5:00 | 76.8 | 86 | 79.9 | 72.2 |
| 9/12/2019 6:00 | 76.9 | 85.3 | 80.2 | 72.1 |
| 9/12/2019 7:00 | 77 | 85.2 | 80.2 | 72.2 |
| 9/12/2019 8:00 | 76.9 | 84.1 | 80.1 | 71.7 |
| 9/12/2019 9:00 | 75.9 | 78.4 | 77.9 | 68.7 |
| 9/12/2019 10:00 | 74.3 | 75.4 | 75.6 | 66 |
| 9/12/2019 11:00 | 74 | 75.2 | 75.4 | 65.7 |

| | | | | |
|---|---|---|---|---|
| 9/12/2019 12:00 | 73.7 | 74 | 74.8 | 64.9 |
| 9/12/2019 13:00 | 73.6 | 71.9 | 74.5 | 63.9 |
| 9/12/2019 14:00 | 74.1 | 69.6 | 74.8 | 63.5 |
| 9/12/2019 15:00 | 73.7 | 70.8 | 74.5 | 63.7 |
| 9/12/2019 16:00 | 74.2 | 72.5 | 75.2 | 64.8 |
| 9/12/2019 17:00 | 74.6 | 68.2 | 75.2 | 63.4 |
| 9/12/2019 18:00 | 74.2 | 67.9 | 74.8 | 62.9 |
| 9/12/2019 19:00 | 73.3 | 67.2 | 73.8 | 61.8 |
| 9/12/2019 20:00 | 72.1 | 69.1 | 72.9 | 61.4 |
| 9/12/2019 21:00 | 71.9 | 70.4 | 72.5 | 61.8 |
| 9/12/2019 22:00 | 72.1 | 72.8 | 73 | 62.9 |
| 9/12/2019 23:00 | 72.5 | 75.6 | 73.6 | 64.3 |
| 9/13/2019 0:00 | 73.1 | 79.5 | 74.7 | 66.4 |
| 9/13/2019 1:00 | 74.6 | 85.3 | 76.8 | 69.8 |
| 9/13/2019 2:00 | 75.6 | 84.3 | 78.1 | 70.5 |
| 9/13/2019 3:00 | 76.1 | 83.8 | 78.6 | 70.8 |
| 9/13/2019 4:00 | 76.4 | 83.1 | 78.8 | 70.9 |
| 9/13/2019 5:00 | 76.7 | 82.4 | 79.5 | 71 |
| 9/13/2019 6:00 | 76.6 | 83.3 | 79.3 | 71.2 |
| 9/13/2019 7:00 | 76.8 | 83.5 | 79.7 | 71.4 |
| 9/13/2019 8:00 | 76.8 | 83.4 | 80.1 | 71.4 |
| 9/13/2019 9:00 | 76.2 | 78.2 | 78.1 | 68.9 |
| 9/13/2019 10:00 | 74.3 | 73.1 | 75.4 | 65.1 |
| 9/13/2019 11:00 | 73.8 | 72.3 | 74.8 | 64.3 |
| 9/13/2019 12:00 | 74.2 | 69.4 | 75 | 63.5 |
| 9/13/2019 13:00 | 74.3 | 67.7 | 74.8 | 62.9 |
| 9/13/2019 14:00 | 74.5 | 66 | 74.8 | 62.4 |
| 9/13/2019 15:00 | 74.7 | 64.7 | 75 | 62 |
| 9/13/2019 16:00 | 74.6 | 63.8 | 74.8 | 61.5 |
| 9/13/2019 17:00 | 74.5 | 62.5 | 74.7 | 60.8 |
| 9/13/2019 18:00 | 74.3 | 62.6 | 74.5 | 60.7 |
| 9/13/2019 19:00 | 73.6 | 61.1 | 73.6 | 59.3 |
| 9/13/2019 20:00 | 72.4 | 61.5 | 72.5 | 58.5 |
| 9/13/2019 21:00 | 72.1 | 63.1 | 72.5 | 58.9 |
| 9/13/2019 22:00 | 72 | 69.3 | 72.7 | 61.4 |
| 9/13/2019 23:00 | 72.8 | 76.6 | 73.9 | 65 |
| 9/14/2019 0:00 | 74 | 81.2 | 75.7 | 67.9 |
| 9/14/2019 1:00 | 75.2 | 83.6 | 77.5 | 69.9 |
| 9/14/2019 2:00 | 75.7 | 83 | 77.9 | 70.2 |
| 9/14/2019 3:00 | 76.1 | 82.2 | 78.6 | 70.3 |
| 9/14/2019 4:00 | 76.5 | 81.6 | 79 | 70.4 |
| 9/14/2019 5:00 | 76.6 | 80.8 | 79 | 70.3 |
| 9/14/2019 6:00 | 76.7 | 81.5 | 79.3 | 70.6 |
| 9/14/2019 7:00 | 76.9 | 82.1 | 79.9 | 71 |
| 9/14/2019 8:00 | 77 | 81.6 | 79.7 | 70.9 |
| 9/14/2019 9:00 | 76.1 | 76.7 | 77.7 | 68.2 |
| 9/14/2019 10:00 | 74.2 | 70 | 75 | 63.8 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 11:00 | 73.7 | 69.3 | 74.5 | 63.1 |
| 9/14/2019 12:00 | 74.4 | 66.7 | 74.8 | 62.6 |
| 9/14/2019 13:00 | 74.7 | 64.1 | 75 | 61.7 |
| 9/14/2019 14:00 | 75 | 62.3 | 75 | 61.2 |
| 9/14/2019 15:00 | 74.7 | 59 | 74.5 | 59.4 |
| 9/14/2019 16:00 | 74.6 | 58 | 74.1 | 58.8 |
| 9/14/2019 17:00 | 73.8 | 59.3 | 73.6 | 58.7 |
| 9/14/2019 18:00 | 74.1 | 58.1 | 73.6 | 58.5 |
| 9/14/2019 19:00 | 73.5 | 57.3 | 73 | 57.5 |
| 9/14/2019 20:00 | 72.5 | 57.9 | 72.1 | 56.8 |
| 9/14/2019 21:00 | 71.5 | 59.1 | 71.2 | 56.4 |
| 9/14/2019 22:00 | 71.1 | 65.7 | 71.4 | 59 |
| 9/14/2019 23:00 | 71.3 | 68 | 71.8 | 60.2 |
| 9/15/2019 0:00 | 71.9 | 70.9 | 72.5 | 61.9 |
| 9/15/2019 1:00 | 73.3 | 79.5 | 74.8 | 66.6 |
| 9/15/2019 2:00 | 74.9 | 79.1 | 76.8 | 67.9 |
| 9/15/2019 3:00 | 75.6 | 78.5 | 77.5 | 68.4 |
| 9/15/2019 4:00 | 76.1 | 78.3 | 78.1 | 68.8 |
| 9/15/2019 5:00 | 76.1 | 76.9 | 77.9 | 68.3 |
| 9/15/2019 6:00 | 76.2 | 77.4 | 77.9 | 68.6 |
| 9/15/2019 7:00 | 76.4 | 79 | 78.3 | 69.4 |
| 9/15/2019 8:00 | 76.6 | 78.1 | 78.6 | 69.2 |
| 9/15/2019 9:00 | 75.5 | 72.3 | 76.6 | 65.9 |
| 9/15/2019 10:00 | 73.7 | 69.1 | 74.5 | 63 |
| 9/15/2019 11:00 | 73.5 | 68 | 73.9 | 62.3 |
| 9/15/2019 12:00 | 73.7 | 64.8 | 73.9 | 61.1 |
| 9/15/2019 13:00 | 73.8 | 63.4 | 74.1 | 60.5 |
| 9/15/2019 14:00 | 74.2 | 63.1 | 74.5 | 60.9 |
| 9/15/2019 15:00 | 74.4 | 62.6 | 74.5 | 60.7 |
| 9/15/2019 16:00 | 74.7 | 61.6 | 74.8 | 60.7 |
| 9/15/2019 17:00 | 74.6 | 60.4 | 74.5 | 60 |
| 9/15/2019 18:00 | 74.3 | 61 | 74.1 | 60 |
| 9/15/2019 19:00 | 73.8 | 60.4 | 73.8 | 59.3 |
| 9/15/2019 20:00 | 73 | 60.1 | 72.9 | 58.3 |
| 9/15/2019 21:00 | 72.1 | 62.1 | 72.1 | 58.4 |
| 9/15/2019 22:00 | 71.3 | 64.3 | 71.6 | 58.6 |
| 9/15/2019 23:00 | 71.4 | 70.8 | 72 | 61.4 |
| 9/16/2019 0:00 | 72.1 | 70.1 | 72.9 | 61.9 |
| 9/16/2019 1:00 | 72.2 | 71.7 | 72.9 | 62.6 |
| 9/16/2019 2:00 | 73.7 | 80.4 | 75.4 | 67.2 |
| 9/16/2019 3:00 | 74.8 | 80.2 | 76.6 | 68.3 |
| 9/16/2019 4:00 | 75.7 | 79.1 | 77.7 | 68.8 |
| 9/16/2019 5:00 | 76.2 | 78.3 | 78.1 | 69 |
| 9/16/2019 6:00 | 76.3 | 78.6 | 78.3 | 69.2 |
| 9/16/2019 7:00 | 76.6 | 79.1 | 78.6 | 69.6 |
| 9/16/2019 8:00 | 76.6 | 79.4 | 78.8 | 69.8 |
| 9/16/2019 9:00 | 75.2 | 71.1 | 76.3 | 65.2 |

| | | | | |
|---|---|---|---|---|
| 9/16/2019 10:00 | 73.5 | 67.8 | 73.9 | 62.2 |
| 9/16/2019 12:50 | 78 | 58.5 | 78.3 | 62.2 |
| 9/16/2019 12:50 | 78 | 58.4 | 78.3 | 62.2 |
| 9/16/2019 12:50 | 78 | 58.4 | 78.1 | 62.2 |
| 9/16/2019 12:50 | 78 | 58.3 | 78.1 | 62.2 |
| 9/16/2019 12:50 | 78 | 58.2 | 78.1 | 62.1 |
| 9/16/2019 12:50 | 78 | 58.2 | 78.1 | 62.2 |
| 9/16/2019 12:50 | 78 | 58.1 | 78.1 | 62.1 |
| 9/16/2019 12:50 | 78 | 58 | 78.1 | 62.1 |
| 9/16/2019 12:50 | 78.1 | 58 | 78.4 | 62.1 |
| 9/16/2019 12:50 | 78.1 | 57.9 | 78.4 | 62.1 |
| 9/16/2019 12:50 | 78.1 | 57.9 | 78.4 | 62.1 |
| 9/16/2019 12:50 | 78.1 | 57.9 | 78.4 | 62.1 |
| 9/16/2019 12:50 | 78.1 | 57.8 | 78.4 | 62 |
| 9/16/2019 12:50 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/16/2019 12:50 | 78.2 | 57.7 | 78.4 | 62 |
| 9/16/2019 12:50 | 78.2 | 57.7 | 78.4 | 62 |
| 9/16/2019 12:51 | 78.2 | 57.7 | 78.4 | 62 |
| 9/16/2019 12:51 | 78.2 | 57.7 | 78.4 | 62 |
| 9/16/2019 12:51 | 78.2 | 57.6 | 78.4 | 62 |
| 9/16/2019 13:00 | 76.5 | 59.2 | 76.3 | 61.2 |
| 9/16/2019 14:00 | 73.8 | 61.9 | 73.9 | 59.9 |
| 9/16/2019 15:00 | 74 | 63.6 | 74.3 | 60.9 |
| 9/16/2019 16:00 | 74.2 | 62 | 74.3 | 60.4 |
| 9/16/2019 17:00 | 74.2 | 61.2 | 74.1 | 59.9 |
| 9/16/2019 18:00 | 73.6 | 60.6 | 73.6 | 59.2 |
| 9/16/2019 19:00 | 72.3 | 62.4 | 72.5 | 58.8 |
| 9/16/2019 20:00 | 71.4 | 62.7 | 71.4 | 58 |
| 9/16/2019 21:00 | 71.5 | 67.5 | 72 | 60.2 |
| 9/16/2019 22:00 | 72 | 74.9 | 72.9 | 63.6 |
| 9/16/2019 23:00 | 73.6 | 80.1 | 75.4 | 67.1 |
| 9/17/2019 0:00 | 74.7 | 80.4 | 76.6 | 68.3 |
| 9/17/2019 1:00 | 75.5 | 80.8 | 77.5 | 69.2 |
| 9/17/2019 2:00 | 76 | 80.4 | 78.1 | 69.5 |
| 9/17/2019 3:00 | 76.2 | 81.4 | 78.4 | 70.1 |
| 9/17/2019 4:00 | 76.4 | 75.5 | 77.9 | 68.1 |
| 9/17/2019 5:00 | 73.4 | 66.8 | 73.8 | 61.7 |
| 9/17/2019 6:00 | 71.8 | 68.3 | 72.3 | 60.8 |
| 9/17/2019 7:00 | 70.7 | 69.4 | 71.4 | 60.2 |
| 9/17/2019 8:00 | 69.8 | 71.1 | 70.2 | 60 |
| 9/17/2019 9:00 | 69.6 | 71.8 | 70 | 60.1 |
| 9/17/2019 10:00 | 69.7 | 71.1 | 69.8 | 59.9 |
| 9/17/2019 11:00 | 69.7 | 70.3 | 69.8 | 59.6 |
| 9/17/2019 12:00 | 69.7 | 70.4 | 69.8 | 59.6 |
| 9/17/2019 13:00 | 70.1 | 71.4 | 70.3 | 60.4 |
| 9/17/2019 14:00 | 70.9 | 70.1 | 71.6 | 60.7 |

| | | | | |
|---|---|---|---|---|
| 9/17/2019 15:00 | 71.2 | 68.4 | 71.6 | 60.2 |
| 9/17/2019 16:00 | 70.6 | 68.5 | 70.9 | 59.8 |
| 9/17/2019 17:00 | 70.6 | 68.9 | 70.9 | 59.9 |
| 9/17/2019 18:00 | 70.9 | 69.6 | 71.6 | 60.4 |
| 9/17/2019 19:00 | 70.5 | 71.4 | 70.9 | 60.8 |
| 9/17/2019 20:00 | 71.4 | 77.5 | 72.3 | 64 |
| 9/17/2019 21:00 | 72.6 | 83.6 | 74.3 | 67.3 |
| 9/17/2019 22:00 | 73.8 | 85.1 | 75.9 | 69.1 |
| 9/17/2019 23:00 | 74.2 | 86.8 | 76.6 | 70 |
| 9/18/2019 0:00 | 74.5 | 84.4 | 76.8 | 69.5 |
| 9/18/2019 1:00 | 74.8 | 84.2 | 77 | 69.7 |
| 9/18/2019 2:00 | 75.1 | 85.8 | 77.5 | 70.6 |
| 9/18/2019 3:00 | 75.4 | 85.5 | 78.1 | 70.8 |
| 9/18/2019 4:00 | 75.5 | 84.4 | 77.9 | 70.4 |
| 9/18/2019 5:00 | 75.5 | 84.4 | 77.9 | 70.5 |
| 9/18/2019 6:00 | 75.4 | 84.5 | 77.9 | 70.4 |
| 9/18/2019 7:00 | 75.4 | 84.6 | 78.1 | 70.4 |
| 9/18/2019 8:00 | 75.5 | 84 | 77.9 | 70.4 |
| 9/18/2019 9:00 | 75.5 | 83.9 | 77.9 | 70.2 |
| 9/18/2019 10:00 | 75.3 | 81.3 | 77.4 | 69.1 |
| 9/18/2019 11:00 | 74.7 | 79.3 | 76.6 | 67.8 |
| 9/18/2019 12:00 | 74.5 | 79.9 | 76.3 | 67.8 |
| 9/18/2019 13:00 | 74 | 78.3 | 75.6 | 66.8 |
| 9/18/2019 14:00 | 72.6 | 72.9 | 73.4 | 63.3 |
| 9/18/2019 15:00 | 71.5 | 70.8 | 72.1 | 61.5 |
| 9/18/2019 16:00 | 70.8 | 70.5 | 71.4 | 60.8 |
| 9/18/2019 17:00 | 70.9 | 77.7 | 72 | 63.6 |
| 9/18/2019 18:00 | 71.6 | 78.1 | 72.5 | 64.4 |
| 9/18/2019 19:00 | 71.5 | 78 | 72.5 | 64.3 |
| 9/18/2019 20:00 | 71.8 | 80.4 | 73.2 | 65.5 |
| 9/18/2019 21:00 | 73 | 84.3 | 74.8 | 68 |
| 9/18/2019 22:00 | 74 | 86.7 | 76.5 | 69.7 |
| 9/18/2019 23:00 | 74.4 | 88.7 | 77 | 70.9 |
| 9/19/2019 0:00 | 74.6 | 87.8 | 77.2 | 70.7 |
| 9/19/2019 1:00 | 74.8 | 89.3 | 77.5 | 71.5 |
| 9/19/2019 2:00 | 75.1 | 89.1 | 78.1 | 71.7 |
| 9/19/2019 3:00 | 75.3 | 89.2 | 78.3 | 71.9 |
| 9/19/2019 4:00 | 75.1 | 87.1 | 77.7 | 70.9 |
| 9/19/2019 5:00 | 74.9 | 85.5 | 77.4 | 70.2 |
| 9/19/2019 6:00 | 74.6 | 84.8 | 76.8 | 69.7 |
| 9/19/2019 7:00 | 74.4 | 81.9 | 76.5 | 68.5 |
| 9/19/2019 8:00 | 74.1 | 81.1 | 75.7 | 67.9 |
| 9/19/2019 9:00 | 74 | 85.7 | 76.3 | 69.4 |
| 9/19/2019 10:00 | 74 | 83.2 | 75.9 | 68.6 |
| 9/19/2019 11:00 | 74 | 85.3 | 76.3 | 69.3 |
| 9/19/2019 12:00 | 74.9 | 88 | 77.7 | 71.1 |
| 9/19/2019 13:00 | 74.4 | 81 | 76.3 | 68.1 |

| | | | | |
|---|---|---|---|---|
| 9/19/2019 14:00 | 72.4 | 72.6 | 73.2 | 63.1 |
| 9/19/2019 15:00 | 70.9 | 71 | 71.6 | 61 |
| 9/19/2019 16:00 | 70.3 | 71.4 | 70.7 | 60.6 |
| 9/19/2019 17:00 | 70.2 | 74.7 | 70.9 | 61.8 |
| 9/19/2019 18:00 | 70.9 | 76.8 | 72 | 63.3 |
| 9/19/2019 19:00 | 73.1 | 88.5 | 75.4 | 69.5 |
| 9/19/2019 20:00 | 74.9 | 87.6 | 77.7 | 70.9 |
| 9/19/2019 21:00 | 75.6 | 88.3 | 78.6 | 71.9 |
| 9/19/2019 22:00 | 75.4 | 87.4 | 78.4 | 71.4 |
| 9/19/2019 23:00 | 75 | 83.8 | 77.2 | 69.7 |
| 9/20/2019 0:00 | 74.4 | 85.3 | 76.6 | 69.7 |
| 9/20/2019 1:00 | 74.2 | 86.5 | 76.6 | 69.9 |
| 9/20/2019 2:00 | 74.2 | 84.7 | 76.5 | 69.2 |
| 9/20/2019 3:00 | 74.2 | 84.3 | 76.3 | 69.1 |
| 9/20/2019 4:00 | 74 | 83.2 | 76.1 | 68.6 |
| 9/20/2019 5:00 | 73.8 | 83 | 75.7 | 68.3 |
| 9/20/2019 6:00 | 73.4 | 81.3 | 75.2 | 67.3 |
| 9/20/2019 7:00 | 73.5 | 84.7 | 75.6 | 68.6 |
| 9/20/2019 8:00 | 73.7 | 85 | 75.7 | 68.9 |
| 9/20/2019 9:00 | 72.8 | 75.7 | 73.9 | 64.7 |
| 9/20/2019 10:00 | 71 | 74.1 | 71.8 | 62.3 |
| 9/20/2019 11:00 | 71.2 | 74.6 | 72 | 62.7 |
| 9/20/2019 12:00 | 71 | 74.3 | 71.8 | 62.4 |
| 9/20/2019 13:00 | 71.3 | 72.8 | 72.1 | 62.2 |
| 9/20/2019 14:00 | 71.4 | 69.8 | 72 | 61 |
| 9/20/2019 15:00 | 71.1 | 69.7 | 71.8 | 60.6 |
| 9/20/2019 16:00 | 71.6 | 79.6 | 72.9 | 65 |
| 9/20/2019 17:00 | 71.7 | 75.6 | 72.7 | 63.6 |
| 9/20/2019 18:00 | 71 | 75 | 71.8 | 62.7 |
| 9/20/2019 19:00 | 71 | 77.6 | 72 | 63.6 |
| 9/20/2019 20:00 | 72.8 | 86.7 | 74.8 | 68.5 |
| 9/20/2019 21:00 | 74.1 | 87.7 | 76.5 | 70.2 |
| 9/20/2019 22:00 | 74.7 | 87.9 | 77.4 | 70.9 |
| 9/20/2019 23:00 | 75 | 90.7 | 77.9 | 72.1 |
| 9/21/2019 0:00 | 75.1 | 88.6 | 77.9 | 71.5 |
| 9/21/2019 1:00 | 75.1 | 89.1 | 78.1 | 71.6 |
| 9/21/2019 2:00 | 74.8 | 86.6 | 77.4 | 70.6 |
| 9/21/2019 3:00 | 74.9 | 89.7 | 77.7 | 71.6 |
| 9/21/2019 4:00 | 74.9 | 89.5 | 77.7 | 71.6 |
| 9/21/2019 5:00 | 75.2 | 90.6 | 78.4 | 72.3 |
| 9/21/2019 6:00 | 75.5 | 91.8 | 78.8 | 73 |
| 9/21/2019 7:00 | 75.8 | 91.9 | 79.3 | 73.2 |
| 9/21/2019 8:00 | 75.9 | 90.1 | 79.3 | 72.8 |
| 9/21/2019 9:00 | 73.3 | 72.7 | 74.3 | 64 |
| 9/21/2019 10:00 | 71.3 | 71.9 | 72 | 61.7 |
| 9/21/2019 11:00 | 70.6 | 71.9 | 71.1 | 61.1 |
| 9/21/2019 12:00 | 70.2 | 72.3 | 70.7 | 60.9 |

| | | | | |
|---|---|---|---|---|
| 9/21/2019 13:00 | 70.6 | 72.2 | 71.2 | 61.3 |
| 9/21/2019 14:00 | 71.1 | 70.9 | 71.8 | 61.1 |
| 9/21/2019 15:00 | 71.1 | 69.3 | 71.8 | 60.5 |
| 9/21/2019 16:00 | 71.2 | 68.4 | 71.6 | 60.2 |
| 9/21/2019 17:00 | 70.6 | 68 | 70.9 | 59.5 |
| 9/21/2019 18:00 | 70.5 | 67.6 | 70.9 | 59.3 |
| 9/21/2019 19:00 | 70 | 66.8 | 70.2 | 58.4 |
| 9/21/2019 20:00 | 69 | 66.6 | 68.7 | 57.4 |
| 9/21/2019 21:00 | 68.6 | 69.6 | 68.4 | 58.3 |
| 9/21/2019 22:00 | 69.1 | 76.2 | 69.3 | 61.2 |
| 9/21/2019 23:00 | 70.1 | 80.8 | 71.1 | 64 |
| 9/22/2019 0:00 | 71.6 | 87.6 | 73.4 | 67.7 |
| 9/22/2019 1:00 | 72.8 | 89.7 | 74.8 | 69.6 |
| 9/22/2019 2:00 | 73.1 | 86.8 | 75.2 | 69 |
| 9/22/2019 3:00 | 73.3 | 86 | 75.2 | 68.9 |
| 9/22/2019 4:00 | 73.8 | 86.2 | 76.1 | 69.4 |
| 9/22/2019 5:00 | 74.1 | 89.4 | 76.6 | 70.8 |
| 9/22/2019 6:00 | 74.3 | 88.6 | 77 | 70.7 |
| 9/22/2019 7:00 | 74.3 | 87.4 | 76.6 | 70.3 |
| 9/22/2019 8:00 | 73.9 | 83 | 75.7 | 68.4 |
| 9/22/2019 9:00 | 72.1 | 72.9 | 72.9 | 62.9 |
| 9/22/2019 10:00 | 70.4 | 73.9 | 71.1 | 61.7 |
| 9/22/2019 11:00 | 70.1 | 74.2 | 70.5 | 61.5 |
| 9/22/2019 12:00 | 70.4 | 73 | 71.1 | 61.3 |
| 9/22/2019 13:00 | 70.5 | 72.2 | 71.1 | 61.1 |
| 9/22/2019 14:00 | 71.3 | 70.6 | 72 | 61.2 |
| 9/22/2019 15:00 | 71.7 | 68.9 | 72.1 | 60.9 |
| 9/22/2019 16:00 | 71.6 | 66.6 | 72.1 | 59.9 |
| 9/22/2019 17:00 | 71.2 | 68.6 | 71.6 | 60.3 |
| 9/22/2019 18:00 | 71.4 | 68.4 | 71.8 | 60.5 |
| 9/22/2019 19:00 | 71 | 68.9 | 71.4 | 60.3 |
| 9/22/2019 20:00 | 69.6 | 69.1 | 69.8 | 59.1 |
| 9/22/2019 21:00 | 68.5 | 69.6 | 68.2 | 58.1 |
| 9/22/2019 22:00 | 68.1 | 72.4 | 67.8 | 58.9 |
| 9/22/2019 23:00 | 68.5 | 75.7 | 68.5 | 60.5 |
| 9/23/2019 0:00 | 69.6 | 79.6 | 70.3 | 63 |
| 9/23/2019 1:00 | 70.2 | 80.5 | 71.2 | 64 |
| 9/23/2019 2:00 | 70.6 | 80.5 | 71.6 | 64.4 |
| 9/23/2019 3:00 | 71 | 81 | 72.1 | 64.9 |
| 9/23/2019 4:00 | 71.4 | 83.1 | 72.7 | 66 |
| 9/23/2019 5:00 | 72.3 | 84.9 | 73.9 | 67.5 |
| 9/23/2019 6:00 | 72.6 | 84.4 | 74.3 | 67.6 |
| 9/23/2019 7:00 | 72.5 | 85.6 | 74.1 | 67.9 |
| 9/23/2019 8:00 | 72.3 | 81.9 | 73.6 | 66.4 |
| 9/23/2019 9:00 | 71.6 | 79.8 | 72.9 | 65 |
| 9/23/2019 10:00 | 70.2 | 74.2 | 70.9 | 61.6 |
| 9/23/2019 11:00 | 69.8 | 75.2 | 70.5 | 61.6 |

| | | | | |
|---|---|---|---|---|
| 9/23/2019 12:00 | 70.1 | 74.9 | 70.5 | 61.8 |
| 9/23/2019 13:00 | 70.6 | 73.3 | 71.2 | 61.7 |
| 9/23/2019 14:00 | 71.2 | 71.9 | 71.8 | 61.7 |
| 9/23/2019 15:00 | 72.2 | 70.3 | 72.9 | 62 |
| 9/23/2019 16:00 | 72.4 | 70.4 | 73 | 62.2 |
| 9/23/2019 17:00 | 72.4 | 67.8 | 72.9 | 61.2 |
| 9/23/2019 18:00 | 71.8 | 68.1 | 72.3 | 60.7 |
| 9/23/2019 19:00 | 70.8 | 68.5 | 71.2 | 59.9 |
| 9/23/2019 20:00 | 70 | 69.8 | 70.3 | 59.6 |
| 9/23/2019 21:00 | 69.4 | 70 | 69.4 | 59.2 |
| 9/23/2019 22:00 | 68.6 | 70.3 | 68.4 | 58.6 |
| 9/23/2019 23:00 | 68.3 | 71.7 | 68 | 58.8 |
| 9/24/2019 0:00 | 68.7 | 77.7 | 69.1 | 61.5 |
| 9/24/2019 1:00 | 69.6 | 79.9 | 70.3 | 63.1 |
| 9/24/2019 2:00 | 70.3 | 80.5 | 71.2 | 64 |
| 9/24/2019 3:00 | 70.7 | 80.4 | 72 | 64.4 |
| 9/24/2019 4:00 | 71.2 | 83.8 | 72.5 | 66 |
| 9/24/2019 5:00 | 71.4 | 81.1 | 72.5 | 65.3 |
| 9/24/2019 6:00 | 71.6 | 84.5 | 73 | 66.6 |
| 9/24/2019 7:00 | 71.8 | 83 | 73.4 | 66.3 |
| 9/24/2019 8:00 | 71.7 | 81.2 | 73 | 65.6 |
| 9/24/2019 9:00 | 70.6 | 73.6 | 71.2 | 61.8 |
| 9/24/2019 10:00 | 69.6 | 74 | 70.2 | 61 |
| 9/24/2019 11:00 | 69.3 | 73.4 | 69.6 | 60.4 |
| 9/24/2019 12:00 | 69.5 | 72.4 | 69.8 | 60.2 |
| 9/24/2019 13:00 | 70 | 71 | 70.3 | 60.2 |
| 9/24/2019 14:00 | 70.7 | 70 | 71.4 | 60.5 |
| 9/24/2019 15:00 | 70.7 | 67.6 | 71.2 | 59.5 |
| 9/24/2019 16:00 | 70.7 | 65.9 | 70.7 | 58.7 |
| 9/24/2019 17:00 | 70.8 | 65.2 | 71.1 | 58.5 |
| 9/24/2019 18:00 | 70.6 | 63.1 | 70.7 | 57.4 |
| 9/24/2019 19:00 | 69.6 | 65.2 | 69.3 | 57.4 |
| 9/24/2019 20:00 | 68.5 | 64.4 | 67.8 | 56 |
| 9/24/2019 21:00 | 67.6 | 68.5 | 66.7 | 56.9 |
| 9/24/2019 22:00 | 68.3 | 73.9 | 68.2 | 59.7 |
| 9/24/2019 23:00 | 69.8 | 82.4 | 70.7 | 64.2 |
| 9/25/2019 0:00 | 71.5 | 85.5 | 73 | 67 |
| 9/25/2019 1:00 | 72.7 | 87.9 | 74.8 | 68.9 |
| 9/25/2019 2:00 | 73.7 | 84.8 | 75.7 | 68.8 |
| 9/25/2019 3:00 | 74 | 87.1 | 76.5 | 69.9 |
| 9/25/2019 4:00 | 74.2 | 87.1 | 76.6 | 70.1 |
| 9/25/2019 5:00 | 74.7 | 85.6 | 77.2 | 70.1 |
| 9/25/2019 6:00 | 74.9 | 85.3 | 77.4 | 70.2 |
| 9/25/2019 7:00 | 75.1 | 84.9 | 77.5 | 70.2 |
| 9/25/2019 8:00 | 75.3 | 83.8 | 77.7 | 70.1 |
| 9/25/2019 9:00 | 73.7 | 76.1 | 75 | 65.8 |
| 9/25/2019 10:00 | 71.2 | 69.3 | 71.8 | 60.6 |

| | | | | |
|---|---|---|---|---|
| 9/25/2019 10:00 | 71.2 | 69.4 | 71.8 | 60.6 |
| 9/25/2019 11:00 | 70.2 | 69.7 | 70.5 | 59.9 |
| 9/25/2019 12:00 | 69.9 | 69.5 | 70.2 | 59.4 |
| 9/25/2019 13:00 | 70.2 | 68.6 | 70.3 | 59.4 |
| 9/25/2019 14:00 | 70.9 | 68.3 | 71.4 | 59.9 |
| 9/25/2019 15:00 | 71.4 | 67.6 | 71.8 | 60.1 |
| 9/25/2019 16:00 | 71.6 | 65.9 | 72 | 59.6 |
| 9/25/2019 17:00 | 71.1 | 65.4 | 71.4 | 58.9 |
| 9/25/2019 18:00 | 70.6 | 64.2 | 70.7 | 57.9 |
| 9/25/2019 19:00 | 70.2 | 64.4 | 70.2 | 57.7 |
| 9/25/2019 20:00 | 68.9 | 62.6 | 68 | 55.6 |
| 9/25/2019 21:00 | 68.2 | 65.3 | 67.5 | 56.1 |
| 9/25/2019 22:00 | 68.1 | 70.9 | 67.6 | 58.3 |
| 9/25/2019 23:00 | 69.1 | 76.9 | 69.4 | 61.5 |
| 9/26/2019 0:00 | 70 | 81.7 | 71.1 | 64.2 |
| 9/26/2019 1:00 | 71.3 | 84.8 | 72.7 | 66.5 |
| 9/26/2019 2:00 | 72.2 | 86.1 | 73.9 | 67.9 |
| 9/26/2019 3:00 | 73.2 | 89.6 | 75.4 | 69.9 |
| 9/26/2019 4:00 | 73.8 | 89.3 | 76.3 | 70.4 |
| 9/26/2019 5:00 | 74.2 | 89.1 | 76.8 | 70.8 |
| 9/26/2019 6:00 | 74.7 | 87.5 | 77.4 | 70.7 |
| 9/26/2019 7:00 | 74.9 | 87 | 77.5 | 70.8 |
| 9/26/2019 8:00 | 75.2 | 85.7 | 77.5 | 70.6 |
| 9/26/2019 9:00 | 73.9 | 76 | 75.2 | 65.8 |
| 9/26/2019 10:00 | 71.3 | 71.1 | 72 | 61.5 |
| 9/26/2019 11:00 | 70.2 | 70.7 | 70.5 | 60.3 |
| 9/26/2019 12:00 | 70 | 69.8 | 70.3 | 59.7 |
| 9/26/2019 13:00 | 70.2 | 68.1 | 70.3 | 59.2 |
| 9/26/2019 14:00 | 70.5 | 66.3 | 70.9 | 58.7 |
| 9/26/2019 15:00 | 71 | 65.1 | 71.2 | 58.6 |
| 9/26/2019 16:00 | 71.1 | 63.9 | 71.4 | 58.2 |
| 9/26/2019 17:00 | 70.8 | 62.4 | 70.9 | 57.3 |
| 9/26/2019 18:00 | 70.3 | 61.3 | 70 | 56.4 |
| 9/26/2019 19:00 | 69.5 | 60.9 | 69.1 | 55.4 |
| 9/26/2019 20:00 | 68.4 | 64.2 | 67.8 | 55.9 |
| 9/26/2019 21:00 | 68.4 | 66.9 | 68 | 56.9 |
| 9/26/2019 22:00 | 69.3 | 72.3 | 69.6 | 60 |
| 9/26/2019 23:00 | 70.3 | 80.4 | 71.2 | 64 |
| 9/27/2019 0:00 | 71.1 | 82.6 | 72.5 | 65.5 |
| 9/27/2019 1:00 | 71.7 | 83.5 | 73.2 | 66.4 |
| 9/27/2019 2:00 | 72.4 | 85.8 | 74.1 | 67.9 |
| 9/27/2019 3:00 | 73.3 | 89.6 | 75.6 | 70 |
| 9/27/2019 4:00 | 74 | 88.5 | 76.5 | 70.4 |
| 9/27/2019 5:00 | 74.7 | 88.4 | 77.4 | 71 |
| 9/27/2019 6:00 | 74.3 | 88.2 | 77 | 70.6 |
| 9/27/2019 7:00 | 74.5 | 87.8 | 77.2 | 70.6 |
| 9/27/2019 8:00 | 74.3 | 85.1 | 76.5 | 69.5 |

| | | | | |
|---|---|---|---|---|
| 9/27/2019 9:00 | 72.9 | 75 | 73.9 | 64.5 |
| 9/27/2019 10:00 | 70.6 | 72.2 | 71.2 | 61.2 |
| 9/27/2019 11:00 | 70.1 | 72.4 | 70.5 | 60.8 |
| 9/27/2019 12:00 | 70.1 | 72.8 | 70.5 | 60.9 |
| 9/27/2019 13:00 | 70.6 | 71.8 | 71.1 | 61.1 |
| 9/27/2019 14:00 | 70.3 | 69.9 | 70.5 | 60 |
| 9/27/2019 15:00 | 70.1 | 71.6 | 70.3 | 60.4 |
| 9/27/2019 16:00 | 69.9 | 70.4 | 70.2 | 59.8 |
| 9/27/2019 17:00 | 70.3 | 70.4 | 70.5 | 60.2 |
| 9/27/2019 18:00 | 69.9 | 69.5 | 70.2 | 59.4 |
| 9/27/2019 19:00 | 68.8 | 69 | 68.5 | 58.2 |
| 9/27/2019 20:00 | 68.2 | 70.1 | 68 | 58.1 |
| 9/27/2019 21:00 | 67.9 | 72.4 | 67.6 | 58.7 |
| 9/27/2019 22:00 | 68.2 | 75.3 | 68.4 | 60.1 |
| 9/27/2019 23:00 | 68.7 | 80.7 | 69.3 | 62.5 |
| 9/28/2019 0:00 | 69.4 | 80.5 | 70 | 63.1 |
| 9/28/2019 1:00 | 69.9 | 80.7 | 70.7 | 63.7 |
| 9/28/2019 2:00 | 70.3 | 81.9 | 71.2 | 64.5 |
| 9/28/2019 3:00 | 70.4 | 81.5 | 71.4 | 64.5 |
| 9/28/2019 4:00 | 71.1 | 83.4 | 72.5 | 65.8 |
| 9/28/2019 5:00 | 71.4 | 85.4 | 72.7 | 66.8 |
| 9/28/2019 6:00 | 71.7 | 84 | 73.2 | 66.6 |
| 9/28/2019 7:00 | 71.8 | 85.5 | 73.4 | 67.3 |
| 9/28/2019 8:00 | 71.8 | 82.7 | 73.4 | 66.3 |
| 9/28/2019 9:00 | 70.5 | 75 | 71.4 | 62.2 |
| 9/28/2019 10:00 | 69 | 73.9 | 69.1 | 60.4 |
| 9/28/2019 11:00 | 69.1 | 74 | 69.1 | 60.4 |
| 9/28/2019 12:00 | 69.7 | 71.9 | 70 | 60.2 |
| 9/28/2019 13:00 | 70 | 70.8 | 70.3 | 60.1 |
| 9/28/2019 14:00 | 70.3 | 70.1 | 70.5 | 60.1 |
| 9/28/2019 15:00 | 70.5 | 67 | 70.7 | 59 |
| 9/28/2019 16:00 | 70.9 | 69.2 | 71.6 | 60.3 |
| 9/28/2019 17:00 | 70.3 | 66.9 | 70.3 | 58.8 |
| 9/28/2019 18:00 | 70.2 | 66.9 | 70.3 | 58.7 |
| 9/28/2019 19:00 | 69.8 | 67 | 70 | 58.4 |
| 9/28/2019 20:00 | 68.9 | 67.5 | 68.5 | 57.7 |
| 9/28/2019 21:00 | 68.4 | 68.4 | 68 | 57.6 |
| 9/28/2019 22:00 | 68 | 68.1 | 67.5 | 57.1 |
| 9/28/2019 23:00 | 67.4 | 69.9 | 66.7 | 57.3 |
| 9/29/2019 0:00 | 67.8 | 74.8 | 67.8 | 59.6 |
| 9/29/2019 1:00 | 68.6 | 75.8 | 68.9 | 60.7 |
| 9/29/2019 2:00 | 69.1 | 77.9 | 69.4 | 61.9 |
| 9/29/2019 3:00 | 69.5 | 78.2 | 70.2 | 62.4 |
| 9/29/2019 4:00 | 69.7 | 77.8 | 70.3 | 62.5 |
| 9/29/2019 5:00 | 70 | 80.6 | 70.9 | 63.7 |
| 9/29/2019 6:00 | 70.7 | 86.4 | 72 | 66.4 |
| 9/29/2019 7:00 | 71.3 | 83.8 | 72.7 | 66.2 |

| | | | | |
|---|---|---|---|---|
| 9/29/2019 8:00 | 71.6 | 82.3 | 72.9 | 65.9 |
| 9/29/2019 9:00 | 70.2 | 73.3 | 70.9 | 61.3 |
| 9/29/2019 10:00 | 69.1 | 73.3 | 69.4 | 60.2 |
| 9/29/2019 11:00 | 68.9 | 73.8 | 69.1 | 60.2 |
| 9/29/2019 12:00 | 69.3 | 72.4 | 69.6 | 60 |
| 9/29/2019 13:00 | 69.4 | 71.3 | 69.4 | 59.6 |
| 9/29/2019 14:00 | 70 | 70 | 70.3 | 59.7 |
| 9/29/2019 15:00 | 70 | 67.8 | 70.2 | 58.9 |
| 9/29/2019 16:00 | 69.9 | 66.7 | 70 | 58.3 |
| 9/29/2019 17:00 | 69.7 | 65 | 69.4 | 57.4 |
| 9/29/2019 18:00 | 70.2 | 64.5 | 70.2 | 57.7 |
| 9/29/2019 19:00 | 70 | 64.6 | 70 | 57.5 |
| 9/29/2019 20:00 | 68.4 | 66.2 | 68 | 56.7 |
| 9/29/2019 21:00 | 67.8 | 67.8 | 67.1 | 56.8 |
| 9/29/2019 22:00 | 67.9 | 71.7 | 67.6 | 58.5 |
| 9/29/2019 23:00 | 68.9 | 78.4 | 69.4 | 61.9 |
| 9/30/2019 0:00 | 70.4 | 85.7 | 71.6 | 65.9 |
| 9/30/2019 1:00 | 71.8 | 88.4 | 73.6 | 68.1 |
| 9/30/2019 2:00 | 72.3 | 86.6 | 74.1 | 68 |
| 9/30/2019 3:00 | 72.6 | 88.3 | 74.7 | 68.9 |
| 9/30/2019 4:00 | 72.8 | 87.2 | 74.8 | 68.8 |
| 9/30/2019 5:00 | 73 | 85.7 | 74.8 | 68.4 |
| 9/30/2019 6:00 | 72.9 | 85.4 | 74.8 | 68.2 |
| 9/30/2019 7:00 | 72.6 | 84.3 | 74.3 | 67.6 |
| 9/30/2019 8:00 | 72.5 | 82.1 | 74.1 | 66.7 |
| 9/30/2019 9:00 | 71.2 | 75.4 | 72.1 | 63 |
| 9/30/2019 10:00 | 69.6 | 74.3 | 70.2 | 61.1 |
| 9/30/2019 11:00 | 69.4 | 74.3 | 69.6 | 60.8 |
| 9/30/2019 12:00 | 69.5 | 74.8 | 69.8 | 61.2 |
| 9/30/2019 13:00 | 69.9 | 74.4 | 70.3 | 61.4 |
| 9/30/2019 14:00 | 70.5 | 72.5 | 71.1 | 61.2 |
| 9/30/2019 15:00 | 70.8 | 70.6 | 71.4 | 60.8 |
| 9/30/2019 16:00 | 71.3 | 70.2 | 72 | 61.1 |
| 9/30/2019 17:00 | 71.1 | 69.2 | 71.8 | 60.5 |
| 9/30/2019 18:00 | 70.8 | 69.2 | 71.4 | 60.2 |
| 9/30/2019 19:00 | 70.1 | 68.6 | 70.2 | 59.3 |
| 9/30/2019 20:00 | 69.2 | 69.7 | 69.1 | 58.9 |
| 9/30/2019 21:00 | 68.6 | 69.7 | 68.4 | 58.3 |
| 9/30/2019 22:00 | 68.1 | 68.8 | 67.5 | 57.4 |
| 9/30/2019 23:00 | 68.4 | 77.1 | 68.7 | 60.9 |
| 10/1/2019 0:00 | 69.4 | 78.1 | 69.8 | 62.2 |
| 10/1/2019 1:00 | 70.4 | 83.8 | 71.6 | 65.3 |
| 10/1/2019 2:00 | 71.6 | 86.9 | 73.4 | 67.5 |
| 10/1/2019 3:00 | 72.4 | 87.6 | 74.3 | 68.5 |
| 10/1/2019 4:00 | 73.3 | 88 | 75.6 | 69.5 |
| 10/1/2019 5:00 | 73.7 | 88.9 | 76.1 | 70.2 |
| 10/1/2019 6:00 | 74 | 89.9 | 76.6 | 70.8 |

| | | | | |
|---|---|---|---|---|
| 10/1/2019 7:00 | 74.3 | 90.4 | 77.2 | 71.3 |
| 10/1/2019 8:00 | 74.4 | 89.1 | 77 | 71 |
| 10/1/2019 9:00 | 73 | 78.9 | 74.3 | 66 |
| 10/1/2019 10:00 | 70.6 | 73.7 | 71.2 | 61.8 |
| 10/1/2019 11:00 | 69.9 | 73.3 | 70.3 | 60.9 |
| 10/1/2019 12:00 | 69.6 | 72 | 70 | 60.2 |
| 10/1/2019 13:00 | 69.7 | 70.7 | 69.8 | 59.8 |
| 10/1/2019 14:00 | 69.6 | 69.2 | 69.8 | 59.1 |
| 10/1/2019 15:00 | 70.2 | 69 | 70.3 | 59.6 |
| 10/1/2019 16:00 | 70.3 | 68 | 70.3 | 59.3 |
| 10/1/2019 17:00 | 70.8 | 67.3 | 71.2 | 59.4 |
| 10/1/2019 18:00 | 70.4 | 67.6 | 70.7 | 59.2 |
| 10/1/2019 19:00 | 70.5 | 65.2 | 70.5 | 58.2 |
| 10/1/2019 20:00 | 69.1 | 68.1 | 68.9 | 58.2 |
| 10/1/2019 21:00 | 68.5 | 67.6 | 68 | 57.4 |
| 10/1/2019 22:00 | 68.4 | 71.8 | 68.2 | 59 |
| 10/1/2019 23:00 | 69 | 77.4 | 69.4 | 61.6 |
| 10/2/2019 0:00 | 70 | 81.6 | 71.1 | 64.1 |
| 10/2/2019 1:00 | 71.6 | 87.4 | 73.4 | 67.7 |
| 10/2/2019 2:00 | 72.8 | 88.1 | 74.8 | 69.1 |
| 10/2/2019 3:00 | 73.6 | 89.8 | 76.1 | 70.4 |
| 10/2/2019 4:00 | 74.2 | 87.3 | 76.6 | 70.1 |
| 10/2/2019 5:00 | 74.3 | 85.6 | 76.5 | 69.7 |
| 10/2/2019 6:00 | 74.6 | 86 | 77 | 70.1 |
| 10/2/2019 7:00 | 74.6 | 85.5 | 76.8 | 70 |
| 10/2/2019 8:00 | 75.1 | 85.1 | 77.5 | 70.3 |
| 10/2/2019 9:00 | 73.9 | 77.4 | 75.2 | 66.3 |
| 10/2/2019 10:00 | 71.6 | 71.2 | 72.1 | 61.8 |
| 10/2/2019 11:00 | 70.7 | 70.4 | 71.1 | 60.6 |
| 10/2/2019 12:00 | 70.6 | 71.2 | 71.1 | 60.9 |
| 10/2/2019 13:00 | 70.7 | 69.4 | 71.4 | 60.2 |
| 10/2/2019 14:00 | 70.6 | 66 | 70.7 | 58.7 |
| 10/2/2019 15:00 | 70.8 | 67.5 | 71.2 | 59.5 |
| 10/2/2019 16:00 | 70.5 | 66.9 | 70.7 | 59 |
| 10/2/2019 17:00 | 70.5 | 64.8 | 70.5 | 58.1 |
| 10/2/2019 18:00 | 70.1 | 63.3 | 70 | 57.1 |
| 10/2/2019 19:00 | 70.4 | 59.5 | 70.2 | 55.7 |
| 10/2/2019 20:00 | 68.3 | 60.2 | 67.3 | 53.9 |
| 10/2/2019 21:00 | 68 | 65.7 | 67.1 | 56.1 |
| 10/2/2019 22:00 | 69.1 | 71.1 | 68.9 | 59.3 |
| 10/2/2019 23:00 | 70.1 | 78.4 | 70.7 | 63.1 |
| 10/3/2019 0:00 | 71.7 | 84.6 | 73.2 | 66.8 |
| 10/3/2019 1:00 | 73.1 | 82 | 74.8 | 67.3 |
| 10/3/2019 2:00 | 73.6 | 82.2 | 75.6 | 67.8 |
| 10/3/2019 3:00 | 74.2 | 82.3 | 76.1 | 68.5 |
| 10/3/2019 4:00 | 74.4 | 82.1 | 76.5 | 68.5 |
| 10/3/2019 5:00 | 74.7 | 81.7 | 76.6 | 68.7 |

| | | | | |
|---|---|---|---|---|
| 10/3/2019 6:00 | 74.9 | 80.3 | 76.8 | 68.4 |
| 10/3/2019 7:00 | 74.9 | 81 | 77 | 68.7 |
| 10/3/2019 8:00 | 75.3 | 79.4 | 77.2 | 68.5 |
| 10/3/2019 9:00 | 73.7 | 73.8 | 74.8 | 64.8 |
| 10/3/2019 10:00 | 71.2 | 68.6 | 71.6 | 60.3 |
| 10/3/2019 11:00 | 70.3 | 70.3 | 70.5 | 60.2 |
| 10/3/2019 12:00 | 70.4 | 70.1 | 70.9 | 60.2 |
| 10/3/2019 13:00 | 70.5 | 69.3 | 70.9 | 60 |
| 10/3/2019 14:00 | 70.6 | 67 | 70.9 | 59.1 |
| 10/3/2019 15:00 | 70.8 | 66.8 | 71.2 | 59.2 |
| 10/3/2019 16:00 | 70.8 | 67.2 | 71.2 | 59.3 |
| 10/3/2019 17:00 | 70.9 | 65.3 | 71.2 | 58.7 |
| 10/3/2019 18:00 | 70.4 | 64.2 | 70.5 | 57.7 |
| 10/3/2019 19:00 | 70 | 63.9 | 70 | 57.3 |
| 10/3/2019 20:00 | 68.6 | 64 | 68 | 55.9 |
| 10/3/2019 21:00 | 67.9 | 65.5 | 67.1 | 55.9 |
| 10/3/2019 22:00 | 68 | 72.2 | 67.8 | 58.7 |
| 10/3/2019 23:00 | 69.1 | 74.9 | 69.4 | 60.9 |
| 10/4/2019 0:00 | 70.4 | 83.5 | 71.6 | 65.1 |
| 10/4/2019 1:00 | 71.9 | 86.5 | 73.6 | 67.7 |
| 10/4/2019 2:00 | 73 | 85.4 | 74.8 | 68.4 |
| 10/4/2019 3:00 | 73.7 | 83.8 | 75.7 | 68.5 |
| 10/4/2019 4:00 | 74.3 | 82.6 | 76.3 | 68.6 |
| 10/4/2019 5:00 | 74.6 | 82 | 76.6 | 68.7 |
| 10/4/2019 6:00 | 74.7 | 81 | 76.6 | 68.5 |
| 10/4/2019 7:00 | 74.9 | 81.9 | 77 | 69 |
| 10/4/2019 8:00 | 75.4 | 80.7 | 77.5 | 69.1 |
| 10/4/2019 9:00 | 74 | 72.2 | 75 | 64.5 |
| 10/4/2019 10:00 | 71.2 | 67.2 | 71.6 | 59.7 |
| 10/4/2019 11:00 | 70.4 | 68.6 | 70.7 | 59.6 |
| 10/4/2019 12:00 | 70.5 | 68.8 | 70.7 | 59.7 |
| 10/4/2019 13:00 | 71.1 | 67.9 | 71.6 | 59.9 |
| 10/4/2019 14:00 | 71.3 | 65.5 | 71.6 | 59.1 |
| 10/4/2019 15:00 | 71 | 64 | 71.2 | 58.2 |
| 10/4/2019 16:00 | 70.8 | 62.1 | 70.9 | 57.2 |
| 10/4/2019 17:00 | 70.3 | 61.3 | 70 | 56.4 |
| 10/4/2019 18:00 | 69.8 | 62.9 | 69.6 | 56.6 |
| 10/4/2019 19:00 | 69.9 | 61.8 | 69.4 | 56.2 |
| 10/4/2019 20:00 | 68.3 | 63.3 | 67.5 | 55.4 |
| 10/4/2019 21:00 | 68 | 68.6 | 67.3 | 57.3 |
| 10/4/2019 22:00 | 69.1 | 77.8 | 69.6 | 61.9 |
| 10/4/2019 23:00 | 71 | 84.7 | 72.3 | 66.2 |
| 10/5/2019 0:00 | 72.5 | 84.7 | 74.3 | 67.6 |
| 10/5/2019 1:00 | 72.9 | 83 | 74.7 | 67.4 |
| 10/5/2019 2:00 | 73.4 | 82.8 | 75.4 | 67.9 |
| 10/5/2019 3:00 | 74 | 83.7 | 76.1 | 68.7 |
| 10/5/2019 4:00 | 74.2 | 82.5 | 76.3 | 68.6 |

| | | | | |
|---|---|---|---|---|
| 10/5/2019 5:00 | 74.6 | 79.8 | 76.3 | 67.9 |
| 10/5/2019 6:00 | 74.5 | 83.4 | 76.8 | 69.2 |
| 10/5/2019 7:00 | 74.6 | 84.5 | 76.8 | 69.5 |
| 10/5/2019 8:00 | 74.8 | 81.5 | 76.6 | 68.7 |
| 10/5/2019 9:00 | 73.7 | 73.8 | 74.8 | 64.8 |
| 10/5/2019 10:00 | 71 | 67 | 71.4 | 59.5 |
| 10/5/2019 11:00 | 69.8 | 67.9 | 70 | 58.7 |
| 10/5/2019 12:00 | 70.3 | 67.8 | 70.3 | 59.2 |
| 10/5/2019 13:00 | 70.7 | 67.5 | 70.9 | 59.4 |
| 10/5/2019 14:00 | 71.2 | 64.2 | 71.4 | 58.4 |
| 10/5/2019 15:00 | 71.3 | 63.7 | 71.6 | 58.4 |
| 10/5/2019 16:00 | 71.5 | 62.6 | 71.6 | 58.1 |
| 10/5/2019 17:00 | 71.5 | 61.4 | 71.4 | 57.5 |
| 10/5/2019 18:00 | 71.2 | 61.2 | 71.1 | 57.1 |
| 10/5/2019 19:00 | 70.8 | 61.2 | 70.9 | 56.8 |
| 10/5/2019 20:00 | 69.5 | 62.2 | 69.1 | 56 |
| 10/5/2019 21:00 | 68.5 | 62.4 | 67.6 | 55.1 |
| 10/5/2019 22:00 | 68.4 | 67.2 | 68 | 57.1 |
| 10/5/2019 23:00 | 68.9 | 71.5 | 68.7 | 59.3 |
| 10/6/2019 0:00 | 69.5 | 73.8 | 69.8 | 60.8 |
| 10/6/2019 1:00 | 70.7 | 81.2 | 72 | 64.7 |
| 10/6/2019 2:00 | 71.4 | 83.1 | 72.7 | 66 |
| 10/6/2019 3:00 | 72.2 | 85.9 | 73.9 | 67.8 |
| 10/6/2019 4:00 | 73.1 | 88.7 | 75.4 | 69.6 |
| 10/6/2019 5:00 | 73.7 | 89.5 | 76.1 | 70.4 |
| 10/6/2019 6:00 | 74 | 88.4 | 76.5 | 70.4 |
| 10/6/2019 7:00 | 74.5 | 87.8 | 77.2 | 70.7 |
| 10/6/2019 8:00 | 74.8 | 85 | 77.2 | 70 |
| 10/6/2019 9:00 | 74.4 | 77.7 | 75.9 | 66.9 |
| 10/6/2019 10:00 | 71.7 | 71.3 | 72.3 | 61.9 |
| 10/6/2019 11:00 | 70.6 | 70.8 | 71.1 | 60.7 |
| 10/6/2019 12:00 | 70.5 | 69.7 | 71.1 | 60.2 |
| 10/6/2019 13:00 | 70.6 | 68 | 70.9 | 59.5 |
| 10/6/2019 14:00 | 70.9 | 66.6 | 71.4 | 59.2 |
| 10/6/2019 15:00 | 71 | 65.9 | 71.2 | 59.1 |
| 10/6/2019 16:00 | 70.9 | 64 | 71.2 | 58.1 |
| 10/6/2019 17:00 | 71 | 62 | 71.1 | 57.3 |
| 10/6/2019 18:00 | 70.3 | 60.8 | 70 | 56.1 |
| 10/6/2019 19:00 | 69.9 | 59.4 | 69.3 | 55.1 |
| 10/6/2019 20:00 | 68.3 | 61.5 | 67.3 | 54.5 |
| 10/6/2019 21:00 | 68.2 | 68.8 | 67.8 | 57.5 |
| 10/6/2019 22:00 | 69.3 | 72.8 | 69.6 | 60.1 |
| 10/6/2019 23:00 | 70.6 | 80.6 | 71.6 | 64.3 |
| 10/7/2019 0:00 | 71.8 | 85.4 | 73.4 | 67.2 |
| 10/7/2019 1:00 | 72.9 | 85.2 | 74.8 | 68.1 |
| 10/7/2019 2:00 | 73.8 | 82.8 | 75.7 | 68.2 |
| 10/7/2019 3:00 | 74 | 82.8 | 75.9 | 68.5 |

| | | | | |
|---|---|---|---|---|
| 10/7/2019 4:00 | 74.6 | 80.7 | 76.5 | 68.3 |
| 10/7/2019 5:00 | 74.5 | 80.8 | 76.5 | 68.2 |
| 10/7/2019 6:00 | 74.4 | 80.4 | 76.1 | 68 |
| 10/7/2019 7:00 | 74.2 | 83.2 | 76.3 | 68.7 |
| 10/7/2019 8:00 | 74.4 | 83.3 | 76.6 | 69 |
| 10/7/2019 9:00 | 74.1 | 82.9 | 75.9 | 68.6 |
| 10/7/2019 10:00 | 73.5 | 75.2 | 74.7 | 65.1 |
| 10/7/2019 11:00 | 70.6 | 61.9 | 70.5 | 56.9 |
| 10/7/2019 12:00 | 68.7 | 62 | 67.8 | 55.1 |
| 10/7/2019 13:00 | 67.9 | 61 | 66.7 | 53.9 |
| 10/7/2019 14:00 | 67.1 | 61.3 | 65.7 | 53.3 |
| 10/7/2019 15:00 | 67.2 | 62.3 | 65.8 | 53.9 |
| 10/7/2019 16:00 | 66.8 | 60.8 | 65.3 | 52.9 |
| 10/7/2019 17:00 | 66.8 | 66.9 | 65.7 | 55.5 |
| 10/7/2019 18:00 | 70.1 | 78.5 | 70.7 | 63.1 |
| 10/7/2019 19:00 | 72.5 | 77.6 | 73.8 | 65.1 |
| 10/7/2019 20:00 | 74 | 74.5 | 75.2 | 65.4 |
| 10/7/2019 21:00 | 74.3 | 75 | 75.4 | 65.8 |
| 10/7/2019 22:00 | 74.7 | 74.3 | 75.9 | 66 |
| 10/7/2019 23:00 | 74.6 | 72.9 | 75.6 | 65.3 |
| 10/8/2019 0:00 | 74.5 | 71.6 | 75.4 | 64.7 |
| 10/8/2019 1:00 | 74.5 | 70.4 | 75.4 | 64.2 |
| 10/8/2019 2:00 | 74.5 | 69.2 | 75.4 | 63.7 |
| 10/8/2019 3:00 | 74.4 | 68.5 | 75 | 63.4 |
| 10/8/2019 4:00 | 74.5 | 67.6 | 75.2 | 63.1 |
| 10/8/2019 5:00 | 74.2 | 66.2 | 74.7 | 62.2 |
| 10/8/2019 6:00 | 73.8 | 65.5 | 74.1 | 61.5 |
| 10/8/2019 7:00 | 73.4 | 67 | 73.9 | 61.8 |
| 10/8/2019 8:00 | 73.2 | 66.7 | 73.8 | 61.5 |
| 10/8/2019 9:00 | 73.5 | 69.5 | 74.1 | 62.9 |
| 10/8/2019 10:00 | 74.1 | 66.5 | 74.5 | 62.2 |
| 10/8/2019 11:00 | 71.2 | 55.7 | 70.7 | 54.6 |
| 10/8/2019 12:00 | 68.9 | 55.4 | 67.8 | 52.3 |
| 10/8/2019 13:00 | 67.9 | 56.7 | 66.4 | 52 |
| 10/8/2019 14:00 | 67.6 | 55 | 65.8 | 50.9 |
| 10/8/2019 15:00 | 67.2 | 54.9 | 65.1 | 50.4 |
| 10/8/2019 16:00 | 67.1 | 54.9 | 65.1 | 50.4 |
| 10/8/2019 17:00 | 66.6 | 52.7 | 64.2 | 48.8 |
| 10/8/2019 18:00 | 66.5 | 52.6 | 64 | 48.7 |
| 10/8/2019 19:00 | 66.1 | 62.7 | 64.4 | 53.1 |
| 10/8/2019 20:00 | 69.9 | 64.7 | 69.8 | 57.5 |
| 10/8/2019 21:00 | 71.6 | 62.7 | 71.8 | 58.2 |
| 10/8/2019 22:00 | 72.6 | 63 | 72.7 | 59.2 |
| 10/8/2019 23:00 | 72.7 | 65.2 | 73 | 60.3 |
| 10/9/2019 0:00 | 72.8 | 64.4 | 73 | 60.1 |
| 10/9/2019 1:00 | 72.4 | 61.3 | 72.3 | 58.3 |
| 10/9/2019 2:00 | 72.3 | 65.4 | 72.7 | 60.1 |

| | | | | |
|---|---|---|---|---|
| 10/9/2019 3:00 | 72.4 | 65.8 | 72.7 | 60.4 |
| 10/9/2019 4:00 | 72.3 | 66.9 | 72.7 | 60.7 |
| 10/9/2019 5:00 | 72 | 65.6 | 72.3 | 59.8 |
| 10/9/2019 6:00 | 71.7 | 65.2 | 72 | 59.4 |
| 10/9/2019 7:00 | 71.6 | 65.3 | 71.8 | 59.3 |
| 10/9/2019 8:00 | 72.1 | 67.2 | 72.7 | 60.7 |
| 10/9/2019 9:00 | 72.6 | 72.2 | 73.4 | 63.1 |
| 10/9/2019 10:00 | 71 | 64.4 | 71.2 | 58.3 |
| 10/9/2019 11:00 | 69.3 | 63.1 | 68.9 | 56.2 |
| 10/9/2019 12:00 | 68.9 | 64.7 | 68.2 | 56.5 |
| 10/9/2019 13:00 | 69.1 | 63.8 | 68.7 | 56.3 |
| 10/9/2019 14:00 | 68.9 | 64 | 68.5 | 56.2 |
| 10/9/2019 15:00 | 69.4 | 64.3 | 69.1 | 56.8 |
| 10/9/2019 16:00 | 69.5 | 64 | 69.3 | 56.8 |
| 10/9/2019 17:00 | 69.4 | 61.9 | 68.9 | 55.8 |
| 10/9/2019 18:00 | 69 | 63 | 68.4 | 55.9 |
| 10/9/2019 19:00 | 68.5 | 63.2 | 67.6 | 55.5 |
| 10/9/2019 20:00 | 67.8 | 64.5 | 67.1 | 55.5 |
| 10/9/2019 21:00 | 67.6 | 66.4 | 66.7 | 56 |
| 10/9/2019 22:00 | 68.2 | 73 | 68.2 | 59.2 |
| 10/9/2019 23:00 | 69.3 | 76.4 | 69.8 | 61.5 |
| 10/10/2019 0:00 | 70.4 | 82.8 | 71.6 | 64.9 |
| 10/10/2019 1:00 | 71.6 | 84.6 | 73.2 | 66.7 |
| 10/10/2019 2:00 | 72.3 | 83.7 | 73.9 | 67.1 |
| 10/10/2019 3:00 | 72.6 | 84.9 | 74.3 | 67.8 |
| 10/10/2019 4:00 | 72.9 | 83.5 | 74.8 | 67.6 |
| 10/10/2019 5:00 | 73.1 | 86.5 | 75.2 | 68.9 |
| 10/10/2019 6:00 | 73.5 | 87.6 | 75.7 | 69.6 |
| 10/10/2019 7:00 | 73.5 | 86 | 75.6 | 69.1 |
| 10/10/2019 8:00 | 73.7 | 83.6 | 75.7 | 68.4 |
| 10/10/2019 9:00 | 72.1 | 75.3 | 73 | 63.8 |
| 10/10/2019 10:00 | 70 | 70.7 | 70.3 | 60.1 |
| 10/10/2019 11:00 | 69.4 | 70.3 | 69.4 | 59.3 |
| 10/10/2019 12:00 | 69.5 | 68.1 | 69.4 | 58.5 |
| 10/10/2019 13:00 | 69.8 | 67.6 | 70 | 58.6 |
| 10/10/2019 14:00 | 70.1 | 66.8 | 70.2 | 58.5 |
| 10/10/2019 15:00 | 70.4 | 66.4 | 70.7 | 58.7 |
| 10/10/2019 16:00 | 70.9 | 65.9 | 71.2 | 58.9 |
| 10/10/2019 17:00 | 71.2 | 66.5 | 71.6 | 59.5 |
| 10/10/2019 18:00 | 71.1 | 64.6 | 71.4 | 58.6 |
| 10/10/2019 19:00 | 70.2 | 64.3 | 70.2 | 57.6 |
| 10/10/2019 20:00 | 69.4 | 66.6 | 69.3 | 57.8 |
| 10/10/2019 21:00 | 68.6 | 67.1 | 68.2 | 57.3 |
| 10/10/2019 22:00 | 68.2 | 68.4 | 67.8 | 57.4 |
| 10/10/2019 23:00 | 68.5 | 75.2 | 68.5 | 60.3 |
| 10/11/2019 0:00 | 69.5 | 77.8 | 70.2 | 62.3 |
| 10/11/2019 1:00 | 70.2 | 79.8 | 71.2 | 63.7 |

| | | | | |
|---|---|---|---|---|
| 10/11/2019 2:00 | 71 | 82.8 | 72.3 | 65.5 |
| 10/11/2019 3:00 | 71.4 | 81.3 | 72.5 | 65.4 |
| 10/11/2019 4:00 | 71.7 | 79.4 | 72.9 | 65 |
| 10/11/2019 5:00 | 71.8 | 82.1 | 73.2 | 66.1 |
| 10/11/2019 6:00 | 71.9 | 81 | 73.2 | 65.7 |
| 10/11/2019 7:00 | 72.3 | 82.4 | 73.8 | 66.6 |
| 10/11/2019 8:00 | 72.4 | 78.1 | 73.6 | 65.2 |
| 10/11/2019 9:00 | 71.8 | 73.6 | 72.7 | 62.9 |
| 10/11/2019 10:00 | 71.2 | 71.1 | 71.8 | 61.3 |
| 10/11/2019 11:00 | 70.6 | 67.7 | 70.9 | 59.4 |
| 10/11/2019 12:00 | 70.1 | 65 | 70 | 57.7 |
| 10/11/2019 13:00 | 69.8 | 62.6 | 69.6 | 56.5 |
| 10/11/2019 14:00 | 69.8 | 62.2 | 69.3 | 56.3 |
| 10/11/2019 15:00 | 69.7 | 61.4 | 69.3 | 55.8 |
| 10/11/2019 16:00 | 69.1 | 60.6 | 68.5 | 54.9 |
| 10/11/2019 17:00 | 69.4 | 58.3 | 68.5 | 54.1 |
| 10/11/2019 18:00 | 69.5 | 57.9 | 68.7 | 54 |
| 10/11/2019 19:00 | 69.2 | 59 | 68.4 | 54.3 |
| 10/11/2019 20:00 | 69 | 58.6 | 68 | 53.9 |
| 10/11/2019 21:00 | 69.1 | 59.5 | 68.4 | 54.5 |
| 10/11/2019 22:00 | 69.3 | 59.9 | 68.5 | 54.8 |
| 10/11/2019 23:00 | 68.9 | 60 | 68 | 54.5 |
| 10/12/2019 0:00 | 68.9 | 55.3 | 67.8 | 52.2 |
| 10/12/2019 1:00 | 68.8 | 51.3 | 67.3 | 50.1 |
| 10/12/2019 2:00 | 68.7 | 48.8 | 66.7 | 48.7 |
| 10/12/2019 3:00 | 68.6 | 46.4 | 66.6 | 47.3 |
| 10/12/2019 4:00 | 68.5 | 44.2 | 66 | 45.8 |
| 10/12/2019 5:00 | 68.2 | 42.7 | 65.7 | 44.7 |
| 10/12/2019 6:00 | 67.9 | 41.4 | 65.1 | 43.6 |
| 10/12/2019 7:00 | 67.7 | 44.2 | 65.1 | 45.2 |
| 10/12/2019 8:00 | 67.7 | 45 | 65.1 | 45.6 |
| 10/12/2019 9:00 | 67.8 | 43.2 | 65.3 | 44.7 |
| 10/12/2019 10:00 | 68.3 | 42.8 | 65.7 | 44.8 |
| 10/12/2019 11:00 | 68.8 | 44 | 66.6 | 46 |
| 10/12/2019 12:00 | 70.5 | 45.6 | 69.4 | 48.5 |
| 10/12/2019 13:00 | 71.4 | 45.3 | 70.2 | 49.1 |
| 10/12/2019 14:00 | 71.1 | 41.6 | 69.6 | 46.6 |
| 10/12/2019 15:00 | 68.1 | 49 | 66 | 48.2 |
| 10/12/2019 16:00 | 70.2 | 46 | 68.9 | 48.5 |
| 10/12/2019 17:00 | 71.1 | 45.8 | 70 | 49.2 |
| 10/12/2019 18:00 | 71.4 | 45.7 | 70.2 | 49.4 |
| 10/12/2019 19:00 | 71.7 | 48 | 70.7 | 51 |
| 10/12/2019 20:00 | 71.6 | 48.8 | 70.5 | 51.3 |
| 10/12/2019 21:00 | 71.5 | 49.5 | 70.5 | 51.6 |
| 10/12/2019 22:00 | 71.8 | 51.4 | 71.1 | 52.9 |
| 10/12/2019 23:00 | 70.8 | 53.7 | 70.3 | 53.2 |
| 10/13/2019 0:00 | 70.2 | 54.1 | 69.4 | 52.9 |

| | | | | |
|---|---|---|---|---|
| 10/13/2019 1:00 | 69.8 | 54.6 | 68.9 | 52.8 |
| 10/13/2019 2:00 | 69.6 | 55 | 68.5 | 52.7 |
| 10/13/2019 3:00 | 69.4 | 53.9 | 68.2 | 52 |
| 10/13/2019 4:00 | 69.5 | 55 | 68.5 | 52.6 |
| 10/13/2019 5:00 | 69.6 | 54.8 | 68.7 | 52.6 |
| 10/13/2019 6:00 | 69.7 | 55.8 | 68.9 | 53.2 |
| 10/13/2019 7:00 | 70 | 57.6 | 69.6 | 54.4 |
| 10/13/2019 8:00 | 70.1 | 59.3 | 69.6 | 55.3 |
| 10/13/2019 9:00 | 70.2 | 59.8 | 69.8 | 55.6 |
| 10/13/2019 10:00 | 70.9 | 58.2 | 70.7 | 55.5 |
| 10/13/2019 11:00 | 71.6 | 57.8 | 71.2 | 55.9 |
| 10/13/2019 12:00 | 70.9 | 55.2 | 70.5 | 54 |
| 10/13/2019 13:00 | 71.2 | 55.9 | 70.7 | 54.7 |
| 10/13/2019 14:00 | 69.2 | 46.3 | 67.3 | 47.8 |
| 10/13/2019 15:00 | 67.8 | 52.4 | 65.7 | 49.7 |
| 10/13/2019 16:00 | 66.6 | 55.4 | 64.4 | 50.1 |
| 10/13/2019 17:00 | 66.8 | 65.8 | 65.7 | 55 |
| 10/13/2019 18:00 | 70 | 67.4 | 70.2 | 58.7 |
| 10/13/2019 19:00 | 72.6 | 65.6 | 72.9 | 60.5 |
| 10/13/2019 20:00 | 73.4 | 65 | 73.8 | 60.9 |
| 10/13/2019 21:00 | 73.8 | 64.6 | 74.1 | 61.1 |
| 10/13/2019 22:00 | 74 | 66.3 | 74.5 | 62.1 |
| 10/13/2019 23:00 | 74.1 | 67.6 | 74.7 | 62.7 |
| 10/14/2019 0:00 | 74.3 | 67.9 | 75 | 63 |
| 10/14/2019 1:00 | 74.5 | 68 | 75.2 | 63.3 |
| 10/14/2019 2:00 | 74.7 | 68.8 | 75.4 | 63.7 |
| 10/14/2019 3:00 | 74.8 | 69.6 | 75.6 | 64.1 |
| 10/14/2019 4:00 | 74.9 | 69.4 | 75.7 | 64.2 |
| 10/14/2019 5:00 | 75 | 70.2 | 75.7 | 64.6 |
| 10/14/2019 6:00 | 75.2 | 71.8 | 76.1 | 65.4 |
| 10/14/2019 7:00 | 75.2 | 73.4 | 76.5 | 66.1 |
| 10/14/2019 8:00 | 75.5 | 75.7 | 77 | 67.4 |
| 10/14/2019 9:00 | 75.7 | 77.5 | 77.4 | 68.2 |
| 10/14/2019 10:00 | 73.7 | 66 | 74.1 | 61.6 |
| 10/14/2019 11:00 | 71.2 | 63.5 | 71.4 | 58.1 |
| 10/14/2019 12:00 | 70.3 | 65.7 | 70.2 | 58.3 |
| 10/14/2019 13:00 | 70.3 | 67.3 | 70.3 | 58.9 |
| 10/14/2019 14:00 | 70.7 | 67.2 | 71.2 | 59.3 |
| 10/14/2019 15:00 | 71 | 68.2 | 71.4 | 60 |
| 10/14/2019 16:00 | 71.4 | 66.6 | 71.8 | 59.7 |
| 10/14/2019 17:00 | 70.8 | 65.3 | 71.1 | 58.6 |
| 10/14/2019 18:00 | 69.6 | 66.7 | 69.6 | 58.1 |
| 10/14/2019 19:00 | 68.9 | 66.5 | 68.4 | 57.3 |
| 10/14/2019 20:00 | 69.5 | 75 | 70 | 61.2 |
| 10/14/2019 21:00 | 70.5 | 80.6 | 71.6 | 64.3 |
| 10/14/2019 22:00 | 71.8 | 79.6 | 73.2 | 65.2 |
| 10/14/2019 23:00 | 72 | 83.7 | 73.6 | 66.8 |

| | | | | |
|---|---|---|---|---|
| 10/15/2019 0:00 | 72.1 | 82.7 | 73.8 | 66.6 |
| 10/15/2019 1:00 | 72.3 | 83.6 | 73.9 | 67 |
| 10/15/2019 2:00 | 72.2 | 81.1 | 73.6 | 66.1 |
| 10/15/2019 3:00 | 72 | 81.8 | 73.4 | 66.1 |
| 10/15/2019 4:00 | 71.8 | 82.8 | 73.4 | 66.3 |
| 10/15/2019 5:00 | 71.9 | 83.7 | 73.4 | 66.6 |
| 10/15/2019 6:00 | 71.9 | 83 | 73.4 | 66.4 |
| 10/15/2019 7:00 | 71.9 | 81.9 | 73.2 | 66.1 |
| 10/15/2019 8:00 | 71.8 | 80.8 | 73.2 | 65.6 |
| 10/15/2019 9:00 | 71.2 | 78.8 | 72.3 | 64.3 |
| 10/15/2019 10:00 | 70.1 | 73.7 | 70.5 | 61.3 |
| 10/15/2019 11:00 | 69.4 | 72.8 | 69.6 | 60.2 |
| 10/15/2019 12:00 | 69.1 | 73.2 | 69.4 | 60.2 |
| 10/15/2019 13:00 | 69 | 71.9 | 68.9 | 59.5 |
| 10/15/2019 14:00 | 69.6 | 71.6 | 69.6 | 60 |
| 10/15/2019 15:00 | 69.4 | 72.5 | 69.6 | 60.2 |
| 10/15/2019 16:00 | 69.8 | 70.7 | 69.8 | 59.8 |
| 10/15/2019 17:00 | 69.5 | 69.1 | 69.6 | 59 |
| 10/15/2019 18:00 | 68.8 | 67.5 | 68.5 | 57.6 |
| 10/15/2019 19:00 | 68.3 | 70.5 | 68 | 58.4 |
| 10/15/2019 20:00 | 69.7 | 77.4 | 70.3 | 62.3 |
| 10/15/2019 21:00 | 71 | 77.6 | 72 | 63.7 |
| 10/15/2019 22:00 | 71.5 | 82.1 | 72.9 | 65.8 |
| 10/15/2019 23:00 | 71.9 | 82.8 | 73.4 | 66.3 |

| Device Name | Dorm 19 | | | |
|---|---|---|---|---|
| Device Model | Kestrel DROP 2 | | | |
| Serial Number | ███████ | | | |
| FORMATTED DATE-TIME | Temperature | Relative Humidity | Heat Stress Index | Dew Point |
| YYYY-MM-DD HH:MM:SS | Â°F | % | Â°F | Â°F |
| 4/15/2019 0:00 | 71.5 | 50.5 | 70.7 | 52.1 |
| 4/15/2019 1:00 | 71 | 50 | 70 | 51.5 |
| 4/15/2019 2:00 | 70.6 | 49.3 | 69.6 | 50.7 |
| 4/15/2019 3:00 | 70.2 | 49 | 69.1 | 50.1 |
| 4/15/2019 4:00 | 69.7 | 48.6 | 68.4 | 49.5 |
| 4/15/2019 5:00 | 69.4 | 49 | 67.8 | 49.4 |
| 4/15/2019 6:00 | 69 | 49.1 | 67.3 | 49.1 |
| 4/15/2019 7:00 | 68.8 | 51.9 | 67.3 | 50.4 |
| 4/15/2019 8:00 | 69.1 | 53.9 | 67.6 | 51.7 |
| 4/15/2019 9:00 | 69.9 | 56.8 | 69.1 | 53.9 |
| 4/15/2019 10:00 | 70.8 | 60.5 | 70.9 | 56.5 |
| 4/15/2019 11:00 | 72 | 59.3 | 71.8 | 57 |
| 4/15/2019 12:00 | 72.1 | 57.7 | 71.8 | 56.4 |
| 4/15/2019 13:00 | 71.3 | 58 | 71.1 | 55.7 |
| 4/15/2019 14:00 | 70.2 | 57.8 | 69.8 | 54.6 |
| 4/15/2019 15:00 | 68.8 | 50.4 | 67.1 | 49.6 |
| 4/15/2019 16:00 | 67.9 | 51.7 | 66 | 49.4 |
| 4/15/2019 17:00 | 67.8 | 58.3 | 66.4 | 52.6 |
| 4/15/2019 18:00 | 68.1 | 63.3 | 67.1 | 55.1 |
| 4/15/2019 19:00 | 70 | 63.1 | 70 | 56.8 |
| 4/15/2019 20:00 | 71.2 | 61.6 | 71.2 | 57.4 |
| 4/15/2019 21:00 | 71.8 | 61.6 | 72 | 57.9 |
| 4/15/2019 22:00 | 72.1 | 61.7 | 72.3 | 58.3 |
| 4/15/2019 23:00 | 72.1 | 62.2 | 72.1 | 58.4 |
| 4/16/2019 0:00 | 72 | 63.4 | 72.3 | 58.9 |
| 4/16/2019 1:00 | 71.8 | 64.3 | 72.1 | 59.1 |
| 4/16/2019 2:00 | 71.8 | 64.8 | 72.1 | 59.3 |
| 4/16/2019 3:00 | 71.7 | 65 | 72 | 59.3 |
| 4/16/2019 4:00 | 71.8 | 65.5 | 72.1 | 59.6 |
| 4/16/2019 5:00 | 71.7 | 66.2 | 72.1 | 59.8 |
| 4/16/2019 6:00 | 71.8 | 66.9 | 72.3 | 60.2 |
| 4/16/2019 7:00 | 71.9 | 69.4 | 72.5 | 61.3 |
| 4/16/2019 8:00 | 72.3 | 70 | 73 | 62 |
| 4/16/2019 9:00 | 72.8 | 70.9 | 73.6 | 62.8 |
| 4/16/2019 10:00 | 73.5 | 71.6 | 74.3 | 63.8 |
| 4/16/2019 11:00 | 74 | 71.2 | 74.8 | 64.1 |
| 4/16/2019 12:00 | 73.1 | 68.1 | 73.6 | 62 |
| 4/16/2019 13:00 | 71.5 | 56 | 71.1 | 55 |
| 4/16/2019 14:00 | 70 | 51.2 | 69.1 | 51.2 |
| 4/16/2019 15:00 | 69.4 | 51.7 | 68 | 50.8 |
| 4/16/2019 16:00 | 68.5 | 51.5 | 66.7 | 49.9 |
| 4/16/2019 17:00 | 68 | 53.3 | 66.2 | 50.4 |

| | | | | |
|---|---|---|---|---|
| 4/16/2019 18:00 | 67.6 | 59.9 | 66 | 53.2 |
| 4/16/2019 19:00 | 68.9 | 73.2 | 69.1 | 60 |
| 4/16/2019 20:00 | 70.9 | 75.1 | 72 | 62.6 |
| 4/16/2019 21:00 | 72 | 75.1 | 73 | 63.7 |
| 4/16/2019 22:00 | 72.6 | 75.9 | 73.8 | 64.5 |
| 4/16/2019 23:00 | 72.9 | 76.2 | 74.1 | 64.9 |
| 4/17/2019 0:00 | 73 | 76.9 | 74.1 | 65.3 |
| 4/17/2019 1:00 | 73.1 | 76.9 | 74.5 | 65.4 |
| 4/17/2019 2:00 | 73.3 | 77.1 | 74.7 | 65.8 |
| 4/17/2019 3:00 | 73.5 | 77.2 | 74.8 | 65.9 |
| 4/17/2019 4:00 | 73.7 | 77.6 | 75 | 66.3 |
| 4/17/2019 5:00 | 74 | 78.2 | 75.6 | 66.8 |
| 4/17/2019 6:00 | 74.2 | 79.2 | 75.9 | 67.4 |
| 4/17/2019 7:00 | 74.6 | 80.8 | 76.5 | 68.3 |
| 4/17/2019 8:00 | 74.9 | 82.1 | 77 | 69 |
| 4/17/2019 9:00 | 75.1 | 83.3 | 77.5 | 69.7 |
| 4/17/2019 10:00 | 75.5 | 84.3 | 77.9 | 70.4 |
| 4/17/2019 11:00 | 75.6 | 84.6 | 78.1 | 70.6 |
| 4/17/2019 12:00 | 75.6 | 83.1 | 77.9 | 70.2 |
| 4/17/2019 13:00 | 73.9 | 65.8 | 74.1 | 61.8 |
| 4/17/2019 14:00 | 73.2 | 72.4 | 74.3 | 63.8 |
| 4/17/2019 15:00 | 73.8 | 79.2 | 75.6 | 66.9 |
| 4/17/2019 16:00 | 74 | 80 | 75.7 | 67.4 |
| 4/17/2019 17:00 | 73.6 | 76.4 | 75 | 65.7 |
| 4/17/2019 18:00 | 74.3 | 85.5 | 76.6 | 69.7 |
| 4/17/2019 19:00 | 75.1 | 86.5 | 77.7 | 70.8 |
| 4/17/2019 20:00 | 75.6 | 86.6 | 78.4 | 71.3 |
| 4/17/2019 21:00 | 76.1 | 85.5 | 79 | 71.5 |
| 4/17/2019 22:00 | 76.4 | 85.2 | 79.2 | 71.6 |
| 4/17/2019 23:00 | 76.5 | 85.4 | 79.5 | 71.7 |
| 4/18/2019 0:00 | 76.5 | 85.5 | 79.5 | 71.8 |
| 4/18/2019 1:00 | 76.2 | 85.3 | 79 | 71.5 |
| 4/18/2019 2:00 | 76.1 | 84.2 | 78.6 | 70.9 |
| 4/18/2019 3:00 | 75.7 | 81 | 77.7 | 69.4 |
| 4/18/2019 4:00 | 75.2 | 78.2 | 76.8 | 67.9 |
| 4/18/2019 5:00 | 74.9 | 76.4 | 76.5 | 66.9 |
| 4/18/2019 6:00 | 74.7 | 76.1 | 76.1 | 66.6 |
| 4/18/2019 7:00 | 74.4 | 75.8 | 75.7 | 66.3 |
| 4/18/2019 8:00 | 74.3 | 74.5 | 75.4 | 65.6 |
| 4/18/2019 9:00 | 74 | 73.3 | 75 | 64.9 |
| 4/18/2019 10:00 | 73.8 | 74.3 | 75 | 65.1 |
| 4/18/2019 11:00 | 74.2 | 74.7 | 75.4 | 65.7 |
| 4/18/2019 12:00 | 74.7 | 76.8 | 76.3 | 66.9 |
| 4/18/2019 13:00 | 75.1 | 76.3 | 76.6 | 67.2 |
| 4/18/2019 14:00 | 75.6 | 75.2 | 77.2 | 67.2 |
| 4/18/2019 15:00 | 75.6 | 73.3 | 76.8 | 66.5 |
| 4/18/2019 16:00 | 75.6 | 72.6 | 76.8 | 66.2 |

| | | | | |
|---|---|---|---|---|
| 4/18/2019 17:00 | 75.6 | 70.1 | 76.5 | 65.2 |
| 4/18/2019 18:00 | 75.7 | 67.3 | 76.1 | 64.1 |
| 4/18/2019 19:00 | 75.7 | 63.9 | 75.9 | 62.6 |
| 4/18/2019 20:00 | 75.7 | 61.3 | 75.6 | 61.4 |
| 4/18/2019 21:00 | 75.6 | 59.6 | 75.4 | 60.5 |
| 4/18/2019 22:00 | 75.4 | 58.7 | 75.2 | 59.9 |
| 4/18/2019 23:00 | 74.9 | 57.4 | 74.5 | 58.8 |
| 4/19/2019 0:00 | 74.3 | 56 | 73.6 | 57.6 |
| 4/19/2019 1:00 | 73.8 | 55.3 | 73.2 | 56.8 |
| 4/19/2019 2:00 | 73.6 | 54.6 | 73 | 56.2 |
| 4/19/2019 3:00 | 73.3 | 54.8 | 72.7 | 56.1 |
| 4/19/2019 4:00 | 73 | 54.3 | 72.3 | 55.5 |
| 4/19/2019 5:00 | 72.6 | 53.8 | 72 | 54.9 |
| 4/19/2019 6:00 | 72.3 | 54.9 | 71.6 | 55.2 |
| 4/19/2019 7:00 | 71.9 | 54.8 | 71.2 | 54.7 |
| 4/19/2019 8:00 | 72.1 | 55.8 | 71.6 | 55.5 |
| 4/19/2019 9:00 | 72.5 | 56 | 72 | 55.9 |
| 4/19/2019 10:00 | 72.9 | 53.4 | 72.3 | 55 |
| 4/19/2019 11:00 | 73.4 | 51.5 | 72.5 | 54.5 |
| 4/19/2019 12:00 | 73.7 | 49.9 | 72.5 | 53.8 |
| 4/19/2019 13:00 | 73.9 | 48.6 | 72.7 | 53.3 |
| 4/19/2019 14:00 | 74.1 | 46.8 | 72.7 | 52.4 |
| 4/19/2019 15:00 | 74.2 | 41.4 | 72.3 | 49.2 |
| 4/19/2019 16:00 | 74.3 | 41 | 72.3 | 49.1 |
| 4/19/2019 17:00 | 74.5 | 40 | 72.3 | 48.7 |
| 4/19/2019 18:00 | 74.7 | 41 | 72.7 | 49.4 |
| 4/19/2019 19:00 | 74.7 | 39.7 | 72.5 | 48.5 |
| 4/19/2019 20:00 | 74.5 | 40.5 | 72.5 | 49 |
| 4/19/2019 21:00 | 74.2 | 43.1 | 72.5 | 50.4 |
| 4/19/2019 22:00 | 74 | 44.6 | 72.3 | 51.2 |
| 4/19/2019 23:00 | 73.4 | 46.1 | 72 | 51.4 |
| 4/20/2019 0:00 | 72.9 | 47.3 | 71.6 | 51.7 |
| 4/20/2019 1:00 | 72.3 | 48.2 | 71.2 | 51.6 |
| 4/20/2019 2:00 | 71.7 | 48.1 | 70.7 | 51 |
| 4/20/2019 3:00 | 71.2 | 47.7 | 70.2 | 50.3 |
| 4/20/2019 4:00 | 70.8 | 47.3 | 69.8 | 49.7 |
| 4/20/2019 5:00 | 70.2 | 47.3 | 68.9 | 49.2 |
| 4/20/2019 6:00 | 69.7 | 47.1 | 68.2 | 48.6 |
| 4/20/2019 7:00 | 69.5 | 49.4 | 68 | 49.7 |
| 4/20/2019 8:00 | 69.6 | 50.8 | 68.2 | 50.6 |
| 4/20/2019 9:00 | 70.3 | 53.9 | 69.4 | 52.9 |
| 4/20/2019 10:00 | 71.3 | 56.4 | 70.9 | 55 |
| 4/20/2019 11:00 | 72.6 | 56.8 | 72.1 | 56.4 |
| 4/20/2019 12:00 | 73.5 | 53.5 | 72.9 | 55.6 |
| 4/20/2019 13:00 | 74 | 51.1 | 73 | 54.8 |
| 4/20/2019 14:00 | 73.8 | 51.4 | 72.9 | 54.8 |
| 4/20/2019 15:00 | 72.8 | 53.2 | 72 | 54.7 |

| | | | | |
|---|---|---|---|---|
| 4/20/2019 16:00 | 71.7 | 54.8 | 71.1 | 54.6 |
| 4/20/2019 17:00 | 70.8 | 52.3 | 70.2 | 52.4 |
| 4/20/2019 18:00 | 70.4 | 55.4 | 70 | 53.7 |
| 4/20/2019 19:00 | 70.8 | 58.8 | 70.7 | 55.7 |
| 4/20/2019 20:00 | 72.4 | 56.8 | 72 | 56.2 |
| 4/20/2019 21:00 | 72.5 | 58.1 | 72.3 | 57 |
| 4/20/2019 22:00 | 72.5 | 57.5 | 72 | 56.6 |
| 4/20/2019 23:00 | 72.3 | 57 | 72 | 56.2 |
| 4/21/2019 0:00 | 72.3 | 56.2 | 71.8 | 55.9 |
| 4/21/2019 1:00 | 72.1 | 57.5 | 72 | 56.3 |
| 4/21/2019 2:00 | 71.9 | 58.7 | 71.6 | 56.6 |
| 4/21/2019 3:00 | 71.5 | 58.4 | 71.2 | 56.2 |
| 4/21/2019 4:00 | 71.4 | 59.6 | 71.1 | 56.6 |
| 4/21/2019 5:00 | 71.2 | 60 | 71.1 | 56.6 |
| 4/21/2019 6:00 | 71 | 62.3 | 71.1 | 57.5 |
| 4/21/2019 7:00 | 71.1 | 62.2 | 71.2 | 57.5 |
| 4/21/2019 8:00 | 71.3 | 64.2 | 71.6 | 58.7 |
| 4/21/2019 9:00 | 72.1 | 67 | 72.5 | 60.5 |
| 4/21/2019 10:00 | 73 | 66.9 | 73.4 | 61.4 |
| 4/21/2019 11:00 | 72.8 | 62.9 | 72.9 | 59.4 |
| 4/21/2019 12:00 | 71 | 51.2 | 70.2 | 52.1 |
| 4/21/2019 13:00 | 69.8 | 49.6 | 68.4 | 50.1 |
| 4/21/2019 14:00 | 68.9 | 48.8 | 67.3 | 48.9 |
| 4/21/2019 15:00 | 68.4 | 50.5 | 66.6 | 49.4 |
| 4/21/2019 16:00 | 67.9 | 50.4 | 65.8 | 48.8 |
| 4/21/2019 17:00 | 67.7 | 51.2 | 65.7 | 49.1 |
| 4/21/2019 18:00 | 68.1 | 51.7 | 66.2 | 49.7 |
| 4/21/2019 19:00 | 68 | 59.3 | 66.6 | 53.3 |
| 4/21/2019 20:00 | 69.1 | 69 | 68.9 | 58.6 |
| 4/21/2019 21:00 | 70.6 | 69.8 | 71.1 | 60.2 |
| 4/21/2019 22:00 | 71.6 | 70.8 | 72.3 | 61.6 |
| 4/21/2019 23:00 | 71.9 | 71.5 | 72.5 | 62.2 |
| 4/22/2019 0:00 | 71.7 | 72.7 | 72.5 | 62.5 |
| 4/22/2019 1:00 | 71.7 | 73.2 | 72.5 | 62.7 |
| 4/22/2019 2:00 | 71.7 | 73.1 | 72.5 | 62.6 |
| 4/22/2019 3:00 | 71.7 | 72.5 | 72.5 | 62.4 |
| 4/22/2019 4:00 | 71.6 | 71.6 | 72.3 | 62 |
| 4/22/2019 5:00 | 71.7 | 71.5 | 72.3 | 62 |
| 4/22/2019 6:00 | 71.6 | 73.2 | 72.5 | 62.6 |
| 4/22/2019 7:00 | 72 | 76.2 | 73 | 64.1 |
| 4/22/2019 8:00 | 72.4 | 75.9 | 73.6 | 64.4 |
| 4/22/2019 9:00 | 72.8 | 76.7 | 73.9 | 65.1 |
| 4/22/2019 10:00 | 73.2 | 77.1 | 74.5 | 65.6 |
| 4/22/2019 11:00 | 73.4 | 75.9 | 74.7 | 65.4 |
| 4/22/2019 12:00 | 72.5 | 60.2 | 72.3 | 57.9 |
| 4/22/2019 13:00 | 71.1 | 56.4 | 70.7 | 54.8 |
| 4/22/2019 14:00 | 70.2 | 52.6 | 69.4 | 52 |

| | | | | |
|---|---|---|---|---|
| 4/22/2019 15:00 | 69.6 | 52.4 | 68.2 | 51.4 |
| 4/22/2019 16:00 | 68.6 | 52.9 | 67.1 | 50.8 |
| 4/22/2019 17:00 | 68.5 | 53.6 | 66.9 | 51 |
| 4/22/2019 18:00 | 68.1 | 56.4 | 66.6 | 52 |
| 4/22/2019 19:00 | 69.1 | 73.4 | 69.1 | 60.2 |
| 4/22/2019 20:00 | 70.8 | 74.7 | 71.6 | 62.4 |
| 4/22/2019 21:00 | 71.9 | 74.2 | 72.7 | 63.2 |
| 4/22/2019 22:00 | 72.2 | 73.9 | 73.2 | 63.4 |
| 4/22/2019 23:00 | 72.3 | 74 | 73.4 | 63.6 |
| 4/23/2019 0:00 | 72.4 | 74.6 | 73.4 | 63.9 |
| 4/23/2019 1:00 | 72.4 | 75.1 | 73.6 | 64.1 |
| 4/23/2019 2:00 | 72.4 | 75.2 | 73.6 | 64.1 |
| 4/23/2019 3:00 | 72.4 | 76 | 73.6 | 64.4 |
| 4/23/2019 4:00 | 72.7 | 77.2 | 73.9 | 65.1 |
| 4/23/2019 5:00 | 72.9 | 77.7 | 74.1 | 65.5 |
| 4/23/2019 6:00 | 73.1 | 77.8 | 74.5 | 65.7 |
| 4/23/2019 7:00 | 73.3 | 78.8 | 74.8 | 66.3 |
| 4/23/2019 8:00 | 73.5 | 79.5 | 75 | 66.8 |
| 4/23/2019 9:00 | 73.7 | 80.4 | 75.4 | 67.3 |
| 4/23/2019 10:00 | 74.1 | 80.8 | 75.7 | 67.8 |
| 4/23/2019 11:00 | 74.2 | 79.1 | 75.7 | 67.3 |
| 4/23/2019 12:00 | 74 | 81 | 75.7 | 67.8 |
| 4/23/2019 13:00 | 73.2 | 66.5 | 73.8 | 61.4 |
| 4/23/2019 14:00 | 72.1 | 60.9 | 72 | 57.9 |
| 4/23/2019 15:00 | 71.1 | 56.7 | 70.7 | 54.9 |
| 4/23/2019 16:00 | 70.6 | 63 | 70.7 | 57.3 |
| 4/23/2019 17:00 | 71.1 | 74.8 | 72 | 62.7 |
| 4/23/2019 18:00 | 72.2 | 81.5 | 73.6 | 66.2 |
| 4/23/2019 19:00 | 73.3 | 81.3 | 75 | 67.2 |
| 4/23/2019 20:00 | 73.8 | 80.9 | 75.6 | 67.6 |
| 4/23/2019 21:00 | 74 | 80.3 | 75.7 | 67.5 |
| 4/23/2019 22:00 | 74.3 | 79.6 | 76.1 | 67.6 |
| 4/23/2019 23:00 | 74.5 | 78.3 | 76.1 | 67.3 |
| 4/24/2019 0:00 | 74.5 | 76.9 | 76.1 | 66.8 |
| 4/24/2019 1:00 | 74.4 | 76.8 | 75.9 | 66.6 |
| 4/24/2019 2:00 | 74.3 | 77.3 | 75.9 | 66.7 |
| 4/24/2019 3:00 | 74.4 | 77.4 | 75.9 | 66.9 |
| 4/24/2019 4:00 | 74.5 | 77.4 | 76.1 | 67 |
| 4/24/2019 5:00 | 74.5 | 77.2 | 76.1 | 66.9 |
| 4/24/2019 6:00 | 74.5 | 76.9 | 76.1 | 66.7 |
| 4/24/2019 7:00 | 74.5 | 77.2 | 76.1 | 66.9 |
| 4/24/2019 8:00 | 74.7 | 77.3 | 76.3 | 67.2 |
| 4/24/2019 9:00 | 74.9 | 78.2 | 76.6 | 67.6 |
| 4/24/2019 10:00 | 75.1 | 78.7 | 76.8 | 68 |
| 4/24/2019 11:00 | 75.3 | 79.4 | 77.2 | 68.4 |
| 4/24/2019 12:00 | 75.5 | 79 | 77.4 | 68.5 |
| 4/24/2019 13:00 | 75.6 | 80.4 | 77.7 | 69.1 |

| | | | | |
|---|---|---|---|---|
| 4/24/2019 14:00 | 75.7 | 81.5 | 77.7 | 69.7 |
| 4/24/2019 15:00 | 76 | 82.2 | 78.4 | 70.2 |
| 4/24/2019 16:00 | 75.6 | 81.1 | 77.7 | 69.4 |
| 4/24/2019 17:00 | 74.9 | 67.9 | 75.6 | 63.6 |
| 4/24/2019 18:00 | 73.5 | 66.4 | 73.9 | 61.6 |
| 4/24/2019 19:00 | 73.7 | 75 | 75 | 65.3 |
| 4/24/2019 20:00 | 74.3 | 78.7 | 75.7 | 67.2 |
| 4/24/2019 21:00 | 74.5 | 77.2 | 76.1 | 66.9 |
| 4/24/2019 22:00 | 74.7 | 76.4 | 76.3 | 66.7 |
| 4/24/2019 23:00 | 74.5 | 75.2 | 75.9 | 66.1 |
| 4/25/2019 0:00 | 74.4 | 74.3 | 75.6 | 65.7 |
| 4/25/2019 1:00 | 74.2 | 73.9 | 75.4 | 65.3 |
| 4/25/2019 2:00 | 74.1 | 73 | 75 | 64.9 |
| 4/25/2019 3:00 | 74 | 72.6 | 75 | 64.6 |
| 4/25/2019 4:00 | 74 | 72 | 74.8 | 64.4 |
| 4/25/2019 5:00 | 73.7 | 70.7 | 74.5 | 63.6 |
| 4/25/2019 6:00 | 73.3 | 69.5 | 73.9 | 62.7 |
| 4/25/2019 7:00 | 73.1 | 68.6 | 73.6 | 62.1 |
| 4/25/2019 8:00 | 73.2 | 69.6 | 73.9 | 62.7 |
| 4/25/2019 9:00 | 73.7 | 70.8 | 74.5 | 63.7 |
| 4/25/2019 10:00 | 74.2 | 70.7 | 75 | 64.1 |
| 4/25/2019 11:00 | 74.9 | 70 | 75.7 | 64.4 |
| 4/25/2019 12:00 | 74.9 | 69.2 | 75.7 | 64.2 |
| 4/25/2019 13:00 | 74 | 67 | 74.5 | 62.4 |
| 4/25/2019 14:00 | 72.6 | 53.5 | 72 | 54.7 |
| 4/25/2019 15:00 | 71.2 | 51.7 | 70.3 | 52.5 |
| 4/25/2019 16:00 | 70.1 | 51.5 | 69.1 | 51.5 |
| 4/25/2019 17:00 | 69.6 | 51.6 | 68.2 | 51 |
| 4/25/2019 18:00 | 69 | 51.8 | 67.5 | 50.5 |
| 4/25/2019 19:00 | 68.5 | 51.7 | 66.7 | 50.1 |
| 4/25/2019 20:00 | 68.6 | 65.4 | 68 | 56.6 |
| 4/25/2019 21:00 | 70.2 | 76.3 | 71.1 | 62.4 |
| 4/25/2019 22:00 | 71.3 | 76.4 | 72.3 | 63.5 |
| 4/25/2019 23:00 | 71.3 | 76.7 | 72.3 | 63.6 |
| 4/26/2019 0:00 | 71.2 | 76 | 72.1 | 63.2 |
| 4/26/2019 1:00 | 71 | 74.6 | 71.8 | 62.5 |
| 4/26/2019 2:00 | 70.9 | 73.9 | 71.8 | 62.1 |
| 4/26/2019 3:00 | 70.7 | 72.4 | 71.2 | 61.4 |
| 4/26/2019 4:00 | 70.5 | 71.4 | 71.1 | 60.8 |
| 4/26/2019 5:00 | 70.4 | 69.9 | 70.9 | 60.1 |
| 4/26/2019 6:00 | 70.4 | 70.1 | 70.9 | 60.2 |
| 4/26/2019 7:00 | 70.4 | 70.8 | 70.9 | 60.5 |
| 4/26/2019 8:00 | 70.8 | 71.7 | 71.4 | 61.2 |
| 4/26/2019 9:00 | 71.6 | 72.5 | 72.3 | 62.3 |
| 4/26/2019 10:00 | 72.6 | 72.8 | 73.4 | 63.3 |
| 4/26/2019 11:00 | 73.1 | 71.4 | 73.9 | 63.3 |
| 4/26/2019 12:00 | 73 | 71.5 | 73.8 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 4/26/2019 13:00 | 72.2 | 62.8 | 72.3 | 58.8 |
| 4/26/2019 14:00 | 70.7 | 53.2 | 70 | 52.8 |
| 4/26/2019 15:00 | 69.9 | 52.4 | 68.7 | 51.7 |
| 4/26/2019 16:00 | 69 | 52.9 | 67.6 | 51.1 |
| 4/26/2019 17:00 | 68.6 | 52.4 | 66.9 | 50.5 |
| 4/26/2019 18:00 | 68 | 52.2 | 66 | 49.8 |
| 4/26/2019 19:00 | 67.7 | 54.3 | 65.8 | 50.6 |
| 4/26/2019 20:00 | 68.2 | 71.2 | 68 | 58.6 |
| 4/26/2019 21:00 | 70 | 79.5 | 70.9 | 63.4 |
| 4/26/2019 22:00 | 70.9 | 79.7 | 72.1 | 64.3 |
| 4/26/2019 23:00 | 71 | 77.9 | 72 | 63.8 |
| 4/27/2019 0:00 | 71.2 | 76.3 | 72.1 | 63.3 |
| 4/27/2019 1:00 | 71.2 | 74.1 | 72 | 62.5 |
| 4/27/2019 2:00 | 71.2 | 73.1 | 72 | 62.1 |
| 4/27/2019 3:00 | 71.1 | 72 | 71.8 | 61.6 |
| 4/27/2019 4:00 | 71 | 71.9 | 71.6 | 61.5 |
| 4/27/2019 5:00 | 71 | 70.6 | 71.6 | 61 |
| 4/27/2019 6:00 | 70.9 | 72.5 | 71.8 | 61.6 |
| 4/27/2019 7:00 | 71.1 | 73.8 | 72 | 62.3 |
| 4/27/2019 8:00 | 71.6 | 74.1 | 72.3 | 62.9 |
| 4/27/2019 9:00 | 72.5 | 76.8 | 73.8 | 64.8 |
| 4/27/2019 10:00 | 72.6 | 74 | 73.6 | 63.9 |
| 4/27/2019 11:00 | 71.3 | 59.6 | 71.1 | 56.5 |
| 4/27/2019 12:00 | 70.4 | 56 | 70 | 54 |
| 4/27/2019 13:00 | 69.9 | 54.4 | 68.9 | 52.7 |
| 4/27/2019 14:00 | 69.6 | 54.4 | 68.5 | 52.4 |
| 4/27/2019 15:00 | 69.1 | 54.1 | 68 | 51.8 |
| 4/27/2019 16:00 | 68.7 | 54.2 | 67.5 | 51.5 |
| 4/27/2019 17:00 | 68.5 | 53.9 | 66.9 | 51.2 |
| 4/27/2019 18:00 | 67.8 | 54.2 | 66.2 | 50.7 |
| 4/27/2019 19:00 | 67.6 | 56 | 65.8 | 51.4 |
| 4/27/2019 20:00 | 68.1 | 71.5 | 67.8 | 58.5 |
| 4/27/2019 21:00 | 69.9 | 76.4 | 70.5 | 62.2 |
| 4/27/2019 22:00 | 70.9 | 75.5 | 72 | 62.8 |
| 4/27/2019 23:00 | 71.4 | 75.1 | 72.3 | 63.1 |
| 4/28/2019 0:00 | 71.7 | 75.5 | 72.7 | 63.6 |
| 4/28/2019 1:00 | 71.5 | 75.7 | 72.5 | 63.4 |
| 4/28/2019 2:00 | 71.5 | 75.4 | 72.5 | 63.3 |
| 4/28/2019 3:00 | 71.3 | 74.6 | 72.1 | 62.8 |
| 4/28/2019 4:00 | 71.3 | 74.8 | 72.1 | 62.9 |
| 4/28/2019 5:00 | 71.3 | 75.4 | 72.3 | 63.1 |
| 4/28/2019 6:00 | 71.4 | 76.9 | 72.3 | 63.8 |
| 4/28/2019 7:00 | 71.8 | 78.4 | 73 | 64.8 |
| 4/28/2019 8:00 | 72.3 | 79.4 | 73.6 | 65.6 |
| 4/28/2019 9:00 | 73 | 80.5 | 74.5 | 66.6 |
| 4/28/2019 10:00 | 73.4 | 80.8 | 75 | 67.1 |
| 4/28/2019 11:00 | 71.8 | 63.1 | 72.1 | 58.6 |

| | | | | |
|---|---|---|---|---|
| 4/28/2019 12:00 | 71 | 60.8 | 70.9 | 56.8 |
| 4/28/2019 13:00 | 70.1 | 56.6 | 69.4 | 53.9 |
| 4/28/2019 14:00 | 69.7 | 55.6 | 68.9 | 53.1 |
| 4/28/2019 15:00 | 69.3 | 55.7 | 68.4 | 52.8 |
| 4/28/2019 16:00 | 68.7 | 55.4 | 67.3 | 52.1 |
| 4/28/2019 17:00 | 68.4 | 53.4 | 66.9 | 50.8 |
| 4/28/2019 18:00 | 68.4 | 53.8 | 66.9 | 51 |
| 4/28/2019 19:00 | 67.9 | 54.3 | 66.2 | 50.9 |
| 4/28/2019 20:00 | 68 | 69.2 | 67.5 | 57.5 |
| 4/28/2019 21:00 | 69.8 | 77.9 | 70.3 | 62.6 |
| 4/28/2019 22:00 | 71.1 | 77.6 | 72.1 | 63.7 |
| 4/28/2019 23:00 | 71.5 | 76.8 | 72.5 | 63.8 |
| 4/29/2019 0:00 | 71.6 | 77.9 | 72.5 | 64.3 |
| 4/29/2019 1:00 | 71.7 | 78.3 | 72.7 | 64.6 |
| 4/29/2019 2:00 | 71.8 | 78.3 | 73 | 64.7 |
| 4/29/2019 3:00 | 72 | 78.9 | 73.4 | 65.1 |
| 4/29/2019 4:00 | 72.2 | 79.8 | 73.6 | 65.7 |
| 4/29/2019 5:00 | 72.5 | 80.9 | 73.8 | 66.3 |
| 4/29/2019 6:00 | 72.8 | 82.4 | 74.3 | 67.1 |
| 4/29/2019 7:00 | 73.3 | 83.8 | 75.2 | 68.1 |
| 4/29/2019 8:00 | 73.8 | 85 | 75.9 | 69 |
| 4/29/2019 9:00 | 74.2 | 84.6 | 76.3 | 69.3 |
| 4/29/2019 10:00 | 73.9 | 79.8 | 75.6 | 67.2 |
| 4/29/2019 11:00 | 72.4 | 62.6 | 72.5 | 58.9 |
| 4/29/2019 12:00 | 71.3 | 58.7 | 71.1 | 56.1 |
| 4/29/2019 13:00 | 70.6 | 58.6 | 70.3 | 55.4 |
| 4/29/2019 14:00 | 70.3 | 58.8 | 69.8 | 55.2 |
| 4/29/2019 15:00 | 70.3 | 60.2 | 70 | 55.8 |
| 4/29/2019 16:00 | 70 | 58 | 69.6 | 54.6 |
| 4/29/2019 17:00 | 69.9 | 57.5 | 69.3 | 54.2 |
| 4/29/2019 18:00 | 69.4 | 58.2 | 68.5 | 54.1 |
| 4/29/2019 19:00 | 69.2 | 58.8 | 68.4 | 54.1 |
| 4/29/2019 20:00 | 68.9 | 60.2 | 68.2 | 54.6 |
| 4/29/2019 21:00 | 68.8 | 63.3 | 68.2 | 55.8 |
| 4/29/2019 22:00 | 69.7 | 77 | 70.3 | 62.2 |
| 4/29/2019 23:00 | 70.3 | 81.6 | 71.2 | 64.5 |
| 4/30/2019 0:00 | 71 | 88.4 | 72.5 | 67.4 |
| 4/30/2019 1:00 | 71.9 | 91.5 | 73.9 | 69.2 |
| 4/30/2019 2:00 | 72.8 | 93 | 75.2 | 70.6 |
| 4/30/2019 3:00 | 73.1 | 92.6 | 75.7 | 70.9 |
| 4/30/2019 4:00 | 73.2 | 91.2 | 75.6 | 70.4 |
| 4/30/2019 5:00 | 73.4 | 91.9 | 76.1 | 70.9 |
| 4/30/2019 6:00 | 73.8 | 92.9 | 76.6 | 71.6 |
| 4/30/2019 7:00 | 74.2 | 92.3 | 77.2 | 71.8 |
| 4/30/2019 8:00 | 74 | 88.4 | 76.5 | 70.4 |
| 4/30/2019 9:00 | 73.4 | 78.1 | 74.7 | 66.1 |
| 4/30/2019 10:00 | 71.6 | 65.4 | 71.8 | 59.3 |

| | | | | |
|---|---|---|---|---|
| 4/30/2019 11:00 | 70.8 | 61.1 | 70.9 | 56.8 |
| 4/30/2019 12:00 | 70.6 | 60.9 | 70.5 | 56.4 |
| 4/30/2019 13:00 | 70.5 | 60.7 | 70.3 | 56.3 |
| 4/30/2019 14:00 | 70.2 | 60.3 | 70 | 55.9 |
| 4/30/2019 15:00 | 69.7 | 61.6 | 69.3 | 56 |
| 4/30/2019 16:00 | 69.4 | 60.2 | 68.7 | 55 |
| 4/30/2019 17:00 | 69.4 | 60.8 | 68.7 | 55.2 |
| 4/30/2019 18:00 | 69 | 60.2 | 68.2 | 54.6 |
| 4/30/2019 19:00 | 69 | 66.5 | 68.7 | 57.4 |
| 4/30/2019 20:00 | 69.5 | 75 | 70 | 61.3 |
| 4/30/2019 21:00 | 69.9 | 76.7 | 70.5 | 62.3 |
| 4/30/2019 22:00 | 70.2 | 78.8 | 71.2 | 63.3 |
| 4/30/2019 23:00 | 70.6 | 82.8 | 71.8 | 65.1 |
| 5/1/2019 0:00 | 71.2 | 86.4 | 72.7 | 66.9 |
| 5/1/2019 1:00 | 71.9 | 92.2 | 73.9 | 69.5 |
| 5/1/2019 2:00 | 72.4 | 92.2 | 74.7 | 70 |
| 5/1/2019 3:00 | 72.8 | 91.7 | 75.2 | 70.2 |
| 5/1/2019 4:00 | 73.2 | 92 | 75.6 | 70.7 |
| 5/1/2019 5:00 | 73.6 | 91.9 | 76.5 | 71.1 |
| 5/1/2019 6:00 | 74.1 | 92.3 | 76.8 | 71.7 |
| 5/1/2019 7:00 | 74.6 | 91.1 | 77.5 | 71.8 |
| 5/1/2019 8:00 | 74.6 | 88.2 | 77.2 | 70.9 |
| 5/1/2019 9:00 | 73.2 | 71.5 | 73.9 | 63.4 |
| 5/1/2019 10:00 | 71.3 | 62.4 | 71.4 | 57.8 |
| 5/1/2019 11:00 | 70.4 | 59.2 | 70.2 | 55.5 |
| 5/1/2019 12:00 | 69.9 | 60.5 | 69.4 | 55.6 |
| 5/1/2019 13:00 | 69.6 | 62.6 | 69.1 | 56.3 |
| 5/1/2019 14:00 | 69.4 | 60.7 | 68.7 | 55.2 |
| 5/1/2019 15:00 | 69.4 | 63.8 | 69.1 | 56.6 |
| 5/1/2019 16:00 | 69.1 | 63.1 | 68.7 | 56 |
| 5/1/2019 17:00 | 68.7 | 63.8 | 68.2 | 56 |
| 5/1/2019 18:00 | 68.8 | 63.4 | 68.2 | 55.8 |
| 5/1/2019 19:00 | 68.7 | 63.5 | 68 | 55.8 |
| 5/1/2019 20:00 | 68.3 | 63.7 | 67.5 | 55.5 |
| 5/1/2019 21:00 | 69.1 | 75.8 | 69.6 | 61.2 |
| 5/1/2019 22:00 | 70.1 | 85.8 | 71.2 | 65.7 |
| 5/1/2019 23:00 | 71.2 | 91 | 72.9 | 68.4 |
| 5/2/2019 0:00 | 72.3 | 94.8 | 74.7 | 70.7 |
| 5/2/2019 1:00 | 73 | 95.4 | 75.7 | 71.6 |
| 5/2/2019 2:00 | 73.3 | 95.3 | 76.3 | 71.9 |
| 5/2/2019 3:00 | 73.7 | 95.2 | 76.8 | 72.2 |
| 5/2/2019 4:00 | 74 | 94.3 | 77.2 | 72.2 |
| 5/2/2019 5:00 | 74.2 | 93.2 | 77.2 | 72.1 |
| 5/2/2019 6:00 | 73.4 | 86.6 | 75.7 | 69.2 |
| 5/2/2019 7:00 | 73.1 | 83.5 | 75 | 67.7 |
| 5/2/2019 8:00 | 73 | 82.2 | 74.7 | 67.2 |
| 5/2/2019 9:00 | 73 | 82.8 | 74.7 | 67.4 |

| | | | | |
|---|---|---|---|---|
| 5/2/2019 10:00 | 73.5 | 85.8 | 75.6 | 68.9 |
| 5/2/2019 11:00 | 73 | 71 | 73.8 | 63 |
| 5/2/2019 12:00 | 71.5 | 63.7 | 71.8 | 58.6 |
| 5/2/2019 13:00 | 71 | 62.7 | 71.1 | 57.6 |
| 5/2/2019 14:00 | 70.4 | 60.4 | 70.3 | 56.1 |
| 5/2/2019 15:00 | 70.2 | 64.2 | 70.2 | 57.6 |
| 5/2/2019 16:00 | 70.2 | 64.8 | 70.2 | 57.8 |
| 5/2/2019 17:00 | 69.9 | 62.2 | 69.6 | 56.4 |
| 5/2/2019 18:00 | 69.4 | 59.5 | 68.5 | 54.7 |
| 5/2/2019 19:00 | 69.5 | 72.2 | 69.8 | 60.1 |
| 5/2/2019 20:00 | 70.8 | 83.7 | 72.1 | 65.6 |
| 5/2/2019 21:00 | 71.6 | 85.4 | 73.2 | 67 |
| 5/2/2019 22:00 | 72.1 | 85.4 | 73.6 | 67.5 |
| 5/2/2019 23:00 | 72.1 | 85.2 | 73.6 | 67.4 |
| 5/3/2019 0:00 | 72.3 | 85.1 | 73.9 | 67.6 |
| 5/3/2019 1:00 | 72.4 | 84.8 | 74.1 | 67.6 |
| 5/3/2019 2:00 | 72.6 | 84.7 | 74.3 | 67.7 |
| 5/3/2019 3:00 | 72.7 | 84.4 | 74.5 | 67.7 |
| 5/3/2019 4:00 | 72.9 | 84.4 | 74.8 | 67.9 |
| 5/3/2019 5:00 | 73.1 | 84.1 | 75 | 68 |
| 5/3/2019 6:00 | 73.2 | 84.4 | 75.2 | 68.2 |
| 5/3/2019 7:00 | 73.3 | 84.3 | 75.2 | 68.3 |
| 5/3/2019 8:00 | 73.8 | 84.6 | 75.9 | 68.9 |
| 5/3/2019 9:00 | 74 | 84.4 | 76.1 | 69 |
| 5/3/2019 10:00 | 74.1 | 84.8 | 76.3 | 69.2 |
| 5/3/2019 11:00 | 74.5 | 86.4 | 77 | 70.2 |
| 5/3/2019 12:00 | 74.4 | 84.1 | 76.6 | 69.3 |
| 5/3/2019 13:00 | 74.4 | 83.6 | 76.6 | 69.1 |
| 5/3/2019 14:00 | 74.7 | 83.2 | 76.8 | 69.2 |
| 5/3/2019 15:00 | 74.2 | 76.4 | 75.6 | 66.3 |
| 5/3/2019 16:00 | 73.3 | 67.4 | 73.8 | 61.9 |
| 5/3/2019 17:00 | 72.8 | 68 | 73.2 | 61.6 |
| 5/3/2019 18:00 | 72.8 | 69.3 | 73.4 | 62.1 |
| 5/3/2019 19:00 | 72.8 | 78.2 | 74.1 | 65.5 |
| 5/3/2019 20:00 | 73.7 | 86.6 | 75.9 | 69.5 |
| 5/3/2019 21:00 | 74.7 | 87.5 | 77.4 | 70.7 |
| 5/3/2019 22:00 | 75.1 | 87.6 | 77.9 | 71.2 |
| 5/3/2019 23:00 | 75.2 | 87.9 | 77.9 | 71.3 |
| 5/4/2019 0:00 | 75.2 | 86.8 | 77.7 | 71 |
| 5/4/2019 1:00 | 74.8 | 84.9 | 77.2 | 69.9 |
| 5/4/2019 2:00 | 74.5 | 83 | 76.6 | 69 |
| 5/4/2019 3:00 | 74.2 | 81.3 | 76.1 | 68.1 |
| 5/4/2019 4:00 | 74.2 | 80.9 | 76.1 | 67.9 |
| 5/4/2019 5:00 | 74 | 79.2 | 75.7 | 67.2 |
| 5/4/2019 6:00 | 73.9 | 78.2 | 75.4 | 66.7 |
| 5/4/2019 7:00 | 73.7 | 77.4 | 75 | 66.1 |
| 5/4/2019 8:00 | 73.8 | 77.9 | 75.4 | 66.4 |

| | | | | |
|---|---|---|---|---|
| 5/4/2019 9:00 | 74.2 | 79.4 | 75.9 | 67.4 |
| 5/4/2019 10:00 | 74.8 | 79.8 | 76.6 | 68.1 |
| 5/4/2019 11:00 | 74.7 | 77.1 | 76.3 | 67.1 |
| 5/4/2019 12:00 | 73.5 | 69 | 73.9 | 62.7 |
| 5/4/2019 13:00 | 72.5 | 59.9 | 72.1 | 57.7 |
| 5/4/2019 14:00 | 71.5 | 56.6 | 71.1 | 55.3 |
| 5/4/2019 15:00 | 70.9 | 56.2 | 70.5 | 54.6 |
| 5/4/2019 16:00 | 70.4 | 56.4 | 70 | 54.2 |
| 5/4/2019 17:00 | 70 | 55.2 | 69.4 | 53.2 |
| 5/4/2019 18:00 | 69.5 | 57.3 | 68.7 | 53.7 |
| 5/4/2019 19:00 | 69.1 | 58.6 | 68 | 54 |
| 5/4/2019 20:00 | 69.6 | 71 | 69.6 | 59.8 |
| 5/4/2019 21:00 | 71.2 | 81 | 72.3 | 65 |
| 5/4/2019 22:00 | 72.1 | 80.6 | 73.6 | 65.8 |
| 5/4/2019 23:00 | 72.4 | 81.6 | 73.8 | 66.5 |
| 5/5/2019 0:00 | 72.6 | 82.4 | 74.1 | 66.9 |
| 5/5/2019 1:00 | 72.5 | 82.2 | 74.1 | 66.8 |
| 5/5/2019 2:00 | 72.4 | 81.5 | 73.8 | 66.4 |
| 5/5/2019 3:00 | 72.4 | 80.2 | 73.8 | 65.9 |
| 5/5/2019 4:00 | 72.3 | 78.7 | 73.4 | 65.3 |
| 5/5/2019 5:00 | 72.1 | 77.7 | 73.4 | 64.8 |
| 5/5/2019 6:00 | 72.2 | 77.8 | 73.4 | 64.9 |
| 5/5/2019 7:00 | 72.3 | 78.3 | 73.4 | 65.2 |
| 5/5/2019 8:00 | 72.7 | 79.8 | 74.3 | 66.1 |
| 5/5/2019 9:00 | 73.4 | 82.4 | 75 | 67.7 |
| 5/5/2019 10:00 | 73.3 | 75.9 | 74.5 | 65.2 |
| 5/5/2019 11:00 | 72.2 | 60.1 | 72.1 | 57.7 |
| 5/5/2019 12:00 | 71.3 | 56.4 | 70.9 | 55 |
| 5/5/2019 13:00 | 70.8 | 56 | 70.5 | 54.3 |
| 5/5/2019 14:00 | 70 | 57 | 69.4 | 54.1 |
| 5/5/2019 15:00 | 69.7 | 56.9 | 68.9 | 53.7 |
| 5/5/2019 16:00 | 69.4 | 56.2 | 68.4 | 53.1 |
| 5/5/2019 17:00 | 69 | 56.2 | 67.8 | 52.7 |
| 5/5/2019 18:00 | 68.5 | 56.6 | 67.1 | 52.5 |
| 5/5/2019 19:00 | 68.3 | 57.4 | 66.9 | 52.7 |
| 5/5/2019 20:00 | 67.8 | 61.9 | 66.7 | 54.3 |
| 5/5/2019 21:00 | 69.2 | 81 | 69.8 | 63.1 |
| 5/5/2019 22:00 | 70.6 | 85.6 | 71.8 | 66.1 |
| 5/5/2019 23:00 | 71.4 | 85.9 | 72.7 | 66.9 |
| 5/6/2019 0:00 | 71.6 | 85.4 | 73.2 | 67 |
| 5/6/2019 1:00 | 71.9 | 85.1 | 73.4 | 67.2 |
| 5/6/2019 2:00 | 72.1 | 83.7 | 73.9 | 66.9 |
| 5/6/2019 3:00 | 72.2 | 82.4 | 73.8 | 66.6 |
| 5/6/2019 4:00 | 72.2 | 81.5 | 73.6 | 66.3 |
| 5/6/2019 5:00 | 72.3 | 80.9 | 73.6 | 66.1 |
| 5/6/2019 6:00 | 72.4 | 81.6 | 73.8 | 66.4 |
| 5/6/2019 7:00 | 72.5 | 81.6 | 74.1 | 66.6 |

| | | | | |
|---|---|---|---|---|
| 5/6/2019 8:00 | 73 | 82.4 | 74.7 | 67.3 |
| 5/6/2019 9:00 | 73.5 | 84.3 | 75.4 | 68.5 |
| 5/6/2019 10:00 | 73.7 | 82.7 | 75.6 | 68.1 |
| 5/6/2019 11:00 | 71.8 | 64.6 | 72.1 | 59.2 |
| 5/6/2019 12:00 | 70.2 | 58.9 | 69.8 | 55.1 |
| 5/6/2019 13:00 | 69.1 | 57.5 | 68.2 | 53.5 |
| 5/6/2019 14:00 | 69.3 | 57.2 | 68.4 | 53.5 |
| 5/6/2019 15:00 | 69.1 | 57.5 | 68.4 | 53.5 |
| 5/6/2019 16:00 | 68.8 | 57 | 67.6 | 52.9 |
| 5/6/2019 17:00 | 67.9 | 59.5 | 66.6 | 53.3 |
| 5/6/2019 18:00 | 67.7 | 60.6 | 66.6 | 53.6 |
| 5/6/2019 19:00 | 67.9 | 69.2 | 67.5 | 57.4 |
| 5/6/2019 20:00 | 69.1 | 77.8 | 69.6 | 61.9 |
| 5/6/2019 21:00 | 70.3 | 85.6 | 71.4 | 65.8 |
| 5/6/2019 22:00 | 71.5 | 89 | 73.2 | 68.1 |
| 5/6/2019 23:00 | 72.3 | 88.5 | 74.1 | 68.7 |
| 5/7/2019 0:00 | 72.7 | 88.3 | 74.8 | 69 |
| 5/7/2019 1:00 | 73 | 88.3 | 75 | 69.3 |
| 5/7/2019 2:00 | 73.1 | 87.9 | 75.4 | 69.3 |
| 5/7/2019 3:00 | 73.3 | 88.2 | 75.6 | 69.6 |
| 5/7/2019 4:00 | 73.7 | 88.1 | 76.1 | 69.9 |
| 5/7/2019 5:00 | 73.9 | 87.5 | 76.3 | 70 |
| 5/7/2019 6:00 | 74.1 | 87.2 | 76.5 | 70 |
| 5/7/2019 7:00 | 74.4 | 87.2 | 76.8 | 70.4 |
| 5/7/2019 8:00 | 75.3 | 86.6 | 78.1 | 71 |
| 5/7/2019 9:00 | 74.7 | 80.4 | 76.6 | 68.3 |
| 5/7/2019 10:00 | 72.9 | 65.2 | 73.2 | 60.5 |
| 5/7/2019 11:00 | 71.5 | 62.3 | 71.6 | 57.9 |
| 5/7/2019 12:00 | 70.7 | 61.8 | 70.5 | 56.9 |
| 5/7/2019 13:00 | 70.2 | 61.8 | 70 | 56.4 |
| 5/7/2019 14:00 | 69.9 | 64.3 | 69.8 | 57.3 |
| 5/7/2019 15:00 | 69.8 | 69 | 70.2 | 59.2 |
| 5/7/2019 16:00 | 71.6 | 87.5 | 73.2 | 67.7 |
| 5/7/2019 17:00 | 73.1 | 89 | 75.4 | 69.6 |
| 5/7/2019 18:00 | 73.2 | 87.1 | 75.4 | 69.2 |
| 5/7/2019 19:00 | 73.6 | 87.7 | 76.1 | 69.7 |
| 5/7/2019 20:00 | 74.1 | 88.4 | 76.5 | 70.5 |
| 5/7/2019 21:00 | 74.4 | 88.2 | 77 | 70.7 |
| 5/7/2019 22:00 | 74.5 | 85.2 | 76.8 | 69.8 |
| 5/7/2019 23:00 | 74.4 | 84 | 76.6 | 69.2 |
| 5/8/2019 0:00 | 74.4 | 83.5 | 76.6 | 69 |
| 5/8/2019 1:00 | 74.4 | 82.9 | 76.5 | 68.8 |
| 5/8/2019 2:00 | 74.4 | 80.9 | 76.3 | 68.1 |
| 5/8/2019 3:00 | 74.4 | 80.3 | 76.1 | 68 |
| 5/8/2019 4:00 | 74.8 | 80.8 | 76.6 | 68.5 |
| 5/8/2019 5:00 | 74.9 | 81.7 | 77 | 68.9 |
| 5/8/2019 6:00 | 75 | 82.6 | 77.2 | 69.3 |

| | | | | |
|---|---|---|---|---|
| 5/8/2019 7:00 | 75.1 | 82.4 | 77.4 | 69.4 |
| 5/8/2019 8:00 | 75.5 | 83.1 | 77.7 | 70 |
| 5/8/2019 9:00 | 75.6 | 84.3 | 78.1 | 70.6 |
| 5/8/2019 10:00 | 75.8 | 85.6 | 78.4 | 71.2 |
| 5/8/2019 11:00 | 74.9 | 71.6 | 75.9 | 65.1 |
| 5/8/2019 12:00 | 73 | 60.6 | 72.9 | 58.6 |
| 5/8/2019 13:00 | 71.8 | 61.4 | 71.8 | 57.8 |
| 5/8/2019 14:00 | 71.3 | 65.1 | 71.6 | 58.9 |
| 5/8/2019 15:00 | 71.6 | 72.3 | 72.5 | 62.2 |
| 5/8/2019 16:00 | 72.4 | 81.1 | 73.8 | 66.3 |
| 5/8/2019 17:00 | 73.1 | 84.1 | 75 | 68 |
| 5/8/2019 18:00 | 74.2 | 86.7 | 76.6 | 69.9 |
| 5/8/2019 19:00 | 74.9 | 87.7 | 77.7 | 71 |
| 5/8/2019 20:00 | 75.3 | 88.1 | 78.1 | 71.5 |
| 5/8/2019 21:00 | 75.7 | 87.8 | 78.6 | 71.8 |
| 5/8/2019 22:00 | 76.1 | 88.3 | 79.3 | 72.4 |
| 5/8/2019 23:00 | 76.3 | 88.4 | 79.5 | 72.6 |
| 5/9/2019 0:00 | 76.1 | 87.6 | 79.2 | 72.1 |
| 5/9/2019 1:00 | 75.6 | 85.8 | 78.3 | 71 |
| 5/9/2019 2:00 | 75.1 | 85.2 | 77.5 | 70.4 |
| 5/9/2019 3:00 | 74.7 | 81.8 | 76.6 | 68.7 |
| 5/9/2019 4:00 | 73.8 | 77.7 | 75.2 | 66.4 |
| 5/9/2019 5:00 | 73.4 | 77.9 | 74.7 | 66.1 |
| 5/9/2019 6:00 | 72.8 | 77.5 | 73.9 | 65.3 |
| 5/9/2019 7:00 | 73.2 | 81 | 75 | 67 |
| 5/9/2019 8:00 | 73.1 | 79.9 | 74.7 | 66.5 |
| 5/9/2019 9:00 | 72 | 66.9 | 72.5 | 60.4 |
| 5/9/2019 10:00 | 71 | 64 | 71.2 | 58.2 |
| 5/9/2019 11:00 | 70.9 | 64 | 71.2 | 58.1 |
| 5/9/2019 12:00 | 70.4 | 63.4 | 70.5 | 57.4 |
| 5/9/2019 13:00 | 70.2 | 63.6 | 70.2 | 57.3 |
| 5/9/2019 14:00 | 70.2 | 64.4 | 70.2 | 57.7 |
| 5/9/2019 15:00 | 69.9 | 64.7 | 69.8 | 57.5 |
| 5/9/2019 16:00 | 70 | 66.3 | 70.2 | 58.2 |
| 5/9/2019 17:00 | 69.9 | 66.4 | 70 | 58.2 |
| 5/9/2019 18:00 | 69.5 | 65.5 | 69.3 | 57.5 |
| 5/9/2019 19:00 | 69.3 | 66.4 | 69.3 | 57.6 |
| 5/9/2019 20:00 | 68.6 | 63.6 | 68 | 55.8 |
| 5/9/2019 21:00 | 68.7 | 71.7 | 68.5 | 59.2 |
| 5/9/2019 22:00 | 70.6 | 87.1 | 72 | 66.6 |
| 5/9/2019 23:00 | 71.8 | 90.9 | 73.9 | 69 |
| 5/10/2019 0:00 | 72.4 | 91.2 | 74.7 | 69.7 |
| 5/10/2019 1:00 | 72.4 | 89.5 | 74.5 | 69.2 |
| 5/10/2019 2:00 | 72.3 | 87.1 | 74.3 | 68.3 |
| 5/10/2019 3:00 | 72.2 | 84.8 | 73.9 | 67.4 |
| 5/10/2019 4:00 | 72.2 | 84 | 73.9 | 67.1 |
| 5/10/2019 5:00 | 72.2 | 82 | 73.8 | 66.4 |

| | | | | |
|---|---|---|---|---|
| 5/10/2019 6:00 | 72.1 | 80.3 | 73.4 | 65.7 |
| 5/10/2019 7:00 | 71.9 | 77.8 | 72.9 | 64.6 |
| 5/10/2019 8:00 | 71.5 | 75 | 72.3 | 63.2 |
| 5/10/2019 9:00 | 71.4 | 73.9 | 72.1 | 62.6 |
| 5/10/2019 10:00 | 71.2 | 72.8 | 72 | 62 |
| 5/10/2019 11:00 | 71.4 | 72.7 | 72.1 | 62.2 |
| 5/10/2019 12:00 | 71.5 | 72.9 | 72.3 | 62.3 |
| 5/10/2019 13:00 | 71.5 | 72.7 | 72.3 | 62.2 |
| 5/10/2019 14:00 | 72.1 | 75.2 | 73.4 | 63.9 |
| 5/10/2019 15:00 | 73.1 | 76.9 | 74.5 | 65.4 |
| 5/10/2019 16:00 | 73.6 | 77 | 75 | 65.9 |
| 5/10/2019 17:00 | 74 | 77.2 | 75.4 | 66.5 |
| 5/10/2019 18:00 | 74.2 | 77.3 | 75.6 | 66.7 |
| 5/10/2019 19:00 | 74.6 | 77.2 | 76.1 | 67 |
| 5/10/2019 20:00 | 74.7 | 78.2 | 76.5 | 67.5 |
| 5/10/2019 21:00 | 74.9 | 79 | 76.6 | 67.9 |
| 5/10/2019 22:00 | 75.1 | 78.5 | 76.8 | 68 |
| 5/10/2019 23:00 | 75.3 | 77 | 76.8 | 67.5 |
| 5/11/2019 0:00 | 74.9 | 76.3 | 76.3 | 67 |
| 5/11/2019 1:00 | 74.8 | 74.6 | 75.9 | 66.2 |
| 5/11/2019 2:00 | 74.5 | 74 | 75.7 | 65.7 |
| 5/11/2019 3:00 | 74.4 | 73.8 | 75.6 | 65.5 |
| 5/11/2019 4:00 | 74.4 | 73.5 | 75.6 | 65.4 |
| 5/11/2019 5:00 | 74.3 | 72.7 | 75.2 | 64.9 |
| 5/11/2019 6:00 | 74.3 | 73.9 | 75.4 | 65.4 |
| 5/11/2019 7:00 | 74.4 | 74.7 | 75.6 | 65.8 |
| 5/11/2019 8:00 | 74.6 | 74.4 | 75.7 | 65.9 |
| 5/11/2019 9:00 | 74.2 | 72.5 | 75.2 | 64.8 |
| 5/11/2019 10:00 | 74.2 | 71.8 | 75 | 64.5 |
| 5/11/2019 11:00 | 74.3 | 71.5 | 75.2 | 64.5 |
| 5/11/2019 12:00 | 74.6 | 72.5 | 75.6 | 65.1 |
| 5/11/2019 13:00 | 74.7 | 72.9 | 75.9 | 65.4 |
| 5/11/2019 14:00 | 75.2 | 74.3 | 76.6 | 66.5 |
| 5/11/2019 15:00 | 75.3 | 74.6 | 76.6 | 66.6 |
| 5/11/2019 16:00 | 75.1 | 75.4 | 76.6 | 66.8 |
| 5/11/2019 17:00 | 75.1 | 75.9 | 76.6 | 66.9 |
| 5/11/2019 18:00 | 75.2 | 77 | 76.8 | 67.5 |
| 5/11/2019 19:00 | 75.3 | 77.2 | 76.8 | 67.7 |
| 5/11/2019 20:00 | 75.6 | 76.3 | 77.2 | 67.7 |
| 5/11/2019 21:00 | 75.5 | 74.8 | 76.8 | 67 |
| 5/11/2019 22:00 | 75.2 | 72.8 | 76.3 | 65.8 |
| 5/11/2019 23:00 | 74.5 | 73 | 75.6 | 65.2 |
| 5/12/2019 0:00 | 74.5 | 71.5 | 75.4 | 64.7 |
| 5/12/2019 1:00 | 74.2 | 71.2 | 75 | 64.3 |
| 5/12/2019 2:00 | 74 | 70.8 | 74.8 | 63.9 |
| 5/12/2019 3:00 | 73.8 | 71 | 74.7 | 63.9 |
| 5/12/2019 4:00 | 73.8 | 71.1 | 74.7 | 63.8 |

| | | | | |
|---|---|---|---|---|
| 5/12/2019 5:00 | 74 | 70.9 | 74.8 | 63.9 |
| 5/12/2019 6:00 | 73.7 | 71.9 | 74.5 | 64 |
| 5/12/2019 7:00 | 73.6 | 71.6 | 74.5 | 63.9 |
| 5/12/2019 8:00 | 73.9 | 72.2 | 74.8 | 64.4 |
| 5/12/2019 9:00 | 74.2 | 72 | 75.2 | 64.7 |
| 5/12/2019 10:00 | 74.7 | 71.3 | 75.7 | 64.7 |
| 5/12/2019 11:00 | 75 | 69.8 | 75.7 | 64.5 |
| 5/12/2019 12:00 | 75.5 | 67.3 | 75.9 | 63.9 |
| 5/12/2019 13:00 | 75.8 | 66.2 | 76.3 | 63.8 |
| 5/12/2019 14:00 | 76.2 | 64.8 | 76.5 | 63.5 |
| 5/12/2019 15:00 | 75.7 | 65.2 | 75.9 | 63.2 |
| 5/12/2019 16:00 | 75.1 | 66 | 75.4 | 63 |
| 5/12/2019 17:00 | 74.5 | 66 | 74.8 | 62.3 |
| 5/12/2019 18:00 | 74.2 | 67 | 74.7 | 62.6 |
| 5/12/2019 19:00 | 74.9 | 67.1 | 75.4 | 63.3 |
| 5/12/2019 20:00 | 75.6 | 68.3 | 76.3 | 64.5 |
| 5/12/2019 21:00 | 75.8 | 68.7 | 76.5 | 64.8 |
| 5/12/2019 22:00 | 75.7 | 69.7 | 76.5 | 65.1 |
| 5/12/2019 23:00 | 75.5 | 69.4 | 76.3 | 64.7 |
| 5/13/2019 0:00 | 75.1 | 69.1 | 75.9 | 64.2 |
| 5/13/2019 1:00 | 74.7 | 68.5 | 75.4 | 63.6 |
| 5/13/2019 2:00 | 74.3 | 67.5 | 74.8 | 62.9 |
| 5/13/2019 3:00 | 74 | 66.9 | 74.5 | 62.3 |
| 5/13/2019 4:00 | 73.8 | 66.1 | 74.3 | 61.8 |
| 5/13/2019 5:00 | 73.4 | 65 | 73.8 | 60.9 |
| 5/13/2019 6:00 | 73.1 | 65.3 | 73.4 | 60.7 |
| 5/13/2019 7:00 | 72.8 | 66.6 | 73.2 | 61.1 |
| 5/13/2019 8:00 | 73.3 | 68.8 | 73.8 | 62.4 |
| 5/13/2019 9:00 | 74 | 71 | 74.8 | 64 |
| 5/13/2019 10:00 | 74.8 | 71.4 | 75.7 | 64.9 |
| 5/13/2019 11:00 | 74.1 | 65.4 | 74.3 | 61.7 |
| 5/13/2019 12:00 | 72.1 | 54.2 | 71.4 | 54.7 |
| 5/13/2019 13:00 | 70.8 | 54.3 | 70.3 | 53.5 |
| 5/13/2019 14:00 | 70.1 | 52.3 | 69.1 | 51.8 |
| 5/13/2019 15:00 | 70.1 | 51.7 | 69.1 | 51.5 |
| 5/13/2019 16:00 | 69.2 | 52.6 | 68 | 51.1 |
| 5/13/2019 17:00 | 69.1 | 50.9 | 67.8 | 50.2 |
| 5/13/2019 18:00 | 68.4 | 51.2 | 66.7 | 49.7 |
| 5/13/2019 19:00 | 68 | 52.5 | 66 | 50 |
| 5/13/2019 20:00 | 68.1 | 67 | 67.5 | 56.8 |
| 5/13/2019 21:00 | 70 | 79.1 | 70.9 | 63.2 |
| 5/13/2019 22:00 | 71.2 | 79.5 | 72.3 | 64.5 |
| 5/13/2019 23:00 | 71.6 | 79.2 | 72.9 | 64.8 |
| 5/14/2019 0:00 | 71.8 | 79.2 | 73.2 | 65 |
| 5/14/2019 1:00 | 71.8 | 79 | 73 | 64.9 |
| 5/14/2019 2:00 | 71.8 | 78.3 | 73 | 64.7 |
| 5/14/2019 3:00 | 71.8 | 77.5 | 72.9 | 64.4 |

| | | | | |
|---|---|---|---|---|
| 5/14/2019 4:00 | 71.8 | 76.9 | 72.9 | 64.2 |
| 5/14/2019 5:00 | 71.8 | 75.4 | 72.9 | 63.6 |
| 5/14/2019 6:00 | 71.7 | 75.7 | 72.7 | 63.6 |
| 5/14/2019 7:00 | 71.9 | 76.5 | 72.9 | 64.1 |
| 5/14/2019 8:00 | 72.4 | 78.1 | 73.6 | 65.2 |
| 5/14/2019 9:00 | 73.2 | 79 | 74.7 | 66.3 |
| 5/14/2019 10:00 | 72.6 | 69.7 | 73.2 | 62.2 |
| 5/14/2019 11:00 | 73.1 | 72.1 | 74.1 | 63.6 |
| 5/14/2019 12:00 | 74.7 | 78.1 | 76.5 | 67.4 |
| 5/14/2019 13:00 | 75.3 | 77.8 | 77 | 67.9 |
| 5/14/2019 14:00 | 75.7 | 76.9 | 77.4 | 68 |
| 5/14/2019 15:00 | 76.4 | 75.6 | 77.9 | 68.1 |
| 5/14/2019 16:00 | 76.8 | 73.2 | 78.1 | 67.6 |
| 5/14/2019 17:00 | 77.2 | 71.6 | 78.6 | 67.3 |
| 5/14/2019 18:00 | 77.4 | 71.4 | 79.2 | 67.4 |
| 5/14/2019 19:00 | 76 | 61.6 | 76.1 | 61.8 |
| 5/14/2019 20:00 | 74 | 57.9 | 73.6 | 58.3 |
| 5/14/2019 21:00 | 72.9 | 57.8 | 72.7 | 57.2 |
| 5/14/2019 22:00 | 73.7 | 66.7 | 74.1 | 62 |
| 5/14/2019 23:00 | 74.6 | 73.4 | 75.6 | 65.5 |
| 5/15/2019 0:00 | 75.1 | 76.2 | 76.6 | 67 |
| 5/15/2019 1:00 | 75.1 | 77.2 | 76.6 | 67.4 |
| 5/15/2019 2:00 | 75.1 | 78 | 76.8 | 67.8 |
| 5/15/2019 3:00 | 75.1 | 78.5 | 76.8 | 67.9 |
| 5/15/2019 4:00 | 75 | 78.2 | 76.6 | 67.7 |
| 5/15/2019 5:00 | 75 | 77.5 | 76.5 | 67.5 |
| 5/15/2019 6:00 | 74.9 | 77.2 | 76.5 | 67.3 |
| 5/15/2019 7:00 | 75.1 | 78.3 | 76.8 | 67.9 |
| 5/15/2019 8:00 | 75.6 | 79.9 | 77.7 | 68.9 |
| 5/15/2019 9:00 | 75.1 | 72.4 | 76.3 | 65.7 |
| 5/15/2019 10:00 | 74.1 | 60.7 | 73.9 | 59.6 |
| 5/15/2019 11:00 | 72.9 | 57 | 72.5 | 56.8 |
| 5/15/2019 12:00 | 71.5 | 54.2 | 70.9 | 54 |
| 5/15/2019 13:00 | 70.7 | 53.5 | 70.3 | 53 |
| 5/15/2019 14:00 | 70.6 | 56.2 | 70.2 | 54.3 |
| 5/15/2019 15:00 | 70.1 | 54.9 | 69.3 | 53.1 |
| 5/15/2019 16:00 | 69.4 | 53.9 | 68.2 | 52 |
| 5/15/2019 17:00 | 69.5 | 56.6 | 68.7 | 53.4 |
| 5/15/2019 18:00 | 69.3 | 56.2 | 68.4 | 53 |
| 5/15/2019 19:00 | 68.5 | 55.1 | 67.1 | 51.8 |
| 5/15/2019 20:00 | 68 | 54.3 | 66.2 | 50.9 |
| 5/15/2019 21:00 | 68.6 | 71.6 | 68.5 | 59.1 |
| 5/15/2019 22:00 | 70.6 | 79.3 | 71.6 | 63.9 |
| 5/15/2019 23:00 | 71.6 | 77.8 | 72.7 | 64.3 |
| 5/16/2019 0:00 | 72 | 77.6 | 73.2 | 64.6 |
| 5/16/2019 1:00 | 72.1 | 77.7 | 73.4 | 64.8 |
| 5/16/2019 2:00 | 72.1 | 77.3 | 73.2 | 64.6 |

| | | | | |
|---|---|---|---|---|
| 5/16/2019 3:00 | 72 | 76.8 | 73.2 | 64.3 |
| 5/16/2019 4:00 | 72.1 | 76.1 | 73.4 | 64.2 |
| 5/16/2019 5:00 | 72 | 75.4 | 73 | 63.8 |
| 5/16/2019 6:00 | 72 | 75.1 | 73 | 63.7 |
| 5/16/2019 7:00 | 72.3 | 76.3 | 73.4 | 64.4 |
| 5/16/2019 8:00 | 73 | 77.7 | 74.1 | 65.6 |
| 5/16/2019 9:00 | 73.8 | 78.8 | 75.4 | 66.8 |
| 5/16/2019 10:00 | 71.8 | 69.1 | 72.5 | 61.2 |
| 5/16/2019 11:00 | 70.2 | 60.9 | 70 | 56.1 |
| 5/16/2019 12:00 | 69.4 | 59.2 | 68.5 | 54.5 |
| 5/16/2019 13:00 | 69.6 | 59 | 69.1 | 54.6 |
| 5/16/2019 14:00 | 69.4 | 58.4 | 68.5 | 54.2 |
| 5/16/2019 15:00 | 69.3 | 59.6 | 68.5 | 54.6 |
| 5/16/2019 16:00 | 69.1 | 60.1 | 68.2 | 54.7 |
| 5/16/2019 17:00 | 69.1 | 61.8 | 68.5 | 55.4 |
| 5/16/2019 18:00 | 69.1 | 59.4 | 68.4 | 54.4 |
| 5/16/2019 19:00 | 68.5 | 58.7 | 67.3 | 53.5 |
| 5/16/2019 20:00 | 68.1 | 61.1 | 66.9 | 54.2 |
| 5/16/2019 21:00 | 69.3 | 73.4 | 69.6 | 60.4 |
| 5/16/2019 22:00 | 70.7 | 73.5 | 71.2 | 61.8 |
| 5/16/2019 23:00 | 71.5 | 73.2 | 72.3 | 62.4 |
| 5/17/2019 0:00 | 71.7 | 74.4 | 72.5 | 63.1 |
| 5/17/2019 1:00 | 71.7 | 77.5 | 72.7 | 64.3 |
| 5/17/2019 2:00 | 72.1 | 79.3 | 73.4 | 65.3 |
| 5/17/2019 3:00 | 72.3 | 80.2 | 73.6 | 65.8 |
| 5/17/2019 4:00 | 72.7 | 81.5 | 74.3 | 66.7 |
| 5/17/2019 5:00 | 73 | 82 | 74.7 | 67.1 |
| 5/17/2019 6:00 | 73.3 | 83.5 | 75.2 | 68 |
| 5/17/2019 7:00 | 73.6 | 84.5 | 75.7 | 68.6 |
| 5/17/2019 8:00 | 74.2 | 85.8 | 76.5 | 69.6 |
| 5/17/2019 9:00 | 74.2 | 83.8 | 76.3 | 69 |
| 5/17/2019 10:00 | 72.2 | 66.9 | 72.7 | 60.6 |
| 5/17/2019 11:00 | 71.5 | 65.9 | 71.8 | 59.5 |
| 5/17/2019 12:00 | 71.3 | 67.6 | 71.8 | 60 |
| 5/17/2019 13:00 | 71.3 | 66.8 | 71.8 | 59.7 |
| 5/17/2019 14:00 | 71.3 | 67.6 | 71.8 | 60 |
| 5/17/2019 15:00 | 71.2 | 68.2 | 71.6 | 60.1 |
| 5/17/2019 16:00 | 71.4 | 67.6 | 71.8 | 60.1 |
| 5/17/2019 17:00 | 71.1 | 66.7 | 71.6 | 59.4 |
| 5/17/2019 18:00 | 70.7 | 67.5 | 71.2 | 59.4 |
| 5/17/2019 19:00 | 70.6 | 66.6 | 70.9 | 58.9 |
| 5/17/2019 20:00 | 70.2 | 66 | 70.3 | 58.3 |
| 5/17/2019 21:00 | 69.8 | 65.3 | 69.8 | 57.7 |
| 5/17/2019 22:00 | 69.2 | 65.3 | 68.7 | 57.1 |
| 5/17/2019 23:00 | 68.7 | 65.4 | 68 | 56.6 |
| 5/18/2019 0:00 | 68.3 | 65.9 | 67.6 | 56.4 |
| 5/18/2019 1:00 | 68 | 66.6 | 67.5 | 56.5 |

| | | | | |
|---|---|---|---|---|
| 5/18/2019 2:00 | 67.6 | 66.7 | 66.7 | 56.1 |
| 5/18/2019 3:00 | 67.3 | 67.3 | 66.4 | 56.1 |
| 5/18/2019 4:00 | 67.1 | 68 | 66.4 | 56.2 |
| 5/18/2019 5:00 | 66.9 | 68 | 66 | 56 |
| 5/18/2019 6:00 | 66.6 | 69 | 65.7 | 56.2 |
| 5/18/2019 7:00 | 66.5 | 69.8 | 65.5 | 56.3 |
| 5/18/2019 8:00 | 66.5 | 71.6 | 65.7 | 57.1 |
| 5/18/2019 9:00 | 66.9 | 71.7 | 66.2 | 57.5 |
| 5/18/2019 10:00 | 66.8 | 71.7 | 66.2 | 57.4 |
| 5/18/2019 11:00 | 67.3 | 72.4 | 66.9 | 58.2 |
| 5/18/2019 12:00 | 67.8 | 72.6 | 67.6 | 58.7 |
| 5/18/2019 13:00 | 67.8 | 72.5 | 67.5 | 58.6 |
| 5/18/2019 14:00 | 67.8 | 74 | 67.8 | 59.2 |
| 5/18/2019 15:00 | 68.4 | 76.1 | 68.5 | 60.6 |
| 5/18/2019 16:00 | 68.4 | 73.6 | 68.4 | 59.6 |
| 5/18/2019 17:00 | 68.6 | 73.7 | 68.7 | 59.9 |
| 5/18/2019 18:00 | 68.6 | 75.2 | 68.9 | 60.5 |
| 5/18/2019 19:00 | 68.7 | 72.1 | 68.5 | 59.3 |
| 5/18/2019 20:00 | 68.7 | 71.8 | 68.7 | 59.3 |
| 5/18/2019 21:00 | 68.6 | 70.9 | 68.4 | 58.8 |
| 5/18/2019 22:00 | 68.6 | 72.2 | 68.5 | 59.3 |
| 5/18/2019 23:00 | 68 | 72.2 | 67.6 | 58.7 |
| 5/19/2019 0:00 | 67.7 | 71.8 | 67.3 | 58.3 |
| 5/19/2019 1:00 | 67.5 | 72.3 | 67.1 | 58.3 |
| 5/19/2019 2:00 | 67.3 | 72.8 | 66.9 | 58.3 |
| 5/19/2019 3:00 | 67.1 | 72.8 | 66.7 | 58.1 |
| 5/19/2019 4:00 | 66.9 | 72.6 | 66.4 | 57.9 |
| 5/19/2019 5:00 | 66.7 | 73.1 | 66 | 57.8 |
| 5/19/2019 6:00 | 66.5 | 73.6 | 65.8 | 57.8 |
| 5/19/2019 7:00 | 66.6 | 74.9 | 66 | 58.5 |
| 5/19/2019 8:00 | 66.6 | 74 | 66 | 58.1 |
| 5/19/2019 9:00 | 66.9 | 76.2 | 66.7 | 59.2 |
| 5/19/2019 10:00 | 67.4 | 77.2 | 67.3 | 60.1 |
| 5/19/2019 11:00 | 68 | 75.6 | 68.2 | 60 |
| 5/19/2019 12:00 | 68.4 | 75.9 | 68.5 | 60.5 |
| 5/19/2019 13:00 | 69.1 | 77.4 | 69.4 | 61.7 |
| 5/19/2019 14:00 | 69.7 | 77.3 | 70.3 | 62.3 |
| 5/19/2019 15:00 | 69.9 | 76 | 70.5 | 62 |
| 5/19/2019 16:00 | 70 | 75.4 | 70.7 | 61.9 |
| 5/19/2019 17:00 | 70.3 | 74.5 | 70.9 | 61.8 |
| 5/19/2019 18:00 | 70.3 | 73.9 | 70.9 | 61.6 |
| 5/19/2019 19:00 | 70.2 | 72.8 | 70.7 | 61.1 |
| 5/19/2019 20:00 | 69.9 | 73.2 | 70.3 | 60.9 |
| 5/19/2019 21:00 | 69.8 | 68.5 | 69.6 | 59 |
| 5/19/2019 22:00 | 68.6 | 64.2 | 68 | 56 |
| 5/19/2019 23:00 | 67.7 | 64.6 | 66.7 | 55.4 |
| 5/20/2019 0:00 | 67.2 | 66.6 | 66.2 | 55.7 |

| | | | | |
|---|---|---|---|---|
| 5/20/2019 1:00 | 66.7 | 68.5 | 65.7 | 56 |
| 5/20/2019 2:00 | 66.5 | 69.2 | 65.5 | 56.1 |
| 5/20/2019 3:00 | 66.3 | 69.9 | 65.3 | 56.2 |
| 5/20/2019 4:00 | 66.5 | 72.3 | 65.7 | 57.3 |
| 5/20/2019 5:00 | 66.4 | 72.3 | 65.7 | 57.2 |
| 5/20/2019 6:00 | 66.3 | 73.2 | 65.7 | 57.5 |
| 5/20/2019 7:00 | 66.2 | 74.5 | 65.7 | 57.9 |
| 5/20/2019 8:00 | 66.4 | 74.3 | 65.8 | 58 |
| 5/20/2019 9:00 | 66.6 | 74.5 | 66 | 58.3 |
| 5/20/2019 10:00 | 66.9 | 75.4 | 66.6 | 58.9 |
| 5/20/2019 11:00 | 67.2 | 74.2 | 66.7 | 58.7 |
| 5/20/2019 12:00 | 67.9 | 77.3 | 68 | 60.5 |
| 5/20/2019 13:00 | 68.6 | 76.2 | 68.9 | 60.8 |
| 5/20/2019 14:00 | 68.9 | 77.4 | 69.4 | 61.6 |
| 5/20/2019 15:00 | 69.1 | 76 | 69.6 | 61.2 |
| 5/20/2019 16:00 | 69.2 | 72.9 | 69.3 | 60.2 |
| 5/20/2019 17:00 | 69.2 | 72.1 | 69.3 | 59.8 |
| 5/20/2019 18:00 | 69.3 | 71.7 | 69.4 | 59.7 |
| 5/20/2019 19:00 | 69.2 | 70.2 | 69.1 | 59.1 |
| 5/20/2019 20:00 | 69 | 68.5 | 68.7 | 58.2 |
| 5/20/2019 21:00 | 68.5 | 69.1 | 68.2 | 58 |
| 5/20/2019 22:00 | 68.4 | 69.8 | 68.2 | 58.2 |
| 5/20/2019 23:00 | 68.1 | 69.1 | 67.6 | 57.6 |
| 5/21/2019 0:00 | 67.7 | 69.7 | 67.3 | 57.5 |
| 5/21/2019 1:00 | 67.4 | 69.3 | 66.6 | 57 |
| 5/21/2019 2:00 | 67.1 | 69.4 | 66.6 | 56.8 |
| 5/21/2019 3:00 | 66.8 | 69.5 | 66 | 56.6 |
| 5/21/2019 4:00 | 66.8 | 69.6 | 66 | 56.5 |
| 5/21/2019 5:00 | 66.4 | 69.3 | 65.5 | 56.1 |
| 5/21/2019 6:00 | 66.2 | 70 | 65.3 | 56.1 |
| 5/21/2019 7:00 | 66.2 | 70.3 | 65.1 | 56.2 |
| 5/21/2019 8:00 | 66.5 | 72.2 | 65.7 | 57.3 |
| 5/21/2019 9:00 | 66.7 | 72.6 | 66 | 57.6 |
| 5/21/2019 10:00 | 66.6 | 71.5 | 65.8 | 57.1 |
| 5/21/2019 11:00 | 67.1 | 74 | 66.7 | 58.6 |
| 5/21/2019 12:00 | 67.5 | 74.2 | 67.3 | 59 |
| 5/21/2019 13:00 | 67.5 | 73.3 | 67.3 | 58.7 |
| 5/21/2019 14:00 | 67.8 | 82.4 | 68 | 62.2 |
| 5/21/2019 15:00 | 68.4 | 76.2 | 68.5 | 60.6 |
| 5/21/2019 16:00 | 67.9 | 73.8 | 67.8 | 59.3 |
| 5/21/2019 17:00 | 66.9 | 66.4 | 65.7 | 55.3 |
| 5/21/2019 18:00 | 66.6 | 65.2 | 65.3 | 54.6 |
| 5/21/2019 19:00 | 66.2 | 64.7 | 64.8 | 54 |
| 5/21/2019 20:00 | 66 | 66.6 | 64.4 | 54.6 |
| 5/21/2019 21:00 | 65.8 | 68.1 | 64.4 | 55 |
| 5/21/2019 22:00 | 65.6 | 67.8 | 64.2 | 54.6 |
| 5/21/2019 23:00 | 65.4 | 69.8 | 64 | 55.3 |

| | | | | |
|---|---|---|---|---|
| 5/22/2019 0:00 | 65.5 | 74 | 64.6 | 57 |
| 5/22/2019 1:00 | 65.7 | 75 | 65.1 | 57.5 |
| 5/22/2019 2:00 | 65.7 | 75.4 | 65.1 | 57.7 |
| 5/22/2019 3:00 | 65.7 | 75.5 | 65.1 | 57.7 |
| 5/22/2019 4:00 | 65.7 | 76.2 | 65.1 | 58 |
| 5/22/2019 5:00 | 65.8 | 75.4 | 65.1 | 57.8 |
| 5/22/2019 6:00 | 65.7 | 75.3 | 65.1 | 57.7 |
| 5/22/2019 7:00 | 65.8 | 75.2 | 65.1 | 57.7 |
| 5/22/2019 8:00 | 66.1 | 76.6 | 65.5 | 58.5 |
| 5/22/2019 9:00 | 66.1 | 74.2 | 65.3 | 57.6 |
| 5/22/2019 10:00 | 66.2 | 75 | 65.5 | 58 |
| 5/22/2019 11:00 | 66.9 | 75.6 | 66.7 | 59 |
| 5/22/2019 12:00 | 67.5 | 75.2 | 67.5 | 59.4 |
| 5/22/2019 13:00 | 67.9 | 74.1 | 67.8 | 59.3 |
| 5/22/2019 14:00 | 68.1 | 75.2 | 68.2 | 59.9 |
| 5/22/2019 15:00 | 68.6 | 74.3 | 68.7 | 60.1 |
| 5/22/2019 16:00 | 68.8 | 74.3 | 68.9 | 60.3 |
| 5/22/2019 17:00 | 69.1 | 75.6 | 69.3 | 61 |
| 5/22/2019 18:00 | 69.4 | 75.9 | 69.8 | 61.4 |
| 5/22/2019 19:00 | 69.5 | 74.6 | 69.8 | 61.1 |
| 5/22/2019 20:00 | 69.1 | 74.5 | 69.4 | 60.7 |
| 5/22/2019 21:00 | 69.1 | 73.9 | 69.4 | 60.5 |
| 5/22/2019 22:00 | 68.8 | 72.7 | 68.9 | 59.7 |
| 5/22/2019 23:00 | 68.4 | 71.6 | 68.2 | 58.8 |
| 5/23/2019 0:00 | 67.9 | 71.5 | 67.6 | 58.3 |
| 5/23/2019 1:00 | 67.4 | 70.9 | 66.7 | 57.7 |
| 5/23/2019 2:00 | 67.1 | 71 | 66.6 | 57.4 |
| 5/23/2019 3:00 | 66.9 | 71.1 | 66 | 57.2 |
| 5/23/2019 4:00 | 66.8 | 72 | 66.2 | 57.5 |
| 5/23/2019 5:00 | 66.6 | 71.2 | 65.8 | 57 |
| 5/23/2019 6:00 | 66.3 | 71.4 | 65.5 | 56.8 |
| 5/23/2019 7:00 | 66.3 | 72.8 | 65.5 | 57.3 |
| 5/23/2019 8:00 | 66.6 | 73.8 | 66 | 58 |
| 5/23/2019 9:00 | 66.6 | 72.6 | 66 | 57.6 |
| 5/23/2019 10:00 | 66.8 | 73.6 | 66.4 | 58.1 |
| 5/23/2019 11:00 | 67.2 | 74.5 | 66.7 | 58.9 |
| 5/23/2019 12:00 | 68 | 76 | 68.2 | 60.2 |
| 5/23/2019 13:00 | 68.3 | 75 | 68.2 | 60 |
| 5/23/2019 14:00 | 68.6 | 75.5 | 68.9 | 60.5 |
| 5/23/2019 15:00 | 69 | 75.8 | 69.3 | 61 |
| 5/23/2019 16:00 | 69.1 | 75.2 | 69.3 | 60.9 |
| 5/23/2019 17:00 | 69.5 | 76.4 | 70 | 61.7 |
| 5/23/2019 18:00 | 69.7 | 76.1 | 70.3 | 61.8 |
| 5/23/2019 19:00 | 69.6 | 74.3 | 70.2 | 61.1 |
| 5/23/2019 20:00 | 69.4 | 72.6 | 69.6 | 60.2 |
| 5/23/2019 21:00 | 68.9 | 72.1 | 69.1 | 59.6 |
| 5/23/2019 22:00 | 68.6 | 71 | 68.4 | 58.9 |

| | | | | |
|---|---|---|---|---|
| 5/23/2019 23:00 | 68.3 | 70.8 | 68 | 58.4 |
| 5/24/2019 0:00 | 67.9 | 70.8 | 67.5 | 58 |
| 5/24/2019 1:00 | 67.3 | 70.3 | 66.7 | 57.3 |
| 5/24/2019 2:00 | 67 | 70.8 | 66.2 | 57.3 |
| 5/24/2019 3:00 | 66.8 | 70.6 | 66 | 57 |
| 5/24/2019 4:00 | 66.6 | 71.2 | 65.8 | 57 |
| 5/24/2019 5:00 | 66.3 | 70.7 | 65.3 | 56.5 |
| 5/24/2019 6:00 | 66.1 | 70.7 | 65.1 | 56.3 |
| 5/24/2019 7:00 | 66 | 71.1 | 64.8 | 56.4 |
| 5/24/2019 8:00 | 66.2 | 72.7 | 65.3 | 57.2 |
| 5/24/2019 9:00 | 66.3 | 73.3 | 65.7 | 57.5 |
| 5/24/2019 10:00 | 66.4 | 73.7 | 65.8 | 57.8 |
| 5/24/2019 11:00 | 67 | 73.2 | 66.4 | 58.1 |
| 5/24/2019 12:00 | 67.5 | 73.6 | 67.3 | 58.8 |
| 5/24/2019 13:00 | 68.1 | 73.5 | 68 | 59.3 |
| 5/24/2019 14:00 | 68.3 | 72 | 68 | 58.9 |
| 5/24/2019 15:00 | 68.4 | 72.2 | 68.4 | 59.1 |
| 5/24/2019 16:00 | 68.6 | 70.8 | 68.4 | 58.8 |
| 5/24/2019 17:00 | 68.8 | 69.8 | 68.7 | 58.6 |
| 5/24/2019 18:00 | 68.7 | 68.9 | 68.5 | 58.1 |
| 5/24/2019 19:00 | 68.5 | 68.5 | 68 | 57.7 |
| 5/24/2019 20:00 | 68.3 | 68 | 67.8 | 57.4 |
| 5/24/2019 21:00 | 68.1 | 67.3 | 67.5 | 56.9 |
| 5/24/2019 22:00 | 67.5 | 67.7 | 66.7 | 56.4 |
| 5/24/2019 23:00 | 67.2 | 72.4 | 66.7 | 58 |
| 5/25/2019 0:00 | 67.8 | 79.3 | 68 | 61.1 |
| 5/25/2019 1:00 | 68.7 | 86.5 | 69.8 | 64.5 |
| 5/25/2019 2:00 | 70.1 | 93.5 | 71.6 | 68.1 |
| 5/25/2019 3:00 | 71 | 96.2 | 72.9 | 69.9 |
| 5/25/2019 4:00 | 71.7 | 96.2 | 73.9 | 70.5 |
| 5/25/2019 5:00 | 72.1 | 96.1 | 74.5 | 70.9 |
| 5/25/2019 6:00 | 72.5 | 96.6 | 75.2 | 71.5 |
| 5/25/2019 7:00 | 72.8 | 96.2 | 75.4 | 71.7 |
| 5/25/2019 8:00 | 72.9 | 91.9 | 75.4 | 70.4 |
| 5/25/2019 9:00 | 71.8 | 80.7 | 73.2 | 65.6 |
| 5/25/2019 10:00 | 71.5 | 76.3 | 72.5 | 63.6 |
| 5/25/2019 11:00 | 70.8 | 71.3 | 71.4 | 61.1 |
| 5/25/2019 12:00 | 70.8 | 69.9 | 71.4 | 60.5 |
| 5/25/2019 13:00 | 70.7 | 69 | 71.2 | 60.1 |
| 5/25/2019 14:00 | 70.6 | 67.8 | 70.9 | 59.4 |
| 5/25/2019 15:00 | 70.5 | 67.9 | 70.7 | 59.4 |
| 5/25/2019 16:00 | 70.4 | 66.3 | 70.7 | 58.7 |
| 5/25/2019 17:00 | 70.5 | 66.2 | 70.9 | 58.7 |
| 5/25/2019 18:00 | 70.3 | 64.1 | 70.2 | 57.6 |
| 5/25/2019 19:00 | 69.9 | 64.3 | 69.8 | 57.3 |
| 5/25/2019 20:00 | 69.4 | 66.3 | 69.3 | 57.7 |
| 5/25/2019 21:00 | 69 | 65.8 | 68.5 | 57.1 |

| | | | | |
|---|---|---|---|---|
| 5/25/2019 22:00 | 68.7 | 66 | 68.2 | 56.9 |
| 5/25/2019 23:00 | 68.4 | 68.9 | 68 | 57.7 |
| 5/26/2019 0:00 | 68.9 | 80.5 | 69.6 | 62.7 |
| 5/26/2019 1:00 | 69.7 | 85.4 | 70.7 | 65.2 |
| 5/26/2019 2:00 | 70.3 | 89 | 71.6 | 66.9 |
| 5/26/2019 3:00 | 71.1 | 91.7 | 72.9 | 68.5 |
| 5/26/2019 4:00 | 71.9 | 94.5 | 74.1 | 70.2 |
| 5/26/2019 5:00 | 72.5 | 95.4 | 74.8 | 71.1 |
| 5/26/2019 6:00 | 72.9 | 96 | 75.7 | 71.7 |
| 5/26/2019 7:00 | 73.3 | 95.6 | 76.3 | 72 |
| 5/26/2019 8:00 | 72.7 | 84 | 74.5 | 67.6 |
| 5/26/2019 9:00 | 71.1 | 73 | 72 | 62 |
| 5/26/2019 10:00 | 70.4 | 69.5 | 70.9 | 59.9 |
| 5/26/2019 11:00 | 70.2 | 67.5 | 70.3 | 59 |
| 5/26/2019 12:00 | 70.1 | 67.6 | 70.2 | 58.9 |
| 5/26/2019 13:00 | 70.2 | 67.9 | 70.3 | 59.1 |
| 5/26/2019 14:00 | 70.3 | 69 | 70.3 | 59.7 |
| 5/26/2019 15:00 | 70.8 | 68.8 | 71.2 | 60 |
| 5/26/2019 16:00 | 70.6 | 68.3 | 70.9 | 59.7 |
| 5/26/2019 17:00 | 70.6 | 67 | 70.9 | 59.1 |
| 5/26/2019 18:00 | 70.4 | 66.7 | 70.7 | 58.8 |
| 5/26/2019 19:00 | 70.3 | 66.8 | 70.3 | 58.7 |
| 5/26/2019 20:00 | 69.9 | 63.7 | 69.6 | 57 |
| 5/26/2019 21:00 | 69.1 | 62.2 | 68.4 | 55.6 |
| 5/26/2019 22:00 | 68.3 | 63.5 | 67.5 | 55.5 |
| 5/26/2019 23:00 | 68.5 | 74 | 68.4 | 59.9 |
| 5/27/2019 0:00 | 69.5 | 82.1 | 70.3 | 63.8 |
| 5/27/2019 1:00 | 70.5 | 90.1 | 72.1 | 67.5 |
| 5/27/2019 2:00 | 71.7 | 93.2 | 73.8 | 69.6 |
| 5/27/2019 3:00 | 72.6 | 93.2 | 75 | 70.5 |
| 5/27/2019 4:00 | 73.1 | 93.1 | 75.7 | 71 |
| 5/27/2019 5:00 | 73.6 | 92 | 76.5 | 71.1 |
| 5/27/2019 6:00 | 74 | 92.4 | 76.8 | 71.6 |
| 5/27/2019 7:00 | 74.2 | 92.3 | 77.2 | 71.8 |
| 5/27/2019 8:00 | 74 | 87.6 | 76.5 | 70.1 |
| 5/27/2019 9:00 | 71.6 | 71.3 | 72.1 | 61.8 |
| 5/27/2019 10:00 | 71.1 | 69 | 71.6 | 60.4 |
| 5/27/2019 11:00 | 70.6 | 66.8 | 70.9 | 59.1 |
| 5/27/2019 12:00 | 70.7 | 67.1 | 70.9 | 59.2 |
| 5/27/2019 13:00 | 70.7 | 65.5 | 70.7 | 58.5 |
| 5/27/2019 14:00 | 70.8 | 64.9 | 71.1 | 58.4 |
| 5/27/2019 15:00 | 70.6 | 66.2 | 70.9 | 58.8 |
| 5/27/2019 16:00 | 70.8 | 66.6 | 71.2 | 59.1 |
| 5/27/2019 17:00 | 70.5 | 65.6 | 70.5 | 58.4 |
| 5/27/2019 18:00 | 70.3 | 64.8 | 70.2 | 57.8 |
| 5/27/2019 19:00 | 69.9 | 64.9 | 69.8 | 57.5 |
| 5/27/2019 20:00 | 69.7 | 62.5 | 69.3 | 56.3 |

| | | | | |
|---|---|---|---|---|
| 5/27/2019 21:00 | 69.3 | 63.8 | 68.9 | 56.5 |
| 5/27/2019 22:00 | 68.7 | 64.9 | 68 | 56.4 |
| 5/27/2019 23:00 | 68.1 | 69 | 67.5 | 57.6 |
| 5/28/2019 0:00 | 68.7 | 79.3 | 69.3 | 62.1 |
| 5/28/2019 1:00 | 69.8 | 86.8 | 71.1 | 65.7 |
| 5/28/2019 2:00 | 70.9 | 91.5 | 72.7 | 68.3 |
| 5/28/2019 3:00 | 71.7 | 94 | 73.9 | 69.8 |
| 5/28/2019 4:00 | 72.3 | 94.4 | 74.8 | 70.6 |
| 5/28/2019 5:00 | 73 | 93 | 75.4 | 70.8 |
| 5/28/2019 6:00 | 72.6 | 90.8 | 74.8 | 69.7 |
| 5/28/2019 7:00 | 72.3 | 88.3 | 74.1 | 68.6 |
| 5/28/2019 8:00 | 71.3 | 75.6 | 72.3 | 63.2 |
| 5/28/2019 9:00 | 70.3 | 70.4 | 70.5 | 60.2 |
| 5/28/2019 10:00 | 70.1 | 71 | 70.3 | 60.3 |
| 5/28/2019 11:00 | 70.3 | 71.2 | 70.5 | 60.5 |
| 5/28/2019 12:00 | 70.4 | 71.8 | 70.9 | 60.9 |
| 5/28/2019 13:00 | 70.6 | 71.4 | 71.1 | 60.9 |
| 5/28/2019 14:00 | 70.5 | 70.2 | 71.1 | 60.4 |
| 5/28/2019 15:00 | 70.8 | 71 | 71.4 | 60.9 |
| 5/28/2019 16:00 | 70.7 | 70.1 | 71.4 | 60.5 |
| 5/28/2019 17:00 | 70.6 | 69.6 | 71.1 | 60.2 |
| 5/28/2019 18:00 | 70.5 | 68.2 | 70.7 | 59.5 |
| 5/28/2019 19:00 | 70.4 | 69.3 | 70.9 | 59.9 |
| 5/28/2019 20:00 | 70.2 | 67.8 | 70.3 | 59.1 |
| 5/28/2019 21:00 | 69.9 | 67 | 70 | 58.4 |
| 5/28/2019 22:00 | 69 | 69 | 68.7 | 58.4 |
| 5/28/2019 23:00 | 68.4 | 70 | 68.2 | 58.3 |
| 5/29/2019 0:00 | 68.1 | 70.8 | 67.6 | 58.2 |
| 5/29/2019 1:00 | 67.8 | 70.9 | 67.3 | 58 |
| 5/29/2019 2:00 | 67.7 | 71 | 67.3 | 57.9 |
| 5/29/2019 3:00 | 67.4 | 71.2 | 66.7 | 57.8 |
| 5/29/2019 4:00 | 67.4 | 71.7 | 66.9 | 58 |
| 5/29/2019 5:00 | 67.2 | 71.4 | 66.6 | 57.6 |
| 5/29/2019 6:00 | 67 | 72.2 | 66.4 | 57.8 |
| 5/29/2019 7:00 | 67 | 73.4 | 66.6 | 58.2 |
| 5/29/2019 8:00 | 67.2 | 73.9 | 66.7 | 58.6 |
| 5/29/2019 9:00 | 67.5 | 73.6 | 67.3 | 58.8 |
| 5/29/2019 10:00 | 67.5 | 73.9 | 67.3 | 58.9 |
| 5/29/2019 11:00 | 68 | 74.2 | 67.8 | 59.4 |
| 5/29/2019 12:00 | 68.2 | 74.9 | 68.2 | 59.9 |
| 5/29/2019 13:00 | 68.7 | 74.3 | 68.7 | 60.2 |
| 5/29/2019 14:00 | 68.8 | 74.7 | 68.9 | 60.4 |
| 5/29/2019 15:00 | 69.3 | 74 | 69.6 | 60.6 |
| 5/29/2019 16:00 | 69.2 | 72.5 | 69.3 | 60 |
| 5/29/2019 17:00 | 69.4 | 71.8 | 69.4 | 59.8 |
| 5/29/2019 18:00 | 69.5 | 71.2 | 69.6 | 59.7 |
| 5/29/2019 19:00 | 69.1 | 69.4 | 68.9 | 58.6 |

| | | | |
|---|---|---|---|
| 5/29/2019 20:00 | 68.7 | 69.1 | 68.5 | 58.2 |
| 5/29/2019 21:00 | 68.4 | 69 | 68 | 57.8 |
| 5/29/2019 22:00 | 68.2 | 68.5 | 67.8 | 57.5 |
| 5/29/2019 23:00 | 67.8 | 68.8 | 67.3 | 57.2 |
| 5/30/2019 0:00 | 67.5 | 75.1 | 67.5 | 59.3 |
| 5/30/2019 1:00 | 68.8 | 82.7 | 69.6 | 63.3 |
| 5/30/2019 2:00 | 69.6 | 84.1 | 70.7 | 64.6 |
| 5/30/2019 3:00 | 69.7 | 83.9 | 70.7 | 64.7 |
| 5/30/2019 4:00 | 69.5 | 80.8 | 70.3 | 63.3 |
| 5/30/2019 5:00 | 69.5 | 81.2 | 70.3 | 63.5 |
| 5/30/2019 6:00 | 69.4 | 81.9 | 70.2 | 63.6 |
| 5/30/2019 7:00 | 70.3 | 90 | 71.8 | 67.2 |
| 5/30/2019 8:00 | 71.4 | 91.5 | 73.2 | 68.8 |
| 5/30/2019 9:00 | 72.1 | 93.3 | 74.1 | 70 |
| 5/30/2019 10:00 | 72.3 | 93 | 74.5 | 70.2 |
| 5/30/2019 11:00 | 72.6 | 90.9 | 74.8 | 69.7 |
| 5/30/2019 12:00 | 71.1 | 74.3 | 72 | 62.5 |
| 5/30/2019 13:00 | 70.6 | 72.9 | 71.2 | 61.5 |
| 5/30/2019 14:00 | 70.6 | 72.3 | 71.2 | 61.3 |
| 5/30/2019 15:00 | 70.7 | 72.3 | 71.2 | 61.3 |
| 5/30/2019 16:00 | 70.3 | 71.5 | 70.7 | 60.7 |
| 5/30/2019 17:00 | 70.2 | 72.7 | 70.7 | 61.1 |
| 5/30/2019 18:00 | 70.3 | 73.1 | 70.7 | 61.2 |
| 5/30/2019 19:00 | 70.1 | 73.6 | 70.5 | 61.2 |
| 5/30/2019 20:00 | 69.9 | 71.4 | 70.2 | 60.2 |
| 5/30/2019 21:00 | 69.6 | 70.6 | 69.6 | 59.6 |
| 5/30/2019 22:00 | 69.1 | 70.6 | 68.9 | 59.1 |
| 5/30/2019 23:00 | 68.6 | 71.2 | 68.4 | 58.9 |
| 5/31/2019 0:00 | 68.2 | 71.4 | 68 | 58.6 |
| 5/31/2019 1:00 | 67.9 | 71.7 | 67.6 | 58.4 |
| 5/31/2019 2:00 | 67.7 | 72.1 | 67.5 | 58.4 |
| 5/31/2019 3:00 | 67.8 | 78 | 68 | 60.7 |
| 5/31/2019 4:00 | 68.4 | 81 | 68.9 | 62.4 |
| 5/31/2019 5:00 | 69.4 | 86.9 | 70.5 | 65.3 |
| 5/31/2019 6:00 | 69.9 | 87.3 | 71.1 | 65.9 |
| 5/31/2019 7:00 | 70.5 | 90.1 | 72 | 67.4 |
| 5/31/2019 8:00 | 70.1 | 79.3 | 70.9 | 63.3 |
| 5/31/2019 9:00 | 69.4 | 75.7 | 69.8 | 61.4 |
| 5/31/2019 10:00 | 69.1 | 73.8 | 69.4 | 60.4 |
| 5/31/2019 11:00 | 69.3 | 73.6 | 69.6 | 60.5 |
| 5/31/2019 12:00 | 69.6 | 73.3 | 69.8 | 60.7 |
| 5/31/2019 13:00 | 69.9 | 73.6 | 70.3 | 61 |
| 5/31/2019 14:00 | 69.9 | 70.1 | 70.2 | 59.7 |
| 5/31/2019 15:00 | 70.5 | 80.6 | 71.6 | 64.3 |
| 5/31/2019 16:00 | 70 | 74.5 | 70.5 | 61.5 |
| 5/31/2019 17:00 | 69.5 | 70.3 | 69.6 | 59.4 |
| 5/31/2019 18:00 | 69.6 | 71.9 | 69.6 | 60.1 |

| | | | | |
|---|---|---|---|---|
| 5/31/2019 19:00 | 69.1 | 70.8 | 68.9 | 59.2 |
| 5/31/2019 20:00 | 68.8 | 69 | 68.5 | 58.2 |
| 5/31/2019 21:00 | 69 | 76.4 | 69.3 | 61.2 |
| 5/31/2019 22:00 | 70 | 84.7 | 71.2 | 65.1 |
| 5/31/2019 23:00 | 71.1 | 92 | 72.9 | 68.6 |
| 6/1/2019 0:00 | 72.1 | 94.4 | 74.3 | 70.4 |
| 6/1/2019 1:00 | 72.7 | 94.4 | 75.4 | 71 |
| 6/1/2019 2:00 | 73 | 94.1 | 75.6 | 71.2 |
| 6/1/2019 3:00 | 73.2 | 93.3 | 75.9 | 71.2 |
| 6/1/2019 4:00 | 73.4 | 92.9 | 76.3 | 71.2 |
| 6/1/2019 5:00 | 73.5 | 92 | 76.1 | 71 |
| 6/1/2019 6:00 | 73.7 | 91.1 | 76.3 | 70.9 |
| 6/1/2019 7:00 | 74 | 90.9 | 76.8 | 71.1 |
| 6/1/2019 8:00 | 74.2 | 88.9 | 76.8 | 70.6 |
| 6/1/2019 9:00 | 72.8 | 72.4 | 73.8 | 63.3 |
| 6/1/2019 10:00 | 71.8 | 71 | 72.5 | 61.9 |
| 6/1/2019 11:00 | 71.7 | 71 | 72.3 | 61.8 |
| 6/1/2019 12:00 | 71.3 | 71.2 | 72 | 61.5 |
| 6/1/2019 13:00 | 71.4 | 71.1 | 72 | 61.5 |
| 6/1/2019 14:00 | 71.2 | 70.9 | 71.8 | 61.3 |
| 6/1/2019 15:00 | 71.3 | 70.7 | 72 | 61.3 |
| 6/1/2019 16:00 | 71.4 | 70.2 | 72 | 61.2 |
| 6/1/2019 17:00 | 71.4 | 69.9 | 72 | 61.1 |
| 6/1/2019 18:00 | 71.1 | 69.6 | 71.8 | 60.6 |
| 6/1/2019 19:00 | 71.1 | 69 | 71.8 | 60.4 |
| 6/1/2019 20:00 | 70.7 | 70.1 | 71.4 | 60.5 |
| 6/1/2019 21:00 | 70.4 | 71.7 | 70.9 | 60.9 |
| 6/1/2019 22:00 | 70.2 | 72.1 | 70.7 | 60.8 |
| 6/1/2019 23:00 | 69.9 | 70.8 | 70.2 | 60 |
| 6/2/2019 0:00 | 69.3 | 69.8 | 69.4 | 59 |
| 6/2/2019 1:00 | 68.7 | 69.7 | 68.4 | 58.4 |
| 6/2/2019 2:00 | 68.4 | 72.8 | 68.4 | 59.3 |
| 6/2/2019 3:00 | 68.9 | 78.4 | 69.1 | 61.9 |
| 6/2/2019 4:00 | 69.6 | 85.2 | 70.7 | 65 |
| 6/2/2019 5:00 | 70.6 | 88.6 | 72 | 67 |
| 6/2/2019 6:00 | 71.5 | 93.8 | 73.6 | 69.6 |
| 6/2/2019 7:00 | 72.5 | 95 | 75.2 | 71 |
| 6/2/2019 8:00 | 72.2 | 89.8 | 74.1 | 69 |
| 6/2/2019 9:00 | 70.6 | 75.9 | 71.4 | 62.6 |
| 6/2/2019 10:00 | 70.1 | 74.1 | 70.5 | 61.4 |
| 6/2/2019 11:00 | 69.8 | 74.2 | 70.2 | 61.2 |
| 6/2/2019 12:00 | 70 | 74 | 70.5 | 61.3 |
| 6/2/2019 13:00 | 70.4 | 73.2 | 71.1 | 61.4 |
| 6/2/2019 14:00 | 70.6 | 72.6 | 71.2 | 61.4 |
| 6/2/2019 15:00 | 70.6 | 72.6 | 71.2 | 61.3 |
| 6/2/2019 16:00 | 70.5 | 70.4 | 71.1 | 60.4 |
| 6/2/2019 17:00 | 70.3 | 69.4 | 70.5 | 59.8 |

| | | | | |
|---|---|---|---|---|
| 6/2/2019 18:00 | 70.5 | 68.4 | 70.7 | 59.6 |
| 6/2/2019 19:00 | 70.2 | 69.2 | 70.5 | 59.7 |
| 6/2/2019 20:00 | 69.9 | 69.8 | 70.2 | 59.5 |
| 6/2/2019 21:00 | 69.5 | 71.3 | 69.6 | 59.8 |
| 6/2/2019 22:00 | 69.2 | 71.2 | 69.1 | 59.5 |
| 6/2/2019 23:00 | 68.9 | 70.8 | 68.9 | 59 |
| 6/3/2019 0:00 | 68.4 | 70.6 | 68.2 | 58.4 |
| 6/3/2019 1:00 | 67.9 | 70.7 | 67.5 | 58.1 |
| 6/3/2019 2:00 | 67.7 | 74.7 | 67.5 | 59.4 |
| 6/3/2019 3:00 | 68.4 | 82 | 68.9 | 62.7 |
| 6/3/2019 4:00 | 69.7 | 88.5 | 70.9 | 66.2 |
| 6/3/2019 5:00 | 71.2 | 94.5 | 73 | 69.5 |
| 6/3/2019 6:00 | 72 | 96.7 | 74.5 | 71 |
| 6/3/2019 7:00 | 72.7 | 97.6 | 75.7 | 72 |
| 6/3/2019 8:00 | 71.3 | 82.7 | 72.7 | 65.8 |
| 6/3/2019 9:00 | 70.4 | 75.8 | 71.2 | 62.4 |
| 6/3/2019 10:00 | 70.2 | 75.6 | 71.1 | 62.2 |
| 6/3/2019 11:00 | 70.4 | 74.2 | 71.1 | 61.8 |
| 6/3/2019 12:00 | 70.5 | 73.4 | 71.1 | 61.6 |
| 6/3/2019 13:00 | 70.6 | 72.3 | 71.2 | 61.3 |
| 6/3/2019 14:00 | 70.5 | 70.5 | 71.1 | 60.5 |
| 6/3/2019 15:00 | 70.7 | 70.8 | 71.4 | 60.8 |
| 6/3/2019 16:00 | 70.6 | 70.9 | 71.1 | 60.7 |
| 6/3/2019 17:00 | 70.7 | 69.8 | 71.1 | 60.3 |
| 6/3/2019 18:00 | 70.4 | 69.2 | 70.9 | 59.9 |
| 6/3/2019 19:00 | 70.1 | 67.2 | 70.2 | 58.7 |
| 6/3/2019 20:00 | 69.7 | 67.3 | 69.6 | 58.4 |
| 6/3/2019 21:00 | 69.4 | 68 | 69.3 | 58.3 |
| 6/3/2019 22:00 | 68.7 | 67.3 | 68.2 | 57.4 |
| 6/3/2019 23:00 | 68.1 | 67.6 | 67.5 | 56.9 |
| 6/4/2019 0:00 | 67.5 | 69.9 | 66.9 | 57.3 |
| 6/4/2019 1:00 | 68 | 76.4 | 68.2 | 60.3 |
| 6/4/2019 2:00 | 68.8 | 82.6 | 69.6 | 63.3 |
| 6/4/2019 3:00 | 69.7 | 87.2 | 70.9 | 65.7 |
| 6/4/2019 4:00 | 70.7 | 93.2 | 72.5 | 68.6 |
| 6/4/2019 5:00 | 71.7 | 95.8 | 73.9 | 70.4 |
| 6/4/2019 6:00 | 72.5 | 95.8 | 74.8 | 71.2 |
| 6/4/2019 7:00 | 72.8 | 94.7 | 75.4 | 71.2 |
| 6/4/2019 8:00 | 72.2 | 87.8 | 74.1 | 68.4 |
| 6/4/2019 9:00 | 70.6 | 74.5 | 71.2 | 62.2 |
| 6/4/2019 10:00 | 70.3 | 74 | 70.9 | 61.6 |
| 6/4/2019 11:00 | 70.2 | 72 | 70.7 | 60.8 |
| 6/4/2019 12:00 | 70.2 | 73.1 | 70.7 | 61.2 |
| 6/4/2019 13:00 | 70.4 | 71.3 | 70.9 | 60.6 |
| 6/4/2019 14:00 | 70.2 | 69.1 | 70.5 | 59.6 |
| 6/4/2019 15:00 | 70.2 | 69.2 | 70.5 | 59.7 |
| 6/4/2019 16:00 | 70.2 | 69.3 | 70.5 | 59.7 |

| | | | | |
|---|---|---|---|---|
| 6/4/2019 17:00 | 69.9 | 70.2 | 70.2 | 59.8 |
| 6/4/2019 18:00 | 70 | 71.1 | 70.3 | 60.2 |
| 6/4/2019 19:00 | 69.4 | 73.6 | 69.6 | 60.6 |
| 6/4/2019 20:00 | 70.5 | 80.8 | 71.6 | 64.3 |
| 6/4/2019 21:00 | 70.6 | 77.5 | 71.4 | 63.2 |
| 6/4/2019 22:00 | 70.1 | 74.9 | 70.5 | 61.7 |
| 6/4/2019 23:00 | 70.3 | 83.6 | 71.4 | 65.1 |
| 6/5/2019 0:00 | 70.8 | 86.2 | 72.1 | 66.5 |
| 6/5/2019 1:00 | 71.1 | 86.6 | 72.7 | 66.9 |
| 6/5/2019 2:00 | 71.3 | 87.3 | 72.9 | 67.4 |
| 6/5/2019 3:00 | 71.5 | 87.2 | 73.2 | 67.6 |
| 6/5/2019 4:00 | 71.7 | 87.6 | 73.4 | 67.9 |
| 6/5/2019 5:00 | 71.5 | 83.8 | 73 | 66.3 |
| 6/5/2019 6:00 | 71 | 82 | 72.1 | 65.2 |
| 6/5/2019 7:00 | 70.8 | 82.9 | 72.1 | 65.3 |
| 6/5/2019 8:00 | 70.9 | 82.5 | 72.3 | 65.3 |
| 6/5/2019 9:00 | 71.3 | 85.9 | 72.7 | 66.8 |
| 6/5/2019 10:00 | 71.4 | 85.9 | 72.7 | 66.9 |
| 6/5/2019 11:00 | 71.7 | 85.2 | 73.2 | 67 |
| 6/5/2019 12:00 | 71.7 | 88.2 | 73.4 | 68.1 |
| 6/5/2019 13:00 | 71.9 | 81.8 | 73.2 | 66 |
| 6/5/2019 14:00 | 70.8 | 76.2 | 71.8 | 62.9 |
| 6/5/2019 15:00 | 70.4 | 74.7 | 71.1 | 62 |
| 6/5/2019 16:00 | 70.4 | 74.7 | 71.1 | 61.9 |
| 6/5/2019 17:00 | 70.3 | 73.1 | 70.7 | 61.2 |
| 6/5/2019 18:00 | 70 | 74.5 | 70.5 | 61.5 |
| 6/5/2019 19:00 | 69.6 | 70.6 | 69.8 | 59.6 |
| 6/5/2019 20:00 | 69.3 | 70.3 | 69.4 | 59.2 |
| 6/5/2019 21:00 | 69.4 | 72.1 | 69.6 | 60 |
| 6/5/2019 22:00 | 69.9 | 81 | 70.7 | 63.8 |
| 6/5/2019 23:00 | 70.1 | 80.8 | 71.1 | 63.9 |
| 6/6/2019 0:00 | 70.5 | 85.9 | 71.6 | 66.1 |
| 6/6/2019 1:00 | 71.4 | 91.9 | 73.2 | 68.9 |
| 6/6/2019 2:00 | 72.3 | 93 | 74.5 | 70.1 |
| 6/6/2019 3:00 | 72.6 | 92.5 | 74.8 | 70.3 |
| 6/6/2019 4:00 | 73.3 | 94.6 | 76.1 | 71.7 |
| 6/6/2019 5:00 | 73.6 | 94.8 | 76.6 | 72 |
| 6/6/2019 6:00 | 73.7 | 92.5 | 76.5 | 71.3 |
| 6/6/2019 7:00 | 73.8 | 91.6 | 76.6 | 71.2 |
| 6/6/2019 8:00 | 74 | 90.4 | 76.8 | 71 |
| 6/6/2019 9:00 | 72.2 | 70 | 72.9 | 61.9 |
| 6/6/2019 10:00 | 71.1 | 66.5 | 71.6 | 59.3 |
| 6/6/2019 11:00 | 70.6 | 66.8 | 70.9 | 59 |
| 6/6/2019 12:00 | 70.2 | 67.1 | 70.3 | 58.8 |
| 6/6/2019 13:00 | 70.1 | 67.7 | 70.2 | 58.9 |
| 6/6/2019 14:00 | 70.1 | 68.4 | 70.2 | 59.2 |
| 6/6/2019 15:00 | 69.9 | 68.8 | 70 | 59.2 |

| | | | | |
|---|---|---|---|---|
| 6/6/2019 16:00 | 69.9 | 69.1 | 70.2 | 59.3 |
| 6/6/2019 17:00 | 69.9 | 69.3 | 70.2 | 59.4 |
| 6/6/2019 18:00 | 69.5 | 69 | 69.4 | 58.9 |
| 6/6/2019 19:00 | 69.4 | 69.5 | 69.4 | 59 |
| 6/6/2019 20:00 | 69.4 | 72 | 69.4 | 60 |
| 6/6/2019 21:00 | 69.1 | 70.1 | 68.9 | 58.9 |
| 6/6/2019 22:00 | 69.2 | 76.1 | 69.6 | 61.4 |
| 6/6/2019 23:00 | 70.7 | 88.4 | 72.3 | 67.1 |
| 6/7/2019 0:00 | 71.8 | 90.9 | 73.9 | 69 |
| 6/7/2019 1:00 | 72.7 | 91.2 | 75 | 69.9 |
| 6/7/2019 2:00 | 73.1 | 91 | 75.6 | 70.3 |
| 6/7/2019 3:00 | 73.3 | 90.5 | 75.7 | 70.4 |
| 6/7/2019 4:00 | 73.7 | 90.4 | 76.3 | 70.7 |
| 6/7/2019 5:00 | 73.8 | 89.8 | 76.3 | 70.6 |
| 6/7/2019 6:00 | 74 | 90.7 | 76.8 | 71.2 |
| 6/7/2019 7:00 | 74.5 | 91.4 | 77.5 | 71.8 |
| 6/7/2019 8:00 | 74.4 | 88.9 | 77 | 70.9 |
| 6/7/2019 9:00 | 72.9 | 74.4 | 73.9 | 64.3 |
| 6/7/2019 10:00 | 72 | 71 | 72.7 | 62.1 |
| 6/7/2019 11:00 | 71.6 | 69.7 | 72.3 | 61.2 |
| 6/7/2019 12:00 | 71.2 | 68.2 | 71.6 | 60.2 |
| 6/7/2019 13:00 | 71.1 | 67.1 | 71.6 | 59.6 |
| 6/7/2019 14:00 | 70.9 | 67 | 71.4 | 59.3 |
| 6/7/2019 15:00 | 70.8 | 67 | 71.2 | 59.3 |
| 6/7/2019 16:00 | 70.6 | 67.2 | 70.9 | 59.2 |
| 6/7/2019 17:00 | 70.6 | 66.8 | 70.9 | 59.1 |
| 6/7/2019 18:00 | 70.6 | 66.7 | 70.9 | 58.9 |
| 6/7/2019 19:00 | 70.3 | 66.2 | 70.3 | 58.6 |
| 6/7/2019 20:00 | 70 | 65 | 70 | 57.7 |
| 6/7/2019 21:00 | 69.4 | 65.5 | 69.1 | 57.4 |
| 6/7/2019 22:00 | 68.8 | 65.2 | 68.2 | 56.6 |
| 6/7/2019 23:00 | 68.9 | 72.7 | 68.9 | 59.7 |
| 6/8/2019 0:00 | 70.4 | 87.3 | 71.8 | 66.4 |
| 6/8/2019 1:00 | 71.7 | 91.7 | 73.6 | 69.2 |
| 6/8/2019 2:00 | 72.4 | 91.4 | 74.7 | 69.8 |
| 6/8/2019 3:00 | 73.1 | 90.7 | 75.6 | 70.2 |
| 6/8/2019 4:00 | 73.5 | 90.5 | 76.1 | 70.6 |
| 6/8/2019 5:00 | 73.7 | 90.4 | 76.3 | 70.6 |
| 6/8/2019 6:00 | 73.6 | 90.4 | 76.3 | 70.6 |
| 6/8/2019 7:00 | 73.9 | 90.2 | 76.5 | 70.9 |
| 6/8/2019 8:00 | 73 | 76.1 | 74.1 | 65 |
| 6/8/2019 9:00 | 71.4 | 67.8 | 71.8 | 60.2 |
| 6/8/2019 10:00 | 71 | 67.8 | 71.4 | 59.8 |
| 6/8/2019 11:00 | 71.2 | 67.9 | 71.6 | 60 |
| 6/8/2019 12:00 | 71.1 | 68 | 71.6 | 60 |
| 6/8/2019 13:00 | 71 | 68.4 | 71.4 | 60.1 |
| 6/8/2019 14:00 | 71 | 68 | 71.4 | 59.9 |

| | | | | |
|---|---|---|---|---|
| 6/8/2019 15:00 | 71.1 | 68.1 | 71.6 | 60 |
| 6/8/2019 16:00 | 71.3 | 68.2 | 71.8 | 60.3 |
| 6/8/2019 17:00 | 71.2 | 68.7 | 71.6 | 60.4 |
| 6/8/2019 18:00 | 71.2 | 68 | 71.6 | 60.1 |
| 6/8/2019 19:00 | 71.1 | 69.1 | 71.8 | 60.4 |
| 6/8/2019 20:00 | 71 | 68.9 | 71.4 | 60.3 |
| 6/8/2019 21:00 | 70.6 | 68.2 | 70.9 | 59.6 |
| 6/8/2019 22:00 | 70 | 68.4 | 70.2 | 59.1 |
| 6/8/2019 23:00 | 69.4 | 69 | 69.3 | 58.8 |
| 6/9/2019 0:00 | 69.1 | 71.1 | 68.9 | 59.3 |
| 6/9/2019 1:00 | 69.5 | 79.8 | 70.3 | 63 |
| 6/9/2019 2:00 | 70.5 | 86.1 | 71.6 | 66.1 |
| 6/9/2019 3:00 | 71.2 | 88.4 | 72.7 | 67.6 |
| 6/9/2019 4:00 | 71.4 | 86.7 | 72.9 | 67.2 |
| 6/9/2019 5:00 | 71.9 | 91.4 | 73.9 | 69.2 |
| 6/9/2019 6:00 | 72.6 | 93.9 | 75.2 | 70.7 |
| 6/9/2019 7:00 | 73.5 | 93 | 76.3 | 71.3 |
| 6/9/2019 8:00 | 72.4 | 78.8 | 73.6 | 65.4 |
| 6/9/2019 9:00 | 71.1 | 71.7 | 71.8 | 61.5 |
| 6/9/2019 10:00 | 71 | 71.7 | 71.6 | 61.4 |
| 6/9/2019 11:00 | 71.2 | 72.6 | 72 | 61.9 |
| 6/9/2019 12:00 | 71.5 | 73.9 | 72.3 | 62.7 |
| 6/9/2019 13:00 | 71.7 | 73.2 | 72.5 | 62.7 |
| 6/9/2019 14:00 | 71.8 | 72.3 | 72.7 | 62.4 |
| 6/9/2019 15:00 | 72.1 | 73.7 | 73.2 | 63.3 |
| 6/9/2019 16:00 | 72.4 | 73.2 | 73.2 | 63.3 |
| 6/9/2019 17:00 | 72.4 | 73.3 | 73.2 | 63.4 |
| 6/9/2019 18:00 | 72.4 | 72.1 | 73.2 | 62.9 |
| 6/9/2019 19:00 | 72.2 | 71 | 72.9 | 62.3 |
| 6/9/2019 20:00 | 71.3 | 67.7 | 71.8 | 60 |
| 6/9/2019 21:00 | 70.7 | 67.8 | 70.9 | 59.5 |
| 6/9/2019 22:00 | 70.1 | 67.2 | 70.2 | 58.8 |
| 6/9/2019 23:00 | 69.7 | 68 | 69.6 | 58.6 |
| 6/10/2019 0:00 | 69.1 | 67.7 | 68.9 | 58 |
| 6/10/2019 1:00 | 68.4 | 66.9 | 68 | 57 |
| 6/10/2019 2:00 | 67.7 | 65.8 | 66.9 | 55.9 |
| 6/10/2019 3:00 | 67.6 | 68.1 | 66.7 | 56.7 |
| 6/10/2019 4:00 | 68.1 | 75 | 68 | 59.8 |
| 6/10/2019 5:00 | 69.4 | 84.8 | 70.3 | 64.6 |
| 6/10/2019 6:00 | 70.8 | 91.2 | 72.5 | 68.1 |
| 6/10/2019 7:00 | 71.8 | 92.2 | 73.9 | 69.4 |
| 6/10/2019 8:00 | 71.8 | 87.6 | 73.6 | 67.9 |
| 6/10/2019 9:00 | 70.4 | 72.5 | 71.1 | 61.2 |
| 6/10/2019 10:00 | 69.4 | 67.7 | 69.3 | 58.2 |
| 6/10/2019 11:00 | 69 | 68 | 68.7 | 58 |
| 6/10/2019 12:00 | 68.8 | 68.9 | 68.5 | 58.2 |
| 6/10/2019 13:00 | 68.9 | 69.1 | 68.9 | 58.4 |

| | | | | |
|---|---|---|---|---|
| 6/10/2019 14:00 | 68.9 | 69.8 | 68.9 | 58.7 |
| 6/10/2019 15:00 | 68.9 | 69.8 | 68.9 | 58.6 |
| 6/10/2019 16:00 | 68.8 | 69.5 | 68.7 | 58.4 |
| 6/10/2019 17:00 | 68.8 | 68.2 | 68.5 | 57.9 |
| 6/10/2019 18:00 | 68.6 | 69.1 | 68.4 | 58.1 |
| 6/10/2019 19:00 | 68.8 | 68.5 | 68.5 | 58 |
| 6/10/2019 20:00 | 68.4 | 67.8 | 68 | 57.3 |
| 6/10/2019 21:00 | 67.9 | 66.4 | 67.3 | 56.3 |
| 6/10/2019 22:00 | 68.1 | 72.9 | 67.8 | 59.1 |
| 6/10/2019 23:00 | 69.3 | 83.9 | 70.3 | 64.2 |
| 6/11/2019 0:00 | 70.6 | 88.7 | 72 | 67.1 |
| 6/11/2019 1:00 | 71.6 | 85.9 | 73.2 | 67.2 |
| 6/11/2019 2:00 | 72 | 83.6 | 73.6 | 66.8 |
| 6/11/2019 3:00 | 72.6 | 80.9 | 74.1 | 66.4 |
| 6/11/2019 4:00 | 73 | 78 | 74.3 | 65.7 |
| 6/11/2019 5:00 | 73.1 | 76.7 | 74.5 | 65.3 |
| 6/11/2019 6:00 | 72.8 | 77.5 | 73.9 | 65.3 |
| 6/11/2019 7:00 | 72.8 | 77.5 | 73.9 | 65.4 |
| 6/11/2019 8:00 | 73.3 | 77.9 | 74.7 | 65.9 |
| 6/11/2019 9:00 | 73 | 75.7 | 74.1 | 64.8 |
| 6/11/2019 10:00 | 71.3 | 59.4 | 71.1 | 56.4 |
| 6/11/2019 11:00 | 69.9 | 53.7 | 68.9 | 52.3 |
| 6/11/2019 12:00 | 69 | 53.8 | 67.6 | 51.6 |
| 6/11/2019 13:00 | 68.7 | 54.6 | 67.3 | 51.7 |
| 6/11/2019 14:00 | 68.4 | 55.4 | 67.1 | 51.8 |
| 6/11/2019 15:00 | 68.3 | 64.1 | 67.5 | 55.7 |
| 6/11/2019 16:00 | 67.8 | 59.7 | 66.6 | 53.3 |
| 6/11/2019 17:00 | 67.5 | 60.6 | 66.2 | 53.4 |
| 6/11/2019 18:00 | 67 | 65.5 | 65.8 | 55 |
| 6/11/2019 19:00 | 68.5 | 79.2 | 68.9 | 61.8 |
| 6/11/2019 20:00 | 69.8 | 87.2 | 71.1 | 65.9 |
| 6/11/2019 21:00 | 71.6 | 90.8 | 73.4 | 68.7 |
| 6/11/2019 22:00 | 72.3 | 90.6 | 74.7 | 69.4 |
| 6/11/2019 23:00 | 72.8 | 91.4 | 75.2 | 70.2 |
| 6/12/2019 0:00 | 73 | 90.8 | 75.4 | 70.1 |
| 6/12/2019 1:00 | 73.2 | 90.4 | 75.6 | 70.2 |
| 6/12/2019 2:00 | 73.5 | 89.7 | 75.9 | 70.3 |
| 6/12/2019 3:00 | 73.7 | 88.5 | 76.1 | 70.1 |
| 6/12/2019 4:00 | 73.8 | 87.8 | 76.3 | 70 |
| 6/12/2019 5:00 | 74 | 86.7 | 76.5 | 69.8 |
| 6/12/2019 6:00 | 74 | 85.9 | 76.3 | 69.5 |
| 6/12/2019 7:00 | 74 | 86.1 | 76.3 | 69.6 |
| 6/12/2019 8:00 | 74.4 | 85.3 | 76.6 | 69.7 |
| 6/12/2019 9:00 | 72.7 | 67.4 | 73.2 | 61.3 |
| 6/12/2019 10:00 | 71.2 | 62.2 | 71.2 | 57.6 |
| 6/12/2019 11:00 | 70.6 | 60.4 | 70.5 | 56.2 |
| 6/12/2019 12:00 | 70.2 | 59.4 | 69.8 | 55.3 |

| | | | | |
|---|---|---|---|---|
| 6/12/2019 13:00 | 69.9 | 59 | 69.3 | 54.9 |
| 6/12/2019 14:00 | 69.5 | 58.9 | 68.9 | 54.5 |
| 6/12/2019 15:00 | 69.3 | 57.8 | 68.5 | 53.7 |
| 6/12/2019 16:00 | 69.2 | 58.3 | 68.4 | 53.9 |
| 6/12/2019 17:00 | 69 | 57.6 | 68 | 53.4 |
| 6/12/2019 18:00 | 68.6 | 58.5 | 67.6 | 53.5 |
| 6/12/2019 19:00 | 68.5 | 59.7 | 67.3 | 54 |
| 6/12/2019 20:00 | 68.4 | 61.1 | 67.5 | 54.4 |
| 6/12/2019 21:00 | 68.2 | 65.8 | 67.6 | 56.3 |
| 6/12/2019 22:00 | 68.8 | 75.5 | 69.1 | 60.7 |
| 6/12/2019 23:00 | 70.2 | 87 | 71.6 | 66.2 |
| 6/13/2019 0:00 | 71.3 | 88 | 72.9 | 67.5 |
| 6/13/2019 1:00 | 72.3 | 87 | 74.1 | 68.2 |
| 6/13/2019 2:00 | 72.6 | 86.7 | 74.5 | 68.4 |
| 6/13/2019 3:00 | 73 | 86.6 | 75 | 68.7 |
| 6/13/2019 4:00 | 73.4 | 86.6 | 75.7 | 69.2 |
| 6/13/2019 5:00 | 73.3 | 85.1 | 75.2 | 68.6 |
| 6/13/2019 6:00 | 73.6 | 84.6 | 75.7 | 68.6 |
| 6/13/2019 7:00 | 73.7 | 83 | 75.6 | 68.3 |
| 6/13/2019 8:00 | 73.7 | 80.2 | 75.4 | 67.2 |
| 6/13/2019 9:00 | 71.5 | 65.8 | 71.8 | 59.4 |
| 6/13/2019 10:00 | 70.4 | 62.5 | 70.3 | 57 |
| 6/13/2019 11:00 | 70.1 | 60.4 | 69.8 | 55.7 |
| 6/13/2019 12:00 | 69.9 | 59.1 | 69.3 | 55 |
| 6/13/2019 13:00 | 69.5 | 59 | 68.9 | 54.6 |
| 6/13/2019 14:00 | 69.3 | 56.7 | 68.4 | 53.2 |
| 6/13/2019 15:00 | 69 | 56.1 | 67.8 | 52.7 |
| 6/13/2019 16:00 | 68.7 | 56 | 67.6 | 52.4 |
| 6/13/2019 17:00 | 68.6 | 56.2 | 67.3 | 52.3 |
| 6/13/2019 18:00 | 68.2 | 56.9 | 66.9 | 52.3 |
| 6/13/2019 19:00 | 68 | 56.9 | 66.6 | 52.2 |
| 6/13/2019 20:00 | 67.7 | 58 | 66.2 | 52.4 |
| 6/13/2019 21:00 | 67.3 | 62.7 | 66 | 54.2 |
| 6/13/2019 22:00 | 68.8 | 78.4 | 69.1 | 61.8 |
| 6/13/2019 23:00 | 70.6 | 80.2 | 71.6 | 64.1 |
| 6/14/2019 0:00 | 71.3 | 79.5 | 72.5 | 64.6 |
| 6/14/2019 1:00 | 71.7 | 79 | 72.9 | 64.8 |
| 6/14/2019 2:00 | 72.1 | 77.5 | 73.4 | 64.7 |
| 6/14/2019 3:00 | 72.6 | 75.3 | 73.8 | 64.3 |
| 6/14/2019 4:00 | 73 | 74.9 | 73.9 | 64.5 |
| 6/14/2019 5:00 | 73.1 | 75.9 | 74.3 | 65 |
| 6/14/2019 6:00 | 73.3 | 78 | 74.7 | 66.1 |
| 6/14/2019 7:00 | 73.7 | 80 | 75.4 | 67.1 |
| 6/14/2019 8:00 | 73.9 | 81.3 | 75.6 | 67.8 |
| 6/14/2019 9:00 | 72.2 | 67.6 | 72.7 | 60.9 |
| 6/14/2019 10:00 | 71.5 | 68.8 | 72 | 60.7 |
| 6/14/2019 11:00 | 71.5 | 69 | 72 | 60.8 |

| | | | | |
|---|---|---|---|---|
| 6/14/2019 12:00 | 71.3 | 69.7 | 72 | 60.9 |
| 6/14/2019 13:00 | 71.7 | 69.8 | 72.3 | 61.3 |
| 6/14/2019 14:00 | 71.9 | 69.6 | 72.5 | 61.4 |
| 6/14/2019 15:00 | 72 | 69.9 | 72.7 | 61.6 |
| 6/14/2019 16:00 | 71.8 | 68 | 72.3 | 60.7 |
| 6/14/2019 17:00 | 71.8 | 67.4 | 72.3 | 60.5 |
| 6/14/2019 18:00 | 71.7 | 66.3 | 72.1 | 59.9 |
| 6/14/2019 19:00 | 71.2 | 64.9 | 71.4 | 58.8 |
| 6/14/2019 20:00 | 70.8 | 64.7 | 71.1 | 58.4 |
| 6/14/2019 21:00 | 70.4 | 64.7 | 70.5 | 58 |
| 6/14/2019 22:00 | 69.9 | 65 | 69.8 | 57.6 |
| 6/14/2019 23:00 | 69.5 | 69 | 69.6 | 58.9 |
| 6/15/2019 0:00 | 70 | 75 | 70.7 | 61.7 |
| 6/15/2019 1:00 | 70.7 | 81.7 | 71.6 | 64.8 |
| 6/15/2019 2:00 | 71.2 | 85.2 | 72.5 | 66.5 |
| 6/15/2019 3:00 | 71.7 | 87.5 | 73.4 | 67.8 |
| 6/15/2019 4:00 | 72.6 | 90.9 | 74.8 | 69.8 |
| 6/15/2019 5:00 | 73.1 | 92.5 | 75.7 | 70.8 |
| 6/15/2019 6:00 | 73.8 | 92.7 | 76.6 | 71.6 |
| 6/15/2019 7:00 | 73.8 | 89.4 | 76.3 | 70.4 |
| 6/15/2019 8:00 | 72.5 | 76.6 | 73.6 | 64.7 |
| 6/15/2019 9:00 | 72 | 75.4 | 73 | 63.8 |
| 6/15/2019 10:00 | 72.1 | 75.4 | 73 | 63.9 |
| 6/15/2019 11:00 | 72.3 | 75.2 | 73.4 | 64 |
| 6/15/2019 12:00 | 72.6 | 75.4 | 73.8 | 64.4 |
| 6/15/2019 13:00 | 72.9 | 75.5 | 74.1 | 64.7 |
| 6/15/2019 14:00 | 73.1 | 75.1 | 74.3 | 64.8 |
| 6/15/2019 15:00 | 73.5 | 74.8 | 74.5 | 65 |
| 6/15/2019 16:00 | 73.6 | 74.3 | 74.8 | 64.9 |
| 6/15/2019 17:00 | 73.5 | 73.9 | 74.5 | 64.7 |
| 6/15/2019 18:00 | 73.3 | 68.9 | 73.8 | 62.4 |
| 6/15/2019 19:00 | 73.1 | 68.1 | 73.6 | 61.9 |
| 6/15/2019 20:00 | 72.9 | 67.3 | 73.4 | 61.4 |
| 6/15/2019 21:00 | 72.3 | 67.5 | 72.9 | 61 |
| 6/15/2019 22:00 | 72.1 | 67.8 | 72.5 | 60.9 |
| 6/15/2019 23:00 | 71.3 | 67.9 | 71.8 | 60.2 |
| 6/16/2019 0:00 | 70.8 | 68.5 | 71.2 | 59.9 |
| 6/16/2019 1:00 | 70.4 | 69.2 | 70.9 | 59.9 |
| 6/16/2019 2:00 | 70.2 | 70.3 | 70.5 | 60.1 |
| 6/16/2019 3:00 | 69.9 | 71 | 70.2 | 60.1 |
| 6/16/2019 4:00 | 69.8 | 70.7 | 69.8 | 59.8 |
| 6/16/2019 5:00 | 69.5 | 72.6 | 69.8 | 60.3 |
| 6/16/2019 6:00 | 69.3 | 72.8 | 69.6 | 60.2 |
| 6/16/2019 7:00 | 69.3 | 72.6 | 69.6 | 60.2 |
| 6/16/2019 8:00 | 69.5 | 73.4 | 69.8 | 60.6 |
| 6/16/2019 9:00 | 69.7 | 75.4 | 70.3 | 61.6 |
| 6/16/2019 10:00 | 70.2 | 76.3 | 71.1 | 62.4 |

| | | | | |
|---|---|---|---|---|
| 6/16/2019 11:00 | 70.9 | 77.1 | 72 | 63.3 |
| 6/16/2019 12:00 | 71.5 | 76.3 | 72.5 | 63.6 |
| 6/16/2019 13:00 | 71.7 | 76 | 72.7 | 63.8 |
| 6/16/2019 14:00 | 71.7 | 75.7 | 72.7 | 63.6 |
| 6/16/2019 15:00 | 72 | 75.5 | 73 | 63.9 |
| 6/16/2019 16:00 | 72.2 | 75.1 | 73.4 | 63.9 |
| 6/16/2019 17:00 | 72.4 | 73.1 | 73.2 | 63.3 |
| 6/16/2019 18:00 | 73 | 86 | 74.8 | 68.5 |
| 6/16/2019 19:00 | 73.2 | 83.9 | 75 | 68 |
| 6/16/2019 20:00 | 73.4 | 82.8 | 75.4 | 67.8 |
| 6/16/2019 21:00 | 72.5 | 75.5 | 73.6 | 64.3 |
| 6/16/2019 22:00 | 72.6 | 82 | 74.1 | 66.8 |
| 6/16/2019 23:00 | 72.5 | 82.6 | 74.3 | 66.9 |
| 6/17/2019 0:00 | 72.6 | 83.8 | 74.3 | 67.4 |
| 6/17/2019 1:00 | 72.8 | 84.1 | 74.5 | 67.7 |
| 6/17/2019 2:00 | 72.8 | 84.4 | 74.5 | 67.9 |
| 6/17/2019 3:00 | 73 | 84.6 | 74.8 | 68 |
| 6/17/2019 4:00 | 73.2 | 85.1 | 75.2 | 68.5 |
| 6/17/2019 5:00 | 73.3 | 85.1 | 75.2 | 68.5 |
| 6/17/2019 6:00 | 73.3 | 84.8 | 75.2 | 68.4 |
| 6/17/2019 7:00 | 73.6 | 84.8 | 75.7 | 68.7 |
| 6/17/2019 8:00 | 73.8 | 84.6 | 75.9 | 68.9 |
| 6/17/2019 9:00 | 74.2 | 85 | 76.5 | 69.4 |
| 6/17/2019 10:00 | 74.5 | 84.2 | 76.8 | 69.4 |
| 6/17/2019 11:00 | 73.1 | 71.6 | 73.9 | 63.3 |
| 6/17/2019 12:00 | 71.6 | 66.7 | 72.1 | 60 |
| 6/17/2019 13:00 | 71.2 | 66.7 | 71.6 | 59.6 |
| 6/17/2019 14:00 | 71 | 67.4 | 71.4 | 59.7 |
| 6/17/2019 15:00 | 71.1 | 69.2 | 71.8 | 60.4 |
| 6/17/2019 16:00 | 70.8 | 68.7 | 71.2 | 60 |
| 6/17/2019 17:00 | 70.9 | 69 | 71.4 | 60.2 |
| 6/17/2019 18:00 | 71 | 68.9 | 71.4 | 60.2 |
| 6/17/2019 19:00 | 70.9 | 68 | 71.4 | 59.8 |
| 6/17/2019 20:00 | 70.6 | 68.9 | 70.9 | 59.9 |
| 6/17/2019 21:00 | 70.2 | 68.6 | 70.3 | 59.4 |
| 6/17/2019 22:00 | 69.8 | 71.3 | 70.2 | 60.1 |
| 6/17/2019 23:00 | 69.6 | 71.8 | 69.6 | 60.1 |
| 6/18/2019 0:00 | 69.2 | 71.1 | 69.1 | 59.4 |
| 6/18/2019 1:00 | 68.7 | 72.6 | 68.9 | 59.6 |
| 6/18/2019 2:00 | 68.6 | 77.6 | 68.9 | 61.4 |
| 6/18/2019 3:00 | 69.9 | 86.4 | 71.1 | 65.6 |
| 6/18/2019 4:00 | 71.3 | 92 | 73.2 | 68.8 |
| 6/18/2019 5:00 | 72.1 | 94.4 | 74.7 | 70.4 |
| 6/18/2019 6:00 | 73 | 96.2 | 75.7 | 71.8 |
| 6/18/2019 7:00 | 73.4 | 96.2 | 76.5 | 72.3 |
| 6/18/2019 8:00 | 72.1 | 80.5 | 73.4 | 65.8 |
| 6/18/2019 9:00 | 70.9 | 75.6 | 72 | 62.8 |

| | | | | |
|---|---|---|---|---|
| 6/18/2019 10:00 | 70.6 | 75.1 | 71.4 | 62.3 |
| 6/18/2019 11:00 | 70.8 | 74.6 | 71.6 | 62.3 |
| 6/18/2019 12:00 | 70.7 | 72.9 | 71.2 | 61.5 |
| 6/18/2019 13:00 | 70.6 | 71.7 | 71.1 | 61.1 |
| 6/18/2019 14:00 | 71.1 | 74.1 | 72 | 62.4 |
| 6/18/2019 15:00 | 71.6 | 76.1 | 72.5 | 63.6 |
| 6/18/2019 16:00 | 71.7 | 75.3 | 72.7 | 63.5 |
| 6/18/2019 17:00 | 71.7 | 73.1 | 72.5 | 62.7 |
| 6/18/2019 18:00 | 71.7 | 71.3 | 72.3 | 61.9 |
| 6/18/2019 19:00 | 71.5 | 71.6 | 72.1 | 61.9 |
| 6/18/2019 20:00 | 71.5 | 72.8 | 72.3 | 62.3 |
| 6/18/2019 21:00 | 71.2 | 73.9 | 72 | 62.4 |
| 6/18/2019 22:00 | 70.6 | 73.6 | 71.2 | 61.7 |
| 6/18/2019 23:00 | 70 | 71.8 | 70.3 | 60.5 |
| 6/19/2019 0:00 | 69.8 | 72.4 | 70.3 | 60.5 |
| 6/19/2019 1:00 | 69.4 | 73.2 | 69.6 | 60.5 |
| 6/19/2019 2:00 | 69.1 | 72.7 | 69.3 | 60 |
| 6/19/2019 3:00 | 68.7 | 72.3 | 68.5 | 59.4 |
| 6/19/2019 4:00 | 68.3 | 72 | 68.2 | 58.9 |
| 6/19/2019 5:00 | 68.1 | 72.5 | 67.8 | 58.9 |
| 6/19/2019 6:00 | 67.9 | 73.6 | 67.8 | 59.2 |
| 6/19/2019 7:00 | 67.9 | 74.5 | 67.8 | 59.4 |
| 6/19/2019 8:00 | 67.9 | 75.2 | 68 | 59.8 |
| 6/19/2019 9:00 | 68.5 | 77.5 | 68.7 | 61.2 |
| 6/19/2019 10:00 | 69.1 | 78.3 | 69.6 | 62.1 |
| 6/19/2019 11:00 | 70 | 77.9 | 70.7 | 62.8 |
| 6/19/2019 12:00 | 70.6 | 78.3 | 71.4 | 63.5 |
| 6/19/2019 13:00 | 71 | 78.7 | 72 | 64.1 |
| 6/19/2019 14:00 | 71.5 | 79.5 | 72.7 | 64.8 |
| 6/19/2019 15:00 | 71.7 | 79.9 | 72.9 | 65.2 |
| 6/19/2019 16:00 | 72.3 | 78.5 | 73.4 | 65.2 |
| 6/19/2019 17:00 | 72.8 | 78 | 74.1 | 65.5 |
| 6/19/2019 18:00 | 72.9 | 77.8 | 74.3 | 65.5 |
| 6/19/2019 19:00 | 72.5 | 76.4 | 73.8 | 64.7 |
| 6/19/2019 20:00 | 72 | 73.3 | 72.9 | 63 |
| 6/19/2019 21:00 | 71.1 | 72.5 | 72 | 61.8 |
| 6/19/2019 22:00 | 70.5 | 72.8 | 71.2 | 61.4 |
| 6/19/2019 23:00 | 69.9 | 72.8 | 70.3 | 60.8 |
| 6/20/2019 0:00 | 69.4 | 72.9 | 69.6 | 60.4 |
| 6/20/2019 1:00 | 70.3 | 83.9 | 71.4 | 65.2 |
| 6/20/2019 2:00 | 72 | 87.5 | 73.9 | 68.1 |
| 6/20/2019 3:00 | 72.8 | 88.7 | 74.8 | 69.3 |
| 6/20/2019 4:00 | 73.4 | 88.8 | 75.6 | 69.9 |
| 6/20/2019 5:00 | 73.5 | 87.4 | 75.7 | 69.5 |
| 6/20/2019 6:00 | 73.6 | 87.8 | 76.1 | 69.8 |
| 6/20/2019 7:00 | 73.7 | 86.1 | 75.9 | 69.3 |
| 6/20/2019 8:00 | 72.6 | 78.7 | 73.8 | 65.6 |

| | | | | |
|---|---|---|---|---|
| 6/20/2019 9:00 | 72.9 | 79.3 | 74.5 | 66.1 |
| 6/20/2019 10:00 | 73.3 | 81.2 | 75 | 67.2 |
| 6/20/2019 11:00 | 73.7 | 82.1 | 75.6 | 67.9 |
| 6/20/2019 12:00 | 74 | 81 | 75.7 | 67.8 |
| 6/20/2019 13:00 | 74.4 | 80.9 | 76.3 | 68.2 |
| 6/20/2019 14:00 | 74.9 | 81.9 | 77 | 69 |
| 6/20/2019 15:00 | 75.3 | 81.3 | 77.4 | 69.2 |
| 6/20/2019 16:00 | 75.6 | 80.1 | 77.7 | 69 |
| 6/20/2019 17:00 | 75.9 | 79.5 | 77.9 | 69.1 |
| 6/20/2019 18:00 | 76.1 | 78.9 | 78.1 | 69.1 |
| 6/20/2019 19:00 | 76.1 | 77.7 | 77.7 | 68.6 |
| 6/20/2019 20:00 | 75.6 | 75 | 77 | 67.2 |
| 6/20/2019 21:00 | 75.1 | 73.6 | 76.5 | 66.1 |
| 6/20/2019 22:00 | 74.7 | 73.6 | 75.9 | 65.7 |
| 6/20/2019 23:00 | 74.4 | 74 | 75.6 | 65.6 |
| 6/21/2019 0:00 | 74.1 | 74.1 | 75.2 | 65.3 |
| 6/21/2019 1:00 | 73.8 | 74.1 | 75 | 65 |
| 6/21/2019 2:00 | 73.4 | 74.5 | 74.3 | 64.8 |
| 6/21/2019 3:00 | 73.3 | 75.4 | 74.5 | 65 |
| 6/21/2019 4:00 | 73.1 | 75.8 | 74.3 | 65 |
| 6/21/2019 5:00 | 73 | 76.3 | 74.1 | 65 |
| 6/21/2019 6:00 | 72.9 | 76.6 | 74.1 | 65.1 |
| 6/21/2019 7:00 | 72.8 | 77 | 73.9 | 65.1 |
| 6/21/2019 8:00 | 72.9 | 78.1 | 74.3 | 65.7 |
| 6/21/2019 9:00 | 73.3 | 80.4 | 74.8 | 66.9 |
| 6/21/2019 10:00 | 73.8 | 81.4 | 75.6 | 67.7 |
| 6/21/2019 11:00 | 74.4 | 82 | 76.5 | 68.6 |
| 6/21/2019 12:00 | 75.2 | 81.6 | 77.2 | 69.1 |
| 6/21/2019 13:00 | 75.5 | 80 | 77.4 | 69 |
| 6/21/2019 14:00 | 76.1 | 79.9 | 78.3 | 69.4 |
| 6/21/2019 15:00 | 76.2 | 77.7 | 77.9 | 68.7 |
| 6/21/2019 16:00 | 76.5 | 77.1 | 78.4 | 68.8 |
| 6/21/2019 17:00 | 76 | 73.4 | 77.2 | 66.9 |
| 6/21/2019 18:00 | 75.2 | 72.1 | 76.5 | 65.6 |
| 6/21/2019 19:00 | 74.7 | 70.9 | 75.7 | 64.6 |
| 6/21/2019 20:00 | 74.3 | 71.1 | 75.2 | 64.4 |
| 6/21/2019 21:00 | 73.7 | 69.8 | 74.5 | 63.2 |
| 6/21/2019 22:00 | 73 | 69.5 | 73.6 | 62.4 |
| 6/21/2019 23:00 | 72.5 | 69.8 | 73 | 62.1 |
| 6/22/2019 0:00 | 71.9 | 70.3 | 72.5 | 61.7 |
| 6/22/2019 1:00 | 71.6 | 71.9 | 72.1 | 62 |
| 6/22/2019 2:00 | 71.4 | 73.1 | 72.1 | 62.3 |
| 6/22/2019 3:00 | 71.3 | 74.6 | 72.1 | 62.8 |
| 6/22/2019 4:00 | 71.3 | 74.7 | 72.1 | 62.8 |
| 6/22/2019 5:00 | 71.1 | 74.2 | 72 | 62.5 |
| 6/22/2019 6:00 | 70.6 | 74.3 | 71.2 | 62.1 |
| 6/22/2019 7:00 | 70.5 | 75.1 | 71.4 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 6/22/2019 8:00 | 70.5 | 75.6 | 71.4 | 62.5 |
| 6/22/2019 9:00 | 70.9 | 75.6 | 72 | 62.8 |
| 6/22/2019 10:00 | 71 | 76.2 | 72 | 63.1 |
| 6/22/2019 11:00 | 71.3 | 75.6 | 72.3 | 63.2 |
| 6/22/2019 12:00 | 71.6 | 76 | 72.5 | 63.6 |
| 6/22/2019 13:00 | 72 | 76.5 | 73.2 | 64.2 |
| 6/22/2019 14:00 | 72.3 | 76.3 | 73.6 | 64.5 |
| 6/22/2019 15:00 | 72.8 | 77 | 73.9 | 65.1 |
| 6/22/2019 16:00 | 73.1 | 78.1 | 74.5 | 65.8 |
| 6/22/2019 17:00 | 73.2 | 76.3 | 74.5 | 65.3 |
| 6/22/2019 18:00 | 73.3 | 76.8 | 74.7 | 65.5 |
| 6/22/2019 19:00 | 73.1 | 75.7 | 74.3 | 65 |
| 6/22/2019 20:00 | 72.6 | 75.5 | 73.8 | 64.4 |
| 6/22/2019 21:00 | 72.1 | 75.5 | 73 | 64 |
| 6/22/2019 22:00 | 71.7 | 75.4 | 72.7 | 63.5 |
| 6/22/2019 23:00 | 71.4 | 75.4 | 72.3 | 63.2 |
| 6/23/2019 0:00 | 71.3 | 75.2 | 72.3 | 63 |
| 6/23/2019 1:00 | 71 | 75.4 | 72 | 62.8 |
| 6/23/2019 2:00 | 70.8 | 74.8 | 71.6 | 62.3 |
| 6/23/2019 3:00 | 70.6 | 75.3 | 71.4 | 62.3 |
| 6/23/2019 4:00 | 70.3 | 74.1 | 70.9 | 61.6 |
| 6/23/2019 5:00 | 70 | 73.5 | 70.5 | 61.1 |
| 6/23/2019 6:00 | 69.5 | 73.3 | 69.8 | 60.6 |
| 6/23/2019 7:00 | 69.4 | 73.6 | 69.6 | 60.6 |
| 6/23/2019 8:00 | 69.8 | 75.4 | 70.3 | 61.7 |
| 6/23/2019 9:00 | 70 | 75.8 | 70.7 | 62 |
| 6/23/2019 10:00 | 70.5 | 76.9 | 71.2 | 62.9 |
| 6/23/2019 11:00 | 71.1 | 77.1 | 72.1 | 63.5 |
| 6/23/2019 12:00 | 71 | 76.5 | 72 | 63.3 |
| 6/23/2019 13:00 | 71.5 | 79.2 | 72.7 | 64.7 |
| 6/23/2019 14:00 | 72 | 80.9 | 73.4 | 65.8 |
| 6/23/2019 15:00 | 71.7 | 77.4 | 72.7 | 64.2 |
| 6/23/2019 16:00 | 71.9 | 81.4 | 73.2 | 65.9 |
| 6/23/2019 17:00 | 72.5 | 79.9 | 73.8 | 65.9 |
| 6/23/2019 18:00 | 72.6 | 78.2 | 73.8 | 65.4 |
| 6/23/2019 19:00 | 72.6 | 76.8 | 73.8 | 64.9 |
| 6/23/2019 20:00 | 72.3 | 75.8 | 73.6 | 64.3 |
| 6/23/2019 21:00 | 72 | 74.9 | 72.9 | 63.6 |
| 6/23/2019 22:00 | 71.7 | 74.6 | 72.5 | 63.2 |
| 6/23/2019 23:00 | 71.3 | 74.3 | 72.1 | 62.7 |
| 6/24/2019 0:00 | 71 | 74.9 | 71.8 | 62.6 |
| 6/24/2019 1:00 | 70.6 | 75.2 | 71.4 | 62.4 |
| 6/24/2019 2:00 | 70.3 | 74.6 | 70.9 | 61.9 |
| 6/24/2019 3:00 | 70 | 74.7 | 70.5 | 61.6 |
| 6/24/2019 4:00 | 69.9 | 75.7 | 70.5 | 61.9 |
| 6/24/2019 5:00 | 71.2 | 85.4 | 72.5 | 66.5 |
| 6/24/2019 6:00 | 72 | 88.5 | 73.9 | 68.4 |

| | | | | |
|---|---|---|---|---|
| 6/24/2019 7:00 | 72.5 | 88.3 | 74.3 | 68.8 |
| 6/24/2019 8:00 | 72.9 | 88 | 75 | 69.1 |
| 6/24/2019 9:00 | 73.2 | 87.7 | 75.6 | 69.4 |
| 6/24/2019 10:00 | 73.6 | 88.3 | 76.1 | 69.9 |
| 6/24/2019 11:00 | 73.4 | 83.8 | 75.2 | 68.2 |
| 6/24/2019 12:00 | 71.9 | 68.9 | 72.3 | 61.1 |
| 6/24/2019 13:00 | 70.9 | 68.4 | 71.4 | 60 |
| 6/24/2019 14:00 | 70.7 | 68.8 | 70.9 | 59.9 |
| 6/24/2019 15:00 | 70.9 | 70 | 71.6 | 60.6 |
| 6/24/2019 16:00 | 71 | 71.5 | 71.6 | 61.4 |
| 6/24/2019 17:00 | 71.1 | 70.2 | 71.8 | 60.8 |
| 6/24/2019 18:00 | 70.6 | 69.3 | 71.1 | 60.1 |
| 6/24/2019 19:00 | 70.3 | 68.3 | 70.3 | 59.4 |
| 6/24/2019 20:00 | 70 | 67.9 | 70.2 | 58.9 |
| 6/24/2019 21:00 | 69.5 | 68 | 69.4 | 58.5 |
| 6/24/2019 22:00 | 69.3 | 71.1 | 69.4 | 59.5 |
| 6/24/2019 23:00 | 70.2 | 83.4 | 71.4 | 64.9 |
| 6/25/2019 0:00 | 70.9 | 87 | 72.5 | 66.8 |
| 6/25/2019 1:00 | 71.7 | 89.6 | 73.4 | 68.5 |
| 6/25/2019 2:00 | 72.8 | 93.8 | 75.2 | 70.9 |
| 6/25/2019 3:00 | 73.3 | 94.3 | 76.1 | 71.5 |
| 6/25/2019 4:00 | 73.7 | 93.1 | 76.5 | 71.6 |
| 6/25/2019 5:00 | 73.8 | 92.8 | 76.6 | 71.7 |
| 6/25/2019 6:00 | 74 | 92.7 | 77 | 71.8 |
| 6/25/2019 7:00 | 74.6 | 92.4 | 77.5 | 72.2 |
| 6/25/2019 8:00 | 74.1 | 83.9 | 76.1 | 68.9 |
| 6/25/2019 9:00 | 72.4 | 72.4 | 73.2 | 63 |
| 6/25/2019 10:00 | 72.1 | 72.2 | 72.9 | 62.6 |
| 6/25/2019 11:00 | 72.3 | 73.2 | 73 | 63.2 |
| 6/25/2019 12:00 | 72.1 | 70.7 | 72.7 | 62.1 |
| 6/25/2019 13:00 | 72.2 | 71.3 | 72.9 | 62.4 |
| 6/25/2019 14:00 | 72.3 | 72.3 | 73 | 62.9 |
| 6/25/2019 15:00 | 72.1 | 70.9 | 72.9 | 62.2 |
| 6/25/2019 16:00 | 71.7 | 69.3 | 72.3 | 61.1 |
| 6/25/2019 17:00 | 71.4 | 67.2 | 71.8 | 60 |
| 6/25/2019 18:00 | 70.9 | 66.5 | 71.4 | 59.1 |
| 6/25/2019 19:00 | 70.3 | 65.8 | 70.2 | 58.4 |
| 6/25/2019 20:00 | 69.5 | 66.5 | 69.4 | 57.9 |
| 6/25/2019 21:00 | 69.4 | 68.6 | 69.3 | 58.6 |
| 6/25/2019 22:00 | 69.6 | 76.2 | 70 | 61.8 |
| 6/25/2019 23:00 | 70.4 | 82.1 | 71.4 | 64.7 |
| 6/26/2019 0:00 | 71 | 85.4 | 72.3 | 66.3 |
| 6/26/2019 1:00 | 72 | 89 | 73.9 | 68.5 |
| 6/26/2019 2:00 | 73.1 | 89 | 75.4 | 69.6 |
| 6/26/2019 3:00 | 73.7 | 87.9 | 76.1 | 69.9 |
| 6/26/2019 4:00 | 74.1 | 88.6 | 76.5 | 70.5 |
| 6/26/2019 5:00 | 74.5 | 88.6 | 77.2 | 70.9 |

| | | | | |
|---|---|---|---|---|
| 6/26/2019 6:00 | 74.8 | 88.9 | 77.5 | 71.3 |
| 6/26/2019 7:00 | 74.7 | 89 | 77.5 | 71.2 |
| 6/26/2019 8:00 | 74.2 | 85.9 | 76.5 | 69.7 |
| 6/26/2019 9:00 | 72.5 | 73.6 | 73.4 | 63.5 |
| 6/26/2019 10:00 | 71.8 | 68.5 | 72.3 | 60.9 |
| 6/26/2019 11:00 | 71.4 | 71.8 | 72 | 61.8 |
| 6/26/2019 12:00 | 71.4 | 74.1 | 72.1 | 62.7 |
| 6/26/2019 13:00 | 71.9 | 75.2 | 72.9 | 63.6 |
| 6/26/2019 14:00 | 72.1 | 75.9 | 73 | 64.1 |
| 6/26/2019 15:00 | 72.2 | 72.6 | 73 | 62.9 |
| 6/26/2019 16:00 | 71.5 | 71.5 | 72.1 | 61.8 |
| 6/26/2019 17:00 | 71.5 | 79.2 | 72.7 | 64.7 |
| 6/26/2019 18:00 | 72.2 | 86.9 | 74.1 | 68.1 |
| 6/26/2019 19:00 | 72.5 | 80.2 | 73.8 | 66 |
| 6/26/2019 20:00 | 71.5 | 71 | 72.1 | 61.5 |
| 6/26/2019 21:00 | 70.6 | 69.5 | 71.1 | 60.2 |
| 6/26/2019 22:00 | 70.8 | 78.7 | 71.8 | 63.9 |
| 6/26/2019 23:00 | 71.7 | 87.4 | 73.4 | 67.7 |
| 6/27/2019 0:00 | 72.9 | 91.6 | 75.4 | 70.3 |
| 6/27/2019 1:00 | 73.6 | 91.8 | 76.5 | 71.1 |
| 6/27/2019 2:00 | 73.8 | 91.7 | 76.6 | 71.2 |
| 6/27/2019 3:00 | 74 | 91.2 | 76.8 | 71.3 |
| 6/27/2019 4:00 | 74.4 | 91.2 | 77.2 | 71.7 |
| 6/27/2019 5:00 | 74.5 | 91.4 | 77.5 | 71.8 |
| 6/27/2019 6:00 | 74.8 | 91.9 | 77.9 | 72.2 |
| 6/27/2019 7:00 | 74.3 | 88.4 | 77 | 70.7 |
| 6/27/2019 8:00 | 73.2 | 78.2 | 74.7 | 66 |
| 6/27/2019 9:00 | 71.9 | 74 | 72.7 | 63.2 |
| 6/27/2019 10:00 | 71.7 | 74.7 | 72.5 | 63.3 |
| 6/27/2019 11:00 | 72.1 | 75.7 | 73 | 64 |
| 6/27/2019 12:00 | 72.3 | 76.1 | 73.6 | 64.4 |
| 6/27/2019 13:00 | 72.5 | 76.4 | 73.8 | 64.7 |
| 6/27/2019 14:00 | 72.6 | 74.7 | 73.6 | 64.1 |
| 6/27/2019 15:00 | 72 | 68.7 | 72.5 | 61.2 |
| 6/27/2019 16:00 | 72.4 | 83.4 | 74.1 | 67.1 |
| 6/27/2019 17:00 | 73.2 | 86.6 | 75.2 | 69 |
| 6/27/2019 18:00 | 73.7 | 88.1 | 76.1 | 70 |
| 6/27/2019 19:00 | 74 | 88.1 | 76.5 | 70.2 |
| 6/27/2019 20:00 | 73.7 | 85.3 | 75.7 | 69 |
| 6/27/2019 21:00 | 73.8 | 85.6 | 75.9 | 69.2 |
| 6/27/2019 22:00 | 74 | 87.6 | 76.5 | 70.1 |
| 6/27/2019 23:00 | 74.7 | 91.4 | 77.9 | 72 |
| 6/28/2019 0:00 | 74.8 | 91.1 | 77.7 | 72 |
| 6/28/2019 1:00 | 75.1 | 91.7 | 78.4 | 72.6 |
| 6/28/2019 2:00 | 75.3 | 90.5 | 78.4 | 72.3 |
| 6/28/2019 3:00 | 75.3 | 89.7 | 78.3 | 72.1 |
| 6/28/2019 4:00 | 75.4 | 89 | 78.4 | 71.9 |

| | | | | |
|---|---|---|---|---|
| 6/28/2019 5:00 | 75.5 | 87.9 | 78.4 | 71.6 |
| 6/28/2019 6:00 | 75.4 | 87.6 | 78.4 | 71.5 |
| 6/28/2019 7:00 | 75.6 | 87.7 | 78.6 | 71.7 |
| 6/28/2019 8:00 | 75.9 | 88.9 | 79.2 | 72.4 |
| 6/28/2019 9:00 | 74.7 | 75.6 | 76.1 | 66.4 |
| 6/28/2019 10:00 | 73.4 | 71.3 | 74.1 | 63.5 |
| 6/28/2019 11:00 | 73.2 | 72 | 74.1 | 63.6 |
| 6/28/2019 12:00 | 73.2 | 72.5 | 74.1 | 63.8 |
| 6/28/2019 13:00 | 73.2 | 72.4 | 74.3 | 63.8 |
| 6/28/2019 14:00 | 73.2 | 72 | 74.3 | 63.7 |
| 6/28/2019 15:00 | 73.3 | 71.9 | 74.1 | 63.7 |
| 6/28/2019 16:00 | 73.3 | 71.7 | 74.1 | 63.6 |
| 6/28/2019 17:00 | 73.2 | 71.9 | 73.9 | 63.6 |
| 6/28/2019 18:00 | 72.9 | 71.1 | 73.8 | 63 |
| 6/28/2019 19:00 | 72.8 | 71.6 | 73.6 | 63.1 |
| 6/28/2019 20:00 | 72.6 | 70.6 | 73.2 | 62.5 |
| 6/28/2019 21:00 | 72 | 70.6 | 72.7 | 61.9 |
| 6/28/2019 22:00 | 71.4 | 69 | 71.8 | 60.7 |
| 6/28/2019 23:00 | 70.8 | 67.2 | 71.2 | 59.4 |
| 6/29/2019 0:00 | 70.1 | 66.6 | 70.2 | 58.4 |
| 6/29/2019 1:00 | 69.8 | 73.7 | 70.3 | 61.1 |
| 6/29/2019 2:00 | 70.8 | 83.7 | 72.1 | 65.6 |
| 6/29/2019 3:00 | 71.5 | 85.7 | 73 | 66.9 |
| 6/29/2019 4:00 | 72.6 | 92.6 | 75 | 70.4 |
| 6/29/2019 5:00 | 73.5 | 93.9 | 76.5 | 71.6 |
| 6/29/2019 6:00 | 74 | 94.1 | 77.2 | 72.2 |
| 6/29/2019 7:00 | 74.4 | 93.5 | 77.5 | 72.4 |
| 6/29/2019 8:00 | 74.5 | 92.2 | 77.5 | 72.1 |
| 6/29/2019 9:00 | 73.1 | 76.4 | 74.3 | 65.2 |
| 6/29/2019 10:00 | 72.3 | 72.8 | 73 | 63 |
| 6/29/2019 11:00 | 72 | 73.2 | 72.9 | 62.9 |
| 6/29/2019 12:00 | 72 | 74.3 | 72.9 | 63.4 |
| 6/29/2019 13:00 | 72.1 | 72.9 | 72.9 | 63 |
| 6/29/2019 14:00 | 72.1 | 72.9 | 72.9 | 63 |
| 6/29/2019 15:00 | 72.1 | 72.6 | 72.9 | 62.8 |
| 6/29/2019 16:00 | 72 | 72.2 | 72.9 | 62.5 |
| 6/29/2019 17:00 | 72.3 | 73.4 | 73 | 63.3 |
| 6/29/2019 18:00 | 71.6 | 68.1 | 72 | 60.5 |
| 6/29/2019 19:00 | 72.2 | 83.1 | 73.8 | 66.8 |
| 6/29/2019 20:00 | 73.3 | 86.7 | 75.4 | 69 |
| 6/29/2019 21:00 | 73.8 | 87.1 | 76.1 | 69.7 |
| 6/29/2019 22:00 | 74.1 | 87.6 | 76.5 | 70.2 |
| 6/29/2019 23:00 | 74.4 | 87.6 | 77 | 70.4 |
| 6/30/2019 0:00 | 74.4 | 86.1 | 76.8 | 70 |
| 6/30/2019 1:00 | 74.7 | 86 | 77.2 | 70.2 |
| 6/30/2019 2:00 | 74.8 | 86.4 | 77.4 | 70.4 |
| 6/30/2019 3:00 | 74.9 | 85.7 | 77.4 | 70.3 |

| | | | | |
|---|---|---|---|---|
| 6/30/2019 4:00 | 74.9 | 85.5 | 77.4 | 70.2 |
| 6/30/2019 5:00 | 74.9 | 84.6 | 77.4 | 70 |
| 6/30/2019 6:00 | 74.9 | 84.8 | 77.4 | 70 |
| 6/30/2019 7:00 | 75.1 | 86 | 77.7 | 70.6 |
| 6/30/2019 8:00 | 75.3 | 86.3 | 77.9 | 70.9 |
| 6/30/2019 9:00 | 75 | 75.5 | 76.3 | 66.7 |
| 6/30/2019 10:00 | 73.1 | 66.3 | 73.6 | 61.2 |
| 6/30/2019 11:00 | 72.4 | 65 | 72.7 | 60 |
| 6/30/2019 12:00 | 72.2 | 66.8 | 72.7 | 60.5 |
| 6/30/2019 13:00 | 72.1 | 67.2 | 72.7 | 60.6 |
| 6/30/2019 14:00 | 71.7 | 65.9 | 72 | 59.7 |
| 6/30/2019 15:00 | 71.7 | 65.9 | 72 | 59.6 |
| 6/30/2019 16:00 | 71.4 | 67.1 | 71.8 | 59.9 |
| 6/30/2019 17:00 | 71.1 | 67.6 | 71.6 | 59.8 |
| 6/30/2019 18:00 | 70.6 | 67.7 | 70.9 | 59.5 |
| 6/30/2019 19:00 | 70.4 | 70.2 | 70.9 | 60.2 |
| 6/30/2019 20:00 | 69.9 | 68.8 | 70 | 59.2 |
| 6/30/2019 21:00 | 69.4 | 68.8 | 69.3 | 58.7 |
| 6/30/2019 22:00 | 68.9 | 68.9 | 68.7 | 58.2 |
| 6/30/2019 23:00 | 68.9 | 72.4 | 68.9 | 59.6 |
| 7/1/2019 0:00 | 69.9 | 81.8 | 70.7 | 64.1 |
| 7/1/2019 1:00 | 70.7 | 85.5 | 72.1 | 66.1 |
| 7/1/2019 2:00 | 71.5 | 89.4 | 73.2 | 68.2 |
| 7/1/2019 3:00 | 71.9 | 89.5 | 73.8 | 68.6 |
| 7/1/2019 4:00 | 72 | 87.9 | 73.9 | 68.2 |
| 7/1/2019 5:00 | 72.1 | 87.6 | 74.1 | 68.3 |
| 7/1/2019 6:00 | 72.2 | 87.6 | 74.1 | 68.3 |
| 7/1/2019 7:00 | 72.2 | 86.2 | 73.9 | 67.9 |
| 7/1/2019 8:00 | 71.8 | 82.5 | 73.2 | 66.2 |
| 7/1/2019 9:00 | 70.9 | 73.9 | 71.8 | 62.2 |
| 7/1/2019 10:00 | 70.4 | 74.3 | 71.1 | 61.9 |
| 7/1/2019 11:00 | 70.8 | 74.5 | 71.6 | 62.3 |
| 7/1/2019 12:00 | 71.1 | 74.5 | 72 | 62.6 |
| 7/1/2019 13:00 | 71.2 | 74.1 | 72 | 62.5 |
| 7/1/2019 14:00 | 71.5 | 74.1 | 72.3 | 62.8 |
| 7/1/2019 15:00 | 71.6 | 73.8 | 72.5 | 62.8 |
| 7/1/2019 16:00 | 71.8 | 73.1 | 72.7 | 62.7 |
| 7/1/2019 17:00 | 71.9 | 71.7 | 72.5 | 62.2 |
| 7/1/2019 18:00 | 71.7 | 69.6 | 72.3 | 61.2 |
| 7/1/2019 19:00 | 71.4 | 68.6 | 71.8 | 60.5 |
| 7/1/2019 20:00 | 71.1 | 69.6 | 71.8 | 60.6 |
| 7/1/2019 21:00 | 70.6 | 66.8 | 70.9 | 59 |
| 7/1/2019 22:00 | 69.8 | 66.6 | 70 | 58.2 |
| 7/1/2019 23:00 | 69.4 | 67.1 | 69.3 | 57.9 |
| 7/2/2019 0:00 | 68.9 | 68.2 | 68.5 | 57.9 |
| 7/2/2019 1:00 | 68.8 | 71.4 | 68.7 | 59.1 |
| 7/2/2019 2:00 | 69.7 | 84.2 | 70.7 | 64.7 |

| | | | | |
|---|---|---|---|---|
| 7/2/2019 3:00 | 70.9 | 91 | 72.7 | 68.1 |
| 7/2/2019 4:00 | 72 | 95.1 | 74.5 | 70.5 |
| 7/2/2019 5:00 | 72.6 | 95.3 | 75.2 | 71.2 |
| 7/2/2019 6:00 | 73.1 | 96.6 | 76.1 | 72.1 |
| 7/2/2019 7:00 | 73.5 | 95.6 | 76.5 | 72.2 |
| 7/2/2019 8:00 | 73.1 | 86 | 75 | 68.6 |
| 7/2/2019 9:00 | 72.1 | 76.7 | 73.2 | 64.4 |
| 7/2/2019 10:00 | 71.9 | 76.7 | 72.9 | 64.1 |
| 7/2/2019 11:00 | 72 | 75.2 | 73 | 63.7 |
| 7/2/2019 12:00 | 72.1 | 73.2 | 72.9 | 63 |
| 7/2/2019 13:00 | 72.2 | 73.4 | 73 | 63.2 |
| 7/2/2019 14:00 | 72.2 | 73 | 73 | 63.1 |
| 7/2/2019 15:00 | 71.9 | 74.6 | 72.7 | 63.3 |
| 7/2/2019 16:00 | 71.8 | 74.3 | 72.7 | 63.2 |
| 7/2/2019 17:00 | 72.3 | 77.3 | 73.6 | 64.8 |
| 7/2/2019 18:00 | 71.4 | 71 | 72 | 61.5 |
| 7/2/2019 19:00 | 70.7 | 69.4 | 71.1 | 60.2 |
| 7/2/2019 20:00 | 70.2 | 69.3 | 70.5 | 59.7 |
| 7/2/2019 21:00 | 69.9 | 70 | 70.2 | 59.7 |
| 7/2/2019 22:00 | 69.7 | 71.4 | 70 | 60.1 |
| 7/2/2019 23:00 | 70.1 | 80.9 | 71.1 | 64 |
| 7/3/2019 0:00 | 71 | 86.6 | 72.5 | 66.8 |
| 7/3/2019 1:00 | 71.8 | 91 | 73.9 | 69 |
| 7/3/2019 2:00 | 72.5 | 92.6 | 75 | 70.2 |
| 7/3/2019 3:00 | 73.1 | 94.6 | 75.9 | 71.5 |
| 7/3/2019 4:00 | 73.1 | 92 | 75.6 | 70.7 |
| 7/3/2019 5:00 | 73.3 | 92.2 | 75.9 | 70.9 |
| 7/3/2019 6:00 | 73.3 | 90.9 | 75.7 | 70.5 |
| 7/3/2019 7:00 | 73.5 | 90.8 | 76.1 | 70.6 |
| 7/3/2019 8:00 | 72.4 | 77.7 | 73.6 | 65 |
| 7/3/2019 9:00 | 71.6 | 74.6 | 72.5 | 63.1 |
| 7/3/2019 10:00 | 72.1 | 75.4 | 73.4 | 63.9 |
| 7/3/2019 11:00 | 72 | 75 | 73 | 63.6 |
| 7/3/2019 12:00 | 72.2 | 74.8 | 73.2 | 63.8 |
| 7/3/2019 13:00 | 72.6 | 74.6 | 73.6 | 64 |
| 7/3/2019 14:00 | 72.5 | 73.2 | 73.4 | 63.4 |
| 7/3/2019 15:00 | 72.6 | 74.8 | 73.6 | 64.2 |
| 7/3/2019 16:00 | 72.1 | 71.1 | 72.7 | 62.2 |
| 7/3/2019 17:00 | 71.8 | 71.1 | 72.5 | 61.9 |
| 7/3/2019 18:00 | 71.6 | 71.4 | 72.3 | 61.8 |
| 7/3/2019 19:00 | 71.4 | 71.1 | 72 | 61.6 |
| 7/3/2019 20:00 | 71.3 | 70.8 | 72 | 61.3 |
| 7/3/2019 21:00 | 70.7 | 68.5 | 71.2 | 59.8 |
| 7/3/2019 22:00 | 70.2 | 69.6 | 70.5 | 59.9 |
| 7/3/2019 23:00 | 70.1 | 70.9 | 70.3 | 60.2 |
| 7/4/2019 0:00 | 69.9 | 71.9 | 70.2 | 60.4 |
| 7/4/2019 1:00 | 69.2 | 73.5 | 69.4 | 60.4 |

| | | | | |
|---|---|---|---|---|
| 7/4/2019 2:00 | 68.7 | 74.4 | 68.7 | 60.2 |
| 7/4/2019 3:00 | 68.5 | 75.2 | 68.5 | 60.3 |
| 7/4/2019 4:00 | 68.3 | 74 | 68.2 | 59.6 |
| 7/4/2019 5:00 | 68.6 | 79.5 | 69.1 | 62 |
| 7/4/2019 6:00 | 69.7 | 86.1 | 70.7 | 65.4 |
| 7/4/2019 7:00 | 70.3 | 86.8 | 71.6 | 66.2 |
| 7/4/2019 8:00 | 70.1 | 82.4 | 71.1 | 64.5 |
| 7/4/2019 9:00 | 69.5 | 74.2 | 69.8 | 60.9 |
| 7/4/2019 10:00 | 69.8 | 78 | 70.5 | 62.6 |
| 7/4/2019 11:00 | 70.3 | 79.4 | 71.2 | 63.6 |
| 7/4/2019 12:00 | 70.9 | 78.2 | 72 | 63.8 |
| 7/4/2019 13:00 | 71.3 | 78.1 | 72.3 | 64.1 |
| 7/4/2019 14:00 | 71.5 | 76.9 | 72.5 | 63.9 |
| 7/4/2019 15:00 | 71.7 | 77.9 | 72.7 | 64.5 |
| 7/4/2019 16:00 | 71.9 | 76.5 | 72.9 | 64.1 |
| 7/4/2019 17:00 | 72 | 75.3 | 73 | 63.7 |
| 7/4/2019 18:00 | 72.1 | 74.3 | 72.9 | 63.5 |
| 7/4/2019 19:00 | 72.1 | 72.8 | 72.9 | 62.9 |
| 7/4/2019 20:00 | 71.8 | 72.1 | 72.7 | 62.3 |
| 7/4/2019 21:00 | 71.3 | 70.6 | 72 | 61.2 |
| 7/4/2019 22:00 | 70.9 | 70.7 | 71.6 | 60.9 |
| 7/4/2019 23:00 | 70.6 | 70.9 | 71.1 | 60.6 |
| 7/5/2019 0:00 | 70.2 | 71.3 | 70.5 | 60.4 |
| 7/5/2019 1:00 | 69.3 | 71.2 | 69.4 | 59.5 |
| 7/5/2019 2:00 | 68.5 | 71.4 | 68.2 | 58.9 |
| 7/5/2019 3:00 | 68.2 | 72.3 | 68.2 | 58.9 |
| 7/5/2019 4:00 | 68.4 | 74.8 | 68.4 | 60.1 |
| 7/5/2019 5:00 | 68.1 | 73.5 | 68 | 59.3 |
| 7/5/2019 6:00 | 68 | 76.2 | 68.2 | 60.2 |
| 7/5/2019 7:00 | 68.4 | 79.9 | 68.9 | 62 |
| 7/5/2019 8:00 | 68.3 | 76 | 68.4 | 60.5 |
| 7/5/2019 9:00 | 68.9 | 78.2 | 69.4 | 61.8 |
| 7/5/2019 10:00 | 69.4 | 78.8 | 69.8 | 62.5 |
| 7/5/2019 11:00 | 70.1 | 79.4 | 70.9 | 63.4 |
| 7/5/2019 12:00 | 70.7 | 80.3 | 71.6 | 64.3 |
| 7/5/2019 13:00 | 71.2 | 79.8 | 72.3 | 64.6 |
| 7/5/2019 14:00 | 71.7 | 78.7 | 72.7 | 64.7 |
| 7/5/2019 15:00 | 71.9 | 77.3 | 72.9 | 64.4 |
| 7/5/2019 16:00 | 72.1 | 76.3 | 73 | 64.2 |
| 7/5/2019 17:00 | 72.1 | 74.8 | 73.2 | 63.7 |
| 7/5/2019 18:00 | 72.2 | 74.7 | 73.2 | 63.8 |
| 7/5/2019 19:00 | 72 | 74.2 | 72.9 | 63.3 |
| 7/5/2019 20:00 | 71.7 | 72.7 | 72.5 | 62.5 |
| 7/5/2019 21:00 | 71.3 | 72.3 | 72.1 | 61.9 |
| 7/5/2019 22:00 | 71 | 71.2 | 71.6 | 61.2 |
| 7/5/2019 23:00 | 70.5 | 71.7 | 71.1 | 61 |
| 7/6/2019 0:00 | 70.1 | 72.1 | 70.5 | 60.7 |

| | | | | |
|---|---|---|---|---|
| 7/6/2019 1:00 | 69.8 | 71.9 | 70.2 | 60.4 |
| 7/6/2019 2:00 | 69.4 | 71.5 | 69.4 | 59.8 |
| 7/6/2019 3:00 | 69 | 71 | 68.9 | 59.2 |
| 7/6/2019 4:00 | 69.4 | 78.3 | 69.8 | 62.3 |
| 7/6/2019 5:00 | 70.5 | 87.5 | 71.8 | 66.6 |
| 7/6/2019 6:00 | 71.4 | 92.2 | 73.2 | 69 |
| 7/6/2019 7:00 | 72.7 | 95.7 | 75.4 | 71.4 |
| 7/6/2019 8:00 | 72.2 | 85 | 73.9 | 67.4 |
| 7/6/2019 9:00 | 71.1 | 78.6 | 72.1 | 64.1 |
| 7/6/2019 10:00 | 71.2 | 77.3 | 72.1 | 63.7 |
| 7/6/2019 11:00 | 71.5 | 76 | 72.5 | 63.5 |
| 7/6/2019 12:00 | 71.7 | 76.4 | 72.7 | 63.9 |
| 7/6/2019 13:00 | 72 | 75.8 | 73 | 64 |
| 7/6/2019 14:00 | 72.1 | 75 | 73.4 | 63.8 |
| 7/6/2019 15:00 | 72.3 | 75.5 | 73.4 | 64.1 |
| 7/6/2019 16:00 | 72.5 | 74.5 | 73.6 | 64 |
| 7/6/2019 17:00 | 72.7 | 73.6 | 73.8 | 63.8 |
| 7/6/2019 18:00 | 72.6 | 73.1 | 73.4 | 63.5 |
| 7/6/2019 19:00 | 72.5 | 72.3 | 73.4 | 63.1 |
| 7/6/2019 20:00 | 72.3 | 71 | 72.9 | 62.4 |
| 7/6/2019 21:00 | 71.9 | 72.3 | 72.7 | 62.5 |
| 7/6/2019 22:00 | 71.6 | 73.5 | 72.3 | 62.7 |
| 7/6/2019 23:00 | 71 | 72.4 | 71.8 | 61.7 |
| 7/7/2019 0:00 | 70.7 | 71.8 | 71.1 | 61.1 |
| 7/7/2019 1:00 | 70.3 | 71.6 | 70.7 | 60.7 |
| 7/7/2019 2:00 | 69.6 | 71.9 | 69.6 | 60.1 |
| 7/7/2019 3:00 | 69.2 | 71.8 | 69.3 | 59.7 |
| 7/7/2019 4:00 | 68.7 | 71.7 | 68.5 | 59.2 |
| 7/7/2019 5:00 | 68.5 | 74.7 | 68.4 | 60.2 |
| 7/7/2019 6:00 | 69.3 | 83.7 | 70.3 | 64.1 |
| 7/7/2019 7:00 | 70.4 | 87.4 | 71.8 | 66.4 |
| 7/7/2019 8:00 | 70 | 79 | 70.9 | 63.2 |
| 7/7/2019 9:00 | 69.9 | 78.4 | 70.5 | 62.9 |
| 7/7/2019 10:00 | 69.8 | 77.2 | 70.5 | 62.4 |
| 7/7/2019 11:00 | 69.9 | 75.9 | 70.5 | 61.9 |
| 7/7/2019 12:00 | 70.5 | 78 | 71.4 | 63.3 |
| 7/7/2019 13:00 | 71.2 | 77.1 | 72.1 | 63.6 |
| 7/7/2019 14:00 | 71.5 | 74.3 | 72.3 | 62.9 |
| 7/7/2019 15:00 | 71.6 | 74.9 | 72.3 | 63.2 |
| 7/7/2019 16:00 | 71.7 | 74.8 | 72.5 | 63.3 |
| 7/7/2019 17:00 | 72 | 74 | 72.9 | 63.2 |
| 7/7/2019 18:00 | 72.1 | 74.8 | 72.9 | 63.7 |
| 7/7/2019 19:00 | 72 | 72.4 | 72.9 | 62.7 |
| 7/7/2019 20:00 | 72 | 71 | 72.7 | 62.1 |
| 7/7/2019 21:00 | 71.6 | 72.1 | 72.3 | 62.1 |
| 7/7/2019 22:00 | 71.2 | 73.2 | 72 | 62.2 |
| 7/7/2019 23:00 | 71 | 73.2 | 71.8 | 61.9 |

| | | | | |
|---|---|---|---|---|
| 7/8/2019 0:00 | 70.8 | 72.6 | 71.6 | 61.5 |
| 7/8/2019 1:00 | 70.2 | 72 | 70.7 | 60.8 |
| 7/8/2019 2:00 | 69.7 | 71.9 | 70 | 60.2 |
| 7/8/2019 3:00 | 69.1 | 71.7 | 69.3 | 59.6 |
| 7/8/2019 4:00 | 69 | 71.9 | 68.9 | 59.5 |
| 7/8/2019 5:00 | 68.6 | 72 | 68.5 | 59.2 |
| 7/8/2019 6:00 | 68.7 | 78.5 | 69.1 | 61.8 |
| 7/8/2019 7:00 | 69.2 | 79.6 | 69.8 | 62.6 |
| 7/8/2019 8:00 | 68.9 | 75.6 | 69.3 | 60.9 |
| 7/8/2019 9:00 | 69.1 | 76.4 | 69.6 | 61.4 |
| 7/8/2019 10:00 | 69.4 | 77.3 | 69.8 | 62 |
| 7/8/2019 11:00 | 70.2 | 78.7 | 71.1 | 63.2 |
| 7/8/2019 12:00 | 70.5 | 77 | 71.4 | 63 |
| 7/8/2019 13:00 | 70.9 | 77.2 | 72 | 63.4 |
| 7/8/2019 14:00 | 71.1 | 76.5 | 72.1 | 63.3 |
| 7/8/2019 15:00 | 71.3 | 76.2 | 72.3 | 63.4 |
| 7/8/2019 16:00 | 71.6 | 75.4 | 72.7 | 63.4 |
| 7/8/2019 17:00 | 71.9 | 74.3 | 72.7 | 63.3 |
| 7/8/2019 18:00 | 71.9 | 73.1 | 72.7 | 62.8 |
| 7/8/2019 19:00 | 71.9 | 72.4 | 72.7 | 62.5 |
| 7/8/2019 20:00 | 71.8 | 73 | 72.7 | 62.7 |
| 7/8/2019 21:00 | 71.7 | 73.5 | 72.5 | 62.7 |
| 7/8/2019 22:00 | 71.4 | 72.2 | 72.1 | 62 |
| 7/8/2019 23:00 | 71 | 71.5 | 71.6 | 61.3 |
| 7/9/2019 0:00 | 70.6 | 70.8 | 71.1 | 60.6 |
| 7/9/2019 1:00 | 70 | 71.2 | 70.3 | 60.2 |
| 7/9/2019 2:00 | 69.3 | 72 | 69.4 | 59.9 |
| 7/9/2019 3:00 | 68.9 | 72.1 | 69.1 | 59.6 |
| 7/9/2019 4:00 | 68.6 | 72.3 | 68.5 | 59.4 |
| 7/9/2019 5:00 | 68.2 | 72.6 | 68.2 | 59.1 |
| 7/9/2019 6:00 | 67.9 | 74.4 | 67.8 | 59.5 |
| 7/9/2019 7:00 | 68.3 | 76.6 | 68.4 | 60.6 |
| 7/9/2019 8:00 | 68.1 | 75.8 | 68.2 | 60.2 |
| 7/9/2019 9:00 | 68.6 | 77.9 | 68.9 | 61.4 |
| 7/9/2019 10:00 | 69.3 | 77.7 | 69.8 | 62 |
| 7/9/2019 11:00 | 70.1 | 78 | 70.7 | 62.9 |
| 7/9/2019 12:00 | 70.7 | 77.8 | 71.4 | 63.4 |
| 7/9/2019 13:00 | 71.2 | 76.8 | 72.1 | 63.5 |
| 7/9/2019 14:00 | 71.6 | 76.9 | 72.7 | 64 |
| 7/9/2019 15:00 | 72 | 76.6 | 73.2 | 64.3 |
| 7/9/2019 16:00 | 72.1 | 76.1 | 73 | 64.2 |
| 7/9/2019 17:00 | 72.3 | 74.1 | 73.2 | 63.6 |
| 7/9/2019 18:00 | 72.3 | 73.9 | 73.4 | 63.6 |
| 7/9/2019 19:00 | 72.2 | 73.1 | 73 | 63.1 |
| 7/9/2019 20:00 | 72.1 | 71.4 | 72.7 | 62.3 |
| 7/9/2019 21:00 | 71.7 | 70.6 | 72.3 | 61.6 |
| 7/9/2019 22:00 | 71.3 | 71.5 | 72 | 61.6 |

| | | | | |
|---|---|---|---|---|
| 7/9/2019 23:00 | 71 | 71.3 | 71.6 | 61.2 |
| 7/10/2019 0:00 | 70.6 | 71.5 | 71.1 | 60.9 |
| 7/10/2019 1:00 | 70.2 | 71.3 | 70.5 | 60.5 |
| 7/10/2019 2:00 | 69.8 | 70.9 | 69.8 | 59.9 |
| 7/10/2019 3:00 | 68.9 | 71 | 68.7 | 59.1 |
| 7/10/2019 4:00 | 68.5 | 72.2 | 68.4 | 59.2 |
| 7/10/2019 5:00 | 68.1 | 71.9 | 67.8 | 58.7 |
| 7/10/2019 6:00 | 67.5 | 72 | 67.1 | 58.2 |
| 7/10/2019 7:00 | 67.3 | 72.2 | 66.9 | 58 |
| 7/10/2019 8:00 | 67.9 | 75.3 | 68 | 59.8 |
| 7/10/2019 9:00 | 68.4 | 77.4 | 68.7 | 61.1 |
| 7/10/2019 10:00 | 68.8 | 77 | 69.1 | 61.2 |
| 7/10/2019 11:00 | 69.3 | 75.6 | 69.8 | 61.2 |
| 7/10/2019 12:00 | 70 | 76.2 | 70.7 | 62.2 |
| 7/10/2019 13:00 | 70.5 | 76.7 | 71.2 | 62.8 |
| 7/10/2019 14:00 | 70.9 | 76.2 | 72 | 63 |
| 7/10/2019 15:00 | 71.3 | 74.9 | 72.1 | 62.9 |
| 7/10/2019 16:00 | 71.5 | 73.5 | 72.3 | 62.6 |
| 7/10/2019 17:00 | 71.6 | 73.6 | 72.5 | 62.7 |
| 7/10/2019 18:00 | 71.8 | 73.4 | 72.7 | 62.9 |
| 7/10/2019 19:00 | 71.8 | 71.9 | 72.5 | 62.2 |
| 7/10/2019 20:00 | 71.6 | 71.6 | 72.3 | 62 |
| 7/10/2019 21:00 | 71.5 | 73 | 72.3 | 62.3 |
| 7/10/2019 22:00 | 71.3 | 73.9 | 72.1 | 62.5 |
| 7/10/2019 23:00 | 70.9 | 73.5 | 71.8 | 62 |
| 7/11/2019 0:00 | 70.4 | 72.6 | 71.1 | 61.2 |
| 7/11/2019 1:00 | 69.7 | 71.3 | 69.8 | 59.9 |
| 7/11/2019 2:00 | 69.5 | 76.2 | 70 | 61.6 |
| 7/11/2019 3:00 | 70.1 | 83.2 | 71.2 | 64.8 |
| 7/11/2019 4:00 | 70.6 | 84 | 71.8 | 65.5 |
| 7/11/2019 5:00 | 71 | 86 | 72.3 | 66.6 |
| 7/11/2019 6:00 | 71.9 | 89.6 | 73.8 | 68.6 |
| 7/11/2019 7:00 | 72.5 | 89.4 | 74.5 | 69.2 |
| 7/11/2019 8:00 | 71 | 72.4 | 71.8 | 61.7 |
| 7/11/2019 9:00 | 69.8 | 68.6 | 69.6 | 59 |
| 7/11/2019 10:00 | 69.6 | 69.4 | 69.8 | 59.2 |
| 7/11/2019 11:00 | 70 | 71.7 | 70.3 | 60.4 |
| 7/11/2019 12:00 | 70.4 | 72.2 | 71.1 | 61 |
| 7/11/2019 13:00 | 70.6 | 73.4 | 71.2 | 61.7 |
| 7/11/2019 14:00 | 70.9 | 75 | 71.8 | 62.6 |
| 7/11/2019 15:00 | 71.3 | 75 | 72.1 | 63 |
| 7/11/2019 16:00 | 71.5 | 74.8 | 72.3 | 63.1 |
| 7/11/2019 17:00 | 71.6 | 73.9 | 72.3 | 62.8 |
| 7/11/2019 18:00 | 71.8 | 74.6 | 72.7 | 63.3 |
| 7/11/2019 19:00 | 71.8 | 74.1 | 72.7 | 63.1 |
| 7/11/2019 20:00 | 71.7 | 71.9 | 72.3 | 62.2 |
| 7/11/2019 21:00 | 71.3 | 71.6 | 72 | 61.7 |

| | | | | |
|---|---|---|---|---|
| 7/11/2019 22:00 | 71 | 70.3 | 71.6 | 60.9 |
| 7/11/2019 23:00 | 70.6 | 70.6 | 71.1 | 60.5 |
| 7/12/2019 0:00 | 70.5 | 74.4 | 71.2 | 62 |
| 7/12/2019 1:00 | 70 | 70.7 | 70.3 | 60.1 |
| 7/12/2019 2:00 | 69.4 | 70.5 | 69.4 | 59.4 |
| 7/12/2019 3:00 | 69.1 | 70.7 | 68.9 | 59.1 |
| 7/12/2019 4:00 | 68.8 | 71.4 | 68.7 | 59.1 |
| 7/12/2019 5:00 | 68.5 | 70.9 | 68.2 | 58.7 |
| 7/12/2019 6:00 | 68.2 | 72.1 | 68.2 | 58.9 |
| 7/12/2019 7:00 | 68.2 | 72.7 | 68.2 | 59.1 |
| 7/12/2019 8:00 | 68.2 | 73.8 | 68.2 | 59.5 |
| 7/12/2019 9:00 | 68.7 | 74.8 | 68.9 | 60.4 |
| 7/12/2019 10:00 | 69.4 | 77.1 | 69.8 | 61.9 |
| 7/12/2019 11:00 | 69.9 | 77.2 | 70.5 | 62.4 |
| 7/12/2019 12:00 | 70.2 | 75 | 71.1 | 61.9 |
| 7/12/2019 13:00 | 70.2 | 73.2 | 70.9 | 61.3 |
| 7/12/2019 14:00 | 70.3 | 72.3 | 70.7 | 61 |
| 7/12/2019 15:00 | 70.3 | 71.7 | 70.7 | 60.7 |
| 7/12/2019 16:00 | 70.6 | 71.8 | 71.1 | 61 |
| 7/12/2019 17:00 | 70.7 | 68.4 | 71.2 | 59.8 |
| 7/12/2019 18:00 | 70.5 | 67.5 | 70.9 | 59.3 |
| 7/12/2019 19:00 | 70.4 | 66.2 | 70.7 | 58.6 |
| 7/12/2019 20:00 | 70.2 | 65 | 70.2 | 57.9 |
| 7/12/2019 21:00 | 69.5 | 65.8 | 69.3 | 57.6 |
| 7/12/2019 22:00 | 69.3 | 65.5 | 69.1 | 57.2 |
| 7/12/2019 23:00 | 68.5 | 65 | 67.8 | 56.3 |
| 7/13/2019 0:00 | 68.1 | 66.2 | 67.5 | 56.4 |
| 7/13/2019 1:00 | 67.7 | 65.9 | 66.9 | 55.9 |
| 7/13/2019 2:00 | 66.6 | 66.7 | 65.5 | 55.2 |
| 7/13/2019 3:00 | 66.2 | 67 | 64.9 | 54.9 |
| 7/13/2019 4:00 | 66.1 | 67.4 | 64.8 | 55 |
| 7/13/2019 5:00 | 65.7 | 68.1 | 64.4 | 54.8 |
| 7/13/2019 6:00 | 65.4 | 69 | 63.9 | 55 |
| 7/13/2019 7:00 | 65.7 | 71.2 | 64.6 | 56.1 |
| 7/13/2019 8:00 | 65.7 | 71.6 | 64.8 | 56.3 |
| 7/13/2019 9:00 | 66.6 | 75 | 66.2 | 58.5 |
| 7/13/2019 10:00 | 67.4 | 77.7 | 67.3 | 60.2 |
| 7/13/2019 11:00 | 68 | 78.1 | 68.2 | 60.9 |
| 7/13/2019 12:00 | 68.6 | 78.3 | 68.9 | 61.6 |
| 7/13/2019 13:00 | 69.1 | 77.8 | 69.6 | 61.9 |
| 7/13/2019 14:00 | 69.6 | 77.2 | 70.2 | 62.1 |
| 7/13/2019 15:00 | 70.1 | 77 | 70.7 | 62.5 |
| 7/13/2019 16:00 | 70.2 | 75.7 | 71.1 | 62.2 |
| 7/13/2019 17:00 | 70.2 | 74.9 | 70.9 | 61.9 |
| 7/13/2019 18:00 | 70.2 | 74.3 | 70.9 | 61.7 |
| 7/13/2019 19:00 | 70.5 | 74.7 | 71.2 | 62.1 |
| 7/13/2019 20:00 | 70.9 | 75.9 | 72 | 62.9 |

| | | | | |
|---|---|---|---|---|
| 7/13/2019 21:00 | 70.1 | 73.1 | 70.5 | 61.1 |
| 7/13/2019 22:00 | 69.4 | 72.4 | 69.6 | 60.1 |
| 7/13/2019 23:00 | 68.9 | 72.1 | 69.1 | 59.6 |
| 7/14/2019 0:00 | 68.7 | 72.2 | 68.9 | 59.4 |
| 7/14/2019 1:00 | 68.4 | 71.8 | 68.2 | 58.9 |
| 7/14/2019 2:00 | 67.6 | 73 | 67.1 | 58.6 |
| 7/14/2019 3:00 | 67.3 | 72 | 66.9 | 57.9 |
| 7/14/2019 4:00 | 67.2 | 71.6 | 66.6 | 57.7 |
| 7/14/2019 5:00 | 66.9 | 71.4 | 66.4 | 57.4 |
| 7/14/2019 6:00 | 66.5 | 72.4 | 65.7 | 57.4 |
| 7/14/2019 7:00 | 66.6 | 74 | 66 | 58 |
| 7/14/2019 8:00 | 66.2 | 74.2 | 65.7 | 57.8 |
| 7/14/2019 9:00 | 66.6 | 74.5 | 66 | 58.3 |
| 7/14/2019 10:00 | 66.9 | 73.6 | 66.4 | 58.2 |
| 7/14/2019 11:00 | 67.3 | 72.4 | 66.9 | 58.1 |
| 7/14/2019 12:00 | 67.4 | 72.3 | 66.9 | 58.1 |
| 7/14/2019 13:00 | 67.6 | 73.1 | 67.1 | 58.7 |
| 7/14/2019 14:00 | 68 | 74 | 67.8 | 59.4 |
| 7/14/2019 15:00 | 68.1 | 74.4 | 68 | 59.7 |
| 7/14/2019 16:00 | 68.6 | 73.4 | 68.7 | 59.7 |
| 7/14/2019 17:00 | 68.6 | 73 | 68.5 | 59.6 |
| 7/14/2019 18:00 | 69.1 | 73.9 | 69.1 | 60.4 |
| 7/14/2019 19:00 | 69.2 | 72.7 | 69.3 | 60 |
| 7/14/2019 20:00 | 69.3 | 71.8 | 69.4 | 59.8 |
| 7/14/2019 21:00 | 68.9 | 69.7 | 68.9 | 58.6 |
| 7/14/2019 22:00 | 68.3 | 71.1 | 68 | 58.5 |
| 7/14/2019 23:00 | 67.8 | 71 | 67.5 | 58.1 |
| 7/15/2019 0:00 | 67.4 | 70.6 | 66.7 | 57.5 |
| 7/15/2019 1:00 | 67 | 70.8 | 66.2 | 57.2 |
| 7/15/2019 2:00 | 66.7 | 71.2 | 65.8 | 57.1 |
| 7/15/2019 3:00 | 66.5 | 71.6 | 65.7 | 57.1 |
| 7/15/2019 4:00 | 66.4 | 72.5 | 65.7 | 57.3 |
| 7/15/2019 5:00 | 66.4 | 73 | 65.7 | 57.5 |
| 7/15/2019 6:00 | 66.5 | 74.1 | 65.8 | 58 |
| 7/15/2019 7:00 | 66.5 | 75.4 | 66 | 58.6 |
| 7/15/2019 8:00 | 66.8 | 77.9 | 66.6 | 59.6 |
| 7/15/2019 9:00 | 67.2 | 79.8 | 67.3 | 60.7 |
| 7/15/2019 10:00 | 67.5 | 80.4 | 67.6 | 61.3 |
| 7/15/2019 11:00 | 67.9 | 81 | 68.4 | 61.8 |
| 7/15/2019 12:00 | 68.2 | 79 | 68.7 | 61.4 |
| 7/15/2019 13:00 | 68.4 | 81.7 | 68.9 | 62.5 |
| 7/15/2019 14:00 | 68.9 | 81.5 | 69.4 | 63 |
| 7/15/2019 15:00 | 69.3 | 82.1 | 70.2 | 63.6 |
| 7/15/2019 16:00 | 68.5 | 77.7 | 68.7 | 61.2 |
| 7/15/2019 17:00 | 68.8 | 77.9 | 69.1 | 61.6 |
| 7/15/2019 18:00 | 69.2 | 79.2 | 69.8 | 62.5 |
| 7/15/2019 19:00 | 69.7 | 80.6 | 70.5 | 63.4 |

| | | | | |
|---|---|---|---|---|
| 7/15/2019 20:00 | 69.7 | 79.1 | 70.5 | 62.9 |
| 7/15/2019 21:00 | 69.5 | 78.3 | 70.2 | 62.5 |
| 7/15/2019 22:00 | 69.4 | 77.3 | 69.8 | 62 |
| 7/15/2019 23:00 | 69.3 | 76.6 | 69.8 | 61.6 |
| 7/16/2019 0:00 | 68.7 | 76.8 | 68.9 | 61.1 |
| 7/16/2019 1:00 | 68.4 | 76.5 | 68.5 | 60.7 |
| 7/16/2019 2:00 | 68 | 76.3 | 68.2 | 60.3 |
| 7/16/2019 3:00 | 67.7 | 76.4 | 67.6 | 60.1 |
| 7/16/2019 4:00 | 67.6 | 76.2 | 67.5 | 59.9 |
| 7/16/2019 5:00 | 67.4 | 75.2 | 67.3 | 59.2 |
| 7/16/2019 6:00 | 67 | 75.8 | 66.7 | 59.1 |
| 7/16/2019 7:00 | 67.2 | 77.4 | 67.1 | 59.9 |
| 7/16/2019 8:00 | 67.6 | 79.3 | 67.6 | 61 |
| 7/16/2019 9:00 | 68.2 | 81.4 | 68.7 | 62.3 |
| 7/16/2019 10:00 | 68.8 | 82.4 | 69.4 | 63.2 |
| 7/16/2019 11:00 | 69.7 | 82.4 | 70.5 | 64.1 |
| 7/16/2019 12:00 | 70.1 | 82 | 71.1 | 64.3 |
| 7/16/2019 13:00 | 70.7 | 81.9 | 72 | 64.9 |
| 7/16/2019 14:00 | 71.1 | 80.8 | 72.3 | 64.9 |
| 7/16/2019 15:00 | 71.5 | 79.6 | 72.7 | 64.9 |
| 7/16/2019 16:00 | 71.6 | 77.9 | 72.5 | 64.3 |
| 7/16/2019 17:00 | 71.8 | 77.8 | 72.9 | 64.5 |
| 7/16/2019 18:00 | 72 | 77.2 | 73.2 | 64.5 |
| 7/16/2019 19:00 | 71.8 | 73.1 | 72.7 | 62.8 |
| 7/16/2019 20:00 | 71.5 | 73 | 72.3 | 62.4 |
| 7/16/2019 21:00 | 71 | 71.2 | 71.6 | 61.2 |
| 7/16/2019 22:00 | 70.6 | 71.6 | 71.1 | 61 |
| 7/16/2019 23:00 | 70.2 | 71.5 | 70.7 | 60.5 |
| 7/17/2019 0:00 | 69.5 | 71.6 | 69.6 | 60 |
| 7/17/2019 1:00 | 69.2 | 72.1 | 69.3 | 59.8 |
| 7/17/2019 2:00 | 68.9 | 72.4 | 68.9 | 59.6 |
| 7/17/2019 3:00 | 68.6 | 72.7 | 68.5 | 59.4 |
| 7/17/2019 4:00 | 68.3 | 73.4 | 68.2 | 59.4 |
| 7/17/2019 5:00 | 68.1 | 74.1 | 68 | 59.5 |
| 7/17/2019 6:00 | 67.9 | 74.6 | 67.8 | 59.6 |
| 7/17/2019 7:00 | 67.9 | 74.9 | 67.8 | 59.6 |
| 7/17/2019 8:00 | 67.9 | 76.3 | 68 | 60.2 |
| 7/17/2019 9:00 | 68.3 | 79.8 | 68.7 | 61.9 |
| 7/17/2019 10:00 | 69.1 | 80.2 | 69.8 | 62.8 |
| 7/17/2019 11:00 | 69.7 | 79.7 | 70.5 | 63.1 |
| 7/17/2019 12:00 | 70.3 | 79.8 | 71.2 | 63.8 |
| 7/17/2019 13:00 | 70.7 | 79.8 | 71.6 | 64.1 |
| 7/17/2019 14:00 | 71.1 | 79.3 | 72.3 | 64.4 |
| 7/17/2019 15:00 | 71.7 | 77.9 | 72.7 | 64.4 |
| 7/17/2019 16:00 | 71.9 | 77.1 | 72.9 | 64.3 |
| 7/17/2019 17:00 | 72.1 | 76.7 | 73.4 | 64.4 |
| 7/17/2019 18:00 | 72.1 | 76.3 | 73.4 | 64.3 |

| | | | | |
|---|---|---|---|---|
| 7/17/2019 19:00 | 72.2 | 77.1 | 73.4 | 64.6 |
| 7/17/2019 20:00 | 72.1 | 75.2 | 73 | 63.8 |
| 7/17/2019 21:00 | 71.9 | 74 | 72.7 | 63.1 |
| 7/17/2019 22:00 | 71.4 | 72.2 | 72.1 | 62 |
| 7/17/2019 23:00 | 70.8 | 71.1 | 71.4 | 61 |
| 7/18/2019 0:00 | 70.2 | 71 | 70.5 | 60.4 |
| 7/18/2019 1:00 | 69.7 | 71.3 | 70 | 60 |
| 7/18/2019 2:00 | 69.1 | 71.6 | 69.3 | 59.6 |
| 7/18/2019 3:00 | 68.9 | 72.1 | 69.1 | 59.6 |
| 7/18/2019 4:00 | 68.8 | 72.6 | 68.9 | 59.6 |
| 7/18/2019 5:00 | 68.8 | 75.4 | 69.1 | 60.7 |
| 7/18/2019 6:00 | 68.8 | 79.1 | 69.3 | 62.1 |
| 7/18/2019 7:00 | 69.1 | 79.8 | 69.8 | 62.6 |
| 7/18/2019 8:00 | 69.1 | 77 | 69.6 | 61.6 |
| 7/18/2019 9:00 | 69.4 | 77.8 | 69.8 | 62.1 |
| 7/18/2019 10:00 | 69.7 | 78.1 | 70.3 | 62.6 |
| 7/18/2019 11:00 | 70.1 | 77.2 | 70.7 | 62.5 |
| 7/18/2019 12:00 | 70.5 | 77 | 71.2 | 62.9 |
| 7/18/2019 13:00 | 70.8 | 76.6 | 71.8 | 63.1 |
| 7/18/2019 14:00 | 71.2 | 76.8 | 72.1 | 63.5 |
| 7/18/2019 15:00 | 71.7 | 77.2 | 72.7 | 64.2 |
| 7/18/2019 16:00 | 71.8 | 75.5 | 72.9 | 63.6 |
| 7/18/2019 17:00 | 72 | 74.4 | 72.9 | 63.4 |
| 7/18/2019 18:00 | 72.1 | 74.8 | 72.9 | 63.6 |
| 7/18/2019 19:00 | 72.2 | 74.1 | 73.2 | 63.5 |
| 7/18/2019 20:00 | 72 | 72.2 | 72.9 | 62.5 |
| 7/18/2019 21:00 | 71.5 | 71.7 | 72.1 | 61.9 |
| 7/18/2019 22:00 | 71.2 | 70.8 | 71.8 | 61.2 |
| 7/18/2019 23:00 | 70.7 | 70 | 71.4 | 60.5 |
| 7/19/2019 0:00 | 70.2 | 70.1 | 70.5 | 60 |
| 7/19/2019 1:00 | 69.7 | 69.8 | 69.8 | 59.4 |
| 7/19/2019 2:00 | 69.1 | 69.9 | 69.1 | 58.9 |
| 7/19/2019 3:00 | 68.7 | 70.4 | 68.7 | 58.7 |
| 7/19/2019 4:00 | 68.7 | 72.5 | 68.9 | 59.5 |
| 7/19/2019 5:00 | 69.1 | 79.6 | 69.8 | 62.5 |
| 7/19/2019 6:00 | 69.4 | 80.1 | 70 | 62.9 |
| 7/19/2019 7:00 | 69.7 | 81.1 | 70.5 | 63.6 |
| 7/19/2019 8:00 | 69.4 | 77.7 | 69.8 | 62.2 |
| 7/19/2019 9:00 | 69.5 | 78 | 70.2 | 62.3 |
| 7/19/2019 10:00 | 70 | 79.3 | 70.9 | 63.3 |
| 7/19/2019 11:00 | 70.4 | 78.3 | 71.2 | 63.3 |
| 7/19/2019 12:00 | 70.9 | 76.5 | 72 | 63.2 |
| 7/19/2019 13:00 | 71 | 76.4 | 72 | 63.2 |
| 7/19/2019 14:00 | 71.6 | 76.9 | 72.7 | 64 |
| 7/19/2019 15:00 | 72.1 | 75.8 | 73 | 64 |
| 7/19/2019 16:00 | 72.3 | 75.3 | 73.4 | 64 |
| 7/19/2019 17:00 | 72.5 | 74.3 | 73.4 | 63.8 |

| | | | | |
|---|---|---|---|---|
| 7/19/2019 18:00 | 72.4 | 73.1 | 73.2 | 63.3 |
| 7/19/2019 19:00 | 72.4 | 73.4 | 73.2 | 63.4 |
| 7/19/2019 20:00 | 72.1 | 72.4 | 73 | 62.8 |
| 7/19/2019 21:00 | 71.9 | 71.7 | 72.5 | 62.2 |
| 7/19/2019 22:00 | 71.5 | 70.9 | 72.1 | 61.6 |
| 7/19/2019 23:00 | 71.1 | 71 | 71.8 | 61.2 |
| 7/20/2019 0:00 | 70.6 | 71 | 71.1 | 60.7 |
| 7/20/2019 1:00 | 70.2 | 71.4 | 70.7 | 60.6 |
| 7/20/2019 2:00 | 69.9 | 71.9 | 70.2 | 60.4 |
| 7/20/2019 3:00 | 69.5 | 71.5 | 69.6 | 60 |
| 7/20/2019 4:00 | 69.2 | 71.6 | 69.3 | 59.6 |
| 7/20/2019 5:00 | 68.8 | 70.8 | 68.7 | 58.9 |
| 7/20/2019 6:00 | 68.3 | 71.5 | 68 | 58.7 |
| 7/20/2019 7:00 | 68.3 | 73 | 68.2 | 59.3 |
| 7/20/2019 8:00 | 68.3 | 75.1 | 68.4 | 60.1 |
| 7/20/2019 9:00 | 68.6 | 77.5 | 68.9 | 61.3 |
| 7/20/2019 10:00 | 69.3 | 78 | 69.8 | 62.1 |
| 7/20/2019 11:00 | 69.8 | 76.4 | 70.5 | 62.1 |
| 7/20/2019 12:00 | 70.3 | 77.7 | 71.1 | 63 |
| 7/20/2019 13:00 | 70.8 | 77 | 71.8 | 63.2 |
| 7/20/2019 14:00 | 71.1 | 75.8 | 72.1 | 63 |
| 7/20/2019 15:00 | 71.4 | 74.6 | 72.1 | 62.9 |
| 7/20/2019 16:00 | 71.5 | 72.8 | 72.3 | 62.3 |
| 7/20/2019 17:00 | 71.7 | 71.9 | 72.3 | 62.1 |
| 7/20/2019 18:00 | 71.7 | 70.6 | 72.3 | 61.6 |
| 7/20/2019 19:00 | 71.6 | 70.4 | 72.1 | 61.4 |
| 7/20/2019 20:00 | 71.4 | 69 | 72 | 60.7 |
| 7/20/2019 21:00 | 70.9 | 68.6 | 71.4 | 60 |
| 7/20/2019 22:00 | 70.7 | 68 | 71.2 | 59.6 |
| 7/20/2019 23:00 | 70.2 | 68.4 | 70.3 | 59.3 |
| 7/21/2019 0:00 | 69.8 | 68.8 | 69.6 | 59.1 |
| 7/21/2019 1:00 | 69.3 | 70 | 69.4 | 59.1 |
| 7/21/2019 2:00 | 68.7 | 70.4 | 68.4 | 58.7 |
| 7/21/2019 3:00 | 68.3 | 70.7 | 68 | 58.4 |
| 7/21/2019 4:00 | 67.7 | 70.5 | 67.3 | 57.8 |
| 7/21/2019 5:00 | 67.2 | 70.5 | 66.6 | 57.3 |
| 7/21/2019 6:00 | 67 | 75.3 | 66.7 | 58.9 |
| 7/21/2019 7:00 | 67.2 | 76.4 | 66.9 | 59.6 |
| 7/21/2019 8:00 | 67.2 | 75.3 | 66.9 | 59.2 |
| 7/21/2019 9:00 | 67.7 | 78.5 | 67.8 | 60.8 |
| 7/21/2019 10:00 | 68.6 | 79.7 | 69.1 | 62.1 |
| 7/21/2019 11:00 | 69.5 | 77.4 | 70.2 | 62.1 |
| 7/21/2019 12:00 | 69.8 | 75.9 | 70.3 | 61.8 |
| 7/21/2019 13:00 | 70.2 | 74.1 | 70.9 | 61.6 |
| 7/21/2019 14:00 | 70.4 | 72.3 | 71.1 | 61 |
| 7/21/2019 15:00 | 70.5 | 71.7 | 70.9 | 60.9 |
| 7/21/2019 16:00 | 70.4 | 70.9 | 70.9 | 60.5 |

| | | | | |
|---|---|---|---|---|
| 7/21/2019 17:00 | 70.8 | 70.4 | 71.4 | 60.7 |
| 7/21/2019 18:00 | 70.5 | 69 | 70.7 | 59.8 |
| 7/21/2019 19:00 | 70.2 | 72.6 | 70.7 | 61 |
| 7/21/2019 20:00 | 70.3 | 74.3 | 70.9 | 61.8 |
| 7/21/2019 21:00 | 70.1 | 73.3 | 70.5 | 61.2 |
| 7/21/2019 22:00 | 69.4 | 71.1 | 69.4 | 59.6 |
| 7/21/2019 23:00 | 68.9 | 70.4 | 68.9 | 58.9 |
| 7/22/2019 0:00 | 68.5 | 71 | 68.2 | 58.7 |
| 7/22/2019 1:00 | 68.4 | 72.3 | 68.4 | 59.1 |
| 7/22/2019 2:00 | 68.1 | 73.2 | 67.8 | 59.2 |
| 7/22/2019 3:00 | 67.9 | 73.7 | 67.8 | 59.2 |
| 7/22/2019 4:00 | 67.7 | 74.2 | 67.5 | 59.2 |
| 7/22/2019 5:00 | 67.4 | 74.4 | 67.1 | 59 |
| 7/22/2019 6:00 | 67.3 | 75.6 | 67.3 | 59.3 |
| 7/22/2019 7:00 | 67.1 | 76.1 | 66.9 | 59.3 |
| 7/22/2019 8:00 | 67.2 | 76.9 | 67.1 | 59.7 |
| 7/22/2019 9:00 | 67.5 | 78.5 | 67.5 | 60.6 |
| 7/22/2019 10:00 | 67.9 | 79.8 | 68.2 | 61.5 |
| 7/22/2019 11:00 | 68.4 | 80.1 | 68.9 | 62 |
| 7/22/2019 12:00 | 68.8 | 79.8 | 69.3 | 62.3 |
| 7/22/2019 13:00 | 69.4 | 79.3 | 70 | 62.7 |
| 7/22/2019 14:00 | 69.7 | 76.7 | 70.3 | 62 |
| 7/22/2019 15:00 | 69.9 | 76.4 | 70.5 | 62.1 |
| 7/22/2019 16:00 | 70.1 | 74.2 | 70.5 | 61.6 |
| 7/22/2019 17:00 | 70.2 | 72.8 | 70.7 | 61 |
| 7/22/2019 18:00 | 70.3 | 75.5 | 71.1 | 62.2 |
| 7/22/2019 19:00 | 70.8 | 74.6 | 71.6 | 62.3 |
| 7/22/2019 20:00 | 70.8 | 73.8 | 71.6 | 62 |
| 7/22/2019 21:00 | 70.6 | 72.9 | 71.2 | 61.4 |
| 7/22/2019 22:00 | 70.1 | 71.8 | 70.3 | 60.6 |
| 7/22/2019 23:00 | 69.6 | 70.9 | 69.8 | 59.8 |
| 7/23/2019 0:00 | 69.1 | 71 | 69.1 | 59.4 |
| 7/23/2019 1:00 | 68.6 | 69.1 | 68.4 | 58.1 |
| 7/23/2019 2:00 | 68.1 | 68.5 | 67.5 | 57.3 |
| 7/23/2019 3:00 | 67.7 | 68.8 | 67.1 | 57.1 |
| 7/23/2019 4:00 | 67.6 | 69.6 | 66.9 | 57.3 |
| 7/23/2019 5:00 | 67.3 | 70.2 | 66.7 | 57.2 |
| 7/23/2019 6:00 | 67.1 | 71.4 | 66.6 | 57.6 |
| 7/23/2019 7:00 | 66.9 | 71 | 66.2 | 57.2 |
| 7/23/2019 8:00 | 66.8 | 71.4 | 66.2 | 57.3 |
| 7/23/2019 9:00 | 66.8 | 70.9 | 66 | 57.1 |
| 7/23/2019 10:00 | 66.7 | 71.1 | 65.8 | 57 |
| 7/23/2019 11:00 | 67 | 70.4 | 66.2 | 57.1 |
| 7/23/2019 12:00 | 67 | 70.8 | 66.2 | 57.3 |
| 7/23/2019 13:00 | 67 | 71.5 | 66.4 | 57.5 |
| 7/23/2019 14:00 | 67.2 | 72.1 | 66.7 | 57.9 |
| 7/23/2019 15:00 | 67.6 | 71 | 66.9 | 57.8 |

| | | | | |
|---|---|---|---|---|
| 7/23/2019 16:00 | 67.6 | 67.8 | 66.7 | 56.6 |
| 7/23/2019 17:00 | 67.7 | 65.7 | 66.7 | 55.8 |
| 7/23/2019 18:00 | 67.6 | 66.1 | 66.7 | 55.9 |
| 7/23/2019 19:00 | 67.3 | 66.2 | 66.4 | 55.7 |
| 7/23/2019 20:00 | 67.3 | 65.1 | 66.2 | 55.1 |
| 7/23/2019 21:00 | 66.9 | 65.8 | 65.8 | 55.1 |
| 7/23/2019 22:00 | 66.5 | 65.2 | 65.1 | 54.5 |
| 7/23/2019 23:00 | 66 | 64.5 | 64.2 | 53.7 |
| 7/24/2019 0:00 | 65.3 | 63.5 | 63.3 | 52.6 |
| 7/24/2019 1:00 | 65.7 | 74.5 | 64.9 | 57.4 |
| 7/24/2019 2:00 | 66.6 | 79.9 | 66.6 | 60.2 |
| 7/24/2019 3:00 | 67.4 | 82 | 67.6 | 61.8 |
| 7/24/2019 4:00 | 68.8 | 84.4 | 69.6 | 63.9 |
| 7/24/2019 5:00 | 69.7 | 82.6 | 70.7 | 64.2 |
| 7/24/2019 6:00 | 70.1 | 81.9 | 71.1 | 64.3 |
| 7/24/2019 7:00 | 70.4 | 81.4 | 71.4 | 64.4 |
| 7/24/2019 8:00 | 70.9 | 82 | 72.1 | 65.1 |
| 7/24/2019 9:00 | 69.5 | 66.3 | 69.4 | 57.8 |
| 7/24/2019 10:00 | 67.9 | 58.1 | 66.6 | 52.6 |
| 7/24/2019 11:00 | 67.4 | 57.3 | 65.7 | 51.8 |
| 7/24/2019 12:00 | 66.8 | 56.6 | 64.9 | 50.9 |
| 7/24/2019 13:00 | 66.7 | 56.8 | 64.6 | 50.9 |
| 7/24/2019 14:00 | 66.5 | 57.3 | 64.4 | 50.9 |
| 7/24/2019 15:00 | 66.4 | 57.8 | 64.4 | 51.1 |
| 7/24/2019 16:00 | 66.3 | 58.6 | 64.2 | 51.4 |
| 7/24/2019 17:00 | 66.2 | 59.7 | 64.2 | 51.8 |
| 7/24/2019 18:00 | 66.3 | 60.4 | 64.4 | 52.1 |
| 7/24/2019 19:00 | 66.2 | 59.2 | 64.2 | 51.5 |
| 7/24/2019 20:00 | 65.9 | 59.8 | 63.9 | 51.6 |
| 7/24/2019 21:00 | 65.7 | 68.6 | 64.4 | 55 |
| 7/24/2019 22:00 | 66.8 | 76.3 | 66.6 | 59.1 |
| 7/24/2019 23:00 | 69.1 | 77 | 69.6 | 61.6 |
| 7/25/2019 0:00 | 69.9 | 75.6 | 70.5 | 61.8 |
| 7/25/2019 1:00 | 69.9 | 75.7 | 70.5 | 61.9 |
| 7/25/2019 2:00 | 70 | 75.3 | 70.7 | 61.8 |
| 7/25/2019 3:00 | 70.1 | 76.4 | 70.7 | 62.4 |
| 7/25/2019 4:00 | 70.1 | 76.7 | 70.7 | 62.4 |
| 7/25/2019 5:00 | 70 | 75.4 | 70.7 | 61.9 |
| 7/25/2019 6:00 | 69.9 | 75.7 | 70.5 | 61.8 |
| 7/25/2019 7:00 | 70 | 76 | 70.7 | 62.1 |
| 7/25/2019 8:00 | 70.7 | 77 | 71.4 | 63.1 |
| 7/25/2019 9:00 | 71.4 | 78 | 72.3 | 64.2 |
| 7/25/2019 10:00 | 69.1 | 63.4 | 68.4 | 56.1 |
| 7/25/2019 11:00 | 68.1 | 59.8 | 66.7 | 53.6 |
| 7/25/2019 12:00 | 67.9 | 60.4 | 66.7 | 53.7 |
| 7/25/2019 13:00 | 67.6 | 60.1 | 66.2 | 53.3 |
| 7/25/2019 14:00 | 67.6 | 59.2 | 66 | 52.9 |

| | | | | |
|---|---|---|---|---|
| 7/25/2019 15:00 | 67.8 | 59 | 66.6 | 53 |
| 7/25/2019 16:00 | 67.7 | 58.3 | 66.4 | 52.5 |
| 7/25/2019 17:00 | 67.6 | 59.5 | 66 | 53 |
| 7/25/2019 18:00 | 67.7 | 59.2 | 66.4 | 53 |
| 7/25/2019 19:00 | 67.3 | 59.3 | 65.8 | 52.6 |
| 7/25/2019 20:00 | 67 | 60 | 65.3 | 52.6 |
| 7/25/2019 21:00 | 66.5 | 60 | 64.8 | 52.2 |
| 7/25/2019 22:00 | 66.9 | 72.1 | 66.4 | 57.7 |
| 7/25/2019 23:00 | 68.7 | 81.2 | 69.4 | 62.7 |
| 7/26/2019 0:00 | 69.7 | 81.1 | 70.5 | 63.7 |
| 7/26/2019 1:00 | 70.2 | 80.8 | 71.2 | 64 |
| 7/26/2019 2:00 | 70.7 | 80.6 | 71.6 | 64.4 |
| 7/26/2019 3:00 | 70.9 | 80.3 | 72.1 | 64.5 |
| 7/26/2019 4:00 | 71 | 79.7 | 72.1 | 64.4 |
| 7/26/2019 5:00 | 71 | 78.9 | 72.1 | 64.2 |
| 7/26/2019 6:00 | 70.9 | 78.3 | 72 | 63.8 |
| 7/26/2019 7:00 | 71 | 77.9 | 72 | 63.7 |
| 7/26/2019 8:00 | 71.4 | 79.4 | 72.5 | 64.7 |
| 7/26/2019 9:00 | 71.2 | 70.9 | 71.8 | 61.3 |
| 7/26/2019 10:00 | 69.9 | 63.8 | 69.8 | 57.1 |
| 7/26/2019 11:00 | 69.4 | 61.6 | 68.7 | 55.7 |
| 7/26/2019 12:00 | 69.1 | 60.1 | 68.5 | 54.7 |
| 7/26/2019 13:00 | 69 | 60.9 | 68.2 | 55 |
| 7/26/2019 14:00 | 69 | 61.6 | 68.2 | 55.2 |
| 7/26/2019 15:00 | 68.9 | 62.6 | 68.4 | 55.6 |
| 7/26/2019 16:00 | 68.9 | 63.3 | 68.4 | 55.9 |
| 7/26/2019 17:00 | 69 | 62.1 | 68.4 | 55.5 |
| 7/26/2019 18:00 | 68.8 | 61.3 | 68 | 54.9 |
| 7/26/2019 19:00 | 68.6 | 61.3 | 67.8 | 54.8 |
| 7/26/2019 20:00 | 68.2 | 61.5 | 67.3 | 54.5 |
| 7/26/2019 21:00 | 67.8 | 62.5 | 66.9 | 54.6 |
| 7/26/2019 22:00 | 67.7 | 65.6 | 66.7 | 55.7 |
| 7/26/2019 23:00 | 67.6 | 73.7 | 67.3 | 58.9 |
| 7/27/2019 0:00 | 68.5 | 80.5 | 68.9 | 62.2 |
| 7/27/2019 1:00 | 69.9 | 87.2 | 71.1 | 65.9 |
| 7/27/2019 2:00 | 70.8 | 88 | 72.3 | 67 |
| 7/27/2019 3:00 | 71.3 | 88.5 | 72.9 | 67.7 |
| 7/27/2019 4:00 | 71.7 | 88.5 | 73.4 | 68.1 |
| 7/27/2019 5:00 | 72.2 | 88.2 | 74.1 | 68.5 |
| 7/27/2019 6:00 | 72.4 | 88.7 | 74.3 | 68.9 |
| 7/27/2019 7:00 | 73 | 88 | 75 | 69.2 |
| 7/27/2019 8:00 | 73.4 | 86.5 | 75.7 | 69.2 |
| 7/27/2019 9:00 | 72 | 73.3 | 72.9 | 63 |
| 7/27/2019 10:00 | 71.2 | 72.7 | 72 | 61.9 |
| 7/27/2019 11:00 | 71.2 | 72.1 | 72 | 61.7 |
| 7/27/2019 12:00 | 71.1 | 71 | 71.8 | 61.2 |
| 7/27/2019 13:00 | 71.2 | 70.9 | 71.8 | 61.2 |

| | | | | |
|---|---|---|---|---|
| 7/27/2019 14:00 | 71.4 | 71.7 | 72 | 61.8 |
| 7/27/2019 15:00 | 71.7 | 70.8 | 72.3 | 61.7 |
| 7/27/2019 16:00 | 71.9 | 69.9 | 72.5 | 61.5 |
| 7/27/2019 17:00 | 71.9 | 67.7 | 72.3 | 60.6 |
| 7/27/2019 18:00 | 71.6 | 66.9 | 72 | 60 |
| 7/27/2019 19:00 | 71.4 | 66.4 | 71.8 | 59.6 |
| 7/27/2019 20:00 | 71.6 | 69.3 | 72.1 | 61 |
| 7/27/2019 21:00 | 71.3 | 70.4 | 72 | 61.2 |
| 7/27/2019 22:00 | 71 | 67.8 | 71.4 | 59.8 |
| 7/27/2019 23:00 | 70.4 | 67.8 | 70.7 | 59.2 |
| 7/28/2019 0:00 | 69.8 | 68.6 | 70 | 59.1 |
| 7/28/2019 1:00 | 69.3 | 68.7 | 69.3 | 58.6 |
| 7/28/2019 2:00 | 68.7 | 68.9 | 68.5 | 58.1 |
| 7/28/2019 3:00 | 68.8 | 73.1 | 68.9 | 59.8 |
| 7/28/2019 4:00 | 69.4 | 81.4 | 70.2 | 63.5 |
| 7/28/2019 5:00 | 70.2 | 86.1 | 71.4 | 65.9 |
| 7/28/2019 6:00 | 70.6 | 88.4 | 72 | 67 |
| 7/28/2019 7:00 | 71.2 | 89.5 | 72.7 | 68 |
| 7/28/2019 8:00 | 70.4 | 77.6 | 71.2 | 63 |
| 7/28/2019 9:00 | 69.9 | 75.8 | 70.5 | 61.9 |
| 7/28/2019 10:00 | 70.2 | 78.1 | 71.1 | 63.1 |
| 7/28/2019 11:00 | 70.7 | 77.5 | 71.4 | 63.3 |
| 7/28/2019 12:00 | 70.8 | 76.2 | 71.8 | 63 |
| 7/28/2019 13:00 | 71.3 | 75.9 | 72.3 | 63.2 |
| 7/28/2019 14:00 | 71.2 | 72.6 | 72 | 62 |
| 7/28/2019 15:00 | 71.2 | 72.7 | 72 | 62 |
| 7/28/2019 16:00 | 71.3 | 72.7 | 72.1 | 62.1 |
| 7/28/2019 17:00 | 71.3 | 72.2 | 72.1 | 61.9 |
| 7/28/2019 18:00 | 71.3 | 72.9 | 72.1 | 62.2 |
| 7/28/2019 19:00 | 71.5 | 73.3 | 72.3 | 62.5 |
| 7/28/2019 20:00 | 71.4 | 73.6 | 72.1 | 62.5 |
| 7/28/2019 21:00 | 71.2 | 72.9 | 72 | 62 |
| 7/28/2019 22:00 | 70.8 | 71.6 | 71.4 | 61.2 |
| 7/28/2019 23:00 | 70.3 | 71.6 | 70.7 | 60.7 |
| 7/29/2019 0:00 | 70 | 72.2 | 70.5 | 60.6 |
| 7/29/2019 1:00 | 69.6 | 72.1 | 70 | 60.2 |
| 7/29/2019 2:00 | 69.1 | 71.6 | 69.3 | 59.6 |
| 7/29/2019 3:00 | 69 | 73.9 | 69.1 | 60.4 |
| 7/29/2019 4:00 | 69.1 | 76.3 | 69.6 | 61.4 |
| 7/29/2019 5:00 | 69.4 | 80 | 70 | 62.9 |
| 7/29/2019 6:00 | 69.6 | 81 | 70.3 | 63.5 |
| 7/29/2019 7:00 | 69.6 | 80.1 | 70.3 | 63.2 |
| 7/29/2019 8:00 | 69.1 | 75.6 | 69.6 | 61.1 |
| 7/29/2019 9:00 | 69.2 | 77.2 | 69.6 | 61.8 |
| 7/29/2019 10:00 | 69.7 | 78.5 | 70.3 | 62.7 |
| 7/29/2019 11:00 | 70.2 | 77.6 | 71.1 | 62.9 |
| 7/29/2019 12:00 | 70.6 | 77.2 | 71.4 | 63.1 |

| | | | | |
|---|---|---|---|---|
| 7/29/2019 13:00 | 70.9 | 75.7 | 72 | 62.8 |
| 7/29/2019 14:00 | 71.2 | 73.9 | 72 | 62.5 |
| 7/29/2019 15:00 | 71.4 | 72.8 | 72.1 | 62.2 |
| 7/29/2019 16:00 | 70.8 | 70.1 | 71.4 | 60.6 |
| 7/29/2019 17:00 | 71 | 70.6 | 71.6 | 60.9 |
| 7/29/2019 18:00 | 71.1 | 71.4 | 71.8 | 61.3 |
| 7/29/2019 19:00 | 71.4 | 71.8 | 72 | 61.8 |
| 7/29/2019 20:00 | 71.1 | 70.4 | 71.8 | 61 |
| 7/29/2019 21:00 | 70.5 | 69.6 | 71.1 | 60.1 |
| 7/29/2019 22:00 | 70.3 | 71.5 | 70.7 | 60.7 |
| 7/29/2019 23:00 | 70.1 | 72.1 | 70.5 | 60.6 |
| 7/30/2019 0:00 | 69.7 | 71.8 | 70 | 60.1 |
| 7/30/2019 1:00 | 69.4 | 71.9 | 69.4 | 59.9 |
| 7/30/2019 2:00 | 69.1 | 72.2 | 69.3 | 59.8 |
| 7/30/2019 3:00 | 68.9 | 72.5 | 69.1 | 59.7 |
| 7/30/2019 4:00 | 68.8 | 72.9 | 68.9 | 59.7 |
| 7/30/2019 5:00 | 68.6 | 72.6 | 68.5 | 59.5 |
| 7/30/2019 6:00 | 68.3 | 73.2 | 68.2 | 59.4 |
| 7/30/2019 7:00 | 68.3 | 77.8 | 68.5 | 61.1 |
| 7/30/2019 8:00 | 68.2 | 75.6 | 68.4 | 60.2 |
| 7/30/2019 9:00 | 68.6 | 78 | 68.9 | 61.5 |
| 7/30/2019 10:00 | 69.1 | 78.7 | 69.4 | 62.2 |
| 7/30/2019 11:00 | 69.5 | 77.6 | 70.2 | 62.2 |
| 7/30/2019 12:00 | 69.9 | 76.1 | 70.5 | 62 |
| 7/30/2019 13:00 | 70.1 | 73.8 | 70.5 | 61.4 |
| 7/30/2019 14:00 | 70.4 | 72.9 | 71.1 | 61.3 |
| 7/30/2019 15:00 | 70.6 | 72 | 71.2 | 61.2 |
| 7/30/2019 16:00 | 70.7 | 71 | 71.1 | 60.8 |
| 7/30/2019 17:00 | 70.9 | 70.2 | 71.6 | 60.7 |
| 7/30/2019 18:00 | 71.1 | 69.7 | 71.8 | 60.6 |
| 7/30/2019 19:00 | 71.2 | 71.8 | 71.8 | 61.6 |
| 7/30/2019 20:00 | 70.4 | 69.6 | 70.9 | 60 |
| 7/30/2019 21:00 | 69 | 68 | 68.7 | 58 |
| 7/30/2019 22:00 | 68.7 | 67.7 | 68.5 | 57.6 |
| 7/30/2019 23:00 | 68.5 | 70.8 | 68.2 | 58.6 |
| 7/31/2019 0:00 | 69 | 77.1 | 69.4 | 61.5 |
| 7/31/2019 1:00 | 69.6 | 83 | 70.7 | 64.2 |
| 7/31/2019 2:00 | 70.2 | 86 | 71.4 | 65.8 |
| 7/31/2019 3:00 | 70.9 | 88.6 | 72.5 | 67.3 |
| 7/31/2019 4:00 | 71.7 | 92 | 73.6 | 69.3 |
| 7/31/2019 5:00 | 72.2 | 91.8 | 74.5 | 69.7 |
| 7/31/2019 6:00 | 71.9 | 88.1 | 73.6 | 68.2 |
| 7/31/2019 7:00 | 71.7 | 87.4 | 73.4 | 67.8 |
| 7/31/2019 8:00 | 70.8 | 77 | 71.8 | 63.3 |
| 7/31/2019 9:00 | 71.3 | 82 | 72.5 | 65.5 |
| 7/31/2019 10:00 | 71 | 77.2 | 72 | 63.5 |
| 7/31/2019 11:00 | 71.2 | 76.1 | 72.1 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 7/31/2019 12:00 | 71.3 | 74.5 | 72.1 | 62.8 |
| 7/31/2019 13:00 | 71.4 | 74.8 | 72.1 | 63 |
| 7/31/2019 14:00 | 71.6 | 73.1 | 72.3 | 62.5 |
| 7/31/2019 15:00 | 71.6 | 71.6 | 72.1 | 61.9 |
| 7/31/2019 16:00 | 71.7 | 69.8 | 72.3 | 61.3 |
| 7/31/2019 17:00 | 72 | 70.9 | 72.7 | 62 |
| 7/31/2019 18:00 | 72 | 70.7 | 72.7 | 61.9 |
| 7/31/2019 19:00 | 72 | 70 | 72.7 | 61.6 |
| 7/31/2019 20:00 | 71.9 | 70.1 | 72.5 | 61.6 |
| 7/31/2019 21:00 | 71.5 | 69.1 | 72.1 | 60.8 |
| 7/31/2019 22:00 | 70.9 | 68.9 | 71.4 | 60.2 |
| 7/31/2019 23:00 | 70.3 | 70.9 | 70.5 | 60.4 |
| 8/1/2019 0:00 | 70.5 | 76.6 | 71.2 | 62.8 |
| 8/1/2019 1:00 | 71.2 | 84.2 | 72.5 | 66.2 |
| 8/1/2019 2:00 | 72.1 | 90 | 74.1 | 69 |
| 8/1/2019 3:00 | 73.6 | 94 | 76.6 | 71.7 |
| 8/1/2019 4:00 | 74.3 | 94.1 | 77.4 | 72.5 |
| 8/1/2019 5:00 | 74.7 | 94.1 | 78.1 | 72.9 |
| 8/1/2019 6:00 | 75 | 93.5 | 78.3 | 73 |
| 8/1/2019 7:00 | 75.2 | 93.5 | 78.4 | 73.2 |
| 8/1/2019 8:00 | 75.5 | 92.2 | 78.8 | 73.1 |
| 8/1/2019 9:00 | 73.1 | 76.7 | 74.5 | 65.4 |
| 8/1/2019 10:00 | 72.4 | 72.8 | 73.2 | 63.2 |
| 8/1/2019 11:00 | 72.6 | 71 | 73.2 | 62.7 |
| 8/1/2019 12:00 | 72.6 | 70.7 | 73.2 | 62.5 |
| 8/1/2019 13:00 | 72.4 | 69.4 | 73 | 61.8 |
| 8/1/2019 14:00 | 72.3 | 67.8 | 72.7 | 61.1 |
| 8/1/2019 15:00 | 72.1 | 67.5 | 72.7 | 60.8 |
| 8/1/2019 16:00 | 72 | 66.3 | 72.5 | 60.2 |
| 8/1/2019 17:00 | 72.1 | 64.9 | 72.3 | 59.6 |
| 8/1/2019 18:00 | 71.8 | 64.2 | 72.1 | 59 |
| 8/1/2019 19:00 | 71.5 | 65.1 | 71.8 | 59.2 |
| 8/1/2019 20:00 | 71.2 | 65.8 | 71.4 | 59.2 |
| 8/1/2019 21:00 | 70.3 | 67.6 | 70.3 | 59.1 |
| 8/1/2019 22:00 | 69.4 | 68.4 | 69.3 | 58.6 |
| 8/1/2019 23:00 | 69 | 69.3 | 68.9 | 58.5 |
| 8/2/2019 0:00 | 69.3 | 74.3 | 69.6 | 60.8 |
| 8/2/2019 1:00 | 70.6 | 82.9 | 71.8 | 65.1 |
| 8/2/2019 2:00 | 71.5 | 86.6 | 73.2 | 67.3 |
| 8/2/2019 3:00 | 73.1 | 92.2 | 75.6 | 70.7 |
| 8/2/2019 4:00 | 74.3 | 94.7 | 77.4 | 72.7 |
| 8/2/2019 5:00 | 75.3 | 93.3 | 78.8 | 73.2 |
| 8/2/2019 6:00 | 75 | 94.2 | 78.4 | 73.2 |
| 8/2/2019 7:00 | 75.3 | 94.7 | 79 | 73.7 |
| 8/2/2019 8:00 | 75.3 | 92.5 | 78.8 | 73 |
| 8/2/2019 9:00 | 73.7 | 77 | 75 | 66 |
| 8/2/2019 10:00 | 73.1 | 74.4 | 74.1 | 64.5 |

| | | | | |
|---|---|---|---|---|
| 8/2/2019 11:00 | 73 | 71.8 | 73.8 | 63.3 |
| 8/2/2019 12:00 | 73.1 | 72.2 | 74.1 | 63.6 |
| 8/2/2019 13:00 | 73.1 | 71 | 73.9 | 63.2 |
| 8/2/2019 14:00 | 73.4 | 70.4 | 74.1 | 63.2 |
| 8/2/2019 15:00 | 73.3 | 68.8 | 73.8 | 62.5 |
| 8/2/2019 16:00 | 72.9 | 67.8 | 73.4 | 61.6 |
| 8/2/2019 17:00 | 72.2 | 70.5 | 72.9 | 62.1 |
| 8/2/2019 18:00 | 71.6 | 68.4 | 72.1 | 60.7 |
| 8/2/2019 19:00 | 71.1 | 67.8 | 71.6 | 59.9 |
| 8/2/2019 20:00 | 70.7 | 68.9 | 71.2 | 60 |
| 8/2/2019 21:00 | 70.3 | 71.9 | 70.7 | 60.8 |
| 8/2/2019 22:00 | 70.2 | 75.9 | 71.1 | 62.3 |
| 8/2/2019 23:00 | 70.5 | 79.1 | 71.6 | 63.7 |
| 8/3/2019 0:00 | 71.5 | 84.9 | 73 | 66.7 |
| 8/3/2019 1:00 | 72.1 | 87.2 | 73.8 | 68.1 |
| 8/3/2019 2:00 | 72.6 | 90.4 | 74.8 | 69.6 |
| 8/3/2019 3:00 | 73.6 | 94.7 | 76.6 | 72 |
| 8/3/2019 4:00 | 74.4 | 96 | 77.7 | 73.2 |
| 8/3/2019 5:00 | 74.9 | 96 | 78.6 | 73.7 |
| 8/3/2019 6:00 | 75.4 | 96.3 | 79.3 | 74.3 |
| 8/3/2019 7:00 | 75.6 | 95.5 | 79.5 | 74.3 |
| 8/3/2019 8:00 | 75.6 | 93.3 | 79.2 | 73.5 |
| 8/3/2019 9:00 | 75.3 | 88.1 | 78.1 | 71.5 |
| 8/3/2019 10:00 | 73.9 | 76 | 75.2 | 65.9 |
| 8/3/2019 11:00 | 73.2 | 73.6 | 74.3 | 64.3 |
| 8/3/2019 12:00 | 72.7 | 72.9 | 73.8 | 63.5 |
| 8/3/2019 13:00 | 72.4 | 70 | 73 | 62.1 |
| 8/3/2019 14:00 | 72.2 | 69.5 | 72.9 | 61.7 |
| 8/3/2019 15:00 | 72.1 | 70 | 72.7 | 61.8 |
| 8/3/2019 16:00 | 72 | 69 | 72.5 | 61.2 |
| 8/3/2019 17:00 | 72 | 68.2 | 72.5 | 60.9 |
| 8/3/2019 18:00 | 71.7 | 66.8 | 72.1 | 60.1 |
| 8/3/2019 19:00 | 71.4 | 66.3 | 71.8 | 59.6 |
| 8/3/2019 20:00 | 71 | 67.3 | 71.4 | 59.6 |
| 8/3/2019 21:00 | 70.7 | 69.2 | 71.1 | 60.1 |
| 8/3/2019 22:00 | 70.8 | 75 | 71.8 | 62.5 |
| 8/3/2019 23:00 | 71 | 78.3 | 72 | 64 |
| 8/4/2019 0:00 | 71.5 | 81.5 | 72.7 | 65.6 |
| 8/4/2019 1:00 | 71.9 | 85.4 | 73.4 | 67.2 |
| 8/4/2019 2:00 | 72.6 | 89.6 | 74.7 | 69.4 |
| 8/4/2019 3:00 | 73.2 | 92.5 | 75.9 | 70.9 |
| 8/4/2019 4:00 | 74 | 95.5 | 77.2 | 72.6 |
| 8/4/2019 5:00 | 74.3 | 95.6 | 77.7 | 73 |
| 8/4/2019 6:00 | 74.7 | 95.7 | 78.3 | 73.4 |
| 8/4/2019 7:00 | 75.4 | 96.4 | 79.5 | 74.3 |
| 8/4/2019 8:00 | 75.4 | 93.3 | 79 | 73.3 |
| 8/4/2019 9:00 | 74.4 | 84.2 | 76.6 | 69.3 |

| | | | | |
|---|---|---|---|---|
| 8/4/2019 10:00 | 73.3 | 75 | 74.5 | 64.9 |
| 8/4/2019 11:00 | 73 | 72.8 | 73.9 | 63.7 |
| 8/4/2019 12:00 | 72.8 | 71.9 | 73.6 | 63.2 |
| 8/4/2019 13:00 | 72.8 | 72.1 | 73.8 | 63.3 |
| 8/4/2019 14:00 | 72.7 | 70.5 | 73.6 | 62.6 |
| 8/4/2019 15:00 | 72.4 | 67.8 | 72.9 | 61.2 |
| 8/4/2019 16:00 | 72.4 | 65.6 | 72.7 | 60.2 |
| 8/4/2019 17:00 | 72.6 | 66.1 | 73 | 60.6 |
| 8/4/2019 18:00 | 72.2 | 69.9 | 72.9 | 61.8 |
| 8/4/2019 19:00 | 72.1 | 70.5 | 72.7 | 61.9 |
| 8/4/2019 20:00 | 72 | 70 | 72.7 | 61.6 |
| 8/4/2019 21:00 | 71.9 | 76.9 | 72.9 | 64.3 |
| 8/4/2019 22:00 | 72.6 | 84 | 74.3 | 67.5 |
| 8/4/2019 23:00 | 73.1 | 86.2 | 75.2 | 68.7 |
| 8/5/2019 0:00 | 73.7 | 91.8 | 76.5 | 71.1 |
| 8/5/2019 1:00 | 74.2 | 92.9 | 77.2 | 72.1 |
| 8/5/2019 2:00 | 74.6 | 92.8 | 77.7 | 72.3 |
| 8/5/2019 3:00 | 75.1 | 94.7 | 78.6 | 73.4 |
| 8/5/2019 4:00 | 75.5 | 95.4 | 79.3 | 74.1 |
| 8/5/2019 5:00 | 76 | 95.4 | 80.1 | 74.6 |
| 8/5/2019 6:00 | 76.2 | 94.5 | 80.2 | 74.5 |
| 8/5/2019 7:00 | 76.5 | 94.3 | 80.8 | 74.8 |
| 8/5/2019 8:00 | 76.5 | 91.2 | 80.2 | 73.8 |
| 8/5/2019 9:00 | 74.8 | 76.1 | 76.1 | 66.7 |
| 8/5/2019 10:00 | 74.1 | 75 | 75.4 | 65.7 |
| 8/5/2019 11:00 | 74 | 72 | 75 | 64.4 |
| 8/5/2019 12:00 | 73.7 | 70.2 | 74.5 | 63.3 |
| 8/5/2019 13:00 | 73.5 | 70.5 | 74.1 | 63.3 |
| 8/5/2019 14:00 | 73.3 | 69.2 | 73.9 | 62.6 |
| 8/5/2019 15:00 | 73.3 | 70.5 | 74.1 | 63.2 |
| 8/5/2019 16:00 | 73.2 | 68.9 | 73.8 | 62.4 |
| 8/5/2019 17:00 | 73.3 | 68.6 | 73.8 | 62.3 |
| 8/5/2019 18:00 | 73.1 | 68.8 | 73.6 | 62.3 |
| 8/5/2019 19:00 | 73.3 | 70.1 | 73.9 | 62.9 |
| 8/5/2019 20:00 | 72.9 | 70.7 | 73.8 | 62.8 |
| 8/5/2019 21:00 | 72.6 | 69.4 | 73.2 | 62 |
| 8/5/2019 22:00 | 72.1 | 69.2 | 72.9 | 61.5 |
| 8/5/2019 23:00 | 71.7 | 68.8 | 72.1 | 61 |
| 8/6/2019 0:00 | 71.1 | 69.1 | 71.8 | 60.4 |
| 8/6/2019 1:00 | 71 | 74.8 | 71.8 | 62.5 |
| 8/6/2019 2:00 | 71.7 | 83.3 | 73.2 | 66.4 |
| 8/6/2019 3:00 | 72.5 | 86.6 | 74.3 | 68.2 |
| 8/6/2019 4:00 | 73.8 | 93.8 | 76.6 | 71.8 |
| 8/6/2019 5:00 | 74.8 | 95.3 | 78.3 | 73.3 |
| 8/6/2019 6:00 | 75.2 | 96 | 79 | 74 |
| 8/6/2019 7:00 | 75.8 | 95.7 | 79.9 | 74.5 |
| 8/6/2019 8:00 | 75.6 | 87.3 | 78.4 | 71.5 |

| | | | | |
|---|---|---|---|---|
| 8/6/2019 9:00 | 73.9 | 76.5 | 75.2 | 66 |
| 8/6/2019 10:00 | 73.5 | 75.3 | 74.7 | 65.2 |
| 8/6/2019 11:00 | 73.4 | 73.9 | 74.5 | 64.6 |
| 8/6/2019 12:00 | 73.4 | 72 | 74.3 | 63.8 |
| 8/6/2019 13:00 | 73.4 | 71.5 | 74.3 | 63.7 |
| 8/6/2019 14:00 | 73.5 | 70.1 | 74.1 | 63.2 |
| 8/6/2019 15:00 | 73.6 | 69.3 | 74.5 | 62.9 |
| 8/6/2019 16:00 | 73.5 | 68.7 | 73.9 | 62.6 |
| 8/6/2019 17:00 | 73.5 | 68 | 73.9 | 62.3 |
| 8/6/2019 18:00 | 73.7 | 68.7 | 74.3 | 62.7 |
| 8/6/2019 19:00 | 73.6 | 69.1 | 74.5 | 62.8 |
| 8/6/2019 20:00 | 73.1 | 69.5 | 73.8 | 62.6 |
| 8/6/2019 21:00 | 72.9 | 69 | 73.4 | 62.1 |
| 8/6/2019 22:00 | 72.3 | 68.3 | 72.7 | 61.3 |
| 8/6/2019 23:00 | 71.8 | 69.4 | 72.5 | 61.2 |
| 8/7/2019 0:00 | 71.2 | 70.5 | 71.8 | 61.1 |
| 8/7/2019 1:00 | 70.8 | 70.9 | 71.4 | 60.9 |
| 8/7/2019 2:00 | 71 | 77.5 | 72 | 63.6 |
| 8/7/2019 3:00 | 71.9 | 85.2 | 73.4 | 67.2 |
| 8/7/2019 4:00 | 72.8 | 88.7 | 74.8 | 69.3 |
| 8/7/2019 5:00 | 73.3 | 89.2 | 75.6 | 69.9 |
| 8/7/2019 6:00 | 73.6 | 89.8 | 76.1 | 70.4 |
| 8/7/2019 7:00 | 74.5 | 95.2 | 78.1 | 73 |
| 8/7/2019 8:00 | 74.6 | 91.7 | 77.5 | 72 |
| 8/7/2019 9:00 | 73.5 | 78.6 | 74.8 | 66.4 |
| 8/7/2019 10:00 | 73 | 76.3 | 74.1 | 65.1 |
| 8/7/2019 11:00 | 73 | 74.6 | 73.9 | 64.4 |
| 8/7/2019 12:00 | 72.9 | 73.8 | 73.9 | 64 |
| 8/7/2019 13:00 | 73.1 | 72.6 | 74.1 | 63.8 |
| 8/7/2019 14:00 | 73.4 | 71.3 | 74.3 | 63.6 |
| 8/7/2019 15:00 | 73.3 | 70.4 | 73.9 | 63.1 |
| 8/7/2019 16:00 | 73.3 | 69.9 | 73.9 | 62.9 |
| 8/7/2019 17:00 | 73.3 | 69.5 | 73.9 | 62.7 |
| 8/7/2019 18:00 | 73.3 | 68.7 | 73.8 | 62.3 |
| 8/7/2019 19:00 | 73.3 | 69.5 | 73.9 | 62.7 |
| 8/7/2019 20:00 | 73 | 68.8 | 73.4 | 62.1 |
| 8/7/2019 21:00 | 72.6 | 69.6 | 73.2 | 62.1 |
| 8/7/2019 22:00 | 72.4 | 69.8 | 73 | 62 |
| 8/7/2019 23:00 | 72 | 69.8 | 72.7 | 61.6 |
| 8/8/2019 0:00 | 71.5 | 69.7 | 72.1 | 61 |
| 8/8/2019 1:00 | 71.1 | 70.4 | 71.8 | 60.9 |
| 8/8/2019 2:00 | 71.3 | 77 | 72.3 | 63.8 |
| 8/8/2019 3:00 | 72.4 | 86.2 | 74.1 | 68 |
| 8/8/2019 4:00 | 73.2 | 90.3 | 75.7 | 70.2 |
| 8/8/2019 5:00 | 74 | 93.4 | 77 | 72 |
| 8/8/2019 6:00 | 74.9 | 96.2 | 78.6 | 73.7 |
| 8/8/2019 7:00 | 75.2 | 96.1 | 78.8 | 74 |

| | | | | |
|---|---|---|---|---|
| 8/8/2019 8:00 | 74.9 | 89.4 | 77.7 | 71.6 |
| 8/8/2019 9:00 | 73.6 | 77.9 | 75.2 | 66.3 |
| 8/8/2019 10:00 | 73.3 | 76.4 | 74.5 | 65.4 |
| 8/8/2019 11:00 | 73.2 | 75.6 | 74.5 | 65 |
| 8/8/2019 12:00 | 73.5 | 75.1 | 74.7 | 65.1 |
| 8/8/2019 13:00 | 73.7 | 74 | 74.8 | 64.9 |
| 8/8/2019 14:00 | 73.9 | 73.5 | 74.8 | 64.9 |
| 8/8/2019 15:00 | 74 | 72.1 | 75 | 64.4 |
| 8/8/2019 16:00 | 74 | 70.1 | 74.8 | 63.7 |
| 8/8/2019 17:00 | 74.2 | 70.2 | 75 | 63.9 |
| 8/8/2019 18:00 | 74.2 | 69.3 | 75 | 63.4 |
| 8/8/2019 19:00 | 74 | 69.4 | 74.8 | 63.4 |
| 8/8/2019 20:00 | 73.9 | 70.4 | 74.7 | 63.7 |
| 8/8/2019 21:00 | 73.5 | 69 | 73.9 | 62.7 |
| 8/8/2019 22:00 | 73.2 | 68.5 | 73.8 | 62.2 |
| 8/8/2019 23:00 | 72.8 | 69.5 | 73.4 | 62.2 |
| 8/9/2019 0:00 | 72.3 | 69.9 | 72.9 | 61.9 |
| 8/9/2019 1:00 | 71.8 | 70.2 | 72.5 | 61.6 |
| 8/9/2019 2:00 | 71.5 | 77.7 | 72.5 | 64.1 |
| 8/9/2019 3:00 | 71.7 | 78.2 | 72.7 | 64.6 |
| 8/9/2019 4:00 | 72.2 | 82 | 73.8 | 66.4 |
| 8/9/2019 5:00 | 72 | 79.4 | 73.4 | 65.3 |
| 8/9/2019 6:00 | 72.2 | 84.6 | 73.9 | 67.4 |
| 8/9/2019 7:00 | 72.7 | 86 | 74.7 | 68.3 |
| 8/9/2019 8:00 | 72.6 | 80.4 | 73.9 | 66.2 |
| 8/9/2019 9:00 | 71.9 | 76.8 | 72.9 | 64.2 |
| 8/9/2019 10:00 | 72.1 | 77.8 | 73.2 | 64.7 |
| 8/9/2019 11:00 | 72.4 | 75.8 | 73.6 | 64.3 |
| 8/9/2019 12:00 | 72.7 | 75.2 | 73.9 | 64.4 |
| 8/9/2019 13:00 | 73.3 | 75 | 74.5 | 64.8 |
| 8/9/2019 14:00 | 73.5 | 73 | 74.5 | 64.4 |
| 8/9/2019 15:00 | 73.7 | 72 | 74.7 | 64.1 |
| 8/9/2019 16:00 | 73.9 | 72.1 | 74.8 | 64.4 |
| 8/9/2019 17:00 | 74 | 71.1 | 74.8 | 64.1 |
| 8/9/2019 18:00 | 74 | 69.9 | 74.8 | 63.5 |
| 8/9/2019 19:00 | 73.7 | 68.7 | 74.3 | 62.7 |
| 8/9/2019 20:00 | 73.4 | 67.5 | 73.9 | 62 |
| 8/9/2019 21:00 | 73 | 68 | 73.4 | 61.8 |
| 8/9/2019 22:00 | 72.5 | 67.8 | 73 | 61.3 |
| 8/9/2019 23:00 | 72 | 68.4 | 72.5 | 61 |
| 8/10/2019 0:00 | 71.5 | 68.8 | 72 | 60.7 |
| 8/10/2019 1:00 | 71.7 | 76.3 | 72.7 | 63.9 |
| 8/10/2019 2:00 | 72.8 | 86.4 | 74.8 | 68.5 |
| 8/10/2019 3:00 | 73.7 | 91.1 | 76.3 | 70.9 |
| 8/10/2019 4:00 | 74.4 | 93.8 | 77.7 | 72.5 |
| 8/10/2019 5:00 | 75.3 | 95.5 | 79 | 73.9 |
| 8/10/2019 6:00 | 75.6 | 95.4 | 79.5 | 74.2 |

| | | | | |
|---|---|---|---|---|
| 8/10/2019 7:00 | 76.1 | 95.1 | 80.4 | 74.6 |
| 8/10/2019 8:00 | 76.3 | 92.3 | 80.1 | 73.9 |
| 8/10/2019 9:00 | 74.7 | 76.8 | 76.3 | 66.9 |
| 8/10/2019 10:00 | 74.2 | 75.5 | 75.6 | 65.9 |
| 8/10/2019 11:00 | 74.2 | 74.3 | 75.4 | 65.4 |
| 8/10/2019 12:00 | 74.3 | 72.9 | 75.2 | 65 |
| 8/10/2019 13:00 | 74.3 | 72.3 | 75.4 | 64.8 |
| 8/10/2019 14:00 | 74.5 | 71.6 | 75.4 | 64.7 |
| 8/10/2019 15:00 | 74.5 | 70.9 | 75.4 | 64.4 |
| 8/10/2019 16:00 | 74.5 | 69.7 | 75.4 | 63.9 |
| 8/10/2019 17:00 | 74.3 | 68.4 | 75 | 63.2 |
| 8/10/2019 18:00 | 74.3 | 67.5 | 74.8 | 62.8 |
| 8/10/2019 19:00 | 74.2 | 67.6 | 74.8 | 62.8 |
| 8/10/2019 20:00 | 73.6 | 66.1 | 74.1 | 61.6 |
| 8/10/2019 21:00 | 73 | 65.9 | 73.2 | 60.9 |
| 8/10/2019 22:00 | 72.6 | 67 | 73 | 61 |
| 8/10/2019 23:00 | 72.2 | 68.5 | 72.7 | 61.2 |
| 8/11/2019 0:00 | 72 | 69.1 | 72.7 | 61.3 |
| 8/11/2019 1:00 | 71.5 | 69.5 | 72.1 | 60.9 |
| 8/11/2019 2:00 | 71 | 75.1 | 72 | 62.7 |
| 8/11/2019 3:00 | 71.7 | 79.5 | 72.9 | 65 |
| 8/11/2019 4:00 | 72.7 | 84.4 | 74.5 | 67.7 |
| 8/11/2019 5:00 | 73.4 | 90.2 | 76.1 | 70.4 |
| 8/11/2019 6:00 | 74.2 | 92.4 | 77.2 | 71.9 |
| 8/11/2019 7:00 | 75.1 | 95 | 78.6 | 73.6 |
| 8/11/2019 8:00 | 75 | 88.4 | 77.7 | 71.3 |
| 8/11/2019 9:00 | 73.7 | 76.7 | 75 | 65.9 |
| 8/11/2019 10:00 | 73.2 | 75 | 74.3 | 64.8 |
| 8/11/2019 11:00 | 73.5 | 75.4 | 74.7 | 65.2 |
| 8/11/2019 12:00 | 73.7 | 73.2 | 74.7 | 64.6 |
| 8/11/2019 13:00 | 73.8 | 72.5 | 74.8 | 64.4 |
| 8/11/2019 14:00 | 73.8 | 71.1 | 74.7 | 63.9 |
| 8/11/2019 15:00 | 73.8 | 70.4 | 74.7 | 63.6 |
| 8/11/2019 16:00 | 74 | 69.3 | 74.8 | 63.3 |
| 8/11/2019 17:00 | 74 | 67.9 | 74.7 | 62.7 |
| 8/11/2019 18:00 | 73.8 | 67.9 | 74.5 | 62.6 |
| 8/11/2019 19:00 | 73.8 | 68.2 | 74.5 | 62.6 |
| 8/11/2019 20:00 | 73.6 | 68.4 | 74.3 | 62.6 |
| 8/11/2019 21:00 | 73.3 | 68.5 | 73.8 | 62.3 |
| 8/11/2019 22:00 | 73 | 70.6 | 73.8 | 62.9 |
| 8/11/2019 23:00 | 72.7 | 70.8 | 73.6 | 62.7 |
| 8/12/2019 0:00 | 72.3 | 70.3 | 72.9 | 62.1 |
| 8/12/2019 1:00 | 71.8 | 70 | 72.5 | 61.5 |
| 8/12/2019 2:00 | 71.5 | 70.2 | 72.1 | 61.3 |
| 8/12/2019 3:00 | 71.9 | 78.6 | 73 | 64.8 |
| 8/12/2019 4:00 | 72.6 | 84.6 | 74.3 | 67.7 |
| 8/12/2019 5:00 | 73.4 | 88.2 | 75.6 | 69.7 |

| | | | | |
|---|---|---|---|---|
| 8/12/2019 6:00 | 74 | 92.3 | 76.8 | 71.7 |
| 8/12/2019 7:00 | 75.1 | 95.2 | 78.8 | 73.6 |
| 8/12/2019 8:00 | 75 | 87.8 | 77.7 | 71.1 |
| 8/12/2019 9:00 | 73.8 | 77.2 | 75.2 | 66.2 |
| 8/12/2019 10:00 | 73.4 | 74.8 | 74.5 | 64.9 |
| 8/12/2019 11:00 | 73.6 | 72.5 | 74.7 | 64.2 |
| 8/12/2019 12:00 | 73.7 | 72.5 | 74.7 | 64.2 |
| 8/12/2019 13:00 | 74 | 71.4 | 74.8 | 64.1 |
| 8/12/2019 14:00 | 74 | 70 | 74.8 | 63.6 |
| 8/12/2019 15:00 | 74 | 69.7 | 74.8 | 63.5 |
| 8/12/2019 16:00 | 74 | 68.8 | 74.7 | 63.1 |
| 8/12/2019 17:00 | 74 | 67.5 | 74.5 | 62.5 |
| 8/12/2019 18:00 | 74 | 67.4 | 74.5 | 62.5 |
| 8/12/2019 19:00 | 74 | 67.2 | 74.5 | 62.4 |
| 8/12/2019 20:00 | 73.6 | 65.8 | 73.9 | 61.4 |
| 8/12/2019 21:00 | 73.1 | 66 | 73.6 | 61.1 |
| 8/12/2019 22:00 | 73 | 67.5 | 73.4 | 61.6 |
| 8/12/2019 23:00 | 72.5 | 68.7 | 73 | 61.6 |
| 8/13/2019 0:00 | 72.1 | 70.2 | 72.7 | 61.9 |
| 8/13/2019 1:00 | 71.7 | 70.6 | 72.3 | 61.7 |
| 8/13/2019 2:00 | 71.3 | 70.8 | 72 | 61.3 |
| 8/13/2019 3:00 | 71.5 | 74.9 | 72.3 | 63.2 |
| 8/13/2019 4:00 | 72.4 | 84.8 | 74.1 | 67.6 |
| 8/13/2019 5:00 | 73 | 87.1 | 75 | 68.9 |
| 8/13/2019 6:00 | 73.8 | 92 | 76.6 | 71.3 |
| 8/13/2019 7:00 | 74.9 | 95.5 | 78.6 | 73.5 |
| 8/13/2019 8:00 | 74.4 | 86.1 | 76.8 | 70 |
| 8/13/2019 9:00 | 73.5 | 77 | 74.8 | 65.8 |
| 8/13/2019 10:00 | 73.1 | 75 | 74.1 | 64.7 |
| 8/13/2019 11:00 | 73.3 | 74.3 | 74.3 | 64.6 |
| 8/13/2019 12:00 | 73.3 | 73 | 74.3 | 64.1 |
| 8/13/2019 13:00 | 73.4 | 71.6 | 74.3 | 63.7 |
| 8/13/2019 14:00 | 73.6 | 69.6 | 74.5 | 63 |
| 8/13/2019 15:00 | 73.4 | 68.5 | 73.9 | 62.4 |
| 8/13/2019 16:00 | 73.4 | 68 | 73.9 | 62.2 |
| 8/13/2019 17:00 | 73.3 | 67.3 | 73.8 | 61.8 |
| 8/13/2019 18:00 | 73.5 | 67.3 | 73.9 | 62 |
| 8/13/2019 19:00 | 73.5 | 67.5 | 73.9 | 62.1 |
| 8/13/2019 20:00 | 73.3 | 66.7 | 73.8 | 61.6 |
| 8/13/2019 21:00 | 72.8 | 67.4 | 73.2 | 61.4 |
| 8/13/2019 22:00 | 72.4 | 68.1 | 72.9 | 61.3 |
| 8/13/2019 23:00 | 72.3 | 68.8 | 72.7 | 61.5 |
| 8/14/2019 0:00 | 71.8 | 68.7 | 72.3 | 61 |
| 8/14/2019 1:00 | 71.2 | 69.3 | 71.8 | 60.6 |
| 8/14/2019 2:00 | 70.8 | 70.8 | 71.4 | 60.8 |
| 8/14/2019 3:00 | 70.9 | 77 | 72 | 63.3 |
| 8/14/2019 4:00 | 71.6 | 82.2 | 72.9 | 65.9 |

| | | | | |
|---|---|---|---|---|
| 8/14/2019 5:00 | 72.8 | 88.6 | 74.8 | 69.2 |
| 8/14/2019 6:00 | 73.3 | 90.4 | 75.7 | 70.3 |
| 8/14/2019 7:00 | 73.4 | 87.2 | 75.4 | 69.3 |
| 8/14/2019 8:00 | 73.1 | 78.8 | 74.7 | 66.1 |
| 8/14/2019 9:00 | 72.4 | 75.4 | 73.6 | 64.2 |
| 8/14/2019 10:00 | 72.4 | 75.3 | 73.6 | 64.1 |
| 8/14/2019 11:00 | 72.6 | 74.1 | 73.6 | 63.9 |
| 8/14/2019 12:00 | 72.8 | 72.4 | 73.8 | 63.4 |
| 8/14/2019 13:00 | 72.8 | 71.2 | 73.6 | 63 |
| 8/14/2019 14:00 | 73 | 70.7 | 73.8 | 62.9 |
| 8/14/2019 15:00 | 72.9 | 70.6 | 73.8 | 62.8 |
| 8/14/2019 16:00 | 73.1 | 70.5 | 73.9 | 63 |
| 8/14/2019 17:00 | 73.3 | 68.8 | 73.8 | 62.5 |
| 8/14/2019 18:00 | 73.5 | 70 | 74.1 | 63.1 |
| 8/14/2019 19:00 | 72.8 | 69.6 | 73.4 | 62.3 |
| 8/14/2019 20:00 | 72.3 | 70.4 | 73 | 62.2 |
| 8/14/2019 21:00 | 71.9 | 71.7 | 72.5 | 62.3 |
| 8/14/2019 22:00 | 71.7 | 72.1 | 72.5 | 62.2 |
| 8/14/2019 23:00 | 70.8 | 72.2 | 71.6 | 61.4 |
| 8/15/2019 0:00 | 70.6 | 73.3 | 71.2 | 61.6 |
| 8/15/2019 1:00 | 70.2 | 73.2 | 70.9 | 61.2 |
| 8/15/2019 2:00 | 69.9 | 74.4 | 70.3 | 61.4 |
| 8/15/2019 3:00 | 70.6 | 80.8 | 71.6 | 64.5 |
| 8/15/2019 4:00 | 71.2 | 85.1 | 72.5 | 66.5 |
| 8/15/2019 5:00 | 71.8 | 86.9 | 73.6 | 67.7 |
| 8/15/2019 6:00 | 72.3 | 89 | 74.1 | 68.8 |
| 8/15/2019 7:00 | 72.8 | 89.4 | 74.8 | 69.5 |
| 8/15/2019 8:00 | 72.3 | 78.6 | 73.4 | 65.2 |
| 8/15/2019 9:00 | 71.5 | 74.3 | 72.3 | 62.9 |
| 8/15/2019 10:00 | 71.5 | 73.6 | 72.3 | 62.6 |
| 8/15/2019 11:00 | 71.8 | 73.5 | 72.7 | 62.9 |
| 8/15/2019 12:00 | 72.1 | 73.6 | 72.9 | 63.2 |
| 8/15/2019 13:00 | 72.3 | 72.8 | 73 | 63.1 |
| 8/15/2019 14:00 | 72.4 | 71.1 | 73 | 62.5 |
| 8/15/2019 15:00 | 72.4 | 70 | 73 | 62.1 |
| 8/15/2019 16:00 | 72.6 | 69.8 | 73.2 | 62.2 |
| 8/15/2019 17:00 | 72.6 | 68.4 | 73 | 61.6 |
| 8/15/2019 18:00 | 72.6 | 68 | 73 | 61.4 |
| 8/15/2019 19:00 | 72.6 | 69.9 | 73.2 | 62.2 |
| 8/15/2019 20:00 | 72.5 | 70 | 73.2 | 62.2 |
| 8/15/2019 21:00 | 72.2 | 70.5 | 72.9 | 62.1 |
| 8/15/2019 22:00 | 71.9 | 69.9 | 72.5 | 61.5 |
| 8/15/2019 23:00 | 71.4 | 70.1 | 72 | 61.2 |
| 8/16/2019 0:00 | 71 | 71.3 | 71.6 | 61.3 |
| 8/16/2019 1:00 | 70.5 | 70.1 | 71.1 | 60.3 |
| 8/16/2019 2:00 | 69.9 | 69.5 | 70.2 | 59.4 |
| 8/16/2019 3:00 | 69.5 | 70.5 | 69.6 | 59.5 |

| | | | | |
|---|---|---|---|---|
| 8/16/2019 4:00 | 70.2 | 79.7 | 71.2 | 63.7 |
| 8/16/2019 5:00 | 71.3 | 85.7 | 72.7 | 66.8 |
| 8/16/2019 6:00 | 71.2 | 82.2 | 72.3 | 65.5 |
| 8/16/2019 7:00 | 70.8 | 81.1 | 72 | 64.8 |
| 8/16/2019 8:00 | 70.2 | 75.8 | 71.1 | 62.2 |
| 8/16/2019 9:00 | 70.1 | 76.6 | 70.7 | 62.4 |
| 8/16/2019 10:00 | 70.6 | 77.1 | 71.4 | 63.1 |
| 8/16/2019 11:00 | 71.2 | 75.2 | 72.1 | 63 |
| 8/16/2019 12:00 | 71.4 | 75.7 | 72.3 | 63.3 |
| 8/16/2019 13:00 | 72 | 75.9 | 73 | 64 |
| 8/16/2019 14:00 | 72.2 | 72 | 73 | 62.7 |
| 8/16/2019 15:00 | 72.1 | 69.5 | 72.7 | 61.6 |
| 8/16/2019 16:00 | 72.1 | 69.5 | 72.9 | 61.6 |
| 8/16/2019 17:00 | 72.2 | 69.2 | 72.9 | 61.5 |
| 8/16/2019 18:00 | 72.6 | 70.2 | 73.2 | 62.4 |
| 8/16/2019 19:00 | 72.6 | 70.8 | 73.2 | 62.6 |
| 8/16/2019 20:00 | 72.5 | 71.1 | 73 | 62.6 |
| 8/16/2019 21:00 | 72.6 | 73.8 | 73.6 | 63.7 |
| 8/16/2019 22:00 | 72.3 | 73.3 | 73 | 63.2 |
| 8/16/2019 23:00 | 71.9 | 73.4 | 72.7 | 62.9 |
| 8/17/2019 0:00 | 71.5 | 72 | 72.3 | 62 |
| 8/17/2019 1:00 | 71.1 | 72.1 | 72 | 61.6 |
| 8/17/2019 2:00 | 70.8 | 72.2 | 71.6 | 61.4 |
| 8/17/2019 3:00 | 70.3 | 72.7 | 70.7 | 61.1 |
| 8/17/2019 4:00 | 70.2 | 72.5 | 70.7 | 60.9 |
| 8/17/2019 5:00 | 69.9 | 72.6 | 70.3 | 60.7 |
| 8/17/2019 6:00 | 69.5 | 73.6 | 69.8 | 60.7 |
| 8/17/2019 7:00 | 69.5 | 77.9 | 70.2 | 62.3 |
| 8/17/2019 8:00 | 69.7 | 75.8 | 70.3 | 61.7 |
| 8/17/2019 9:00 | 70.2 | 77.4 | 71.1 | 62.8 |
| 8/17/2019 10:00 | 70.8 | 77.5 | 71.8 | 63.4 |
| 8/17/2019 11:00 | 71.3 | 77.2 | 72.3 | 63.8 |
| 8/17/2019 12:00 | 71.9 | 75.7 | 72.9 | 63.8 |
| 8/17/2019 13:00 | 72.1 | 74.6 | 73.2 | 63.6 |
| 8/17/2019 14:00 | 72.5 | 72.7 | 73.4 | 63.2 |
| 8/17/2019 15:00 | 72.9 | 71.6 | 73.8 | 63.2 |
| 8/17/2019 16:00 | 73.1 | 71.6 | 73.9 | 63.4 |
| 8/17/2019 17:00 | 73.3 | 70.4 | 73.9 | 63 |
| 8/17/2019 18:00 | 73.3 | 70.5 | 74.1 | 63.1 |
| 8/17/2019 19:00 | 73.3 | 71 | 74.1 | 63.3 |
| 8/17/2019 20:00 | 73.1 | 70.2 | 73.8 | 62.9 |
| 8/17/2019 21:00 | 72.6 | 69 | 73.2 | 61.9 |
| 8/17/2019 22:00 | 72.1 | 69.3 | 72.9 | 61.5 |
| 8/17/2019 23:00 | 71.9 | 70.4 | 72.5 | 61.8 |
| 8/18/2019 0:00 | 71.5 | 70 | 72.1 | 61.2 |
| 8/18/2019 1:00 | 71.1 | 70.6 | 71.8 | 61.1 |
| 8/18/2019 2:00 | 70.8 | 70.9 | 71.4 | 60.9 |

| | | | | |
|---|---|---|---|---|
| 8/18/2019 3:00 | 70 | 71.2 | 70.3 | 60.3 |
| 8/18/2019 4:00 | 69.5 | 71.7 | 69.6 | 59.9 |
| 8/18/2019 5:00 | 69.4 | 74.4 | 69.6 | 60.9 |
| 8/18/2019 6:00 | 69.5 | 74.5 | 69.8 | 61 |
| 8/18/2019 7:00 | 69.7 | 78.4 | 70.3 | 62.7 |
| 8/18/2019 8:00 | 69.5 | 75.3 | 70 | 61.4 |
| 8/18/2019 9:00 | 70 | 77.3 | 70.7 | 62.5 |
| 8/18/2019 10:00 | 70.6 | 78 | 71.4 | 63.5 |
| 8/18/2019 11:00 | 71.2 | 77.3 | 72.1 | 63.7 |
| 8/18/2019 12:00 | 71.9 | 76.6 | 72.9 | 64.1 |
| 8/18/2019 13:00 | 72.3 | 74.4 | 73.2 | 63.7 |
| 8/18/2019 14:00 | 72.6 | 72.2 | 73.4 | 63.2 |
| 8/18/2019 15:00 | 72.9 | 73 | 73.9 | 63.8 |
| 8/18/2019 16:00 | 73.1 | 71.5 | 73.9 | 63.3 |
| 8/18/2019 17:00 | 73.4 | 71.8 | 74.3 | 63.8 |
| 8/18/2019 18:00 | 73.5 | 72.9 | 74.5 | 64.3 |
| 8/18/2019 19:00 | 73.6 | 71.9 | 74.5 | 64 |
| 8/18/2019 20:00 | 73.3 | 71.4 | 74.1 | 63.5 |
| 8/18/2019 21:00 | 73 | 70.6 | 73.8 | 62.9 |
| 8/18/2019 22:00 | 72.6 | 70.6 | 73.2 | 62.4 |
| 8/18/2019 23:00 | 72 | 69.7 | 72.7 | 61.6 |
| 8/19/2019 0:00 | 71.3 | 70.3 | 72 | 61.2 |
| 8/19/2019 1:00 | 70.8 | 70.9 | 71.4 | 60.9 |
| 8/19/2019 2:00 | 70.3 | 70.8 | 70.5 | 60.4 |
| 8/19/2019 3:00 | 69.8 | 71.1 | 69.8 | 60 |
| 8/19/2019 4:00 | 69.5 | 72.6 | 69.8 | 60.4 |
| 8/19/2019 5:00 | 70.2 | 81.5 | 71.2 | 64.3 |
| 8/19/2019 6:00 | 70.7 | 82.9 | 72.1 | 65.2 |
| 8/19/2019 7:00 | 71.3 | 86.5 | 72.9 | 67 |
| 8/19/2019 8:00 | 70.9 | 77.1 | 72 | 63.4 |
| 8/19/2019 9:00 | 70.4 | 76.7 | 71.2 | 62.8 |
| 8/19/2019 10:00 | 71 | 78.5 | 72 | 64 |
| 8/19/2019 11:00 | 71.7 | 78.3 | 72.7 | 64.5 |
| 8/19/2019 12:00 | 72.2 | 76.6 | 73.4 | 64.4 |
| 8/19/2019 13:00 | 72.6 | 74.4 | 73.6 | 64 |
| 8/19/2019 14:00 | 72.8 | 72.3 | 73.8 | 63.3 |
| 8/19/2019 15:00 | 72.9 | 70.7 | 73.8 | 62.8 |
| 8/19/2019 16:00 | 73 | 69.8 | 73.6 | 62.6 |
| 8/19/2019 17:00 | 73.2 | 71 | 73.9 | 63.2 |
| 8/19/2019 18:00 | 73.4 | 70.4 | 74.1 | 63.2 |
| 8/19/2019 19:00 | 72.9 | 70.4 | 73.6 | 62.7 |
| 8/19/2019 20:00 | 72.8 | 69.7 | 73.4 | 62.3 |
| 8/19/2019 21:00 | 72.3 | 69.3 | 72.9 | 61.7 |
| 8/19/2019 22:00 | 71.3 | 70.9 | 72 | 61.4 |
| 8/19/2019 23:00 | 71 | 71.8 | 71.6 | 61.4 |
| 8/20/2019 0:00 | 70.6 | 71.9 | 71.1 | 61.1 |
| 8/20/2019 1:00 | 70.2 | 72.1 | 70.7 | 60.8 |

| | | | |
|---|---|---|---|
| 8/20/2019 2:00 | 69.9 | 72 | 70.2 | 60.4 |
| 8/20/2019 3:00 | 69.6 | 72.1 | 70 | 60.2 |
| 8/20/2019 4:00 | 69.4 | 74.1 | 69.6 | 60.7 |
| 8/20/2019 5:00 | 69.3 | 75 | 69.8 | 61 |
| 8/20/2019 6:00 | 70.1 | 82.3 | 71.1 | 64.4 |
| 8/20/2019 7:00 | 70.6 | 84.3 | 71.8 | 65.6 |
| 8/20/2019 8:00 | 70.6 | 79 | 71.6 | 63.8 |
| 8/20/2019 9:00 | 70.1 | 77.7 | 70.7 | 62.9 |
| 8/20/2019 10:00 | 70.8 | 78.9 | 72 | 63.9 |
| 8/20/2019 11:00 | 71.3 | 76.8 | 72.3 | 63.7 |
| 8/20/2019 12:00 | 71.5 | 73.3 | 72.3 | 62.5 |
| 8/20/2019 13:00 | 71.7 | 72 | 72.3 | 62.2 |
| 8/20/2019 14:00 | 72.1 | 71.4 | 72.9 | 62.3 |
| 8/20/2019 15:00 | 72.1 | 68.9 | 72.5 | 61.3 |
| 8/20/2019 16:00 | 71.6 | 71.8 | 72.1 | 62 |
| 8/20/2019 17:00 | 71.3 | 70.6 | 72 | 61.2 |
| 8/20/2019 18:00 | 71.2 | 71.4 | 71.8 | 61.4 |
| 8/20/2019 19:00 | 71.5 | 71.9 | 72.1 | 61.9 |
| 8/20/2019 20:00 | 71.2 | 71.6 | 71.8 | 61.6 |
| 8/20/2019 21:00 | 71 | 71.9 | 71.6 | 61.5 |
| 8/20/2019 22:00 | 70.7 | 72.4 | 71.6 | 61.4 |
| 8/20/2019 23:00 | 70.1 | 71 | 70.3 | 60.2 |
| 8/21/2019 0:00 | 69.1 | 71.5 | 68.9 | 59.5 |
| 8/21/2019 1:00 | 68.6 | 71.4 | 68.5 | 59 |
| 8/21/2019 2:00 | 68.9 | 75.3 | 69.3 | 60.8 |
| 8/21/2019 3:00 | 70 | 84.1 | 71.2 | 65 |
| 8/21/2019 4:00 | 71 | 87.8 | 72.5 | 67.2 |
| 8/21/2019 5:00 | 71.7 | 89.1 | 73.4 | 68.3 |
| 8/21/2019 6:00 | 72.1 | 90.7 | 74.1 | 69.2 |
| 8/21/2019 7:00 | 72.5 | 92.1 | 74.7 | 70 |
| 8/21/2019 8:00 | 72.8 | 86 | 74.7 | 68.4 |
| 8/21/2019 9:00 | 71.2 | 77.2 | 72.1 | 63.6 |
| 8/21/2019 10:00 | 71.1 | 76.6 | 72.1 | 63.4 |
| 8/21/2019 11:00 | 71.3 | 74.3 | 72.1 | 62.7 |
| 8/21/2019 12:00 | 71.5 | 71.9 | 72.1 | 61.9 |
| 8/21/2019 13:00 | 71.5 | 70.4 | 72.1 | 61.4 |
| 8/21/2019 14:00 | 71.6 | 69.7 | 72.1 | 61.1 |
| 8/21/2019 15:00 | 71.5 | 68.2 | 72 | 60.5 |
| 8/21/2019 16:00 | 71.7 | 68 | 72.1 | 60.6 |
| 8/21/2019 17:00 | 71.8 | 68.4 | 72.3 | 60.8 |
| 8/21/2019 18:00 | 72.1 | 69.6 | 72.7 | 61.6 |
| 8/21/2019 19:00 | 72.1 | 67.9 | 72.5 | 60.9 |
| 8/21/2019 20:00 | 71.9 | 67.9 | 72.3 | 60.7 |
| 8/21/2019 21:00 | 71.3 | 67.4 | 71.8 | 59.9 |
| 8/21/2019 22:00 | 70.8 | 67.2 | 71.2 | 59.3 |
| 8/21/2019 23:00 | 69.8 | 68 | 70 | 58.8 |
| 8/22/2019 0:00 | 69.4 | 69.1 | 69.4 | 58.8 |

| | | | | |
|---|---|---|---|---|
| 8/22/2019 1:00 | 68.8 | 69.3 | 68.5 | 58.3 |
| 8/22/2019 2:00 | 68.7 | 72.3 | 68.5 | 59.4 |
| 8/22/2019 3:00 | 69.9 | 82.8 | 70.9 | 64.5 |
| 8/22/2019 4:00 | 70.7 | 85.2 | 72.1 | 66.1 |
| 8/22/2019 5:00 | 71.2 | 87.3 | 72.7 | 67.2 |
| 8/22/2019 6:00 | 71.7 | 90.1 | 73.6 | 68.6 |
| 8/22/2019 7:00 | 72.5 | 92.7 | 75 | 70.3 |
| 8/22/2019 8:00 | 72.9 | 90.9 | 75.4 | 70.1 |
| 8/22/2019 9:00 | 71.3 | 75.7 | 72.3 | 63.3 |
| 8/22/2019 10:00 | 71.2 | 75.8 | 72.1 | 63.2 |
| 8/22/2019 11:00 | 71.3 | 74.3 | 72.1 | 62.7 |
| 8/22/2019 12:00 | 71.7 | 73.8 | 72.5 | 62.8 |
| 8/22/2019 13:00 | 71.8 | 72.5 | 72.7 | 62.5 |
| 8/22/2019 14:00 | 71.8 | 70.1 | 72.5 | 61.5 |
| 8/22/2019 15:00 | 72 | 70.3 | 72.7 | 61.8 |
| 8/22/2019 16:00 | 72.1 | 69.9 | 72.9 | 61.8 |
| 8/22/2019 17:00 | 72.3 | 70.5 | 73 | 62.2 |
| 8/22/2019 18:00 | 72.7 | 69.6 | 73.4 | 62.2 |
| 8/22/2019 19:00 | 72.6 | 68.3 | 73 | 61.5 |
| 8/22/2019 20:00 | 72.5 | 69.2 | 73 | 61.8 |
| 8/22/2019 21:00 | 72 | 68.1 | 72.5 | 60.9 |
| 8/22/2019 22:00 | 71.5 | 67.5 | 72 | 60.2 |
| 8/22/2019 23:00 | 71 | 69 | 71.4 | 60.3 |
| 8/23/2019 0:00 | 70.2 | 69.9 | 70.5 | 60 |
| 8/23/2019 1:00 | 69.7 | 69.1 | 69.8 | 59.1 |
| 8/23/2019 2:00 | 69.5 | 70.8 | 69.6 | 59.6 |
| 8/23/2019 3:00 | 70 | 80.7 | 70.9 | 63.8 |
| 8/23/2019 4:00 | 71 | 85.2 | 72.3 | 66.3 |
| 8/23/2019 5:00 | 71.6 | 87.4 | 73.2 | 67.6 |
| 8/23/2019 6:00 | 72 | 88.3 | 73.9 | 68.3 |
| 8/23/2019 7:00 | 72.2 | 88.5 | 74.1 | 68.6 |
| 8/23/2019 8:00 | 71.8 | 79.1 | 73 | 64.9 |
| 8/23/2019 9:00 | 71 | 75 | 71.8 | 62.7 |
| 8/23/2019 10:00 | 71.3 | 76.1 | 72.3 | 63.3 |
| 8/23/2019 11:00 | 71.6 | 75.9 | 72.5 | 63.6 |
| 8/23/2019 12:00 | 71.8 | 73.3 | 72.7 | 62.8 |
| 8/23/2019 13:00 | 71.9 | 72.3 | 72.7 | 62.5 |
| 8/23/2019 14:00 | 72.1 | 71.7 | 72.7 | 62.4 |
| 8/23/2019 15:00 | 72.1 | 71.6 | 72.7 | 62.4 |
| 8/23/2019 16:00 | 72.1 | 72.9 | 72.9 | 63 |
| 8/23/2019 17:00 | 72.1 | 71.2 | 72.7 | 62.2 |
| 8/23/2019 18:00 | 72.1 | 70.2 | 72.7 | 61.8 |
| 8/23/2019 19:00 | 71.8 | 70.1 | 72.5 | 61.6 |
| 8/23/2019 20:00 | 71.5 | 69.2 | 72.1 | 60.9 |
| 8/23/2019 21:00 | 71.1 | 71.2 | 71.8 | 61.3 |
| 8/23/2019 22:00 | 70.7 | 70.6 | 71.4 | 60.7 |
| 8/23/2019 23:00 | 70.2 | 70.4 | 70.5 | 60.1 |

| | | | | |
|---|---|---|---|---|
| 8/24/2019 0:00 | 69.9 | 73.2 | 70.3 | 60.9 |
| 8/24/2019 1:00 | 70.3 | 79 | 71.2 | 63.4 |
| 8/24/2019 2:00 | 71 | 84.1 | 72.3 | 65.9 |
| 8/24/2019 3:00 | 71.7 | 87.9 | 73.4 | 67.9 |
| 8/24/2019 4:00 | 72.7 | 91.5 | 75.2 | 70.1 |
| 8/24/2019 5:00 | 72.9 | 91.2 | 75.4 | 70.2 |
| 8/24/2019 6:00 | 73.1 | 91.1 | 75.6 | 70.4 |
| 8/24/2019 7:00 | 73.5 | 91.5 | 76.1 | 70.8 |
| 8/24/2019 8:00 | 73.3 | 87.8 | 75.6 | 69.4 |
| 8/24/2019 9:00 | 71.9 | 75.2 | 72.9 | 63.6 |
| 8/24/2019 10:00 | 71.6 | 74.1 | 72.3 | 62.9 |
| 8/24/2019 11:00 | 71.9 | 72.6 | 72.7 | 62.6 |
| 8/24/2019 12:00 | 71.6 | 71.6 | 72.3 | 62 |
| 8/24/2019 13:00 | 71.8 | 70.5 | 72.5 | 61.7 |
| 8/24/2019 14:00 | 72 | 71.4 | 72.7 | 62.2 |
| 8/24/2019 15:00 | 72.3 | 70.1 | 72.9 | 62 |
| 8/24/2019 16:00 | 72.4 | 70.6 | 73 | 62.3 |
| 8/24/2019 17:00 | 72.5 | 69.9 | 73.2 | 62.2 |
| 8/24/2019 18:00 | 72.6 | 69.2 | 73.2 | 62 |
| 8/24/2019 19:00 | 72.5 | 68.5 | 73 | 61.6 |
| 8/24/2019 20:00 | 72.1 | 67.6 | 72.5 | 60.8 |
| 8/24/2019 21:00 | 72.1 | 70.1 | 72.9 | 61.9 |
| 8/24/2019 22:00 | 71.9 | 70.8 | 72.5 | 61.9 |
| 8/24/2019 23:00 | 71.7 | 72.3 | 72.5 | 62.3 |
| 8/25/2019 0:00 | 71.4 | 69.9 | 72 | 61.1 |
| 8/25/2019 1:00 | 71.5 | 80.2 | 72.7 | 65 |
| 8/25/2019 2:00 | 72.2 | 85.2 | 73.9 | 67.5 |
| 8/25/2019 3:00 | 72.7 | 87.2 | 74.8 | 68.7 |
| 8/25/2019 4:00 | 72.8 | 86.6 | 74.8 | 68.6 |
| 8/25/2019 5:00 | 71.8 | 76.7 | 72.9 | 64.1 |
| 8/25/2019 6:00 | 71.3 | 75.6 | 72.3 | 63.2 |
| 8/25/2019 7:00 | 71.3 | 79.5 | 72.5 | 64.6 |
| 8/25/2019 8:00 | 71.3 | 75.4 | 72.3 | 63.1 |
| 8/25/2019 9:00 | 70.8 | 76.1 | 71.8 | 62.9 |
| 8/25/2019 10:00 | 70.9 | 77 | 72 | 63.3 |
| 8/25/2019 11:00 | 71.3 | 77.8 | 72.3 | 64 |
| 8/25/2019 12:00 | 71.5 | 77.7 | 72.5 | 64.2 |
| 8/25/2019 13:00 | 72 | 77.6 | 73.2 | 64.6 |
| 8/25/2019 14:00 | 72.1 | 76.7 | 73.2 | 64.4 |
| 8/25/2019 15:00 | 72.5 | 77.5 | 73.8 | 65.1 |
| 8/25/2019 16:00 | 72.8 | 75.5 | 73.9 | 64.6 |
| 8/25/2019 17:00 | 72.9 | 75.5 | 74.1 | 64.7 |
| 8/25/2019 18:00 | 72.8 | 75.2 | 73.9 | 64.4 |
| 8/25/2019 19:00 | 72.7 | 74 | 73.8 | 63.9 |
| 8/25/2019 20:00 | 72.2 | 73.4 | 73 | 63.2 |
| 8/25/2019 21:00 | 72 | 73.9 | 72.9 | 63.2 |
| 8/25/2019 22:00 | 71.8 | 73.9 | 72.7 | 63 |

| | | | |
|---|---|---|---|
| 8/25/2019 23:00 | 71.1 | 73.7 | 72 | 62.2 |
| 8/26/2019 0:00 | 70.4 | 74 | 71.1 | 61.8 |
| 8/26/2019 1:00 | 70.1 | 74.2 | 70.5 | 61.4 |
| 8/26/2019 2:00 | 69.8 | 74.8 | 70.3 | 61.4 |
| 8/26/2019 3:00 | 69.7 | 75.5 | 70.3 | 61.6 |
| 8/26/2019 4:00 | 69.5 | 75.8 | 70 | 61.6 |
| 8/26/2019 5:00 | 69.4 | 76.1 | 69.8 | 61.6 |
| 8/26/2019 6:00 | 69.2 | 76.1 | 69.6 | 61.3 |
| 8/26/2019 7:00 | 69.2 | 76.4 | 69.6 | 61.4 |
| 8/26/2019 8:00 | 69.5 | 77 | 70.2 | 61.9 |
| 8/26/2019 9:00 | 69.8 | 78.7 | 70.3 | 62.9 |
| 8/26/2019 10:00 | 70.3 | 79.1 | 71.2 | 63.5 |
| 8/26/2019 11:00 | 70.8 | 77.9 | 71.8 | 63.6 |
| 8/26/2019 12:00 | 71.2 | 76.9 | 72.1 | 63.5 |
| 8/26/2019 13:00 | 71.5 | 75.3 | 72.5 | 63.3 |
| 8/26/2019 14:00 | 71.9 | 74.1 | 72.7 | 63.2 |
| 8/26/2019 15:00 | 72.2 | 74.6 | 73.2 | 63.7 |
| 8/26/2019 16:00 | 72.7 | 74.1 | 73.8 | 64 |
| 8/26/2019 17:00 | 73 | 73.4 | 73.9 | 64 |
| 8/26/2019 18:00 | 73.1 | 72.4 | 74.1 | 63.7 |
| 8/26/2019 19:00 | 73 | 72.4 | 73.9 | 63.6 |
| 8/26/2019 20:00 | 72.7 | 71.7 | 73.6 | 63 |
| 8/26/2019 21:00 | 72.3 | 71.5 | 72.9 | 62.5 |
| 8/26/2019 22:00 | 72 | 72.5 | 72.9 | 62.7 |
| 8/26/2019 23:00 | 71.8 | 73.7 | 72.7 | 62.9 |
| 8/27/2019 0:00 | 71.6 | 74.1 | 72.3 | 62.9 |
| 8/27/2019 1:00 | 71.4 | 74.7 | 72.1 | 62.9 |
| 8/27/2019 2:00 | 71.1 | 74.8 | 72 | 62.7 |
| 8/27/2019 3:00 | 70.9 | 74.7 | 71.8 | 62.5 |
| 8/27/2019 4:00 | 70.8 | 74.8 | 71.6 | 62.4 |
| 8/27/2019 5:00 | 70.6 | 74.8 | 71.2 | 62.2 |
| 8/27/2019 6:00 | 70.2 | 74.6 | 70.9 | 61.7 |
| 8/27/2019 7:00 | 69.9 | 74.2 | 70.3 | 61.3 |
| 8/27/2019 8:00 | 70.1 | 75.2 | 70.7 | 61.9 |
| 8/27/2019 9:00 | 70.1 | 76.7 | 70.7 | 62.5 |
| 8/27/2019 10:00 | 70.6 | 77.3 | 71.4 | 63.1 |
| 8/27/2019 11:00 | 71 | 76.4 | 72 | 63.2 |
| 8/27/2019 12:00 | 71.3 | 75.6 | 72.3 | 63.2 |
| 8/27/2019 13:00 | 71.7 | 74.4 | 72.5 | 63.1 |
| 8/27/2019 14:00 | 71.9 | 73.1 | 72.7 | 62.8 |
| 8/27/2019 15:00 | 72.1 | 72.9 | 72.9 | 62.9 |
| 8/27/2019 16:00 | 72.2 | 72.3 | 73 | 62.8 |
| 8/27/2019 17:00 | 72.3 | 70.5 | 73 | 62.2 |
| 8/27/2019 18:00 | 72.1 | 69.3 | 72.9 | 61.5 |
| 8/27/2019 19:00 | 72.3 | 70.5 | 72.9 | 62.1 |
| 8/27/2019 20:00 | 71.8 | 67.9 | 72.3 | 60.6 |
| 8/27/2019 21:00 | 71.3 | 69.2 | 72 | 60.6 |

| | | | | |
|---|---|---|---|---|
| 8/27/2019 22:00 | 71.1 | 71.5 | 71.8 | 61.4 |
| 8/27/2019 23:00 | 70.8 | 71.6 | 71.4 | 61.2 |
| 8/28/2019 0:00 | 70.3 | 71.6 | 70.7 | 60.7 |
| 8/28/2019 1:00 | 69.9 | 72 | 70.2 | 60.4 |
| 8/28/2019 2:00 | 69.5 | 72.1 | 69.8 | 60.2 |
| 8/28/2019 3:00 | 69.4 | 76.4 | 69.8 | 61.6 |
| 8/28/2019 4:00 | 69.9 | 80.8 | 70.7 | 63.7 |
| 8/28/2019 5:00 | 70.6 | 85.9 | 71.8 | 66.2 |
| 8/28/2019 6:00 | 70.7 | 85.2 | 72.1 | 66 |
| 8/28/2019 7:00 | 71.2 | 87 | 72.7 | 67.2 |
| 8/28/2019 8:00 | 71.1 | 82.2 | 72.3 | 65.4 |
| 8/28/2019 9:00 | 70.4 | 77.9 | 71.2 | 63.2 |
| 8/28/2019 10:00 | 70.5 | 78.5 | 71.4 | 63.5 |
| 8/28/2019 11:00 | 70.7 | 76.4 | 71.8 | 63 |
| 8/28/2019 12:00 | 70.8 | 76.8 | 71.8 | 63.1 |
| 8/28/2019 13:00 | 71.2 | 74.2 | 72 | 62.5 |
| 8/28/2019 14:00 | 71.2 | 75.5 | 72.1 | 63 |
| 8/28/2019 15:00 | 71.1 | 74.5 | 72 | 62.5 |
| 8/28/2019 16:00 | 71.3 | 75.6 | 72.3 | 63.2 |
| 8/28/2019 17:00 | 71.7 | 74.4 | 72.5 | 63.1 |
| 8/28/2019 18:00 | 71.8 | 72.8 | 72.7 | 62.6 |
| 8/28/2019 19:00 | 71.3 | 70.6 | 72 | 61.2 |
| 8/28/2019 20:00 | 71 | 71 | 71.6 | 61.1 |
| 8/28/2019 21:00 | 70.8 | 72.7 | 71.6 | 61.6 |
| 8/28/2019 22:00 | 70.4 | 72.3 | 71.1 | 61.1 |
| 8/28/2019 23:00 | 69.9 | 71.6 | 70.2 | 60.3 |
| 8/29/2019 0:00 | 69.2 | 74.9 | 69.4 | 60.9 |
| 8/29/2019 1:00 | 69.6 | 79.6 | 70.5 | 63 |
| 8/29/2019 2:00 | 70.7 | 86 | 72.1 | 66.3 |
| 8/29/2019 3:00 | 71.3 | 86.6 | 72.9 | 67.1 |
| 8/29/2019 4:00 | 72.6 | 92.8 | 75 | 70.4 |
| 8/29/2019 5:00 | 73.3 | 93.2 | 75.9 | 71.2 |
| 8/29/2019 6:00 | 73.7 | 93.5 | 76.5 | 71.7 |
| 8/29/2019 7:00 | 74.2 | 92.7 | 77.2 | 71.9 |
| 8/29/2019 8:00 | 74.3 | 92.1 | 77.2 | 71.8 |
| 8/29/2019 9:00 | 72.8 | 74.4 | 73.8 | 64.2 |
| 8/29/2019 10:00 | 72.1 | 73.6 | 72.9 | 63.2 |
| 8/29/2019 11:00 | 72 | 72.8 | 72.9 | 62.8 |
| 8/29/2019 12:00 | 72.1 | 72 | 72.7 | 62.6 |
| 8/29/2019 13:00 | 72.4 | 72.7 | 73.2 | 63.2 |
| 8/29/2019 14:00 | 72.5 | 71.8 | 73.2 | 62.9 |
| 8/29/2019 15:00 | 72.7 | 72.4 | 73.8 | 63.3 |
| 8/29/2019 16:00 | 72.5 | 70.6 | 73 | 62.4 |
| 8/29/2019 17:00 | 72.5 | 69.8 | 73 | 62 |
| 8/29/2019 18:00 | 72.5 | 69.5 | 73.2 | 62 |
| 8/29/2019 19:00 | 72.5 | 69.6 | 73 | 62 |
| 8/29/2019 20:00 | 72.1 | 69 | 72.7 | 61.4 |

| | | | | |
|---|---|---|---|---|
| 8/29/2019 21:00 | 71.7 | 69.3 | 72.3 | 61.1 |
| 8/29/2019 22:00 | 71.4 | 69.3 | 72 | 60.8 |
| 8/29/2019 23:00 | 71.1 | 70.3 | 71.8 | 61 |
| 8/30/2019 0:00 | 70.4 | 69.8 | 70.9 | 60.1 |
| 8/30/2019 1:00 | 69.9 | 69.6 | 70.2 | 59.5 |
| 8/30/2019 2:00 | 69.4 | 69.7 | 69.4 | 59.1 |
| 8/30/2019 3:00 | 69.7 | 76.6 | 70.3 | 62.1 |
| 8/30/2019 4:00 | 71 | 87.2 | 72.5 | 66.9 |
| 8/30/2019 5:00 | 72.3 | 92 | 74.7 | 69.9 |
| 8/30/2019 6:00 | 72.9 | 94.5 | 75.6 | 71.2 |
| 8/30/2019 7:00 | 73.4 | 94.4 | 76.1 | 71.7 |
| 8/30/2019 8:00 | 73.7 | 93.3 | 76.5 | 71.6 |
| 8/30/2019 9:00 | 72.4 | 76.7 | 73.6 | 64.7 |
| 8/30/2019 10:00 | 72 | 75.6 | 73 | 63.8 |
| 8/30/2019 11:00 | 71.9 | 72.7 | 72.7 | 62.6 |
| 8/30/2019 12:00 | 71.9 | 72.6 | 72.7 | 62.6 |
| 8/30/2019 13:00 | 71.9 | 71.2 | 72.5 | 62.1 |
| 8/30/2019 14:00 | 72.1 | 70.5 | 72.7 | 62 |
| 8/30/2019 15:00 | 72.1 | 68.8 | 72.5 | 61.3 |
| 8/30/2019 16:00 | 72.1 | 69.9 | 72.7 | 61.7 |
| 8/30/2019 17:00 | 72 | 67.7 | 72.5 | 60.7 |
| 8/30/2019 18:00 | 71.5 | 65.6 | 71.8 | 59.3 |
| 8/30/2019 19:00 | 71 | 67 | 71.4 | 59.5 |
| 8/30/2019 20:00 | 70.6 | 68.8 | 70.9 | 59.9 |
| 8/30/2019 21:00 | 70.4 | 71.6 | 70.9 | 60.8 |
| 8/30/2019 22:00 | 70.6 | 68.9 | 70.9 | 59.9 |
| 8/30/2019 23:00 | 69.8 | 70.5 | 69.8 | 59.8 |
| 8/31/2019 0:00 | 69.9 | 74.7 | 70.3 | 61.5 |
| 8/31/2019 1:00 | 70.5 | 82.3 | 71.6 | 64.9 |
| 8/31/2019 2:00 | 71.8 | 90.5 | 73.9 | 68.9 |
| 8/31/2019 3:00 | 73.1 | 92.6 | 75.7 | 70.9 |
| 8/31/2019 4:00 | 73.8 | 93.1 | 76.6 | 71.7 |
| 8/31/2019 5:00 | 74.4 | 92.5 | 77.4 | 72.1 |
| 8/31/2019 6:00 | 74.7 | 91.5 | 77.9 | 72.1 |
| 8/31/2019 7:00 | 75 | 91.7 | 78.1 | 72.4 |
| 8/31/2019 8:00 | 75 | 91 | 77.9 | 72.2 |
| 8/31/2019 9:00 | 73.8 | 77.2 | 75.2 | 66.2 |
| 8/31/2019 10:00 | 72.8 | 73.1 | 73.8 | 63.6 |
| 8/31/2019 11:00 | 72.8 | 72.2 | 73.8 | 63.2 |
| 8/31/2019 12:00 | 72.9 | 71.3 | 73.8 | 63 |
| 8/31/2019 13:00 | 72.5 | 69 | 73 | 61.8 |
| 8/31/2019 14:00 | 72.6 | 68.2 | 73 | 61.5 |
| 8/31/2019 15:00 | 71.9 | 68.9 | 72.3 | 61.1 |
| 8/31/2019 16:00 | 71.5 | 67.1 | 72 | 60.1 |
| 8/31/2019 17:00 | 71.8 | 67.7 | 72.3 | 60.5 |
| 8/31/2019 18:00 | 71.3 | 68.6 | 71.8 | 60.4 |
| 8/31/2019 19:00 | 71.1 | 66.4 | 71.6 | 59.3 |

| | | | |
|---|---|---|---|
| 8/31/2019 20:00 | 70.2 | 66.4 | 70.3 | 58.5 |
| 8/31/2019 21:00 | 70.4 | 74.9 | 71.1 | 62 |
| 8/31/2019 22:00 | 70.8 | 75.8 | 71.8 | 62.8 |
| 8/31/2019 23:00 | 71.5 | 83.7 | 73 | 66.3 |
| 9/1/2019 0:00 | 72.1 | 87.6 | 73.9 | 68.2 |
| 9/1/2019 1:00 | 72.6 | 88.9 | 74.7 | 69.2 |
| 9/1/2019 2:00 | 73.3 | 91.6 | 75.9 | 70.7 |
| 9/1/2019 3:00 | 74 | 93.4 | 77 | 72 |
| 9/1/2019 4:00 | 74.2 | 92.8 | 77.2 | 72 |
| 9/1/2019 5:00 | 74.5 | 92.8 | 77.7 | 72.3 |
| 9/1/2019 6:00 | 75 | 92.4 | 78.1 | 72.6 |
| 9/1/2019 7:00 | 75.2 | 91.8 | 78.6 | 72.6 |
| 9/1/2019 8:00 | 75.3 | 90.6 | 78.4 | 72.3 |
| 9/1/2019 9:00 | 73.8 | 74.8 | 75 | 65.2 |
| 9/1/2019 10:00 | 72.6 | 72.2 | 73.4 | 63.2 |
| 9/1/2019 11:00 | 72.4 | 72.2 | 73.2 | 62.9 |
| 9/1/2019 12:00 | 72.6 | 71.1 | 73.2 | 62.7 |
| 9/1/2019 13:00 | 72.4 | 70.3 | 73 | 62.2 |
| 9/1/2019 14:00 | 72.3 | 69.8 | 73 | 61.9 |
| 9/1/2019 15:00 | 72.3 | 68.1 | 72.7 | 61.2 |
| 9/1/2019 16:00 | 72.2 | 67.6 | 72.7 | 60.9 |
| 9/1/2019 17:00 | 72.3 | 66.2 | 72.7 | 60.4 |
| 9/1/2019 18:00 | 71.9 | 65.1 | 72.1 | 59.5 |
| 9/1/2019 19:00 | 71.8 | 64.1 | 72.1 | 59 |
| 9/1/2019 20:00 | 71.4 | 62.5 | 71.4 | 57.9 |
| 9/1/2019 21:00 | 70.7 | 62.9 | 70.5 | 57.4 |
| 9/1/2019 22:00 | 70 | 62.3 | 69.8 | 56.5 |
| 9/1/2019 23:00 | 69.3 | 61.7 | 68.7 | 55.5 |
| 9/2/2019 0:00 | 69.1 | 69.9 | 68.9 | 58.8 |
| 9/2/2019 1:00 | 71 | 81.9 | 72.1 | 65.2 |
| 9/2/2019 2:00 | 72.3 | 85.8 | 73.9 | 67.8 |
| 9/2/2019 3:00 | 73.1 | 86.1 | 75.2 | 68.7 |
| 9/2/2019 4:00 | 73.4 | 85.4 | 75.2 | 68.7 |
| 9/2/2019 5:00 | 73.6 | 85.2 | 75.7 | 68.9 |
| 9/2/2019 6:00 | 73.7 | 83.9 | 75.7 | 68.5 |
| 9/2/2019 7:00 | 73.9 | 84.6 | 75.9 | 69 |
| 9/2/2019 8:00 | 74.2 | 85 | 76.5 | 69.5 |
| 9/2/2019 9:00 | 73.1 | 69.2 | 73.8 | 62.4 |
| 9/2/2019 10:00 | 72.1 | 67 | 72.5 | 60.5 |
| 9/2/2019 11:00 | 72.1 | 67.2 | 72.5 | 60.6 |
| 9/2/2019 12:00 | 72.1 | 66.2 | 72.5 | 60.2 |
| 9/2/2019 13:00 | 72 | 64 | 72.3 | 59.1 |
| 9/2/2019 14:00 | 71.6 | 62.9 | 71.8 | 58.3 |
| 9/2/2019 15:00 | 71.3 | 61.4 | 71.2 | 57.3 |
| 9/2/2019 16:00 | 71.3 | 62.8 | 71.4 | 57.9 |
| 9/2/2019 17:00 | 71.6 | 62.3 | 71.6 | 58 |
| 9/2/2019 18:00 | 71.5 | 63.4 | 71.8 | 58.4 |

| | | | | |
|---|---|---|---|---|
| 9/2/2019 19:00 | 71.3 | 61.9 | 71.4 | 57.5 |
| 9/2/2019 20:00 | 70.9 | 62.6 | 71.1 | 57.5 |
| 9/2/2019 21:00 | 70.4 | 62.3 | 70.3 | 56.9 |
| 9/2/2019 22:00 | 69.8 | 62.3 | 69.3 | 56.3 |
| 9/2/2019 23:00 | 68.9 | 63.1 | 68.4 | 55.9 |
| 9/3/2019 0:00 | 69.6 | 74.1 | 69.8 | 61 |
| 9/3/2019 1:00 | 70.5 | 83 | 71.8 | 65.1 |
| 9/3/2019 2:00 | 71.9 | 85.7 | 73.4 | 67.4 |
| 9/3/2019 3:00 | 72.6 | 86.2 | 74.5 | 68.2 |
| 9/3/2019 4:00 | 73.2 | 86.8 | 75.2 | 69 |
| 9/3/2019 5:00 | 73.7 | 86.3 | 75.9 | 69.3 |
| 9/3/2019 6:00 | 73.8 | 85.4 | 75.9 | 69.1 |
| 9/3/2019 7:00 | 74 | 85.5 | 76.3 | 69.4 |
| 9/3/2019 8:00 | 74.1 | 84.6 | 76.1 | 69.1 |
| 9/3/2019 9:00 | 72.8 | 69.6 | 73.4 | 62.3 |
| 9/3/2019 10:00 | 72 | 68.8 | 72.5 | 61.2 |
| 9/3/2019 11:00 | 71.9 | 67.8 | 72.3 | 60.7 |
| 9/3/2019 12:00 | 72 | 66.7 | 72.5 | 60.3 |
| 9/3/2019 13:00 | 71.8 | 65.7 | 72.1 | 59.7 |
| 9/3/2019 14:00 | 71.8 | 64.3 | 72.1 | 59.1 |
| 9/3/2019 15:00 | 71.7 | 65.4 | 72 | 59.5 |
| 9/3/2019 16:00 | 71.6 | 65.9 | 71.8 | 59.6 |
| 9/3/2019 17:00 | 71.9 | 64.7 | 72.1 | 59.3 |
| 9/3/2019 18:00 | 71.9 | 65.1 | 72.1 | 59.5 |
| 9/3/2019 19:00 | 71.7 | 63.4 | 72 | 58.6 |
| 9/3/2019 20:00 | 71.2 | 63 | 71.2 | 57.9 |
| 9/3/2019 21:00 | 70.6 | 63.6 | 70.7 | 57.7 |
| 9/3/2019 22:00 | 70.1 | 63.5 | 70 | 57.2 |
| 9/3/2019 23:00 | 69.5 | 64 | 69.3 | 56.8 |
| 9/4/2019 0:00 | 68.9 | 64.4 | 68.2 | 56.4 |
| 9/4/2019 1:00 | 68.6 | 71.4 | 68.5 | 59 |
| 9/4/2019 2:00 | 69.7 | 77.2 | 70.3 | 62.3 |
| 9/4/2019 3:00 | 71 | 87.4 | 72.5 | 67 |
| 9/4/2019 4:00 | 72.4 | 87.5 | 74.3 | 68.5 |
| 9/4/2019 5:00 | 73.2 | 87.8 | 75.6 | 69.4 |
| 9/4/2019 6:00 | 73.6 | 88.2 | 76.1 | 69.9 |
| 9/4/2019 7:00 | 74 | 88.6 | 76.5 | 70.4 |
| 9/4/2019 8:00 | 73.8 | 84.9 | 75.9 | 69 |
| 9/4/2019 9:00 | 72.3 | 71.2 | 72.9 | 62.4 |
| 9/4/2019 10:00 | 71.9 | 70.6 | 72.5 | 61.8 |
| 9/4/2019 11:00 | 71.8 | 68.9 | 72.3 | 61 |
| 9/4/2019 12:00 | 71.9 | 66.7 | 72.3 | 60.2 |
| 9/4/2019 13:00 | 71.6 | 65.8 | 72 | 59.6 |
| 9/4/2019 14:00 | 71.7 | 63.8 | 72 | 58.8 |
| 9/4/2019 15:00 | 71.5 | 63 | 71.8 | 58.3 |
| 9/4/2019 16:00 | 71.5 | 63.4 | 71.8 | 58.5 |
| 9/4/2019 17:00 | 71.4 | 62.7 | 71.4 | 58 |

| | | | | |
|---|---|---|---|---|
| 9/4/2019 18:00 | 71.4 | 62.2 | 71.4 | 57.8 |
| 9/4/2019 19:00 | 71.2 | 61.1 | 71.1 | 57.1 |
| 9/4/2019 20:00 | 70.6 | 59.9 | 70.3 | 55.9 |
| 9/4/2019 21:00 | 70.3 | 61.9 | 70 | 56.6 |
| 9/4/2019 22:00 | 69.6 | 62.1 | 69.3 | 56.1 |
| 9/4/2019 23:00 | 69.2 | 65 | 68.7 | 56.9 |
| 9/5/2019 0:00 | 69.6 | 72.8 | 69.8 | 60.5 |
| 9/5/2019 1:00 | 70.4 | 83.7 | 71.6 | 65.2 |
| 9/5/2019 2:00 | 71.7 | 87.3 | 73.4 | 67.7 |
| 9/5/2019 3:00 | 72.6 | 86.7 | 74.5 | 68.4 |
| 9/5/2019 4:00 | 73.1 | 87 | 75.2 | 69 |
| 9/5/2019 5:00 | 73.5 | 85.8 | 75.6 | 69 |
| 9/5/2019 6:00 | 73.5 | 84.8 | 75.6 | 68.6 |
| 9/5/2019 7:00 | 73.8 | 86.4 | 76.1 | 69.5 |
| 9/5/2019 8:00 | 74.2 | 85.2 | 76.5 | 69.4 |
| 9/5/2019 9:00 | 72.9 | 71.4 | 73.8 | 63.1 |
| 9/5/2019 10:00 | 71.9 | 71.3 | 72.5 | 62.1 |
| 9/5/2019 11:00 | 71.8 | 68 | 72.3 | 60.7 |
| 9/5/2019 12:00 | 71.9 | 67.2 | 72.3 | 60.4 |
| 9/5/2019 13:00 | 72 | 66.4 | 72.5 | 60.2 |
| 9/5/2019 14:00 | 72 | 64.4 | 72.3 | 59.4 |
| 9/5/2019 15:00 | 71.8 | 62.9 | 72 | 58.5 |
| 9/5/2019 16:00 | 72 | 62.2 | 72.1 | 58.4 |
| 9/5/2019 17:00 | 72.1 | 60.3 | 72 | 57.6 |
| 9/5/2019 18:00 | 71.5 | 60.4 | 71.4 | 57.1 |
| 9/5/2019 19:00 | 71.5 | 60.8 | 71.4 | 57.3 |
| 9/5/2019 20:00 | 70.8 | 60.5 | 70.9 | 56.5 |
| 9/5/2019 21:00 | 70.2 | 61.6 | 70 | 56.4 |
| 9/5/2019 22:00 | 70.1 | 63.1 | 70 | 56.9 |
| 9/5/2019 23:00 | 69.3 | 64.7 | 69.1 | 56.9 |
| 9/6/2019 0:00 | 68.9 | 65.8 | 68.5 | 57 |
| 9/6/2019 1:00 | 68.8 | 69 | 68.5 | 58.2 |
| 9/6/2019 2:00 | 69.9 | 83.1 | 70.9 | 64.5 |
| 9/6/2019 3:00 | 71.4 | 88.4 | 72.9 | 67.7 |
| 9/6/2019 4:00 | 72.4 | 88.2 | 74.3 | 68.7 |
| 9/6/2019 5:00 | 72.9 | 86.6 | 75 | 68.6 |
| 9/6/2019 6:00 | 73.4 | 88.8 | 75.6 | 69.9 |
| 9/6/2019 7:00 | 73.7 | 88.4 | 76.1 | 70.1 |
| 9/6/2019 8:00 | 74 | 88.2 | 76.5 | 70.3 |
| 9/6/2019 9:00 | 72.5 | 72.7 | 73.2 | 63.2 |
| 9/6/2019 10:00 | 72 | 72.5 | 72.9 | 62.6 |
| 9/6/2019 11:00 | 71.9 | 71.3 | 72.5 | 62.1 |
| 9/6/2019 12:00 | 71.9 | 68.9 | 72.3 | 61.1 |
| 9/6/2019 13:00 | 72.1 | 69.4 | 72.7 | 61.5 |
| 9/6/2019 14:00 | 72.2 | 66.2 | 72.7 | 60.3 |
| 9/6/2019 15:00 | 72 | 64.6 | 72.3 | 59.4 |
| 9/6/2019 16:00 | 72.1 | 63.9 | 72.5 | 59.2 |

| | | | | |
|---|---|---|---|---|
| 9/6/2019 17:00 | 71.8 | 62.5 | 72 | 58.3 |
| 9/6/2019 18:00 | 71.5 | 61.4 | 71.4 | 57.5 |
| 9/6/2019 19:00 | 71.5 | 61.5 | 71.6 | 57.5 |
| 9/6/2019 20:00 | 71 | 61.8 | 71.1 | 57.2 |
| 9/6/2019 21:00 | 70.5 | 62.3 | 70.3 | 57 |
| 9/6/2019 22:00 | 70.2 | 62.9 | 70 | 57 |
| 9/6/2019 23:00 | 69.7 | 63.2 | 69.4 | 56.6 |
| 9/7/2019 0:00 | 69.3 | 64.2 | 69.1 | 56.6 |
| 9/7/2019 1:00 | 69.4 | 72.4 | 69.6 | 60.1 |
| 9/7/2019 2:00 | 70.2 | 81.4 | 71.2 | 64.3 |
| 9/7/2019 3:00 | 71.4 | 87.9 | 72.9 | 67.6 |
| 9/7/2019 4:00 | 72.6 | 87.9 | 74.7 | 68.8 |
| 9/7/2019 5:00 | 73.2 | 87.5 | 75.4 | 69.2 |
| 9/7/2019 6:00 | 73.3 | 88.1 | 75.6 | 69.5 |
| 9/7/2019 7:00 | 73.5 | 88.8 | 75.9 | 69.9 |
| 9/7/2019 8:00 | 74 | 89 | 76.6 | 70.5 |
| 9/7/2019 9:00 | 73 | 76.7 | 74.1 | 65.2 |
| 9/7/2019 10:00 | 72.1 | 73.6 | 72.9 | 63.2 |
| 9/7/2019 11:00 | 72.2 | 73.6 | 73.2 | 63.3 |
| 9/7/2019 12:00 | 72.2 | 71.6 | 72.9 | 62.5 |
| 9/7/2019 13:00 | 72.4 | 69.4 | 73 | 61.8 |
| 9/7/2019 14:00 | 72.3 | 66.2 | 72.7 | 60.4 |
| 9/7/2019 15:00 | 72.3 | 65.4 | 72.5 | 60 |
| 9/7/2019 16:00 | 72.4 | 63.8 | 72.7 | 59.4 |
| 9/7/2019 17:00 | 72.1 | 62.6 | 72.1 | 58.6 |
| 9/7/2019 18:00 | 72.1 | 63.2 | 72.3 | 58.9 |
| 9/7/2019 19:00 | 72 | 64.6 | 72.3 | 59.4 |
| 9/7/2019 20:00 | 71.9 | 63.2 | 72.1 | 58.7 |
| 9/7/2019 21:00 | 71.2 | 63.4 | 71.4 | 58.1 |
| 9/7/2019 22:00 | 70.8 | 64.9 | 71.1 | 58.4 |
| 9/7/2019 23:00 | 70.5 | 66.6 | 70.9 | 58.9 |
| 9/8/2019 0:00 | 70.4 | 68.6 | 70.7 | 59.6 |
| 9/8/2019 1:00 | 70 | 68.8 | 70.2 | 59.3 |
| 9/8/2019 2:00 | 70.2 | 76.8 | 71.1 | 62.5 |
| 9/8/2019 3:00 | 71.2 | 85 | 72.5 | 66.4 |
| 9/8/2019 4:00 | 72 | 90.2 | 74.1 | 69 |
| 9/8/2019 5:00 | 72.9 | 92.4 | 75.4 | 70.6 |
| 9/8/2019 6:00 | 73.3 | 92 | 75.9 | 70.9 |
| 9/8/2019 7:00 | 73.5 | 90.5 | 76.1 | 70.6 |
| 9/8/2019 8:00 | 73.9 | 91 | 76.5 | 71.2 |
| 9/8/2019 9:00 | 74 | 88.5 | 76.5 | 70.4 |
| 9/8/2019 10:00 | 72.7 | 75.5 | 73.9 | 64.5 |
| 9/8/2019 11:00 | 72.6 | 73.7 | 73.6 | 63.7 |
| 9/8/2019 12:00 | 72.6 | 71.4 | 73.2 | 62.8 |
| 9/8/2019 13:00 | 72.6 | 69.2 | 73.2 | 61.9 |
| 9/8/2019 14:00 | 72.5 | 67.3 | 73 | 61.1 |
| 9/8/2019 15:00 | 72.6 | 67 | 73 | 61 |

| | | | | |
|---|---|---|---|---|
| 9/8/2019 16:00 | 72.6 | 65.3 | 72.9 | 60.2 |
| 9/8/2019 17:00 | 72.4 | 64.4 | 72.7 | 59.7 |
| 9/8/2019 18:00 | 72.6 | 64.2 | 72.9 | 59.8 |
| 9/8/2019 19:00 | 72.4 | 62.7 | 72.5 | 59 |
| 9/8/2019 20:00 | 71.6 | 59.3 | 71.2 | 56.6 |
| 9/8/2019 21:00 | 71.2 | 63.5 | 71.4 | 58.2 |
| 9/8/2019 22:00 | 71 | 65.3 | 71.2 | 58.7 |
| 9/8/2019 23:00 | 70.7 | 67.3 | 70.9 | 59.3 |
| 9/9/2019 0:00 | 70.2 | 67.4 | 70.3 | 58.9 |
| 9/9/2019 1:00 | 70.2 | 73.1 | 70.7 | 61.1 |
| 9/9/2019 2:00 | 71 | 82.4 | 72.1 | 65.3 |
| 9/9/2019 3:00 | 71.8 | 89 | 73.8 | 68.4 |
| 9/9/2019 4:00 | 72.8 | 91.4 | 75.2 | 70.2 |
| 9/9/2019 5:00 | 73.3 | 91.1 | 75.7 | 70.6 |
| 9/9/2019 6:00 | 73.8 | 91.6 | 76.6 | 71.2 |
| 9/9/2019 7:00 | 74.2 | 91.4 | 77.2 | 71.5 |
| 9/9/2019 8:05 | 77 | 84 | 80.4 | 71.8 |
| 9/9/2019 8:05 | 77 | 83.9 | 80.4 | 71.8 |
| 9/9/2019 8:05 | 77 | 83.8 | 80.4 | 71.7 |
| 9/9/2019 8:05 | 77 | 83.6 | 80.4 | 71.7 |
| 9/9/2019 8:05 | 77 | 83.5 | 80.4 | 71.7 |
| 9/9/2019 8:05 | 77.1 | 83.4 | 80.4 | 71.6 |
| 9/9/2019 8:05 | 77.1 | 83.3 | 80.4 | 71.7 |
| 9/9/2019 8:05 | 77.1 | 83.2 | 80.2 | 71.6 |
| 9/9/2019 8:05 | 77.2 | 83.1 | 80.2 | 71.6 |
| 9/9/2019 8:06 | 77.2 | 83 | 80.6 | 71.6 |
| 9/9/2019 8:06 | 77.2 | 82.9 | 80.6 | 71.7 |
| 9/9/2019 8:06 | 77.2 | 82.9 | 80.6 | 71.6 |
| 9/9/2019 8:06 | 77.2 | 82.8 | 80.6 | 71.6 |
| 9/9/2019 8:06 | 77.2 | 82.8 | 80.6 | 71.6 |
| 9/9/2019 8:06 | 77.3 | 82.8 | 80.6 | 71.7 |
| 9/9/2019 8:06 | 77.3 | 82.8 | 80.6 | 71.6 |
| 9/9/2019 8:06 | 77.3 | 82.7 | 80.6 | 71.7 |
| 9/9/2019 8:06 | 77.3 | 82.7 | 80.6 | 71.6 |
| 9/9/2019 8:06 | 77.4 | 82.6 | 81 | 71.7 |
| 9/9/2019 8:06 | 77.4 | 82.6 | 81 | 71.7 |
| 9/9/2019 8:06 | 77.4 | 82.6 | 81 | 71.7 |
| 9/9/2019 8:06 | 77.4 | 82.6 | 81 | 71.7 |
| 9/9/2019 8:06 | 77.5 | 82.6 | 81 | 71.8 |
| 9/9/2019 8:06 | 77.5 | 82.7 | 81 | 71.8 |
| 9/9/2019 8:06 | 77.5 | 82.8 | 81 | 71.9 |
| 9/9/2019 8:06 | 77.6 | 82.8 | 81.3 | 72 |
| 9/9/2019 8:06 | 77.6 | 82.8 | 81.3 | 71.9 |
| 9/9/2019 8:06 | 77.6 | 82.9 | 81.3 | 72 |
| 9/9/2019 8:06 | 77.6 | 82.9 | 81.3 | 72 |
| 9/9/2019 8:06 | 77.6 | 82.9 | 81.3 | 72 |
| 9/9/2019 8:06 | 77.6 | 83 | 81.3 | 72.1 |

| | | | | |
|---|---|---|---|---|
| 9/9/2019 8:06 | 77.7 | 83 | 81.3 | 72.1 |
| 9/9/2019 8:06 | 77.7 | 83 | 81.3 | 72.1 |
| 9/9/2019 8:06 | 77.6 | 83 | 81.3 | 72.1 |
| 9/9/2019 8:06 | 77.7 | 83 | 81.3 | 72.1 |
| 9/9/2019 8:06 | 77.7 | 83 | 81.3 | 72.1 |
| 9/9/2019 9:00 | 73.1 | 75 | 74.1 | 64.7 |
| 9/9/2019 10:00 | 71.8 | 71.9 | 72.5 | 62.3 |
| 9/9/2019 11:00 | 71.5 | 71.8 | 72.1 | 61.9 |
| 9/9/2019 12:00 | 71.7 | 72.9 | 72.5 | 62.6 |
| 9/9/2019 13:00 | 71.6 | 71.1 | 72.3 | 61.8 |
| 9/9/2019 14:00 | 71.9 | 67.8 | 72.3 | 60.6 |
| 9/9/2019 15:00 | 71.7 | 65.9 | 72 | 59.7 |
| 9/9/2019 16:00 | 71.4 | 65.8 | 71.6 | 59.4 |
| 9/9/2019 17:00 | 72.1 | 75.8 | 73.4 | 64.1 |
| 9/9/2019 18:00 | 71.8 | 73.6 | 72.7 | 62.9 |
| 9/9/2019 19:00 | 70.9 | 70.2 | 71.6 | 60.7 |
| 9/9/2019 20:00 | 71.2 | 75.5 | 72.1 | 63 |
| 9/9/2019 21:00 | 72.1 | 82.5 | 73.8 | 66.5 |
| 9/9/2019 22:00 | 72.8 | 85.7 | 74.7 | 68.3 |
| 9/9/2019 23:00 | 73.1 | 89 | 75.4 | 69.7 |
| 9/10/2019 0:00 | 73.7 | 91.5 | 76.5 | 71.1 |
| 9/10/2019 1:00 | 74.3 | 92.8 | 77.2 | 72.1 |
| 9/10/2019 2:00 | 74.4 | 92.5 | 77.5 | 72.1 |
| 9/10/2019 3:00 | 74.8 | 93.4 | 77.9 | 72.8 |
| 9/10/2019 4:00 | 75.2 | 92.7 | 78.8 | 73 |
| 9/10/2019 5:00 | 75.5 | 92 | 78.8 | 73 |
| 9/10/2019 6:00 | 75.6 | 92 | 79.2 | 73.1 |
| 9/10/2019 7:00 | 75.7 | 91.3 | 79 | 73 |
| 9/10/2019 8:00 | 75.9 | 90.8 | 79.3 | 73.1 |
| 9/10/2019 9:00 | 74.8 | 76.2 | 76.1 | 66.8 |
| 9/10/2019 10:00 | 73.7 | 75.4 | 75 | 65.4 |
| 9/10/2019 11:00 | 73.5 | 73.9 | 74.5 | 64.7 |
| 9/10/2019 12:00 | 73.4 | 72.4 | 74.5 | 64 |
| 9/10/2019 13:00 | 73.6 | 71.8 | 74.5 | 63.9 |
| 9/10/2019 14:00 | 73.6 | 70.5 | 74.5 | 63.4 |
| 9/10/2019 15:00 | 73.4 | 69.8 | 73.9 | 62.9 |
| 9/10/2019 16:00 | 73 | 72.8 | 73.9 | 63.7 |
| 9/10/2019 17:00 | 72.1 | 69 | 72.7 | 61.4 |
| 9/10/2019 18:00 | 71.3 | 68.4 | 71.8 | 60.4 |
| 9/10/2019 19:00 | 71 | 68.2 | 71.4 | 60 |
| 9/10/2019 20:00 | 72.3 | 79 | 73.6 | 65.4 |
| 9/10/2019 21:00 | 73.1 | 83.9 | 75 | 67.9 |
| 9/10/2019 22:00 | 73.7 | 86.6 | 75.9 | 69.5 |
| 9/10/2019 23:00 | 74.7 | 89.2 | 77.5 | 71.2 |
| 9/11/2019 0:00 | 75 | 88.2 | 77.7 | 71.3 |
| 9/11/2019 1:00 | 75.3 | 89.8 | 78.3 | 72.1 |
| 9/11/2019 2:00 | 75.6 | 89 | 78.8 | 72.1 |

| | | | | |
|---|---|---|---|---|
| 9/11/2019 3:00 | 75.7 | 88.3 | 78.6 | 72 |
| 9/11/2019 4:00 | 75.8 | 87.5 | 78.8 | 71.8 |
| 9/11/2019 5:00 | 75.8 | 86.8 | 78.6 | 71.6 |
| 9/11/2019 6:00 | 76 | 88.4 | 79.2 | 72.3 |
| 9/11/2019 7:00 | 76.3 | 89.1 | 79.7 | 72.9 |
| 9/11/2019 8:00 | 76.3 | 88.1 | 79.5 | 72.5 |
| 9/11/2019 9:00 | 74.4 | 74.1 | 75.6 | 65.7 |
| 9/11/2019 10:00 | 73.9 | 73 | 74.8 | 64.7 |
| 9/11/2019 11:00 | 73.7 | 71.2 | 74.5 | 63.8 |
| 9/11/2019 12:00 | 73.4 | 70.2 | 74.1 | 63.1 |
| 9/11/2019 13:00 | 73.1 | 66.5 | 73.6 | 61.3 |
| 9/11/2019 14:00 | 72.9 | 65.6 | 73.2 | 60.7 |
| 9/11/2019 15:00 | 72.6 | 64.5 | 72.9 | 60 |
| 9/11/2019 16:00 | 72.6 | 64.6 | 72.9 | 60 |
| 9/11/2019 17:00 | 72.6 | 63.5 | 72.9 | 59.6 |
| 9/11/2019 18:00 | 72.3 | 65.5 | 72.5 | 60.1 |
| 9/11/2019 19:00 | 71.8 | 66.7 | 72.3 | 60.1 |
| 9/11/2019 20:00 | 72.5 | 83.4 | 74.3 | 67.2 |
| 9/11/2019 21:00 | 74.2 | 88.3 | 76.6 | 70.4 |
| 9/11/2019 22:00 | 74.9 | 89.1 | 77.7 | 71.4 |
| 9/11/2019 23:00 | 74.9 | 89.7 | 77.7 | 71.7 |
| 9/12/2019 0:00 | 75.1 | 89.1 | 78.1 | 71.6 |
| 9/12/2019 1:00 | 75.2 | 89.7 | 78.3 | 72 |
| 9/12/2019 2:00 | 75.3 | 91.3 | 78.6 | 72.6 |
| 9/12/2019 3:00 | 75.5 | 91.1 | 78.6 | 72.8 |
| 9/12/2019 4:00 | 75.7 | 90.3 | 79 | 72.7 |
| 9/12/2019 5:00 | 76 | 89.6 | 79.2 | 72.7 |
| 9/12/2019 6:00 | 75.9 | 89 | 79.2 | 72.5 |
| 9/12/2019 7:00 | 76.1 | 89.2 | 79.5 | 72.7 |
| 9/12/2019 8:00 | 76.2 | 89.4 | 79.5 | 72.9 |
| 9/12/2019 9:00 | 75.3 | 77.4 | 76.8 | 67.7 |
| 9/12/2019 10:00 | 74 | 73.3 | 75 | 64.9 |
| 9/12/2019 11:00 | 73.7 | 72.9 | 74.7 | 64.5 |
| 9/12/2019 12:00 | 73.6 | 72.2 | 74.7 | 64.1 |
| 9/12/2019 13:00 | 73.5 | 70.6 | 74.3 | 63.4 |
| 9/12/2019 14:00 | 73.5 | 69.9 | 74.1 | 63 |
| 9/12/2019 15:00 | 73.2 | 69.9 | 73.8 | 62.8 |
| 9/12/2019 16:00 | 73.3 | 71.5 | 74.1 | 63.6 |
| 9/12/2019 17:00 | 73.4 | 68.6 | 73.8 | 62.4 |
| 9/12/2019 18:00 | 73 | 68.5 | 73.4 | 62 |
| 9/12/2019 19:00 | 72 | 67.9 | 72.5 | 60.9 |
| 9/12/2019 20:00 | 71.6 | 68.2 | 72.1 | 60.6 |
| 9/12/2019 21:00 | 71.2 | 70.5 | 71.8 | 61.1 |
| 9/12/2019 22:00 | 70.6 | 69.2 | 71.1 | 60 |
| 9/12/2019 23:00 | 69.2 | 70.1 | 69.1 | 59 |
| 9/13/2019 0:00 | 70.3 | 79.7 | 71.2 | 63.7 |
| 9/13/2019 1:00 | 72.3 | 89.5 | 74.1 | 69 |

| | | | | |
|---|---|---|---|---|
| 9/13/2019 2:00 | 73.6 | 91.2 | 76.3 | 70.9 |
| 9/13/2019 3:00 | 73.8 | 92.3 | 76.6 | 71.4 |
| 9/13/2019 4:00 | 74.1 | 91.9 | 76.8 | 71.6 |
| 9/13/2019 5:00 | 74.5 | 90.6 | 77.5 | 71.6 |
| 9/13/2019 6:00 | 74.6 | 90.5 | 77.5 | 71.6 |
| 9/13/2019 7:00 | 74.9 | 90.1 | 77.9 | 71.7 |
| 9/13/2019 8:00 | 75.2 | 90.2 | 78.4 | 72.1 |
| 9/13/2019 9:00 | 74.7 | 78.2 | 76.5 | 67.5 |
| 9/13/2019 10:00 | 73.2 | 71.9 | 73.9 | 63.6 |
| 9/13/2019 11:00 | 72.9 | 70.3 | 73.6 | 62.7 |
| 9/13/2019 12:00 | 72.3 | 69.4 | 72.9 | 61.7 |
| 9/13/2019 13:00 | 71.9 | 67.7 | 72.3 | 60.6 |
| 9/13/2019 14:00 | 71.6 | 66.7 | 72.1 | 60 |
| 9/13/2019 15:00 | 71.6 | 66.5 | 72.1 | 59.9 |
| 9/13/2019 16:00 | 71.6 | 66 | 72 | 59.6 |
| 9/13/2019 17:00 | 71.6 | 65.6 | 72 | 59.5 |
| 9/13/2019 18:00 | 71.3 | 65.4 | 71.6 | 59.1 |
| 9/13/2019 19:00 | 71 | 65.4 | 71.2 | 58.8 |
| 9/13/2019 20:00 | 70.4 | 65.1 | 70.5 | 58.1 |
| 9/13/2019 21:00 | 69.9 | 67.1 | 70 | 58.5 |
| 9/13/2019 22:00 | 69.3 | 71.1 | 69.4 | 59.5 |
| 9/13/2019 23:00 | 70.3 | 77.9 | 71.1 | 63.1 |
| 9/14/2019 0:00 | 71.3 | 83.7 | 72.7 | 66.1 |
| 9/14/2019 1:00 | 72.9 | 89.6 | 75.2 | 69.6 |
| 9/14/2019 2:00 | 73.8 | 89.4 | 76.3 | 70.5 |
| 9/14/2019 3:00 | 74.3 | 88.8 | 77 | 70.8 |
| 9/14/2019 4:00 | 74.6 | 88.1 | 77.2 | 70.8 |
| 9/14/2019 5:00 | 74.6 | 87.8 | 77.2 | 70.7 |
| 9/14/2019 6:00 | 74.6 | 88.9 | 77.4 | 71 |
| 9/14/2019 7:00 | 74.9 | 89 | 77.7 | 71.4 |
| 9/14/2019 8:00 | 75.2 | 88.2 | 77.9 | 71.5 |
| 9/14/2019 9:00 | 74.4 | 81.4 | 76.3 | 68.3 |
| 9/14/2019 10:00 | 73.1 | 69.1 | 73.8 | 62.3 |
| 9/14/2019 11:00 | 72.6 | 68.3 | 73 | 61.5 |
| 9/14/2019 12:00 | 72.4 | 66.7 | 72.9 | 60.7 |
| 9/14/2019 13:00 | 72.1 | 64.3 | 72.3 | 59.3 |
| 9/14/2019 14:00 | 72.1 | 62.5 | 72.1 | 58.6 |
| 9/14/2019 15:00 | 71.8 | 61.6 | 72 | 57.9 |
| 9/14/2019 16:00 | 71.6 | 60.8 | 71.6 | 57.4 |
| 9/14/2019 17:00 | 71.1 | 64.2 | 71.4 | 58.4 |
| 9/14/2019 18:00 | 70.8 | 63.6 | 71.1 | 57.9 |
| 9/14/2019 19:00 | 70.4 | 62.1 | 70.3 | 56.8 |
| 9/14/2019 20:00 | 69.7 | 63.4 | 69.4 | 56.8 |
| 9/14/2019 21:00 | 69.1 | 63.4 | 68.4 | 56.1 |
| 9/14/2019 22:00 | 68.9 | 71.6 | 68.9 | 59.3 |
| 9/14/2019 23:00 | 68.4 | 66.1 | 68 | 56.6 |
| 9/15/2019 0:00 | 68.5 | 72 | 68.4 | 59.1 |

| | | | | |
|---|---|---|---|---|
| 9/15/2019 1:00 | 70.7 | 85.3 | 71.8 | 66 |
| 9/15/2019 2:00 | 71.9 | 87.2 | 73.6 | 67.8 |
| 9/15/2019 3:00 | 72.7 | 87.1 | 74.8 | 68.6 |
| 9/15/2019 4:00 | 73 | 86.5 | 75 | 68.8 |
| 9/15/2019 5:00 | 73.3 | 85.5 | 75.2 | 68.6 |
| 9/15/2019 6:00 | 73.5 | 86.4 | 75.7 | 69.2 |
| 9/15/2019 7:00 | 73.9 | 87 | 76.1 | 69.7 |
| 9/15/2019 8:00 | 74.4 | 85.6 | 76.6 | 69.8 |
| 9/15/2019 9:00 | 72.9 | 72.4 | 73.9 | 63.5 |
| 9/15/2019 10:00 | 71.5 | 70.7 | 72.1 | 61.5 |
| 9/15/2019 11:00 | 71.7 | 69 | 72.3 | 61 |
| 9/15/2019 12:00 | 71.1 | 66.3 | 71.6 | 59.3 |
| 9/15/2019 13:00 | 70.9 | 65 | 71.2 | 58.5 |
| 9/15/2019 14:00 | 71 | 66.4 | 71.4 | 59.2 |
| 9/15/2019 15:00 | 70.8 | 66.2 | 71.2 | 59 |
| 9/15/2019 16:00 | 70.9 | 66 | 71.4 | 59 |
| 9/15/2019 17:00 | 70.8 | 65.4 | 71.1 | 58.6 |
| 9/15/2019 18:00 | 70.8 | 64.6 | 71.1 | 58.3 |
| 9/15/2019 19:00 | 70.4 | 66.3 | 70.7 | 58.7 |
| 9/15/2019 20:00 | 69.9 | 65.8 | 69.8 | 57.9 |
| 9/15/2019 21:00 | 69.4 | 67.5 | 69.3 | 58.2 |
| 9/15/2019 22:00 | 68.4 | 65.9 | 67.8 | 56.5 |
| 9/15/2019 23:00 | 68.3 | 72.3 | 68.2 | 59 |
| 9/16/2019 0:00 | 68.8 | 76.4 | 69.1 | 61.1 |
| 9/16/2019 1:00 | 69.8 | 79.5 | 70.5 | 63.1 |
| 9/16/2019 2:00 | 70.5 | 85.6 | 71.6 | 66 |
| 9/16/2019 3:00 | 71.8 | 89.2 | 73.8 | 68.5 |
| 9/16/2019 4:00 | 72.7 | 88.2 | 74.8 | 69 |
| 9/16/2019 5:00 | 73.1 | 88.2 | 75.4 | 69.4 |
| 9/16/2019 6:00 | 73.6 | 87.7 | 76.1 | 69.7 |
| 9/16/2019 7:00 | 74.1 | 87.6 | 76.5 | 70.2 |
| 9/16/2019 8:00 | 74.5 | 86.8 | 77 | 70.3 |
| 9/16/2019 9:00 | 72.4 | 71.5 | 73 | 62.7 |
| 9/16/2019 10:00 | 71.1 | 69.1 | 71.8 | 60.4 |
| 9/16/2019 11:00 | 71 | 69.4 | 71.6 | 60.5 |
| 9/16/2019 12:00 | 70.9 | 68.4 | 71.4 | 60 |
| 9/16/2019 13:00 | 71.2 | 67.4 | 71.6 | 59.8 |
| 9/16/2019 14:00 | 70.9 | 65.8 | 71.2 | 58.9 |
| 9/16/2019 15:00 | 71 | 67.5 | 71.4 | 59.6 |
| 9/16/2019 16:00 | 70.9 | 68 | 71.4 | 59.8 |
| 9/16/2019 17:00 | 70.6 | 67.7 | 70.9 | 59.4 |
| 9/16/2019 18:00 | 71.1 | 68.8 | 71.6 | 60.3 |
| 9/16/2019 19:00 | 70.8 | 69.5 | 71.4 | 60.3 |
| 9/16/2019 20:00 | 70 | 65.9 | 70 | 58.1 |
| 9/16/2019 21:00 | 69.1 | 66 | 68.7 | 57.3 |
| 9/16/2019 22:00 | 69.3 | 75.3 | 69.8 | 61.1 |
| 9/16/2019 23:00 | 70.3 | 82 | 71.2 | 64.6 |

| | | | | |
|---|---|---|---|---|
| 9/17/2019 0:00 | 71.9 | 89 | 73.8 | 68.4 |
| 9/17/2019 1:00 | 73 | 88.9 | 75.2 | 69.5 |
| 9/17/2019 2:00 | 73.5 | 89.4 | 75.9 | 70.2 |
| 9/17/2019 3:00 | 73.9 | 89.2 | 76.3 | 70.6 |
| 9/17/2019 4:00 | 74.3 | 89.4 | 76.8 | 71 |
| 9/17/2019 5:00 | 74.5 | 89.3 | 77.4 | 71.2 |
| 9/17/2019 6:00 | 74.6 | 90 | 77.5 | 71.4 |
| 9/17/2019 7:00 | 74.5 | 89.1 | 77.4 | 71 |
| 9/17/2019 8:00 | 74.1 | 86.9 | 76.5 | 69.9 |
| 9/17/2019 9:00 | 73.1 | 80.9 | 74.7 | 66.9 |
| 9/17/2019 10:00 | 71.2 | 71.9 | 71.8 | 61.7 |
| 9/17/2019 11:00 | 70.5 | 71.1 | 70.9 | 60.7 |
| 9/17/2019 12:00 | 70.1 | 71.6 | 70.3 | 60.4 |
| 9/17/2019 13:00 | 70.3 | 72.7 | 70.7 | 61.1 |
| 9/17/2019 14:00 | 70.6 | 71.7 | 71.1 | 61 |
| 9/17/2019 15:00 | 70.3 | 70.8 | 70.5 | 60.4 |
| 9/17/2019 16:00 | 70.1 | 71.3 | 70.3 | 60.4 |
| 9/17/2019 17:00 | 70.3 | 72.4 | 70.7 | 61 |
| 9/17/2019 18:00 | 69.8 | 72.5 | 70.3 | 60.6 |
| 9/17/2019 19:00 | 70.3 | 71.5 | 70.7 | 60.6 |
| 9/17/2019 20:00 | 70 | 71.6 | 70.3 | 60.4 |
| 9/17/2019 21:00 | 70.1 | 79.2 | 70.9 | 63.4 |
| 9/17/2019 22:00 | 71.2 | 84.8 | 72.5 | 66.3 |
| 9/17/2019 23:00 | 71.4 | 85.2 | 72.7 | 66.7 |
| 9/18/2019 0:00 | 71.5 | 85.3 | 73 | 66.8 |
| 9/18/2019 1:00 | 71.8 | 88.5 | 73.6 | 68.2 |
| 9/18/2019 2:00 | 72.6 | 92.6 | 75 | 70.4 |
| 9/18/2019 3:00 | 73.2 | 94.5 | 76.1 | 71.5 |
| 9/18/2019 4:00 | 73.3 | 92 | 75.9 | 70.8 |
| 9/18/2019 5:00 | 73.2 | 90.4 | 75.6 | 70.2 |
| 9/18/2019 6:00 | 73.1 | 88.6 | 75.4 | 69.5 |
| 9/18/2019 7:00 | 73.1 | 87.8 | 75.4 | 69.3 |
| 9/18/2019 8:00 | 73.3 | 87.6 | 75.6 | 69.3 |
| 9/18/2019 9:00 | 73.2 | 87 | 75.2 | 69.1 |
| 9/18/2019 10:00 | 72.6 | 82.4 | 74.1 | 66.9 |
| 9/18/2019 11:00 | 70.5 | 74.6 | 71.2 | 62.1 |
| 9/18/2019 12:00 | 69.9 | 74.2 | 70.3 | 61.3 |
| 9/18/2019 13:00 | 69.8 | 75.9 | 70.5 | 61.9 |
| 9/18/2019 14:00 | 69.9 | 75.3 | 70.5 | 61.7 |
| 9/18/2019 15:00 | 70.2 | 75 | 71.1 | 61.9 |
| 9/18/2019 16:00 | 70.3 | 74.3 | 70.9 | 61.7 |
| 9/18/2019 17:00 | 70.6 | 76.7 | 71.4 | 62.9 |
| 9/18/2019 18:00 | 70.2 | 75.4 | 71.1 | 62.1 |
| 9/18/2019 19:00 | 69.7 | 76.4 | 70.3 | 61.9 |
| 9/18/2019 20:00 | 69.5 | 76.7 | 70 | 61.8 |
| 9/18/2019 21:00 | 69.7 | 81 | 70.5 | 63.6 |
| 9/18/2019 22:00 | 70.6 | 83.8 | 71.8 | 65.4 |

| | | | | |
|---|---|---|---|---|
| 9/18/2019 23:00 | 71.2 | 87.5 | 72.7 | 67.2 |
| 9/19/2019 0:00 | 71.6 | 89.4 | 73.4 | 68.3 |
| 9/19/2019 1:00 | 72 | 90 | 74.1 | 68.9 |
| 9/19/2019 2:00 | 72.7 | 93.8 | 75.4 | 70.8 |
| 9/19/2019 3:00 | 73.1 | 95 | 75.9 | 71.6 |
| 9/19/2019 4:00 | 73.1 | 93.3 | 75.7 | 71.1 |
| 9/19/2019 5:00 | 73.1 | 90.8 | 75.6 | 70.2 |
| 9/19/2019 6:00 | 73 | 89.4 | 75.2 | 69.7 |
| 9/19/2019 7:00 | 72.6 | 82.6 | 74.3 | 67 |
| 9/19/2019 8:00 | 71.9 | 76.9 | 72.9 | 64.2 |
| 9/19/2019 9:00 | 72 | 82.9 | 73.6 | 66.5 |
| 9/19/2019 10:00 | 72.3 | 84.2 | 74.1 | 67.3 |
| 9/19/2019 11:00 | 72.5 | 85.3 | 74.1 | 67.8 |
| 9/19/2019 12:00 | 72.9 | 87.9 | 75 | 69.1 |
| 9/19/2019 13:00 | 72.5 | 80.3 | 73.9 | 66.1 |
| 9/19/2019 14:00 | 71.8 | 76.8 | 72.9 | 64.1 |
| 9/19/2019 15:00 | 71.7 | 74.8 | 72.5 | 63.2 |
| 9/19/2019 16:00 | 71.4 | 73.4 | 72.1 | 62.4 |
| 9/19/2019 17:00 | 71.2 | 70.5 | 71.8 | 61.1 |
| 9/19/2019 18:00 | 70.8 | 71.6 | 71.4 | 61.2 |
| 9/19/2019 19:00 | 71.6 | 83 | 73.2 | 66.2 |
| 9/19/2019 20:00 | 72.8 | 89 | 74.8 | 69.3 |
| 9/19/2019 21:00 | 73.4 | 89.9 | 75.6 | 70.2 |
| 9/19/2019 22:00 | 73.8 | 89.9 | 76.3 | 70.6 |
| 9/19/2019 23:00 | 73.8 | 88 | 76.3 | 70 |
| 9/20/2019 0:00 | 73.1 | 84.4 | 75 | 68.1 |
| 9/20/2019 1:00 | 72.7 | 84.6 | 74.7 | 67.8 |
| 9/20/2019 2:00 | 72.5 | 83.5 | 74.3 | 67.2 |
| 9/20/2019 3:00 | 72.4 | 83.3 | 74.1 | 67.1 |
| 9/20/2019 4:00 | 71.9 | 81.4 | 73.2 | 65.9 |
| 9/20/2019 5:00 | 71 | 75.3 | 72 | 62.7 |
| 9/20/2019 6:00 | 70.7 | 77.8 | 71.4 | 63.4 |
| 9/20/2019 7:00 | 71.1 | 80.4 | 72.3 | 64.8 |
| 9/20/2019 8:00 | 71.3 | 82.4 | 72.5 | 65.7 |
| 9/20/2019 9:00 | 70.7 | 77.8 | 71.4 | 63.4 |
| 9/20/2019 10:00 | 70.6 | 78.3 | 71.4 | 63.5 |
| 9/20/2019 11:00 | 71.3 | 78.9 | 72.5 | 64.4 |
| 9/20/2019 12:00 | 71.5 | 77.4 | 72.5 | 64 |
| 9/20/2019 13:00 | 71.5 | 75.5 | 72.5 | 63.3 |
| 9/20/2019 14:00 | 71.7 | 73.6 | 72.5 | 62.8 |
| 9/20/2019 15:00 | 71.4 | 74.3 | 72.1 | 62.8 |
| 9/20/2019 16:00 | 71.4 | 74.3 | 72.1 | 62.8 |
| 9/20/2019 17:00 | 70.9 | 71.4 | 71.6 | 61.2 |
| 9/20/2019 18:00 | 70.4 | 70.5 | 70.9 | 60.4 |
| 9/20/2019 19:00 | 70.4 | 73.2 | 71.1 | 61.4 |
| 9/20/2019 20:00 | 71 | 81.3 | 72.1 | 65 |
| 9/20/2019 21:00 | 71.7 | 83.9 | 73.2 | 66.6 |

| | | | | |
|---|---|---|---|---|
| 9/20/2019 22:00 | 72.2 | 86.5 | 74.1 | 68 |
| 9/20/2019 23:00 | 72.5 | 87.5 | 74.7 | 68.6 |
| 9/21/2019 0:00 | 73 | 91 | 75.4 | 70.2 |
| 9/21/2019 1:00 | 73.2 | 90.8 | 75.6 | 70.3 |
| 9/21/2019 2:00 | 73.4 | 91.8 | 75.9 | 70.8 |
| 9/21/2019 3:00 | 73.7 | 92.4 | 76.5 | 71.3 |
| 9/21/2019 4:00 | 73.7 | 91.7 | 76.5 | 71.1 |
| 9/21/2019 5:00 | 74 | 91.7 | 76.8 | 71.4 |
| 9/21/2019 6:00 | 74.2 | 93.6 | 77.2 | 72.2 |
| 9/21/2019 7:00 | 74.8 | 94.8 | 78.1 | 73.2 |
| 9/21/2019 8:00 | 74.9 | 93.7 | 78.3 | 73 |
| 9/21/2019 9:00 | 73.8 | 80 | 75.6 | 67.3 |
| 9/21/2019 10:00 | 72.7 | 74.3 | 73.8 | 64 |
| 9/21/2019 11:00 | 72.3 | 73.3 | 73.2 | 63.3 |
| 9/21/2019 12:00 | 72.3 | 72.6 | 73 | 63 |
| 9/21/2019 13:00 | 72.2 | 71.6 | 72.9 | 62.5 |
| 9/21/2019 14:00 | 72.1 | 71 | 72.7 | 62.2 |
| 9/21/2019 15:00 | 72.1 | 70.9 | 72.7 | 62.1 |
| 9/21/2019 16:00 | 72 | 69.3 | 72.7 | 61.4 |
| 9/21/2019 17:00 | 71.8 | 68.5 | 72.3 | 60.9 |
| 9/21/2019 18:00 | 71.7 | 68.4 | 72.1 | 60.7 |
| 9/21/2019 19:00 | 71.4 | 68 | 71.8 | 60.3 |
| 9/21/2019 20:00 | 70.7 | 66.6 | 70.9 | 59 |
| 9/21/2019 21:00 | 70.2 | 67.8 | 70.3 | 59.1 |
| 9/21/2019 22:00 | 70.2 | 73.3 | 70.9 | 61.3 |
| 9/21/2019 23:00 | 71.4 | 84.1 | 72.7 | 66.3 |
| 9/22/2019 0:00 | 72.6 | 89.9 | 74.7 | 69.4 |
| 9/22/2019 1:00 | 73.3 | 91.8 | 75.9 | 70.8 |
| 9/22/2019 2:00 | 73.8 | 92.5 | 76.6 | 71.5 |
| 9/22/2019 3:00 | 74.2 | 92.1 | 77.2 | 71.8 |
| 9/22/2019 4:00 | 74.4 | 92.2 | 77.4 | 72 |
| 9/22/2019 5:00 | 74.5 | 92.5 | 77.7 | 72.2 |
| 9/22/2019 6:00 | 74.9 | 92.1 | 78.1 | 72.4 |
| 9/22/2019 7:00 | 75.2 | 92.4 | 78.4 | 72.8 |
| 9/22/2019 8:00 | 75.3 | 92.2 | 78.6 | 72.9 |
| 9/22/2019 9:00 | 74 | 78 | 75.6 | 66.7 |
| 9/22/2019 10:00 | 72.8 | 73.7 | 73.8 | 63.9 |
| 9/22/2019 11:00 | 72.6 | 73 | 73.4 | 63.4 |
| 9/22/2019 12:00 | 72.6 | 72.3 | 73.4 | 63.1 |
| 9/22/2019 13:00 | 72.5 | 72 | 73 | 62.9 |
| 9/22/2019 14:00 | 72.6 | 71.1 | 73.2 | 62.7 |
| 9/22/2019 15:00 | 72.6 | 69.9 | 73.2 | 62.2 |
| 9/22/2019 16:00 | 72.2 | 68.2 | 72.7 | 61.2 |
| 9/22/2019 17:00 | 71.8 | 69 | 72.5 | 61.1 |
| 9/22/2019 18:00 | 72 | 70.8 | 72.7 | 62 |
| 9/22/2019 19:00 | 71.9 | 71 | 72.5 | 62 |
| 9/22/2019 20:00 | 71.4 | 70.3 | 72 | 61.2 |

| | | | | |
|---|---|---|---|---|
| 9/22/2019 21:00 | 71 | 70 | 71.6 | 60.7 |
| 9/22/2019 22:00 | 70.5 | 69.8 | 71.1 | 60.2 |
| 9/22/2019 23:00 | 70.1 | 70.7 | 70.3 | 60.1 |
| 9/23/2019 0:00 | 70.2 | 76.7 | 71.1 | 62.5 |
| 9/23/2019 1:00 | 70.8 | 81.1 | 72 | 64.7 |
| 9/23/2019 2:00 | 71.3 | 84.6 | 72.7 | 66.4 |
| 9/23/2019 3:00 | 71.8 | 87.9 | 73.6 | 68 |
| 9/23/2019 4:00 | 71.9 | 87.8 | 73.6 | 68 |
| 9/23/2019 5:00 | 72.4 | 89 | 74.5 | 69 |
| 9/23/2019 6:00 | 73 | 93.3 | 75.4 | 70.9 |
| 9/23/2019 7:00 | 73.4 | 93.9 | 76.5 | 71.6 |
| 9/23/2019 8:00 | 73.7 | 90.9 | 76.3 | 70.9 |
| 9/23/2019 9:00 | 73 | 83.2 | 74.7 | 67.6 |
| 9/23/2019 10:00 | 71.8 | 75.7 | 72.9 | 63.8 |
| 9/23/2019 11:00 | 71.6 | 74.5 | 72.3 | 63 |
| 9/23/2019 12:00 | 71.5 | 74.1 | 72.3 | 62.9 |
| 9/23/2019 13:00 | 71.6 | 73.3 | 72.3 | 62.6 |
| 9/23/2019 14:00 | 71.7 | 72.1 | 72.5 | 62.3 |
| 9/23/2019 15:00 | 71.8 | 73.6 | 72.7 | 63 |
| 9/23/2019 16:00 | 71.9 | 72.1 | 72.7 | 62.4 |
| 9/23/2019 17:00 | 72 | 70.6 | 72.7 | 62 |
| 9/23/2019 18:00 | 72.1 | 72.7 | 72.9 | 62.8 |
| 9/23/2019 19:00 | 71.7 | 71.5 | 72.3 | 62 |
| 9/23/2019 20:00 | 71.5 | 71.4 | 72.1 | 61.7 |
| 9/23/2019 21:00 | 71.2 | 72.8 | 72 | 62 |
| 9/23/2019 22:00 | 70.8 | 71.2 | 71.4 | 60.9 |
| 9/23/2019 23:00 | 70.3 | 71.6 | 70.7 | 60.7 |
| 9/24/2019 0:00 | 69.9 | 72.2 | 70.3 | 60.5 |
| 9/24/2019 1:00 | 70 | 79.2 | 70.9 | 63.2 |
| 9/24/2019 2:00 | 70.5 | 82.3 | 71.6 | 64.9 |
| 9/24/2019 3:00 | 71.2 | 85.4 | 72.5 | 66.5 |
| 9/24/2019 4:00 | 71.6 | 88.1 | 73.2 | 67.9 |
| 9/24/2019 5:00 | 72.1 | 88.2 | 73.9 | 68.4 |
| 9/24/2019 6:00 | 72 | 86.8 | 73.8 | 67.8 |
| 9/24/2019 7:00 | 72.2 | 89.1 | 74.1 | 68.8 |
| 9/24/2019 8:00 | 72.4 | 87.4 | 74.3 | 68.4 |
| 9/24/2019 9:00 | 71.2 | 76.3 | 72.1 | 63.3 |
| 9/24/2019 10:00 | 70.8 | 76.8 | 71.8 | 63.1 |
| 9/24/2019 11:00 | 70.9 | 73.6 | 71.8 | 62 |
| 9/24/2019 12:00 | 70.9 | 73.5 | 71.8 | 62 |
| 9/24/2019 13:00 | 71 | 72.5 | 71.8 | 61.7 |
| 9/24/2019 14:00 | 71.2 | 71.2 | 71.8 | 61.4 |
| 9/24/2019 15:00 | 71 | 68.7 | 71.4 | 60.1 |
| 9/24/2019 16:00 | 70.8 | 66.6 | 71.2 | 59.1 |
| 9/24/2019 17:00 | 70.6 | 66.4 | 70.9 | 58.9 |
| 9/24/2019 18:00 | 70.6 | 67 | 70.9 | 59.1 |
| 9/24/2019 19:00 | 70.6 | 67.3 | 70.9 | 59.2 |

| | | | | |
|---|---|---|---|---|
| 9/24/2019 20:00 | 70.2 | 66 | 70.2 | 58.3 |
| 9/24/2019 21:00 | 69.7 | 65 | 69.4 | 57.4 |
| 9/24/2019 22:00 | 69.9 | 71.4 | 70.2 | 60.2 |
| 9/24/2019 23:00 | 70.7 | 79.7 | 72 | 64.1 |
| 9/25/2019 0:00 | 72.1 | 86.4 | 73.8 | 67.8 |
| 9/25/2019 1:00 | 72.7 | 87.1 | 74.8 | 68.6 |
| 9/25/2019 2:00 | 73 | 87.7 | 75 | 69.1 |
| 9/25/2019 3:00 | 73.4 | 88.5 | 75.7 | 69.8 |
| 9/25/2019 4:00 | 73.7 | 87.9 | 76.1 | 69.9 |
| 9/25/2019 5:00 | 73.8 | 86.9 | 76.1 | 69.7 |
| 9/25/2019 6:00 | 73.8 | 87.4 | 76.3 | 69.8 |
| 9/25/2019 7:00 | 74 | 87.6 | 76.5 | 70.1 |
| 9/25/2019 8:00 | 74.2 | 87.8 | 76.6 | 70.3 |
| 9/25/2019 9:00 | 74.4 | 87 | 76.8 | 70.2 |
| 9/25/2019 10:00 | 73 | 71.2 | 73.8 | 63.1 |
| 9/25/2019 11:00 | 72.2 | 69.9 | 72.9 | 61.8 |
| 9/25/2019 12:00 | 71.8 | 69.1 | 72.5 | 61.1 |
| 9/25/2019 13:00 | 71.6 | 67.6 | 72.1 | 60.3 |
| 9/25/2019 14:00 | 71.5 | 67.8 | 72 | 60.3 |
| 9/25/2019 15:00 | 71.7 | 68.9 | 72.1 | 60.9 |
| 9/25/2019 16:00 | 71.9 | 68.1 | 72.3 | 60.8 |
| 9/25/2019 17:00 | 71.7 | 66.2 | 72.1 | 59.8 |
| 9/25/2019 18:00 | 71.3 | 65 | 71.6 | 58.9 |
| 9/25/2019 19:00 | 71.1 | 63 | 71.4 | 57.9 |
| 9/25/2019 20:00 | 70.2 | 63 | 70.2 | 57 |
| 9/25/2019 21:00 | 69.9 | 67 | 70 | 58.4 |
| 9/25/2019 22:00 | 69.9 | 68.4 | 70 | 59 |
| 9/25/2019 23:00 | 69.8 | 73.8 | 70.3 | 61.1 |
| 9/26/2019 0:00 | 70.7 | 82.8 | 71.8 | 65.2 |
| 9/26/2019 1:00 | 71.6 | 88.5 | 73.4 | 68 |
| 9/26/2019 2:00 | 72.8 | 91.8 | 75.2 | 70.2 |
| 9/26/2019 3:00 | 73.3 | 91 | 75.7 | 70.4 |
| 9/26/2019 4:00 | 73.5 | 90.1 | 76.1 | 70.4 |
| 9/26/2019 5:00 | 73.7 | 89 | 76.1 | 70.2 |
| 9/26/2019 6:00 | 73.9 | 89.6 | 76.3 | 70.6 |
| 9/26/2019 7:00 | 74.2 | 89.5 | 76.8 | 70.9 |
| 9/26/2019 8:00 | 74.4 | 88.9 | 77 | 70.9 |
| 9/26/2019 9:00 | 74.5 | 87.6 | 77.2 | 70.6 |
| 9/26/2019 10:00 | 73 | 73.4 | 73.9 | 64 |
| 9/26/2019 11:00 | 72 | 70.7 | 72.7 | 61.9 |
| 9/26/2019 12:00 | 71.5 | 68.9 | 72 | 60.8 |
| 9/26/2019 13:00 | 71.4 | 66.9 | 71.8 | 59.8 |
| 9/26/2019 14:00 | 71.2 | 65 | 71.4 | 58.8 |
| 9/26/2019 15:00 | 71.1 | 64.5 | 71.4 | 58.5 |
| 9/26/2019 16:00 | 70.9 | 64.6 | 71.2 | 58.4 |
| 9/26/2019 17:00 | 71 | 65 | 71.2 | 58.7 |
| 9/26/2019 18:00 | 70.4 | 62.3 | 70.3 | 56.9 |

| | | | |
|---|---|---|---|
| 9/26/2019 19:00 | 70.2 | 62.9 | 70 | 57 |
| 9/26/2019 20:00 | 69.6 | 63 | 69.4 | 56.5 |
| 9/26/2019 21:00 | 70.4 | 74.4 | 71.1 | 61.9 |
| 9/26/2019 22:00 | 70.7 | 77 | 71.8 | 63.2 |
| 9/26/2019 23:00 | 71.3 | 82 | 72.5 | 65.5 |
| 9/27/2019 0:00 | 71.7 | 84.8 | 73.2 | 66.8 |
| 9/27/2019 1:00 | 72.1 | 88.1 | 73.9 | 68.4 |
| 9/27/2019 2:00 | 73.1 | 91.6 | 75.6 | 70.5 |
| 9/27/2019 3:00 | 73.6 | 91.5 | 76.5 | 71 |
| 9/27/2019 4:00 | 73.9 | 91 | 76.5 | 71.1 |
| 9/27/2019 5:00 | 74.2 | 90.5 | 77 | 71.3 |
| 9/27/2019 6:00 | 74.3 | 90.1 | 77.2 | 71.2 |
| 9/27/2019 7:00 | 74.7 | 90.5 | 77.7 | 71.8 |
| 9/27/2019 8:00 | 74.9 | 89.6 | 77.7 | 71.7 |
| 9/27/2019 9:00 | 74.2 | 80.1 | 75.9 | 67.7 |
| 9/27/2019 10:00 | 72.6 | 72.8 | 73.4 | 63.3 |
| 9/27/2019 11:00 | 72.2 | 72.7 | 73 | 63 |
| 9/27/2019 12:00 | 72.1 | 73.2 | 73 | 63.1 |
| 9/27/2019 13:00 | 72.6 | 73.1 | 73.4 | 63.5 |
| 9/27/2019 14:00 | 72.1 | 72.3 | 73 | 62.7 |
| 9/27/2019 15:00 | 72.1 | 73.4 | 72.9 | 63.1 |
| 9/27/2019 16:00 | 72.3 | 72.4 | 73 | 62.9 |
| 9/27/2019 17:00 | 72.1 | 71.6 | 72.9 | 62.4 |
| 9/27/2019 18:00 | 71.7 | 71.2 | 72.3 | 61.9 |
| 9/27/2019 19:00 | 71.3 | 70.9 | 72 | 61.3 |
| 9/27/2019 20:00 | 71 | 71.3 | 71.6 | 61.3 |
| 9/27/2019 21:00 | 70.8 | 71.4 | 71.4 | 61.1 |
| 9/27/2019 22:00 | 70.5 | 70.8 | 70.9 | 60.6 |
| 9/27/2019 23:00 | 70.2 | 70.8 | 70.5 | 60.3 |
| 9/28/2019 0:00 | 69.9 | 71.5 | 70.2 | 60.2 |
| 9/28/2019 1:00 | 69.9 | 75.8 | 70.5 | 61.9 |
| 9/28/2019 2:00 | 70.5 | 84.6 | 71.6 | 65.6 |
| 9/28/2019 3:00 | 71.1 | 87.3 | 72.7 | 67.1 |
| 9/28/2019 4:00 | 71.7 | 89.2 | 73.4 | 68.4 |
| 9/28/2019 5:00 | 71.8 | 88.4 | 73.6 | 68.1 |
| 9/28/2019 6:00 | 72.2 | 91.2 | 74.3 | 69.5 |
| 9/28/2019 7:00 | 72.7 | 91.2 | 75 | 70 |
| 9/28/2019 8:00 | 73 | 90.6 | 75.4 | 70 |
| 9/28/2019 9:00 | 71.5 | 77.9 | 72.5 | 64.3 |
| 9/28/2019 10:00 | 70.8 | 75.1 | 71.8 | 62.6 |
| 9/28/2019 11:00 | 70.8 | 74.4 | 71.6 | 62.2 |
| 9/28/2019 12:00 | 70.8 | 72.5 | 71.6 | 61.6 |
| 9/28/2019 13:00 | 71 | 71.4 | 71.6 | 61.2 |
| 9/28/2019 14:00 | 71 | 70 | 71.6 | 60.7 |
| 9/28/2019 15:00 | 70.8 | 69.2 | 71.4 | 60.3 |
| 9/28/2019 16:00 | 71.2 | 71.4 | 71.8 | 61.4 |
| 9/28/2019 17:00 | 71.2 | 69.2 | 71.8 | 60.6 |

| | | | | |
|---|---|---|---|---|
| 9/28/2019 18:00 | 71.1 | 69.4 | 71.8 | 60.5 |
| 9/28/2019 19:00 | 70.7 | 68.2 | 70.9 | 59.7 |
| 9/28/2019 20:00 | 70.2 | 68.6 | 70.3 | 59.4 |
| 9/28/2019 21:00 | 70 | 69.8 | 70.3 | 59.7 |
| 9/28/2019 22:00 | 69.5 | 68.9 | 69.4 | 58.9 |
| 9/28/2019 23:00 | 68.8 | 68.9 | 68.5 | 58.2 |
| 9/29/2019 0:00 | 68.3 | 70.9 | 68 | 58.5 |
| 9/29/2019 1:00 | 68.1 | 72.9 | 67.8 | 59.1 |
| 9/29/2019 2:00 | 68.1 | 74.4 | 68 | 59.7 |
| 9/29/2019 3:00 | 68.1 | 75.4 | 68.2 | 60.1 |
| 9/29/2019 4:00 | 68.5 | 78.9 | 68.9 | 61.7 |
| 9/29/2019 5:00 | 69.3 | 86.9 | 70.5 | 65.2 |
| 9/29/2019 6:00 | 70.4 | 90.1 | 72 | 67.4 |
| 9/29/2019 7:00 | 71.2 | 91.2 | 72.9 | 68.4 |
| 9/29/2019 8:00 | 71.6 | 91.6 | 73.6 | 69 |
| 9/29/2019 9:00 | 70.4 | 78.6 | 71.2 | 63.4 |
| 9/29/2019 10:00 | 69.9 | 76.5 | 70.5 | 62.2 |
| 9/29/2019 11:00 | 70 | 76.5 | 70.7 | 62.2 |
| 9/29/2019 12:00 | 70.4 | 75.2 | 71.2 | 62.1 |
| 9/29/2019 13:00 | 70.4 | 73.6 | 71.1 | 61.5 |
| 9/29/2019 14:00 | 70.4 | 71.1 | 70.9 | 60.5 |
| 9/29/2019 15:00 | 70.4 | 69.8 | 70.9 | 60 |
| 9/29/2019 16:00 | 70.3 | 68.1 | 70.3 | 59.2 |
| 9/29/2019 17:00 | 70.1 | 66.9 | 70.2 | 58.6 |
| 9/29/2019 18:00 | 69.7 | 67.2 | 69.6 | 58.4 |
| 9/29/2019 19:00 | 69.8 | 68.9 | 70 | 59.1 |
| 9/29/2019 20:00 | 69.4 | 68.2 | 69.3 | 58.4 |
| 9/29/2019 21:00 | 69 | 70 | 68.9 | 58.8 |
| 9/29/2019 22:00 | 68.9 | 74.4 | 69.1 | 60.4 |
| 9/29/2019 23:00 | 70 | 84.4 | 71.2 | 65 |
| 9/30/2019 0:00 | 71.1 | 90.6 | 72.9 | 68.2 |
| 9/30/2019 1:00 | 72.2 | 93.4 | 74.5 | 70.2 |
| 9/30/2019 2:00 | 72.8 | 93.8 | 75.4 | 70.9 |
| 9/30/2019 3:00 | 73.3 | 94.1 | 76.1 | 71.4 |
| 9/30/2019 4:00 | 73.5 | 94.7 | 76.5 | 71.9 |
| 9/30/2019 5:00 | 73.9 | 94.6 | 76.8 | 72.2 |
| 9/30/2019 6:00 | 74 | 94.7 | 77.2 | 72.4 |
| 9/30/2019 7:00 | 74 | 93.9 | 77.2 | 72.1 |
| 9/30/2019 8:00 | 73.8 | 90.2 | 76.5 | 70.7 |
| 9/30/2019 9:00 | 72.3 | 78.1 | 73.4 | 65.1 |
| 9/30/2019 10:00 | 71.8 | 76.6 | 72.9 | 64 |
| 9/30/2019 11:00 | 71.5 | 75.3 | 72.5 | 63.3 |
| 9/30/2019 12:00 | 71.7 | 75.5 | 72.7 | 63.5 |
| 9/30/2019 13:00 | 71.6 | 75 | 72.7 | 63.3 |
| 9/30/2019 14:00 | 71.9 | 73 | 72.7 | 62.7 |
| 9/30/2019 15:00 | 71.9 | 72.7 | 72.7 | 62.6 |
| 9/30/2019 16:00 | 71.9 | 72.3 | 72.7 | 62.5 |

| | | | | |
|---|---|---|---|---|
| 9/30/2019 17:00 | 71.7 | 70.7 | 72.3 | 61.7 |
| 9/30/2019 18:00 | 71.6 | 69.8 | 72.1 | 61.2 |
| 9/30/2019 19:00 | 71.2 | 70 | 71.8 | 60.9 |
| 9/30/2019 20:00 | 71.1 | 71 | 71.8 | 61.2 |
| 9/30/2019 21:00 | 70.5 | 69.7 | 71.1 | 60.1 |
| 9/30/2019 22:00 | 70.2 | 69.7 | 70.5 | 59.8 |
| 9/30/2019 23:00 | 69.9 | 76 | 70.5 | 62 |
| 10/1/2019 0:00 | 70.4 | 82.3 | 71.4 | 64.7 |
| 10/1/2019 1:00 | 71.4 | 89.3 | 73 | 68.1 |
| 10/1/2019 2:00 | 72.6 | 93.4 | 75 | 70.6 |
| 10/1/2019 3:00 | 73.3 | 93.7 | 75.9 | 71.3 |
| 10/1/2019 4:00 | 73.7 | 93.4 | 76.5 | 71.7 |
| 10/1/2019 5:00 | 73.7 | 93.1 | 76.5 | 71.5 |
| 10/1/2019 6:00 | 73.8 | 93.2 | 76.6 | 71.7 |
| 10/1/2019 7:00 | 74 | 92.6 | 77 | 71.7 |
| 10/1/2019 8:00 | 74.3 | 91.7 | 77.4 | 71.8 |
| 10/1/2019 9:00 | 74 | 85 | 76.3 | 69.2 |
| 10/1/2019 10:00 | 71.9 | 74.6 | 72.7 | 63.4 |
| 10/1/2019 11:00 | 71.7 | 72 | 72.5 | 62.2 |
| 10/1/2019 12:00 | 71.3 | 70.8 | 72 | 61.4 |
| 10/1/2019 13:00 | 71.4 | 71.4 | 72 | 61.7 |
| 10/1/2019 14:00 | 71.6 | 67.8 | 72.1 | 60.4 |
| 10/1/2019 15:00 | 71.3 | 67.9 | 71.8 | 60.2 |
| 10/1/2019 16:00 | 70.7 | 65.8 | 71.1 | 58.7 |
| 10/1/2019 17:00 | 70.4 | 66.4 | 70.7 | 58.7 |
| 10/1/2019 18:00 | 70 | 66.7 | 70.2 | 58.4 |
| 10/1/2019 19:00 | 69.6 | 67.3 | 69.6 | 58.3 |
| 10/1/2019 20:00 | 69.1 | 67.8 | 68.9 | 58 |
| 10/1/2019 21:00 | 68.6 | 68.1 | 68.2 | 57.6 |
| 10/1/2019 22:00 | 68.4 | 75.4 | 68.5 | 60.4 |
| 10/1/2019 23:00 | 69.3 | 84.5 | 70.3 | 64.4 |
| 10/2/2019 0:00 | 70.4 | 91.7 | 72 | 67.8 |
| 10/2/2019 1:00 | 71.4 | 94.5 | 73.4 | 69.7 |
| 10/2/2019 2:00 | 71.8 | 94.3 | 74.1 | 70.1 |
| 10/2/2019 3:00 | 72.1 | 94.5 | 74.3 | 70.4 |
| 10/2/2019 4:00 | 72.2 | 93.3 | 74.5 | 70.2 |
| 10/2/2019 5:00 | 72.1 | 92.2 | 74.5 | 69.7 |
| 10/2/2019 6:00 | 72.1 | 91.7 | 74.5 | 69.6 |
| 10/2/2019 7:00 | 72.1 | 90.7 | 74.3 | 69.3 |
| 10/2/2019 8:00 | 72.3 | 91.5 | 74.7 | 69.7 |
| 10/2/2019 9:00 | 72.8 | 93.1 | 75.2 | 70.7 |
| 10/2/2019 10:00 | 71.2 | 76.9 | 72.1 | 63.5 |
| 10/2/2019 11:00 | 70.3 | 73 | 70.7 | 61.3 |
| 10/2/2019 12:00 | 69.9 | 71.6 | 70.2 | 60.4 |
| 10/2/2019 13:00 | 69.9 | 70.1 | 70.2 | 59.7 |
| 10/2/2019 14:00 | 69.8 | 67.8 | 69.6 | 58.7 |
| 10/2/2019 15:00 | 69.6 | 68.2 | 69.6 | 58.7 |

| | | | | |
|---|---|---|---|---|
| 10/2/2019 16:00 | 69.4 | 69 | 69.4 | 58.8 |
| 10/2/2019 17:00 | 69.3 | 66.7 | 69.3 | 57.7 |
| 10/2/2019 18:00 | 68.8 | 64.1 | 68.2 | 56.2 |
| 10/2/2019 19:00 | 68.2 | 63 | 67.3 | 55.1 |
| 10/2/2019 20:00 | 67.4 | 62.1 | 66 | 53.9 |
| 10/2/2019 21:00 | 66.9 | 66.8 | 65.7 | 55.5 |
| 10/2/2019 22:00 | 67.6 | 79.5 | 67.6 | 61 |
| 10/2/2019 23:00 | 68.5 | 87.2 | 69.4 | 64.5 |
| 10/3/2019 0:00 | 70 | 88.7 | 71.4 | 66.5 |
| 10/3/2019 1:00 | 70.6 | 87.8 | 72 | 66.8 |
| 10/3/2019 2:00 | 71 | 89 | 72.5 | 67.6 |
| 10/3/2019 3:00 | 71.2 | 89.7 | 72.7 | 68 |
| 10/3/2019 4:00 | 71.3 | 89.5 | 73 | 68.1 |
| 10/3/2019 5:00 | 71.5 | 89.8 | 73.2 | 68.4 |
| 10/3/2019 6:00 | 71.6 | 88.8 | 73.4 | 68.1 |
| 10/3/2019 7:00 | 71.7 | 88.9 | 73.4 | 68.3 |
| 10/3/2019 8:00 | 72.1 | 89.6 | 73.9 | 68.9 |
| 10/3/2019 9:00 | 72.6 | 92 | 74.8 | 70.1 |
| 10/3/2019 10:00 | 71.8 | 81.3 | 73.2 | 65.8 |
| 10/3/2019 11:00 | 70.4 | 72.5 | 71.1 | 61.1 |
| 10/3/2019 12:00 | 69.9 | 71.6 | 70.2 | 60.3 |
| 10/3/2019 13:00 | 69.8 | 71.3 | 69.8 | 60.1 |
| 10/3/2019 14:00 | 69.6 | 69.6 | 69.8 | 59.3 |
| 10/3/2019 15:00 | 69.5 | 69.4 | 69.6 | 59.1 |
| 10/3/2019 16:00 | 69.3 | 68.2 | 69.3 | 58.3 |
| 10/3/2019 17:00 | 69 | 67.8 | 68.7 | 58 |
| 10/3/2019 18:00 | 68.6 | 66.9 | 68.2 | 57.2 |
| 10/3/2019 19:00 | 68.1 | 67.2 | 67.5 | 56.9 |
| 10/3/2019 20:00 | 67.6 | 67 | 66.7 | 56.2 |
| 10/3/2019 21:00 | 67.1 | 70.9 | 66.6 | 57.3 |
| 10/3/2019 22:00 | 67.8 | 80.6 | 68 | 61.6 |
| 10/3/2019 23:00 | 68.3 | 82.4 | 68.7 | 62.7 |
| 10/4/2019 0:00 | 69 | 88.8 | 70.2 | 65.5 |
| 10/4/2019 1:00 | 70.2 | 92.4 | 71.8 | 67.9 |
| 10/4/2019 2:00 | 70.8 | 91.6 | 72.5 | 68.3 |
| 10/4/2019 3:00 | 71.1 | 90.3 | 72.9 | 68.1 |
| 10/4/2019 4:00 | 71.4 | 90.9 | 73.2 | 68.6 |
| 10/4/2019 5:00 | 71.5 | 90.1 | 73.4 | 68.4 |
| 10/4/2019 6:00 | 71.6 | 90 | 73.4 | 68.5 |
| 10/4/2019 7:00 | 71.6 | 90 | 73.4 | 68.5 |
| 10/4/2019 8:00 | 71.7 | 89.6 | 73.4 | 68.5 |
| 10/4/2019 9:00 | 72.2 | 90.8 | 74.3 | 69.4 |
| 10/4/2019 10:00 | 71.7 | 79 | 72.9 | 64.8 |
| 10/4/2019 11:00 | 70.4 | 69.6 | 70.9 | 60 |
| 10/4/2019 12:00 | 69.9 | 68.3 | 70 | 59 |
| 10/4/2019 13:00 | 69.9 | 68.8 | 70 | 59.1 |
| 10/4/2019 14:00 | 69.9 | 67.4 | 70 | 58.6 |

| | | | | |
|---|---|---|---|---|
| 10/4/2019 15:00 | 69.8 | 65.2 | 69.4 | 57.6 |
| 10/4/2019 16:00 | 69.5 | 64.5 | 69.3 | 57.1 |
| 10/4/2019 17:00 | 69.2 | 63.9 | 68.7 | 56.4 |
| 10/4/2019 18:00 | 68.9 | 64 | 68.2 | 56.2 |
| 10/4/2019 19:00 | 68.5 | 63.8 | 67.6 | 55.7 |
| 10/4/2019 20:00 | 68 | 63.9 | 67.3 | 55.4 |
| 10/4/2019 21:00 | 67.6 | 68.9 | 66.7 | 57.1 |
| 10/4/2019 22:00 | 68.4 | 82.5 | 68.9 | 62.9 |
| 10/4/2019 23:00 | 69.9 | 87.8 | 71.1 | 66.1 |
| 10/5/2019 0:00 | 70.6 | 87.8 | 72 | 66.8 |
| 10/5/2019 1:00 | 71.1 | 87.2 | 72.7 | 67.1 |
| 10/5/2019 2:00 | 71.5 | 88.4 | 73.2 | 67.9 |
| 10/5/2019 3:00 | 71.8 | 89.5 | 73.8 | 68.6 |
| 10/5/2019 4:00 | 71.9 | 87.7 | 73.6 | 68 |
| 10/5/2019 5:00 | 72.1 | 88.4 | 73.9 | 68.4 |
| 10/5/2019 6:00 | 72.3 | 90.1 | 74.3 | 69.2 |
| 10/5/2019 7:00 | 72.5 | 90.3 | 74.7 | 69.4 |
| 10/5/2019 8:00 | 72.5 | 88.7 | 74.3 | 68.9 |
| 10/5/2019 9:00 | 72.8 | 89.6 | 74.8 | 69.6 |
| 10/5/2019 10:00 | 72.2 | 78.7 | 73.4 | 65.2 |
| 10/5/2019 11:00 | 70.8 | 67.8 | 71.2 | 59.7 |
| 10/5/2019 12:00 | 70.3 | 67.5 | 70.3 | 59 |
| 10/5/2019 13:00 | 70.1 | 67.2 | 70.2 | 58.7 |
| 10/5/2019 14:00 | 69.8 | 65.3 | 69.4 | 57.6 |
| 10/5/2019 15:00 | 69.4 | 64 | 69.1 | 56.7 |
| 10/5/2019 16:00 | 69.3 | 62.7 | 68.9 | 56 |
| 10/5/2019 17:00 | 69 | 62.7 | 68.4 | 55.7 |
| 10/5/2019 18:00 | 68.7 | 63.3 | 68.2 | 55.8 |
| 10/5/2019 19:00 | 68.4 | 64.8 | 67.8 | 56.1 |
| 10/5/2019 20:00 | 68 | 63.7 | 66.9 | 55.2 |
| 10/5/2019 21:00 | 67.6 | 67.7 | 66.7 | 56.5 |
| 10/5/2019 22:00 | 67.7 | 76.1 | 67.6 | 59.9 |
| 10/5/2019 23:00 | 68.3 | 83.4 | 68.9 | 63.1 |
| 10/6/2019 0:00 | 69.1 | 89.2 | 70.2 | 65.8 |
| 10/6/2019 1:00 | 70.1 | 92.9 | 71.6 | 67.9 |
| 10/6/2019 2:00 | 70.8 | 94.9 | 72.7 | 69.3 |
| 10/6/2019 3:00 | 71.2 | 95.4 | 73 | 69.7 |
| 10/6/2019 4:00 | 71.3 | 94.9 | 73.4 | 69.7 |
| 10/6/2019 5:00 | 71.4 | 94.7 | 73.4 | 69.8 |
| 10/6/2019 6:00 | 71.6 | 95 | 73.6 | 70.1 |
| 10/6/2019 7:00 | 71.7 | 94.6 | 73.9 | 70 |
| 10/6/2019 8:00 | 71.5 | 91.9 | 73.4 | 69 |
| 10/6/2019 9:00 | 72 | 93.8 | 74.1 | 70.1 |
| 10/6/2019 10:00 | 71.7 | 87.2 | 73.4 | 67.7 |
| 10/6/2019 11:00 | 70.6 | 74.3 | 71.2 | 62 |
| 10/6/2019 12:00 | 70.1 | 71.9 | 70.3 | 60.6 |
| 10/6/2019 13:00 | 69.7 | 69.2 | 69.8 | 59.2 |

| | | | | |
|---|---|---|---|---|
| 10/6/2019 14:00 | 69.5 | 67.3 | 69.4 | 58.2 |
| 10/6/2019 15:00 | 69.3 | 66.3 | 69.3 | 57.6 |
| 10/6/2019 16:00 | 69 | 65.4 | 68.5 | 56.9 |
| 10/6/2019 17:00 | 68.7 | 65 | 68.2 | 56.5 |
| 10/6/2019 18:00 | 68.4 | 63.1 | 67.6 | 55.4 |
| 10/6/2019 19:00 | 67.9 | 62.2 | 66.9 | 54.5 |
| 10/6/2019 20:00 | 67.3 | 63 | 66 | 54.2 |
| 10/6/2019 21:00 | 67.5 | 77.7 | 67.5 | 60.3 |
| 10/6/2019 22:00 | 68.4 | 86.4 | 69.4 | 64.1 |
| 10/6/2019 23:00 | 69.4 | 90.2 | 70.7 | 66.4 |
| 10/7/2019 0:00 | 70.1 | 90.6 | 71.6 | 67.2 |
| 10/7/2019 1:00 | 70.4 | 91.1 | 72 | 67.7 |
| 10/7/2019 2:00 | 70.7 | 90.5 | 72.5 | 67.8 |
| 10/7/2019 3:00 | 71 | 90.7 | 72.7 | 68.1 |
| 10/7/2019 4:00 | 71.1 | 89.3 | 72.7 | 67.8 |
| 10/7/2019 5:00 | 71.4 | 91.2 | 73.2 | 68.7 |
| 10/7/2019 6:00 | 71.5 | 90.3 | 73.4 | 68.5 |
| 10/7/2019 7:00 | 71.7 | 90.9 | 73.6 | 68.9 |
| 10/7/2019 8:00 | 71.8 | 87.7 | 73.6 | 67.9 |
| 10/7/2019 9:00 | 71.8 | 85.8 | 73.4 | 67.3 |
| 10/7/2019 10:00 | 72 | 82.3 | 73.4 | 66.3 |
| 10/7/2019 11:00 | 72.3 | 79.5 | 73.6 | 65.6 |
| 10/7/2019 12:00 | 72.4 | 77.2 | 73.6 | 64.8 |
| 10/7/2019 13:00 | 71.9 | 75.9 | 72.9 | 63.8 |
| 10/7/2019 14:00 | 71.7 | 74.6 | 72.5 | 63.2 |
| 10/7/2019 15:00 | 71.3 | 73.9 | 72.1 | 62.6 |
| 10/7/2019 16:00 | 70.8 | 73.4 | 71.6 | 61.8 |
| 10/7/2019 17:00 | 70.8 | 77.1 | 71.8 | 63.3 |
| 10/7/2019 18:00 | 71.7 | 76.2 | 72.7 | 63.8 |
| 10/7/2019 19:00 | 72.2 | 76.5 | 73.4 | 64.4 |
| 10/7/2019 20:00 | 72.4 | 76.5 | 73.6 | 64.6 |
| 10/7/2019 21:00 | 72.4 | 76.1 | 73.6 | 64.5 |
| 10/7/2019 22:00 | 72.4 | 74.6 | 73.4 | 63.9 |
| 10/7/2019 23:00 | 72.4 | 73 | 73.2 | 63.2 |
| 10/8/2019 0:00 | 72.3 | 71.6 | 73 | 62.7 |
| 10/8/2019 1:00 | 72.3 | 70.6 | 72.9 | 62.2 |
| 10/8/2019 2:00 | 72.3 | 69.9 | 72.9 | 61.9 |
| 10/8/2019 3:00 | 72.2 | 69.3 | 72.9 | 61.6 |
| 10/8/2019 4:00 | 72.1 | 68.3 | 72.7 | 61.1 |
| 10/8/2019 5:00 | 71.9 | 67.3 | 72.3 | 60.4 |
| 10/8/2019 6:00 | 71.5 | 66.4 | 72 | 59.7 |
| 10/8/2019 7:00 | 71.2 | 66.5 | 71.6 | 59.4 |
| 10/8/2019 8:00 | 70.8 | 67.2 | 71.2 | 59.4 |
| 10/8/2019 9:00 | 70.7 | 69.7 | 71.4 | 60.3 |
| 10/8/2019 10:00 | 71.2 | 69.5 | 71.8 | 60.7 |
| 10/8/2019 11:00 | 71.8 | 67.7 | 72.3 | 60.5 |
| 10/8/2019 12:00 | 72.6 | 66.7 | 73 | 60.9 |

| | | | | |
|---|---|---|---|---|
| 10/8/2019 13:00 | 72.6 | 64.4 | 72.9 | 59.9 |
| 10/8/2019 14:00 | 72 | 59.1 | 71.8 | 56.9 |
| 10/8/2019 15:00 | 70.6 | 56.1 | 70.2 | 54.2 |
| 10/8/2019 16:00 | 68.7 | 51.8 | 67.3 | 50.3 |
| 10/8/2019 17:00 | 67.6 | 53.7 | 65.7 | 50.2 |
| 10/8/2019 18:00 | 67 | 54.9 | 64.9 | 50.2 |
| 10/8/2019 19:00 | 67.4 | 61.2 | 66 | 53.6 |
| 10/8/2019 20:00 | 69.3 | 60.7 | 68.7 | 55.2 |
| 10/8/2019 21:00 | 69.8 | 61.4 | 69.4 | 56 |
| 10/8/2019 22:00 | 69.9 | 63.8 | 69.6 | 57.1 |
| 10/8/2019 23:00 | 69.9 | 66.5 | 70 | 58.2 |
| 10/9/2019 0:00 | 69.9 | 66.5 | 70 | 58.2 |
| 10/9/2019 1:00 | 69.7 | 64.4 | 69.4 | 57.1 |
| 10/9/2019 2:00 | 69.5 | 67.9 | 69.4 | 58.4 |
| 10/9/2019 3:00 | 69.4 | 69.9 | 69.4 | 59.1 |
| 10/9/2019 4:00 | 69.1 | 70.3 | 69.1 | 59 |
| 10/9/2019 5:00 | 68.9 | 70.3 | 68.9 | 58.8 |
| 10/9/2019 6:00 | 68.6 | 69.3 | 68.4 | 58.2 |
| 10/9/2019 7:00 | 68.5 | 69.4 | 68.2 | 58.1 |
| 10/9/2019 8:00 | 68.5 | 72.3 | 68.4 | 59.3 |
| 10/9/2019 9:00 | 69.3 | 80.2 | 70 | 63 |
| 10/9/2019 10:00 | 70.8 | 85.4 | 72.1 | 66.2 |
| 10/9/2019 11:00 | 69.9 | 71.3 | 70.2 | 60.2 |
| 10/9/2019 12:00 | 68.5 | 66.3 | 68 | 56.8 |
| 10/9/2019 13:00 | 68.1 | 66.3 | 67.5 | 56.5 |
| 10/9/2019 14:00 | 68 | 66.6 | 67.5 | 56.5 |
| 10/9/2019 15:00 | 68 | 67.1 | 67.3 | 56.6 |
| 10/9/2019 16:00 | 67.7 | 66.7 | 66.9 | 56.2 |
| 10/9/2019 17:00 | 67.3 | 66.6 | 66.4 | 55.8 |
| 10/9/2019 18:00 | 67 | 67 | 66 | 55.8 |
| 10/9/2019 19:00 | 66.7 | 67 | 65.5 | 55.4 |
| 10/9/2019 20:00 | 66.4 | 68.7 | 65.3 | 55.8 |
| 10/9/2019 21:00 | 66.5 | 74 | 65.8 | 57.9 |
| 10/9/2019 22:00 | 67.5 | 85.8 | 68.2 | 63.1 |
| 10/9/2019 23:00 | 68.6 | 90.7 | 69.8 | 65.8 |
| 10/10/2019 0:00 | 69.9 | 95.6 | 71.6 | 68.6 |
| 10/10/2019 1:00 | 70.9 | 95.4 | 72.9 | 69.5 |
| 10/10/2019 2:00 | 71.4 | 94.8 | 73.4 | 69.8 |
| 10/10/2019 3:00 | 71.9 | 94.2 | 74.1 | 70.1 |
| 10/10/2019 4:00 | 72.3 | 93.4 | 74.5 | 70.3 |
| 10/10/2019 5:00 | 72.5 | 92.7 | 75 | 70.3 |
| 10/10/2019 6:00 | 72.8 | 92.2 | 75.2 | 70.4 |
| 10/10/2019 7:00 | 72.9 | 92 | 75.4 | 70.4 |
| 10/10/2019 8:00 | 73.2 | 92.2 | 75.6 | 70.8 |
| 10/10/2019 9:00 | 72.7 | 84.2 | 74.5 | 67.6 |
| 10/10/2019 10:00 | 71 | 72.1 | 71.8 | 61.5 |
| 10/10/2019 11:00 | 70.2 | 70.3 | 70.5 | 60 |

| | | | | |
|---|---|---|---|---|
| 10/10/2019 12:00 | 69.6 | 67.2 | 69.4 | 58.2 |
| 10/10/2019 13:00 | 69.7 | 68 | 69.6 | 58.6 |
| 10/10/2019 14:00 | 70 | 69.4 | 70.3 | 59.5 |
| 10/10/2019 15:00 | 70.2 | 68.5 | 70.3 | 59.3 |
| 10/10/2019 16:00 | 70 | 67.9 | 70.2 | 58.9 |
| 10/10/2019 17:00 | 69.9 | 68.6 | 70 | 59.1 |
| 10/10/2019 18:00 | 69.7 | 67.8 | 69.6 | 58.6 |
| 10/10/2019 19:00 | 69.2 | 67.2 | 68.9 | 57.9 |
| 10/10/2019 20:00 | 68.7 | 68.5 | 68.5 | 57.9 |
| 10/10/2019 21:00 | 68.3 | 68.8 | 67.8 | 57.7 |
| 10/10/2019 22:00 | 68.4 | 74.2 | 68.4 | 59.9 |
| 10/10/2019 23:00 | 69 | 83 | 69.8 | 63.6 |
| 10/11/2019 0:00 | 69.5 | 86.9 | 70.7 | 65.5 |
| 10/11/2019 1:00 | 70 | 88.3 | 71.4 | 66.4 |
| 10/11/2019 2:00 | 70.5 | 91.1 | 72 | 67.8 |
| 10/11/2019 3:00 | 71 | 93.9 | 72.9 | 69.2 |
| 10/11/2019 4:00 | 71.3 | 93.9 | 73.4 | 69.5 |
| 10/11/2019 5:00 | 71.6 | 94.7 | 73.6 | 70 |
| 10/11/2019 6:00 | 71.8 | 95.2 | 74.1 | 70.4 |
| 10/11/2019 7:00 | 71.4 | 88.1 | 72.9 | 67.7 |
| 10/11/2019 8:00 | 70.4 | 80 | 71.4 | 63.9 |
| 10/11/2019 9:00 | 69.4 | 73.3 | 69.6 | 60.5 |
| 10/11/2019 10:00 | 68.5 | 68.7 | 68 | 57.8 |
| 10/11/2019 11:00 | 67.9 | 64.9 | 67.1 | 55.7 |
| 10/11/2019 12:00 | 67.1 | 62 | 65.8 | 53.7 |
| 10/11/2019 13:00 | 66.6 | 60.8 | 64.9 | 52.6 |
| 10/11/2019 14:00 | 66.1 | 60.4 | 64.2 | 52 |
| 10/11/2019 15:00 | 65.7 | 58.7 | 63.5 | 50.9 |
| 10/11/2019 16:00 | 64.8 | 57.2 | 62.2 | 49.3 |
| 10/11/2019 17:00 | 64.5 | 54.6 | 61.7 | 47.7 |
| 10/11/2019 18:00 | 64.2 | 55.9 | 61.3 | 48.1 |
| 10/11/2019 19:00 | 63.9 | 57.7 | 61.3 | 48.7 |
| 10/11/2019 20:00 | 63.7 | 60.1 | 61.5 | 49.7 |
| 10/11/2019 21:00 | 63.8 | 61.9 | 61.5 | 50.5 |
| 10/11/2019 22:00 | 63.8 | 63.2 | 61.7 | 51 |
| 10/11/2019 23:00 | 63.8 | 64.6 | 61.9 | 51.6 |
| 10/12/2019 0:00 | 63.9 | 56.8 | 61.3 | 48.3 |
| 10/12/2019 1:00 | 64 | 51.3 | 60.8 | 45.6 |
| 10/12/2019 2:00 | 63.9 | 48.5 | 60.4 | 44.2 |
| 10/12/2019 3:00 | 63.9 | 46.1 | 60.3 | 42.8 |
| 10/12/2019 4:00 | 63.7 | 43.9 | 59.9 | 41.3 |
| 10/12/2019 5:00 | 63.5 | 41.9 | 59.5 | 40 |
| 10/12/2019 6:00 | 63.3 | 40.6 | 59.2 | 38.9 |
| 10/12/2019 7:00 | 63 | 40.3 | 59 | 38.6 |
| 10/12/2019 8:00 | 63 | 41.1 | 59.2 | 38.9 |
| 10/12/2019 9:00 | 62.8 | 41.8 | 58.8 | 39.3 |
| 10/12/2019 10:00 | 62.9 | 42.6 | 59 | 39.8 |

| | | | | |
|---|---|---|---|---|
| 10/12/2019 11:00 | 63.3 | 44.4 | 59.7 | 41.3 |
| 10/12/2019 12:00 | 64 | 45.1 | 60.3 | 42.3 |
| 10/12/2019 13:00 | 64.5 | 45.1 | 60.8 | 42.8 |
| 10/12/2019 14:00 | 65.1 | 45.1 | 61.3 | 43.3 |
| 10/12/2019 15:00 | 65.8 | 42.8 | 61.9 | 42.6 |
| 10/12/2019 16:00 | 66 | 41.8 | 62.2 | 42.1 |
| 10/12/2019 17:00 | 66 | 42.8 | 62.2 | 42.8 |
| 10/12/2019 18:00 | 66.2 | 42.8 | 62.4 | 42.9 |
| 10/12/2019 19:00 | 66.2 | 44.6 | 62.6 | 44 |
| 10/12/2019 20:00 | 66.1 | 47.4 | 63 | 45.6 |
| 10/12/2019 21:00 | 65.9 | 49.4 | 63 | 46.4 |
| 10/12/2019 22:00 | 65.7 | 51.6 | 62.8 | 47.4 |
| 10/12/2019 23:00 | 65.4 | 55.4 | 62.6 | 49 |
| 10/13/2019 0:00 | 65.1 | 58.6 | 62.6 | 50.2 |
| 10/13/2019 1:00 | 64.8 | 60.8 | 62.6 | 51 |
| 10/13/2019 2:00 | 64.8 | 61.6 | 62.6 | 51.3 |
| 10/13/2019 3:00 | 64.8 | 60.2 | 62.6 | 50.7 |
| 10/13/2019 4:00 | 64.7 | 60.8 | 62.4 | 50.8 |
| 10/13/2019 5:00 | 64.7 | 61.3 | 62.4 | 51.1 |
| 10/13/2019 6:00 | 64.9 | 63.1 | 62.8 | 52 |
| 10/13/2019 7:00 | 64.9 | 63.5 | 63 | 52.2 |
| 10/13/2019 8:00 | 65 | 64.4 | 63.1 | 52.7 |
| 10/13/2019 9:00 | 65 | 63.7 | 63 | 52.4 |
| 10/13/2019 10:00 | 65.4 | 63.1 | 63.3 | 52.5 |
| 10/13/2019 11:00 | 66.1 | 62.2 | 64.4 | 52.7 |
| 10/13/2019 12:00 | 67 | 57.8 | 65.1 | 51.7 |
| 10/13/2019 13:00 | 68.1 | 56.7 | 66.6 | 52.1 |
| 10/13/2019 14:00 | 69 | 54.6 | 67.6 | 52 |
| 10/14/2019 7:48 | 75.4 | 74.8 | 76.8 | 66.8 |
| 10/14/2019 7:48 | 75.4 | 74.8 | 76.8 | 66.8 |
| 10/14/2019 7:48 | 75.4 | 74.8 | 76.8 | 66.8 |
| 10/14/2019 7:48 | 75.4 | 74.8 | 76.8 | 66.8 |
| 10/14/2019 7:48 | 75.4 | 74.8 | 76.8 | 66.8 |
| 10/14/2019 7:48 | 75.4 | 74.8 | 76.8 | 66.8 |
| 10/14/2019 7:48 | 75.4 | 74.7 | 76.8 | 66.8 |
| 10/14/2019 7:48 | 75.5 | 74.7 | 76.8 | 66.9 |
| 10/14/2019 7:48 | 75.4 | 74.7 | 76.8 | 66.8 |
| 10/14/2019 7:48 | 75.4 | 74.7 | 76.8 | 66.8 |
| 10/14/2019 7:48 | 75.4 | 74.7 | 76.8 | 66.8 |
| 10/14/2019 7:48 | 75.4 | 74.7 | 76.8 | 66.8 |
| 10/14/2019 7:48 | 75.3 | 74.7 | 76.6 | 66.7 |
| 10/14/2019 7:48 | 75.4 | 74.7 | 76.8 | 66.8 |
| 10/14/2019 7:48 | 75.4 | 74.7 | 76.8 | 66.8 |
| 10/14/2019 7:48 | 75.4 | 74.7 | 76.8 | 66.8 |
| 10/14/2019 7:48 | 75.4 | 74.7 | 76.8 | 66.8 |
| 10/14/2019 7:48 | 75.4 | 74.7 | 76.8 | 66.8 |
| 10/14/2019 7:48 | 75.4 | 74.7 | 76.8 | 66.8 |

| | | | | |
|---|---|---|---|---|
| 10/14/2019 7:48 | 75.4 | 74.7 | 76.8 | 66.8 |
| 10/14/2019 7:48 | 75.3 | 74.7 | 76.6 | 66.7 |
| 10/14/2019 7:48 | 75.4 | 74.7 | 76.8 | 66.8 |
| 10/14/2019 8:00 | 73.7 | 77.7 | 75 | 66.3 |
| 10/14/2019 9:00 | 72.5 | 83.7 | 74.3 | 67.3 |
| 10/14/2019 10:00 | 73 | 85.6 | 74.8 | 68.4 |
| 10/14/2019 11:00 | 73.1 | 84.3 | 75 | 68 |
| 10/14/2019 12:00 | 71.8 | 71.4 | 72.5 | 62.1 |
| 10/14/2019 13:00 | 70.8 | 69.2 | 71.4 | 60.2 |
| 10/14/2019 14:00 | 70.5 | 69.9 | 71.1 | 60.2 |
| 10/14/2019 15:00 | 70.4 | 70.3 | 70.9 | 60.2 |
| 10/14/2019 16:00 | 70 | 70 | 70.3 | 59.7 |
| 10/14/2019 17:00 | 69.6 | 70.2 | 69.6 | 59.4 |
| 10/14/2019 18:00 | 68.9 | 70.6 | 68.9 | 58.9 |
| 10/14/2019 19:00 | 68.9 | 78.2 | 69.4 | 61.9 |
| 10/14/2019 20:00 | 69.9 | 87.8 | 71.1 | 66.2 |
| 10/14/2019 21:00 | 71 | 95 | 72.9 | 69.5 |
| 10/14/2019 22:00 | 71.7 | 97.2 | 73.9 | 70.9 |
| 10/14/2019 23:00 | 72.1 | 97.6 | 74.8 | 71.4 |
| 10/15/2019 0:00 | 72.5 | 97.9 | 75.2 | 71.8 |
| 10/15/2019 1:00 | 72.8 | 98 | 75.7 | 72.2 |
| 10/15/2019 2:00 | 72.8 | 97.7 | 75.7 | 72.1 |
| 10/15/2019 3:00 | 72.9 | 97.3 | 75.7 | 72.1 |
| 10/15/2019 4:00 | 72.9 | 96.9 | 75.7 | 71.9 |
| 10/15/2019 5:00 | 73 | 97 | 75.7 | 72.1 |
| 10/15/2019 6:00 | 73.1 | 97 | 76.1 | 72.2 |
| 10/15/2019 7:00 | 73.2 | 96.5 | 76.1 | 72.1 |
| 10/15/2019 8:00 | 73.1 | 94.6 | 75.9 | 71.5 |
| 10/15/2019 9:00 | 72.8 | 90.9 | 75 | 69.9 |
| 10/15/2019 10:00 | 71.8 | 81.6 | 73.2 | 65.8 |
| 10/15/2019 11:00 | 70.9 | 77.4 | 72 | 63.5 |
| 10/15/2019 12:00 | 70.6 | 75.4 | 71.4 | 62.5 |
| 10/15/2019 13:00 | 70.4 | 74.2 | 71.1 | 61.8 |
| 10/15/2019 14:00 | 70.4 | 73.2 | 71.1 | 61.4 |
| 10/15/2019 15:00 | 70.1 | 74.9 | 70.5 | 61.8 |
| 10/15/2019 16:00 | 69.7 | 73.8 | 70.2 | 61 |
| 10/15/2019 17:00 | 69.3 | 72.3 | 69.6 | 60 |
| 10/15/2019 18:00 | 68.7 | 69.8 | 68.7 | 58.5 |
| 10/15/2019 19:00 | 68.4 | 75 | 68.4 | 60.2 |
| 10/15/2019 20:00 | 69.3 | 86.1 | 70.3 | 65 |
| 10/15/2019 21:00 | 70.2 | 92.4 | 71.8 | 67.9 |
| 10/15/2019 22:00 | 71 | 95.8 | 72.9 | 69.7 |
| 10/15/2019 23:00 | 71.7 | 98.1 | 74.1 | 71.2 |

| Device Name | Dorm 20 | | | |
|---|---|---|---|---|
| Device Model | Kestrel DROP 2 | | | |
| Serial Number | ███████ | | | |
| FORMATTED DATE-TIME | Temperature | Relative Humidity | Heat Stress Index | Dew Point |
| YYYY-MM-DD HH:MM:SS | Â°F | % | Â°F | Â°F |
| 4/15/2019 0:00 | 72.3 | 47.8 | 71.2 | 51.4 |
| 4/15/2019 1:00 | 71.7 | 47.2 | 70.5 | 50.5 |
| 4/15/2019 2:00 | 71.2 | 46.7 | 70 | 49.7 |
| 4/15/2019 3:00 | 70.8 | 46.6 | 69.8 | 49.3 |
| 4/15/2019 4:00 | 70.4 | 47 | 69.3 | 49.2 |
| 4/15/2019 5:00 | 70 | 47.6 | 68.9 | 49.2 |
| 4/15/2019 6:00 | 69.7 | 48.6 | 68.4 | 49.5 |
| 4/15/2019 7:00 | 69.3 | 49.6 | 67.8 | 49.7 |
| 4/15/2019 8:00 | 69.4 | 52 | 68 | 51 |
| 4/15/2019 9:00 | 70 | 56.6 | 69.4 | 53.9 |
| 4/15/2019 10:00 | 71 | 59.3 | 70.7 | 56 |
| 4/15/2019 11:00 | 72.1 | 58.8 | 71.8 | 56.9 |
| 4/15/2019 12:00 | 72.8 | 56.4 | 72.3 | 56.4 |
| 4/15/2019 13:00 | 72.2 | 55 | 71.6 | 55.2 |
| 4/15/2019 14:00 | 71.4 | 55.1 | 70.9 | 54.4 |
| 4/15/2019 15:00 | 70.1 | 54.1 | 69.3 | 52.8 |
| 4/15/2019 16:00 | 69.6 | 54.5 | 68.5 | 52.5 |
| 4/15/2019 17:00 | 69.6 | 58.5 | 68.9 | 54.4 |
| 4/15/2019 18:00 | 70.2 | 61.3 | 70 | 56.3 |
| 4/15/2019 19:00 | 71.7 | 57.8 | 71.4 | 56 |
| 4/15/2019 20:00 | 72.7 | 57.5 | 72.3 | 56.8 |
| 4/15/2019 21:00 | 73.2 | 58.6 | 72.9 | 57.8 |
| 4/15/2019 22:00 | 73.5 | 58.8 | 73.2 | 58.2 |
| 4/15/2019 23:00 | 73.3 | 59.8 | 73 | 58.5 |
| 4/16/2019 0:00 | 73.1 | 61.4 | 73 | 59 |
| 4/16/2019 1:00 | 72.8 | 61.9 | 72.9 | 59 |
| 4/16/2019 2:00 | 72.6 | 62.2 | 72.7 | 58.9 |
| 4/16/2019 3:00 | 72.6 | 62.5 | 72.7 | 59 |
| 4/16/2019 4:00 | 72.6 | 62.8 | 72.7 | 59.2 |
| 4/16/2019 5:00 | 72.4 | 62.8 | 72.5 | 59 |
| 4/16/2019 6:00 | 72.4 | 63.8 | 72.7 | 59.4 |
| 4/16/2019 7:00 | 72.5 | 67.2 | 73 | 61 |
| 4/16/2019 8:00 | 72.9 | 68.4 | 73.4 | 61.8 |
| 4/16/2019 9:00 | 73.2 | 70.1 | 73.9 | 62.9 |
| 4/16/2019 10:00 | 73.8 | 70.3 | 74.7 | 63.5 |
| 4/16/2019 11:00 | 74.3 | 69.6 | 75 | 63.7 |
| 4/16/2019 12:00 | 74.2 | 68.7 | 74.8 | 63.2 |
| 4/16/2019 13:00 | 73 | 59.3 | 72.7 | 58 |
| 4/16/2019 14:00 | 71.7 | 52.9 | 71.1 | 53.6 |
| 4/16/2019 15:00 | 70.7 | 52.7 | 70.3 | 52.6 |
| 4/16/2019 16:00 | 70.1 | 51.4 | 69.1 | 51.3 |
| 4/16/2019 17:00 | 70 | 56.5 | 69.4 | 53.9 |

| | | | | |
|---|---|---|---|---|
| 4/16/2019 18:00 | 70.5 | 66.3 | 70.9 | 58.7 |
| 4/16/2019 19:00 | 71.4 | 72.1 | 72.1 | 61.9 |
| 4/16/2019 20:00 | 72.6 | 72.2 | 73.4 | 63.1 |
| 4/16/2019 21:00 | 73.5 | 72.3 | 74.5 | 64 |
| 4/16/2019 22:00 | 73.8 | 73.4 | 74.8 | 64.8 |
| 4/16/2019 23:00 | 74 | 74 | 75.2 | 65.2 |
| 4/17/2019 0:00 | 74.1 | 74.1 | 75.2 | 65.3 |
| 4/17/2019 1:00 | 74.1 | 74.3 | 75.2 | 65.4 |
| 4/17/2019 2:00 | 74.2 | 74.4 | 75.4 | 65.6 |
| 4/17/2019 3:00 | 74.4 | 74.8 | 75.6 | 65.9 |
| 4/17/2019 4:00 | 74.6 | 75.4 | 75.9 | 66.3 |
| 4/17/2019 5:00 | 74.8 | 76.1 | 76.1 | 66.7 |
| 4/17/2019 6:00 | 74.9 | 77.8 | 76.6 | 67.6 |
| 4/17/2019 7:00 | 75.2 | 79.1 | 77.2 | 68.3 |
| 4/17/2019 8:00 | 75.5 | 80.6 | 77.5 | 69.2 |
| 4/17/2019 9:00 | 75.6 | 82 | 77.9 | 69.7 |
| 4/17/2019 10:00 | 75.8 | 81.8 | 78.1 | 69.9 |
| 4/17/2019 11:00 | 75.9 | 82.7 | 78.4 | 70.3 |
| 4/17/2019 12:00 | 75.8 | 80.8 | 78.1 | 69.5 |
| 4/17/2019 13:00 | 74.7 | 70.4 | 75.6 | 64.4 |
| 4/17/2019 14:00 | 74.2 | 73.6 | 75.4 | 65.3 |
| 4/17/2019 15:00 | 74.7 | 81 | 76.6 | 68.5 |
| 4/17/2019 16:00 | 74.9 | 80.6 | 77 | 68.5 |
| 4/17/2019 17:00 | 74.7 | 77.1 | 76.3 | 67 |
| 4/17/2019 18:00 | 75.3 | 82.5 | 77.5 | 69.5 |
| 4/17/2019 19:00 | 75.5 | 83.5 | 77.9 | 70.2 |
| 4/17/2019 20:00 | 75.8 | 83.7 | 78.4 | 70.6 |
| 4/17/2019 21:00 | 76.2 | 83.9 | 78.8 | 70.9 |
| 4/17/2019 22:00 | 76.6 | 84.5 | 79.3 | 71.6 |
| 4/17/2019 23:00 | 76.6 | 84 | 79.3 | 71.4 |
| 4/18/2019 0:00 | 76.5 | 84.1 | 79.3 | 71.3 |
| 4/18/2019 1:00 | 76.2 | 81.7 | 78.4 | 70.2 |
| 4/18/2019 2:00 | 76.1 | 80 | 78.1 | 69.4 |
| 4/18/2019 3:00 | 75.8 | 77.1 | 77.5 | 68.1 |
| 4/18/2019 4:00 | 75.4 | 73.9 | 76.8 | 66.5 |
| 4/18/2019 5:00 | 75 | 72 | 76.1 | 65.4 |
| 4/18/2019 6:00 | 74.9 | 72.3 | 76.1 | 65.4 |
| 4/18/2019 7:00 | 74.7 | 72 | 75.9 | 65 |
| 4/18/2019 8:00 | 74.5 | 71.2 | 75.4 | 64.5 |
| 4/18/2019 9:00 | 74.1 | 70.8 | 74.8 | 64 |
| 4/18/2019 10:00 | 74 | 71.8 | 74.8 | 64.3 |
| 4/18/2019 11:00 | 74.3 | 73.5 | 75.4 | 65.2 |
| 4/18/2019 12:00 | 74.8 | 75.4 | 76.1 | 66.5 |
| 4/18/2019 13:00 | 75.1 | 75.4 | 76.6 | 66.8 |
| 4/18/2019 14:00 | 75.1 | 72.6 | 76.3 | 65.7 |
| 4/18/2019 15:00 | 74.3 | 73 | 75.2 | 65 |
| 4/18/2019 16:00 | 73.8 | 70.3 | 74.7 | 63.5 |

| | | | | |
|---|---|---|---|---|
| 4/18/2019 17:00 | 74.1 | 72.9 | 75 | 64.9 |
| 4/18/2019 18:00 | 74.6 | 71.6 | 75.4 | 64.8 |
| 4/18/2019 19:00 | 74.7 | 67 | 75.2 | 63 |
| 4/18/2019 20:00 | 74.9 | 63.2 | 75.2 | 61.5 |
| 4/18/2019 21:00 | 74.8 | 61.9 | 74.8 | 60.8 |
| 4/18/2019 22:00 | 74.4 | 59.8 | 74.1 | 59.5 |
| 4/18/2019 23:00 | 74 | 57.7 | 73.6 | 58.1 |
| 4/19/2019 0:00 | 73.7 | 57.1 | 73.2 | 57.5 |
| 4/19/2019 1:00 | 73 | 55.2 | 72.5 | 56 |
| 4/19/2019 2:00 | 72.8 | 54.7 | 72.1 | 55.6 |
| 4/19/2019 3:00 | 72.5 | 54.5 | 72 | 55.2 |
| 4/19/2019 4:00 | 72.2 | 54 | 71.6 | 54.6 |
| 4/19/2019 5:00 | 71.7 | 53.4 | 71.1 | 53.9 |
| 4/19/2019 6:00 | 71.5 | 53.6 | 70.9 | 53.8 |
| 4/19/2019 7:00 | 71.1 | 54.1 | 70.5 | 53.7 |
| 4/19/2019 8:00 | 71.2 | 55.6 | 70.7 | 54.5 |
| 4/19/2019 9:00 | 71.8 | 57.3 | 71.4 | 55.9 |
| 4/19/2019 10:00 | 72.6 | 55.5 | 72.1 | 55.8 |
| 4/19/2019 11:00 | 73.4 | 54.2 | 72.7 | 55.8 |
| 4/19/2019 12:00 | 74.1 | 53 | 73.2 | 55.9 |
| 4/19/2019 13:00 | 73.7 | 52.4 | 72.9 | 55.2 |
| 4/19/2019 14:00 | 73.7 | 50.7 | 72.7 | 54.2 |
| 4/19/2019 15:00 | 73.5 | 47.3 | 72.1 | 52.2 |
| 4/19/2019 16:00 | 73.7 | 47 | 72.3 | 52.3 |
| 4/19/2019 17:00 | 74.3 | 45.7 | 72.7 | 52 |
| 4/19/2019 18:00 | 74.7 | 43.2 | 72.9 | 50.8 |
| 4/19/2019 19:00 | 74.7 | 43.1 | 72.9 | 50.8 |
| 4/19/2019 20:00 | 74.4 | 44.4 | 72.7 | 51.3 |
| 4/19/2019 21:00 | 74 | 45.8 | 72.5 | 51.8 |
| 4/19/2019 22:00 | 73.6 | 45.4 | 72.3 | 51.2 |
| 4/19/2019 23:00 | 73.2 | 46.7 | 72 | 51.7 |
| 4/20/2019 0:00 | 72.8 | 48.2 | 71.6 | 52.1 |
| 4/20/2019 1:00 | 72.1 | 47.9 | 71.2 | 51.3 |
| 4/20/2019 2:00 | 71.6 | 48.4 | 70.5 | 51.1 |
| 4/20/2019 3:00 | 71.2 | 48.5 | 70.2 | 50.7 |
| 4/20/2019 4:00 | 70.7 | 47.5 | 69.6 | 49.8 |
| 4/20/2019 5:00 | 70.1 | 46.7 | 68.7 | 48.8 |
| 4/20/2019 6:00 | 69.8 | 47.1 | 68.2 | 48.7 |
| 4/20/2019 7:00 | 69.2 | 47.4 | 67.5 | 48.4 |
| 4/20/2019 8:00 | 69.1 | 49.8 | 67.6 | 49.6 |
| 4/20/2019 9:00 | 70 | 54.6 | 69.3 | 52.9 |
| 4/20/2019 10:00 | 71.2 | 56.6 | 70.7 | 55 |
| 4/20/2019 11:00 | 72.5 | 56.6 | 72.1 | 56.2 |
| 4/20/2019 12:00 | 73.2 | 55.5 | 72.7 | 56.3 |
| 4/20/2019 13:00 | 72.5 | 53.6 | 72 | 54.7 |
| 4/20/2019 14:00 | 71.9 | 53.6 | 71.2 | 54.2 |
| 4/20/2019 15:00 | 71.2 | 54.8 | 70.5 | 54.1 |

| | | | | |
|---|---|---|---|---|
| 4/20/2019 16:00 | 71.1 | 55.7 | 70.7 | 54.5 |
| 4/20/2019 17:00 | 71.2 | 54.3 | 70.5 | 53.9 |
| 4/20/2019 18:00 | 72.1 | 54.3 | 71.6 | 54.8 |
| 4/20/2019 19:00 | 72.9 | 55.1 | 72.5 | 55.9 |
| 4/20/2019 20:00 | 73.5 | 56.4 | 73 | 57 |
| 4/20/2019 21:00 | 73.8 | 57.7 | 73.4 | 57.9 |
| 4/20/2019 22:00 | 73.7 | 56.6 | 73.2 | 57.3 |
| 4/20/2019 23:00 | 73.6 | 55.4 | 73.2 | 56.7 |
| 4/21/2019 0:00 | 73.6 | 55.8 | 73.2 | 56.8 |
| 4/21/2019 1:00 | 73.3 | 56 | 72.9 | 56.7 |
| 4/21/2019 2:00 | 73 | 56.5 | 72.5 | 56.6 |
| 4/21/2019 3:00 | 72.6 | 56.8 | 72.1 | 56.4 |
| 4/21/2019 4:00 | 72.4 | 57 | 72 | 56.4 |
| 4/21/2019 5:00 | 72.3 | 57.4 | 71.8 | 56.4 |
| 4/21/2019 6:00 | 72.5 | 64.2 | 72.7 | 59.7 |
| 4/21/2019 7:00 | 72.3 | 59.8 | 72.1 | 57.6 |
| 4/21/2019 8:00 | 72.6 | 61.4 | 72.5 | 58.5 |
| 4/21/2019 9:00 | 73 | 65.7 | 73.2 | 60.9 |
| 4/21/2019 10:00 | 73.8 | 65.7 | 74.1 | 61.6 |
| 4/21/2019 11:00 | 73.9 | 63.1 | 74.1 | 60.6 |
| 4/21/2019 12:00 | 72.6 | 57.2 | 72.1 | 56.5 |
| 4/21/2019 13:00 | 71.3 | 50 | 70.5 | 51.7 |
| 4/21/2019 14:00 | 70.5 | 50.7 | 69.8 | 51.4 |
| 4/21/2019 15:00 | 70 | 53.5 | 69.3 | 52.3 |
| 4/21/2019 16:00 | 69.9 | 55.2 | 69.1 | 53.1 |
| 4/21/2019 17:00 | 70.3 | 60.9 | 70 | 56.2 |
| 4/21/2019 18:00 | 70.8 | 66.5 | 71.2 | 59 |
| 4/21/2019 19:00 | 72.1 | 68.4 | 72.5 | 61.1 |
| 4/21/2019 20:00 | 73.1 | 66.9 | 73.6 | 61.4 |
| 4/21/2019 21:00 | 73.7 | 67 | 74.1 | 62.1 |
| 4/21/2019 22:00 | 74.1 | 66.6 | 74.5 | 62.2 |
| 4/21/2019 23:00 | 74.1 | 67 | 74.5 | 62.4 |
| 4/22/2019 0:00 | 74 | 68.5 | 74.7 | 63 |
| 4/22/2019 1:00 | 73.9 | 68.6 | 74.5 | 62.9 |
| 4/22/2019 2:00 | 73.9 | 68.7 | 74.5 | 62.9 |
| 4/22/2019 3:00 | 73.7 | 68.5 | 74.3 | 62.7 |
| 4/22/2019 4:00 | 73.7 | 67.9 | 74.3 | 62.4 |
| 4/22/2019 5:00 | 73.6 | 67.6 | 74.3 | 62.2 |
| 4/22/2019 6:00 | 73.7 | 68.7 | 74.3 | 62.8 |
| 4/22/2019 7:00 | 73.8 | 71 | 74.7 | 63.9 |
| 4/22/2019 8:00 | 74 | 71.3 | 74.8 | 64.1 |
| 4/22/2019 9:00 | 74.3 | 73 | 75.2 | 65 |
| 4/22/2019 10:00 | 74.7 | 73.3 | 75.9 | 65.6 |
| 4/22/2019 11:00 | 74.9 | 72.5 | 76.1 | 65.4 |
| 4/22/2019 12:00 | 73.6 | 62.1 | 73.8 | 59.8 |
| 4/22/2019 13:00 | 72.3 | 60.7 | 72.1 | 57.9 |
| 4/22/2019 14:00 | 71.3 | 52.9 | 70.7 | 53.3 |

| | | | | |
|---|---|---|---|---|
| 4/22/2019 15:00 | 70.5 | 57.6 | 70.2 | 54.8 |
| 4/22/2019 16:00 | 70.6 | 60 | 70.5 | 56 |
| 4/22/2019 17:00 | 71.1 | 65.8 | 71.4 | 59 |
| 4/22/2019 18:00 | 71.5 | 71.4 | 72.1 | 61.7 |
| 4/22/2019 19:00 | 72.9 | 73.4 | 73.9 | 63.9 |
| 4/22/2019 20:00 | 73.8 | 72.3 | 74.8 | 64.3 |
| 4/22/2019 21:00 | 74.4 | 71.9 | 75.2 | 64.7 |
| 4/22/2019 22:00 | 74.7 | 72.1 | 75.9 | 65.1 |
| 4/22/2019 23:00 | 74.8 | 72 | 75.7 | 65.1 |
| 4/23/2019 0:00 | 74.7 | 71.4 | 75.7 | 64.8 |
| 4/23/2019 1:00 | 74.7 | 71.3 | 75.7 | 64.8 |
| 4/23/2019 2:00 | 74.7 | 71.4 | 75.7 | 64.8 |
| 4/23/2019 3:00 | 74.7 | 71.9 | 75.7 | 65 |
| 4/23/2019 4:00 | 74.9 | 72.8 | 76.1 | 65.6 |
| 4/23/2019 5:00 | 75.1 | 73.4 | 76.3 | 66 |
| 4/23/2019 6:00 | 75 | 73.7 | 76.1 | 66 |
| 4/23/2019 7:00 | 75.1 | 74.8 | 76.5 | 66.6 |
| 4/23/2019 8:00 | 75.3 | 75.8 | 76.8 | 67.2 |
| 4/23/2019 9:00 | 75.5 | 76.5 | 77.2 | 67.6 |
| 4/23/2019 10:00 | 75.9 | 75.5 | 77.5 | 67.6 |
| 4/23/2019 11:00 | 75.4 | 74.3 | 76.8 | 66.7 |
| 4/23/2019 12:00 | 75.3 | 77.4 | 76.8 | 67.7 |
| 4/23/2019 13:00 | 74.7 | 70.6 | 75.7 | 64.5 |
| 4/23/2019 14:00 | 74 | 64.5 | 74.3 | 61.2 |
| 4/23/2019 15:00 | 73 | 63.9 | 73.2 | 60.1 |
| 4/23/2019 16:00 | 72.9 | 68.9 | 73.4 | 62 |
| 4/23/2019 17:00 | 73.6 | 76.8 | 75 | 65.9 |
| 4/23/2019 18:00 | 74.4 | 79.2 | 76.1 | 67.6 |
| 4/23/2019 19:00 | 75.3 | 78.5 | 77 | 68.1 |
| 4/23/2019 20:00 | 75.6 | 78.3 | 77.5 | 68.4 |
| 4/23/2019 21:00 | 75.9 | 78.5 | 77.7 | 68.7 |
| 4/23/2019 22:00 | 76 | 77.1 | 77.7 | 68.3 |
| 4/23/2019 23:00 | 76.2 | 76.4 | 77.7 | 68.2 |
| 4/24/2019 0:00 | 76.1 | 74.5 | 77.4 | 67.4 |
| 4/24/2019 1:00 | 76 | 73.6 | 77.4 | 66.9 |
| 4/24/2019 2:00 | 76.2 | 74.2 | 77.5 | 67.4 |
| 4/24/2019 3:00 | 76.1 | 74.2 | 77.5 | 67.3 |
| 4/24/2019 4:00 | 76.2 | 74.2 | 77.5 | 67.4 |
| 4/24/2019 5:00 | 76.2 | 74.4 | 77.5 | 67.5 |
| 4/24/2019 6:00 | 76.2 | 74.3 | 77.5 | 67.4 |
| 4/24/2019 7:00 | 76.1 | 74.7 | 77.5 | 67.5 |
| 4/24/2019 8:00 | 76.3 | 75.4 | 77.9 | 67.9 |
| 4/24/2019 9:00 | 76.4 | 75.5 | 77.9 | 68.1 |
| 4/24/2019 10:00 | 76.5 | 75.3 | 78.3 | 68.1 |
| 4/24/2019 11:00 | 76.3 | 76.4 | 78.1 | 68.3 |
| 4/24/2019 12:00 | 76.5 | 76.6 | 78.4 | 68.6 |
| 4/24/2019 13:00 | 76.6 | 78 | 78.8 | 69.2 |

| | | | | |
|---|---|---|---|---|
| 4/24/2019 14:00 | 76.9 | 79.2 | 79.5 | 69.9 |
| 4/24/2019 15:00 | 76.8 | 77.7 | 78.6 | 69.3 |
| 4/24/2019 16:00 | 76.1 | 74.9 | 77.5 | 67.6 |
| 4/24/2019 17:00 | 75.6 | 72.6 | 76.8 | 66.2 |
| 4/24/2019 18:00 | 75.3 | 72.6 | 76.5 | 65.8 |
| 4/24/2019 19:00 | 75.3 | 76.3 | 76.8 | 67.3 |
| 4/24/2019 20:00 | 75.6 | 79 | 77.5 | 68.6 |
| 4/24/2019 21:00 | 75.7 | 77.8 | 77.4 | 68.3 |
| 4/24/2019 22:00 | 76.1 | 75.9 | 77.5 | 67.9 |
| 4/24/2019 23:00 | 76.1 | 75.4 | 77.7 | 67.7 |
| 4/25/2019 0:00 | 76 | 74.1 | 77.4 | 67.2 |
| 4/25/2019 1:00 | 75.7 | 73 | 76.8 | 66.5 |
| 4/25/2019 2:00 | 75.6 | 72.1 | 76.8 | 66 |
| 4/25/2019 3:00 | 75.6 | 71.7 | 76.6 | 65.8 |
| 4/25/2019 4:00 | 75.7 | 70.7 | 76.6 | 65.5 |
| 4/25/2019 5:00 | 75.3 | 68.7 | 75.9 | 64.3 |
| 4/25/2019 6:00 | 74.9 | 67.6 | 75.6 | 63.5 |
| 4/25/2019 7:00 | 74.7 | 66.6 | 75.2 | 62.9 |
| 4/25/2019 8:00 | 74.7 | 67.9 | 75.4 | 63.4 |
| 4/25/2019 9:00 | 75.1 | 70.5 | 76.1 | 64.8 |
| 4/25/2019 10:00 | 75.8 | 70.4 | 76.6 | 65.5 |
| 4/25/2019 11:00 | 75.6 | 65.4 | 75.9 | 63.2 |
| 4/25/2019 12:00 | 74.1 | 56 | 73.4 | 57.4 |
| 4/25/2019 13:00 | 73.2 | 53.4 | 72.3 | 55.2 |
| 4/25/2019 14:00 | 72.4 | 52.9 | 71.8 | 54.3 |
| 4/25/2019 15:00 | 71.7 | 53.2 | 71.1 | 53.8 |
| 4/25/2019 16:00 | 71 | 52.6 | 70.3 | 52.8 |
| 4/25/2019 17:00 | 70.6 | 52.9 | 70 | 52.6 |
| 4/25/2019 18:00 | 70.6 | 59 | 70.3 | 55.5 |
| 4/25/2019 19:00 | 71.2 | 66 | 71.6 | 59.3 |
| 4/25/2019 20:00 | 72.5 | 68.6 | 73 | 61.6 |
| 4/25/2019 21:00 | 73.2 | 71.9 | 73.9 | 63.6 |
| 4/25/2019 22:00 | 73.5 | 73.5 | 74.5 | 64.5 |
| 4/25/2019 23:00 | 73.5 | 73.5 | 74.5 | 64.5 |
| 4/26/2019 0:00 | 73.3 | 72.1 | 74.3 | 63.8 |
| 4/26/2019 1:00 | 73.1 | 70.8 | 73.9 | 63.1 |
| 4/26/2019 2:00 | 73 | 69.8 | 73.6 | 62.5 |
| 4/26/2019 3:00 | 72.9 | 68.6 | 73.4 | 61.9 |
| 4/26/2019 4:00 | 72.8 | 67.7 | 73.2 | 61.4 |
| 4/26/2019 5:00 | 72.6 | 66.4 | 73 | 60.7 |
| 4/26/2019 6:00 | 72.5 | 66.8 | 72.9 | 60.8 |
| 4/26/2019 7:00 | 72.3 | 67.2 | 72.7 | 60.8 |
| 4/26/2019 8:00 | 72.5 | 68.7 | 73 | 61.6 |
| 4/26/2019 9:00 | 73.2 | 71 | 73.9 | 63.2 |
| 4/26/2019 10:00 | 74 | 71.1 | 74.8 | 64 |
| 4/26/2019 11:00 | 73.5 | 65 | 73.8 | 61 |
| 4/26/2019 12:00 | 72.3 | 57.9 | 72.1 | 56.7 |

| | | | | |
|---|---|---|---|---|
| 4/26/2019 13:00 | 71.7 | 57.4 | 71.2 | 55.8 |
| 4/26/2019 14:00 | 70.4 | 51.4 | 69.6 | 51.6 |
| 4/26/2019 15:00 | 69.8 | 56.3 | 69.1 | 53.6 |
| 4/26/2019 16:00 | 69.8 | 58.2 | 69.3 | 54.5 |
| 4/26/2019 17:00 | 69.5 | 60.8 | 69.1 | 55.4 |
| 4/26/2019 18:00 | 70.2 | 67.3 | 70.3 | 58.8 |
| 4/26/2019 19:00 | 71.6 | 72.2 | 72.5 | 62.2 |
| 4/26/2019 20:00 | 72.6 | 72.7 | 73.4 | 63.3 |
| 4/26/2019 21:00 | 73.2 | 74.8 | 74.1 | 64.7 |
| 4/26/2019 22:00 | 73.5 | 74.9 | 74.5 | 65 |
| 4/26/2019 23:00 | 73.5 | 74.9 | 74.5 | 65.1 |
| 4/27/2019 0:00 | 73.5 | 73.3 | 74.5 | 64.5 |
| 4/27/2019 1:00 | 73.5 | 71.7 | 74.3 | 63.8 |
| 4/27/2019 2:00 | 73.5 | 70.9 | 74.3 | 63.5 |
| 4/27/2019 3:00 | 73.5 | 69.4 | 74.1 | 62.9 |
| 4/27/2019 4:00 | 73.5 | 68.9 | 73.9 | 62.6 |
| 4/27/2019 5:00 | 73.3 | 68.1 | 73.8 | 62.2 |
| 4/27/2019 6:00 | 73.4 | 68.2 | 73.9 | 62.3 |
| 4/27/2019 7:00 | 73.3 | 69 | 73.9 | 62.5 |
| 4/27/2019 8:00 | 73.7 | 70.8 | 74.5 | 63.6 |
| 4/27/2019 9:00 | 74.3 | 73.1 | 75.2 | 65.1 |
| 4/27/2019 10:00 | 74.5 | 69.4 | 75.4 | 63.8 |
| 4/27/2019 11:00 | 73 | 57.3 | 72.5 | 57.1 |
| 4/27/2019 12:00 | 71.5 | 52.1 | 70.7 | 53 |
| 4/27/2019 13:00 | 70.6 | 53.9 | 70 | 53.1 |
| 4/27/2019 14:00 | 70 | 51.7 | 69.1 | 51.4 |
| 4/27/2019 15:00 | 69.2 | 52.6 | 68 | 51.1 |
| 4/27/2019 16:00 | 68.7 | 51.6 | 67.3 | 50.2 |
| 4/27/2019 17:00 | 68.6 | 54.6 | 67.3 | 51.6 |
| 4/27/2019 18:00 | 69.3 | 64.9 | 69.1 | 57 |
| 4/27/2019 19:00 | 70.7 | 73.1 | 71.2 | 61.6 |
| 4/27/2019 20:00 | 72.2 | 73.4 | 73 | 63.2 |
| 4/27/2019 21:00 | 72.8 | 72.3 | 73.8 | 63.4 |
| 4/27/2019 22:00 | 73.3 | 71.9 | 74.1 | 63.7 |
| 4/27/2019 23:00 | 73.7 | 71 | 74.5 | 63.7 |
| 4/28/2019 0:00 | 73.8 | 71 | 74.7 | 63.8 |
| 4/28/2019 1:00 | 73.8 | 71.5 | 74.7 | 64 |
| 4/28/2019 2:00 | 73.6 | 71.5 | 74.5 | 63.8 |
| 4/28/2019 3:00 | 73.5 | 70.2 | 74.1 | 63.2 |
| 4/28/2019 4:00 | 73.4 | 70.6 | 74.3 | 63.3 |
| 4/28/2019 5:00 | 73.4 | 70.9 | 74.1 | 63.4 |
| 4/28/2019 6:00 | 73.5 | 71.7 | 74.3 | 63.8 |
| 4/28/2019 7:00 | 73.6 | 72.2 | 74.7 | 64.1 |
| 4/28/2019 8:00 | 74 | 74.3 | 75.2 | 65.3 |
| 4/28/2019 9:00 | 74.8 | 77.3 | 76.3 | 67.2 |
| 4/28/2019 10:00 | 74.9 | 76.5 | 76.5 | 67 |
| 4/28/2019 11:00 | 74.2 | 69 | 75 | 63.4 |

| | | | | |
|---|---|---|---|---|
| 4/28/2019 12:00 | 73.2 | 60.6 | 73 | 58.7 |
| 4/28/2019 13:00 | 72.2 | 59.1 | 72 | 57.2 |
| 4/28/2019 14:00 | 71.3 | 54.1 | 70.7 | 53.8 |
| 4/28/2019 15:00 | 70.6 | 53.8 | 70 | 53.1 |
| 4/28/2019 16:00 | 70 | 53.7 | 69.3 | 52.4 |
| 4/28/2019 17:00 | 70.4 | 59.3 | 70.2 | 55.5 |
| 4/28/2019 18:00 | 70.2 | 60.1 | 70 | 55.8 |
| 4/28/2019 19:00 | 70.8 | 71.2 | 71.4 | 61 |
| 4/28/2019 20:00 | 72.5 | 73.9 | 73.6 | 63.7 |
| 4/28/2019 21:00 | 73.5 | 73.4 | 74.5 | 64.5 |
| 4/28/2019 22:00 | 73.9 | 72 | 74.7 | 64.3 |
| 4/28/2019 23:00 | 74.1 | 71.9 | 74.8 | 64.4 |
| 4/29/2019 0:00 | 74.1 | 72.6 | 75 | 64.7 |
| 4/29/2019 1:00 | 74 | 73.2 | 75 | 64.9 |
| 4/29/2019 2:00 | 74.2 | 73.6 | 75.4 | 65.2 |
| 4/29/2019 3:00 | 74.2 | 74.8 | 75.4 | 65.7 |
| 4/29/2019 4:00 | 74.4 | 75.2 | 75.7 | 66 |
| 4/29/2019 5:00 | 74.5 | 75.7 | 75.9 | 66.3 |
| 4/29/2019 6:00 | 75 | 77.7 | 76.5 | 67.5 |
| 4/29/2019 7:00 | 75 | 77.9 | 76.6 | 67.6 |
| 4/29/2019 8:00 | 75.4 | 79.4 | 77.4 | 68.6 |
| 4/29/2019 9:00 | 75.7 | 81.6 | 77.7 | 69.7 |
| 4/29/2019 10:00 | 75.3 | 78.7 | 77 | 68.2 |
| 4/29/2019 11:00 | 74.1 | 68.2 | 74.7 | 63 |
| 4/29/2019 12:00 | 72.7 | 58.7 | 72.5 | 57.4 |
| 4/29/2019 13:00 | 71.7 | 55.8 | 71.2 | 55 |
| 4/29/2019 14:00 | 71.3 | 56.2 | 70.9 | 54.9 |
| 4/29/2019 15:00 | 71.6 | 58.4 | 71.2 | 56.2 |
| 4/29/2019 16:00 | 71.5 | 56.9 | 71.1 | 55.4 |
| 4/29/2019 17:00 | 71.4 | 57.1 | 70.9 | 55.4 |
| 4/29/2019 18:00 | 71 | 56.6 | 70.5 | 54.9 |
| 4/29/2019 19:00 | 70.9 | 61.7 | 71.1 | 57.1 |
| 4/29/2019 20:00 | 71.7 | 72.4 | 72.5 | 62.3 |
| 4/29/2019 21:00 | 72.8 | 78 | 74.1 | 65.5 |
| 4/29/2019 22:00 | 73.2 | 82.4 | 74.8 | 67.5 |
| 4/29/2019 23:00 | 73.7 | 84.9 | 75.7 | 68.9 |
| 4/30/2019 0:00 | 73.9 | 86.6 | 76.1 | 69.7 |
| 4/30/2019 1:00 | 74.1 | 88.3 | 76.5 | 70.4 |
| 4/30/2019 2:00 | 74.2 | 89.1 | 76.8 | 70.8 |
| 4/30/2019 3:00 | 74.4 | 89.1 | 77 | 70.9 |
| 4/30/2019 4:00 | 74.6 | 87.7 | 77.2 | 70.6 |
| 4/30/2019 5:00 | 74.7 | 88.4 | 77.4 | 71 |
| 4/30/2019 6:00 | 75.1 | 87.8 | 77.9 | 71.2 |
| 4/30/2019 7:00 | 75.3 | 88 | 78.1 | 71.5 |
| 4/30/2019 8:00 | 75.2 | 86.4 | 78.1 | 70.9 |
| 4/30/2019 9:00 | 74.8 | 82.2 | 76.8 | 69 |
| 4/30/2019 10:00 | 74 | 76.7 | 75.4 | 66.3 |

| | | | | |
|---|---|---|---|---|
| 4/30/2019 11:00 | 73.3 | 66 | 73.8 | 61.3 |
| 4/30/2019 12:00 | 72.4 | 60.7 | 72.3 | 58.1 |
| 4/30/2019 13:00 | 72 | 59.9 | 71.8 | 57.3 |
| 4/30/2019 14:00 | 71.7 | 58.8 | 71.4 | 56.5 |
| 4/30/2019 15:00 | 71.4 | 58.3 | 71.1 | 56 |
| 4/30/2019 16:00 | 71.2 | 64.1 | 71.4 | 58.4 |
| 4/30/2019 17:00 | 71 | 60.2 | 70.9 | 56.4 |
| 4/30/2019 18:00 | 70.9 | 66.2 | 71.4 | 59.1 |
| 4/30/2019 19:00 | 71.9 | 77.2 | 72.9 | 64.4 |
| 4/30/2019 20:00 | 72.7 | 83.4 | 74.5 | 67.4 |
| 4/30/2019 21:00 | 73.5 | 84.5 | 75.4 | 68.5 |
| 4/30/2019 22:00 | 73.8 | 83.2 | 75.9 | 68.4 |
| 4/30/2019 23:00 | 73.9 | 85 | 75.9 | 69.1 |
| 5/1/2019 0:00 | 74.2 | 85.2 | 76.5 | 69.4 |
| 5/1/2019 1:00 | 74.2 | 87.5 | 76.6 | 70.3 |
| 5/1/2019 2:00 | 74.4 | 88.1 | 77 | 70.6 |
| 5/1/2019 3:00 | 74.6 | 88.9 | 77.4 | 71.1 |
| 5/1/2019 4:00 | 74.7 | 87.4 | 77.4 | 70.7 |
| 5/1/2019 5:00 | 74.9 | 87.8 | 77.7 | 71.1 |
| 5/1/2019 6:00 | 75 | 88.5 | 77.7 | 71.4 |
| 5/1/2019 7:00 | 75.3 | 89 | 78.3 | 71.8 |
| 5/1/2019 8:00 | 75.6 | 86.2 | 78.4 | 71.2 |
| 5/1/2019 9:00 | 75.1 | 81.2 | 77.2 | 68.9 |
| 5/1/2019 10:00 | 74.2 | 76.1 | 75.6 | 66.2 |
| 5/1/2019 11:00 | 73.7 | 68.6 | 74.3 | 62.7 |
| 5/1/2019 12:00 | 72.5 | 60.4 | 72.3 | 58 |
| 5/1/2019 13:00 | 71.6 | 58.7 | 71.4 | 56.4 |
| 5/1/2019 14:00 | 71.2 | 57.1 | 70.7 | 55.3 |
| 5/1/2019 15:00 | 71.1 | 63.2 | 71.4 | 57.9 |
| 5/1/2019 16:00 | 70.9 | 63.8 | 71.2 | 58 |
| 5/1/2019 17:00 | 70.7 | 64.6 | 70.7 | 58.1 |
| 5/1/2019 18:00 | 70.7 | 66.8 | 70.9 | 59.1 |
| 5/1/2019 19:00 | 71.3 | 73.2 | 72.1 | 62.3 |
| 5/1/2019 20:00 | 72 | 79.1 | 73.4 | 65.1 |
| 5/1/2019 21:00 | 72.9 | 85 | 74.8 | 68.1 |
| 5/1/2019 22:00 | 73.6 | 88.9 | 76.1 | 70.1 |
| 5/1/2019 23:00 | 74.1 | 89.7 | 76.6 | 70.9 |
| 5/2/2019 0:00 | 74.4 | 91.3 | 77.4 | 71.7 |
| 5/2/2019 1:00 | 74.7 | 91.2 | 77.7 | 72 |
| 5/2/2019 2:00 | 74.9 | 91.1 | 77.9 | 72.2 |
| 5/2/2019 3:00 | 75.1 | 90.6 | 78.3 | 72.2 |
| 5/2/2019 4:00 | 75.3 | 89.6 | 78.3 | 72 |
| 5/2/2019 5:00 | 75.4 | 88.2 | 78.4 | 71.6 |
| 5/2/2019 6:00 | 74.7 | 82.9 | 76.8 | 69.1 |
| 5/2/2019 7:00 | 74.4 | 80.4 | 76.1 | 67.9 |
| 5/2/2019 8:00 | 74.2 | 78.8 | 75.7 | 67.2 |
| 5/2/2019 9:00 | 74.2 | 79.2 | 75.9 | 67.3 |

| | | | | |
|---|---|---|---|---|
| 5/2/2019 10:00 | 74.6 | 81.6 | 76.5 | 68.6 |
| 5/2/2019 11:00 | 74.7 | 75.7 | 76.1 | 66.5 |
| 5/2/2019 12:00 | 73.6 | 63.5 | 73.9 | 60.5 |
| 5/2/2019 13:00 | 72.7 | 60.2 | 72.7 | 58.1 |
| 5/2/2019 14:00 | 72.8 | 67.9 | 73.2 | 61.6 |
| 5/2/2019 15:00 | 72.7 | 70.9 | 73.6 | 62.7 |
| 5/2/2019 16:00 | 72.2 | 63.8 | 72.5 | 59.3 |
| 5/2/2019 17:00 | 71.6 | 62 | 71.8 | 57.9 |
| 5/2/2019 18:00 | 71.9 | 70.8 | 72.5 | 61.9 |
| 5/2/2019 19:00 | 73 | 81.5 | 74.5 | 67 |
| 5/2/2019 20:00 | 73.8 | 82.1 | 75.7 | 67.9 |
| 5/2/2019 21:00 | 74.2 | 82.2 | 76.1 | 68.4 |
| 5/2/2019 22:00 | 74.6 | 81.7 | 76.5 | 68.6 |
| 5/2/2019 23:00 | 74.7 | 80.8 | 76.6 | 68.4 |
| 5/3/2019 0:00 | 74.6 | 80.4 | 76.3 | 68.1 |
| 5/3/2019 1:00 | 74.6 | 80.2 | 76.3 | 68.1 |
| 5/3/2019 2:00 | 74.8 | 80.4 | 76.6 | 68.3 |
| 5/3/2019 3:00 | 74.9 | 79.7 | 76.8 | 68.2 |
| 5/3/2019 4:00 | 75 | 79.3 | 76.8 | 68.1 |
| 5/3/2019 5:00 | 75.2 | 79.9 | 77.2 | 68.6 |
| 5/3/2019 6:00 | 75.3 | 80.2 | 77.2 | 68.7 |
| 5/3/2019 7:00 | 75.4 | 80.6 | 77.5 | 69 |
| 5/3/2019 8:00 | 75.6 | 81.4 | 77.7 | 69.5 |
| 5/3/2019 9:00 | 75.8 | 81.2 | 78.1 | 69.7 |
| 5/3/2019 10:00 | 75.8 | 81.4 | 78.1 | 69.7 |
| 5/3/2019 11:00 | 75.8 | 81.6 | 78.1 | 69.8 |
| 5/3/2019 12:00 | 75.6 | 80 | 77.7 | 69.1 |
| 5/3/2019 13:00 | 75.6 | 81.8 | 77.7 | 69.6 |
| 5/3/2019 14:00 | 75.9 | 82.5 | 78.3 | 70.2 |
| 5/3/2019 15:00 | 75.5 | 78.6 | 77.2 | 68.4 |
| 5/3/2019 16:00 | 74.9 | 70.4 | 75.7 | 64.6 |
| 5/3/2019 17:00 | 74.9 | 75.1 | 76.3 | 66.4 |
| 5/3/2019 18:00 | 75 | 77.8 | 76.6 | 67.6 |
| 5/3/2019 19:00 | 75.3 | 81.7 | 77.4 | 69.3 |
| 5/3/2019 20:00 | 76 | 87.1 | 79 | 71.9 |
| 5/3/2019 21:00 | 76.5 | 85.5 | 79.5 | 71.8 |
| 5/3/2019 22:00 | 76.8 | 85.1 | 79.9 | 72 |
| 5/3/2019 23:00 | 76.8 | 85.1 | 80.2 | 72 |
| 5/4/2019 0:00 | 76.8 | 85.2 | 80.2 | 72.1 |
| 5/4/2019 1:00 | 76.7 | 82.5 | 79.5 | 71 |
| 5/4/2019 2:00 | 76.4 | 80.4 | 78.4 | 69.9 |
| 5/4/2019 3:00 | 76.1 | 78.2 | 78.1 | 68.8 |
| 5/4/2019 4:00 | 76.1 | 77.9 | 78.1 | 68.7 |
| 5/4/2019 5:00 | 75.8 | 76.4 | 77.4 | 67.8 |
| 5/4/2019 6:00 | 75.6 | 75.2 | 77.2 | 67.2 |
| 5/4/2019 7:00 | 75.5 | 74.9 | 76.8 | 66.9 |
| 5/4/2019 8:00 | 75.5 | 75.3 | 77 | 67.1 |

| | | | | |
|---|---|---|---|---|
| 5/4/2019 9:00 | 75.8 | 77.3 | 77.5 | 68.2 |
| 5/4/2019 10:00 | 76.1 | 76.5 | 77.9 | 68.2 |
| 5/4/2019 11:00 | 75.6 | 68.8 | 76.3 | 64.7 |
| 5/4/2019 12:00 | 74.2 | 60.3 | 74.1 | 59.5 |
| 5/4/2019 13:00 | 73.2 | 54.9 | 72.5 | 56 |
| 5/4/2019 14:00 | 72.3 | 53.7 | 71.8 | 54.6 |
| 5/4/2019 15:00 | 71.7 | 55.4 | 71.2 | 54.9 |
| 5/4/2019 16:00 | 71.5 | 56.7 | 71.1 | 55.3 |
| 5/4/2019 17:00 | 71.6 | 58.1 | 71.4 | 56.1 |
| 5/4/2019 18:00 | 71.7 | 64.9 | 72 | 59.2 |
| 5/4/2019 19:00 | 72.4 | 73.6 | 73.4 | 63.5 |
| 5/4/2019 20:00 | 73.6 | 78.3 | 75.2 | 66.4 |
| 5/4/2019 21:00 | 74.3 | 79.5 | 75.9 | 67.5 |
| 5/4/2019 22:00 | 74.7 | 79.4 | 76.6 | 67.9 |
| 5/4/2019 23:00 | 74.7 | 79.3 | 76.6 | 67.9 |
| 5/5/2019 0:00 | 74.8 | 79.3 | 76.6 | 68 |
| 5/5/2019 1:00 | 74.7 | 78.7 | 76.5 | 67.6 |
| 5/5/2019 2:00 | 74.6 | 77.6 | 76.1 | 67.1 |
| 5/5/2019 3:00 | 74.5 | 76.6 | 76.1 | 66.7 |
| 5/5/2019 4:00 | 74.4 | 75.5 | 75.7 | 66.1 |
| 5/5/2019 5:00 | 74.3 | 74.4 | 75.6 | 65.6 |
| 5/5/2019 6:00 | 74.5 | 73.2 | 75.6 | 65.4 |
| 5/5/2019 7:00 | 74.4 | 72.4 | 75.4 | 64.9 |
| 5/5/2019 8:00 | 74.8 | 73.8 | 75.9 | 65.9 |
| 5/5/2019 9:00 | 75.5 | 77.6 | 77.2 | 68 |
| 5/5/2019 10:00 | 75.3 | 71.8 | 76.3 | 65.5 |
| 5/5/2019 11:00 | 74.5 | 57.9 | 74.1 | 58.7 |
| 5/5/2019 12:00 | 73.6 | 51.3 | 72.7 | 54.5 |
| 5/5/2019 13:00 | 72.8 | 49.1 | 71.6 | 52.6 |
| 5/5/2019 14:00 | 72 | 50.2 | 71.2 | 52.5 |
| 5/5/2019 15:00 | 71.5 | 52.9 | 70.9 | 53.4 |
| 5/5/2019 16:00 | 71.2 | 52 | 70.3 | 52.6 |
| 5/5/2019 17:00 | 70.9 | 53.6 | 70.3 | 53.2 |
| 5/5/2019 18:00 | 70.8 | 58.6 | 70.7 | 55.6 |
| 5/5/2019 19:00 | 71.3 | 68.9 | 71.8 | 60.5 |
| 5/5/2019 20:00 | 72.6 | 78.9 | 73.9 | 65.7 |
| 5/5/2019 21:00 | 73.7 | 81.5 | 75.4 | 67.7 |
| 5/5/2019 22:00 | 74.2 | 82.1 | 76.1 | 68.4 |
| 5/5/2019 23:00 | 74.7 | 80.4 | 76.6 | 68.2 |
| 5/6/2019 0:00 | 74.7 | 79.6 | 76.6 | 68 |
| 5/6/2019 1:00 | 74.7 | 79.1 | 76.5 | 67.8 |
| 5/6/2019 2:00 | 74.9 | 78.1 | 76.6 | 67.6 |
| 5/6/2019 3:00 | 74.9 | 77 | 76.5 | 67.2 |
| 5/6/2019 4:00 | 74.7 | 75.6 | 76.1 | 66.5 |
| 5/6/2019 5:00 | 74.7 | 75 | 75.9 | 66.3 |
| 5/6/2019 6:00 | 74.9 | 75.6 | 76.3 | 66.6 |
| 5/6/2019 7:00 | 74.9 | 76.3 | 76.3 | 66.9 |

| | | | | |
|---|---|---|---|---|
| 5/6/2019 8:00 | 75.1 | 77.2 | 76.6 | 67.4 |
| 5/6/2019 9:00 | 75.2 | 79.8 | 77.2 | 68.6 |
| 5/6/2019 10:00 | 75.1 | 77.2 | 76.6 | 67.5 |
| 5/6/2019 11:00 | 74.2 | 64.6 | 74.5 | 61.5 |
| 5/6/2019 12:00 | 72.8 | 55.9 | 72.3 | 56.1 |
| 5/6/2019 13:00 | 72.1 | 54 | 71.6 | 54.6 |
| 5/6/2019 14:00 | 71.7 | 56.9 | 71.2 | 55.7 |
| 5/6/2019 15:00 | 71.3 | 53.6 | 70.7 | 53.6 |
| 5/6/2019 16:00 | 70.9 | 55.5 | 70.5 | 54.2 |
| 5/6/2019 17:00 | 71.1 | 65.4 | 71.4 | 58.9 |
| 5/6/2019 18:00 | 71.4 | 71.8 | 72 | 61.8 |
| 5/6/2019 19:00 | 72.2 | 80.2 | 73.6 | 65.8 |
| 5/6/2019 20:00 | 73.5 | 84.7 | 75.6 | 68.6 |
| 5/6/2019 21:00 | 74.4 | 83.9 | 76.6 | 69.2 |
| 5/6/2019 22:00 | 74.9 | 84 | 77.2 | 69.7 |
| 5/6/2019 23:00 | 75.4 | 82.9 | 77.7 | 69.8 |
| 5/7/2019 0:00 | 75.8 | 82.1 | 78.3 | 69.9 |
| 5/7/2019 1:00 | 76 | 82 | 78.4 | 70.1 |
| 5/7/2019 2:00 | 76.1 | 81.8 | 78.3 | 70.1 |
| 5/7/2019 3:00 | 76.2 | 81.9 | 78.6 | 70.2 |
| 5/7/2019 4:00 | 76.3 | 81.8 | 78.6 | 70.4 |
| 5/7/2019 5:00 | 76.3 | 81.8 | 78.6 | 70.4 |
| 5/7/2019 6:00 | 76.5 | 81.9 | 79.2 | 70.5 |
| 5/7/2019 7:00 | 76.6 | 82 | 79.2 | 70.6 |
| 5/7/2019 8:00 | 76.7 | 81.5 | 79.3 | 70.6 |
| 5/7/2019 9:00 | 76.2 | 76.4 | 77.9 | 68.3 |
| 5/7/2019 10:00 | 74.9 | 62.7 | 75 | 61.4 |
| 5/7/2019 11:00 | 73.5 | 58.5 | 73.2 | 58 |
| 5/7/2019 12:00 | 73 | 64.6 | 73.2 | 60.4 |
| 5/7/2019 13:00 | 72.9 | 66 | 73.2 | 60.8 |
| 5/7/2019 14:00 | 72.6 | 62.1 | 72.7 | 58.9 |
| 5/7/2019 15:00 | 72.5 | 68.7 | 73 | 61.6 |
| 5/7/2019 16:00 | 73.9 | 83.4 | 75.9 | 68.6 |
| 5/7/2019 17:00 | 74.9 | 85.6 | 77.4 | 70.3 |
| 5/7/2019 18:00 | 75.1 | 85.4 | 77.5 | 70.5 |
| 5/7/2019 19:00 | 75.8 | 85.1 | 78.4 | 71 |
| 5/7/2019 20:00 | 76 | 84.8 | 78.8 | 71.1 |
| 5/7/2019 21:00 | 76.1 | 84 | 78.8 | 70.9 |
| 5/7/2019 22:00 | 74.4 | 74.8 | 75.6 | 65.9 |
| 5/7/2019 23:00 | 74.9 | 80.9 | 77 | 68.6 |
| 5/8/2019 0:00 | 75.1 | 80.8 | 77.2 | 68.7 |
| 5/8/2019 1:00 | 75.2 | 80.1 | 77 | 68.6 |
| 5/8/2019 2:00 | 75.3 | 78.4 | 77 | 68.1 |
| 5/8/2019 3:00 | 75.6 | 77.7 | 77.4 | 68.1 |
| 5/8/2019 4:00 | 75.8 | 78 | 77.7 | 68.4 |
| 5/8/2019 5:00 | 75.9 | 78.5 | 77.7 | 68.7 |
| 5/8/2019 6:00 | 76.1 | 79.6 | 78.3 | 69.4 |

| | | | | |
|---|---|---|---|---|
| 5/8/2019 7:00 | 76.2 | 79.3 | 78.3 | 69.3 |
| 5/8/2019 8:00 | 76.4 | 80.2 | 78.4 | 69.8 |
| 5/8/2019 9:00 | 76.5 | 81 | 79 | 70.2 |
| 5/8/2019 10:00 | 76.2 | 80.8 | 78.4 | 69.9 |
| 5/8/2019 11:00 | 75.5 | 75.7 | 77 | 67.3 |
| 5/8/2019 12:00 | 74.8 | 70.1 | 75.6 | 64.4 |
| 5/8/2019 13:00 | 74.4 | 74.5 | 75.6 | 65.7 |
| 5/8/2019 14:00 | 74.4 | 75.4 | 75.7 | 66.1 |
| 5/8/2019 15:00 | 74.6 | 79 | 76.3 | 67.7 |
| 5/8/2019 16:00 | 74.9 | 82.1 | 77 | 69 |
| 5/8/2019 17:00 | 75.5 | 82.4 | 77.7 | 69.7 |
| 5/8/2019 18:00 | 75.8 | 84 | 78.4 | 70.6 |
| 5/8/2019 19:00 | 76.5 | 85.3 | 79.5 | 71.8 |
| 5/8/2019 20:00 | 76.7 | 85.9 | 79.9 | 72.2 |
| 5/8/2019 21:00 | 77 | 85.8 | 80.2 | 72.4 |
| 5/8/2019 22:00 | 77.2 | 86.5 | 80.8 | 72.8 |
| 5/8/2019 23:00 | 76.8 | 85.1 | 79.9 | 72 |
| 5/9/2019 0:00 | 76.7 | 83.8 | 79.7 | 71.5 |
| 5/9/2019 1:00 | 76.2 | 79.7 | 78.3 | 69.5 |
| 5/9/2019 2:00 | 75.5 | 80 | 77.4 | 68.9 |
| 5/9/2019 3:00 | 75.1 | 79.2 | 77 | 68.2 |
| 5/9/2019 4:00 | 75 | 79.1 | 76.8 | 68.1 |
| 5/9/2019 5:00 | 74.7 | 79.3 | 76.6 | 67.8 |
| 5/9/2019 6:00 | 74.6 | 80 | 76.3 | 68 |
| 5/9/2019 7:00 | 75 | 81.5 | 77 | 68.9 |
| 5/9/2019 8:00 | 75.1 | 81 | 77.2 | 68.8 |
| 5/9/2019 9:00 | 74.8 | 76.5 | 76.3 | 66.9 |
| 5/9/2019 10:00 | 74.2 | 67.2 | 74.7 | 62.7 |
| 5/9/2019 11:00 | 73.3 | 60 | 73.2 | 58.6 |
| 5/9/2019 12:00 | 72.1 | 58.4 | 72 | 56.8 |
| 5/9/2019 13:00 | 71.9 | 59.4 | 71.6 | 56.9 |
| 5/9/2019 14:00 | 71.8 | 60.2 | 71.8 | 57.3 |
| 5/9/2019 15:00 | 71.5 | 59.7 | 71.2 | 56.8 |
| 5/9/2019 16:00 | 71.2 | 60 | 70.9 | 56.6 |
| 5/9/2019 17:00 | 71 | 59.6 | 70.7 | 56.3 |
| 5/9/2019 18:00 | 70.8 | 65.1 | 71.1 | 58.5 |
| 5/9/2019 19:00 | 71.4 | 73.2 | 72.1 | 62.4 |
| 5/9/2019 20:00 | 72.2 | 79.9 | 73.6 | 65.6 |
| 5/9/2019 21:00 | 73.2 | 85.4 | 75 | 68.5 |
| 5/9/2019 22:00 | 73.9 | 85.9 | 75.9 | 69.4 |
| 5/9/2019 23:00 | 74.4 | 86.6 | 76.8 | 70.1 |
| 5/10/2019 0:00 | 74.7 | 86.7 | 77.4 | 70.4 |
| 5/10/2019 1:00 | 74.7 | 85.4 | 77.2 | 70.1 |
| 5/10/2019 2:00 | 74.7 | 83 | 76.8 | 69.2 |
| 5/10/2019 3:00 | 74.7 | 80.6 | 76.6 | 68.3 |
| 5/10/2019 4:00 | 74.8 | 79.3 | 76.6 | 68 |
| 5/10/2019 5:00 | 74.8 | 77.5 | 76.3 | 67.3 |

| | | | | |
|---|---|---|---|---|
| 5/10/2019 6:00 | 74.7 | 75.7 | 76.1 | 66.5 |
| 5/10/2019 7:00 | 74.4 | 74.6 | 75.6 | 65.8 |
| 5/10/2019 8:00 | 74.2 | 73.4 | 75.2 | 65.2 |
| 5/10/2019 9:00 | 74 | 71.2 | 74.8 | 64.1 |
| 5/10/2019 10:00 | 73.8 | 69.8 | 74.7 | 63.3 |
| 5/10/2019 11:00 | 73.7 | 68.7 | 74.3 | 62.7 |
| 5/10/2019 12:00 | 73.7 | 69.7 | 74.5 | 63.1 |
| 5/10/2019 13:00 | 73.8 | 70.6 | 74.7 | 63.7 |
| 5/10/2019 14:00 | 74.4 | 71.8 | 75.2 | 64.7 |
| 5/10/2019 15:00 | 74.9 | 74.3 | 76.1 | 66.2 |
| 5/10/2019 16:00 | 75.1 | 77.3 | 76.6 | 67.5 |
| 5/10/2019 17:00 | 75.7 | 77.2 | 77.4 | 68.1 |
| 5/10/2019 18:00 | 75.8 | 77.2 | 77.5 | 68.2 |
| 5/10/2019 19:00 | 76.2 | 77.3 | 77.9 | 68.5 |
| 5/10/2019 20:00 | 76.5 | 78.1 | 78.6 | 69.1 |
| 5/10/2019 21:00 | 76.6 | 77.2 | 78.4 | 68.9 |
| 5/10/2019 22:00 | 76.8 | 76.4 | 78.8 | 68.8 |
| 5/10/2019 23:00 | 77 | 75.8 | 79.2 | 68.8 |
| 5/11/2019 0:00 | 76.8 | 74.6 | 78.3 | 68.1 |
| 5/11/2019 1:00 | 76.6 | 72.7 | 77.9 | 67.1 |
| 5/11/2019 2:00 | 76.3 | 71.8 | 77.4 | 66.6 |
| 5/11/2019 3:00 | 76.3 | 71.4 | 77.4 | 66.4 |
| 5/11/2019 4:00 | 76.2 | 71.2 | 77.2 | 66.2 |
| 5/11/2019 5:00 | 76.3 | 71.5 | 77.4 | 66.4 |
| 5/11/2019 6:00 | 76.2 | 70.5 | 77.2 | 65.9 |
| 5/11/2019 7:00 | 76.2 | 72.1 | 77.4 | 66.6 |
| 5/11/2019 8:00 | 76.4 | 72.3 | 77.5 | 66.8 |
| 5/11/2019 9:00 | 76.2 | 70.6 | 77.2 | 66 |
| 5/11/2019 10:00 | 76.1 | 70.6 | 77.2 | 65.9 |
| 5/11/2019 11:00 | 76.2 | 70.3 | 77 | 65.9 |
| 5/11/2019 12:00 | 76.5 | 70.7 | 77.7 | 66.3 |
| 5/11/2019 13:00 | 76.7 | 71.6 | 77.9 | 66.8 |
| 5/11/2019 14:00 | 77.1 | 71.8 | 78.6 | 67.2 |
| 5/11/2019 15:00 | 77.1 | 73.3 | 78.8 | 67.9 |
| 5/11/2019 16:00 | 77.2 | 74.3 | 79.3 | 68.4 |
| 5/11/2019 17:00 | 77.2 | 74.6 | 79.3 | 68.6 |
| 5/11/2019 18:00 | 77.2 | 76.1 | 79.5 | 69.1 |
| 5/11/2019 19:00 | 77.4 | 75.8 | 79.9 | 69.2 |
| 5/11/2019 20:00 | 77.6 | 74.7 | 80.1 | 69 |
| 5/11/2019 21:00 | 77.4 | 73.8 | 79.7 | 68.4 |
| 5/11/2019 22:00 | 77.2 | 72 | 79.2 | 67.5 |
| 5/11/2019 23:00 | 77 | 70.2 | 78.1 | 66.5 |
| 5/12/2019 0:00 | 76.5 | 69.8 | 77.5 | 65.9 |
| 5/12/2019 1:00 | 76.2 | 69.1 | 77 | 65.4 |
| 5/12/2019 2:00 | 76.1 | 68.5 | 76.8 | 65 |
| 5/12/2019 3:00 | 76.1 | 68 | 76.6 | 64.7 |
| 5/12/2019 4:00 | 76 | 67.7 | 76.6 | 64.5 |

| | | | | |
|---|---|---|---|---|
| 5/12/2019 5:00 | 75.8 | 67.8 | 76.5 | 64.5 |
| 5/12/2019 6:00 | 75.8 | 67.4 | 76.3 | 64.2 |
| 5/12/2019 7:00 | 75.7 | 67.1 | 76.1 | 64 |
| 5/12/2019 8:00 | 75.7 | 69 | 76.5 | 64.8 |
| 5/12/2019 9:00 | 76.1 | 71 | 77 | 66 |
| 5/12/2019 10:00 | 76.4 | 70.3 | 77.2 | 66 |
| 5/12/2019 11:00 | 76.5 | 69.1 | 77.5 | 65.6 |
| 5/12/2019 12:00 | 75.7 | 67 | 76.1 | 64 |
| 5/12/2019 13:00 | 74.7 | 59.9 | 74.5 | 59.8 |
| 5/12/2019 14:00 | 73.9 | 60.6 | 73.8 | 59.4 |
| 5/12/2019 15:00 | 73.3 | 55 | 72.7 | 56.1 |
| 5/12/2019 16:00 | 72.8 | 61.9 | 72.9 | 59 |
| 5/12/2019 17:00 | 72.7 | 63.3 | 73 | 59.5 |
| 5/12/2019 18:00 | 73 | 68.2 | 73.4 | 61.9 |
| 5/12/2019 19:00 | 73.8 | 71.1 | 74.7 | 63.8 |
| 5/12/2019 20:00 | 74.6 | 71.2 | 75.4 | 64.6 |
| 5/12/2019 21:00 | 75 | 72.3 | 76.1 | 65.5 |
| 5/12/2019 22:00 | 75.2 | 72.8 | 76.3 | 65.8 |
| 5/12/2019 23:00 | 75.1 | 72.3 | 76.3 | 65.5 |
| 5/13/2019 0:00 | 74.9 | 72.2 | 76.1 | 65.4 |
| 5/13/2019 1:00 | 74.2 | 72.7 | 75.2 | 64.9 |
| 5/13/2019 2:00 | 74.6 | 69.3 | 75.4 | 63.9 |
| 5/13/2019 3:00 | 74.4 | 68.5 | 75 | 63.4 |
| 5/13/2019 4:00 | 74.4 | 67.2 | 74.8 | 62.8 |
| 5/13/2019 5:00 | 74.3 | 66 | 74.7 | 62.2 |
| 5/13/2019 6:00 | 74.2 | 66.4 | 74.7 | 62.3 |
| 5/13/2019 7:00 | 74 | 66.4 | 74.5 | 62.1 |
| 5/13/2019 8:00 | 74.2 | 68.5 | 74.8 | 63.2 |
| 5/13/2019 9:00 | 74.9 | 72.6 | 76.1 | 65.6 |
| 5/13/2019 10:00 | 75.5 | 69.2 | 76.3 | 64.7 |
| 5/13/2019 11:00 | 74.4 | 57.9 | 73.9 | 58.6 |
| 5/13/2019 12:00 | 73.3 | 54.1 | 72.7 | 55.7 |
| 5/13/2019 13:00 | 72.8 | 52 | 72 | 54.1 |
| 5/13/2019 14:00 | 72.2 | 51.8 | 71.4 | 53.5 |
| 5/13/2019 15:00 | 72.1 | 52.6 | 71.4 | 53.8 |
| 5/13/2019 16:00 | 71.5 | 51.8 | 70.7 | 52.8 |
| 5/13/2019 17:00 | 71.2 | 52.2 | 70.3 | 52.8 |
| 5/13/2019 18:00 | 71.1 | 61.8 | 71.2 | 57.3 |
| 5/13/2019 19:00 | 72.3 | 70.6 | 72.9 | 62.2 |
| 5/13/2019 20:00 | 73.7 | 72.5 | 74.7 | 64.3 |
| 5/13/2019 21:00 | 74.5 | 75 | 75.9 | 66.1 |
| 5/13/2019 22:00 | 75 | 75.8 | 76.3 | 66.8 |
| 5/13/2019 23:00 | 74.9 | 73.8 | 76.1 | 66 |
| 5/14/2019 0:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 5/14/2019 1:00 | 74.7 | 73.4 | 75.9 | 65.6 |
| 5/14/2019 2:00 | 74.8 | 72.5 | 75.9 | 65.3 |
| 5/14/2019 3:00 | 74.7 | 72 | 75.9 | 65 |

| | | | | |
|---|---|---|---|---|
| 5/14/2019 4:00 | 74.6 | 71.2 | 75.4 | 64.6 |
| 5/14/2019 5:00 | 74.6 | 70.4 | 75.4 | 64.3 |
| 5/14/2019 6:00 | 74.5 | 69.9 | 75.4 | 64 |
| 5/14/2019 7:00 | 74.3 | 69.5 | 75.2 | 63.7 |
| 5/14/2019 8:00 | 74.7 | 71.7 | 75.7 | 64.9 |
| 5/14/2019 9:00 | 75.6 | 75 | 77.2 | 67.1 |
| 5/14/2019 10:00 | 74.4 | 65.1 | 74.7 | 61.9 |
| 5/14/2019 11:00 | 75 | 69.4 | 75.7 | 64.3 |
| 5/14/2019 12:00 | 76.5 | 75.4 | 78.3 | 68.1 |
| 5/14/2019 13:00 | 77.3 | 76.5 | 79.7 | 69.4 |
| 5/14/2019 14:00 | 78 | 77.6 | 81.1 | 70.4 |
| 5/14/2019 15:00 | 78.8 | 75.1 | 82.6 | 70.2 |
| 5/14/2019 16:00 | 79.1 | 74.2 | 82.6 | 70.1 |
| 5/14/2019 17:00 | 79.4 | 70.4 | 82.6 | 68.9 |
| 5/14/2019 18:00 | 79 | 60.4 | 80.2 | 64.1 |
| 5/14/2019 19:00 | 76.3 | 48.4 | 75 | 55.5 |
| 5/14/2019 20:00 | 74.2 | 46.7 | 72.7 | 52.5 |
| 5/14/2019 21:00 | 72.8 | 48.4 | 71.6 | 52.2 |
| 5/14/2019 22:00 | 71.7 | 48.2 | 70.7 | 51.1 |
| 5/14/2019 23:00 | 70.8 | 48.6 | 70 | 50.4 |
| 5/15/2019 0:00 | 69.9 | 48.4 | 68.5 | 49.6 |
| 5/15/2019 1:00 | 69 | 47.9 | 67.3 | 48.4 |
| 5/15/2019 2:00 | 68.1 | 48.7 | 65.8 | 48.1 |
| 5/15/2019 3:00 | 67.2 | 49.5 | 64.8 | 47.7 |
| 5/15/2019 4:00 | 66.6 | 50.1 | 64 | 47.4 |
| 5/15/2019 5:00 | 65.9 | 50.2 | 63 | 46.9 |
| 5/15/2019 6:00 | 65.3 | 50.4 | 62.1 | 46.4 |
| 5/15/2019 7:00 | 64.8 | 51.3 | 61.7 | 46.4 |
| 5/15/2019 8:00 | 64.7 | 53 | 61.7 | 47.2 |
| 5/15/2019 9:00 | 65 | 56.5 | 62.4 | 49.2 |
| 5/15/2019 10:00 | 66.6 | 63.5 | 65.1 | 53.9 |
| 5/15/2019 11:00 | 68.8 | 72.9 | 68.9 | 59.7 |
| 5/15/2019 12:00 | 69 | 69.2 | 68.9 | 58.5 |
| 5/15/2019 13:00 | 67.9 | 56.9 | 66.4 | 52.1 |
| 5/15/2019 14:00 | 67.9 | 59.2 | 66.6 | 53.2 |
| 5/15/2019 15:00 | 67.6 | 56.7 | 65.8 | 51.7 |
| 5/15/2019 16:00 | 67.2 | 54.6 | 65.1 | 50.3 |
| 5/15/2019 17:00 | 67.1 | 55.6 | 65.3 | 50.7 |
| 5/15/2019 18:00 | 67 | 56.9 | 65.1 | 51.2 |
| 5/15/2019 19:00 | 67.3 | 66.2 | 66.4 | 55.6 |
| 5/15/2019 20:00 | 67.8 | 71.5 | 67.3 | 58.2 |
| 5/15/2019 21:00 | 68.9 | 80.2 | 69.6 | 62.5 |
| 5/15/2019 22:00 | 70.2 | 82.5 | 71.4 | 64.6 |
| 5/15/2019 23:00 | 71.1 | 80.5 | 72.3 | 64.8 |
| 5/16/2019 0:00 | 71.3 | 79.5 | 72.5 | 64.6 |
| 5/16/2019 1:00 | 71.6 | 79.8 | 72.7 | 65 |
| 5/16/2019 2:00 | 71.6 | 79.2 | 72.9 | 64.8 |

| | | | | |
|---|---|---|---|---|
| 5/16/2019 3:00 | 71.8 | 78.8 | 73 | 64.9 |
| 5/16/2019 4:00 | 71.8 | 77.4 | 72.9 | 64.4 |
| 5/16/2019 5:00 | 71.7 | 76.1 | 72.7 | 63.8 |
| 5/16/2019 6:00 | 71.9 | 78 | 73 | 64.6 |
| 5/16/2019 7:00 | 72.1 | 76.8 | 73.2 | 64.4 |
| 5/16/2019 8:00 | 72.4 | 77.7 | 73.6 | 65 |
| 5/16/2019 9:00 | 72.7 | 75.3 | 73.9 | 64.5 |
| 5/16/2019 10:00 | 71.4 | 63.7 | 71.6 | 58.4 |
| 5/16/2019 11:00 | 70.4 | 56.1 | 70 | 54 |
| 5/16/2019 12:00 | 70 | 55 | 69.3 | 53.1 |
| 5/16/2019 13:00 | 69.5 | 56.2 | 68.5 | 53.3 |
| 5/16/2019 14:00 | 69.4 | 57.1 | 68.4 | 53.5 |
| 5/16/2019 15:00 | 69.1 | 56.4 | 67.8 | 52.9 |
| 5/16/2019 16:00 | 68.8 | 58.6 | 67.8 | 53.7 |
| 5/16/2019 17:00 | 68.8 | 59 | 67.8 | 53.9 |
| 5/16/2019 18:00 | 68.7 | 58.4 | 67.8 | 53.6 |
| 5/16/2019 19:00 | 68.5 | 58.7 | 67.3 | 53.5 |
| 5/16/2019 20:00 | 68.8 | 68.3 | 68.5 | 57.9 |
| 5/16/2019 21:00 | 70 | 77 | 70.7 | 62.4 |
| 5/16/2019 22:00 | 71.1 | 76.3 | 72.1 | 63.2 |
| 5/16/2019 23:00 | 71.5 | 74 | 72.3 | 62.8 |
| 5/17/2019 0:00 | 71.8 | 73.8 | 72.7 | 63 |
| 5/17/2019 1:00 | 72.1 | 75.7 | 73 | 64 |
| 5/17/2019 2:00 | 72.4 | 77.8 | 73.6 | 65.1 |
| 5/17/2019 3:00 | 72.7 | 78.6 | 74.1 | 65.6 |
| 5/17/2019 4:00 | 72.9 | 79.9 | 74.5 | 66.3 |
| 5/17/2019 5:00 | 73 | 80.6 | 74.5 | 66.7 |
| 5/17/2019 6:00 | 73 | 80.8 | 74.5 | 66.8 |
| 5/17/2019 7:00 | 73.1 | 82.5 | 74.8 | 67.4 |
| 5/17/2019 8:00 | 73 | 80.6 | 74.5 | 66.7 |
| 5/17/2019 9:00 | 72.6 | 75 | 73.6 | 64.1 |
| 5/17/2019 10:00 | 71.9 | 66.4 | 72.3 | 60 |
| 5/17/2019 11:00 | 70.8 | 57.6 | 70.7 | 55.1 |
| 5/17/2019 12:00 | 70.2 | 58.9 | 69.8 | 55.2 |
| 5/17/2019 13:00 | 70 | 59.8 | 69.6 | 55.4 |
| 5/17/2019 14:00 | 69.9 | 60.6 | 69.4 | 55.7 |
| 5/17/2019 15:00 | 70 | 61.6 | 69.8 | 56.2 |
| 5/17/2019 16:00 | 69.9 | 61.7 | 69.4 | 56.2 |
| 5/17/2019 17:00 | 69.8 | 61.2 | 69.3 | 55.8 |
| 5/17/2019 18:00 | 69.4 | 67.3 | 69.3 | 58.1 |
| 5/17/2019 19:00 | 69.4 | 62.6 | 68.9 | 56 |
| 5/17/2019 20:00 | 69.2 | 64.8 | 68.7 | 56.8 |
| 5/17/2019 21:00 | 69.5 | 72.6 | 69.8 | 60.3 |
| 5/17/2019 22:00 | 69.9 | 73.6 | 70.3 | 61.1 |
| 5/17/2019 23:00 | 70.3 | 75.2 | 71.1 | 62.1 |
| 5/18/2019 0:00 | 70.4 | 76.9 | 71.2 | 62.8 |
| 5/18/2019 1:00 | 70.4 | 78.3 | 71.2 | 63.4 |

| | | | | |
|---|---|---|---|---|
| 5/18/2019 2:00 | 70.5 | 77.3 | 71.4 | 63.1 |
| 5/18/2019 3:00 | 70.6 | 78 | 71.4 | 63.4 |
| 5/18/2019 4:00 | 70.5 | 76.7 | 71.2 | 62.8 |
| 5/18/2019 5:00 | 70.6 | 78.2 | 71.4 | 63.4 |
| 5/18/2019 6:00 | 70.6 | 79.2 | 71.6 | 63.9 |
| 5/18/2019 7:00 | 70.7 | 77.7 | 71.8 | 63.4 |
| 5/18/2019 8:00 | 70.8 | 77.1 | 71.8 | 63.2 |
| 5/18/2019 9:00 | 70.6 | 74.3 | 71.2 | 62 |
| 5/18/2019 10:00 | 70.1 | 70 | 70.3 | 59.9 |
| 5/18/2019 11:00 | 69.7 | 65.6 | 69.4 | 57.7 |
| 5/18/2019 12:00 | 69.4 | 64.5 | 69.1 | 56.9 |
| 5/18/2019 13:00 | 68.9 | 63.6 | 68.4 | 56.1 |
| 5/18/2019 14:00 | 69.9 | 71.7 | 70.2 | 60.3 |
| 5/18/2019 15:00 | 70.7 | 75.7 | 71.4 | 62.6 |
| 5/18/2019 16:00 | 70.8 | 73.9 | 71.6 | 62.1 |
| 5/18/2019 17:00 | 71.3 | 74.3 | 72.1 | 62.7 |
| 5/18/2019 18:00 | 71.3 | 78.4 | 72.3 | 64.2 |
| 5/18/2019 19:00 | 71.4 | 73 | 72.1 | 62.3 |
| 5/18/2019 20:00 | 71.2 | 70.8 | 71.8 | 61.3 |
| 5/18/2019 21:00 | 71.2 | 71.4 | 71.8 | 61.4 |
| 5/18/2019 22:00 | 70.9 | 68.5 | 71.4 | 60 |
| 5/18/2019 23:00 | 70.6 | 67.6 | 70.9 | 59.3 |
| 5/19/2019 0:00 | 70.6 | 69.3 | 71.1 | 60 |
| 5/19/2019 1:00 | 70.6 | 72.4 | 71.2 | 61.2 |
| 5/19/2019 2:00 | 70.4 | 71 | 70.9 | 60.5 |
| 5/19/2019 3:00 | 70.3 | 70.9 | 70.5 | 60.5 |
| 5/19/2019 4:00 | 70.3 | 71 | 70.5 | 60.4 |
| 5/19/2019 5:00 | 70.5 | 74 | 71.2 | 61.8 |
| 5/19/2019 6:00 | 70.8 | 76.9 | 71.8 | 63.2 |
| 5/19/2019 7:00 | 70.8 | 76.6 | 71.8 | 63.1 |
| 5/19/2019 8:00 | 71 | 76.5 | 72 | 63.3 |
| 5/19/2019 9:00 | 71 | 72 | 71.8 | 61.5 |
| 5/19/2019 10:00 | 71.1 | 70.9 | 71.8 | 61.2 |
| 5/19/2019 11:00 | 71.4 | 70.1 | 72 | 61.1 |
| 5/19/2019 12:00 | 71.5 | 71.7 | 72.1 | 61.9 |
| 5/19/2019 13:00 | 72 | 71.6 | 72.7 | 62.3 |
| 5/19/2019 14:00 | 72.6 | 72.8 | 73.4 | 63.4 |
| 5/19/2019 15:00 | 73 | 71.8 | 73.8 | 63.4 |
| 5/19/2019 16:00 | 73 | 69.9 | 73.6 | 62.6 |
| 5/19/2019 17:00 | 73.1 | 71.1 | 73.9 | 63.2 |
| 5/19/2019 18:00 | 73.3 | 70.2 | 73.9 | 63.1 |
| 5/19/2019 19:00 | 73.3 | 67.9 | 73.8 | 62 |
| 5/19/2019 20:00 | 73.1 | 68 | 73.6 | 61.9 |
| 5/19/2019 21:00 | 73 | 68.1 | 73.4 | 61.8 |
| 5/19/2019 22:00 | 72.3 | 62.1 | 72.3 | 58.6 |
| 5/19/2019 23:00 | 71.7 | 63.3 | 72 | 58.6 |
| 5/20/2019 0:00 | 71.7 | 69.6 | 72.3 | 61.2 |

| | | | | |
|---|---|---|---|---|
| 5/20/2019 1:00 | 71.8 | 72.2 | 72.7 | 62.4 |
| 5/20/2019 2:00 | 71.7 | 73.1 | 72.5 | 62.7 |
| 5/20/2019 3:00 | 71.9 | 74.3 | 72.7 | 63.2 |
| 5/20/2019 4:00 | 71.5 | 70.2 | 72.1 | 61.3 |
| 5/20/2019 5:00 | 71.3 | 69.3 | 72 | 60.8 |
| 5/20/2019 6:00 | 71.2 | 70.6 | 71.8 | 61.2 |
| 5/20/2019 7:00 | 71 | 71.7 | 71.6 | 61.4 |
| 5/20/2019 8:00 | 71 | 72.4 | 71.8 | 61.6 |
| 5/20/2019 9:00 | 71 | 73 | 71.8 | 61.8 |
| 5/20/2019 10:00 | 71 | 72.2 | 71.8 | 61.6 |
| 5/20/2019 11:00 | 71.2 | 69.2 | 71.8 | 60.5 |
| 5/20/2019 12:00 | 72 | 73.1 | 72.9 | 62.9 |
| 5/20/2019 13:00 | 72.3 | 73.5 | 73.2 | 63.4 |
| 5/20/2019 14:00 | 72.9 | 75.3 | 74.1 | 64.6 |
| 5/20/2019 15:00 | 73.4 | 75.1 | 74.7 | 65 |
| 5/20/2019 16:00 | 74.1 | 81.6 | 75.7 | 68.1 |
| 5/20/2019 17:00 | 73.1 | 66.1 | 73.6 | 61.1 |
| 5/20/2019 18:00 | 72.5 | 62.2 | 72.5 | 58.8 |
| 5/20/2019 19:00 | 71.7 | 59.7 | 71.4 | 56.9 |
| 5/20/2019 20:00 | 71.3 | 59.5 | 71.1 | 56.4 |
| 5/20/2019 21:00 | 70.8 | 61.3 | 70.9 | 56.8 |
| 5/20/2019 22:00 | 70.5 | 63.2 | 70.7 | 57.4 |
| 5/20/2019 23:00 | 70.4 | 64.3 | 70.5 | 57.7 |
| 5/21/2019 0:00 | 70.2 | 67.6 | 70.3 | 58.9 |
| 5/21/2019 1:00 | 70.1 | 68.9 | 70.2 | 59.4 |
| 5/21/2019 2:00 | 70.1 | 69.2 | 70.3 | 59.5 |
| 5/21/2019 3:00 | 70.1 | 72.3 | 70.5 | 60.8 |
| 5/21/2019 4:00 | 70.2 | 71.7 | 70.7 | 60.6 |
| 5/21/2019 5:00 | 70.3 | 74.6 | 70.9 | 61.9 |
| 5/21/2019 6:00 | 70.6 | 75.2 | 71.4 | 62.3 |
| 5/21/2019 7:00 | 70.6 | 76.5 | 71.4 | 62.8 |
| 5/21/2019 8:00 | 70.4 | 72.7 | 71.1 | 61.2 |
| 5/21/2019 9:00 | 69.9 | 67.6 | 70 | 58.7 |
| 5/21/2019 10:00 | 69.6 | 67.2 | 69.4 | 58.2 |
| 5/21/2019 11:00 | 69.4 | 63.4 | 68.9 | 56.4 |
| 5/21/2019 12:00 | 69.1 | 61.4 | 68.2 | 55.2 |
| 5/21/2019 13:00 | 68.6 | 62.2 | 67.8 | 55.2 |
| 5/21/2019 14:00 | 69.4 | 75.5 | 69.8 | 61.3 |
| 5/21/2019 15:00 | 70.4 | 79.8 | 71.4 | 63.8 |
| 5/21/2019 16:00 | 70.9 | 81.8 | 72.1 | 65 |
| 5/21/2019 17:00 | 70.6 | 71.7 | 71.1 | 60.9 |
| 5/21/2019 18:00 | 70.3 | 70.7 | 70.5 | 60.3 |
| 5/21/2019 19:00 | 70.2 | 71.6 | 70.7 | 60.6 |
| 5/21/2019 20:00 | 70.4 | 76.8 | 71.2 | 62.7 |
| 5/21/2019 21:00 | 71 | 81.6 | 72.1 | 65.1 |
| 5/21/2019 22:00 | 71.5 | 80.1 | 72.7 | 65 |
| 5/21/2019 23:00 | 71.5 | 80.5 | 72.7 | 65.1 |

| | | | | |
|---|---|---|---|---|
| 5/22/2019 0:00 | 71 | 75.2 | 72 | 62.7 |
| 5/22/2019 1:00 | 70.3 | 70.6 | 70.5 | 60.3 |
| 5/22/2019 2:00 | 70 | 71 | 70.3 | 60.2 |
| 5/22/2019 3:00 | 69.9 | 73.6 | 70.3 | 61.1 |
| 5/22/2019 4:00 | 69.9 | 72.9 | 70.3 | 60.8 |
| 5/22/2019 5:00 | 69.9 | 74.6 | 70.3 | 61.5 |
| 5/22/2019 6:00 | 70 | 74.9 | 70.5 | 61.6 |
| 5/22/2019 7:00 | 70.1 | 77 | 70.7 | 62.5 |
| 5/22/2019 8:00 | 70 | 74 | 70.5 | 61.4 |
| 5/22/2019 9:00 | 69.9 | 72.2 | 70.3 | 60.5 |
| 5/22/2019 10:00 | 69.3 | 65.5 | 69.1 | 57.3 |
| 5/22/2019 11:00 | 69.1 | 63.4 | 68.7 | 56.1 |
| 5/22/2019 12:00 | 69.2 | 63.5 | 68.7 | 56.3 |
| 5/22/2019 13:00 | 68.9 | 61.7 | 68 | 55.2 |
| 5/22/2019 14:00 | 69.1 | 63.5 | 68.7 | 56.2 |
| 5/22/2019 15:00 | 69.3 | 65.7 | 69.1 | 57.3 |
| 5/22/2019 16:00 | 69.7 | 67.2 | 69.6 | 58.3 |
| 5/22/2019 17:00 | 70 | 66.8 | 70.2 | 58.4 |
| 5/22/2019 18:00 | 70.2 | 70.4 | 70.5 | 60.2 |
| 5/22/2019 19:00 | 70.2 | 68.6 | 70.3 | 59.4 |
| 5/22/2019 20:00 | 69.8 | 68.3 | 69.6 | 58.9 |
| 5/22/2019 21:00 | 69.9 | 70.2 | 70.2 | 59.8 |
| 5/22/2019 22:00 | 69.9 | 68.6 | 70 | 59.1 |
| 5/22/2019 23:00 | 69.5 | 68.5 | 69.4 | 58.7 |
| 5/23/2019 0:00 | 69.4 | 69.9 | 69.4 | 59.1 |
| 5/23/2019 1:00 | 69.5 | 73.9 | 69.8 | 60.9 |
| 5/23/2019 2:00 | 69.6 | 74 | 69.8 | 60.9 |
| 5/23/2019 3:00 | 69.7 | 74.6 | 70.2 | 61.2 |
| 5/23/2019 4:00 | 69.8 | 75 | 70.3 | 61.5 |
| 5/23/2019 5:00 | 69.8 | 74.3 | 70.2 | 61.2 |
| 5/23/2019 6:00 | 70.1 | 78.5 | 70.7 | 63.1 |
| 5/23/2019 7:00 | 70.3 | 79.4 | 71.2 | 63.6 |
| 5/23/2019 8:00 | 70.2 | 75.2 | 71.1 | 62 |
| 5/23/2019 9:00 | 69.9 | 72.6 | 70.3 | 60.7 |
| 5/23/2019 10:00 | 69.2 | 64.5 | 68.7 | 56.7 |
| 5/23/2019 11:00 | 68.9 | 63.4 | 68.4 | 56 |
| 5/23/2019 12:00 | 69.4 | 65.4 | 69.1 | 57.3 |
| 5/23/2019 13:00 | 69.3 | 64.9 | 69.1 | 57 |
| 5/23/2019 14:00 | 69.5 | 65.7 | 69.3 | 57.5 |
| 5/23/2019 15:00 | 69.7 | 68.8 | 69.6 | 59 |
| 5/23/2019 16:00 | 69.9 | 69.6 | 70.2 | 59.5 |
| 5/23/2019 17:00 | 70.2 | 72.6 | 70.7 | 61 |
| 5/23/2019 18:00 | 70.5 | 71.7 | 70.9 | 60.9 |
| 5/23/2019 19:00 | 70.6 | 72 | 71.2 | 61.2 |
| 5/23/2019 20:00 | 70.6 | 72.1 | 71.2 | 61.1 |
| 5/23/2019 21:00 | 70.4 | 73 | 71.1 | 61.3 |
| 5/23/2019 22:00 | 70 | 68.8 | 70.2 | 59.3 |

| | | | | |
|---|---|---|---|---|
| 5/23/2019 23:00 | 69.7 | 69.3 | 69.8 | 59.2 |
| 5/24/2019 0:00 | 69.7 | 72 | 70 | 60.3 |
| 5/24/2019 1:00 | 69.9 | 76.3 | 70.5 | 62.1 |
| 5/24/2019 2:00 | 70 | 75.3 | 70.7 | 61.8 |
| 5/24/2019 3:00 | 69.9 | 76.1 | 70.5 | 62.1 |
| 5/24/2019 4:00 | 70.2 | 78.3 | 71.1 | 63.1 |
| 5/24/2019 5:00 | 70.3 | 78 | 71.1 | 63.1 |
| 5/24/2019 6:00 | 70.8 | 81 | 72 | 64.7 |
| 5/24/2019 7:00 | 70.6 | 80.3 | 71.6 | 64.3 |
| 5/24/2019 8:00 | 70.6 | 78.6 | 71.4 | 63.6 |
| 5/24/2019 9:00 | 70.2 | 73.8 | 70.9 | 61.4 |
| 5/24/2019 10:00 | 69.3 | 65.8 | 69.1 | 57.3 |
| 5/24/2019 11:00 | 70.3 | 75.1 | 71.1 | 62.1 |
| 5/24/2019 12:00 | 70.2 | 67.8 | 70.3 | 59.1 |
| 5/24/2019 13:00 | 70.1 | 64.8 | 70 | 57.7 |
| 5/24/2019 14:00 | 69.9 | 63.6 | 69.6 | 56.9 |
| 5/24/2019 15:00 | 69.5 | 60.8 | 69.1 | 55.4 |
| 5/24/2019 16:00 | 69.5 | 63.6 | 69.3 | 56.6 |
| 5/24/2019 17:00 | 69.6 | 64.2 | 69.4 | 57 |
| 5/24/2019 18:00 | 69.4 | 61.7 | 68.7 | 55.7 |
| 5/24/2019 19:00 | 69.5 | 65.8 | 69.3 | 57.5 |
| 5/24/2019 20:00 | 69.8 | 71.5 | 70.2 | 60.2 |
| 5/24/2019 21:00 | 70.7 | 77.9 | 71.4 | 63.4 |
| 5/24/2019 22:00 | 71.2 | 80.5 | 72.3 | 64.9 |
| 5/24/2019 23:00 | 71.8 | 83.5 | 73.4 | 66.5 |
| 5/25/2019 0:00 | 72.2 | 86.4 | 74.1 | 67.9 |
| 5/25/2019 1:00 | 72.6 | 88.3 | 74.7 | 68.9 |
| 5/25/2019 2:00 | 73 | 90.3 | 75.4 | 69.9 |
| 5/25/2019 3:00 | 73.2 | 90.6 | 75.6 | 70.3 |
| 5/25/2019 4:00 | 73.4 | 90.9 | 75.7 | 70.5 |
| 5/25/2019 5:00 | 73.3 | 89.6 | 75.6 | 70.1 |
| 5/25/2019 6:00 | 73.6 | 90.6 | 76.3 | 70.7 |
| 5/25/2019 7:00 | 73.9 | 91.1 | 76.5 | 71.1 |
| 5/25/2019 8:00 | 73.9 | 87.1 | 76.1 | 69.8 |
| 5/25/2019 9:00 | 73.1 | 73.1 | 74.1 | 64 |
| 5/25/2019 10:00 | 71.7 | 66.4 | 72.1 | 60 |
| 5/25/2019 11:00 | 71.1 | 63.3 | 71.4 | 57.9 |
| 5/25/2019 12:00 | 70.8 | 61.7 | 70.9 | 57 |
| 5/25/2019 13:00 | 70.2 | 60.1 | 70 | 55.7 |
| 5/25/2019 14:00 | 70.1 | 59.7 | 69.6 | 55.4 |
| 5/25/2019 15:00 | 70.1 | 61 | 69.8 | 56 |
| 5/25/2019 16:00 | 69.9 | 59.4 | 69.3 | 55.1 |
| 5/25/2019 17:00 | 69.9 | 58.9 | 69.3 | 54.9 |
| 5/25/2019 18:00 | 69.3 | 59.9 | 68.5 | 54.8 |
| 5/25/2019 19:00 | 69.4 | 64.8 | 69.1 | 57 |
| 5/25/2019 20:00 | 69.9 | 71.1 | 70.2 | 60.1 |
| 5/25/2019 21:00 | 70.7 | 76.9 | 71.4 | 63.1 |

| | | | | |
|---|---|---|---|---|
| 5/25/2019 22:00 | 71.4 | 81 | 72.5 | 65.2 |
| 5/25/2019 23:00 | 71.9 | 84.7 | 73.4 | 67 |
| 5/26/2019 0:00 | 72.6 | 88.5 | 74.7 | 69 |
| 5/26/2019 1:00 | 73 | 89.8 | 75.2 | 69.8 |
| 5/26/2019 2:00 | 73.1 | 89.5 | 75.4 | 69.8 |
| 5/26/2019 3:00 | 73.3 | 90.4 | 75.7 | 70.3 |
| 5/26/2019 4:00 | 73.4 | 89.7 | 75.6 | 70.2 |
| 5/26/2019 5:00 | 73.7 | 90.4 | 76.3 | 70.7 |
| 5/26/2019 6:00 | 73.8 | 89.2 | 76.3 | 70.4 |
| 5/26/2019 7:00 | 74 | 90.3 | 76.8 | 71 |
| 5/26/2019 8:00 | 74.1 | 87 | 76.5 | 70 |
| 5/26/2019 9:00 | 73.5 | 76.5 | 74.8 | 65.6 |
| 5/26/2019 10:00 | 72.1 | 64.6 | 72.3 | 59.5 |
| 5/26/2019 11:00 | 71.4 | 62.2 | 71.4 | 57.8 |
| 5/26/2019 12:00 | 70.6 | 60.2 | 70.5 | 56.1 |
| 5/26/2019 13:00 | 70.2 | 58.7 | 69.8 | 55.1 |
| 5/26/2019 14:00 | 70 | 59 | 69.6 | 55 |
| 5/26/2019 15:00 | 69.7 | 60.1 | 69.3 | 55.3 |
| 5/26/2019 16:00 | 69.7 | 60.6 | 69.3 | 55.4 |
| 5/26/2019 17:00 | 69.5 | 59.9 | 68.9 | 55 |
| 5/26/2019 18:00 | 69.1 | 59.3 | 68.4 | 54.3 |
| 5/26/2019 19:00 | 68.8 | 63.8 | 68.2 | 56 |
| 5/26/2019 20:00 | 69.4 | 69.3 | 69.4 | 58.9 |
| 5/26/2019 21:00 | 70.3 | 77.8 | 71.1 | 63 |
| 5/26/2019 22:00 | 71.3 | 82.7 | 72.7 | 65.8 |
| 5/26/2019 23:00 | 72.1 | 84.7 | 73.6 | 67.2 |
| 5/27/2019 0:00 | 72.8 | 86.6 | 74.8 | 68.5 |
| 5/27/2019 1:00 | 73 | 87.9 | 75 | 69.2 |
| 5/27/2019 2:00 | 73.3 | 88.5 | 75.6 | 69.7 |
| 5/27/2019 3:00 | 73.6 | 89.1 | 76.1 | 70.2 |
| 5/27/2019 4:00 | 73.7 | 87.4 | 76.1 | 69.7 |
| 5/27/2019 5:00 | 73.8 | 86.7 | 76.1 | 69.6 |
| 5/27/2019 6:00 | 74 | 88.4 | 76.5 | 70.3 |
| 5/27/2019 7:00 | 74.2 | 89.2 | 76.8 | 70.8 |
| 5/27/2019 8:00 | 74.2 | 85.8 | 76.5 | 69.7 |
| 5/27/2019 9:00 | 73.6 | 76.3 | 75 | 65.7 |
| 5/27/2019 10:00 | 72 | 63.7 | 72.3 | 59.1 |
| 5/27/2019 11:00 | 71 | 61.7 | 71.1 | 57.3 |
| 5/27/2019 12:00 | 70.5 | 58.5 | 70.3 | 55.3 |
| 5/27/2019 13:00 | 70.4 | 56.6 | 70 | 54.3 |
| 5/27/2019 14:00 | 70.2 | 57.9 | 69.8 | 54.7 |
| 5/27/2019 15:00 | 69.7 | 57.8 | 69.1 | 54.1 |
| 5/27/2019 16:00 | 69.4 | 58.8 | 68.5 | 54.4 |
| 5/27/2019 17:00 | 69.2 | 59.9 | 68.4 | 54.7 |
| 5/27/2019 18:00 | 68.8 | 57.9 | 67.8 | 53.3 |
| 5/27/2019 19:00 | 68.9 | 64.9 | 68.5 | 56.6 |
| 5/27/2019 20:00 | 69.5 | 71 | 69.6 | 59.7 |

| | | | | |
|---|---|---|---|---|
| 5/27/2019 21:00 | 70.4 | 77 | 71.2 | 62.8 |
| 5/27/2019 22:00 | 71.1 | 81.5 | 72.3 | 65.1 |
| 5/27/2019 23:00 | 71.6 | 85.1 | 73.2 | 66.9 |
| 5/28/2019 0:00 | 72.3 | 87.2 | 74.1 | 68.3 |
| 5/28/2019 1:00 | 72.8 | 88.8 | 74.8 | 69.2 |
| 5/28/2019 2:00 | 73.1 | 88.6 | 75.4 | 69.5 |
| 5/28/2019 3:00 | 73.3 | 89.6 | 75.6 | 70.1 |
| 5/28/2019 4:00 | 73.5 | 88.6 | 75.7 | 69.9 |
| 5/28/2019 5:00 | 73.4 | 86.6 | 75.4 | 69.1 |
| 5/28/2019 6:00 | 73.4 | 86.6 | 75.7 | 69.2 |
| 5/28/2019 7:00 | 73.5 | 85.5 | 75.6 | 68.9 |
| 5/28/2019 8:00 | 73.3 | 83.2 | 75.2 | 67.9 |
| 5/28/2019 9:00 | 72.6 | 73.3 | 73.4 | 63.6 |
| 5/28/2019 10:00 | 71.5 | 64.6 | 71.8 | 58.9 |
| 5/28/2019 11:00 | 70.8 | 60.9 | 70.9 | 56.6 |
| 5/28/2019 12:00 | 70.3 | 62 | 70 | 56.7 |
| 5/28/2019 13:00 | 70.1 | 62.4 | 69.8 | 56.7 |
| 5/28/2019 14:00 | 69.9 | 61.7 | 69.4 | 56.1 |
| 5/28/2019 15:00 | 69.9 | 62.3 | 69.6 | 56.4 |
| 5/28/2019 16:00 | 69.6 | 61.7 | 69.3 | 55.9 |
| 5/28/2019 17:00 | 69.5 | 62.2 | 69.1 | 56 |
| 5/28/2019 18:00 | 69.2 | 61.4 | 68.5 | 55.3 |
| 5/28/2019 19:00 | 69.1 | 59.7 | 68.4 | 54.6 |
| 5/28/2019 20:00 | 69.1 | 66 | 68.9 | 57.3 |
| 5/28/2019 21:00 | 69.7 | 73.6 | 70.2 | 60.9 |
| 5/28/2019 22:00 | 70.4 | 77.2 | 71.2 | 62.9 |
| 5/28/2019 23:00 | 70.7 | 78 | 71.8 | 63.5 |
| 5/29/2019 0:00 | 71 | 80.6 | 72.1 | 64.8 |
| 5/29/2019 1:00 | 71.2 | 81.7 | 72.3 | 65.3 |
| 5/29/2019 2:00 | 71.5 | 83 | 72.9 | 66 |
| 5/29/2019 3:00 | 71.6 | 82 | 72.9 | 65.8 |
| 5/29/2019 4:00 | 71.7 | 82 | 73 | 65.9 |
| 5/29/2019 5:00 | 72 | 83.4 | 73.6 | 66.7 |
| 5/29/2019 6:00 | 72.1 | 83.9 | 73.6 | 67 |
| 5/29/2019 7:00 | 72.2 | 83 | 73.8 | 66.7 |
| 5/29/2019 8:00 | 72.1 | 78.8 | 73.2 | 65.2 |
| 5/29/2019 9:00 | 71.4 | 73.8 | 72.1 | 62.6 |
| 5/29/2019 10:00 | 70.8 | 70.8 | 71.4 | 60.8 |
| 5/29/2019 11:00 | 70.1 | 63.6 | 70 | 57.2 |
| 5/29/2019 12:00 | 69.6 | 62.3 | 69.3 | 56.2 |
| 5/29/2019 13:00 | 69.4 | 62.6 | 68.9 | 56 |
| 5/29/2019 14:00 | 69.2 | 63.5 | 68.7 | 56.3 |
| 5/29/2019 15:00 | 69.1 | 63.4 | 68.4 | 56.1 |
| 5/29/2019 16:00 | 68.7 | 61.7 | 68 | 55 |
| 5/29/2019 17:00 | 68.7 | 61.3 | 67.8 | 54.8 |
| 5/29/2019 18:00 | 68.5 | 62.8 | 67.6 | 55.4 |
| 5/29/2019 19:00 | 68.7 | 73.7 | 68.9 | 60 |

| | | | | |
|---|---|---|---|---|
| 5/29/2019 20:00 | 69.7 | 77.6 | 70.3 | 62.3 |
| 5/29/2019 21:00 | 70.3 | 79.9 | 71.2 | 63.8 |
| 5/29/2019 22:00 | 70.8 | 80.5 | 72 | 64.5 |
| 5/29/2019 23:00 | 71.3 | 83.2 | 72.7 | 66 |
| 5/30/2019 0:00 | 72 | 85.2 | 73.6 | 67.3 |
| 5/30/2019 1:00 | 72.3 | 88 | 74.3 | 68.6 |
| 5/30/2019 2:00 | 72.5 | 89 | 74.7 | 69.1 |
| 5/30/2019 3:00 | 72.6 | 88.1 | 74.7 | 68.9 |
| 5/30/2019 4:00 | 72.6 | 85.8 | 74.3 | 68.1 |
| 5/30/2019 5:00 | 72.6 | 84.2 | 74.3 | 67.5 |
| 5/30/2019 6:00 | 72.8 | 84.1 | 74.5 | 67.7 |
| 5/30/2019 7:00 | 73.1 | 87.4 | 75.4 | 69.1 |
| 5/30/2019 8:00 | 73.6 | 88.2 | 76.1 | 69.9 |
| 5/30/2019 9:00 | 74 | 90 | 76.6 | 70.8 |
| 5/30/2019 10:00 | 74.2 | 90.3 | 77 | 71.1 |
| 5/30/2019 11:00 | 74.3 | 88.5 | 76.6 | 70.6 |
| 5/30/2019 12:00 | 73.6 | 77.4 | 75 | 66.1 |
| 5/30/2019 13:00 | 72.4 | 64.7 | 72.7 | 59.9 |
| 5/30/2019 14:00 | 71.6 | 62.7 | 71.8 | 58.2 |
| 5/30/2019 15:00 | 71.2 | 61.5 | 71.2 | 57.3 |
| 5/30/2019 16:00 | 70.8 | 60.6 | 70.9 | 56.5 |
| 5/30/2019 17:00 | 70.4 | 64.5 | 70.5 | 57.9 |
| 5/30/2019 18:00 | 70.1 | 63.1 | 70 | 56.9 |
| 5/30/2019 19:00 | 70.2 | 71.8 | 70.7 | 60.6 |
| 5/30/2019 20:00 | 70.7 | 76.7 | 71.8 | 63 |
| 5/30/2019 21:00 | 71.6 | 81 | 72.7 | 65.4 |
| 5/30/2019 22:00 | 72.4 | 82.2 | 73.9 | 66.6 |
| 5/30/2019 23:00 | 72.7 | 81.8 | 74.3 | 66.8 |
| 5/31/2019 0:00 | 72.5 | 82.6 | 73.9 | 66.9 |
| 5/31/2019 1:00 | 72.5 | 83.8 | 74.1 | 67.3 |
| 5/31/2019 2:00 | 72.4 | 83 | 73.9 | 66.9 |
| 5/31/2019 3:00 | 72.7 | 85.2 | 74.7 | 68 |
| 5/31/2019 4:00 | 72.9 | 84.9 | 74.8 | 68.1 |
| 5/31/2019 5:00 | 73 | 84.3 | 74.8 | 68 |
| 5/31/2019 6:00 | 73.3 | 85.6 | 75.2 | 68.7 |
| 5/31/2019 7:00 | 73.4 | 86.1 | 75.4 | 69 |
| 5/31/2019 8:00 | 73.3 | 83.3 | 75.2 | 68 |
| 5/31/2019 9:00 | 72.1 | 71.6 | 72.7 | 62.4 |
| 5/31/2019 10:00 | 70.9 | 63.1 | 71.2 | 57.7 |
| 5/31/2019 11:00 | 70.2 | 60.5 | 70 | 55.9 |
| 5/31/2019 12:00 | 70.6 | 59.7 | 70.3 | 55.9 |
| 5/31/2019 13:00 | 70.4 | 60.6 | 70.3 | 56.2 |
| 5/31/2019 14:00 | 70.3 | 60.9 | 70 | 56.1 |
| 5/31/2019 15:00 | 71.1 | 75.6 | 72.1 | 63 |
| 5/31/2019 16:00 | 71.7 | 82 | 73 | 65.9 |
| 5/31/2019 17:00 | 71 | 68 | 71.4 | 59.9 |
| 5/31/2019 18:00 | 70.6 | 68 | 70.9 | 59.5 |

| | | | | |
|---|---|---|---|---|
| 5/31/2019 19:00 | 70.9 | 75.2 | 72 | 62.7 |
| 5/31/2019 20:00 | 71.4 | 77.9 | 72.3 | 64.1 |
| 5/31/2019 21:00 | 72.3 | 83.9 | 73.9 | 67.1 |
| 5/31/2019 22:00 | 73.3 | 87.9 | 75.6 | 69.5 |
| 5/31/2019 23:00 | 73.8 | 88.8 | 76.3 | 70.2 |
| 6/1/2019 0:00 | 74.1 | 89.9 | 76.6 | 71 |
| 6/1/2019 1:00 | 74.2 | 89.9 | 76.8 | 71 |
| 6/1/2019 2:00 | 74.3 | 89.1 | 77 | 70.9 |
| 6/1/2019 3:00 | 74.7 | 90.3 | 77.7 | 71.7 |
| 6/1/2019 4:00 | 74.8 | 89.9 | 77.5 | 71.7 |
| 6/1/2019 5:00 | 75.1 | 88.9 | 78.1 | 71.6 |
| 6/1/2019 6:00 | 75 | 88.7 | 77.7 | 71.4 |
| 6/1/2019 7:00 | 75.3 | 87.5 | 78.1 | 71.3 |
| 6/1/2019 8:00 | 75 | 84.3 | 77.2 | 69.9 |
| 6/1/2019 9:00 | 73.9 | 70.6 | 74.7 | 63.7 |
| 6/1/2019 10:00 | 72.6 | 63.2 | 72.9 | 59.4 |
| 6/1/2019 11:00 | 71.8 | 61 | 71.8 | 57.7 |
| 6/1/2019 12:00 | 71.4 | 60.9 | 71.2 | 57.2 |
| 6/1/2019 13:00 | 71 | 60.3 | 70.9 | 56.6 |
| 6/1/2019 14:00 | 70.8 | 59.8 | 70.7 | 56.1 |
| 6/1/2019 15:00 | 70.7 | 61.7 | 70.5 | 56.9 |
| 6/1/2019 16:00 | 70.6 | 62.8 | 70.5 | 57.3 |
| 6/1/2019 17:00 | 70.7 | 61.9 | 70.5 | 57 |
| 6/1/2019 18:00 | 70.3 | 61 | 70 | 56.2 |
| 6/1/2019 19:00 | 70.1 | 61 | 69.8 | 56 |
| 6/1/2019 20:00 | 69.5 | 61.9 | 69.1 | 55.9 |
| 6/1/2019 21:00 | 70.3 | 72.6 | 70.7 | 61.1 |
| 6/1/2019 22:00 | 70.8 | 75.7 | 71.8 | 62.7 |
| 6/1/2019 23:00 | 70.8 | 72.6 | 71.6 | 61.6 |
| 6/2/2019 0:00 | 71 | 77.2 | 72 | 63.5 |
| 6/2/2019 1:00 | 71.4 | 81.3 | 72.5 | 65.4 |
| 6/2/2019 2:00 | 71.8 | 85.2 | 73.4 | 67.1 |
| 6/2/2019 3:00 | 72.3 | 87.4 | 74.3 | 68.4 |
| 6/2/2019 4:00 | 72.9 | 89.6 | 75.2 | 69.7 |
| 6/2/2019 5:00 | 73.2 | 89.3 | 75.4 | 69.9 |
| 6/2/2019 6:00 | 73.5 | 91.2 | 76.1 | 70.8 |
| 6/2/2019 7:00 | 73.7 | 89.9 | 76.1 | 70.5 |
| 6/2/2019 8:00 | 73.6 | 86.2 | 75.9 | 69.2 |
| 6/2/2019 9:00 | 73.2 | 79.9 | 74.7 | 66.6 |
| 6/2/2019 10:00 | 72 | 67.6 | 72.5 | 60.6 |
| 6/2/2019 11:00 | 71.2 | 62.2 | 71.2 | 57.6 |
| 6/2/2019 12:00 | 70.7 | 62 | 70.9 | 57.1 |
| 6/2/2019 13:00 | 70.4 | 62.3 | 70.3 | 56.9 |
| 6/2/2019 14:00 | 70.3 | 62.1 | 70 | 56.8 |
| 6/2/2019 15:00 | 70.2 | 62.5 | 70 | 56.8 |
| 6/2/2019 16:00 | 70 | 61 | 69.8 | 56 |
| 6/2/2019 17:00 | 70 | 60.8 | 69.8 | 55.8 |

| | | | | |
|---|---|---|---|---|
| 6/2/2019 18:00 | 69.6 | 59.9 | 68.9 | 55.1 |
| 6/2/2019 19:00 | 69.2 | 59.9 | 68.4 | 54.7 |
| 6/2/2019 20:00 | 69.1 | 65.5 | 68.7 | 57.1 |
| 6/2/2019 21:00 | 70.1 | 77.5 | 70.7 | 62.7 |
| 6/2/2019 22:00 | 70.7 | 78.2 | 71.8 | 63.6 |
| 6/2/2019 23:00 | 70.6 | 77.5 | 71.4 | 63.2 |
| 6/3/2019 0:00 | 70.8 | 79.4 | 72 | 64.1 |
| 6/3/2019 1:00 | 71.3 | 83.9 | 72.7 | 66.1 |
| 6/3/2019 2:00 | 71.8 | 86.2 | 73.4 | 67.5 |
| 6/3/2019 3:00 | 72.5 | 89.5 | 74.5 | 69.2 |
| 6/3/2019 4:00 | 73 | 90.2 | 75.4 | 70 |
| 6/3/2019 5:00 | 73.4 | 91.7 | 75.9 | 70.8 |
| 6/3/2019 6:00 | 73.6 | 91.9 | 76.5 | 71.1 |
| 6/3/2019 7:00 | 73.8 | 91.6 | 76.6 | 71.2 |
| 6/3/2019 8:00 | 73.6 | 85.9 | 75.7 | 69.1 |
| 6/3/2019 9:00 | 72.1 | 72.8 | 73 | 62.9 |
| 6/3/2019 10:00 | 70.8 | 66.7 | 71.2 | 59.2 |
| 6/3/2019 11:00 | 70.2 | 63.1 | 70.2 | 57.1 |
| 6/3/2019 12:00 | 70.1 | 63.1 | 70 | 56.9 |
| 6/3/2019 13:00 | 69.7 | 62.4 | 69.3 | 56.3 |
| 6/3/2019 14:00 | 69.5 | 62.8 | 69.1 | 56.3 |
| 6/3/2019 15:00 | 69.3 | 63.5 | 68.9 | 56.4 |
| 6/3/2019 16:00 | 69.1 | 62.6 | 68.5 | 55.8 |
| 6/3/2019 17:00 | 69 | 61.5 | 68.2 | 55.2 |
| 6/3/2019 18:00 | 68.9 | 62.2 | 68.4 | 55.4 |
| 6/3/2019 19:00 | 68.9 | 60.2 | 68 | 54.5 |
| 6/3/2019 20:00 | 68.8 | 62.6 | 68 | 55.5 |
| 6/3/2019 21:00 | 69.2 | 70.6 | 69.1 | 59.2 |
| 6/3/2019 22:00 | 70.1 | 76.9 | 70.7 | 62.5 |
| 6/3/2019 23:00 | 70.5 | 78.6 | 71.4 | 63.6 |
| 6/4/2019 0:00 | 70.9 | 82.8 | 72.3 | 65.4 |
| 6/4/2019 1:00 | 71.6 | 87.3 | 73.2 | 67.6 |
| 6/4/2019 2:00 | 72.2 | 88.7 | 74.1 | 68.7 |
| 6/4/2019 3:00 | 72.6 | 90.4 | 74.8 | 69.6 |
| 6/4/2019 4:00 | 72.8 | 90.2 | 75 | 69.8 |
| 6/4/2019 5:00 | 73.2 | 91.6 | 75.6 | 70.6 |
| 6/4/2019 6:00 | 73.5 | 91.9 | 76.1 | 71 |
| 6/4/2019 7:00 | 73.6 | 91.5 | 76.5 | 71 |
| 6/4/2019 8:00 | 73.3 | 86.7 | 75.4 | 69.1 |
| 6/4/2019 9:00 | 72.7 | 79.6 | 74.3 | 66 |
| 6/4/2019 10:00 | 71.4 | 66.8 | 71.8 | 59.8 |
| 6/4/2019 11:00 | 70.5 | 61.1 | 70.5 | 56.5 |
| 6/4/2019 12:00 | 70.3 | 62.5 | 70 | 56.9 |
| 6/4/2019 13:00 | 70.2 | 61.9 | 70 | 56.5 |
| 6/4/2019 14:00 | 69.9 | 60.3 | 69.4 | 55.5 |
| 6/4/2019 15:00 | 69.6 | 59.7 | 68.9 | 55 |
| 6/4/2019 16:00 | 69.5 | 59.4 | 68.9 | 54.8 |

| | | | | |
|---|---|---|---|---|
| 6/4/2019 17:00 | 69.3 | 60.3 | 68.7 | 55 |
| 6/4/2019 18:00 | 69.8 | 73 | 70.3 | 60.8 |
| 6/4/2019 19:00 | 71.2 | 86 | 72.5 | 66.8 |
| 6/4/2019 20:00 | 72.6 | 90.8 | 74.8 | 69.8 |
| 6/4/2019 21:00 | 73.3 | 91.8 | 75.9 | 70.8 |
| 6/4/2019 22:00 | 73.7 | 88.8 | 76.1 | 70.2 |
| 6/4/2019 23:00 | 73.8 | 89.6 | 76.3 | 70.5 |
| 6/5/2019 0:00 | 74 | 90.8 | 76.8 | 71.2 |
| 6/5/2019 1:00 | 73.9 | 90 | 76.3 | 70.8 |
| 6/5/2019 2:00 | 74 | 88.2 | 76.5 | 70.3 |
| 6/5/2019 3:00 | 74 | 87.9 | 76.5 | 70.2 |
| 6/5/2019 4:00 | 74 | 87.6 | 76.5 | 70.1 |
| 6/5/2019 5:00 | 74 | 85 | 76.3 | 69.3 |
| 6/5/2019 6:00 | 73.9 | 85.4 | 75.9 | 69.2 |
| 6/5/2019 7:00 | 73.9 | 85.8 | 75.9 | 69.4 |
| 6/5/2019 8:00 | 74.2 | 86.5 | 76.6 | 69.9 |
| 6/5/2019 9:00 | 74.4 | 86.3 | 76.8 | 70.1 |
| 6/5/2019 10:00 | 74.4 | 85.6 | 76.6 | 69.8 |
| 6/5/2019 11:00 | 74.4 | 84 | 76.6 | 69.3 |
| 6/5/2019 12:00 | 74.4 | 85.5 | 76.6 | 69.7 |
| 6/5/2019 13:00 | 74.3 | 84.5 | 76.3 | 69.3 |
| 6/5/2019 14:00 | 73.8 | 76.6 | 75.2 | 66.1 |
| 6/5/2019 15:00 | 73.2 | 73.9 | 74.1 | 64.4 |
| 6/5/2019 16:00 | 72.6 | 70.9 | 73.2 | 62.6 |
| 6/5/2019 17:00 | 72.3 | 69.4 | 72.9 | 61.7 |
| 6/5/2019 18:00 | 72.3 | 73.8 | 73.2 | 63.5 |
| 6/5/2019 19:00 | 72.6 | 75.6 | 73.8 | 64.4 |
| 6/5/2019 20:00 | 73.1 | 78.1 | 74.5 | 65.8 |
| 6/5/2019 21:00 | 73.5 | 79.9 | 75 | 66.9 |
| 6/5/2019 22:00 | 73.8 | 82.4 | 75.7 | 68.1 |
| 6/5/2019 23:00 | 73.8 | 82 | 75.7 | 68 |
| 6/6/2019 0:00 | 73.8 | 84 | 75.9 | 68.6 |
| 6/6/2019 1:00 | 74 | 87.4 | 76.5 | 70 |
| 6/6/2019 2:00 | 74 | 86.6 | 76.5 | 69.8 |
| 6/6/2019 3:00 | 74 | 85.9 | 76.3 | 69.5 |
| 6/6/2019 4:00 | 74.1 | 87.4 | 76.5 | 70.1 |
| 6/6/2019 5:00 | 74.3 | 87.1 | 76.6 | 70.2 |
| 6/6/2019 6:00 | 74.7 | 88.7 | 77.4 | 71.1 |
| 6/6/2019 7:00 | 74.8 | 88.7 | 77.5 | 71.2 |
| 6/6/2019 8:00 | 74.9 | 87.2 | 77.5 | 70.9 |
| 6/6/2019 9:00 | 74.3 | 80.5 | 75.9 | 67.9 |
| 6/6/2019 10:00 | 72.8 | 64.3 | 73 | 60.1 |
| 6/6/2019 11:00 | 72 | 60.2 | 72 | 57.4 |
| 6/6/2019 12:00 | 71.4 | 60.7 | 71.2 | 57.1 |
| 6/6/2019 13:00 | 71.1 | 59.5 | 70.9 | 56.3 |
| 6/6/2019 14:00 | 70.8 | 60.6 | 70.9 | 56.5 |
| 6/6/2019 15:00 | 70.7 | 60.9 | 70.5 | 56.5 |

| | | | | |
|---|---|---|---|---|
| 6/6/2019 16:00 | 70.6 | 59.8 | 70.3 | 56 |
| 6/6/2019 17:00 | 70.5 | 63.4 | 70.5 | 57.5 |
| 6/6/2019 18:00 | 71 | 72.8 | 71.8 | 61.8 |
| 6/6/2019 19:00 | 71.3 | 73.9 | 72.1 | 62.5 |
| 6/6/2019 20:00 | 71.4 | 73.2 | 72.1 | 62.4 |
| 6/6/2019 21:00 | 71.9 | 78 | 73 | 64.7 |
| 6/6/2019 22:00 | 72.2 | 81 | 73.6 | 66.1 |
| 6/6/2019 23:00 | 73.1 | 85.6 | 75 | 68.5 |
| 6/7/2019 0:00 | 73.4 | 87.2 | 75.4 | 69.3 |
| 6/7/2019 1:00 | 73.7 | 88.1 | 76.1 | 69.9 |
| 6/7/2019 2:00 | 74 | 88.2 | 76.5 | 70.3 |
| 6/7/2019 3:00 | 74.2 | 88.3 | 76.6 | 70.5 |
| 6/7/2019 4:00 | 74.5 | 88.1 | 77.2 | 70.8 |
| 6/7/2019 5:00 | 74.7 | 87.3 | 77.4 | 70.7 |
| 6/7/2019 6:00 | 74.9 | 89 | 77.7 | 71.5 |
| 6/7/2019 7:00 | 74.8 | 86.6 | 77.4 | 70.5 |
| 6/7/2019 8:00 | 74.6 | 84 | 76.8 | 69.4 |
| 6/7/2019 9:00 | 73.9 | 74.2 | 75 | 65.2 |
| 6/7/2019 10:00 | 72.7 | 65.1 | 73 | 60.3 |
| 6/7/2019 11:00 | 72.9 | 64.5 | 73.2 | 60.2 |
| 6/7/2019 12:00 | 72.1 | 62.4 | 72.1 | 58.6 |
| 6/7/2019 13:00 | 71.7 | 61.4 | 71.6 | 57.7 |
| 6/7/2019 14:00 | 71.3 | 61.7 | 71.4 | 57.5 |
| 6/7/2019 15:00 | 71.2 | 63.3 | 71.4 | 58.1 |
| 6/7/2019 16:00 | 71 | 61.2 | 70.9 | 56.9 |
| 6/7/2019 17:00 | 70.8 | 59.5 | 70.7 | 56 |
| 6/7/2019 18:00 | 70.3 | 58.8 | 69.8 | 55.2 |
| 6/7/2019 19:00 | 70.2 | 65.6 | 70.2 | 58.2 |
| 6/7/2019 20:00 | 69.8 | 75.9 | 70.3 | 61.8 |
| 6/7/2019 21:00 | 70.9 | 77.8 | 72 | 63.6 |
| 6/7/2019 22:00 | 72.1 | 84.4 | 73.9 | 67.2 |
| 6/7/2019 23:00 | 73 | 86 | 74.8 | 68.6 |
| 6/8/2019 0:00 | 73.5 | 87.7 | 75.7 | 69.6 |
| 6/8/2019 1:00 | 73.9 | 87.3 | 76.3 | 69.9 |
| 6/8/2019 2:00 | 74 | 88.5 | 76.5 | 70.4 |
| 6/8/2019 3:00 | 74.2 | 88.4 | 76.6 | 70.5 |
| 6/8/2019 4:00 | 74.3 | 88.1 | 76.6 | 70.5 |
| 6/8/2019 5:00 | 74.5 | 87.6 | 77.2 | 70.6 |
| 6/8/2019 6:00 | 74.8 | 88.7 | 77.4 | 71.2 |
| 6/8/2019 7:00 | 75.1 | 86.6 | 77.7 | 70.8 |
| 6/8/2019 8:00 | 74.7 | 83.2 | 77 | 69.3 |
| 6/8/2019 9:00 | 73.8 | 68.5 | 74.5 | 62.7 |
| 6/8/2019 10:00 | 72.5 | 61 | 72.5 | 58.3 |
| 6/8/2019 11:00 | 72 | 59.1 | 71.8 | 56.9 |
| 6/8/2019 12:00 | 71.7 | 59.1 | 71.4 | 56.7 |
| 6/8/2019 13:00 | 71.5 | 59.9 | 71.2 | 56.8 |
| 6/8/2019 14:00 | 71.5 | 61.1 | 71.4 | 57.3 |

| | | | | |
|---|---|---|---|---|
| 6/8/2019 15:00 | 71.2 | 61.1 | 71.1 | 57.1 |
| 6/8/2019 16:00 | 71.2 | 61.2 | 71.1 | 57.1 |
| 6/8/2019 17:00 | 71.3 | 60.9 | 71.2 | 57.1 |
| 6/8/2019 18:00 | 71.1 | 60.4 | 71.1 | 56.7 |
| 6/8/2019 19:00 | 70.6 | 59.6 | 70.3 | 55.9 |
| 6/8/2019 20:00 | 70.6 | 65 | 70.7 | 58.3 |
| 6/8/2019 21:00 | 71.2 | 74.1 | 72 | 62.5 |
| 6/8/2019 22:00 | 71.8 | 77.2 | 72.9 | 64.3 |
| 6/8/2019 23:00 | 72.5 | 83 | 73.9 | 67 |
| 6/9/2019 0:00 | 73 | 86.3 | 75 | 68.7 |
| 6/9/2019 1:00 | 73.3 | 88.7 | 75.6 | 69.8 |
| 6/9/2019 2:00 | 73.5 | 89.9 | 75.9 | 70.4 |
| 6/9/2019 3:00 | 73.7 | 89.1 | 76.1 | 70.3 |
| 6/9/2019 4:00 | 73.7 | 88.1 | 76.1 | 69.9 |
| 6/9/2019 5:00 | 73.7 | 88.2 | 76.1 | 70 |
| 6/9/2019 6:00 | 74 | 90 | 76.6 | 70.8 |
| 6/9/2019 7:00 | 74.4 | 89 | 77 | 71 |
| 6/9/2019 8:00 | 74.1 | 82.6 | 75.9 | 68.4 |
| 6/9/2019 9:00 | 72.3 | 68.1 | 72.7 | 61.2 |
| 6/9/2019 10:00 | 71.6 | 63.4 | 71.8 | 58.5 |
| 6/9/2019 11:00 | 71.3 | 62.1 | 71.4 | 57.6 |
| 6/9/2019 12:00 | 71.3 | 62.8 | 71.4 | 57.9 |
| 6/9/2019 13:00 | 71.2 | 62.5 | 71.2 | 57.7 |
| 6/9/2019 14:00 | 71.3 | 63.7 | 71.6 | 58.3 |
| 6/9/2019 15:00 | 71.2 | 64.4 | 71.4 | 58.6 |
| 6/9/2019 16:00 | 71.2 | 64.2 | 71.4 | 58.4 |
| 6/9/2019 17:00 | 71.1 | 63.8 | 71.4 | 58.2 |
| 6/9/2019 18:00 | 71.1 | 65.8 | 71.4 | 59 |
| 6/9/2019 19:00 | 70.7 | 63.7 | 70.7 | 57.8 |
| 6/9/2019 20:00 | 70 | 67.1 | 70.2 | 58.6 |
| 6/9/2019 21:00 | 70.1 | 71.7 | 70.3 | 60.5 |
| 6/9/2019 22:00 | 70.6 | 74.2 | 71.2 | 62 |
| 6/9/2019 23:00 | 71 | 75.7 | 72 | 62.9 |
| 6/10/2019 0:00 | 71.2 | 76.5 | 72.1 | 63.4 |
| 6/10/2019 1:00 | 71.4 | 78.7 | 72.3 | 64.4 |
| 6/10/2019 2:00 | 72 | 82.3 | 73.4 | 66.3 |
| 6/10/2019 3:00 | 72.4 | 84.6 | 74.1 | 67.5 |
| 6/10/2019 4:00 | 72.8 | 85.4 | 74.7 | 68.2 |
| 6/10/2019 5:00 | 73.1 | 86.1 | 75.2 | 68.7 |
| 6/10/2019 6:00 | 73.6 | 86.2 | 75.9 | 69.2 |
| 6/10/2019 7:00 | 73.8 | 86.4 | 76.1 | 69.5 |
| 6/10/2019 8:00 | 73.7 | 83 | 75.6 | 68.2 |
| 6/10/2019 9:00 | 73.3 | 74.2 | 74.3 | 64.5 |
| 6/10/2019 10:00 | 71.8 | 65.1 | 72.1 | 59.4 |
| 6/10/2019 11:00 | 70.9 | 58.5 | 70.7 | 55.7 |
| 6/10/2019 12:00 | 70.4 | 57.5 | 70.2 | 54.7 |
| 6/10/2019 13:00 | 70.2 | 57.8 | 69.8 | 54.6 |

| | | | | |
|---|---|---|---|---|
| 6/10/2019 14:00 | 69.8 | 59.9 | 69.1 | 55.2 |
| 6/10/2019 15:00 | 69.7 | 60.4 | 69.3 | 55.4 |
| 6/10/2019 16:00 | 69.4 | 60 | 68.5 | 54.9 |
| 6/10/2019 17:00 | 68.9 | 58.8 | 68 | 53.9 |
| 6/10/2019 18:00 | 69.1 | 63.9 | 68.5 | 56.3 |
| 6/10/2019 19:00 | 69.7 | 71.5 | 70 | 60 |
| 6/10/2019 20:00 | 70.5 | 76.2 | 71.2 | 62.6 |
| 6/10/2019 21:00 | 71.3 | 81.9 | 72.5 | 65.5 |
| 6/10/2019 22:00 | 72.4 | 83.7 | 74.1 | 67.2 |
| 6/10/2019 23:00 | 73 | 84 | 74.8 | 67.9 |
| 6/11/2019 0:00 | 73.4 | 84 | 75.4 | 68.3 |
| 6/11/2019 1:00 | 73.7 | 83.4 | 75.7 | 68.3 |
| 6/11/2019 2:00 | 73.7 | 81.3 | 75.4 | 67.6 |
| 6/11/2019 3:00 | 73.8 | 81.1 | 75.6 | 67.6 |
| 6/11/2019 4:00 | 73.9 | 79.4 | 75.6 | 67.2 |
| 6/11/2019 5:00 | 74.4 | 77.9 | 75.9 | 67 |
| 6/11/2019 6:00 | 74.4 | 78.2 | 75.9 | 67.2 |
| 6/11/2019 7:00 | 74.5 | 78.1 | 76.1 | 67.2 |
| 6/11/2019 8:00 | 74.3 | 71.6 | 75.2 | 64.5 |
| 6/11/2019 9:00 | 72.2 | 54.4 | 71.6 | 54.9 |
| 6/11/2019 10:00 | 70.2 | 53.1 | 69.4 | 52.3 |
| 6/11/2019 11:00 | 69.4 | 49.8 | 67.8 | 49.8 |
| 6/11/2019 12:00 | 68.6 | 48.7 | 66.7 | 48.6 |
| 6/11/2019 13:00 | 68.3 | 49.8 | 66.2 | 48.8 |
| 6/11/2019 14:00 | 67.9 | 50.7 | 66 | 49 |
| 6/11/2019 15:00 | 67.9 | 58 | 66.6 | 52.6 |
| 6/11/2019 16:00 | 67.7 | 55.7 | 66 | 51.3 |
| 6/11/2019 17:00 | 67.2 | 54.7 | 65.1 | 50.4 |
| 6/11/2019 18:00 | 66.6 | 57.6 | 64.6 | 51.2 |
| 6/11/2019 19:00 | 66.8 | 65.8 | 65.7 | 55.1 |
| 6/11/2019 20:00 | 66.9 | 70.3 | 66.2 | 56.9 |
| 6/11/2019 21:00 | 67.4 | 74.6 | 67.1 | 59 |
| 6/11/2019 22:00 | 67.7 | 74 | 67.5 | 59.1 |
| 6/11/2019 23:00 | 67.9 | 75.1 | 68 | 59.7 |
| 6/12/2019 0:00 | 67.8 | 75.2 | 68 | 59.7 |
| 6/12/2019 1:00 | 67.8 | 77.7 | 68 | 60.6 |
| 6/12/2019 2:00 | 67.9 | 76.9 | 68 | 60.4 |
| 6/12/2019 3:00 | 68.1 | 79.5 | 68.4 | 61.5 |
| 6/12/2019 4:00 | 68.2 | 78.2 | 68.5 | 61.1 |
| 6/12/2019 5:00 | 68.4 | 79.7 | 68.9 | 61.8 |
| 6/12/2019 6:00 | 68.2 | 79.6 | 68.7 | 61.6 |
| 6/12/2019 7:00 | 68.6 | 82.5 | 69.4 | 63.1 |
| 6/12/2019 8:00 | 68.5 | 76.7 | 68.5 | 60.9 |
| 6/12/2019 9:00 | 68 | 72.6 | 67.8 | 58.9 |
| 6/12/2019 10:00 | 67.4 | 61.8 | 66 | 53.8 |
| 6/12/2019 11:00 | 67 | 59.2 | 65.3 | 52.2 |
| 6/12/2019 12:00 | 66.8 | 59.5 | 65.1 | 52.3 |

| | | | | |
|---|---|---|---|---|
| 6/12/2019 13:00 | 66.8 | 59.9 | 65.1 | 52.4 |
| 6/12/2019 14:00 | 66.7 | 58.7 | 64.8 | 51.8 |
| 6/12/2019 15:00 | 66.5 | 57.4 | 64.4 | 50.9 |
| 6/12/2019 16:00 | 66.3 | 56.5 | 64 | 50.3 |
| 6/12/2019 17:00 | 66.1 | 57.1 | 63.9 | 50.4 |
| 6/12/2019 18:00 | 65.7 | 56.5 | 63.3 | 49.8 |
| 6/12/2019 19:00 | 65.6 | 55.5 | 63 | 49.2 |
| 6/12/2019 20:00 | 65.6 | 56 | 63 | 49.5 |
| 6/12/2019 21:00 | 65.4 | 59.7 | 63 | 51.1 |
| 6/12/2019 22:00 | 66 | 69.3 | 64.6 | 55.7 |
| 6/12/2019 23:00 | 66.6 | 75.4 | 66.2 | 58.5 |
| 6/13/2019 0:00 | 66.8 | 77.3 | 66.6 | 59.5 |
| 6/13/2019 1:00 | 67.2 | 80.8 | 67.5 | 61.1 |
| 6/13/2019 2:00 | 67.4 | 81.2 | 67.6 | 61.4 |
| 6/13/2019 3:00 | 67.7 | 82.6 | 68.2 | 62.2 |
| 6/13/2019 4:00 | 67.9 | 82.2 | 68.4 | 62.3 |
| 6/13/2019 5:00 | 68.1 | 81.7 | 68.5 | 62.3 |
| 6/13/2019 6:00 | 68.4 | 84 | 69.1 | 63.4 |
| 6/13/2019 7:00 | 68.6 | 85.6 | 69.4 | 64.2 |
| 6/13/2019 8:00 | 68.4 | 78.6 | 68.7 | 61.5 |
| 6/13/2019 9:00 | 67.3 | 64.7 | 66.2 | 55 |
| 6/13/2019 10:00 | 66.6 | 59 | 64.8 | 51.9 |
| 6/13/2019 11:00 | 66.8 | 58.3 | 65.1 | 51.7 |
| 6/13/2019 12:00 | 66.8 | 57.7 | 64.9 | 51.4 |
| 6/13/2019 13:00 | 66.8 | 58.3 | 65.1 | 51.8 |
| 6/13/2019 14:00 | 66.7 | 56.2 | 64.4 | 50.6 |
| 6/13/2019 15:00 | 66.2 | 56.4 | 64 | 50.3 |
| 6/13/2019 16:00 | 66 | 56.8 | 63.7 | 50.3 |
| 6/13/2019 17:00 | 66.1 | 58 | 63.9 | 50.9 |
| 6/13/2019 18:00 | 66 | 56.6 | 63.7 | 50.2 |
| 6/13/2019 19:00 | 65.3 | 55.7 | 62.6 | 49.1 |
| 6/13/2019 20:00 | 64.7 | 55.9 | 61.9 | 48.6 |
| 6/13/2019 21:00 | 65 | 65.7 | 63.3 | 53.3 |
| 6/13/2019 22:00 | 66.1 | 73.5 | 65.3 | 57.3 |
| 6/13/2019 23:00 | 66.6 | 77.7 | 66.4 | 59.4 |
| 6/14/2019 0:00 | 67 | 81.1 | 67.1 | 61 |
| 6/14/2019 1:00 | 67.6 | 83.9 | 68 | 62.5 |
| 6/14/2019 2:00 | 67.8 | 83.5 | 68.5 | 62.7 |
| 6/14/2019 3:00 | 67.7 | 80 | 68 | 61.4 |
| 6/14/2019 4:00 | 67.7 | 78.7 | 67.8 | 60.9 |
| 6/14/2019 5:00 | 67.8 | 78.3 | 67.8 | 60.8 |
| 6/14/2019 6:00 | 68 | 83.7 | 68.5 | 62.9 |
| 6/14/2019 7:00 | 67.8 | 77.7 | 68 | 60.6 |
| 6/14/2019 8:00 | 67.4 | 72.4 | 66.9 | 58.3 |
| 6/14/2019 9:00 | 66.3 | 63 | 64.6 | 53.3 |
| 6/14/2019 10:00 | 66 | 63 | 64.2 | 53 |
| 6/14/2019 11:00 | 66 | 63.2 | 64.2 | 53.1 |

| | | | | |
|---|---|---|---|---|
| 6/14/2019 12:00 | 66.1 | 65.3 | 64.6 | 54.1 |
| 6/14/2019 13:00 | 66.4 | 66.5 | 65.3 | 54.9 |
| 6/14/2019 14:00 | 66.6 | 65.7 | 65.5 | 54.8 |
| 6/14/2019 15:00 | 66.7 | 65.5 | 65.3 | 54.8 |
| 6/14/2019 16:00 | 66.7 | 64.6 | 65.3 | 54.4 |
| 6/14/2019 17:00 | 66.8 | 63.6 | 65.5 | 54.1 |
| 6/14/2019 18:00 | 66.4 | 62.8 | 64.9 | 53.4 |
| 6/14/2019 19:00 | 66.1 | 61.8 | 64.2 | 52.6 |
| 6/14/2019 20:00 | 65.7 | 62.5 | 63.9 | 52.5 |
| 6/14/2019 21:00 | 65.5 | 62.2 | 63.7 | 52.3 |
| 6/14/2019 22:00 | 65.3 | 61.5 | 63.1 | 51.7 |
| 6/14/2019 23:00 | 64.7 | 61.6 | 62.4 | 51.2 |
| 6/15/2019 0:00 | 64.9 | 69.4 | 63.5 | 54.7 |
| 6/15/2019 1:00 | 65.3 | 71.6 | 64.2 | 55.9 |
| 6/15/2019 2:00 | 65.6 | 74.6 | 64.6 | 57.3 |
| 6/15/2019 3:00 | 65.9 | 76.4 | 65.3 | 58.2 |
| 6/15/2019 4:00 | 66.2 | 77.6 | 65.7 | 59 |
| 6/15/2019 5:00 | 66.1 | 76.2 | 65.5 | 58.4 |
| 6/15/2019 6:00 | 66.2 | 78.5 | 65.8 | 59.3 |
| 6/15/2019 7:00 | 66.1 | 72.3 | 65.3 | 57 |
| 6/15/2019 8:00 | 65.4 | 66.8 | 63.7 | 54.1 |
| 6/15/2019 9:00 | 65.5 | 68.4 | 64.2 | 54.8 |
| 6/15/2019 10:00 | 65.7 | 69.5 | 64.6 | 55.4 |
| 6/15/2019 11:00 | 66 | 69.5 | 64.8 | 55.7 |
| 6/15/2019 12:00 | 66.5 | 70.4 | 65.5 | 56.6 |
| 6/15/2019 13:00 | 66.6 | 70 | 65.8 | 56.5 |
| 6/15/2019 14:00 | 66.8 | 70.4 | 66 | 56.9 |
| 6/15/2019 15:00 | 67.2 | 70.6 | 66.6 | 57.4 |
| 6/15/2019 16:00 | 67.4 | 70.1 | 66.7 | 57.3 |
| 6/15/2019 17:00 | 67.5 | 69.4 | 66.9 | 57.2 |
| 6/15/2019 18:00 | 67.4 | 66.7 | 66.4 | 55.9 |
| 6/15/2019 19:00 | 67.3 | 66.8 | 66.4 | 55.9 |
| 6/15/2019 20:00 | 67 | 64.6 | 65.8 | 54.7 |
| 6/15/2019 21:00 | 66.5 | 64 | 65.1 | 54 |
| 6/15/2019 22:00 | 66.3 | 63.6 | 64.6 | 53.6 |
| 6/15/2019 23:00 | 65.8 | 62.5 | 63.9 | 52.6 |
| 6/16/2019 0:00 | 65.5 | 61.9 | 63.5 | 52.1 |
| 6/16/2019 1:00 | 64.9 | 62.2 | 63 | 51.7 |
| 6/16/2019 2:00 | 64.7 | 62.8 | 62.6 | 51.7 |
| 6/16/2019 3:00 | 64.3 | 62.7 | 62.2 | 51.3 |
| 6/16/2019 4:00 | 64.6 | 66.9 | 62.8 | 53.3 |
| 6/16/2019 5:00 | 64.6 | 68.3 | 63.1 | 54 |
| 6/16/2019 6:00 | 64.8 | 69.8 | 63.5 | 54.7 |
| 6/16/2019 7:00 | 64.7 | 68.8 | 63.1 | 54.2 |
| 6/16/2019 8:00 | 64.6 | 66.4 | 62.8 | 53.1 |
| 6/16/2019 9:00 | 64.5 | 67.8 | 63 | 53.6 |
| 6/16/2019 10:00 | 64.9 | 70.6 | 63.5 | 55.1 |

| | | | | |
|---|---|---|---|---|
| 6/16/2019 11:00 | 65.5 | 69.9 | 64.4 | 55.5 |
| 6/16/2019 12:00 | 66.1 | 69.8 | 65.1 | 56 |
| 6/16/2019 13:00 | 66.3 | 70.2 | 65.3 | 56.3 |
| 6/16/2019 14:00 | 66.5 | 71 | 65.5 | 56.8 |
| 6/16/2019 15:00 | 66.6 | 70.3 | 65.8 | 56.6 |
| 6/16/2019 16:00 | 66.8 | 69 | 65.8 | 56.3 |
| 6/16/2019 17:00 | 67.2 | 70.7 | 66.6 | 57.3 |
| 6/16/2019 18:00 | 67.8 | 79.9 | 68.2 | 61.4 |
| 6/16/2019 19:00 | 67.4 | 74.3 | 67.1 | 58.9 |
| 6/16/2019 20:00 | 67.4 | 75 | 67.1 | 59.2 |
| 6/16/2019 21:00 | 66.8 | 68.3 | 65.8 | 56 |
| 6/16/2019 22:00 | 66.7 | 73 | 66 | 57.8 |
| 6/16/2019 23:00 | 67.7 | 84.4 | 68.2 | 62.8 |
| 6/17/2019 0:00 | 68.4 | 87 | 69.4 | 64.4 |
| 6/17/2019 1:00 | 68.9 | 88.1 | 70 | 65.2 |
| 6/17/2019 2:00 | 69.3 | 88.8 | 70.5 | 65.9 |
| 6/17/2019 3:00 | 69.4 | 87.5 | 70.5 | 65.6 |
| 6/17/2019 4:00 | 69.5 | 85 | 70.5 | 64.8 |
| 6/17/2019 5:00 | 69.5 | 84 | 70.5 | 64.4 |
| 6/17/2019 6:00 | 69.4 | 83.2 | 70.3 | 64.1 |
| 6/17/2019 7:00 | 69.3 | 83 | 70.3 | 63.9 |
| 6/17/2019 8:00 | 69.4 | 81.6 | 70.2 | 63.5 |
| 6/17/2019 9:00 | 69.5 | 77.8 | 70.2 | 62.2 |
| 6/17/2019 10:00 | 69.9 | 81.3 | 70.7 | 63.9 |
| 6/17/2019 11:00 | 68.4 | 64.6 | 67.8 | 56 |
| 6/17/2019 12:00 | 67.8 | 62.4 | 66.9 | 54.6 |
| 6/17/2019 13:00 | 67.6 | 62 | 66.4 | 54.1 |
| 6/17/2019 14:00 | 67.5 | 62.4 | 66.4 | 54.2 |
| 6/17/2019 15:00 | 67.5 | 63.4 | 66.4 | 54.6 |
| 6/17/2019 16:00 | 67.4 | 62.6 | 66 | 54.2 |
| 6/17/2019 17:00 | 67.6 | 64.6 | 66.6 | 55.3 |
| 6/17/2019 18:00 | 67.5 | 62.7 | 66.4 | 54.3 |
| 6/17/2019 19:00 | 67.2 | 63 | 65.8 | 54.2 |
| 6/17/2019 20:00 | 66.5 | 62.3 | 64.9 | 53.2 |
| 6/17/2019 21:00 | 66.1 | 63.7 | 64.4 | 53.4 |
| 6/17/2019 22:00 | 66 | 64.2 | 64.2 | 53.5 |
| 6/17/2019 23:00 | 65.5 | 62.4 | 63.7 | 52.3 |
| 6/18/2019 0:00 | 65.4 | 64.7 | 63.5 | 53.2 |
| 6/18/2019 1:00 | 65.7 | 71.8 | 64.8 | 56.3 |
| 6/18/2019 2:00 | 65.9 | 72.6 | 64.9 | 56.8 |
| 6/18/2019 3:00 | 66.3 | 75.5 | 65.8 | 58.3 |
| 6/18/2019 4:00 | 66.5 | 76.4 | 66 | 58.8 |
| 6/18/2019 5:00 | 66.5 | 74.9 | 65.8 | 58.3 |
| 6/18/2019 6:00 | 66.6 | 78.4 | 66.4 | 59.6 |
| 6/18/2019 7:00 | 66.6 | 77.8 | 66.4 | 59.5 |
| 6/18/2019 8:00 | 66.3 | 71.8 | 65.5 | 56.9 |
| 6/18/2019 9:00 | 65.9 | 68.6 | 64.6 | 55.3 |

| | | | | |
|---|---|---|---|---|
| 6/18/2019 10:00 | 66.1 | 69 | 64.9 | 55.6 |
| 6/18/2019 11:00 | 66.3 | 69.2 | 65.1 | 55.9 |
| 6/18/2019 12:00 | 66.7 | 69.4 | 65.7 | 56.4 |
| 6/18/2019 13:00 | 67 | 69.4 | 66.2 | 56.6 |
| 6/18/2019 14:00 | 67.2 | 68.7 | 66.4 | 56.6 |
| 6/18/2019 15:00 | 67.4 | 70.2 | 66.7 | 57.3 |
| 6/18/2019 16:00 | 67.6 | 69.1 | 66.9 | 57.1 |
| 6/18/2019 17:00 | 67.7 | 69 | 67.1 | 57.2 |
| 6/18/2019 18:00 | 67.7 | 69 | 67.1 | 57.2 |
| 6/18/2019 19:00 | 67.4 | 66.7 | 66.4 | 56 |
| 6/18/2019 20:00 | 67.9 | 71.1 | 67.5 | 58.2 |
| 6/18/2019 21:00 | 67.3 | 67.3 | 66.4 | 56.1 |
| 6/18/2019 22:00 | 66.8 | 65.4 | 65.5 | 54.9 |
| 6/18/2019 23:00 | 66.3 | 64 | 64.8 | 53.7 |
| 6/19/2019 0:00 | 65.9 | 63.9 | 64.2 | 53.3 |
| 6/19/2019 1:00 | 65.6 | 65 | 63.9 | 53.5 |
| 6/19/2019 2:00 | 65.2 | 64.6 | 63.3 | 53 |
| 6/19/2019 3:00 | 64.9 | 64.8 | 63 | 52.8 |
| 6/19/2019 4:00 | 64.7 | 66.1 | 63 | 53.2 |
| 6/19/2019 5:00 | 64.9 | 67.2 | 63.3 | 53.8 |
| 6/19/2019 6:00 | 64.9 | 69.8 | 63.7 | 54.8 |
| 6/19/2019 7:00 | 64.8 | 69.3 | 63.3 | 54.5 |
| 6/19/2019 8:00 | 64.7 | 66.2 | 63 | 53.2 |
| 6/19/2019 9:00 | 64.7 | 68.1 | 63.1 | 53.9 |
| 6/19/2019 10:00 | 65.1 | 70.2 | 63.7 | 55.1 |
| 6/19/2019 11:00 | 65.7 | 71.6 | 64.8 | 56.3 |
| 6/19/2019 12:00 | 66.2 | 72.3 | 65.5 | 57 |
| 6/19/2019 13:00 | 66.6 | 72.8 | 66 | 57.6 |
| 6/19/2019 14:00 | 67 | 73 | 66.4 | 58 |
| 6/19/2019 15:00 | 67.4 | 73.9 | 67.1 | 58.8 |
| 6/19/2019 16:00 | 67.6 | 73.1 | 67.1 | 58.7 |
| 6/19/2019 17:00 | 67.9 | 73.2 | 67.8 | 59.1 |
| 6/19/2019 18:00 | 68 | 71.7 | 67.8 | 58.5 |
| 6/19/2019 19:00 | 67.7 | 70.5 | 67.3 | 57.8 |
| 6/19/2019 20:00 | 67.4 | 68.7 | 66.6 | 56.7 |
| 6/19/2019 21:00 | 67 | 67 | 66 | 55.7 |
| 6/19/2019 22:00 | 66.6 | 65.7 | 65.3 | 54.7 |
| 6/19/2019 23:00 | 66.1 | 64.6 | 64.6 | 53.9 |
| 6/20/2019 0:00 | 65.8 | 64.5 | 64 | 53.5 |
| 6/20/2019 1:00 | 65.8 | 70.9 | 64.6 | 56.1 |
| 6/20/2019 2:00 | 66.5 | 77 | 66.2 | 59.1 |
| 6/20/2019 3:00 | 66.8 | 78 | 66.6 | 59.8 |
| 6/20/2019 4:00 | 66.6 | 72.9 | 66 | 57.7 |
| 6/20/2019 5:00 | 66.2 | 71.1 | 65.1 | 56.5 |
| 6/20/2019 6:00 | 66.3 | 72.2 | 65.5 | 57.1 |
| 6/20/2019 7:00 | 66.2 | 69 | 64.9 | 55.7 |
| 6/20/2019 8:00 | 66 | 67.4 | 64.4 | 54.9 |

| | | | | |
|---|---|---|---|---|
| 6/20/2019 9:00 | 66.1 | 68.9 | 64.9 | 55.6 |
| 6/20/2019 10:00 | 66.6 | 72.1 | 66 | 57.3 |
| 6/20/2019 11:00 | 67.2 | 71.6 | 66.6 | 57.7 |
| 6/20/2019 12:00 | 67.1 | 72.2 | 66.7 | 57.8 |
| 6/20/2019 13:00 | 67.3 | 72.5 | 66.9 | 58.2 |
| 6/20/2019 14:00 | 67.9 | 75.3 | 68 | 59.8 |
| 6/20/2019 15:00 | 68.5 | 76.1 | 68.5 | 60.7 |
| 6/20/2019 16:00 | 68.7 | 74.3 | 68.9 | 60.2 |
| 6/20/2019 17:00 | 69 | 74.3 | 69.1 | 60.5 |
| 6/20/2019 18:00 | 68.9 | 73.4 | 69.1 | 60 |
| 6/20/2019 19:00 | 68.7 | 71.4 | 68.5 | 59.1 |
| 6/20/2019 20:00 | 68.4 | 70.4 | 68.2 | 58.4 |
| 6/20/2019 21:00 | 68.1 | 69 | 67.5 | 57.5 |
| 6/20/2019 22:00 | 67.6 | 67.6 | 66.7 | 56.5 |
| 6/20/2019 23:00 | 67.2 | 67.2 | 66.2 | 56 |
| 6/21/2019 0:00 | 66.9 | 66.7 | 65.7 | 55.5 |
| 6/21/2019 1:00 | 66.6 | 66.4 | 65.5 | 55 |
| 6/21/2019 2:00 | 66.3 | 67.2 | 64.9 | 55.1 |
| 6/21/2019 3:00 | 66 | 68 | 64.6 | 55.1 |
| 6/21/2019 4:00 | 65.7 | 68.2 | 64.4 | 55 |
| 6/21/2019 5:00 | 65.4 | 68.9 | 63.9 | 54.9 |
| 6/21/2019 6:00 | 65.4 | 70.3 | 64 | 55.5 |
| 6/21/2019 7:00 | 65.7 | 69.7 | 64.6 | 55.5 |
| 6/21/2019 8:00 | 65.8 | 70.2 | 64.6 | 55.8 |
| 6/21/2019 9:00 | 66.1 | 72.9 | 65.3 | 57.2 |
| 6/21/2019 10:00 | 66.4 | 73 | 65.7 | 57.5 |
| 6/21/2019 11:00 | 66.8 | 74.1 | 66.4 | 58.3 |
| 6/21/2019 12:00 | 67.3 | 77.1 | 67.3 | 59.9 |
| 6/21/2019 13:00 | 67.7 | 75.5 | 67.6 | 59.7 |
| 6/21/2019 14:00 | 68.1 | 74.3 | 68 | 59.6 |
| 6/21/2019 15:00 | 68.2 | 73 | 68.2 | 59.2 |
| 6/21/2019 16:00 | 68.3 | 71.6 | 68 | 58.7 |
| 6/21/2019 17:00 | 68.4 | 70.5 | 68.2 | 58.5 |
| 6/21/2019 18:00 | 68.5 | 70.3 | 68.2 | 58.4 |
| 6/21/2019 19:00 | 68.2 | 68 | 67.8 | 57.3 |
| 6/21/2019 20:00 | 67.9 | 66 | 67.1 | 56.2 |
| 6/21/2019 21:00 | 67.6 | 65.9 | 66.6 | 55.8 |
| 6/21/2019 22:00 | 67.2 | 67.5 | 66.2 | 56.1 |
| 6/21/2019 23:00 | 66.8 | 65.8 | 65.7 | 55 |
| 6/22/2019 0:00 | 66.5 | 65.5 | 65.1 | 54.5 |
| 6/22/2019 1:00 | 66.1 | 65.7 | 64.8 | 54.3 |
| 6/22/2019 2:00 | 65.9 | 66.8 | 64.4 | 54.6 |
| 6/22/2019 3:00 | 65.9 | 68.8 | 64.6 | 55.4 |
| 6/22/2019 4:00 | 66 | 68.1 | 64.6 | 55.1 |
| 6/22/2019 5:00 | 65.7 | 67.2 | 64.2 | 54.5 |
| 6/22/2019 6:00 | 64.8 | 67.7 | 63.3 | 53.9 |
| 6/22/2019 7:00 | 64.6 | 67.6 | 63.1 | 53.7 |

| | | | | |
|---|---|---|---|---|
| 6/22/2019 8:00 | 64.7 | 70.4 | 63.3 | 54.9 |
| 6/22/2019 9:00 | 65.6 | 72 | 64.6 | 56.3 |
| 6/22/2019 10:00 | 66.1 | 72.9 | 65.3 | 57.1 |
| 6/22/2019 11:00 | 66.3 | 70.8 | 65.3 | 56.6 |
| 6/22/2019 12:00 | 66.8 | 72.4 | 66.2 | 57.7 |
| 6/22/2019 13:00 | 67.2 | 70.9 | 66.6 | 57.4 |
| 6/22/2019 14:00 | 67.6 | 70.7 | 66.9 | 57.7 |
| 6/22/2019 15:00 | 68.1 | 72.9 | 67.8 | 59.1 |
| 6/22/2019 16:00 | 68.3 | 71.7 | 68 | 58.8 |
| 6/22/2019 17:00 | 68.7 | 71.5 | 68.5 | 59.1 |
| 6/22/2019 18:00 | 68.6 | 71.3 | 68.5 | 58.9 |
| 6/22/2019 19:00 | 68.3 | 69.6 | 68 | 57.9 |
| 6/22/2019 20:00 | 68.1 | 70.2 | 67.6 | 58 |
| 6/22/2019 21:00 | 67.9 | 71.2 | 67.5 | 58.2 |
| 6/22/2019 22:00 | 67.2 | 70.2 | 66.6 | 57.1 |
| 6/22/2019 23:00 | 67.2 | 68.9 | 66.4 | 56.6 |
| 6/23/2019 0:00 | 66.7 | 67.7 | 65.7 | 55.7 |
| 6/23/2019 1:00 | 66.4 | 68.2 | 65.3 | 55.6 |
| 6/23/2019 2:00 | 66.1 | 67.8 | 64.9 | 55.1 |
| 6/23/2019 3:00 | 65.8 | 67.2 | 64.2 | 54.6 |
| 6/23/2019 4:00 | 65.5 | 66.5 | 64 | 54 |
| 6/23/2019 5:00 | 65.3 | 65.6 | 63.5 | 53.5 |
| 6/23/2019 6:00 | 64.6 | 66.8 | 63 | 53.3 |
| 6/23/2019 7:00 | 64.4 | 66.2 | 62.6 | 52.8 |
| 6/23/2019 8:00 | 64.5 | 67.9 | 63 | 53.7 |
| 6/23/2019 9:00 | 64.9 | 69.2 | 63.3 | 54.6 |
| 6/23/2019 10:00 | 65.4 | 71.3 | 64.2 | 55.9 |
| 6/23/2019 11:00 | 66.1 | 71.9 | 65.1 | 56.7 |
| 6/23/2019 12:00 | 65.9 | 71.1 | 64.8 | 56.2 |
| 6/23/2019 13:00 | 66.3 | 72.1 | 65.5 | 57 |
| 6/23/2019 14:00 | 66.7 | 73.3 | 66 | 57.9 |
| 6/23/2019 15:00 | 66.9 | 73.1 | 66.2 | 58 |
| 6/23/2019 16:00 | 67 | 73.9 | 66.6 | 58.4 |
| 6/23/2019 17:00 | 67.6 | 73.5 | 67.3 | 58.9 |
| 6/23/2019 18:00 | 67.6 | 72.4 | 67.1 | 58.4 |
| 6/23/2019 19:00 | 67.4 | 71.6 | 66.9 | 58 |
| 6/23/2019 20:00 | 67.5 | 71.1 | 66.9 | 57.8 |
| 6/23/2019 21:00 | 67.2 | 70.3 | 66.6 | 57.3 |
| 6/23/2019 22:00 | 66.9 | 69.7 | 66.2 | 56.7 |
| 6/23/2019 23:00 | 66.4 | 68.1 | 65.3 | 55.6 |
| 6/24/2019 0:00 | 66 | 67.6 | 64.6 | 55 |
| 6/24/2019 1:00 | 65.7 | 67.5 | 64.4 | 54.7 |
| 6/24/2019 2:00 | 65.3 | 67.4 | 63.7 | 54.3 |
| 6/24/2019 3:00 | 65 | 66.8 | 63.3 | 53.7 |
| 6/24/2019 4:00 | 64.8 | 66.5 | 63.1 | 53.4 |
| 6/24/2019 5:00 | 65.8 | 78.1 | 65.3 | 58.7 |
| 6/24/2019 6:00 | 67.7 | 89 | 68.5 | 64.4 |

| | | | | |
|---|---|---|---|---|
| 6/24/2019 7:00 | 68.4 | 91.2 | 69.6 | 65.7 |
| 6/24/2019 8:00 | 69.3 | 89.6 | 70.5 | 66.1 |
| 6/24/2019 9:00 | 69.5 | 87.5 | 70.7 | 65.7 |
| 6/24/2019 10:00 | 69.3 | 82.3 | 70.2 | 63.6 |
| 6/24/2019 11:00 | 68.2 | 74 | 68.2 | 59.6 |
| 6/24/2019 12:00 | 66.8 | 65.1 | 65.5 | 54.7 |
| 6/24/2019 13:00 | 66.5 | 65.6 | 65.1 | 54.7 |
| 6/24/2019 14:00 | 66.7 | 63.7 | 65.1 | 54 |
| 6/24/2019 15:00 | 66.9 | 66 | 65.7 | 55.1 |
| 6/24/2019 16:00 | 67.1 | 66.8 | 66.2 | 55.7 |
| 6/24/2019 17:00 | 66.8 | 66.6 | 65.7 | 55.3 |
| 6/24/2019 18:00 | 66.8 | 65.7 | 65.5 | 54.9 |
| 6/24/2019 19:00 | 66.3 | 64.9 | 64.8 | 54.1 |
| 6/24/2019 20:00 | 65.8 | 66.2 | 64.2 | 54.2 |
| 6/24/2019 21:00 | 65.9 | 63.3 | 64.2 | 53.1 |
| 6/24/2019 22:00 | 65.6 | 67 | 64 | 54.4 |
| 6/24/2019 23:00 | 66.1 | 73.7 | 65.3 | 57.4 |
| 6/25/2019 0:00 | 66.3 | 74.7 | 65.7 | 58.1 |
| 6/25/2019 1:00 | 66.3 | 73.9 | 65.7 | 57.7 |
| 6/25/2019 2:00 | 66.4 | 77.3 | 66.2 | 59.1 |
| 6/25/2019 3:00 | 66.7 | 78.8 | 66.4 | 59.9 |
| 6/25/2019 4:00 | 67 | 80.9 | 67.1 | 61 |
| 6/25/2019 5:00 | 67 | 77.9 | 66.9 | 59.8 |
| 6/25/2019 6:00 | 67.1 | 78.2 | 67.1 | 60.1 |
| 6/25/2019 7:00 | 66.9 | 77.7 | 66.6 | 59.7 |
| 6/25/2019 8:00 | 66.6 | 72.6 | 66 | 57.6 |
| 6/25/2019 9:00 | 66.4 | 68.9 | 65.3 | 55.9 |
| 6/25/2019 10:00 | 66.6 | 68.5 | 65.7 | 55.9 |
| 6/25/2019 11:00 | 66.8 | 68.8 | 65.8 | 56.2 |
| 6/25/2019 12:00 | 67.1 | 68.3 | 66.4 | 56.3 |
| 6/25/2019 13:00 | 67.3 | 67.2 | 66.4 | 56 |
| 6/25/2019 14:00 | 67.3 | 68 | 66.6 | 56.4 |
| 6/25/2019 15:00 | 67.5 | 69.1 | 66.9 | 57 |
| 6/25/2019 16:00 | 67.4 | 65.7 | 66.2 | 55.5 |
| 6/25/2019 17:00 | 67 | 63.6 | 65.7 | 54.3 |
| 6/25/2019 18:00 | 66.8 | 62.7 | 65.3 | 53.7 |
| 6/25/2019 19:00 | 66.5 | 64 | 65.1 | 53.9 |
| 6/25/2019 20:00 | 66.3 | 62 | 64.6 | 52.9 |
| 6/25/2019 21:00 | 66.1 | 63.1 | 64.4 | 53.2 |
| 6/25/2019 22:00 | 66.2 | 67.3 | 64.8 | 55 |
| 6/25/2019 23:00 | 66.2 | 73 | 65.5 | 57.3 |
| 6/26/2019 0:00 | 66.4 | 72.9 | 65.7 | 57.4 |
| 6/26/2019 1:00 | 66.6 | 75.3 | 66.2 | 58.6 |
| 6/26/2019 2:00 | 66.8 | 78.3 | 66.6 | 59.8 |
| 6/26/2019 3:00 | 66.9 | 77.6 | 66.6 | 59.6 |
| 6/26/2019 4:00 | 67 | 77.9 | 66.9 | 59.9 |
| 6/26/2019 5:00 | 67 | 79.2 | 67.1 | 60.4 |

| | | | | |
|---|---|---|---|---|
| 6/26/2019 6:00 | 67.1 | 77.9 | 67.1 | 60 |
| 6/26/2019 7:00 | 67.1 | 79.4 | 67.3 | 60.5 |
| 6/26/2019 8:00 | 66.9 | 75.3 | 66.7 | 58.9 |
| 6/26/2019 9:00 | 66.4 | 69.8 | 65.5 | 56.3 |
| 6/26/2019 10:00 | 65.9 | 66.4 | 64.4 | 54.3 |
| 6/26/2019 11:00 | 65.9 | 66.9 | 64.4 | 54.5 |
| 6/26/2019 12:00 | 66.1 | 70 | 65.1 | 56.1 |
| 6/26/2019 13:00 | 66.8 | 72.8 | 66.2 | 57.8 |
| 6/26/2019 14:00 | 67.2 | 71 | 66.6 | 57.5 |
| 6/26/2019 15:00 | 67.5 | 72 | 67.1 | 58.2 |
| 6/26/2019 16:00 | 67 | 67.5 | 66 | 55.9 |
| 6/26/2019 17:00 | 66.8 | 69.8 | 66 | 56.6 |
| 6/26/2019 18:00 | 67.2 | 77 | 67.1 | 59.7 |
| 6/26/2019 19:00 | 67.3 | 72.6 | 66.9 | 58.2 |
| 6/26/2019 20:00 | 66.9 | 69.1 | 66.2 | 56.5 |
| 6/26/2019 21:00 | 66.6 | 67.6 | 65.7 | 55.6 |
| 6/26/2019 22:00 | 66.7 | 71.4 | 65.8 | 57.2 |
| 6/26/2019 23:00 | 66.9 | 78.4 | 66.6 | 60 |
| 6/27/2019 0:00 | 67 | 79 | 67.1 | 60.3 |
| 6/27/2019 1:00 | 67.2 | 81.2 | 67.5 | 61.3 |
| 6/27/2019 2:00 | 67.5 | 82.3 | 67.8 | 61.9 |
| 6/27/2019 3:00 | 67.6 | 81.9 | 67.8 | 61.9 |
| 6/27/2019 4:00 | 67.7 | 81 | 68 | 61.7 |
| 6/27/2019 5:00 | 67.7 | 80.3 | 68 | 61.4 |
| 6/27/2019 6:00 | 67.6 | 77.8 | 67.5 | 60.4 |
| 6/27/2019 7:00 | 67 | 74.4 | 66.6 | 58.6 |
| 6/27/2019 8:00 | 66.6 | 71.2 | 65.8 | 57 |
| 6/27/2019 9:00 | 66.2 | 66.7 | 64.9 | 54.8 |
| 6/27/2019 10:00 | 66.2 | 67.6 | 65.1 | 55.2 |
| 6/27/2019 11:00 | 66.6 | 68.5 | 65.7 | 55.9 |
| 6/27/2019 12:00 | 67 | 70.7 | 66.2 | 57.1 |
| 6/27/2019 13:00 | 67.5 | 70.2 | 66.9 | 57.5 |
| 6/27/2019 14:00 | 67.9 | 70.2 | 67.5 | 57.8 |
| 6/27/2019 15:00 | 68.3 | 71.3 | 68 | 58.6 |
| 6/27/2019 16:00 | 67.7 | 73.8 | 67.5 | 59 |
| 6/27/2019 17:00 | 67.7 | 74.6 | 67.5 | 59.3 |
| 6/27/2019 18:00 | 67.9 | 76.6 | 68 | 60.2 |
| 6/27/2019 19:00 | 67.7 | 74.5 | 67.5 | 59.3 |
| 6/27/2019 20:00 | 67.6 | 72.4 | 67.1 | 58.4 |
| 6/27/2019 21:00 | 67.4 | 74 | 67.1 | 58.9 |
| 6/27/2019 22:00 | 67.7 | 76.1 | 67.6 | 59.9 |
| 6/27/2019 23:00 | 67.6 | 75.5 | 67.5 | 59.6 |
| 6/28/2019 0:00 | 67.5 | 76.7 | 67.5 | 59.9 |
| 6/28/2019 1:00 | 67.4 | 78 | 67.3 | 60.4 |
| 6/28/2019 2:00 | 67.8 | 81.3 | 68 | 61.9 |
| 6/28/2019 3:00 | 67.9 | 79.4 | 68.2 | 61.2 |
| 6/28/2019 4:00 | 68.1 | 81.6 | 68.5 | 62.2 |

| | | | | |
|---|---|---|---|---|
| 6/28/2019 5:00 | 68.2 | 81.6 | 68.7 | 62.4 |
| 6/28/2019 6:00 | 68.4 | 82.3 | 68.9 | 62.7 |
| 6/28/2019 7:00 | 68.5 | 82.1 | 68.9 | 62.8 |
| 6/28/2019 8:00 | 68.2 | 77.6 | 68.5 | 60.9 |
| 6/28/2019 9:00 | 67.6 | 69.2 | 66.9 | 57.1 |
| 6/28/2019 10:00 | 67 | 65 | 65.8 | 54.9 |
| 6/28/2019 11:00 | 67.1 | 65.9 | 66.2 | 55.3 |
| 6/28/2019 12:00 | 67.4 | 67.6 | 66.6 | 56.3 |
| 6/28/2019 13:00 | 67.7 | 69.3 | 67.1 | 57.3 |
| 6/28/2019 14:00 | 68 | 67.8 | 67.3 | 56.9 |
| 6/28/2019 15:00 | 68.3 | 68.4 | 67.8 | 57.5 |
| 6/28/2019 16:00 | 68.5 | 68.4 | 68 | 57.7 |
| 6/28/2019 17:00 | 68.5 | 67.9 | 68 | 57.5 |
| 6/28/2019 18:00 | 68.4 | 66.2 | 68 | 56.7 |
| 6/28/2019 19:00 | 68.2 | 67.5 | 67.8 | 57.1 |
| 6/28/2019 20:00 | 68.1 | 66.2 | 67.5 | 56.4 |
| 6/28/2019 21:00 | 67.9 | 66.4 | 67.3 | 56.3 |
| 6/28/2019 22:00 | 67.6 | 63.7 | 66.4 | 54.9 |
| 6/28/2019 23:00 | 67 | 61.5 | 65.5 | 53.3 |
| 6/29/2019 0:00 | 66.4 | 63.8 | 64.9 | 53.8 |
| 6/29/2019 1:00 | 66.3 | 67.4 | 64.9 | 55.2 |
| 6/29/2019 2:00 | 66.7 | 73.2 | 66 | 57.9 |
| 6/29/2019 3:00 | 66.6 | 74.3 | 66 | 58.2 |
| 6/29/2019 4:00 | 66.9 | 77.4 | 66.9 | 59.6 |
| 6/29/2019 5:00 | 67.1 | 78.6 | 67.1 | 60.2 |
| 6/29/2019 6:00 | 67.3 | 79.2 | 67.5 | 60.7 |
| 6/29/2019 7:00 | 67.5 | 81.2 | 67.8 | 61.6 |
| 6/29/2019 8:00 | 67.4 | 75.7 | 67.3 | 59.4 |
| 6/29/2019 9:00 | 66.9 | 70.2 | 66.2 | 56.9 |
| 6/29/2019 10:00 | 66.8 | 68.6 | 65.8 | 56.2 |
| 6/29/2019 11:00 | 66.8 | 68.1 | 65.8 | 55.9 |
| 6/29/2019 12:00 | 67.3 | 70.1 | 66.7 | 57.3 |
| 6/29/2019 13:00 | 67.7 | 68.8 | 67.1 | 57.1 |
| 6/29/2019 14:00 | 68 | 68.4 | 67.5 | 57.2 |
| 6/29/2019 15:00 | 68.1 | 68.8 | 67.5 | 57.4 |
| 6/29/2019 16:00 | 67.9 | 68 | 67.3 | 57 |
| 6/29/2019 17:00 | 68.1 | 70.8 | 67.6 | 58.3 |
| 6/29/2019 18:00 | 68.4 | 68.5 | 68 | 57.7 |
| 6/29/2019 19:00 | 68.6 | 77.7 | 68.9 | 61.4 |
| 6/29/2019 20:00 | 69.5 | 83.2 | 70.5 | 64.2 |
| 6/29/2019 21:00 | 69.4 | 78.2 | 69.8 | 62.2 |
| 6/29/2019 22:00 | 69.2 | 78.1 | 69.6 | 62.1 |
| 6/29/2019 23:00 | 69.2 | 78.2 | 69.6 | 62.1 |
| 6/30/2019 0:00 | 68.9 | 78.4 | 69.4 | 61.9 |
| 6/30/2019 1:00 | 68.9 | 79.4 | 69.3 | 62.2 |
| 6/30/2019 2:00 | 68.9 | 78.2 | 69.1 | 61.8 |
| 6/30/2019 3:00 | 68.8 | 77.6 | 69.1 | 61.5 |

| | | | | |
|---|---|---|---|---|
| 6/30/2019 4:00 | 68.9 | 79.5 | 69.3 | 62.3 |
| 6/30/2019 5:00 | 68.8 | 79.5 | 69.3 | 62.2 |
| 6/30/2019 6:00 | 68.9 | 79.4 | 69.6 | 62.3 |
| 6/30/2019 7:00 | 68.9 | 81.2 | 69.6 | 62.9 |
| 6/30/2019 8:00 | 68.9 | 79.7 | 69.6 | 62.3 |
| 6/30/2019 9:00 | 68.7 | 71 | 68.7 | 59 |
| 6/30/2019 10:00 | 68 | 62.9 | 67.1 | 54.9 |
| 6/30/2019 11:00 | 67.8 | 60.8 | 66.7 | 53.8 |
| 6/30/2019 12:00 | 67.8 | 63.7 | 66.7 | 55 |
| 6/30/2019 13:00 | 67.9 | 63.9 | 67.1 | 55.2 |
| 6/30/2019 14:00 | 67.9 | 65 | 67.1 | 55.7 |
| 6/30/2019 15:00 | 67.8 | 64.5 | 66.7 | 55.4 |
| 6/30/2019 16:00 | 67.8 | 63.7 | 66.7 | 55 |
| 6/30/2019 17:00 | 67.9 | 63.9 | 67.1 | 55.2 |
| 6/30/2019 18:00 | 67.6 | 62.2 | 66.4 | 54.2 |
| 6/30/2019 19:00 | 67.2 | 63.7 | 65.8 | 54.5 |
| 6/30/2019 20:00 | 66.8 | 64.4 | 65.5 | 54.5 |
| 6/30/2019 21:00 | 66.4 | 62.1 | 64.9 | 53.1 |
| 6/30/2019 22:00 | 65.9 | 61.4 | 64 | 52.2 |
| 6/30/2019 23:00 | 65.8 | 67.1 | 64.2 | 54.6 |
| 7/1/2019 0:00 | 66.2 | 71.2 | 65.3 | 56.6 |
| 7/1/2019 1:00 | 66.5 | 74.8 | 65.8 | 58.2 |
| 7/1/2019 2:00 | 66.6 | 75.6 | 66.2 | 58.7 |
| 7/1/2019 3:00 | 66.6 | 75.5 | 66.2 | 58.7 |
| 7/1/2019 4:00 | 66.5 | 71.4 | 65.7 | 56.9 |
| 7/1/2019 5:00 | 66.4 | 72.9 | 65.7 | 57.5 |
| 7/1/2019 6:00 | 66.6 | 75.1 | 66.2 | 58.4 |
| 7/1/2019 7:00 | 66.5 | 72.1 | 65.7 | 57.2 |
| 7/1/2019 8:00 | 66.5 | 70.9 | 65.5 | 56.8 |
| 7/1/2019 9:00 | 66.1 | 68.5 | 64.9 | 55.4 |
| 7/1/2019 10:00 | 65.6 | 66.2 | 64 | 54 |
| 7/1/2019 11:00 | 65.9 | 67.5 | 64.6 | 54.8 |
| 7/1/2019 12:00 | 66.3 | 69.9 | 65.3 | 56.2 |
| 7/1/2019 13:00 | 66.5 | 69.3 | 65.5 | 56.2 |
| 7/1/2019 14:00 | 66.9 | 70.1 | 66.2 | 56.9 |
| 7/1/2019 15:00 | 67.2 | 68.8 | 66.4 | 56.6 |
| 7/1/2019 16:00 | 67.2 | 68.2 | 66.4 | 56.4 |
| 7/1/2019 17:00 | 67.4 | 66.9 | 66.4 | 56.1 |
| 7/1/2019 18:00 | 67.4 | 66.1 | 66.4 | 55.7 |
| 7/1/2019 19:00 | 67.5 | 65.4 | 66.6 | 55.5 |
| 7/1/2019 20:00 | 67.3 | 67 | 66.4 | 56 |
| 7/1/2019 21:00 | 66.7 | 67.9 | 65.7 | 55.8 |
| 7/1/2019 22:00 | 66.3 | 62.6 | 64.6 | 53.2 |
| 7/1/2019 23:00 | 65.7 | 61.8 | 63.7 | 52.3 |
| 7/2/2019 0:00 | 65.4 | 63.8 | 63.5 | 52.8 |
| 7/2/2019 1:00 | 65.6 | 69.6 | 64.4 | 55.4 |
| 7/2/2019 2:00 | 66.1 | 74.4 | 65.3 | 57.7 |

| | | | | |
|---|---|---|---|---|
| 7/2/2019 3:00 | 66.5 | 77 | 66.2 | 59 |
| 7/2/2019 4:00 | 66.7 | 78.9 | 66.6 | 60 |
| 7/2/2019 5:00 | 66.8 | 77.5 | 66.6 | 59.5 |
| 7/2/2019 6:00 | 67 | 81.8 | 67.1 | 61.3 |
| 7/2/2019 7:00 | 67.7 | 83 | 68.2 | 62.3 |
| 7/2/2019 8:00 | 67.3 | 77.9 | 67.3 | 60.1 |
| 7/2/2019 9:00 | 67 | 69.3 | 66.2 | 56.6 |
| 7/2/2019 10:00 | 66.9 | 68.7 | 66 | 56.3 |
| 7/2/2019 11:00 | 67.3 | 68.3 | 66.6 | 56.5 |
| 7/2/2019 12:00 | 67.5 | 68.8 | 66.7 | 56.9 |
| 7/2/2019 13:00 | 67.8 | 68.4 | 67.1 | 57 |
| 7/2/2019 14:00 | 67.9 | 68.2 | 67.3 | 57 |
| 7/2/2019 15:00 | 67.6 | 69.1 | 66.9 | 57.2 |
| 7/2/2019 16:00 | 67.7 | 71 | 67.3 | 57.9 |
| 7/2/2019 17:00 | 67.4 | 67.4 | 66.4 | 56.3 |
| 7/2/2019 18:00 | 67.2 | 65.7 | 66 | 55.3 |
| 7/2/2019 19:00 | 66.6 | 64.9 | 65.3 | 54.5 |
| 7/2/2019 20:00 | 66.3 | 66.2 | 64.9 | 54.6 |
| 7/2/2019 21:00 | 66.1 | 65 | 64.6 | 54 |
| 7/2/2019 22:00 | 66.1 | 68.2 | 64.9 | 55.3 |
| 7/2/2019 23:00 | 66.4 | 74.3 | 65.8 | 57.9 |
| 7/3/2019 0:00 | 66.5 | 74.8 | 65.8 | 58.3 |
| 7/3/2019 1:00 | 66.7 | 77.1 | 66.4 | 59.3 |
| 7/3/2019 2:00 | 66.9 | 78.6 | 66.9 | 60.1 |
| 7/3/2019 3:00 | 67 | 77.2 | 66.9 | 59.6 |
| 7/3/2019 4:00 | 66.5 | 76.4 | 66 | 58.9 |
| 7/3/2019 5:00 | 66.3 | 76.1 | 65.8 | 58.5 |
| 7/3/2019 6:00 | 66.2 | 76 | 65.8 | 58.4 |
| 7/3/2019 7:00 | 66.5 | 78.2 | 66.2 | 59.5 |
| 7/3/2019 8:00 | 66 | 70.1 | 64.8 | 56 |
| 7/3/2019 9:00 | 65.9 | 69.6 | 64.8 | 55.7 |
| 7/3/2019 10:00 | 66.1 | 69.4 | 64.9 | 55.8 |
| 7/3/2019 11:00 | 66.3 | 69.9 | 65.3 | 56.2 |
| 7/3/2019 12:00 | 66.8 | 69.6 | 66 | 56.5 |
| 7/3/2019 13:00 | 67 | 70 | 66.2 | 56.9 |
| 7/3/2019 14:00 | 67.2 | 69.9 | 66.6 | 57.1 |
| 7/3/2019 15:00 | 67.4 | 70 | 66.7 | 57.2 |
| 7/3/2019 16:00 | 67 | 67.6 | 66 | 55.9 |
| 7/3/2019 17:00 | 67 | 68.6 | 66 | 56.3 |
| 7/3/2019 18:00 | 66.6 | 68.8 | 65.7 | 56 |
| 7/3/2019 19:00 | 66.7 | 67.4 | 65.5 | 55.6 |
| 7/3/2019 20:00 | 66.3 | 68.3 | 65.1 | 55.5 |
| 7/3/2019 21:00 | 65.8 | 66.9 | 64.2 | 54.5 |
| 7/3/2019 22:00 | 66 | 65.6 | 64.2 | 54.2 |
| 7/3/2019 23:00 | 65.7 | 65 | 64 | 53.6 |
| 7/4/2019 0:00 | 65.6 | 64.5 | 63.9 | 53.3 |
| 7/4/2019 1:00 | 65.3 | 64.5 | 63.5 | 53.1 |

| | | | | |
|---|---|---|---|---|
| 7/4/2019 2:00 | 65.1 | 64.9 | 63.3 | 53.1 |
| 7/4/2019 3:00 | 65.1 | 65.6 | 63.1 | 53.3 |
| 7/4/2019 4:00 | 64.9 | 65.2 | 63.1 | 53 |
| 7/4/2019 5:00 | 65.3 | 71.2 | 64 | 55.7 |
| 7/4/2019 6:00 | 65.9 | 77.3 | 65.5 | 58.6 |
| 7/4/2019 7:00 | 66.1 | 77.4 | 65.7 | 58.9 |
| 7/4/2019 8:00 | 66.2 | 75.3 | 65.5 | 58.2 |
| 7/4/2019 9:00 | 65.9 | 69.7 | 64.8 | 55.7 |
| 7/4/2019 10:00 | 66.1 | 70.1 | 65.1 | 56 |
| 7/4/2019 11:00 | 66.7 | 71.2 | 65.8 | 57.1 |
| 7/4/2019 12:00 | 66.9 | 71.7 | 66.4 | 57.5 |
| 7/4/2019 13:00 | 67.4 | 71.1 | 66.7 | 57.7 |
| 7/4/2019 14:00 | 67.4 | 70.7 | 66.7 | 57.5 |
| 7/4/2019 15:00 | 67.7 | 70.9 | 67.3 | 58 |
| 7/4/2019 16:00 | 67.8 | 70.9 | 67.5 | 58 |
| 7/4/2019 17:00 | 68.2 | 70.9 | 68 | 58.4 |
| 7/4/2019 18:00 | 68.3 | 69.8 | 68 | 58.1 |
| 7/4/2019 19:00 | 68.2 | 68.8 | 67.8 | 57.6 |
| 7/4/2019 20:00 | 68 | 68.8 | 67.3 | 57.3 |
| 7/4/2019 21:00 | 67.9 | 66.2 | 67.3 | 56.2 |
| 7/4/2019 22:00 | 67.6 | 64.5 | 66.6 | 55.2 |
| 7/4/2019 23:00 | 67.1 | 64.3 | 66 | 54.7 |
| 7/5/2019 0:00 | 66.7 | 64 | 65.3 | 54.2 |
| 7/5/2019 1:00 | 66.2 | 62.3 | 64.4 | 52.9 |
| 7/5/2019 2:00 | 65.9 | 64.5 | 64.2 | 53.6 |
| 7/5/2019 3:00 | 65.9 | 65 | 64.2 | 53.7 |
| 7/5/2019 4:00 | 66 | 65.6 | 64.2 | 54.2 |
| 7/5/2019 5:00 | 65.9 | 66.5 | 64.4 | 54.5 |
| 7/5/2019 6:00 | 65.9 | 70.9 | 64.8 | 56.2 |
| 7/5/2019 7:00 | 66.1 | 71.1 | 65.1 | 56.5 |
| 7/5/2019 8:00 | 66.2 | 70.8 | 65.1 | 56.4 |
| 7/5/2019 9:00 | 65.8 | 68.3 | 64.4 | 55.1 |
| 7/5/2019 10:00 | 65.9 | 70.2 | 64.8 | 55.9 |
| 7/5/2019 11:00 | 66.2 | 70.9 | 65.3 | 56.5 |
| 7/5/2019 12:00 | 66.8 | 72.2 | 66.2 | 57.6 |
| 7/5/2019 13:00 | 67.1 | 71.7 | 66.6 | 57.7 |
| 7/5/2019 14:00 | 67.5 | 71.5 | 67.1 | 58 |
| 7/5/2019 15:00 | 67.9 | 71.9 | 67.6 | 58.5 |
| 7/5/2019 16:00 | 68 | 70.4 | 67.5 | 58 |
| 7/5/2019 17:00 | 68.3 | 69.7 | 68 | 58 |
| 7/5/2019 18:00 | 68.3 | 69.7 | 68 | 57.9 |
| 7/5/2019 19:00 | 68.2 | 69 | 67.8 | 57.7 |
| 7/5/2019 20:00 | 68.2 | 68.1 | 67.8 | 57.3 |
| 7/5/2019 21:00 | 68.2 | 67.3 | 67.6 | 56.9 |
| 7/5/2019 22:00 | 67.9 | 64.9 | 67.1 | 55.7 |
| 7/5/2019 23:00 | 67.4 | 64.4 | 66.2 | 55 |
| 7/6/2019 0:00 | 66.9 | 63.5 | 65.7 | 54.2 |

| | | | | |
|---|---|---|---|---|
| 7/6/2019 1:00 | 66.5 | 62.5 | 64.9 | 53.3 |
| 7/6/2019 2:00 | 66.2 | 63.4 | 64.4 | 53.4 |
| 7/6/2019 3:00 | 65.9 | 65.3 | 64.2 | 53.9 |
| 7/6/2019 4:00 | 66.3 | 70.7 | 65.3 | 56.5 |
| 7/6/2019 5:00 | 66.6 | 75.6 | 66.2 | 58.7 |
| 7/6/2019 6:00 | 66.9 | 78 | 66.6 | 59.8 |
| 7/6/2019 7:00 | 67 | 78.7 | 66.9 | 60.2 |
| 7/6/2019 8:00 | 66.8 | 70.7 | 66 | 57 |
| 7/6/2019 9:00 | 66.6 | 68.2 | 65.7 | 55.7 |
| 7/6/2019 10:00 | 66.7 | 68.9 | 65.7 | 56.2 |
| 7/6/2019 11:00 | 67.2 | 69.1 | 66.4 | 56.7 |
| 7/6/2019 12:00 | 67.4 | 69 | 66.6 | 56.8 |
| 7/6/2019 13:00 | 67.7 | 68.9 | 67.1 | 57.1 |
| 7/6/2019 14:00 | 67.9 | 68.9 | 67.3 | 57.3 |
| 7/6/2019 15:00 | 68.2 | 69.7 | 68 | 57.9 |
| 7/6/2019 16:00 | 68.3 | 68.6 | 67.8 | 57.5 |
| 7/6/2019 17:00 | 68.6 | 69.8 | 68.4 | 58.4 |
| 7/6/2019 18:00 | 68.7 | 68.8 | 68.2 | 58 |
| 7/6/2019 19:00 | 68.5 | 66.8 | 68 | 57 |
| 7/6/2019 20:00 | 68.4 | 67.3 | 68 | 57.1 |
| 7/6/2019 21:00 | 68.4 | 66.4 | 68 | 56.8 |
| 7/6/2019 22:00 | 68.1 | 66 | 67.5 | 56.4 |
| 7/6/2019 23:00 | 67.7 | 64.1 | 66.7 | 55.1 |
| 7/7/2019 0:00 | 67.2 | 63.6 | 65.8 | 54.5 |
| 7/7/2019 1:00 | 66.7 | 63 | 65.1 | 53.7 |
| 7/7/2019 2:00 | 66.3 | 62.8 | 64.6 | 53.3 |
| 7/7/2019 3:00 | 66 | 62.6 | 64 | 52.9 |
| 7/7/2019 4:00 | 65.9 | 66.3 | 64.4 | 54.4 |
| 7/7/2019 5:00 | 65.9 | 68.9 | 64.6 | 55.4 |
| 7/7/2019 6:00 | 66.3 | 73 | 65.5 | 57.4 |
| 7/7/2019 7:00 | 66.6 | 76.9 | 66.4 | 59.2 |
| 7/7/2019 8:00 | 66.4 | 70.4 | 65.5 | 56.5 |
| 7/7/2019 9:00 | 66.3 | 69.1 | 65.1 | 55.8 |
| 7/7/2019 10:00 | 66.1 | 68.9 | 64.9 | 55.6 |
| 7/7/2019 11:00 | 66.5 | 69 | 65.5 | 56 |
| 7/7/2019 12:00 | 67 | 70.3 | 66.2 | 57 |
| 7/7/2019 13:00 | 67.4 | 70.7 | 66.7 | 57.5 |
| 7/7/2019 14:00 | 67.8 | 70 | 67.5 | 57.7 |
| 7/7/2019 15:00 | 68.2 | 69.7 | 68 | 57.9 |
| 7/7/2019 16:00 | 68.6 | 69.5 | 68.4 | 58.2 |
| 7/7/2019 17:00 | 68.6 | 69.1 | 68.4 | 58.1 |
| 7/7/2019 18:00 | 68.8 | 68.4 | 68.5 | 58 |
| 7/7/2019 19:00 | 68.6 | 66.5 | 68.2 | 57 |
| 7/7/2019 20:00 | 68.3 | 65.4 | 67.5 | 56.3 |
| 7/7/2019 21:00 | 68.4 | 66.5 | 68 | 56.8 |
| 7/7/2019 22:00 | 68 | 67.1 | 67.3 | 56.6 |
| 7/7/2019 23:00 | 67.7 | 67.2 | 66.9 | 56.4 |

| | | | | |
|---|---|---|---|---|
| 7/8/2019 0:00 | 67.4 | 67.6 | 66.6 | 56.3 |
| 7/8/2019 1:00 | 67 | 66.8 | 66 | 55.6 |
| 7/8/2019 2:00 | 66.7 | 65.5 | 65.3 | 54.8 |
| 7/8/2019 3:00 | 66.3 | 64.7 | 64.8 | 54.1 |
| 7/8/2019 4:00 | 66 | 64.4 | 64.2 | 53.7 |
| 7/8/2019 5:00 | 65.9 | 66.8 | 64.4 | 54.5 |
| 7/8/2019 6:00 | 66.1 | 69 | 64.9 | 55.6 |
| 7/8/2019 7:00 | 66.3 | 72.8 | 65.5 | 57.3 |
| 7/8/2019 8:00 | 66.1 | 69.5 | 65.1 | 55.8 |
| 7/8/2019 9:00 | 66.4 | 73 | 65.7 | 57.5 |
| 7/8/2019 10:00 | 66.6 | 69.7 | 65.8 | 56.4 |
| 7/8/2019 11:00 | 67 | 70.4 | 66.2 | 57.1 |
| 7/8/2019 12:00 | 67.3 | 71 | 66.7 | 57.6 |
| 7/8/2019 13:00 | 67.7 | 71.7 | 67.3 | 58.3 |
| 7/8/2019 14:00 | 67.9 | 69.7 | 67.5 | 57.7 |
| 7/8/2019 15:00 | 68 | 68.8 | 67.3 | 57.3 |
| 7/8/2019 16:00 | 68.1 | 69.6 | 67.6 | 57.8 |
| 7/8/2019 17:00 | 68.3 | 69.2 | 67.8 | 57.8 |
| 7/8/2019 18:00 | 68.6 | 68.4 | 68.2 | 57.8 |
| 7/8/2019 19:00 | 68.6 | 67.8 | 68.2 | 57.5 |
| 7/8/2019 20:00 | 68.5 | 67.5 | 68 | 57.3 |
| 7/8/2019 21:00 | 68.7 | 69.1 | 68.4 | 58.2 |
| 7/8/2019 22:00 | 68.4 | 67.2 | 68 | 57.1 |
| 7/8/2019 23:00 | 67.7 | 64.6 | 66.7 | 55.3 |
| 7/9/2019 0:00 | 67.2 | 63.5 | 65.8 | 54.4 |
| 7/9/2019 1:00 | 66.8 | 63.1 | 65.5 | 53.8 |
| 7/9/2019 2:00 | 66.4 | 62.8 | 64.9 | 53.3 |
| 7/9/2019 3:00 | 66.1 | 62.3 | 64.4 | 52.8 |
| 7/9/2019 4:00 | 65.8 | 61.9 | 63.9 | 52.4 |
| 7/9/2019 5:00 | 65.7 | 64.2 | 64 | 53.3 |
| 7/9/2019 6:00 | 65.9 | 67 | 64.4 | 54.6 |
| 7/9/2019 7:00 | 66.1 | 70.9 | 65.1 | 56.4 |
| 7/9/2019 8:00 | 65.9 | 66.9 | 64.4 | 54.6 |
| 7/9/2019 9:00 | 65.5 | 68.1 | 64.2 | 54.7 |
| 7/9/2019 10:00 | 66.1 | 69.4 | 64.9 | 55.7 |
| 7/9/2019 11:00 | 66.5 | 68.4 | 65.3 | 55.7 |
| 7/9/2019 12:00 | 66.7 | 70 | 65.8 | 56.6 |
| 7/9/2019 13:00 | 67 | 69.9 | 66.2 | 56.9 |
| 7/9/2019 14:00 | 67.7 | 75.3 | 67.6 | 59.6 |
| 7/9/2019 15:00 | 70.1 | 89.4 | 71.4 | 66.8 |
| 7/9/2019 16:00 | 71.7 | 93.3 | 73.8 | 69.6 |
| 7/9/2019 17:00 | 73.2 | 92.4 | 75.6 | 70.8 |
| 7/9/2019 18:00 | 73.7 | 92.9 | 76.5 | 71.5 |
| 7/9/2019 19:00 | 74.5 | 91.8 | 77.5 | 71.9 |
| 7/9/2019 20:00 | 74.9 | 91.2 | 77.9 | 72.1 |
| 7/9/2019 21:00 | 73.5 | 74.2 | 74.5 | 64.7 |
| 7/9/2019 22:00 | 71.5 | 67.5 | 72 | 60.2 |

| | | | | |
|---|---|---|---|---|
| 7/9/2019 23:00 | 70.7 | 64.4 | 71.1 | 58.1 |
| 7/10/2019 0:00 | 69.8 | 62.5 | 69.3 | 56.4 |
| 7/10/2019 1:00 | 69.2 | 64.1 | 68.7 | 56.6 |
| 7/10/2019 2:00 | 69.3 | 71.7 | 69.4 | 59.8 |
| 7/10/2019 3:00 | 69.8 | 74.9 | 70.2 | 61.4 |
| 7/10/2019 4:00 | 70.2 | 77.2 | 71.1 | 62.7 |
| 7/10/2019 5:00 | 70.4 | 78.8 | 71.4 | 63.5 |
| 7/10/2019 6:00 | 70.6 | 80.9 | 71.6 | 64.5 |
| 7/10/2019 7:00 | 70.9 | 80.4 | 72.1 | 64.6 |
| 7/10/2019 8:00 | 71 | 77.5 | 72 | 63.6 |
| 7/10/2019 9:00 | 70 | 68.1 | 70.2 | 59 |
| 7/10/2019 10:00 | 69.4 | 65.7 | 69.1 | 57.4 |
| 7/10/2019 11:00 | 69.2 | 65.5 | 68.7 | 57.2 |
| 7/10/2019 12:00 | 69.5 | 66 | 69.4 | 57.7 |
| 7/10/2019 13:00 | 69.7 | 66.3 | 69.6 | 58 |
| 7/10/2019 14:00 | 70 | 65.4 | 70 | 57.9 |
| 7/10/2019 15:00 | 70.1 | 65.4 | 70 | 57.9 |
| 7/10/2019 16:00 | 70.2 | 64.6 | 70.2 | 57.7 |
| 7/10/2019 17:00 | 70.2 | 64.5 | 70.2 | 57.6 |
| 7/10/2019 18:00 | 70.1 | 66 | 70 | 58.2 |
| 7/10/2019 19:00 | 70.2 | 65.7 | 70.2 | 58.2 |
| 7/10/2019 20:00 | 69.7 | 66.4 | 69.6 | 58 |
| 7/10/2019 21:00 | 69.4 | 67.3 | 69.3 | 58.1 |
| 7/10/2019 22:00 | 69.1 | 66.9 | 68.9 | 57.7 |
| 7/10/2019 23:00 | 68.8 | 67.5 | 68.5 | 57.6 |
| 7/11/2019 0:00 | 68.9 | 73.1 | 69.1 | 60 |
| 7/11/2019 1:00 | 69.6 | 80.4 | 70.3 | 63.3 |
| 7/11/2019 2:00 | 70.6 | 85 | 71.8 | 65.9 |
| 7/11/2019 3:00 | 71.2 | 85.9 | 72.5 | 66.8 |
| 7/11/2019 4:00 | 71.7 | 86.7 | 73.4 | 67.6 |
| 7/11/2019 5:00 | 72 | 86.6 | 73.8 | 67.7 |
| 7/11/2019 6:00 | 72.1 | 86.8 | 73.8 | 67.9 |
| 7/11/2019 7:00 | 72.2 | 86.9 | 74.1 | 68.1 |
| 7/11/2019 8:00 | 72.3 | 83.5 | 73.9 | 67 |
| 7/11/2019 9:00 | 71.2 | 69.5 | 71.8 | 60.7 |
| 7/11/2019 10:00 | 70.1 | 62.4 | 69.8 | 56.6 |
| 7/11/2019 11:00 | 69.7 | 64.5 | 69.4 | 57.2 |
| 7/11/2019 12:00 | 69.7 | 64.8 | 69.4 | 57.3 |
| 7/11/2019 13:00 | 69.7 | 66.3 | 69.6 | 58 |
| 7/11/2019 14:00 | 69.9 | 66.8 | 70 | 58.4 |
| 7/11/2019 15:00 | 70 | 67.9 | 70.2 | 58.9 |
| 7/11/2019 16:00 | 70.2 | 67.6 | 70.3 | 59 |
| 7/11/2019 17:00 | 70.2 | 67 | 70.3 | 58.7 |
| 7/11/2019 18:00 | 70.3 | 67.7 | 70.3 | 59.1 |
| 7/11/2019 19:00 | 70.4 | 65.6 | 70.5 | 58.3 |
| 7/11/2019 20:00 | 69.9 | 65.1 | 69.8 | 57.6 |
| 7/11/2019 21:00 | 69.3 | 65.2 | 69.1 | 57.1 |

| | | | | |
|---|---|---|---|---|
| 7/11/2019 22:00 | 68.9 | 63.7 | 68.4 | 56.1 |
| 7/11/2019 23:00 | 69.1 | 69.4 | 68.9 | 58.6 |
| 7/12/2019 0:00 | 69.4 | 73.8 | 69.6 | 60.6 |
| 7/12/2019 1:00 | 69.5 | 77.6 | 70.2 | 62.2 |
| 7/12/2019 2:00 | 69.8 | 78.2 | 70.3 | 62.7 |
| 7/12/2019 3:00 | 69.9 | 79.2 | 70.7 | 63.2 |
| 7/12/2019 4:00 | 70.3 | 81.1 | 71.2 | 64.2 |
| 7/12/2019 5:00 | 70.4 | 80.7 | 71.4 | 64.1 |
| 7/12/2019 6:00 | 70.5 | 80.9 | 71.6 | 64.4 |
| 7/12/2019 7:00 | 70.4 | 79.4 | 71.4 | 63.7 |
| 7/12/2019 8:00 | 70.1 | 73.1 | 70.5 | 61 |
| 7/12/2019 9:00 | 69.6 | 66.6 | 69.6 | 58 |
| 7/12/2019 10:00 | 69.4 | 65.3 | 69.1 | 57.2 |
| 7/12/2019 11:00 | 69.6 | 66.1 | 69.6 | 57.8 |
| 7/12/2019 12:00 | 69.8 | 67.3 | 69.6 | 58.5 |
| 7/12/2019 13:00 | 69.9 | 66.4 | 70 | 58.2 |
| 7/12/2019 14:00 | 69.9 | 66.5 | 70 | 58.2 |
| 7/12/2019 15:00 | 69.9 | 66.2 | 70 | 58.1 |
| 7/12/2019 16:00 | 70.1 | 66.3 | 70.2 | 58.4 |
| 7/12/2019 17:00 | 70.1 | 61.8 | 69.8 | 56.4 |
| 7/12/2019 18:00 | 69.7 | 60.2 | 69.3 | 55.3 |
| 7/12/2019 19:00 | 69.5 | 61.2 | 69.1 | 55.5 |
| 7/12/2019 20:00 | 69.2 | 59.8 | 68.4 | 54.6 |
| 7/12/2019 21:00 | 69 | 66 | 68.7 | 57.2 |
| 7/12/2019 22:00 | 69.7 | 73.3 | 70.2 | 60.7 |
| 7/12/2019 23:00 | 69.9 | 76 | 70.5 | 62 |
| 7/13/2019 0:00 | 69.9 | 77.3 | 70.5 | 62.4 |
| 7/13/2019 1:00 | 70.3 | 81 | 71.2 | 64.1 |
| 7/13/2019 2:00 | 70.6 | 82.7 | 71.8 | 65.1 |
| 7/13/2019 3:00 | 70.8 | 83.8 | 72.1 | 65.6 |
| 7/13/2019 4:00 | 71 | 83.2 | 72.3 | 65.6 |
| 7/13/2019 5:00 | 71 | 82.1 | 72.1 | 65.2 |
| 7/13/2019 6:00 | 71.1 | 82.4 | 72.3 | 65.4 |
| 7/13/2019 7:00 | 71.3 | 84.4 | 72.7 | 66.3 |
| 7/13/2019 8:00 | 71.1 | 78 | 72.1 | 63.9 |
| 7/13/2019 9:00 | 70.4 | 66.6 | 70.7 | 58.8 |
| 7/13/2019 10:00 | 70.1 | 65 | 70 | 57.8 |
| 7/13/2019 11:00 | 69.9 | 65.2 | 69.8 | 57.7 |
| 7/13/2019 12:00 | 70.2 | 66.5 | 70.3 | 58.6 |
| 7/13/2019 13:00 | 70.2 | 66.9 | 70.3 | 58.7 |
| 7/13/2019 14:00 | 70.5 | 68.4 | 70.9 | 59.6 |
| 7/13/2019 15:00 | 70.6 | 67.6 | 70.9 | 59.4 |
| 7/13/2019 16:00 | 70.4 | 66 | 70.7 | 58.5 |
| 7/13/2019 17:00 | 70.3 | 67.1 | 70.3 | 58.9 |
| 7/13/2019 18:00 | 70.2 | 65.3 | 70.2 | 58 |
| 7/13/2019 19:00 | 70 | 65.2 | 70 | 57.8 |
| 7/13/2019 20:00 | 70.1 | 68.1 | 70.2 | 59.1 |

| | | | | |
|---|---|---|---|---|
| 7/13/2019 21:00 | 70.2 | 70 | 70.5 | 59.9 |
| 7/13/2019 22:00 | 70.5 | 72.1 | 71.1 | 61.1 |
| 7/13/2019 23:00 | 70.8 | 75.1 | 71.8 | 62.5 |
| 7/14/2019 0:00 | 70.7 | 77.9 | 71.8 | 63.5 |
| 7/14/2019 1:00 | 70.7 | 77.4 | 71.8 | 63.3 |
| 7/14/2019 2:00 | 70.7 | 79.1 | 72 | 63.9 |
| 7/14/2019 3:00 | 70.8 | 79.8 | 72 | 64.3 |
| 7/14/2019 4:00 | 71 | 81 | 72.1 | 64.8 |
| 7/14/2019 5:00 | 71.2 | 82.2 | 72.3 | 65.4 |
| 7/14/2019 6:00 | 71.2 | 83 | 72.5 | 65.8 |
| 7/14/2019 7:00 | 71.4 | 83.9 | 72.7 | 66.3 |
| 7/14/2019 8:00 | 71.7 | 81.8 | 73 | 65.8 |
| 7/14/2019 9:00 | 70.2 | 67.4 | 70.3 | 58.9 |
| 7/14/2019 10:00 | 69.5 | 64.2 | 69.3 | 56.9 |
| 7/14/2019 11:00 | 69.5 | 62.8 | 69.1 | 56.3 |
| 7/14/2019 12:00 | 69.4 | 62.2 | 68.9 | 55.9 |
| 7/14/2019 13:00 | 69.3 | 63.2 | 68.9 | 56.2 |
| 7/14/2019 14:00 | 69.4 | 63.5 | 68.9 | 56.5 |
| 7/14/2019 15:00 | 69.4 | 63 | 68.9 | 56.3 |
| 7/14/2019 16:00 | 69.5 | 65 | 69.3 | 57.3 |
| 7/14/2019 17:00 | 69.5 | 64.9 | 69.3 | 57.2 |
| 7/14/2019 18:00 | 69.4 | 64 | 69.1 | 56.7 |
| 7/14/2019 19:00 | 69.1 | 63.8 | 68.4 | 56.3 |
| 7/14/2019 20:00 | 68.9 | 62.7 | 68.4 | 55.7 |
| 7/14/2019 21:00 | 68.8 | 67.5 | 68.4 | 57.5 |
| 7/14/2019 22:00 | 69.5 | 76.6 | 70 | 61.8 |
| 7/14/2019 23:00 | 69.9 | 79.5 | 70.7 | 63.3 |
| 7/15/2019 0:00 | 70.2 | 81.8 | 71.2 | 64.4 |
| 7/15/2019 1:00 | 70.4 | 83.9 | 71.6 | 65.3 |
| 7/15/2019 2:00 | 70.7 | 84.7 | 71.8 | 65.8 |
| 7/15/2019 3:00 | 70.8 | 83.4 | 72.1 | 65.5 |
| 7/15/2019 4:00 | 70.8 | 81.7 | 72 | 64.9 |
| 7/15/2019 5:00 | 70.8 | 81 | 72 | 64.7 |
| 7/15/2019 6:00 | 70.5 | 78.9 | 71.6 | 63.7 |
| 7/15/2019 7:00 | 70.4 | 79 | 71.4 | 63.6 |
| 7/15/2019 8:00 | 69.9 | 74.3 | 70.3 | 61.3 |
| 7/15/2019 9:00 | 69.3 | 69.4 | 69.4 | 58.8 |
| 7/15/2019 10:00 | 69.2 | 66.6 | 68.9 | 57.6 |
| 7/15/2019 11:00 | 69 | 67.7 | 68.7 | 57.9 |
| 7/15/2019 12:00 | 69.3 | 74.3 | 69.6 | 60.8 |
| 7/15/2019 13:00 | 69.6 | 71.8 | 70 | 60.1 |
| 7/15/2019 14:00 | 69.9 | 73.8 | 70.3 | 61.1 |
| 7/15/2019 15:00 | 69.9 | 72.2 | 70.3 | 60.5 |
| 7/15/2019 16:00 | 70.2 | 77.7 | 71.1 | 63 |
| 7/15/2019 17:00 | 69.9 | 68.5 | 70 | 59.1 |
| 7/15/2019 18:00 | 69.7 | 70.2 | 69.8 | 59.6 |
| 7/15/2019 19:00 | 69.9 | 69.8 | 70.2 | 59.6 |

| | | | | |
|---|---|---|---|---|
| 7/15/2019 20:00 | 69.7 | 68.7 | 69.6 | 58.9 |
| 7/15/2019 21:00 | 69.4 | 68.2 | 69.3 | 58.5 |
| 7/15/2019 22:00 | 69.6 | 69.2 | 69.6 | 59.1 |
| 7/15/2019 23:00 | 69.1 | 68.8 | 68.9 | 58.4 |
| 7/16/2019 0:00 | 69.3 | 73.2 | 69.6 | 60.4 |
| 7/16/2019 1:00 | 69.4 | 75.1 | 69.8 | 61.2 |
| 7/16/2019 2:00 | 69.7 | 78.4 | 70.3 | 62.7 |
| 7/16/2019 3:00 | 69.9 | 80 | 70.7 | 63.5 |
| 7/16/2019 4:00 | 70.2 | 79.5 | 71.2 | 63.5 |
| 7/16/2019 5:00 | 70.3 | 81 | 71.2 | 64.2 |
| 7/16/2019 6:00 | 70.5 | 80.8 | 71.4 | 64.3 |
| 7/16/2019 7:00 | 70.5 | 77 | 71.2 | 62.9 |
| 7/16/2019 8:00 | 70.1 | 74.8 | 70.5 | 61.8 |
| 7/16/2019 9:00 | 69.1 | 71 | 68.9 | 59.3 |
| 7/16/2019 10:00 | 68.4 | 70.2 | 68.2 | 58.4 |
| 7/16/2019 11:00 | 68.6 | 70.5 | 68.4 | 58.7 |
| 7/16/2019 12:00 | 69.2 | 72 | 69.3 | 59.8 |
| 7/16/2019 13:00 | 69.6 | 71.5 | 69.6 | 60 |
| 7/16/2019 14:00 | 69.8 | 72.1 | 70.3 | 60.4 |
| 7/16/2019 15:00 | 70 | 70.6 | 70.3 | 60 |
| 7/16/2019 16:00 | 69.9 | 69.5 | 70.2 | 59.5 |
| 7/16/2019 17:00 | 69.9 | 68.9 | 70 | 59.2 |
| 7/16/2019 18:00 | 70 | 69.8 | 70.3 | 59.7 |
| 7/16/2019 19:00 | 69.4 | 66.7 | 69.3 | 57.9 |
| 7/16/2019 20:00 | 68.9 | 67.5 | 68.7 | 57.7 |
| 7/16/2019 21:00 | 68.4 | 66.3 | 68 | 56.8 |
| 7/16/2019 22:00 | 68.2 | 66.8 | 67.6 | 56.7 |
| 7/16/2019 23:00 | 68.1 | 70.5 | 67.6 | 58.1 |
| 7/17/2019 0:00 | 68.4 | 75.2 | 68.5 | 60.3 |
| 7/17/2019 1:00 | 69.2 | 78.8 | 69.6 | 62.3 |
| 7/17/2019 2:00 | 69.7 | 80.1 | 70.5 | 63.2 |
| 7/17/2019 3:00 | 69.9 | 80.5 | 70.7 | 63.6 |
| 7/17/2019 4:00 | 70 | 79.7 | 70.9 | 63.4 |
| 7/17/2019 5:00 | 70 | 79.8 | 70.9 | 63.5 |
| 7/17/2019 6:00 | 70 | 79.5 | 70.9 | 63.3 |
| 7/17/2019 7:00 | 70.1 | 79.1 | 70.9 | 63.3 |
| 7/17/2019 8:00 | 70.2 | 79.3 | 71.2 | 63.4 |
| 7/17/2019 9:00 | 69.3 | 73.3 | 69.6 | 60.4 |
| 7/17/2019 10:00 | 69 | 70.7 | 68.9 | 59.1 |
| 7/17/2019 11:00 | 69.2 | 69.7 | 69.1 | 58.9 |
| 7/17/2019 12:00 | 69.2 | 71.1 | 69.1 | 59.4 |
| 7/17/2019 13:00 | 69.4 | 70.1 | 69.4 | 59.2 |
| 7/17/2019 14:00 | 69.5 | 72.4 | 69.8 | 60.2 |
| 7/17/2019 15:00 | 69.8 | 71.8 | 70.2 | 60.3 |
| 7/17/2019 16:00 | 69.8 | 71.2 | 70.2 | 60.1 |
| 7/17/2019 17:00 | 70 | 70.6 | 70.3 | 60 |
| 7/17/2019 18:00 | 70.2 | 73.6 | 70.9 | 61.4 |

| | | | | |
|---|---|---|---|---|
| 7/17/2019 19:00 | 70.5 | 75 | 71.1 | 62.2 |
| 7/17/2019 20:00 | 70.2 | 72.4 | 70.7 | 60.9 |
| 7/17/2019 21:00 | 69.7 | 70.1 | 69.8 | 59.5 |
| 7/17/2019 22:00 | 69.2 | 68.8 | 68.9 | 58.6 |
| 7/17/2019 23:00 | 68.4 | 66.4 | 68 | 56.8 |
| 7/18/2019 0:00 | 68.5 | 72.4 | 68.4 | 59.2 |
| 7/18/2019 1:00 | 69 | 76.4 | 69.3 | 61.3 |
| 7/18/2019 2:00 | 69.6 | 78.9 | 70.3 | 62.8 |
| 7/18/2019 3:00 | 69.9 | 78.2 | 70.5 | 62.8 |
| 7/18/2019 4:00 | 70 | 77.9 | 70.7 | 62.8 |
| 7/18/2019 5:00 | 70.2 | 78.1 | 71.1 | 63.1 |
| 7/18/2019 6:00 | 70.5 | 80.8 | 71.4 | 64.3 |
| 7/18/2019 7:00 | 70.6 | 81.5 | 71.6 | 64.7 |
| 7/18/2019 8:00 | 70.4 | 76.4 | 71.2 | 62.6 |
| 7/18/2019 9:00 | 69.7 | 70 | 69.8 | 59.4 |
| 7/18/2019 10:00 | 69.5 | 68.5 | 69.4 | 58.7 |
| 7/18/2019 11:00 | 69.5 | 69.2 | 69.6 | 58.9 |
| 7/18/2019 12:00 | 69.6 | 68.4 | 69.6 | 58.7 |
| 7/18/2019 13:00 | 69.5 | 68.2 | 69.4 | 58.6 |
| 7/18/2019 14:00 | 69.8 | 69.2 | 70.2 | 59.3 |
| 7/18/2019 15:00 | 70.4 | 73.4 | 71.1 | 61.4 |
| 7/18/2019 16:00 | 71.4 | 76.8 | 72.3 | 63.7 |
| 7/18/2019 17:00 | 71.9 | 75 | 72.9 | 63.6 |
| 7/18/2019 18:00 | 72.3 | 74.9 | 73.2 | 63.9 |
| 7/18/2019 19:00 | 72.5 | 74.5 | 73.6 | 64 |
| 7/18/2019 20:00 | 72.3 | 73.5 | 73 | 63.4 |
| 7/18/2019 21:00 | 72.1 | 73.1 | 73 | 63.1 |
| 7/18/2019 22:00 | 71.9 | 72.7 | 72.7 | 62.6 |
| 7/18/2019 23:00 | 71.6 | 70.4 | 72.1 | 61.4 |
| 7/19/2019 0:00 | 71.1 | 68.7 | 71.6 | 60.3 |
| 7/19/2019 1:00 | 70.2 | 68.3 | 70.3 | 59.3 |
| 7/19/2019 2:00 | 69.7 | 68.5 | 69.6 | 58.9 |
| 7/19/2019 3:00 | 69.9 | 71.6 | 70.2 | 60.2 |
| 7/19/2019 4:00 | 70.2 | 73.6 | 70.9 | 61.4 |
| 7/19/2019 5:00 | 70.5 | 75.8 | 71.4 | 62.5 |
| 7/19/2019 6:00 | 70.8 | 78.3 | 71.8 | 63.6 |
| 7/19/2019 7:00 | 71 | 79.6 | 72.1 | 64.4 |
| 7/19/2019 8:00 | 70.8 | 74.5 | 71.6 | 62.3 |
| 7/19/2019 9:00 | 71 | 74.2 | 71.8 | 62.3 |
| 7/19/2019 10:00 | 71.4 | 73.5 | 72.1 | 62.5 |
| 7/19/2019 11:00 | 71.8 | 73.9 | 72.7 | 63.1 |
| 7/19/2019 12:00 | 72.1 | 73 | 73 | 63 |
| 7/19/2019 13:00 | 72.5 | 73 | 73.2 | 63.3 |
| 7/19/2019 14:00 | 73 | 72.3 | 73.9 | 63.5 |
| 7/19/2019 15:00 | 73.4 | 73.3 | 74.3 | 64.3 |
| 7/19/2019 16:00 | 73.6 | 72.1 | 74.7 | 64.1 |
| 7/19/2019 17:00 | 73.7 | 71.3 | 74.5 | 63.9 |

| | | | | |
|---|---|---|---|---|
| 7/19/2019 18:00 | 73.8 | 70.6 | 74.7 | 63.7 |
| 7/19/2019 19:00 | 73.7 | 70.2 | 74.5 | 63.4 |
| 7/19/2019 20:00 | 73.6 | 69.7 | 74.5 | 63.1 |
| 7/19/2019 21:00 | 73.5 | 69.6 | 74.1 | 63 |
| 7/19/2019 22:00 | 73 | 70.2 | 73.6 | 62.7 |
| 7/19/2019 23:00 | 72.6 | 71 | 73.2 | 62.6 |
| 7/20/2019 0:00 | 72.5 | 67.9 | 72.9 | 61.2 |
| 7/20/2019 1:00 | 72.1 | 67.1 | 72.7 | 60.6 |
| 7/20/2019 2:00 | 71.8 | 66.7 | 72.3 | 60.1 |
| 7/20/2019 3:00 | 71.4 | 66.2 | 71.8 | 59.5 |
| 7/20/2019 4:00 | 71.2 | 65.9 | 71.4 | 59.2 |
| 7/20/2019 5:00 | 71.1 | 68.3 | 71.6 | 60.1 |
| 7/20/2019 6:00 | 71.2 | 71 | 71.8 | 61.3 |
| 7/20/2019 7:00 | 71.3 | 70.4 | 72 | 61.2 |
| 7/20/2019 8:00 | 71.2 | 70.9 | 71.8 | 61.3 |
| 7/20/2019 9:00 | 71.5 | 70.8 | 72.1 | 61.5 |
| 7/20/2019 10:00 | 71.8 | 70.2 | 72.5 | 61.6 |
| 7/20/2019 11:00 | 72.3 | 70.1 | 72.9 | 62 |
| 7/20/2019 12:00 | 72.8 | 72.1 | 73.8 | 63.2 |
| 7/20/2019 13:00 | 73.1 | 71 | 73.9 | 63.2 |
| 7/20/2019 14:00 | 73.3 | 70.9 | 74.1 | 63.3 |
| 7/20/2019 15:00 | 73.7 | 72 | 74.5 | 64.1 |
| 7/20/2019 16:00 | 74 | 70.1 | 74.8 | 63.6 |
| 7/20/2019 17:00 | 73.9 | 68.8 | 74.5 | 63 |
| 7/20/2019 18:00 | 74.4 | 72.1 | 75.4 | 64.8 |
| 7/20/2019 19:00 | 73.2 | 62.4 | 73.2 | 59.6 |
| 7/20/2019 20:00 | 72.1 | 61.8 | 72.3 | 58.3 |
| 7/20/2019 21:00 | 71.4 | 59 | 71.1 | 56.3 |
| 7/20/2019 22:00 | 71 | 57 | 70.5 | 55 |
| 7/20/2019 23:00 | 70.4 | 56.2 | 70 | 54.1 |
| 7/21/2019 0:00 | 69.9 | 59.1 | 69.3 | 55 |
| 7/21/2019 1:00 | 69.7 | 67.6 | 69.6 | 58.5 |
| 7/21/2019 2:00 | 70 | 72.9 | 70.5 | 60.9 |
| 7/21/2019 3:00 | 70.4 | 76.4 | 71.2 | 62.6 |
| 7/21/2019 4:00 | 70.6 | 77.7 | 71.4 | 63.3 |
| 7/21/2019 5:00 | 70.8 | 77.9 | 71.8 | 63.5 |
| 7/21/2019 6:00 | 71 | 80.1 | 72.1 | 64.5 |
| 7/21/2019 7:00 | 71.1 | 80.7 | 72.3 | 64.8 |
| 7/21/2019 8:00 | 71.2 | 79.2 | 72.3 | 64.5 |
| 7/21/2019 9:00 | 70.6 | 68.3 | 70.9 | 59.7 |
| 7/21/2019 10:00 | 70.1 | 63.6 | 70 | 57.2 |
| 7/21/2019 11:00 | 70 | 63.3 | 70 | 57 |
| 7/21/2019 12:00 | 70.2 | 63.2 | 70.2 | 57.1 |
| 7/21/2019 13:00 | 70.2 | 63.3 | 70.2 | 57.1 |
| 7/21/2019 14:00 | 70.1 | 63.2 | 70 | 57 |
| 7/21/2019 15:00 | 70.1 | 62.6 | 69.8 | 56.8 |
| 7/21/2019 16:00 | 70.1 | 61.4 | 69.8 | 56.1 |

| | | | | |
|---|---|---|---|---|
| 7/21/2019 17:00 | 70.2 | 62.6 | 70 | 56.8 |
| 7/21/2019 18:00 | 69.9 | 62.3 | 69.6 | 56.4 |
| 7/21/2019 19:00 | 69.9 | 65.5 | 69.8 | 57.8 |
| 7/21/2019 20:00 | 69.8 | 66.5 | 70 | 58.2 |
| 7/21/2019 21:00 | 69.3 | 63.4 | 68.9 | 56.4 |
| 7/21/2019 22:00 | 68.7 | 63.6 | 68.2 | 55.9 |
| 7/21/2019 23:00 | 68.9 | 68.3 | 68.7 | 58 |
| 7/22/2019 0:00 | 69 | 71.1 | 68.9 | 59.3 |
| 7/22/2019 1:00 | 69.2 | 73.5 | 69.4 | 60.4 |
| 7/22/2019 2:00 | 69.4 | 76 | 69.8 | 61.5 |
| 7/22/2019 3:00 | 69.7 | 78.2 | 70.3 | 62.7 |
| 7/22/2019 4:00 | 70 | 79 | 70.9 | 63.2 |
| 7/22/2019 5:00 | 70.1 | 77.5 | 70.7 | 62.7 |
| 7/22/2019 6:00 | 70.2 | 78.8 | 71.2 | 63.3 |
| 7/22/2019 7:00 | 70.3 | 79 | 71.2 | 63.5 |
| 7/22/2019 8:00 | 70.2 | 75.9 | 71.1 | 62.2 |
| 7/22/2019 9:00 | 69.9 | 73.7 | 70.3 | 61.1 |
| 7/22/2019 10:00 | 69.1 | 65.4 | 68.7 | 57 |
| 7/22/2019 11:00 | 68.9 | 62.8 | 68 | 55.7 |
| 7/22/2019 12:00 | 68.8 | 66 | 68.4 | 57 |
| 7/22/2019 13:00 | 69.1 | 66.6 | 68.9 | 57.5 |
| 7/22/2019 14:00 | 69.4 | 65.3 | 69.1 | 57.3 |
| 7/22/2019 15:00 | 69.5 | 65.9 | 69.3 | 57.6 |
| 7/22/2019 16:00 | 69.6 | 65.2 | 69.3 | 57.4 |
| 7/22/2019 17:00 | 69.6 | 64.5 | 69.4 | 57.1 |
| 7/22/2019 18:00 | 69.5 | 65 | 69.3 | 57.3 |
| 7/22/2019 19:00 | 69.4 | 64.6 | 69.1 | 56.9 |
| 7/22/2019 20:00 | 69.4 | 65.8 | 69.1 | 57.4 |
| 7/22/2019 21:00 | 69.2 | 63 | 68.7 | 56.1 |
| 7/22/2019 22:00 | 68.8 | 62.4 | 68 | 55.4 |
| 7/22/2019 23:00 | 68.8 | 71.1 | 68.7 | 59 |
| 7/23/2019 0:00 | 69.1 | 74.3 | 69.4 | 60.6 |
| 7/23/2019 1:00 | 69.5 | 77.2 | 70.2 | 62 |
| 7/23/2019 2:00 | 69.7 | 79.3 | 70.5 | 63 |
| 7/23/2019 3:00 | 70 | 80.2 | 70.9 | 63.6 |
| 7/23/2019 4:00 | 70.1 | 78.6 | 70.7 | 63.1 |
| 7/23/2019 5:00 | 70.2 | 78 | 71.1 | 63 |
| 7/23/2019 6:00 | 70.2 | 79.9 | 71.2 | 63.7 |
| 7/23/2019 7:00 | 70.3 | 81.4 | 71.2 | 64.3 |
| 7/23/2019 8:00 | 70.5 | 81.8 | 71.6 | 64.7 |
| 7/23/2019 9:00 | 70.1 | 71.8 | 70.3 | 60.6 |
| 7/23/2019 10:00 | 69.2 | 62.3 | 68.5 | 55.8 |
| 7/23/2019 11:00 | 68.6 | 59.6 | 67.6 | 54 |
| 7/23/2019 12:00 | 68.4 | 60.8 | 67.5 | 54.4 |
| 7/23/2019 13:00 | 68.1 | 60.9 | 66.9 | 54.1 |
| 7/23/2019 14:00 | 68.3 | 63.2 | 67.5 | 55.3 |
| 7/23/2019 15:00 | 68.5 | 63 | 67.6 | 55.4 |

| | | | | |
|---|---|---|---|---|
| 7/23/2019 16:00 | 68.6 | 61.8 | 67.8 | 55 |
| 7/23/2019 17:00 | 68.3 | 59.6 | 67.1 | 53.7 |
| 7/23/2019 18:00 | 68.3 | 61 | 67.3 | 54.3 |
| 7/23/2019 19:00 | 68.1 | 59.6 | 66.7 | 53.5 |
| 7/23/2019 20:00 | 68.2 | 64.4 | 67.5 | 55.7 |
| 7/23/2019 21:00 | 68.8 | 73.1 | 68.9 | 59.8 |
| 7/23/2019 22:00 | 69.9 | 76 | 70.5 | 62 |
| 7/23/2019 23:00 | 70.4 | 78.7 | 71.2 | 63.5 |
| 7/24/2019 0:00 | 70.8 | 79.8 | 72 | 64.2 |
| 7/24/2019 1:00 | 71.1 | 79.3 | 72.3 | 64.3 |
| 7/24/2019 2:00 | 71.3 | 78.6 | 72.3 | 64.3 |
| 7/24/2019 3:00 | 71.7 | 78 | 72.7 | 64.4 |
| 7/24/2019 4:00 | 72 | 78 | 73.2 | 64.7 |
| 7/24/2019 5:00 | 72.1 | 78.4 | 73.2 | 65 |
| 7/24/2019 6:00 | 72.3 | 79.4 | 73.8 | 65.6 |
| 7/24/2019 7:00 | 72.5 | 81.2 | 73.8 | 66.4 |
| 7/24/2019 8:00 | 72.8 | 80.4 | 74.3 | 66.3 |
| 7/24/2019 9:00 | 72.4 | 75 | 73.6 | 64.1 |
| 7/24/2019 10:00 | 71.1 | 59 | 70.9 | 56 |
| 7/24/2019 11:00 | 69.9 | 54.9 | 68.9 | 52.9 |
| 7/24/2019 12:00 | 69.1 | 55.2 | 68.2 | 52.3 |
| 7/24/2019 13:00 | 68.5 | 56.4 | 67.1 | 52.4 |
| 7/24/2019 14:00 | 67.9 | 56.4 | 66.4 | 51.8 |
| 7/24/2019 15:00 | 67.5 | 56.3 | 65.8 | 51.4 |
| 7/24/2019 16:00 | 67.3 | 57.4 | 65.7 | 51.7 |
| 7/24/2019 17:00 | 67.1 | 56.4 | 65.3 | 51.1 |
| 7/24/2019 18:00 | 66.7 | 56.2 | 64.4 | 50.6 |
| 7/24/2019 19:00 | 66.8 | 63.2 | 65.5 | 53.9 |
| 7/24/2019 20:00 | 67.6 | 72.4 | 67.1 | 58.4 |
| 7/24/2019 21:00 | 69.3 | 76.9 | 69.8 | 61.7 |
| 7/24/2019 22:00 | 70.5 | 77.5 | 71.2 | 63.1 |
| 7/24/2019 23:00 | 71.1 | 79 | 72.3 | 64.2 |
| 7/25/2019 0:00 | 71.5 | 80.5 | 72.7 | 65.2 |
| 7/25/2019 1:00 | 71.7 | 80.2 | 72.9 | 65.2 |
| 7/25/2019 2:00 | 71.7 | 79.9 | 72.9 | 65.2 |
| 7/25/2019 3:00 | 72 | 79.9 | 73.4 | 65.4 |
| 7/25/2019 4:00 | 72.1 | 79.7 | 73.4 | 65.5 |
| 7/25/2019 5:00 | 72.1 | 79 | 73.6 | 65.2 |
| 7/25/2019 6:00 | 72.3 | 82.1 | 73.8 | 66.5 |
| 7/25/2019 7:00 | 72.1 | 78.8 | 73.6 | 65.2 |
| 7/25/2019 8:00 | 72.4 | 77.9 | 73.6 | 65.1 |
| 7/25/2019 9:00 | 72.4 | 74.9 | 73.4 | 64 |
| 7/25/2019 10:00 | 70.8 | 58.9 | 70.7 | 55.7 |
| 7/25/2019 11:00 | 69.9 | 54.6 | 68.9 | 52.8 |
| 7/25/2019 12:00 | 69.5 | 53.9 | 68.4 | 52.1 |
| 7/25/2019 13:00 | 69.4 | 57.4 | 68.4 | 53.7 |
| 7/25/2019 14:00 | 69.1 | 54.4 | 68 | 52 |

| | | | | |
|---|---|---|---|---|
| 7/25/2019 15:00 | 68.8 | 53.9 | 67.5 | 51.4 |
| 7/25/2019 16:00 | 68.4 | 53.9 | 66.9 | 51.1 |
| 7/25/2019 17:00 | 68.1 | 53.7 | 66.4 | 50.6 |
| 7/25/2019 18:00 | 68.1 | 56.8 | 66.6 | 52.2 |
| 7/25/2019 19:00 | 68.6 | 66.6 | 68.2 | 57 |
| 7/25/2019 20:00 | 69.4 | 74 | 69.6 | 60.7 |
| 7/25/2019 21:00 | 70.8 | 77.2 | 71.8 | 63.2 |
| 7/25/2019 22:00 | 72.2 | 76.6 | 73.4 | 64.4 |
| 7/25/2019 23:00 | 72.7 | 76.9 | 73.9 | 65 |
| 7/26/2019 0:00 | 73 | 76.6 | 74.1 | 65.2 |
| 7/26/2019 1:00 | 73 | 77 | 74.1 | 65.3 |
| 7/26/2019 2:00 | 73 | 77.4 | 74.1 | 65.4 |
| 7/26/2019 3:00 | 73 | 77.3 | 74.1 | 65.4 |
| 7/26/2019 4:00 | 73 | 76.9 | 74.1 | 65.3 |
| 7/26/2019 5:00 | 73 | 76.1 | 74.1 | 65 |
| 7/26/2019 6:00 | 72.9 | 75.9 | 74.1 | 64.9 |
| 7/26/2019 7:00 | 73 | 76 | 74.1 | 65 |
| 7/26/2019 8:00 | 73.3 | 77.4 | 74.7 | 65.9 |
| 7/26/2019 9:00 | 73.7 | 77 | 75 | 66 |
| 7/26/2019 10:00 | 72.1 | 59.9 | 71.8 | 57.4 |
| 7/26/2019 11:00 | 71.3 | 58 | 71.1 | 55.8 |
| 7/26/2019 12:00 | 71 | 56.9 | 70.5 | 54.9 |
| 7/26/2019 13:00 | 70.5 | 55.4 | 70 | 53.7 |
| 7/26/2019 14:00 | 70.3 | 55.8 | 69.6 | 53.8 |
| 7/26/2019 15:00 | 69.9 | 56.4 | 69.1 | 53.7 |
| 7/26/2019 16:00 | 69.5 | 56.3 | 68.5 | 53.3 |
| 7/26/2019 17:00 | 69.5 | 58.3 | 68.9 | 54.2 |
| 7/26/2019 18:00 | 69.2 | 55.4 | 68.2 | 52.6 |
| 7/26/2019 19:00 | 69 | 57.6 | 68 | 53.4 |
| 7/26/2019 20:00 | 69.4 | 69.4 | 69.4 | 58.9 |
| 7/26/2019 21:00 | 70.2 | 77.9 | 71.1 | 63 |
| 7/26/2019 22:00 | 71.3 | 81.8 | 72.5 | 65.5 |
| 7/26/2019 23:00 | 72.3 | 81.2 | 73.6 | 66.2 |
| 7/27/2019 0:00 | 72.6 | 82.5 | 74.3 | 67 |
| 7/27/2019 1:00 | 73 | 82.9 | 74.7 | 67.5 |
| 7/27/2019 2:00 | 73.2 | 82.9 | 74.8 | 67.7 |
| 7/27/2019 3:00 | 73.5 | 83.8 | 75.4 | 68.3 |
| 7/27/2019 4:00 | 73.7 | 83.8 | 75.7 | 68.5 |
| 7/27/2019 5:00 | 74 | 83.8 | 76.1 | 68.8 |
| 7/27/2019 6:00 | 74.2 | 84.6 | 76.3 | 69.2 |
| 7/27/2019 7:00 | 74.6 | 85 | 76.8 | 69.8 |
| 7/27/2019 8:00 | 74.9 | 86.6 | 77.5 | 70.7 |
| 7/27/2019 9:00 | 73.5 | 72.6 | 74.5 | 64.2 |
| 7/27/2019 10:00 | 72.5 | 64.5 | 72.7 | 59.8 |
| 7/27/2019 11:00 | 72.1 | 63.4 | 72.3 | 59 |
| 7/27/2019 12:00 | 71.6 | 64.4 | 71.8 | 58.9 |
| 7/27/2019 13:00 | 71.3 | 62.8 | 71.4 | 58 |

| | | | | |
|---|---|---|---|---|
| 7/27/2019 14:00 | 71.3 | 64 | 71.6 | 58.4 |
| 7/27/2019 15:00 | 71.3 | 65.1 | 71.6 | 59 |
| 7/27/2019 16:00 | 71.2 | 64.6 | 71.4 | 58.7 |
| 7/27/2019 17:00 | 71 | 62.7 | 71.1 | 57.7 |
| 7/27/2019 18:00 | 70.4 | 61.6 | 70.3 | 56.6 |
| 7/27/2019 19:00 | 70.4 | 59.4 | 70.2 | 55.6 |
| 7/27/2019 20:00 | 70.3 | 62.1 | 70 | 56.7 |
| 7/27/2019 21:00 | 70 | 63.8 | 70 | 57.2 |
| 7/27/2019 22:00 | 70.1 | 65.6 | 70 | 58 |
| 7/27/2019 23:00 | 70.4 | 70.5 | 70.9 | 60.4 |
| 7/28/2019 0:00 | 70.9 | 76.6 | 72 | 63.2 |
| 7/28/2019 1:00 | 71.2 | 80.7 | 72.3 | 65 |
| 7/28/2019 2:00 | 71.8 | 84.5 | 73.4 | 66.8 |
| 7/28/2019 3:00 | 72.3 | 87.4 | 74.1 | 68.3 |
| 7/28/2019 4:00 | 72.7 | 88.4 | 74.8 | 69.1 |
| 7/28/2019 5:00 | 72.9 | 88.2 | 75 | 69.2 |
| 7/28/2019 6:00 | 73.2 | 88.1 | 75.4 | 69.4 |
| 7/28/2019 7:00 | 73.2 | 88.3 | 75.6 | 69.5 |
| 7/28/2019 8:00 | 73.2 | 86.3 | 75.2 | 68.8 |
| 7/28/2019 9:00 | 72.4 | 75.6 | 73.6 | 64.3 |
| 7/28/2019 10:00 | 71.5 | 67.5 | 72 | 60.1 |
| 7/28/2019 11:00 | 71.2 | 65 | 71.4 | 58.8 |
| 7/28/2019 12:00 | 71.2 | 65.2 | 71.4 | 58.9 |
| 7/28/2019 13:00 | 71.2 | 64.9 | 71.4 | 58.7 |
| 7/28/2019 14:00 | 71.2 | 64.2 | 71.4 | 58.4 |
| 7/28/2019 15:00 | 71 | 63.6 | 71.2 | 58.1 |
| 7/28/2019 16:00 | 71 | 65.4 | 71.2 | 58.8 |
| 7/28/2019 17:00 | 70.5 | 62.4 | 70.5 | 57 |
| 7/28/2019 18:00 | 70.2 | 64.4 | 70.2 | 57.7 |
| 7/28/2019 19:00 | 70.4 | 64.7 | 70.5 | 57.9 |
| 7/28/2019 20:00 | 70.1 | 64.4 | 70 | 57.5 |
| 7/28/2019 21:00 | 70.1 | 64.7 | 70 | 57.7 |
| 7/28/2019 22:00 | 70.2 | 72.8 | 70.7 | 61.1 |
| 7/28/2019 23:00 | 70.8 | 78.2 | 71.8 | 63.6 |
| 7/29/2019 0:00 | 71.1 | 80.4 | 72.3 | 64.7 |
| 7/29/2019 1:00 | 71.4 | 83 | 72.7 | 65.9 |
| 7/29/2019 2:00 | 71.8 | 85.3 | 73.4 | 67.2 |
| 7/29/2019 3:00 | 72.2 | 86.2 | 73.9 | 67.8 |
| 7/29/2019 4:00 | 72.4 | 86.2 | 74.1 | 68.1 |
| 7/29/2019 5:00 | 72.7 | 85.1 | 74.7 | 67.9 |
| 7/29/2019 6:00 | 72.9 | 85.3 | 74.8 | 68.2 |
| 7/29/2019 7:00 | 72.9 | 85.9 | 74.8 | 68.4 |
| 7/29/2019 8:00 | 72.6 | 83.3 | 74.3 | 67.2 |
| 7/29/2019 9:00 | 71.2 | 74.2 | 72 | 62.5 |
| 7/29/2019 10:00 | 70.6 | 70.7 | 71.1 | 60.6 |
| 7/29/2019 11:00 | 70.6 | 70 | 71.1 | 60.3 |
| 7/29/2019 12:00 | 71.1 | 70.2 | 71.8 | 60.9 |

| | | | | |
|---|---|---|---|---|
| 7/29/2019 13:00 | 71.3 | 69.6 | 72 | 60.8 |
| 7/29/2019 14:00 | 71.5 | 69.2 | 72.1 | 60.8 |
| 7/29/2019 15:00 | 71.5 | 67.9 | 72 | 60.4 |
| 7/29/2019 16:00 | 70.8 | 65.5 | 71.1 | 58.6 |
| 7/29/2019 17:00 | 70.8 | 65.5 | 71.1 | 58.7 |
| 7/29/2019 18:00 | 71.2 | 66.2 | 71.6 | 59.3 |
| 7/29/2019 19:00 | 71.5 | 64.7 | 71.8 | 58.9 |
| 7/29/2019 20:00 | 70.9 | 64.4 | 71.2 | 58.3 |
| 7/29/2019 21:00 | 70.6 | 66 | 70.7 | 58.7 |
| 7/29/2019 22:00 | 70.7 | 71 | 71.4 | 60.9 |
| 7/29/2019 23:00 | 70.8 | 73.7 | 71.6 | 62 |
| 7/30/2019 0:00 | 71.1 | 78.2 | 72.1 | 64 |
| 7/30/2019 1:00 | 71.3 | 80.6 | 72.5 | 65 |
| 7/30/2019 2:00 | 71.4 | 82.7 | 72.7 | 65.9 |
| 7/30/2019 3:00 | 71.7 | 83.3 | 73.2 | 66.3 |
| 7/30/2019 4:00 | 71.9 | 83.6 | 73.4 | 66.7 |
| 7/30/2019 5:00 | 72.3 | 85.6 | 73.9 | 67.7 |
| 7/30/2019 6:00 | 72.3 | 84.8 | 74.1 | 67.5 |
| 7/30/2019 7:00 | 72.6 | 86.9 | 74.5 | 68.4 |
| 7/30/2019 8:00 | 72.6 | 85.5 | 74.3 | 68 |
| 7/30/2019 9:00 | 72.2 | 75.2 | 73.4 | 64 |
| 7/30/2019 10:00 | 71.5 | 70.4 | 72.1 | 61.4 |
| 7/30/2019 11:00 | 71.5 | 69.4 | 72.1 | 60.9 |
| 7/30/2019 12:00 | 71.5 | 68.6 | 72 | 60.6 |
| 7/30/2019 13:00 | 71.5 | 67.5 | 72 | 60.2 |
| 7/30/2019 14:00 | 71.7 | 66.9 | 72.1 | 60.2 |
| 7/30/2019 15:00 | 71.7 | 67.9 | 72.1 | 60.6 |
| 7/30/2019 16:00 | 71.9 | 66.9 | 72.3 | 60.2 |
| 7/30/2019 17:00 | 71.7 | 67 | 72.1 | 60.2 |
| 7/30/2019 18:00 | 71.4 | 66.9 | 71.8 | 59.8 |
| 7/30/2019 19:00 | 71.5 | 66.3 | 72 | 59.7 |
| 7/30/2019 20:00 | 71.5 | 70.7 | 72.1 | 61.5 |
| 7/30/2019 21:00 | 72.2 | 79.6 | 73.6 | 65.6 |
| 7/30/2019 22:00 | 72.6 | 82.3 | 74.1 | 66.9 |
| 7/30/2019 23:00 | 72.8 | 82.4 | 74.3 | 67.1 |
| 7/31/2019 0:00 | 72.9 | 84 | 74.8 | 67.8 |
| 7/31/2019 1:00 | 73 | 86.2 | 74.8 | 68.6 |
| 7/31/2019 2:00 | 73.5 | 85.5 | 75.6 | 68.9 |
| 7/31/2019 3:00 | 73.5 | 87.4 | 75.7 | 69.5 |
| 7/31/2019 4:00 | 73.7 | 88.3 | 76.1 | 70.1 |
| 7/31/2019 5:00 | 73.7 | 86.7 | 75.9 | 69.5 |
| 7/31/2019 6:00 | 73.8 | 85.9 | 75.9 | 69.3 |
| 7/31/2019 7:00 | 73.7 | 85.8 | 75.7 | 69.2 |
| 7/31/2019 8:00 | 73.6 | 83.5 | 75.7 | 68.3 |
| 7/31/2019 9:00 | 72.8 | 73.6 | 73.8 | 63.9 |
| 7/31/2019 10:00 | 72.3 | 69.4 | 72.9 | 61.7 |
| 7/31/2019 11:00 | 72.1 | 69.2 | 72.7 | 61.4 |

| | | | | |
|---|---|---|---|---|
| 7/31/2019 12:00 | 72.2 | 68 | 72.7 | 61.1 |
| 7/31/2019 13:00 | 72.5 | 68.5 | 72.9 | 61.5 |
| 7/31/2019 14:00 | 72.6 | 67.5 | 73 | 61.2 |
| 7/31/2019 15:00 | 72.4 | 65.5 | 72.7 | 60.2 |
| 7/31/2019 16:00 | 72.4 | 64.3 | 72.7 | 59.7 |
| 7/31/2019 17:00 | 72.4 | 65.3 | 72.7 | 60.1 |
| 7/31/2019 18:00 | 72.3 | 66.1 | 72.7 | 60.4 |
| 7/31/2019 19:00 | 72.1 | 64.6 | 72.3 | 59.5 |
| 7/31/2019 20:00 | 71.7 | 64.1 | 72 | 58.9 |
| 7/31/2019 21:00 | 71.3 | 63.2 | 71.6 | 58.1 |
| 7/31/2019 22:00 | 71.1 | 69.4 | 71.8 | 60.5 |
| 7/31/2019 23:00 | 71.3 | 75 | 72.3 | 62.9 |
| 8/1/2019 0:00 | 71.7 | 79.4 | 72.9 | 65 |
| 8/1/2019 1:00 | 72 | 81.9 | 73.4 | 66.2 |
| 8/1/2019 2:00 | 72.3 | 84.1 | 74.1 | 67.3 |
| 8/1/2019 3:00 | 72.6 | 84.6 | 74.3 | 67.7 |
| 8/1/2019 4:00 | 72.8 | 85.9 | 74.7 | 68.4 |
| 8/1/2019 5:00 | 73.3 | 88.2 | 75.6 | 69.6 |
| 8/1/2019 6:00 | 73.5 | 89 | 75.9 | 70.1 |
| 8/1/2019 7:00 | 74 | 91.8 | 76.8 | 71.5 |
| 8/1/2019 8:00 | 74.1 | 89.6 | 76.6 | 70.8 |
| 8/1/2019 9:00 | 72.8 | 75.2 | 73.9 | 64.5 |
| 8/1/2019 10:00 | 71.8 | 68.9 | 72.3 | 61.1 |
| 8/1/2019 11:00 | 71.7 | 66.4 | 72.1 | 60 |
| 8/1/2019 12:00 | 71.5 | 65.6 | 71.8 | 59.4 |
| 8/1/2019 13:00 | 71.5 | 66.6 | 72 | 59.7 |
| 8/1/2019 14:00 | 71.4 | 64.2 | 71.6 | 58.7 |
| 8/1/2019 15:00 | 71.3 | 63.9 | 71.6 | 58.4 |
| 8/1/2019 16:00 | 71.1 | 64 | 71.4 | 58.2 |
| 8/1/2019 17:00 | 71.1 | 61.9 | 71.2 | 57.4 |
| 8/1/2019 18:00 | 71 | 61.6 | 71.1 | 57.1 |
| 8/1/2019 19:00 | 70.6 | 62 | 70.5 | 57 |
| 8/1/2019 20:00 | 70.3 | 61.2 | 70 | 56.3 |
| 8/1/2019 21:00 | 70.1 | 66.8 | 70.2 | 58.6 |
| 8/1/2019 22:00 | 70.4 | 69.2 | 70.9 | 59.9 |
| 8/1/2019 23:00 | 70.4 | 72.5 | 71.1 | 61.1 |
| 8/2/2019 0:00 | 70.5 | 76.1 | 71.2 | 62.6 |
| 8/2/2019 1:00 | 71.1 | 82.1 | 72.3 | 65.3 |
| 8/2/2019 2:00 | 71.4 | 83.8 | 72.7 | 66.2 |
| 8/2/2019 3:00 | 71.7 | 85.1 | 73.2 | 67 |
| 8/2/2019 4:00 | 72.1 | 86.7 | 74.1 | 67.9 |
| 8/2/2019 5:00 | 72.5 | 87.5 | 74.3 | 68.5 |
| 8/2/2019 6:00 | 72.9 | 89.2 | 75.2 | 69.5 |
| 8/2/2019 7:00 | 73.1 | 89.7 | 75.4 | 69.9 |
| 8/2/2019 8:00 | 73.2 | 86.7 | 75.4 | 69 |
| 8/2/2019 9:00 | 71.7 | 74.6 | 72.5 | 63.2 |
| 8/2/2019 10:00 | 71.2 | 70.4 | 71.8 | 61 |

| | | | | |
|---|---|---|---|---|
| 8/2/2019 11:00 | 71.3 | 67.6 | 71.8 | 60.1 |
| 8/2/2019 12:00 | 71.4 | 67.2 | 71.8 | 60 |
| 8/2/2019 13:00 | 71.6 | 66.9 | 72 | 60 |
| 8/2/2019 14:00 | 71.7 | 66.4 | 72.1 | 59.9 |
| 8/2/2019 15:00 | 71.7 | 65 | 72 | 59.3 |
| 8/2/2019 16:00 | 71.1 | 64.1 | 71.4 | 58.3 |
| 8/2/2019 17:00 | 70.5 | 66.8 | 70.7 | 58.9 |
| 8/2/2019 18:00 | 69.9 | 65.9 | 69.8 | 58 |
| 8/2/2019 19:00 | 69.2 | 65.3 | 68.7 | 57 |
| 8/2/2019 20:00 | 69.3 | 72.4 | 69.6 | 60 |
| 8/2/2019 21:00 | 70.1 | 78.1 | 70.7 | 63 |
| 8/2/2019 22:00 | 70.9 | 81.3 | 72.1 | 64.9 |
| 8/2/2019 23:00 | 71.3 | 84.2 | 72.7 | 66.3 |
| 8/3/2019 0:00 | 71.5 | 84 | 73 | 66.3 |
| 8/3/2019 1:00 | 71.5 | 83.5 | 73 | 66.3 |
| 8/3/2019 2:00 | 71.7 | 83.2 | 73.2 | 66.4 |
| 8/3/2019 3:00 | 72.1 | 85.7 | 73.6 | 67.6 |
| 8/3/2019 4:00 | 72.4 | 85.9 | 74.1 | 68 |
| 8/3/2019 5:00 | 72.3 | 85.2 | 74.1 | 67.7 |
| 8/3/2019 6:00 | 72.6 | 86.5 | 74.5 | 68.4 |
| 8/3/2019 7:00 | 72.8 | 86.7 | 74.8 | 68.6 |
| 8/3/2019 8:00 | 72.6 | 84.8 | 74.3 | 67.7 |
| 8/3/2019 9:00 | 72.3 | 81 | 73.6 | 66.1 |
| 8/3/2019 10:00 | 71.7 | 74.2 | 72.5 | 63 |
| 8/3/2019 11:00 | 71.1 | 70.2 | 71.8 | 60.9 |
| 8/3/2019 12:00 | 70.9 | 68.8 | 71.4 | 60.1 |
| 8/3/2019 13:00 | 70.7 | 66.2 | 70.9 | 58.8 |
| 8/3/2019 14:00 | 70.5 | 66.1 | 70.9 | 58.7 |
| 8/3/2019 15:00 | 70.4 | 66.1 | 70.7 | 58.6 |
| 8/3/2019 16:00 | 70.4 | 65.5 | 70.5 | 58.2 |
| 8/3/2019 17:00 | 70.4 | 65.2 | 70.5 | 58.2 |
| 8/3/2019 18:00 | 70 | 65.7 | 70 | 58 |
| 8/3/2019 19:00 | 69.6 | 63.6 | 69.3 | 56.7 |
| 8/3/2019 20:00 | 69.7 | 69.1 | 69.8 | 59.1 |
| 8/3/2019 21:00 | 70.5 | 74.4 | 71.2 | 62 |
| 8/3/2019 22:00 | 71 | 81.1 | 72.1 | 64.9 |
| 8/3/2019 23:00 | 71.4 | 81.7 | 72.5 | 65.5 |
| 8/4/2019 0:00 | 71.6 | 83.1 | 72.9 | 66.2 |
| 8/4/2019 1:00 | 71.6 | 82.9 | 73.2 | 66.1 |
| 8/4/2019 2:00 | 72 | 86.5 | 73.8 | 67.7 |
| 8/4/2019 3:00 | 72.2 | 87.4 | 74.1 | 68.2 |
| 8/4/2019 4:00 | 72.3 | 86.8 | 74.1 | 68.1 |
| 8/4/2019 5:00 | 72.4 | 86.8 | 74.3 | 68.3 |
| 8/4/2019 6:00 | 72.6 | 88.8 | 74.7 | 69.1 |
| 8/4/2019 7:00 | 72.8 | 87 | 74.8 | 68.7 |
| 8/4/2019 8:00 | 72.9 | 86.5 | 75 | 68.6 |
| 8/4/2019 9:00 | 72.2 | 80 | 73.6 | 65.7 |

| | | | | |
|---|---|---|---|---|
| 8/4/2019 10:00 | 71.4 | 73.1 | 72.1 | 62.3 |
| 8/4/2019 11:00 | 70.9 | 69.4 | 71.6 | 60.4 |
| 8/4/2019 12:00 | 70.9 | 70.1 | 71.6 | 60.6 |
| 8/4/2019 13:00 | 71 | 69.9 | 71.6 | 60.6 |
| 8/4/2019 14:00 | 71.2 | 68.4 | 71.6 | 60.3 |
| 8/4/2019 15:00 | 71 | 65 | 71.2 | 58.6 |
| 8/4/2019 16:00 | 71 | 64.6 | 71.2 | 58.5 |
| 8/4/2019 17:00 | 70.8 | 63.6 | 71.1 | 57.8 |
| 8/4/2019 18:00 | 70.2 | 67.2 | 70.3 | 58.9 |
| 8/4/2019 19:00 | 69.8 | 67.5 | 70 | 58.6 |
| 8/4/2019 20:00 | 69.6 | 71.5 | 70 | 60 |
| 8/4/2019 21:00 | 70.6 | 78 | 71.4 | 63.4 |
| 8/4/2019 22:00 | 71.3 | 83.7 | 72.7 | 66.1 |
| 8/4/2019 23:00 | 71.8 | 85.5 | 73.4 | 67.2 |
| 8/5/2019 0:00 | 72.1 | 85.5 | 73.6 | 67.6 |
| 8/5/2019 1:00 | 72.3 | 85.7 | 73.9 | 67.8 |
| 8/5/2019 2:00 | 72.3 | 85.4 | 73.9 | 67.6 |
| 8/5/2019 3:00 | 72.4 | 86 | 74.1 | 68 |
| 8/5/2019 4:00 | 72.6 | 86.1 | 74.5 | 68.2 |
| 8/5/2019 5:00 | 72.8 | 86.1 | 74.7 | 68.4 |
| 8/5/2019 6:00 | 73 | 86.8 | 75 | 68.8 |
| 8/5/2019 7:00 | 73.3 | 89.3 | 75.6 | 69.9 |
| 8/5/2019 8:00 | 73.3 | 86.5 | 75.4 | 69.1 |
| 8/5/2019 9:00 | 72.4 | 76.5 | 73.6 | 64.6 |
| 8/5/2019 10:00 | 71.7 | 70.4 | 72.3 | 61.6 |
| 8/5/2019 11:00 | 71.8 | 68 | 72.3 | 60.7 |
| 8/5/2019 12:00 | 71.6 | 66.4 | 72.1 | 59.8 |
| 8/5/2019 13:00 | 71.6 | 66.7 | 72 | 59.9 |
| 8/5/2019 14:00 | 71.3 | 66 | 71.6 | 59.3 |
| 8/5/2019 15:00 | 71.4 | 67.5 | 71.8 | 60.1 |
| 8/5/2019 16:00 | 71.4 | 65.6 | 71.6 | 59.3 |
| 8/5/2019 17:00 | 71.4 | 65.4 | 71.6 | 59.2 |
| 8/5/2019 18:00 | 71.8 | 66 | 72.1 | 59.8 |
| 8/5/2019 19:00 | 71.5 | 65.6 | 71.8 | 59.4 |
| 8/5/2019 20:00 | 71 | 65.6 | 71.2 | 58.8 |
| 8/5/2019 21:00 | 70.6 | 65.7 | 70.7 | 58.6 |
| 8/5/2019 22:00 | 70.3 | 66.9 | 70.3 | 58.8 |
| 8/5/2019 23:00 | 70.4 | 72.3 | 71.1 | 61.1 |
| 8/6/2019 0:00 | 70.8 | 77.4 | 71.8 | 63.3 |
| 8/6/2019 1:00 | 71.1 | 81.4 | 72.3 | 65.1 |
| 8/6/2019 2:00 | 71.5 | 84.4 | 73 | 66.6 |
| 8/6/2019 3:00 | 71.8 | 85.2 | 73.4 | 67.2 |
| 8/6/2019 4:00 | 72.1 | 85.8 | 73.6 | 67.6 |
| 8/6/2019 5:00 | 72.4 | 86.2 | 74.1 | 68 |
| 8/6/2019 6:00 | 72.5 | 86.8 | 74.3 | 68.3 |
| 8/6/2019 7:00 | 72.8 | 88.1 | 74.8 | 69.1 |
| 8/6/2019 8:00 | 73 | 85.5 | 74.8 | 68.4 |

| | | | | |
|---|---|---|---|---|
| 8/6/2019 9:00 | 72.2 | 74.7 | 73.2 | 63.7 |
| 8/6/2019 10:00 | 71.7 | 70.4 | 72.3 | 61.5 |
| 8/6/2019 11:00 | 71.5 | 69.3 | 72.1 | 60.9 |
| 8/6/2019 12:00 | 71.6 | 68 | 72 | 60.4 |
| 8/6/2019 13:00 | 71.7 | 67.5 | 72.1 | 60.3 |
| 8/6/2019 14:00 | 71.8 | 67.7 | 72.3 | 60.6 |
| 8/6/2019 15:00 | 72 | 66.7 | 72.5 | 60.4 |
| 8/6/2019 16:00 | 72 | 65.9 | 72.3 | 60 |
| 8/6/2019 17:00 | 72.1 | 65.5 | 72.3 | 59.9 |
| 8/6/2019 18:00 | 72.1 | 64.7 | 72.3 | 59.6 |
| 8/6/2019 19:00 | 71.7 | 64.9 | 72 | 59.3 |
| 8/6/2019 20:00 | 71 | 65 | 71.2 | 58.7 |
| 8/6/2019 21:00 | 70.7 | 65.4 | 71.1 | 58.6 |
| 8/6/2019 22:00 | 70.4 | 64 | 70.5 | 57.7 |
| 8/6/2019 23:00 | 70.2 | 70.3 | 70.5 | 60.1 |
| 8/7/2019 0:00 | 70.5 | 76.4 | 71.2 | 62.7 |
| 8/7/2019 1:00 | 70.8 | 78.4 | 71.8 | 63.8 |
| 8/7/2019 2:00 | 71.1 | 80.9 | 72.3 | 64.9 |
| 8/7/2019 3:00 | 71.5 | 82.2 | 72.9 | 65.7 |
| 8/7/2019 4:00 | 71.7 | 82.7 | 73.2 | 66.1 |
| 8/7/2019 5:00 | 72 | 82.5 | 73.6 | 66.3 |
| 8/7/2019 6:00 | 72.1 | 83.2 | 73.6 | 66.7 |
| 8/7/2019 7:00 | 72.3 | 86.8 | 74.3 | 68.2 |
| 8/7/2019 8:00 | 72.4 | 84.4 | 74.1 | 67.4 |
| 8/7/2019 9:00 | 71.7 | 74.4 | 72.5 | 63.1 |
| 8/7/2019 10:00 | 71.2 | 70.8 | 71.8 | 61.2 |
| 8/7/2019 11:00 | 71 | 69.5 | 71.6 | 60.5 |
| 8/7/2019 12:00 | 70.9 | 69.2 | 71.6 | 60.3 |
| 8/7/2019 13:00 | 71.1 | 67.9 | 71.6 | 60 |
| 8/7/2019 14:00 | 71.3 | 68.4 | 71.8 | 60.4 |
| 8/7/2019 15:00 | 71.4 | 66.7 | 71.8 | 59.8 |
| 8/7/2019 16:00 | 71.4 | 66.4 | 71.8 | 59.6 |
| 8/7/2019 17:00 | 71.5 | 65.6 | 71.8 | 59.3 |
| 8/7/2019 18:00 | 71.5 | 65.9 | 71.8 | 59.4 |
| 8/7/2019 19:00 | 71.4 | 66.4 | 71.8 | 59.6 |
| 8/7/2019 20:00 | 70.8 | 64.5 | 71.1 | 58.3 |
| 8/7/2019 21:00 | 70.8 | 66.1 | 71.2 | 58.9 |
| 8/7/2019 22:00 | 70.4 | 65.4 | 70.5 | 58.3 |
| 8/7/2019 23:00 | 69.9 | 67.8 | 70 | 58.7 |
| 8/8/2019 0:00 | 70.1 | 74.9 | 70.5 | 61.8 |
| 8/8/2019 1:00 | 70.5 | 78.7 | 71.2 | 63.5 |
| 8/8/2019 2:00 | 71 | 82.6 | 72.3 | 65.4 |
| 8/8/2019 3:00 | 71.3 | 84.1 | 72.7 | 66.2 |
| 8/8/2019 4:00 | 71.9 | 85.6 | 73.4 | 67.3 |
| 8/8/2019 5:00 | 72 | 84.2 | 73.6 | 66.9 |
| 8/8/2019 6:00 | 72.1 | 85.4 | 73.6 | 67.5 |
| 8/8/2019 7:00 | 72.2 | 85.7 | 73.9 | 67.7 |

| | | | | |
|---|---|---|---|---|
| 8/8/2019 8:00 | 72.3 | 83.4 | 73.9 | 67 |
| 8/8/2019 9:00 | 70.8 | 74 | 71.6 | 62.2 |
| 8/8/2019 10:00 | 70.8 | 72.6 | 71.6 | 61.5 |
| 8/8/2019 11:00 | 70.8 | 71.5 | 71.4 | 61.2 |
| 8/8/2019 12:00 | 71.2 | 71.5 | 71.8 | 61.5 |
| 8/8/2019 13:00 | 71.3 | 70.2 | 72 | 61.1 |
| 8/8/2019 14:00 | 71.8 | 70 | 72.5 | 61.5 |
| 8/8/2019 15:00 | 71.9 | 69.5 | 72.5 | 61.4 |
| 8/8/2019 16:00 | 72 | 67.9 | 72.5 | 60.8 |
| 8/8/2019 17:00 | 72.1 | 66.9 | 72.5 | 60.5 |
| 8/8/2019 18:00 | 71.9 | 66.8 | 72.3 | 60.2 |
| 8/8/2019 19:00 | 71.7 | 67.5 | 72.1 | 60.4 |
| 8/8/2019 20:00 | 71.7 | 67.8 | 72.1 | 60.5 |
| 8/8/2019 21:00 | 71.4 | 66.5 | 71.8 | 59.6 |
| 8/8/2019 22:00 | 71 | 65.9 | 71.2 | 59.1 |
| 8/8/2019 23:00 | 70.6 | 65.7 | 70.7 | 58.5 |
| 8/9/2019 0:00 | 70.2 | 69.1 | 70.5 | 59.5 |
| 8/9/2019 1:00 | 70.6 | 77.2 | 71.4 | 63.1 |
| 8/9/2019 2:00 | 71 | 80.2 | 72.1 | 64.6 |
| 8/9/2019 3:00 | 71.2 | 81 | 72.3 | 65 |
| 8/9/2019 4:00 | 71.3 | 81.1 | 72.5 | 65.2 |
| 8/9/2019 5:00 | 71.3 | 79.2 | 72.5 | 64.6 |
| 8/9/2019 6:00 | 71.6 | 82.2 | 73 | 65.9 |
| 8/9/2019 7:00 | 71.7 | 82.2 | 73 | 65.9 |
| 8/9/2019 8:00 | 71.7 | 80.8 | 73 | 65.4 |
| 8/9/2019 9:00 | 71 | 73.2 | 71.8 | 61.9 |
| 8/9/2019 10:00 | 70.7 | 72.5 | 71.6 | 61.4 |
| 8/9/2019 11:00 | 70.8 | 71.6 | 71.4 | 61.1 |
| 8/9/2019 12:00 | 71.2 | 70.7 | 71.8 | 61.2 |
| 8/9/2019 13:00 | 71.4 | 70.6 | 72 | 61.4 |
| 8/9/2019 14:00 | 71.7 | 70 | 72.3 | 61.3 |
| 8/9/2019 15:00 | 72 | 69 | 72.7 | 61.2 |
| 8/9/2019 16:00 | 72.3 | 68.8 | 72.7 | 61.4 |
| 8/9/2019 17:00 | 72 | 67.1 | 72.5 | 60.5 |
| 8/9/2019 18:00 | 72.2 | 66.6 | 72.7 | 60.5 |
| 8/9/2019 19:00 | 71.7 | 64.9 | 72 | 59.2 |
| 8/9/2019 20:00 | 71.3 | 66.7 | 71.8 | 59.6 |
| 8/9/2019 21:00 | 70.7 | 65.9 | 71.1 | 58.8 |
| 8/9/2019 22:00 | 70.2 | 67.2 | 70.3 | 58.8 |
| 8/9/2019 23:00 | 70.1 | 67.9 | 70.2 | 59.1 |
| 8/10/2019 0:00 | 70.4 | 75.9 | 71.2 | 62.5 |
| 8/10/2019 1:00 | 71 | 81.7 | 72.1 | 65.1 |
| 8/10/2019 2:00 | 71.7 | 85.4 | 73.2 | 67.1 |
| 8/10/2019 3:00 | 72.1 | 86.1 | 73.8 | 67.7 |
| 8/10/2019 4:00 | 72.3 | 85.8 | 74.1 | 67.9 |
| 8/10/2019 5:00 | 72.6 | 85.8 | 74.3 | 68 |
| 8/10/2019 6:00 | 72.9 | 89.6 | 75.2 | 69.6 |

| | | | | |
|---|---|---|---|---|
| 8/10/2019 7:00 | 72.6 | 85.4 | 74.3 | 68 |
| 8/10/2019 8:00 | 72.8 | 84.5 | 74.5 | 67.8 |
| 8/10/2019 9:00 | 71.7 | 75.3 | 72.7 | 63.4 |
| 8/10/2019 10:00 | 71.3 | 73 | 72.1 | 62.2 |
| 8/10/2019 11:00 | 71.4 | 71.8 | 72 | 61.8 |
| 8/10/2019 12:00 | 71.7 | 70.5 | 72.3 | 61.5 |
| 8/10/2019 13:00 | 71.7 | 69.6 | 72.3 | 61.3 |
| 8/10/2019 14:00 | 71.9 | 69.2 | 72.5 | 61.3 |
| 8/10/2019 15:00 | 72.1 | 68.6 | 72.5 | 61.2 |
| 8/10/2019 16:00 | 72 | 67.7 | 72.5 | 60.7 |
| 8/10/2019 17:00 | 71.9 | 67.4 | 72.3 | 60.5 |
| 8/10/2019 18:00 | 71.7 | 65.6 | 72 | 59.6 |
| 8/10/2019 19:00 | 71.3 | 66 | 71.8 | 59.4 |
| 8/10/2019 20:00 | 71 | 63.9 | 71.2 | 58.2 |
| 8/10/2019 21:00 | 70.8 | 62.8 | 70.9 | 57.5 |
| 8/10/2019 22:00 | 70.3 | 63.7 | 70.2 | 57.5 |
| 8/10/2019 23:00 | 69.9 | 64.8 | 69.8 | 57.5 |
| 8/11/2019 0:00 | 69.9 | 71.5 | 70.2 | 60.3 |
| 8/11/2019 1:00 | 70.3 | 74.9 | 70.9 | 61.9 |
| 8/11/2019 2:00 | 70.8 | 81.9 | 72 | 65 |
| 8/11/2019 3:00 | 71.3 | 83.3 | 72.7 | 65.9 |
| 8/11/2019 4:00 | 71.5 | 83.8 | 73 | 66.3 |
| 8/11/2019 5:00 | 71.8 | 83.8 | 73.4 | 66.6 |
| 8/11/2019 6:00 | 72.1 | 84.7 | 73.6 | 67.2 |
| 8/11/2019 7:00 | 72.4 | 86.7 | 74.3 | 68.2 |
| 8/11/2019 8:00 | 72.5 | 85.5 | 74.3 | 67.9 |
| 8/11/2019 9:00 | 71.3 | 74.7 | 72.1 | 62.8 |
| 8/11/2019 10:00 | 71 | 75.2 | 72 | 62.7 |
| 8/11/2019 11:00 | 71 | 73 | 71.8 | 62 |
| 8/11/2019 12:00 | 71.3 | 71.5 | 72 | 61.6 |
| 8/11/2019 13:00 | 71.7 | 70.8 | 72.3 | 61.7 |
| 8/11/2019 14:00 | 71.7 | 68.5 | 72.1 | 60.8 |
| 8/11/2019 15:00 | 71.9 | 68.6 | 72.3 | 61 |
| 8/11/2019 16:00 | 72.1 | 68.6 | 72.5 | 61.2 |
| 8/11/2019 17:00 | 72 | 67.2 | 72.5 | 60.5 |
| 8/11/2019 18:00 | 71.9 | 66.2 | 72.3 | 60 |
| 8/11/2019 19:00 | 71.5 | 66.6 | 72 | 59.8 |
| 8/11/2019 20:00 | 71.2 | 68.1 | 71.6 | 60.1 |
| 8/11/2019 21:00 | 70.7 | 67.2 | 71.2 | 59.3 |
| 8/11/2019 22:00 | 70.5 | 68.4 | 70.9 | 59.6 |
| 8/11/2019 23:00 | 70.1 | 67.9 | 70.2 | 59 |
| 8/12/2019 0:00 | 69.5 | 67.2 | 69.4 | 58.2 |
| 8/12/2019 1:00 | 69.7 | 73 | 70 | 60.6 |
| 8/12/2019 2:00 | 70.5 | 79.2 | 71.4 | 63.7 |
| 8/12/2019 3:00 | 71.2 | 83.4 | 72.5 | 65.9 |
| 8/12/2019 4:00 | 71.5 | 84 | 73 | 66.4 |
| 8/12/2019 5:00 | 71.9 | 85.4 | 73.4 | 67.3 |

| | | | | |
|---|---|---|---|---|
| 8/12/2019 6:00 | 72 | 85.6 | 73.6 | 67.5 |
| 8/12/2019 7:00 | 72.3 | 86.9 | 74.3 | 68.2 |
| 8/12/2019 8:00 | 72.6 | 84.7 | 74.3 | 67.8 |
| 8/12/2019 9:00 | 71.7 | 74.2 | 72.5 | 63.1 |
| 8/12/2019 10:00 | 71.3 | 71.7 | 72 | 61.7 |
| 8/12/2019 11:00 | 71.3 | 69.9 | 72 | 60.9 |
| 8/12/2019 12:00 | 71.3 | 72.3 | 72.1 | 61.9 |
| 8/12/2019 13:00 | 71.4 | 70 | 72 | 61.1 |
| 8/12/2019 14:00 | 71.7 | 69.2 | 72.3 | 61.1 |
| 8/12/2019 15:00 | 71.9 | 68.5 | 72.3 | 60.9 |
| 8/12/2019 16:00 | 71.9 | 66.4 | 72.3 | 60.1 |
| 8/12/2019 17:00 | 71.6 | 66.5 | 72.1 | 59.9 |
| 8/12/2019 18:00 | 71.7 | 66.3 | 72.1 | 59.9 |
| 8/12/2019 19:00 | 71.5 | 66.4 | 72 | 59.6 |
| 8/12/2019 20:00 | 70.9 | 65.2 | 71.2 | 58.7 |
| 8/12/2019 21:00 | 70.4 | 65.7 | 70.5 | 58.4 |
| 8/12/2019 22:00 | 70.3 | 67.1 | 70.3 | 58.8 |
| 8/12/2019 23:00 | 69.7 | 67.1 | 69.6 | 58.3 |
| 8/13/2019 0:00 | 69.1 | 68.3 | 68.7 | 58.2 |
| 8/13/2019 1:00 | 69.4 | 72.6 | 69.6 | 60.2 |
| 8/13/2019 2:00 | 70.2 | 79.7 | 71.2 | 63.7 |
| 8/13/2019 3:00 | 70.7 | 81.9 | 72 | 64.9 |
| 8/13/2019 4:00 | 71.2 | 82.4 | 72.3 | 65.6 |
| 8/13/2019 5:00 | 71.6 | 85.1 | 73 | 66.8 |
| 8/13/2019 6:00 | 72.1 | 86.6 | 73.8 | 67.8 |
| 8/13/2019 7:00 | 72.3 | 87.3 | 74.3 | 68.4 |
| 8/13/2019 8:00 | 72.3 | 83.6 | 73.9 | 67 |
| 8/13/2019 9:00 | 71.3 | 74.1 | 72.1 | 62.6 |
| 8/13/2019 10:00 | 70.6 | 72.1 | 71.2 | 61.2 |
| 8/13/2019 11:00 | 71.1 | 72.2 | 72 | 61.7 |
| 8/13/2019 12:00 | 71.3 | 71.6 | 72 | 61.7 |
| 8/13/2019 13:00 | 71.6 | 69.9 | 72.3 | 61.2 |
| 8/13/2019 14:00 | 72.1 | 70.1 | 72.7 | 61.8 |
| 8/13/2019 15:00 | 72.2 | 67.1 | 72.7 | 60.7 |
| 8/13/2019 16:00 | 72.3 | 66.1 | 72.7 | 60.4 |
| 8/13/2019 17:00 | 72.2 | 64.3 | 72.5 | 59.4 |
| 8/13/2019 18:00 | 72.3 | 64.8 | 72.5 | 59.8 |
| 8/13/2019 19:00 | 71.8 | 62.7 | 72 | 58.4 |
| 8/13/2019 20:00 | 71.6 | 64 | 71.8 | 58.7 |
| 8/13/2019 21:00 | 71.5 | 63.4 | 71.8 | 58.5 |
| 8/13/2019 22:00 | 71.1 | 63.4 | 71.4 | 58.1 |
| 8/13/2019 23:00 | 70.8 | 65.2 | 71.1 | 58.5 |
| 8/14/2019 0:00 | 70 | 65.4 | 70 | 57.9 |
| 8/14/2019 1:00 | 70.1 | 72.2 | 70.5 | 60.7 |
| 8/14/2019 2:00 | 70.5 | 76.1 | 71.4 | 62.6 |
| 8/14/2019 3:00 | 71.1 | 81.1 | 72.3 | 65 |
| 8/14/2019 4:00 | 71.4 | 81.7 | 72.5 | 65.5 |

| | | | | |
|---|---|---|---|---|
| 8/14/2019 5:00 | 71.8 | 84.3 | 73.4 | 66.8 |
| 8/14/2019 6:00 | 72.1 | 85.7 | 73.6 | 67.6 |
| 8/14/2019 7:00 | 72 | 84.5 | 73.6 | 67 |
| 8/14/2019 8:00 | 72.1 | 83.3 | 73.6 | 66.7 |
| 8/14/2019 9:00 | 71.4 | 72.6 | 72.1 | 62.1 |
| 8/14/2019 10:00 | 71 | 70.7 | 71.6 | 60.9 |
| 8/14/2019 11:00 | 71.3 | 69.7 | 72 | 60.8 |
| 8/14/2019 12:00 | 71.7 | 69.2 | 72.3 | 61.1 |
| 8/14/2019 13:00 | 72 | 68.2 | 72.5 | 60.9 |
| 8/14/2019 14:00 | 71.8 | 66.6 | 72.3 | 60.1 |
| 8/14/2019 15:00 | 71.8 | 68.2 | 72.3 | 60.8 |
| 8/14/2019 16:00 | 72.3 | 68.8 | 72.7 | 61.5 |
| 8/14/2019 17:00 | 72.3 | 67 | 72.7 | 60.7 |
| 8/14/2019 18:00 | 72.4 | 68.5 | 72.9 | 61.4 |
| 8/14/2019 19:00 | 71.7 | 66.5 | 72.1 | 60 |
| 8/14/2019 20:00 | 71 | 67.7 | 71.4 | 59.8 |
| 8/14/2019 21:00 | 71.3 | 75.3 | 72.3 | 63 |
| 8/14/2019 22:00 | 71.7 | 80.2 | 72.9 | 65.3 |
| 8/14/2019 23:00 | 72 | 82.4 | 73.4 | 66.3 |
| 8/15/2019 0:00 | 72.1 | 82.6 | 73.6 | 66.5 |
| 8/15/2019 1:00 | 72.3 | 82.2 | 73.8 | 66.6 |
| 8/15/2019 2:00 | 72.5 | 85.1 | 74.3 | 67.8 |
| 8/15/2019 3:00 | 72.6 | 84.8 | 74.3 | 67.7 |
| 8/15/2019 4:00 | 72.8 | 85.2 | 74.7 | 68.1 |
| 8/15/2019 5:00 | 72.9 | 85 | 74.8 | 68.1 |
| 8/15/2019 6:00 | 73 | 85.3 | 74.8 | 68.3 |
| 8/15/2019 7:00 | 73.2 | 87.6 | 75.4 | 69.3 |
| 8/15/2019 8:00 | 73.2 | 84.9 | 75 | 68.4 |
| 8/15/2019 9:00 | 72.4 | 74.7 | 73.4 | 63.9 |
| 8/15/2019 10:00 | 71.6 | 68.1 | 72 | 60.5 |
| 8/15/2019 11:00 | 71.4 | 67.5 | 71.8 | 60.1 |
| 8/15/2019 12:00 | 71.5 | 68.4 | 72 | 60.6 |
| 8/15/2019 13:00 | 71.7 | 68.9 | 72.1 | 61 |
| 8/15/2019 14:00 | 72 | 68 | 72.5 | 60.9 |
| 8/15/2019 15:00 | 72.1 | 67.3 | 72.5 | 60.7 |
| 8/15/2019 16:00 | 72.2 | 67.2 | 72.7 | 60.7 |
| 8/15/2019 17:00 | 72.3 | 65.4 | 72.5 | 60 |
| 8/15/2019 18:00 | 72.2 | 67.5 | 72.7 | 60.8 |
| 8/15/2019 19:00 | 71.9 | 66.6 | 72.3 | 60.2 |
| 8/15/2019 20:00 | 71.5 | 64.3 | 71.8 | 58.8 |
| 8/15/2019 21:00 | 71.2 | 65.3 | 71.4 | 59 |
| 8/15/2019 22:00 | 70.8 | 63.5 | 71.1 | 57.8 |
| 8/15/2019 23:00 | 70.1 | 66.4 | 70.2 | 58.4 |
| 8/16/2019 0:00 | 70.5 | 74 | 71.1 | 61.8 |
| 8/16/2019 1:00 | 70.8 | 76.5 | 71.8 | 63 |
| 8/16/2019 2:00 | 71.2 | 81.7 | 72.3 | 65.3 |
| 8/16/2019 3:00 | 71.7 | 83.3 | 73.2 | 66.3 |

| | | | | |
|---|---|---|---|---|
| 8/16/2019 4:00 | 72.1 | 84.5 | 73.6 | 67.2 |
| 8/16/2019 5:00 | 72.3 | 86 | 74.1 | 67.9 |
| 8/16/2019 6:00 | 72.6 | 87 | 74.5 | 68.5 |
| 8/16/2019 7:00 | 72.5 | 84.2 | 74.3 | 67.5 |
| 8/16/2019 8:00 | 72.4 | 80.8 | 73.8 | 66.2 |
| 8/16/2019 9:00 | 71.4 | 72.3 | 72.1 | 62 |
| 8/16/2019 10:00 | 71 | 70.1 | 71.6 | 60.8 |
| 8/16/2019 11:00 | 71 | 68.2 | 71.4 | 60 |
| 8/16/2019 12:00 | 71.2 | 68.9 | 71.6 | 60.5 |
| 8/16/2019 13:00 | 71.5 | 70.2 | 72.1 | 61.3 |
| 8/16/2019 14:00 | 71.8 | 67.6 | 72.3 | 60.5 |
| 8/16/2019 15:00 | 71.8 | 66.6 | 72.3 | 60.1 |
| 8/16/2019 16:00 | 72 | 66.7 | 72.5 | 60.3 |
| 8/16/2019 17:00 | 72.1 | 64.4 | 72.3 | 59.4 |
| 8/16/2019 18:00 | 72.1 | 66.9 | 72.5 | 60.5 |
| 8/16/2019 19:00 | 72 | 66.5 | 72.5 | 60.2 |
| 8/16/2019 20:00 | 71.5 | 66.7 | 72 | 59.8 |
| 8/16/2019 21:00 | 71.3 | 68.2 | 71.8 | 60.2 |
| 8/16/2019 22:00 | 70.9 | 68.2 | 71.4 | 59.9 |
| 8/16/2019 23:00 | 70.6 | 67 | 70.9 | 59.2 |
| 8/17/2019 0:00 | 70.2 | 66.7 | 70.3 | 58.7 |
| 8/17/2019 1:00 | 70.2 | 73 | 70.7 | 61.2 |
| 8/17/2019 2:00 | 70.6 | 76.7 | 71.4 | 62.9 |
| 8/17/2019 3:00 | 70.9 | 80.9 | 72.1 | 64.7 |
| 8/17/2019 4:00 | 71.1 | 81.4 | 72.3 | 65.1 |
| 8/17/2019 5:00 | 71.4 | 83.4 | 72.7 | 66.1 |
| 8/17/2019 6:00 | 71.7 | 85.9 | 73.2 | 67.3 |
| 8/17/2019 7:00 | 71.9 | 84.5 | 73.4 | 67 |
| 8/17/2019 8:00 | 72.1 | 83.7 | 73.9 | 66.9 |
| 8/17/2019 9:00 | 71.3 | 74.5 | 72.1 | 62.7 |
| 8/17/2019 10:00 | 70.4 | 72.4 | 71.1 | 61.1 |
| 8/17/2019 11:00 | 70.4 | 71.8 | 70.9 | 60.9 |
| 8/17/2019 12:00 | 70.8 | 71.1 | 71.4 | 60.9 |
| 8/17/2019 13:00 | 71.3 | 69.8 | 72 | 60.9 |
| 8/17/2019 14:00 | 71.5 | 69.4 | 72.1 | 61 |
| 8/17/2019 15:00 | 71.8 | 68.7 | 72.3 | 61 |
| 8/17/2019 16:00 | 72.1 | 67.6 | 72.5 | 60.8 |
| 8/17/2019 17:00 | 72.2 | 66.6 | 72.7 | 60.4 |
| 8/17/2019 18:00 | 72.4 | 66.5 | 72.9 | 60.6 |
| 8/17/2019 19:00 | 72.2 | 67.8 | 72.7 | 61 |
| 8/17/2019 20:00 | 72 | 66.7 | 72.5 | 60.3 |
| 8/17/2019 21:00 | 71.8 | 65.3 | 72.1 | 59.6 |
| 8/17/2019 22:00 | 71.3 | 64.6 | 71.6 | 58.7 |
| 8/17/2019 23:00 | 70.6 | 65.2 | 70.7 | 58.4 |
| 8/18/2019 0:00 | 70.4 | 68.3 | 70.7 | 59.5 |
| 8/18/2019 1:00 | 70.4 | 73.6 | 71.1 | 61.5 |
| 8/18/2019 2:00 | 70.7 | 77.6 | 71.8 | 63.4 |

| | | | | |
|---|---|---|---|---|
| 8/18/2019 3:00 | 71.2 | 81.8 | 72.3 | 65.3 |
| 8/18/2019 4:00 | 71.6 | 82.9 | 72.9 | 66.1 |
| 8/18/2019 5:00 | 71.5 | 85.1 | 73 | 66.7 |
| 8/18/2019 6:00 | 71.8 | 84.9 | 73.4 | 67 |
| 8/18/2019 7:00 | 71.9 | 84.9 | 73.4 | 67.1 |
| 8/18/2019 8:00 | 71.9 | 80.6 | 73.2 | 65.6 |
| 8/18/2019 9:00 | 71.3 | 74.6 | 72.1 | 62.8 |
| 8/18/2019 10:00 | 71.2 | 72.6 | 72 | 61.9 |
| 8/18/2019 11:00 | 71.4 | 72 | 72 | 61.9 |
| 8/18/2019 12:00 | 71.7 | 70.6 | 72.3 | 61.6 |
| 8/18/2019 13:00 | 71.8 | 69.3 | 72.5 | 61.2 |
| 8/18/2019 14:00 | 72.1 | 69.9 | 72.7 | 61.7 |
| 8/18/2019 15:00 | 72.1 | 69.2 | 72.9 | 61.5 |
| 8/18/2019 16:00 | 72.3 | 68.3 | 72.9 | 61.3 |
| 8/18/2019 17:00 | 72.4 | 68.3 | 72.9 | 61.4 |
| 8/18/2019 18:00 | 72.4 | 68 | 72.9 | 61.2 |
| 8/18/2019 19:00 | 72.3 | 68.8 | 72.7 | 61.4 |
| 8/18/2019 20:00 | 71.9 | 67.6 | 72.3 | 60.6 |
| 8/18/2019 21:00 | 71.8 | 66.6 | 72.3 | 60.1 |
| 8/18/2019 22:00 | 71.4 | 65.6 | 71.6 | 59.3 |
| 8/18/2019 23:00 | 70 | 65.3 | 70 | 57.8 |
| 8/19/2019 0:00 | 69.5 | 69.1 | 69.6 | 58.9 |
| 8/19/2019 1:00 | 70.2 | 76.3 | 71.1 | 62.4 |
| 8/19/2019 2:00 | 70.8 | 80.7 | 72 | 64.5 |
| 8/19/2019 3:00 | 71.4 | 81.8 | 72.5 | 65.6 |
| 8/19/2019 4:00 | 71.9 | 84.6 | 73.4 | 67 |
| 8/19/2019 5:00 | 72 | 83.8 | 73.6 | 66.8 |
| 8/19/2019 6:00 | 72.3 | 86.4 | 74.1 | 68 |
| 8/19/2019 7:00 | 72.6 | 87 | 74.5 | 68.5 |
| 8/19/2019 8:00 | 72.5 | 84 | 74.1 | 67.4 |
| 8/19/2019 9:00 | 71.6 | 73.7 | 72.5 | 62.8 |
| 8/19/2019 10:00 | 71.3 | 72.6 | 72.1 | 62 |
| 8/19/2019 11:00 | 71.3 | 71.7 | 72 | 61.6 |
| 8/19/2019 12:00 | 71.6 | 71.4 | 72.1 | 61.8 |
| 8/19/2019 13:00 | 71.8 | 69.5 | 72.5 | 61.3 |
| 8/19/2019 14:00 | 72 | 69 | 72.7 | 61.3 |
| 8/19/2019 15:00 | 72.3 | 67.5 | 72.7 | 61 |
| 8/19/2019 16:00 | 72.4 | 66.2 | 72.9 | 60.5 |
| 8/19/2019 17:00 | 72.5 | 67.3 | 72.9 | 61 |
| 8/19/2019 18:00 | 72.3 | 68.4 | 72.7 | 61.3 |
| 8/19/2019 19:00 | 72 | 67.8 | 72.5 | 60.8 |
| 8/19/2019 20:00 | 71.6 | 66.8 | 72.1 | 60 |
| 8/19/2019 21:00 | 71 | 66 | 71.4 | 59.1 |
| 8/19/2019 22:00 | 70.8 | 65.6 | 71.1 | 58.7 |
| 8/19/2019 23:00 | 70.5 | 65.2 | 70.5 | 58.2 |
| 8/20/2019 0:00 | 70.2 | 72.5 | 70.7 | 61 |
| 8/20/2019 1:00 | 70.6 | 76.7 | 71.4 | 63 |

| | | | | |
|---|---|---|---|---|
| 8/20/2019 2:00 | 71.1 | 81.2 | 72.3 | 65 |
| 8/20/2019 3:00 | 70.5 | 86.9 | 71.8 | 66.4 |
| 8/20/2019 4:00 | 71.2 | 87.8 | 72.7 | 67.3 |
| 8/20/2019 5:00 | 71.5 | 85.5 | 73 | 67 |
| 8/20/2019 6:00 | 72.1 | 88.1 | 73.9 | 68.4 |
| 8/20/2019 7:00 | 72.3 | 85.7 | 73.9 | 67.8 |
| 8/20/2019 8:00 | 72.3 | 83.6 | 73.9 | 67.1 |
| 8/20/2019 9:00 | 71.3 | 74.1 | 72.1 | 62.6 |
| 8/20/2019 10:00 | 70.8 | 73.6 | 71.6 | 61.9 |
| 8/20/2019 11:00 | 70.8 | 70.9 | 71.4 | 60.9 |
| 8/20/2019 12:00 | 71 | 69.3 | 71.6 | 60.4 |
| 8/20/2019 13:00 | 71.3 | 68.9 | 71.8 | 60.5 |
| 8/20/2019 14:00 | 71.3 | 68.5 | 71.8 | 60.4 |
| 8/20/2019 15:00 | 71.5 | 66.6 | 72 | 59.8 |
| 8/20/2019 16:00 | 71.2 | 68 | 71.6 | 60.1 |
| 8/20/2019 17:00 | 70.3 | 66.5 | 70.3 | 58.6 |
| 8/20/2019 18:00 | 69.7 | 67 | 69.6 | 58.3 |
| 8/20/2019 19:00 | 69.8 | 67.9 | 70 | 58.7 |
| 8/20/2019 20:00 | 69.6 | 72.5 | 69.8 | 60.4 |
| 8/20/2019 21:00 | 70.2 | 76.9 | 71.1 | 62.7 |
| 8/20/2019 22:00 | 70.6 | 78.8 | 71.6 | 63.7 |
| 8/20/2019 23:00 | 71.1 | 81.9 | 72.3 | 65.3 |
| 8/21/2019 0:00 | 71.3 | 82.4 | 72.5 | 65.6 |
| 8/21/2019 1:00 | 71.5 | 82.4 | 72.9 | 65.9 |
| 8/21/2019 2:00 | 71.9 | 85.7 | 73.4 | 67.4 |
| 8/21/2019 3:00 | 72.1 | 85.7 | 73.6 | 67.6 |
| 8/21/2019 4:00 | 72.5 | 86.4 | 74.3 | 68.2 |
| 8/21/2019 5:00 | 72.5 | 87 | 74.3 | 68.4 |
| 8/21/2019 6:00 | 72.5 | 86.8 | 74.5 | 68.3 |
| 8/21/2019 7:00 | 72.9 | 88.9 | 75.2 | 69.4 |
| 8/21/2019 8:00 | 73.1 | 87.4 | 75.4 | 69.1 |
| 8/21/2019 9:00 | 72 | 79.2 | 73.4 | 65.2 |
| 8/21/2019 10:00 | 71.2 | 71.7 | 71.8 | 61.6 |
| 8/21/2019 11:00 | 70.9 | 70.1 | 71.6 | 60.6 |
| 8/21/2019 12:00 | 70.5 | 69.6 | 71.1 | 60.1 |
| 8/21/2019 13:00 | 70.6 | 67.6 | 70.9 | 59.3 |
| 8/21/2019 14:00 | 70.9 | 66 | 71.4 | 59 |
| 8/21/2019 15:00 | 71 | 66.2 | 71.4 | 59.2 |
| 8/21/2019 16:00 | 71 | 63.7 | 71.2 | 58.1 |
| 8/21/2019 17:00 | 71 | 64.6 | 71.2 | 58.5 |
| 8/21/2019 18:00 | 71.1 | 66.2 | 71.6 | 59.2 |
| 8/21/2019 19:00 | 70.6 | 64.2 | 70.7 | 57.9 |
| 8/21/2019 20:00 | 70.5 | 64.1 | 70.5 | 57.8 |
| 8/21/2019 21:00 | 70.1 | 62.7 | 69.8 | 56.8 |
| 8/21/2019 22:00 | 70 | 69.5 | 70.3 | 59.6 |
| 8/21/2019 23:00 | 70.1 | 75.7 | 70.7 | 62.1 |
| 8/22/2019 0:00 | 70.4 | 79.3 | 71.4 | 63.7 |

| | | | | |
|---|---|---|---|---|
| 8/22/2019 1:00 | 70.8 | 81.4 | 72 | 64.8 |
| 8/22/2019 2:00 | 71.4 | 84.2 | 72.7 | 66.4 |
| 8/22/2019 3:00 | 71.7 | 84.7 | 73.2 | 66.8 |
| 8/22/2019 4:00 | 72.1 | 86.6 | 73.8 | 67.8 |
| 8/22/2019 5:00 | 72.2 | 87.1 | 74.1 | 68.2 |
| 8/22/2019 6:00 | 72.5 | 86.9 | 74.5 | 68.4 |
| 8/22/2019 7:00 | 73 | 88.7 | 75.2 | 69.4 |
| 8/22/2019 8:00 | 73.1 | 88.2 | 75.4 | 69.4 |
| 8/22/2019 9:00 | 72 | 74.9 | 72.9 | 63.6 |
| 8/22/2019 10:00 | 71.2 | 69.9 | 71.8 | 60.8 |
| 8/22/2019 11:00 | 71 | 68.6 | 71.4 | 60.2 |
| 8/22/2019 12:00 | 71 | 68.5 | 71.4 | 60.1 |
| 8/22/2019 13:00 | 71.2 | 68.5 | 71.6 | 60.3 |
| 8/22/2019 14:00 | 70.9 | 66.1 | 71.4 | 59 |
| 8/22/2019 15:00 | 71.2 | 66.4 | 71.6 | 59.4 |
| 8/22/2019 16:00 | 71.4 | 65.3 | 71.6 | 59.1 |
| 8/22/2019 17:00 | 71.3 | 65.5 | 71.6 | 59.2 |
| 8/22/2019 18:00 | 71.5 | 66.2 | 72 | 59.6 |
| 8/22/2019 19:00 | 71.7 | 65.1 | 72 | 59.4 |
| 8/22/2019 20:00 | 71.5 | 65.2 | 71.8 | 59.2 |
| 8/22/2019 21:00 | 70.8 | 63.6 | 71.1 | 57.9 |
| 8/22/2019 22:00 | 70.2 | 66.1 | 70.3 | 58.4 |
| 8/22/2019 23:00 | 70 | 71.8 | 70.3 | 60.5 |
| 8/23/2019 0:00 | 70.4 | 77.5 | 71.2 | 63 |
| 8/23/2019 1:00 | 70.9 | 80.9 | 72.1 | 64.7 |
| 8/23/2019 2:00 | 71.3 | 82.5 | 72.7 | 65.8 |
| 8/23/2019 3:00 | 71.8 | 84.7 | 73.4 | 66.9 |
| 8/23/2019 4:00 | 72.1 | 85.4 | 73.9 | 67.5 |
| 8/23/2019 5:00 | 72.4 | 85 | 74.1 | 67.7 |
| 8/23/2019 6:00 | 72.6 | 86.7 | 74.5 | 68.4 |
| 8/23/2019 7:00 | 72.8 | 87.3 | 74.8 | 68.8 |
| 8/23/2019 8:00 | 72.9 | 84.3 | 74.8 | 67.8 |
| 8/23/2019 9:00 | 72.3 | 74.6 | 73.4 | 63.8 |
| 8/23/2019 10:00 | 71.7 | 69.6 | 72.3 | 61.2 |
| 8/23/2019 11:00 | 71.5 | 68.5 | 72 | 60.6 |
| 8/23/2019 12:00 | 71.6 | 68.7 | 72 | 60.7 |
| 8/23/2019 13:00 | 71.7 | 67.6 | 72.1 | 60.4 |
| 8/23/2019 14:00 | 71.8 | 67.8 | 72.3 | 60.6 |
| 8/23/2019 15:00 | 71.8 | 68.5 | 72.3 | 60.9 |
| 8/23/2019 16:00 | 71.5 | 69.5 | 72.1 | 61 |
| 8/23/2019 17:00 | 71.4 | 67.6 | 71.8 | 60.1 |
| 8/23/2019 18:00 | 71.4 | 68.3 | 71.8 | 60.4 |
| 8/23/2019 19:00 | 71.1 | 66.1 | 71.6 | 59.2 |
| 8/23/2019 20:00 | 70.3 | 65.8 | 70.2 | 58.3 |
| 8/23/2019 21:00 | 70.6 | 70.4 | 71.1 | 60.5 |
| 8/23/2019 22:00 | 71 | 74.7 | 71.8 | 62.6 |
| 8/23/2019 23:00 | 71.5 | 80 | 72.7 | 65 |

| | | | | |
|---|---|---|---|---|
| 8/24/2019 0:00 | 71.9 | 82.8 | 73.4 | 66.4 |
| 8/24/2019 1:00 | 72.1 | 83.9 | 73.6 | 67 |
| 8/24/2019 2:00 | 72.4 | 86.9 | 74.3 | 68.3 |
| 8/24/2019 3:00 | 72.8 | 88.3 | 74.8 | 69.1 |
| 8/24/2019 4:00 | 73.1 | 87.7 | 75.4 | 69.2 |
| 8/24/2019 5:00 | 73.1 | 87 | 75.2 | 69 |
| 8/24/2019 6:00 | 73.2 | 87.1 | 75.2 | 69.1 |
| 8/24/2019 7:00 | 73.3 | 87 | 75.4 | 69.2 |
| 8/24/2019 8:00 | 73.6 | 86 | 75.9 | 69.1 |
| 8/24/2019 9:00 | 72.8 | 72.6 | 73.8 | 63.4 |
| 8/24/2019 10:00 | 72.1 | 69.2 | 72.7 | 61.4 |
| 8/24/2019 11:00 | 72 | 67.9 | 72.5 | 60.8 |
| 8/24/2019 12:00 | 71 | 67.8 | 71.4 | 59.8 |
| 8/24/2019 13:00 | 71.1 | 66.6 | 71.6 | 59.4 |
| 8/24/2019 14:00 | 71.3 | 68 | 71.8 | 60.2 |
| 8/24/2019 15:00 | 71.4 | 67.1 | 71.8 | 59.9 |
| 8/24/2019 16:00 | 71.5 | 68.3 | 72 | 60.5 |
| 8/24/2019 17:00 | 71.6 | 67.5 | 72 | 60.2 |
| 8/24/2019 18:00 | 71.3 | 65.8 | 71.6 | 59.3 |
| 8/24/2019 19:00 | 70.8 | 64.8 | 71.1 | 58.4 |
| 8/24/2019 20:00 | 71.2 | 64.4 | 71.4 | 58.6 |
| 8/24/2019 21:00 | 71 | 67 | 71.4 | 59.4 |
| 8/24/2019 22:00 | 69.9 | 68.3 | 70 | 59 |
| 8/24/2019 23:00 | 69.6 | 68.9 | 69.6 | 58.9 |
| 8/25/2019 0:00 | 70.2 | 71 | 70.5 | 60.4 |
| 8/25/2019 1:00 | 71 | 81.3 | 72.1 | 65 |
| 8/25/2019 2:00 | 72.1 | 89 | 74.1 | 68.7 |
| 8/25/2019 3:00 | 72.8 | 91.5 | 75.2 | 70.2 |
| 8/25/2019 4:00 | 73.1 | 89.7 | 75.4 | 69.9 |
| 8/25/2019 5:00 | 73 | 88 | 75 | 69.2 |
| 8/25/2019 6:00 | 72.9 | 86.2 | 74.8 | 68.5 |
| 8/25/2019 7:00 | 73 | 86.1 | 74.8 | 68.6 |
| 8/25/2019 8:00 | 72.8 | 84 | 74.5 | 67.7 |
| 8/25/2019 9:00 | 71.8 | 75.9 | 72.9 | 63.8 |
| 8/25/2019 10:00 | 70.9 | 74.1 | 71.8 | 62.2 |
| 8/25/2019 11:00 | 70.7 | 74.2 | 71.6 | 62.1 |
| 8/25/2019 12:00 | 71 | 74.1 | 71.8 | 62.3 |
| 8/25/2019 13:00 | 71.5 | 73.5 | 72.3 | 62.5 |
| 8/25/2019 14:00 | 71.6 | 73.9 | 72.5 | 62.9 |
| 8/25/2019 15:00 | 72.1 | 73.3 | 72.9 | 63.1 |
| 8/25/2019 16:00 | 72.1 | 71.4 | 72.9 | 62.4 |
| 8/25/2019 17:00 | 72.1 | 72.9 | 72.9 | 62.9 |
| 8/25/2019 18:00 | 71.7 | 72 | 72.3 | 62.2 |
| 8/25/2019 19:00 | 70.7 | 71.4 | 71.1 | 61 |
| 8/25/2019 20:00 | 70.5 | 71.1 | 70.9 | 60.7 |
| 8/25/2019 21:00 | 70.1 | 70.6 | 70.3 | 60.1 |
| 8/25/2019 22:00 | 70.2 | 74.4 | 70.9 | 61.7 |

| | | | | |
|---|---|---|---|---|
| 8/25/2019 23:00 | 70.3 | 77.7 | 71.1 | 63 |
| 8/26/2019 0:00 | 70.6 | 77.3 | 71.4 | 63.1 |
| 8/26/2019 1:00 | 71 | 82.5 | 72.3 | 65.4 |
| 8/26/2019 2:00 | 71.1 | 81.4 | 72.3 | 65.1 |
| 8/26/2019 3:00 | 71 | 78.7 | 72 | 64 |
| 8/26/2019 4:00 | 71 | 80.4 | 72.1 | 64.7 |
| 8/26/2019 5:00 | 71 | 81.9 | 72.1 | 65.2 |
| 8/26/2019 6:00 | 71.1 | 81.6 | 72.3 | 65.2 |
| 8/26/2019 7:00 | 71.4 | 84 | 72.7 | 66.3 |
| 8/26/2019 8:00 | 71.4 | 80.8 | 72.5 | 65.2 |
| 8/26/2019 9:00 | 70.5 | 75 | 71.4 | 62.2 |
| 8/26/2019 10:00 | 70.6 | 72.9 | 71.2 | 61.4 |
| 8/26/2019 11:00 | 70.8 | 72.1 | 71.6 | 61.3 |
| 8/26/2019 12:00 | 71.1 | 71.5 | 71.8 | 61.4 |
| 8/26/2019 13:00 | 71.3 | 70 | 72 | 61.1 |
| 8/26/2019 14:00 | 71.5 | 69.4 | 72.1 | 61 |
| 8/26/2019 15:00 | 71.7 | 69.6 | 72.3 | 61.3 |
| 8/26/2019 16:00 | 71.9 | 69.7 | 72.5 | 61.4 |
| 8/26/2019 17:00 | 72.1 | 70.4 | 72.9 | 62 |
| 8/26/2019 18:00 | 72.6 | 71.9 | 73.2 | 63 |
| 8/26/2019 19:00 | 72.4 | 68.8 | 72.9 | 61.6 |
| 8/26/2019 20:00 | 71.3 | 68.2 | 71.8 | 60.2 |
| 8/26/2019 21:00 | 70.7 | 68 | 70.9 | 59.6 |
| 8/26/2019 22:00 | 70.1 | 69.6 | 70.3 | 59.7 |
| 8/26/2019 23:00 | 69.7 | 69.8 | 69.8 | 59.4 |
| 8/27/2019 0:00 | 69.5 | 74 | 69.8 | 60.9 |
| 8/27/2019 1:00 | 69.5 | 75.4 | 70 | 61.4 |
| 8/27/2019 2:00 | 69.9 | 78.7 | 70.5 | 63 |
| 8/27/2019 3:00 | 70.2 | 77.7 | 71.1 | 62.9 |
| 8/27/2019 4:00 | 70.4 | 79.2 | 71.4 | 63.6 |
| 8/27/2019 5:00 | 70.5 | 77.7 | 71.2 | 63.2 |
| 8/27/2019 6:00 | 70.8 | 82.3 | 72 | 65.2 |
| 8/27/2019 7:00 | 71.2 | 84 | 72.5 | 66.1 |
| 8/27/2019 8:00 | 71.5 | 85.2 | 73 | 66.9 |
| 8/27/2019 9:00 | 70.6 | 75.7 | 71.4 | 62.6 |
| 8/27/2019 10:00 | 70.1 | 72.4 | 70.5 | 60.7 |
| 8/27/2019 11:00 | 70 | 71.2 | 70.3 | 60.2 |
| 8/27/2019 12:00 | 70.4 | 71.3 | 70.9 | 60.6 |
| 8/27/2019 13:00 | 70.7 | 70.2 | 71.4 | 60.5 |
| 8/27/2019 14:00 | 71.2 | 70.8 | 71.8 | 61.2 |
| 8/27/2019 15:00 | 71.2 | 69.4 | 71.8 | 60.6 |
| 8/27/2019 16:00 | 71.4 | 69.5 | 72 | 60.9 |
| 8/27/2019 17:00 | 71.3 | 68.1 | 71.8 | 60.3 |
| 8/27/2019 18:00 | 71.1 | 67.5 | 71.6 | 59.7 |
| 8/27/2019 19:00 | 70.6 | 68 | 70.9 | 59.6 |
| 8/27/2019 20:00 | 69.6 | 65.3 | 69.4 | 57.5 |
| 8/27/2019 21:00 | 69.1 | 67.5 | 68.9 | 57.9 |

| | | | | |
|---|---|---|---|---|
| 8/27/2019 22:00 | 69.4 | 74.5 | 69.6 | 60.9 |
| 8/27/2019 23:00 | 69.7 | 75.6 | 70.3 | 61.7 |
| 8/28/2019 0:00 | 70.5 | 81.8 | 71.4 | 64.7 |
| 8/28/2019 1:00 | 71 | 83.1 | 72.3 | 65.6 |
| 8/28/2019 2:00 | 71.3 | 82.8 | 72.7 | 65.8 |
| 8/28/2019 3:00 | 71.9 | 86.5 | 73.6 | 67.6 |
| 8/28/2019 4:00 | 72.3 | 86.8 | 74.3 | 68.2 |
| 8/28/2019 5:00 | 72.4 | 86.6 | 74.3 | 68.2 |
| 8/28/2019 6:00 | 72.4 | 86.8 | 74.3 | 68.3 |
| 8/28/2019 7:00 | 72.5 | 85.6 | 74.1 | 67.9 |
| 8/28/2019 8:00 | 72.3 | 84.6 | 73.9 | 67.4 |
| 8/28/2019 9:00 | 71.3 | 76.4 | 72.3 | 63.5 |
| 8/28/2019 10:00 | 70.5 | 72.8 | 71.2 | 61.4 |
| 8/28/2019 11:00 | 70.3 | 70.5 | 70.5 | 60.2 |
| 8/28/2019 12:00 | 70.3 | 71.6 | 70.7 | 60.7 |
| 8/28/2019 13:00 | 70.5 | 71 | 71.1 | 60.7 |
| 8/28/2019 14:00 | 70.6 | 71.6 | 71.1 | 61 |
| 8/28/2019 15:00 | 70.2 | 70.3 | 70.5 | 60.2 |
| 8/28/2019 16:00 | 70.4 | 70.4 | 70.9 | 60.3 |
| 8/28/2019 17:00 | 70.7 | 69.8 | 71.1 | 60.4 |
| 8/28/2019 18:00 | 70.7 | 69.8 | 71.4 | 60.4 |
| 8/28/2019 19:00 | 69.5 | 68.6 | 69.4 | 58.8 |
| 8/28/2019 20:00 | 69.7 | 67.6 | 69.6 | 58.6 |
| 8/28/2019 21:00 | 70.5 | 76.4 | 71.2 | 62.7 |
| 8/28/2019 22:00 | 71.1 | 78.2 | 72.1 | 63.9 |
| 8/28/2019 23:00 | 71.5 | 80.8 | 72.7 | 65.2 |
| 8/29/2019 0:00 | 71.7 | 83.4 | 73.2 | 66.4 |
| 8/29/2019 1:00 | 72 | 84.7 | 73.6 | 67.2 |
| 8/29/2019 2:00 | 72.3 | 86.4 | 74.3 | 68 |
| 8/29/2019 3:00 | 72.8 | 88.2 | 74.8 | 69 |
| 8/29/2019 4:00 | 73.1 | 89.9 | 75.4 | 70 |
| 8/29/2019 5:00 | 73.4 | 90 | 75.6 | 70.2 |
| 8/29/2019 6:00 | 73.8 | 91.8 | 76.6 | 71.3 |
| 8/29/2019 7:00 | 74 | 91.6 | 76.8 | 71.4 |
| 8/29/2019 8:00 | 74.1 | 90.2 | 76.8 | 71 |
| 8/29/2019 9:00 | 73.2 | 78.6 | 74.7 | 66.2 |
| 8/29/2019 10:00 | 72.1 | 69.7 | 72.7 | 61.7 |
| 8/29/2019 11:00 | 72.1 | 68.6 | 72.5 | 61.2 |
| 8/29/2019 12:00 | 72 | 67.8 | 72.5 | 60.8 |
| 8/29/2019 13:00 | 71.9 | 67.5 | 72.3 | 60.5 |
| 8/29/2019 14:00 | 72 | 68 | 72.5 | 60.9 |
| 8/29/2019 15:00 | 72.2 | 66.9 | 72.7 | 60.6 |
| 8/29/2019 16:00 | 71.7 | 65.5 | 72 | 59.6 |
| 8/29/2019 17:00 | 71.9 | 64.6 | 72.1 | 59.3 |
| 8/29/2019 18:00 | 71.7 | 64.9 | 72 | 59.2 |
| 8/29/2019 19:00 | 71.3 | 66.1 | 71.8 | 59.4 |
| 8/29/2019 20:00 | 70.6 | 65 | 70.7 | 58.3 |

| | | | | |
|---|---|---|---|---|
| 8/29/2019 21:00 | 70 | 65.7 | 70 | 58 |
| 8/29/2019 22:00 | 69.5 | 65.9 | 69.3 | 57.7 |
| 8/29/2019 23:00 | 69.7 | 73.1 | 70 | 60.7 |
| 8/30/2019 0:00 | 70.3 | 75.2 | 71.1 | 62.1 |
| 8/30/2019 1:00 | 70.9 | 79.6 | 72.1 | 64.3 |
| 8/30/2019 2:00 | 71.5 | 83.1 | 72.9 | 66.1 |
| 8/30/2019 3:00 | 71.7 | 83.8 | 73.2 | 66.5 |
| 8/30/2019 4:00 | 72.2 | 87 | 74.1 | 68.1 |
| 8/30/2019 5:00 | 72.8 | 89.7 | 74.8 | 69.6 |
| 8/30/2019 6:00 | 73 | 89.1 | 75.2 | 69.6 |
| 8/30/2019 7:00 | 73.5 | 91.3 | 76.1 | 70.8 |
| 8/30/2019 8:00 | 74 | 89.6 | 76.6 | 70.7 |
| 8/30/2019 9:00 | 72.8 | 76.2 | 73.9 | 64.8 |
| 8/30/2019 10:00 | 71.8 | 70.1 | 72.5 | 61.6 |
| 8/30/2019 11:00 | 71.7 | 67 | 72.1 | 60.2 |
| 8/30/2019 12:00 | 71.6 | 67.3 | 72.1 | 60.2 |
| 8/30/2019 13:00 | 71.6 | 66.7 | 72.1 | 60 |
| 8/30/2019 14:00 | 71.5 | 66 | 71.8 | 59.5 |
| 8/30/2019 15:00 | 71.6 | 65 | 72 | 59.2 |
| 8/30/2019 16:00 | 71.6 | 65.3 | 71.8 | 59.3 |
| 8/30/2019 17:00 | 71.3 | 64.2 | 71.6 | 58.6 |
| 8/30/2019 18:00 | 71 | 62.4 | 71.1 | 57.5 |
| 8/30/2019 19:00 | 70.1 | 62.4 | 69.8 | 56.6 |
| 8/30/2019 20:00 | 69.4 | 63.8 | 68.9 | 56.6 |
| 8/30/2019 21:00 | 69.5 | 70.6 | 69.6 | 59.6 |
| 8/30/2019 22:00 | 69.9 | 74.6 | 70.3 | 61.5 |
| 8/30/2019 23:00 | 71 | 80.5 | 72.1 | 64.7 |
| 8/31/2019 0:00 | 71.5 | 82 | 72.9 | 65.7 |
| 8/31/2019 1:00 | 72.3 | 86.1 | 73.9 | 67.9 |
| 8/31/2019 2:00 | 72.8 | 88.8 | 74.8 | 69.3 |
| 8/31/2019 3:00 | 73 | 89.4 | 75.2 | 69.6 |
| 8/31/2019 4:00 | 73.3 | 89.1 | 75.6 | 69.8 |
| 8/31/2019 5:00 | 73.4 | 88.4 | 75.7 | 69.8 |
| 8/31/2019 6:00 | 73.7 | 90.3 | 76.3 | 70.6 |
| 8/31/2019 7:00 | 74 | 89.4 | 76.6 | 70.7 |
| 8/31/2019 8:00 | 74.2 | 89 | 76.8 | 70.7 |
| 8/31/2019 9:00 | 73.5 | 80 | 75 | 66.9 |
| 8/31/2019 10:00 | 72.3 | 70.2 | 73 | 62.1 |
| 8/31/2019 11:00 | 72.3 | 69.6 | 72.9 | 61.8 |
| 8/31/2019 12:00 | 72.1 | 67.9 | 72.7 | 60.9 |
| 8/31/2019 13:00 | 71.9 | 65.6 | 72.1 | 59.8 |
| 8/31/2019 14:00 | 72 | 65.2 | 72.3 | 59.6 |
| 8/31/2019 15:00 | 71.9 | 64.1 | 72.1 | 59.1 |
| 8/31/2019 16:00 | 71.6 | 63.1 | 71.8 | 58.4 |
| 8/31/2019 17:00 | 71.5 | 64 | 71.8 | 58.7 |
| 8/31/2019 18:00 | 71.2 | 64.7 | 71.4 | 58.7 |
| 8/31/2019 19:00 | 70.8 | 64.9 | 71.1 | 58.4 |

| | | | | |
|---|---|---|---|---|
| 8/31/2019 20:00 | 71.3 | 73.7 | 72.1 | 62.5 |
| 8/31/2019 21:00 | 72 | 79.3 | 73.4 | 65.2 |
| 8/31/2019 22:00 | 72.1 | 81.6 | 73.6 | 66.2 |
| 8/31/2019 23:00 | 72.8 | 86.2 | 74.7 | 68.4 |
| 9/1/2019 0:00 | 73.1 | 85.7 | 75 | 68.6 |
| 9/1/2019 1:00 | 73.3 | 86.9 | 75.4 | 69.2 |
| 9/1/2019 2:00 | 73.5 | 87.8 | 75.7 | 69.6 |
| 9/1/2019 3:00 | 73.6 | 88.1 | 76.1 | 69.8 |
| 9/1/2019 4:00 | 73.8 | 87.1 | 76.1 | 69.7 |
| 9/1/2019 5:00 | 73.8 | 87 | 76.1 | 69.7 |
| 9/1/2019 6:00 | 74 | 88 | 76.5 | 70.3 |
| 9/1/2019 7:00 | 74.2 | 88.5 | 76.6 | 70.6 |
| 9/1/2019 8:00 | 74.4 | 86.4 | 76.8 | 70 |
| 9/1/2019 9:00 | 73.2 | 78.9 | 74.7 | 66.2 |
| 9/1/2019 10:00 | 71.5 | 69.5 | 72.1 | 61 |
| 9/1/2019 11:00 | 71.2 | 69.3 | 71.8 | 60.6 |
| 9/1/2019 12:00 | 71.2 | 69.1 | 71.8 | 60.5 |
| 9/1/2019 13:00 | 71.3 | 67.9 | 71.8 | 60.1 |
| 9/1/2019 14:00 | 71.3 | 68.2 | 71.8 | 60.3 |
| 9/1/2019 15:00 | 71.3 | 68.3 | 71.8 | 60.3 |
| 9/1/2019 16:00 | 71.1 | 64.7 | 71.4 | 58.6 |
| 9/1/2019 17:00 | 71.2 | 64 | 71.4 | 58.3 |
| 9/1/2019 18:00 | 70.8 | 63.7 | 71.1 | 57.8 |
| 9/1/2019 19:00 | 70.1 | 61.5 | 69.8 | 56.3 |
| 9/1/2019 20:00 | 69.2 | 60 | 68.4 | 54.7 |
| 9/1/2019 21:00 | 69.4 | 66.1 | 69.3 | 57.6 |
| 9/1/2019 22:00 | 70 | 68.9 | 70.2 | 59.3 |
| 9/1/2019 23:00 | 70.6 | 75.9 | 71.4 | 62.7 |
| 9/2/2019 0:00 | 71.5 | 82.6 | 72.9 | 65.9 |
| 9/2/2019 1:00 | 72.4 | 83 | 73.9 | 66.9 |
| 9/2/2019 2:00 | 73.1 | 84.3 | 75 | 68.1 |
| 9/2/2019 3:00 | 73.6 | 85 | 75.7 | 68.8 |
| 9/2/2019 4:00 | 73.8 | 83.2 | 75.9 | 68.4 |
| 9/2/2019 5:00 | 73.9 | 82.8 | 75.7 | 68.4 |
| 9/2/2019 6:00 | 74.1 | 82.5 | 75.9 | 68.4 |
| 9/2/2019 7:00 | 74.3 | 81.9 | 76.1 | 68.4 |
| 9/2/2019 8:00 | 74.7 | 84 | 77 | 69.5 |
| 9/2/2019 9:00 | 73.3 | 71.4 | 74.1 | 63.5 |
| 9/2/2019 10:00 | 71.8 | 65.7 | 72.1 | 59.8 |
| 9/2/2019 11:00 | 71.7 | 64.8 | 72 | 59.2 |
| 9/2/2019 12:00 | 71.7 | 63.9 | 72 | 58.9 |
| 9/2/2019 13:00 | 71.4 | 62 | 71.4 | 57.7 |
| 9/2/2019 14:00 | 71.5 | 62.1 | 71.6 | 57.9 |
| 9/2/2019 15:00 | 71.3 | 61.4 | 71.2 | 57.4 |
| 9/2/2019 16:00 | 71.5 | 61.9 | 71.6 | 57.8 |
| 9/2/2019 17:00 | 71.1 | 61.8 | 71.2 | 57.4 |
| 9/2/2019 18:00 | 70.8 | 61 | 70.9 | 56.8 |

| | | | | |
|---|---|---|---|---|
| 9/2/2019 19:00 | 70.3 | 61 | 70 | 56.2 |
| 9/2/2019 20:00 | 69.6 | 60.8 | 69.1 | 55.5 |
| 9/2/2019 21:00 | 68.9 | 63.1 | 68.4 | 55.8 |
| 9/2/2019 22:00 | 69.8 | 72.7 | 70.3 | 60.7 |
| 9/2/2019 23:00 | 70.8 | 76.5 | 71.8 | 63 |
| 9/3/2019 0:00 | 71.7 | 81.8 | 73 | 65.8 |
| 9/3/2019 1:00 | 72.7 | 83.1 | 74.5 | 67.3 |
| 9/3/2019 2:00 | 73.2 | 82.7 | 74.8 | 67.6 |
| 9/3/2019 3:00 | 73.8 | 82.3 | 75.7 | 68 |
| 9/3/2019 4:00 | 73.9 | 83 | 75.7 | 68.4 |
| 9/3/2019 5:00 | 74 | 83.3 | 76.1 | 68.7 |
| 9/3/2019 6:00 | 74.3 | 82.7 | 76.3 | 68.6 |
| 9/3/2019 7:00 | 74.8 | 82.2 | 76.8 | 69 |
| 9/3/2019 8:00 | 74.7 | 82.9 | 76.8 | 69.1 |
| 9/3/2019 9:00 | 72.8 | 69.8 | 73.4 | 62.3 |
| 9/3/2019 10:00 | 71.6 | 66.2 | 72 | 59.7 |
| 9/3/2019 11:00 | 71.8 | 65.2 | 72.1 | 59.4 |
| 9/3/2019 12:00 | 71.9 | 64.5 | 72.1 | 59.3 |
| 9/3/2019 13:00 | 71.9 | 62.9 | 72 | 58.6 |
| 9/3/2019 14:00 | 71.8 | 61.6 | 72 | 58 |
| 9/3/2019 15:00 | 71.7 | 62.6 | 71.8 | 58.3 |
| 9/3/2019 16:00 | 71.7 | 62.3 | 71.8 | 58.1 |
| 9/3/2019 17:00 | 71.5 | 61.1 | 71.4 | 57.4 |
| 9/3/2019 18:00 | 71 | 60.4 | 70.9 | 56.6 |
| 9/3/2019 19:00 | 70.4 | 62.1 | 70.3 | 56.8 |
| 9/3/2019 20:00 | 69.6 | 61.4 | 69.3 | 55.8 |
| 9/3/2019 21:00 | 69.1 | 62 | 68.4 | 55.5 |
| 9/3/2019 22:00 | 69.3 | 70.2 | 69.4 | 59.2 |
| 9/3/2019 23:00 | 69.9 | 76 | 70.5 | 62 |
| 9/4/2019 0:00 | 70.6 | 79.3 | 71.6 | 63.8 |
| 9/4/2019 1:00 | 71.2 | 82.9 | 72.5 | 65.8 |
| 9/4/2019 2:00 | 72.4 | 85.1 | 74.1 | 67.7 |
| 9/4/2019 3:00 | 73.1 | 86.7 | 75.2 | 68.9 |
| 9/4/2019 4:00 | 73.5 | 85.8 | 75.6 | 69 |
| 9/4/2019 5:00 | 73.7 | 85.9 | 75.7 | 69.1 |
| 9/4/2019 6:00 | 73.8 | 86.3 | 76.1 | 69.5 |
| 9/4/2019 7:00 | 74.2 | 87 | 76.6 | 70 |
| 9/4/2019 8:00 | 74 | 86.6 | 76.5 | 69.8 |
| 9/4/2019 9:00 | 72.3 | 71.8 | 72.9 | 62.7 |
| 9/4/2019 10:00 | 71.5 | 67.7 | 72 | 60.3 |
| 9/4/2019 11:00 | 71.2 | 66.8 | 71.6 | 59.6 |
| 9/4/2019 12:00 | 71.5 | 65.3 | 71.8 | 59.3 |
| 9/4/2019 13:00 | 71.4 | 63.5 | 71.6 | 58.4 |
| 9/4/2019 14:00 | 71.4 | 63.3 | 71.6 | 58.3 |
| 9/4/2019 15:00 | 71.4 | 63 | 71.4 | 58.2 |
| 9/4/2019 16:00 | 71.3 | 61.5 | 71.2 | 57.4 |
| 9/4/2019 17:00 | 71.1 | 61.6 | 71.2 | 57.2 |

| | | | | |
|---|---|---|---|---|
| 9/4/2019 18:00 | 70.8 | 59.5 | 70.7 | 56 |
| 9/4/2019 19:00 | 70.2 | 60.2 | 70 | 55.8 |
| 9/4/2019 20:00 | 68.9 | 60 | 67.8 | 54.4 |
| 9/4/2019 21:00 | 68.8 | 65.5 | 68.2 | 56.7 |
| 9/4/2019 22:00 | 69.3 | 71 | 69.4 | 59.4 |
| 9/4/2019 23:00 | 70 | 76.3 | 70.7 | 62.2 |
| 9/5/2019 0:00 | 70.8 | 79.7 | 72 | 64.2 |
| 9/5/2019 1:00 | 72 | 85.7 | 73.6 | 67.5 |
| 9/5/2019 2:00 | 73.1 | 85.9 | 75 | 68.6 |
| 9/5/2019 3:00 | 73.8 | 84.1 | 75.9 | 68.7 |
| 9/5/2019 4:00 | 73.8 | 83.9 | 75.9 | 68.6 |
| 9/5/2019 5:00 | 73.8 | 82.3 | 75.7 | 68.1 |
| 9/5/2019 6:00 | 74 | 81.2 | 75.7 | 67.9 |
| 9/5/2019 7:00 | 74.7 | 81.9 | 76.6 | 68.7 |
| 9/5/2019 8:00 | 74.8 | 81.4 | 76.6 | 68.7 |
| 9/5/2019 9:00 | 73.1 | 70.7 | 73.9 | 63 |
| 9/5/2019 10:00 | 71.7 | 66.1 | 72.1 | 59.8 |
| 9/5/2019 11:00 | 71.5 | 63.4 | 71.8 | 58.4 |
| 9/5/2019 12:00 | 71.3 | 64.2 | 71.6 | 58.6 |
| 9/5/2019 13:00 | 71.4 | 62.4 | 71.4 | 57.9 |
| 9/5/2019 14:00 | 71.4 | 61.9 | 71.4 | 57.7 |
| 9/5/2019 15:00 | 71.2 | 60.4 | 71.1 | 56.8 |
| 9/5/2019 16:00 | 71.1 | 59.5 | 70.9 | 56.3 |
| 9/5/2019 17:00 | 71.1 | 58.6 | 70.9 | 55.8 |
| 9/5/2019 18:00 | 70.3 | 58.1 | 69.8 | 54.9 |
| 9/5/2019 19:00 | 69.7 | 59.8 | 69.1 | 55.1 |
| 9/5/2019 20:00 | 69.1 | 59.3 | 68.4 | 54.3 |
| 9/5/2019 21:00 | 68.8 | 62.5 | 68 | 55.5 |
| 9/5/2019 22:00 | 68.4 | 66.8 | 68 | 56.9 |
| 9/5/2019 23:00 | 68.9 | 70.3 | 68.7 | 58.8 |
| 9/6/2019 0:00 | 70 | 78.4 | 70.7 | 63 |
| 9/6/2019 1:00 | 70.6 | 80.6 | 71.6 | 64.4 |
| 9/6/2019 2:00 | 71.7 | 85.5 | 73.2 | 67.1 |
| 9/6/2019 3:00 | 72.8 | 88.1 | 74.8 | 69 |
| 9/6/2019 4:00 | 73.5 | 86.2 | 75.6 | 69.1 |
| 9/6/2019 5:00 | 74 | 85.7 | 76.3 | 69.5 |
| 9/6/2019 6:00 | 74.1 | 87.5 | 76.5 | 70.1 |
| 9/6/2019 7:00 | 74.3 | 88.3 | 76.6 | 70.6 |
| 9/6/2019 8:00 | 74.1 | 86.2 | 76.3 | 69.7 |
| 9/6/2019 9:00 | 72.3 | 73.4 | 73.2 | 63.4 |
| 9/6/2019 10:00 | 71.3 | 69.3 | 72 | 60.8 |
| 9/6/2019 11:00 | 71.2 | 67.8 | 71.6 | 60 |
| 9/6/2019 12:00 | 71.4 | 67.2 | 71.8 | 59.9 |
| 9/6/2019 13:00 | 71.5 | 66.5 | 72 | 59.8 |
| 9/6/2019 14:00 | 71.6 | 63.4 | 71.8 | 58.5 |
| 9/6/2019 15:00 | 71.6 | 62 | 71.6 | 57.9 |
| 9/6/2019 16:00 | 71.7 | 61.7 | 71.8 | 57.8 |

| | | | | |
|---|---|---|---|---|
| 9/6/2019 17:00 | 71.4 | 59.6 | 71.1 | 56.6 |
| 9/6/2019 18:00 | 70.8 | 58.2 | 70.7 | 55.4 |
| 9/6/2019 19:00 | 70.4 | 59.5 | 70.2 | 55.6 |
| 9/6/2019 20:00 | 69.5 | 62.6 | 69.1 | 56.2 |
| 9/6/2019 21:00 | 69.8 | 59.2 | 69.1 | 54.9 |
| 9/6/2019 22:00 | 69.5 | 61.4 | 69.1 | 55.6 |
| 9/6/2019 23:00 | 69.8 | 70.4 | 69.8 | 59.7 |
| 9/7/2019 0:00 | 70.6 | 76.9 | 71.4 | 63 |
| 9/7/2019 1:00 | 71 | 79.6 | 72.1 | 64.4 |
| 9/7/2019 2:00 | 71.6 | 84.9 | 73.2 | 66.8 |
| 9/7/2019 3:00 | 72.1 | 86.8 | 73.8 | 67.9 |
| 9/7/2019 4:00 | 72.8 | 89.8 | 74.8 | 69.6 |
| 9/7/2019 5:00 | 73.3 | 88.4 | 75.6 | 69.7 |
| 9/7/2019 6:00 | 73.7 | 87.6 | 76.1 | 69.8 |
| 9/7/2019 7:00 | 73.9 | 85.9 | 75.9 | 69.4 |
| 9/7/2019 8:00 | 73.9 | 84.4 | 75.9 | 68.8 |
| 9/7/2019 9:00 | 73.2 | 76.5 | 74.5 | 65.3 |
| 9/7/2019 10:00 | 71.5 | 69.8 | 72.1 | 61.2 |
| 9/7/2019 11:00 | 71.5 | 70 | 72.1 | 61.1 |
| 9/7/2019 12:00 | 71.4 | 68.8 | 71.8 | 60.6 |
| 9/7/2019 13:00 | 71.4 | 66.7 | 71.8 | 59.7 |
| 9/7/2019 14:00 | 71.4 | 64.6 | 71.6 | 58.9 |
| 9/7/2019 15:00 | 71.4 | 64.3 | 71.6 | 58.7 |
| 9/7/2019 16:00 | 71.3 | 63 | 71.6 | 58 |
| 9/7/2019 17:00 | 71.2 | 61.3 | 71.1 | 57.1 |
| 9/7/2019 18:00 | 70.6 | 62.2 | 70.5 | 57 |
| 9/7/2019 19:00 | 70.2 | 61.2 | 70 | 56.3 |
| 9/7/2019 20:00 | 69.7 | 62.2 | 69.3 | 56.2 |
| 9/7/2019 21:00 | 68.7 | 62.2 | 68 | 55.3 |
| 9/7/2019 22:00 | 68.2 | 62 | 67.3 | 54.7 |
| 9/7/2019 23:00 | 68.5 | 68.6 | 68 | 57.7 |
| 9/8/2019 0:00 | 69.3 | 76.2 | 69.8 | 61.5 |
| 9/8/2019 1:00 | 70.3 | 80.5 | 71.2 | 64 |
| 9/8/2019 2:00 | 71.2 | 84.8 | 72.5 | 66.3 |
| 9/8/2019 3:00 | 71.9 | 87.8 | 73.6 | 68.1 |
| 9/8/2019 4:00 | 72.5 | 89.9 | 74.5 | 69.3 |
| 9/8/2019 5:00 | 72.8 | 90.6 | 75 | 69.9 |
| 9/8/2019 6:00 | 73.3 | 92.6 | 75.9 | 71 |
| 9/8/2019 7:00 | 73.7 | 91.1 | 76.3 | 70.9 |
| 9/8/2019 8:00 | 74.4 | 89.1 | 77 | 71 |
| 9/8/2019 9:00 | 73.7 | 84.6 | 75.7 | 68.8 |
| 9/8/2019 10:00 | 72.1 | 73.8 | 72.9 | 63.3 |
| 9/8/2019 11:00 | 71.9 | 71.9 | 72.5 | 62.3 |
| 9/8/2019 12:00 | 71.7 | 67.9 | 72.1 | 60.6 |
| 9/8/2019 13:00 | 72 | 66 | 72.3 | 60 |
| 9/8/2019 14:00 | 72 | 65.3 | 72.3 | 59.8 |
| 9/8/2019 15:00 | 72.1 | 63.8 | 72.3 | 59.1 |

| | | | | |
|---|---|---|---|---|
| 9/8/2019 16:00 | 72 | 62.7 | 72.1 | 58.6 |
| 9/8/2019 17:00 | 71.7 | 62.7 | 71.8 | 58.3 |
| 9/8/2019 18:00 | 71.3 | 61.6 | 71.4 | 57.4 |
| 9/8/2019 19:00 | 70.8 | 59.7 | 70.7 | 56.1 |
| 9/8/2019 20:00 | 70.5 | 57.2 | 70 | 54.6 |
| 9/8/2019 21:00 | 70.1 | 59.5 | 69.6 | 55.4 |
| 9/8/2019 22:00 | 69.7 | 61.5 | 69.3 | 55.9 |
| 9/8/2019 23:00 | 69.8 | 67.7 | 69.6 | 58.6 |
| 9/9/2019 0:00 | 70.5 | 76.6 | 71.2 | 62.8 |
| 9/9/2019 1:00 | 71.2 | 82.6 | 72.5 | 65.6 |
| 9/9/2019 2:00 | 71.9 | 86.6 | 73.6 | 67.6 |
| 9/9/2019 3:00 | 72.5 | 89.2 | 74.5 | 69.1 |
| 9/9/2019 4:00 | 73.1 | 90.9 | 75.6 | 70.3 |
| 9/9/2019 5:00 | 73.5 | 91.8 | 76.1 | 71 |
| 9/9/2019 6:00 | 73.9 | 92 | 76.6 | 71.4 |
| 9/9/2019 7:00 | 74.4 | 90.4 | 77.2 | 71.4 |
| 9/9/2019 8:00 | 74.4 | 88.3 | 77 | 70.7 |
| 9/9/2019 9:00 | 72.6 | 76.8 | 73.8 | 64.9 |
| 9/9/2019 10:00 | 70.9 | 68.5 | 71.4 | 60 |
| 9/9/2019 11:00 | 70.1 | 68.7 | 70.2 | 59.4 |
| 9/9/2019 12:00 | 70.4 | 69.9 | 70.9 | 60.1 |
| 9/9/2019 13:00 | 70.2 | 66.5 | 70.3 | 58.6 |
| 9/9/2019 14:00 | 70.6 | 66 | 70.7 | 58.6 |
| 9/9/2019 15:00 | 70.6 | 64.2 | 70.7 | 57.9 |
| 9/9/2019 16:00 | 70.1 | 64 | 70 | 57.3 |
| 9/9/2019 17:00 | 71.3 | 81.2 | 72.5 | 65.2 |
| 9/9/2019 18:00 | 72.4 | 84.8 | 74.1 | 67.6 |
| 9/9/2019 19:00 | 72.4 | 82.6 | 73.9 | 66.8 |
| 9/9/2019 20:00 | 72.7 | 84 | 74.5 | 67.6 |
| 9/9/2019 21:00 | 72.8 | 83.7 | 74.5 | 67.6 |
| 9/9/2019 22:00 | 72.8 | 84 | 74.5 | 67.7 |
| 9/9/2019 23:00 | 73.2 | 86.3 | 75.2 | 68.9 |
| 9/10/2019 0:00 | 73.4 | 86.4 | 75.4 | 69.1 |
| 9/10/2019 1:00 | 73.5 | 87.2 | 75.7 | 69.4 |
| 9/10/2019 2:00 | 73.6 | 87.1 | 75.9 | 69.5 |
| 9/10/2019 3:00 | 73.7 | 87.2 | 75.9 | 69.6 |
| 9/10/2019 4:00 | 73.8 | 88.1 | 76.3 | 70 |
| 9/10/2019 5:00 | 73.9 | 88.8 | 76.3 | 70.4 |
| 9/10/2019 6:00 | 74 | 88.7 | 76.6 | 70.5 |
| 9/10/2019 7:00 | 74.4 | 89.7 | 77 | 71.1 |
| 9/10/2019 8:00 | 74.4 | 87.9 | 77 | 70.6 |
| 9/10/2019 9:00 | 73.4 | 77.8 | 74.8 | 66.1 |
| 9/10/2019 10:00 | 72 | 71.9 | 72.7 | 62.4 |
| 9/10/2019 11:00 | 71.6 | 70.3 | 72.1 | 61.4 |
| 9/10/2019 12:00 | 71.6 | 69.8 | 72.1 | 61.2 |
| 9/10/2019 13:00 | 71.8 | 69.4 | 72.5 | 61.2 |
| 9/10/2019 14:00 | 72.1 | 68.7 | 72.5 | 61.2 |

| | | | | |
|---|---|---|---|---|
| 9/10/2019 15:00 | 72.1 | 68.9 | 72.5 | 61.3 |
| 9/10/2019 16:00 | 72.4 | 72.4 | 73.2 | 63 |
| 9/10/2019 17:00 | 71.3 | 65.2 | 71.6 | 59 |
| 9/10/2019 18:00 | 70.4 | 63.7 | 70.5 | 57.5 |
| 9/10/2019 19:00 | 69.7 | 65.9 | 69.4 | 57.8 |
| 9/10/2019 20:00 | 71.2 | 80.4 | 72.3 | 64.8 |
| 9/10/2019 21:00 | 72.5 | 86.6 | 74.5 | 68.3 |
| 9/10/2019 22:00 | 73.2 | 86.6 | 75.2 | 69 |
| 9/10/2019 23:00 | 73.5 | 87.7 | 75.7 | 69.6 |
| 9/11/2019 0:00 | 73.7 | 89.2 | 76.1 | 70.4 |
| 9/11/2019 1:00 | 73.9 | 89.1 | 76.3 | 70.5 |
| 9/11/2019 2:00 | 74 | 88.9 | 76.6 | 70.5 |
| 9/11/2019 3:00 | 74.4 | 90.3 | 77.2 | 71.4 |
| 9/11/2019 4:00 | 74.7 | 89.6 | 77.5 | 71.4 |
| 9/11/2019 5:00 | 74.8 | 89.4 | 77.5 | 71.5 |
| 9/11/2019 6:00 | 74.9 | 88.6 | 77.7 | 71.3 |
| 9/11/2019 7:00 | 74.8 | 88.6 | 77.4 | 71.2 |
| 9/11/2019 8:00 | 74.9 | 88.2 | 77.7 | 71.2 |
| 9/11/2019 9:00 | 73.4 | 77.2 | 74.8 | 65.8 |
| 9/11/2019 10:00 | 72.1 | 71 | 72.7 | 62.2 |
| 9/11/2019 11:00 | 71.6 | 68.8 | 72.1 | 60.8 |
| 9/11/2019 12:00 | 71.9 | 69 | 72.3 | 61.2 |
| 9/11/2019 13:00 | 71.4 | 65.8 | 71.6 | 59.3 |
| 9/11/2019 14:00 | 70.8 | 64 | 71.1 | 58 |
| 9/11/2019 15:00 | 70.7 | 62.7 | 70.9 | 57.4 |
| 9/11/2019 16:00 | 70.6 | 63.7 | 70.7 | 57.7 |
| 9/11/2019 17:00 | 70.6 | 63.8 | 70.7 | 57.7 |
| 9/11/2019 18:00 | 70.5 | 65.6 | 70.7 | 58.5 |
| 9/11/2019 19:00 | 69.9 | 65.7 | 69.8 | 57.9 |
| 9/11/2019 20:00 | 71.2 | 83.4 | 72.5 | 65.9 |
| 9/11/2019 21:00 | 73.3 | 89.1 | 75.6 | 69.9 |
| 9/11/2019 22:00 | 74 | 90.4 | 76.8 | 71 |
| 9/11/2019 23:00 | 73.9 | 87.7 | 76.3 | 70 |
| 9/12/2019 0:00 | 73.9 | 88.3 | 76.3 | 70.2 |
| 9/12/2019 1:00 | 73.9 | 88.7 | 76.3 | 70.3 |
| 9/12/2019 2:00 | 74 | 88.8 | 76.6 | 70.4 |
| 9/12/2019 3:00 | 74.5 | 90.4 | 77.5 | 71.5 |
| 9/12/2019 4:00 | 74.7 | 90.5 | 77.7 | 71.7 |
| 9/12/2019 5:00 | 75 | 90.8 | 77.9 | 72.1 |
| 9/12/2019 6:00 | 75.1 | 90.8 | 78.3 | 72.2 |
| 9/12/2019 7:00 | 75.5 | 89.1 | 78.4 | 72 |
| 9/12/2019 8:00 | 75.2 | 88.2 | 78.1 | 71.5 |
| 9/12/2019 9:00 | 74 | 79.1 | 75.6 | 67.1 |
| 9/12/2019 10:00 | 72.7 | 72.6 | 73.8 | 63.4 |
| 9/12/2019 11:00 | 72.3 | 70.6 | 72.9 | 62.2 |
| 9/12/2019 12:00 | 71.7 | 69.4 | 72.3 | 61.2 |
| 9/12/2019 13:00 | 71.4 | 68.5 | 71.8 | 60.5 |

| | | | | |
|---|---|---|---|---|
| 9/13/2019 7:27 | 76.7 | 84 | 79.7 | 71.5 |
| 9/13/2019 7:27 | 76.7 | 83.9 | 79.7 | 71.5 |
| 9/13/2019 7:27 | 76.6 | 83.8 | 79.7 | 71.4 |
| 9/13/2019 7:27 | 76.7 | 83.8 | 79.7 | 71.4 |
| 9/13/2019 7:27 | 76.7 | 83.7 | 79.7 | 71.4 |
| 9/13/2019 7:27 | 76.7 | 83.6 | 79.7 | 71.3 |
| 9/13/2019 7:27 | 76.7 | 83.6 | 79.7 | 71.3 |
| 9/13/2019 7:27 | 76.7 | 83.5 | 79.7 | 71.3 |
| 9/13/2019 7:27 | 76.7 | 83.5 | 79.7 | 71.3 |
| 9/13/2019 7:27 | 76.6 | 83.4 | 79.7 | 71.2 |
| 9/13/2019 7:27 | 76.7 | 83.4 | 79.7 | 71.3 |
| 9/13/2019 7:27 | 76.7 | 83.3 | 79.7 | 71.3 |
| 9/13/2019 7:27 | 76.8 | 83.2 | 79.7 | 71.3 |
| 9/13/2019 7:27 | 76.8 | 83.2 | 79.7 | 71.3 |
| 9/13/2019 7:27 | 76.8 | 83.2 | 79.5 | 71.3 |
| 9/13/2019 7:27 | 76.8 | 83.1 | 79.5 | 71.3 |
| 9/13/2019 7:27 | 76.8 | 83.1 | 79.5 | 71.3 |
| 9/13/2019 7:27 | 76.8 | 83.1 | 79.5 | 71.3 |
| 9/13/2019 8:00 | 75.5 | 87.3 | 78.3 | 71.4 |
| 9/13/2019 9:00 | 73.9 | 78.7 | 75.4 | 66.8 |
| 9/13/2019 10:00 | 72 | 70.6 | 72.7 | 61.9 |
| 9/13/2019 11:00 | 72 | 68.5 | 72.5 | 61.1 |
| 9/13/2019 12:00 | 71.7 | 67.2 | 72.1 | 60.3 |
| 9/13/2019 13:00 | 71.8 | 66.3 | 72.3 | 60 |
| 9/13/2019 14:00 | 71.8 | 64.9 | 72.1 | 59.3 |
| 9/13/2019 15:00 | 71.8 | 64.9 | 72.1 | 59.4 |
| 9/13/2019 16:00 | 71.4 | 63.2 | 71.6 | 58.2 |
| 9/13/2019 17:00 | 71.2 | 63.5 | 71.4 | 58.2 |
| 9/13/2019 18:00 | 71 | 62.3 | 71.1 | 57.4 |
| 9/13/2019 19:00 | 70.4 | 62.5 | 70.3 | 57 |
| 9/13/2019 20:00 | 69.7 | 63.6 | 69.4 | 56.9 |
| 9/13/2019 21:00 | 69.9 | 70.4 | 70.2 | 59.8 |
| 9/13/2019 22:00 | 70.8 | 75.5 | 71.8 | 62.7 |
| 9/13/2019 23:00 | 71.5 | 80.7 | 72.7 | 65.2 |
| 9/14/2019 0:00 | 72.4 | 85.7 | 74.1 | 67.9 |
| 9/14/2019 1:00 | 73.1 | 87.3 | 75.2 | 69.1 |
| 9/14/2019 2:00 | 73.6 | 88.4 | 76.1 | 70 |
| 9/14/2019 3:00 | 74.1 | 89.9 | 76.6 | 70.9 |
| 9/14/2019 4:00 | 74.5 | 89.6 | 77.4 | 71.3 |
| 9/14/2019 5:00 | 74.7 | 88.8 | 77.5 | 71.2 |
| 9/14/2019 6:00 | 74.9 | 87.7 | 77.7 | 71 |
| 9/14/2019 7:00 | 75.1 | 89.3 | 78.1 | 71.7 |
| 9/14/2019 8:00 | 75.2 | 87.4 | 77.9 | 71.2 |
| 9/14/2019 9:00 | 73.9 | 77 | 75.2 | 66.3 |
| 9/14/2019 10:00 | 72.1 | 67.9 | 72.5 | 60.9 |
| 9/14/2019 11:00 | 72.1 | 68.3 | 72.5 | 61.1 |
| 9/14/2019 12:00 | 72.3 | 67.2 | 72.7 | 60.8 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 13:00 | 72.3 | 63.5 | 72.7 | 59.3 |
| 9/14/2019 14:00 | 72.3 | 62.8 | 72.5 | 59 |
| 9/14/2019 15:00 | 72.3 | 60.7 | 72.1 | 57.9 |
| 9/14/2019 16:00 | 72 | 59.7 | 71.8 | 57.3 |
| 9/14/2019 17:00 | 71.2 | 60.4 | 71.1 | 56.8 |
| 9/14/2019 18:00 | 71.5 | 60.4 | 71.4 | 57.1 |
| 9/14/2019 19:00 | 70.3 | 57.4 | 69.6 | 54.6 |
| 9/14/2019 20:00 | 69.6 | 58.5 | 69.1 | 54.4 |
| 9/14/2019 21:00 | 69.3 | 63.2 | 68.9 | 56.3 |
| 9/14/2019 22:00 | 70 | 73.2 | 70.5 | 61.1 |
| 9/14/2019 23:00 | 70.5 | 76 | 71.2 | 62.6 |
| 9/15/2019 0:00 | 71 | 77.9 | 72 | 63.8 |
| 9/15/2019 1:00 | 71.8 | 84 | 73.4 | 66.7 |
| 9/15/2019 2:00 | 72.8 | 86.1 | 74.7 | 68.4 |
| 9/15/2019 3:00 | 73.4 | 86.5 | 75.7 | 69.2 |
| 9/15/2019 4:00 | 73.9 | 86.1 | 76.1 | 69.5 |
| 9/15/2019 5:00 | 74.1 | 84.1 | 76.1 | 69 |
| 9/15/2019 6:00 | 74.7 | 84 | 77 | 69.5 |
| 9/15/2019 7:00 | 75.1 | 83.8 | 77.5 | 69.9 |
| 9/15/2019 8:00 | 75.3 | 83.1 | 77.5 | 69.8 |
| 9/15/2019 9:00 | 73.3 | 70.8 | 74.1 | 63.2 |
| 9/15/2019 10:00 | 72 | 67.5 | 72.5 | 60.7 |
| 9/15/2019 11:00 | 71.8 | 65.6 | 72.1 | 59.6 |
| 9/15/2019 12:00 | 71.6 | 63.1 | 71.8 | 58.4 |
| 9/15/2019 13:00 | 71.5 | 62.6 | 71.6 | 58 |
| 9/15/2019 14:00 | 71.5 | 63 | 71.8 | 58.3 |
| 9/15/2019 15:00 | 71.5 | 63.5 | 71.8 | 58.5 |
| 9/15/2019 16:00 | 71.5 | 63.1 | 71.8 | 58.3 |
| 9/15/2019 17:00 | 71.1 | 61.3 | 71.1 | 57.1 |
| 9/15/2019 18:00 | 70.7 | 61.5 | 70.9 | 56.8 |
| 9/15/2019 19:00 | 70.1 | 61.8 | 69.8 | 56.4 |
| 9/15/2019 20:00 | 69.2 | 62.4 | 68.5 | 55.8 |
| 9/15/2019 21:00 | 69.4 | 68.6 | 69.3 | 58.7 |
| 9/15/2019 22:00 | 70.1 | 73.8 | 70.5 | 61.4 |
| 9/15/2019 23:00 | 71 | 77.5 | 72 | 63.6 |
| 9/16/2019 0:00 | 71.4 | 78.3 | 72.3 | 64.3 |
| 9/16/2019 1:00 | 71.6 | 77.9 | 72.5 | 64.3 |
| 9/16/2019 2:00 | 72.2 | 83.7 | 73.9 | 67 |
| 9/16/2019 3:00 | 73 | 86.6 | 75 | 68.7 |
| 9/16/2019 4:00 | 73.5 | 86.7 | 75.7 | 69.3 |
| 9/16/2019 5:00 | 73.8 | 87.2 | 76.1 | 69.8 |
| 9/16/2019 6:00 | 74.2 | 87.1 | 76.6 | 70.1 |
| 9/16/2019 7:00 | 74.4 | 86 | 76.8 | 70 |
| 9/16/2019 8:00 | 74.6 | 85.4 | 76.8 | 69.9 |
| 9/16/2019 9:00 | 72.3 | 72.1 | 73.2 | 62.9 |
| 9/16/2019 10:00 | 71 | 65.5 | 71.2 | 58.9 |
| 9/16/2019 11:00 | 70.8 | 64.6 | 71.1 | 58.3 |

| | | | | |
|---|---|---|---|---|
| 9/16/2019 12:00 | 71 | 66 | 71.4 | 59.1 |
| 9/16/2019 13:00 | 71.3 | 65.4 | 71.6 | 59.1 |
| 9/16/2019 14:00 | 71.2 | 63.2 | 71.4 | 58 |
| 9/16/2019 15:00 | 71.1 | 63.4 | 71.4 | 58 |
| 9/16/2019 16:00 | 71.2 | 64 | 71.4 | 58.4 |
| 9/16/2019 17:00 | 70.9 | 63.3 | 71.2 | 57.8 |
| 9/16/2019 18:00 | 70.8 | 64.7 | 71.1 | 58.3 |
| 9/16/2019 19:00 | 70.6 | 65.4 | 70.7 | 58.4 |
| 9/16/2019 20:00 | 69.7 | 64.9 | 69.4 | 57.3 |
| 9/16/2019 21:00 | 70.8 | 74.5 | 71.6 | 62.3 |
| 9/16/2019 22:00 | 71.5 | 77.5 | 72.5 | 64.1 |
| 9/16/2019 23:00 | 72.2 | 83.2 | 73.9 | 66.8 |
| 9/17/2019 0:00 | 72.9 | 86.5 | 75 | 68.6 |
| 9/17/2019 1:00 | 73.3 | 87.3 | 75.4 | 69.3 |
| 9/17/2019 2:00 | 73.7 | 87 | 75.9 | 69.6 |
| 9/17/2019 3:00 | 73.9 | 87.9 | 76.3 | 70.1 |
| 9/17/2019 4:00 | 74.1 | 87.7 | 76.5 | 70.2 |
| 9/17/2019 5:00 | 72.8 | 76.6 | 73.9 | 65 |
| 9/17/2019 6:00 | 72 | 74.1 | 72.9 | 63.3 |
| 9/17/2019 7:00 | 71 | 75.4 | 72 | 62.8 |
| 9/17/2019 8:00 | 70.4 | 74 | 71.1 | 61.7 |
| 9/17/2019 9:00 | 70.6 | 70.5 | 71.1 | 60.6 |
| 9/17/2019 10:00 | 69.9 | 66.7 | 70 | 58.3 |
| 9/17/2019 11:00 | 69.7 | 65.1 | 69.4 | 57.4 |
| 9/17/2019 12:00 | 69.5 | 67.5 | 69.4 | 58.2 |
| 9/17/2019 13:00 | 70.1 | 67.4 | 70.2 | 58.7 |
| 9/17/2019 14:00 | 69.9 | 68.9 | 70 | 59.2 |
| 9/17/2019 15:00 | 69.3 | 67.9 | 69.3 | 58.2 |
| 9/17/2019 16:00 | 68.7 | 67.8 | 68.5 | 57.7 |
| 9/17/2019 17:00 | 68.7 | 68.6 | 68.5 | 58 |
| 9/17/2019 18:00 | 68.6 | 68.8 | 68.2 | 57.9 |
| 9/17/2019 19:00 | 69.4 | 73.7 | 69.6 | 60.6 |
| 9/17/2019 20:00 | 70.7 | 81.2 | 72 | 64.7 |
| 9/17/2019 21:00 | 71.6 | 84 | 73.2 | 66.5 |
| 9/17/2019 22:00 | 72.3 | 86.1 | 73.9 | 67.9 |
| 9/17/2019 23:00 | 72.6 | 87.1 | 74.5 | 68.6 |
| 9/18/2019 0:00 | 72.6 | 85.8 | 74.3 | 68.1 |
| 9/18/2019 1:00 | 73 | 87.3 | 75 | 69 |
| 9/18/2019 2:00 | 73.3 | 88.9 | 75.6 | 69.9 |
| 9/18/2019 3:00 | 73.5 | 87.4 | 75.7 | 69.5 |
| 9/18/2019 4:00 | 73.5 | 86.4 | 75.7 | 69.2 |
| 9/18/2019 5:00 | 73.3 | 86.4 | 75.4 | 69 |
| 9/18/2019 6:00 | 73.3 | 86.4 | 75.4 | 69 |
| 9/18/2019 7:00 | 73.6 | 87 | 75.9 | 69.5 |
| 9/18/2019 8:00 | 73.5 | 85.6 | 75.6 | 68.9 |
| 9/18/2019 9:00 | 73.5 | 85.5 | 75.6 | 68.9 |
| 9/18/2019 10:00 | 73.3 | 83.3 | 75.2 | 67.9 |

| | | | | |
|---|---|---|---|---|
| 9/18/2019 11:00 | 72.8 | 81.6 | 74.3 | 66.8 |
| 9/18/2019 12:00 | 72.3 | 79.2 | 73.8 | 65.6 |
| 9/18/2019 13:00 | 71.5 | 73.8 | 72.3 | 62.6 |
| 9/18/2019 14:00 | 70.8 | 74.6 | 71.6 | 62.3 |
| 9/18/2019 15:00 | 70.4 | 70.2 | 70.9 | 60.3 |
| 9/18/2019 16:00 | 69.7 | 69.9 | 69.8 | 59.4 |
| 9/18/2019 17:00 | 71 | 79 | 72.1 | 64.2 |
| 9/18/2019 18:00 | 71.4 | 82.1 | 72.5 | 65.6 |
| 9/18/2019 19:00 | 71.2 | 80.3 | 72.3 | 64.8 |
| 9/18/2019 20:00 | 71.7 | 83.1 | 73.2 | 66.3 |
| 9/18/2019 21:00 | 72 | 83.9 | 73.6 | 66.8 |
| 9/18/2019 22:00 | 72.3 | 84.4 | 73.9 | 67.3 |
| 9/18/2019 23:00 | 72.4 | 85.1 | 74.1 | 67.7 |
| 9/19/2019 0:00 | 72.8 | 86.1 | 74.7 | 68.3 |
| 9/19/2019 1:00 | 73 | 87 | 75 | 68.9 |
| 9/19/2019 2:00 | 73.2 | 87.5 | 75.6 | 69.3 |
| 9/19/2019 3:00 | 73.5 | 87.3 | 75.7 | 69.4 |
| 9/19/2019 4:00 | 73.4 | 86.2 | 75.4 | 69 |
| 9/19/2019 5:00 | 73.3 | 85.9 | 75.2 | 68.8 |
| 9/19/2019 6:00 | 73 | 83.8 | 74.8 | 67.8 |
| 9/19/2019 7:00 | 73 | 84.5 | 74.8 | 68 |
| 9/19/2019 8:00 | 72.5 | 81 | 73.8 | 66.3 |
| 9/19/2019 9:00 | 72.9 | 84.5 | 74.8 | 67.9 |
| 9/19/2019 10:00 | 72.8 | 84.7 | 74.7 | 67.9 |
| 9/19/2019 11:00 | 73 | 84.1 | 74.8 | 67.9 |
| 9/19/2019 12:00 | 73.3 | 85.5 | 75.2 | 68.7 |
| 9/19/2019 13:00 | 73.3 | 84.1 | 75.2 | 68.3 |
| 9/19/2019 14:00 | 71.4 | 72.7 | 72.1 | 62.2 |
| 9/19/2019 15:00 | 70.5 | 71 | 70.9 | 60.6 |
| 9/19/2019 16:00 | 70.1 | 69.8 | 70.3 | 59.7 |
| 9/19/2019 17:00 | 70.3 | 75 | 71.1 | 62 |
| 9/19/2019 18:00 | 71.5 | 80.1 | 72.7 | 65 |
| 9/19/2019 19:00 | 72.3 | 85 | 73.9 | 67.5 |
| 9/19/2019 20:00 | 73.2 | 87.5 | 75.6 | 69.3 |
| 9/19/2019 21:00 | 73.6 | 87.5 | 76.1 | 69.6 |
| 9/19/2019 22:00 | 73.6 | 85.6 | 75.7 | 69 |
| 9/19/2019 23:00 | 73.5 | 84.8 | 75.6 | 68.6 |
| 9/20/2019 0:00 | 73.3 | 84 | 75.2 | 68.1 |
| 9/20/2019 1:00 | 73.1 | 83.7 | 75 | 67.9 |
| 9/20/2019 2:00 | 72.9 | 83.7 | 74.8 | 67.7 |
| 9/20/2019 3:00 | 72.7 | 82.8 | 74.5 | 67.2 |
| 9/20/2019 4:00 | 72.5 | 80.8 | 74.1 | 66.3 |
| 9/20/2019 5:00 | 72.2 | 81.4 | 73.6 | 66.2 |
| 9/20/2019 6:00 | 72.1 | 80.2 | 73.4 | 65.7 |
| 9/20/2019 7:00 | 72.2 | 82.5 | 73.8 | 66.6 |
| 9/20/2019 8:00 | 72.6 | 83.5 | 74.3 | 67.3 |
| 9/20/2019 9:00 | 71.1 | 73.9 | 72 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 9/20/2019 10:00 | 70.4 | 72.8 | 71.1 | 61.2 |
| 9/20/2019 11:00 | 70.7 | 73.2 | 71.6 | 61.7 |
| 9/20/2019 12:00 | 70.8 | 72.7 | 71.6 | 61.6 |
| 9/20/2019 13:00 | 70.9 | 71 | 71.6 | 61 |
| 9/20/2019 14:00 | 71 | 69.7 | 71.6 | 60.6 |
| 9/20/2019 15:00 | 70.8 | 71.5 | 71.4 | 61.2 |
| 9/20/2019 16:00 | 71.3 | 78.5 | 72.3 | 64.3 |
| 9/20/2019 17:00 | 70.6 | 74 | 71.2 | 61.8 |
| 9/20/2019 18:00 | 70.2 | 75.1 | 71.1 | 61.9 |
| 9/20/2019 19:00 | 70.7 | 78.8 | 71.6 | 63.8 |
| 9/20/2019 20:00 | 72 | 85 | 73.6 | 67.2 |
| 9/20/2019 21:00 | 72.4 | 84.6 | 74.1 | 67.5 |
| 9/20/2019 22:00 | 72.8 | 85.9 | 74.7 | 68.3 |
| 9/20/2019 23:00 | 73 | 85.8 | 74.8 | 68.5 |
| 9/21/2019 0:00 | 73.2 | 87.2 | 75.4 | 69.2 |
| 9/21/2019 1:00 | 73.2 | 86.4 | 75.2 | 68.9 |
| 9/21/2019 2:00 | 73.2 | 86.3 | 75.4 | 68.9 |
| 9/21/2019 3:00 | 73.2 | 86.1 | 75.2 | 68.8 |
| 9/21/2019 4:00 | 73.3 | 85.9 | 75.2 | 68.8 |
| 9/21/2019 5:00 | 73.4 | 86.2 | 75.4 | 69 |
| 9/21/2019 6:00 | 73.7 | 88.1 | 76.1 | 69.9 |
| 9/21/2019 7:00 | 73.9 | 88.3 | 76.3 | 70.2 |
| 9/21/2019 8:00 | 74 | 87.3 | 76.5 | 69.9 |
| 9/21/2019 9:00 | 73.4 | 77.1 | 74.7 | 65.8 |
| 9/21/2019 10:00 | 72.3 | 71.3 | 72.9 | 62.5 |
| 9/21/2019 11:00 | 71.5 | 69.7 | 72.1 | 61 |
| 9/21/2019 12:00 | 71 | 71.4 | 71.6 | 61.3 |
| 9/21/2019 13:00 | 71.1 | 70.4 | 71.8 | 61 |
| 9/21/2019 14:00 | 71.4 | 71.1 | 72 | 61.5 |
| 9/21/2019 15:00 | 71.3 | 70.8 | 72 | 61.3 |
| 9/21/2019 16:00 | 71.2 | 69.2 | 71.8 | 60.5 |
| 9/21/2019 17:00 | 71.1 | 68.2 | 71.6 | 60.1 |
| 9/21/2019 18:00 | 70.6 | 69.5 | 71.1 | 60.2 |
| 9/21/2019 19:00 | 70.2 | 68.8 | 70.3 | 59.4 |
| 9/21/2019 20:00 | 69.3 | 67.3 | 69.3 | 58 |
| 9/21/2019 21:00 | 69.6 | 72.9 | 69.8 | 60.5 |
| 9/21/2019 22:00 | 70.6 | 79.5 | 71.6 | 63.9 |
| 9/21/2019 23:00 | 71.7 | 84.9 | 73.2 | 66.9 |
| 9/22/2019 0:00 | 72.8 | 89.4 | 74.8 | 69.4 |
| 9/22/2019 1:00 | 73.6 | 90.9 | 76.3 | 70.8 |
| 9/22/2019 2:00 | 73.7 | 89.8 | 76.1 | 70.5 |
| 9/22/2019 3:00 | 74 | 90.4 | 76.8 | 71 |
| 9/22/2019 4:00 | 74.3 | 90.8 | 77 | 71.4 |
| 9/22/2019 5:00 | 74.4 | 91.2 | 77.2 | 71.7 |
| 9/22/2019 6:00 | 74.4 | 91.7 | 77.4 | 71.8 |
| 9/22/2019 7:00 | 74.4 | 90.5 | 77.2 | 71.4 |
| 9/22/2019 8:00 | 74.4 | 87.8 | 77 | 70.5 |

| | | | | |
|---|---|---|---|---|
| 9/22/2019 9:00 | 72.7 | 76.1 | 73.9 | 64.7 |
| 9/22/2019 10:00 | 71.7 | 71.8 | 72.3 | 62.1 |
| 9/22/2019 11:00 | 71.3 | 72 | 72.1 | 61.8 |
| 9/22/2019 12:00 | 71.6 | 72.1 | 72.5 | 62.2 |
| 9/22/2019 13:00 | 71.6 | 70.1 | 72.1 | 61.3 |
| 9/22/2019 14:00 | 71.7 | 69.5 | 72.3 | 61.2 |
| 9/22/2019 15:00 | 71.7 | 69 | 72.3 | 61 |
| 9/22/2019 16:00 | 71.3 | 67.2 | 71.8 | 59.9 |
| 9/22/2019 17:00 | 71 | 67.7 | 71.4 | 59.7 |
| 9/22/2019 18:00 | 71 | 69.5 | 71.6 | 60.5 |
| 9/22/2019 19:00 | 70.8 | 69.6 | 71.4 | 60.3 |
| 9/22/2019 20:00 | 70 | 69.1 | 70.3 | 59.4 |
| 9/22/2019 21:00 | 69.6 | 72.4 | 69.8 | 60.3 |
| 9/22/2019 22:00 | 69.8 | 75.7 | 70.5 | 61.8 |
| 9/22/2019 23:00 | 70.6 | 80.6 | 71.6 | 64.4 |
| 9/23/2019 0:00 | 71 | 82.1 | 72.1 | 65.2 |
| 9/23/2019 1:00 | 71.4 | 83 | 72.7 | 65.9 |
| 9/23/2019 2:00 | 71.9 | 84.7 | 73.4 | 67 |
| 9/23/2019 3:00 | 72.1 | 85.8 | 73.9 | 67.6 |
| 9/23/2019 4:00 | 72.4 | 86.2 | 74.1 | 68.1 |
| 9/23/2019 5:00 | 72.3 | 85.9 | 73.9 | 67.8 |
| 9/23/2019 6:00 | 72.8 | 87.8 | 74.8 | 68.9 |
| 9/23/2019 7:00 | 73 | 88 | 75 | 69.2 |
| 9/23/2019 8:00 | 73.1 | 87.2 | 75.2 | 69.1 |
| 9/23/2019 9:00 | 72.3 | 80.2 | 73.6 | 65.8 |
| 9/23/2019 10:00 | 70.8 | 75.1 | 71.8 | 62.6 |
| 9/23/2019 11:00 | 70.9 | 74 | 71.8 | 62.2 |
| 9/23/2019 12:00 | 71.1 | 74.1 | 72 | 62.4 |
| 9/23/2019 13:00 | 71.3 | 71.8 | 72 | 61.7 |
| 9/23/2019 14:00 | 71.5 | 70.6 | 72.1 | 61.5 |
| 9/23/2019 15:00 | 71.7 | 70.5 | 72.3 | 61.6 |
| 9/23/2019 16:00 | 72 | 70 | 72.7 | 61.6 |
| 9/23/2019 17:00 | 71.7 | 68.9 | 72.1 | 61 |
| 9/23/2019 18:00 | 71.5 | 71.8 | 72.1 | 61.9 |
| 9/23/2019 19:00 | 70.7 | 69.8 | 71.4 | 60.4 |
| 9/23/2019 20:00 | 70.2 | 70.3 | 70.5 | 60.1 |
| 9/23/2019 21:00 | 69.5 | 69.8 | 69.6 | 59.2 |
| 9/23/2019 22:00 | 69.3 | 73 | 69.6 | 60.2 |
| 9/23/2019 23:00 | 69.4 | 75.1 | 69.8 | 61.2 |
| 9/24/2019 0:00 | 70.2 | 81.9 | 71.2 | 64.5 |
| 9/24/2019 1:00 | 70.9 | 83.2 | 72.3 | 65.5 |
| 9/24/2019 2:00 | 71.4 | 85.5 | 72.7 | 66.8 |
| 9/24/2019 3:00 | 71.8 | 86.5 | 73.6 | 67.6 |
| 9/24/2019 4:00 | 72.3 | 86.7 | 74.1 | 68.1 |
| 9/24/2019 5:00 | 72.2 | 86.2 | 73.9 | 67.9 |
| 9/24/2019 6:00 | 72.2 | 85.3 | 73.9 | 67.5 |
| 9/24/2019 7:00 | 72.3 | 85.4 | 73.9 | 67.6 |

| | | | | |
|---|---|---|---|---|
| 9/24/2019 8:00 | 72.6 | 85.9 | 74.3 | 68.1 |
| 9/24/2019 9:00 | 71.7 | 74.7 | 72.5 | 63.2 |
| 9/24/2019 10:00 | 70.4 | 72.3 | 71.1 | 61.1 |
| 9/24/2019 11:00 | 70.3 | 71.6 | 70.7 | 60.7 |
| 9/24/2019 12:00 | 70.5 | 70.9 | 70.9 | 60.6 |
| 9/24/2019 13:00 | 70.9 | 69.5 | 71.6 | 60.4 |
| 9/24/2019 14:00 | 71.3 | 68.5 | 71.8 | 60.4 |
| 9/24/2019 15:00 | 71.3 | 66.4 | 71.8 | 59.5 |
| 9/24/2019 16:00 | 71.1 | 65.2 | 71.4 | 58.8 |
| 9/24/2019 17:00 | 71 | 63.6 | 71.2 | 58.1 |
| 9/24/2019 18:00 | 70.6 | 62.5 | 70.5 | 57.2 |
| 9/24/2019 19:00 | 70.4 | 64.2 | 70.5 | 57.7 |
| 9/24/2019 20:00 | 69.9 | 63.1 | 69.6 | 56.8 |
| 9/24/2019 21:00 | 70.1 | 69.3 | 70.3 | 59.5 |
| 9/24/2019 22:00 | 70.4 | 78.4 | 71.2 | 63.3 |
| 9/24/2019 23:00 | 71.3 | 84.2 | 72.7 | 66.3 |
| 9/25/2019 0:00 | 72.6 | 87 | 74.5 | 68.5 |
| 9/25/2019 1:00 | 73.5 | 87.4 | 75.7 | 69.6 |
| 9/25/2019 2:00 | 74 | 86.4 | 76.5 | 69.7 |
| 9/25/2019 3:00 | 74.6 | 87.7 | 77.2 | 70.7 |
| 9/25/2019 4:00 | 74.7 | 87.3 | 77.4 | 70.6 |
| 9/25/2019 5:00 | 74.8 | 86.2 | 77.2 | 70.4 |
| 9/25/2019 6:00 | 74.8 | 85.7 | 77.2 | 70.2 |
| 9/25/2019 7:00 | 74.8 | 85.8 | 77.2 | 70.3 |
| 9/25/2019 8:00 | 75.1 | 86.1 | 77.7 | 70.6 |
| 9/25/2019 9:00 | 74.2 | 80.3 | 75.9 | 67.7 |
| 9/25/2019 10:00 | 71.9 | 69 | 72.5 | 61.1 |
| 9/25/2019 11:00 | 71.3 | 68 | 71.8 | 60.2 |
| 9/25/2019 12:00 | 70.8 | 68 | 71.2 | 59.7 |
| 9/25/2019 13:00 | 71.2 | 66.9 | 71.6 | 59.6 |
| 9/25/2019 14:00 | 71.7 | 66.7 | 72.1 | 60.1 |
| 9/25/2019 15:00 | 72.1 | 66.8 | 72.5 | 60.4 |
| 9/25/2019 16:00 | 72 | 65.7 | 72.3 | 59.9 |
| 9/25/2019 17:00 | 72 | 63.9 | 72.3 | 59.1 |
| 9/25/2019 18:00 | 70.3 | 64.6 | 70.2 | 57.8 |
| 9/25/2019 19:00 | 69.9 | 62.5 | 69.6 | 56.5 |
| 9/25/2019 20:00 | 68.8 | 65.1 | 68.2 | 56.6 |
| 9/25/2019 21:00 | 68.8 | 69.2 | 68.5 | 58.3 |
| 9/25/2019 22:00 | 69.6 | 75.8 | 70 | 61.6 |
| 9/25/2019 23:00 | 70.5 | 80.9 | 71.6 | 64.4 |
| 9/26/2019 0:00 | 71.3 | 83.3 | 72.7 | 66 |
| 9/26/2019 1:00 | 72.1 | 87.2 | 73.8 | 68.1 |
| 9/26/2019 2:00 | 72.9 | 89.5 | 75.2 | 69.6 |
| 9/26/2019 3:00 | 73.7 | 91.3 | 76.5 | 71 |
| 9/26/2019 4:00 | 74.2 | 89.4 | 76.8 | 70.9 |
| 9/26/2019 5:00 | 74.6 | 89.8 | 77.4 | 71.4 |
| 9/26/2019 6:00 | 74.8 | 88.7 | 77.5 | 71.3 |

| | | | | |
|---|---|---|---|---|
| 9/26/2019 7:00 | 75 | 87.9 | 77.7 | 71.1 |
| 9/26/2019 8:00 | 75.3 | 87.8 | 78.1 | 71.4 |
| 9/26/2019 9:00 | 74 | 82 | 75.9 | 68.1 |
| 9/26/2019 10:00 | 71.5 | 69.8 | 72.1 | 61.1 |
| 9/26/2019 11:00 | 70.7 | 68.4 | 71.2 | 59.8 |
| 9/26/2019 12:00 | 70.6 | 68.4 | 70.9 | 59.8 |
| 9/26/2019 13:00 | 70.7 | 66.7 | 70.9 | 59 |
| 9/26/2019 14:00 | 70.6 | 66 | 70.7 | 58.6 |
| 9/26/2019 15:00 | 70.6 | 65.9 | 70.7 | 58.7 |
| 9/26/2019 16:00 | 70.4 | 65.3 | 70.5 | 58.2 |
| 9/26/2019 17:00 | 70.2 | 62.9 | 70 | 57 |
| 9/26/2019 18:00 | 69.2 | 61.3 | 68.5 | 55.3 |
| 9/26/2019 19:00 | 68.5 | 63.9 | 67.8 | 55.8 |
| 9/26/2019 20:00 | 68.4 | 67.9 | 68 | 57.4 |
| 9/26/2019 21:00 | 69.7 | 74.4 | 70.2 | 61.2 |
| 9/26/2019 22:00 | 70.5 | 79.1 | 71.6 | 63.7 |
| 9/26/2019 23:00 | 71.2 | 82.2 | 72.3 | 65.4 |
| 9/27/2019 0:00 | 71.7 | 85.7 | 73.2 | 67.2 |
| 9/27/2019 1:00 | 72.4 | 87.4 | 74.3 | 68.4 |
| 9/27/2019 2:00 | 73 | 89.6 | 75.2 | 69.7 |
| 9/27/2019 3:00 | 73.9 | 91.7 | 76.6 | 71.3 |
| 9/27/2019 4:00 | 74.6 | 91 | 77.5 | 71.7 |
| 9/27/2019 5:00 | 74.8 | 90.8 | 77.7 | 71.9 |
| 9/27/2019 6:00 | 74.7 | 90.7 | 77.7 | 71.8 |
| 9/27/2019 7:00 | 74.7 | 89.3 | 77.5 | 71.3 |
| 9/27/2019 8:00 | 74.7 | 87.7 | 77.4 | 70.8 |
| 9/27/2019 9:00 | 73.1 | 79.5 | 74.7 | 66.4 |
| 9/27/2019 10:00 | 71.4 | 70.9 | 72 | 61.5 |
| 9/27/2019 11:00 | 71.2 | 69.7 | 71.8 | 60.7 |
| 9/27/2019 12:00 | 71 | 70.6 | 71.6 | 60.9 |
| 9/27/2019 13:00 | 71.3 | 70.5 | 72 | 61.2 |
| 9/27/2019 14:00 | 70.8 | 69.9 | 71.4 | 60.5 |
| 9/27/2019 15:00 | 70.8 | 72.4 | 71.6 | 61.5 |
| 9/27/2019 16:00 | 70.9 | 72.3 | 71.8 | 61.5 |
| 9/27/2019 17:00 | 70.8 | 71.9 | 71.4 | 61.2 |
| 9/27/2019 18:00 | 70.2 | 70.4 | 70.5 | 60.2 |
| 9/27/2019 19:00 | 69.8 | 69.8 | 69.8 | 59.4 |
| 9/27/2019 20:00 | 69.3 | 70.6 | 69.4 | 59.3 |
| 9/27/2019 21:00 | 69.2 | 72.7 | 69.3 | 60.1 |
| 9/27/2019 22:00 | 69.8 | 78.4 | 70.5 | 62.8 |
| 9/27/2019 23:00 | 70.3 | 80.7 | 71.2 | 64.1 |
| 9/28/2019 0:00 | 70.8 | 82.4 | 72 | 65.2 |
| 9/28/2019 1:00 | 71 | 82.9 | 72.3 | 65.5 |
| 9/28/2019 2:00 | 71.2 | 84.1 | 72.5 | 66.1 |
| 9/28/2019 3:00 | 71.7 | 86.2 | 73.2 | 67.4 |
| 9/28/2019 4:00 | 72.1 | 86.6 | 73.8 | 67.9 |
| 9/28/2019 5:00 | 72.1 | 86.3 | 73.8 | 67.8 |

| | | | | |
|---|---|---|---|---|
| 9/28/2019 6:00 | 72.3 | 87.1 | 74.1 | 68.2 |
| 9/28/2019 7:00 | 72.3 | 86.4 | 74.1 | 68 |
| 9/28/2019 8:00 | 72.3 | 85.1 | 73.9 | 67.6 |
| 9/28/2019 9:00 | 70.4 | 74.9 | 71.1 | 62.1 |
| 9/28/2019 10:00 | 69.9 | 73.7 | 70.3 | 61.2 |
| 9/28/2019 11:00 | 70.1 | 72.2 | 70.5 | 60.8 |
| 9/28/2019 12:00 | 70.4 | 72.1 | 71.1 | 60.9 |
| 9/28/2019 13:00 | 70.6 | 71.4 | 71.1 | 60.9 |
| 9/28/2019 14:00 | 70.9 | 70.6 | 71.6 | 60.9 |
| 9/28/2019 15:00 | 70.5 | 68.1 | 70.7 | 59.4 |
| 9/28/2019 16:00 | 70.5 | 69.6 | 71.1 | 60.1 |
| 9/28/2019 17:00 | 70.2 | 67.3 | 70.3 | 58.9 |
| 9/28/2019 18:00 | 70.1 | 66.9 | 70.2 | 58.6 |
| 9/28/2019 19:00 | 69.4 | 66.9 | 69.3 | 57.9 |
| 9/28/2019 20:00 | 68.7 | 67.8 | 68.5 | 57.7 |
| 9/28/2019 21:00 | 68.3 | 68.2 | 67.8 | 57.4 |
| 9/28/2019 22:00 | 68.8 | 75.6 | 69.1 | 60.7 |
| 9/28/2019 23:00 | 69.5 | 76.4 | 70 | 61.7 |
| 9/29/2019 0:00 | 69.9 | 80.6 | 70.7 | 63.7 |
| 9/29/2019 1:00 | 70.1 | 81 | 71.1 | 63.9 |
| 9/29/2019 2:00 | 70.1 | 80 | 70.9 | 63.7 |
| 9/29/2019 3:00 | 70.5 | 82.8 | 71.6 | 65 |
| 9/29/2019 4:00 | 70.4 | 82.3 | 71.4 | 64.7 |
| 9/29/2019 5:00 | 70.9 | 84.1 | 72.3 | 65.8 |
| 9/29/2019 6:00 | 71.4 | 87 | 72.9 | 67.3 |
| 9/29/2019 7:00 | 71.9 | 87.4 | 73.6 | 68 |
| 9/29/2019 8:00 | 72.1 | 86 | 73.9 | 67.7 |
| 9/29/2019 9:00 | 71.1 | 73.9 | 72 | 62.3 |
| 9/29/2019 10:00 | 70.6 | 72.5 | 71.2 | 61.3 |
| 9/29/2019 11:00 | 70.5 | 71.7 | 70.9 | 60.9 |
| 9/29/2019 12:00 | 70.7 | 70.6 | 71.1 | 60.7 |
| 9/29/2019 13:00 | 70.8 | 69.9 | 71.4 | 60.5 |
| 9/29/2019 14:00 | 70.9 | 68.5 | 71.4 | 60 |
| 9/29/2019 15:00 | 70.8 | 67.3 | 71.2 | 59.5 |
| 9/29/2019 16:00 | 70.8 | 65.9 | 71.1 | 58.8 |
| 9/29/2019 17:00 | 70.5 | 63.6 | 70.5 | 57.5 |
| 9/29/2019 18:00 | 70.3 | 65.6 | 70.2 | 58.2 |
| 9/29/2019 19:00 | 69.9 | 64.5 | 69.8 | 57.4 |
| 9/29/2019 20:00 | 69.6 | 65.1 | 69.4 | 57.4 |
| 9/29/2019 21:00 | 69.6 | 69.7 | 69.8 | 59.3 |
| 9/29/2019 22:00 | 70.2 | 77.9 | 71.1 | 63 |
| 9/29/2019 23:00 | 70.8 | 83.2 | 72.1 | 65.4 |
| 9/30/2019 0:00 | 71.4 | 86.6 | 72.9 | 67.2 |
| 9/30/2019 1:00 | 72.1 | 90.8 | 74.3 | 69.3 |
| 9/30/2019 2:00 | 72.5 | 91.4 | 74.8 | 69.9 |
| 9/30/2019 3:00 | 72.8 | 90.9 | 75 | 70 |
| 9/30/2019 4:00 | 73 | 90.2 | 75.4 | 69.9 |

| | | | | |
|---|---|---|---|---|
| 9/30/2019 5:00 | 73.2 | 90.4 | 75.6 | 70.2 |
| 9/30/2019 6:00 | 73.2 | 89.5 | 75.6 | 69.9 |
| 9/30/2019 7:00 | 73.2 | 87.9 | 75.6 | 69.4 |
| 9/30/2019 8:00 | 72.9 | 85.2 | 74.8 | 68.1 |
| 9/30/2019 9:00 | 70.8 | 74.4 | 71.6 | 62.3 |
| 9/30/2019 10:00 | 70.4 | 73.1 | 71.1 | 61.4 |
| 9/30/2019 11:00 | 70.1 | 73.3 | 70.5 | 61.2 |
| 9/30/2019 12:00 | 70.1 | 73.4 | 70.5 | 61.1 |
| 9/30/2019 13:00 | 70.3 | 72.9 | 70.7 | 61.2 |
| 9/30/2019 14:00 | 70.8 | 72 | 71.6 | 61.3 |
| 9/30/2019 15:00 | 70.8 | 71.2 | 71.4 | 61 |
| 9/30/2019 16:00 | 71 | 71 | 71.6 | 61.1 |
| 9/30/2019 17:00 | 70.9 | 70 | 71.6 | 60.6 |
| 9/30/2019 18:00 | 70.6 | 69.9 | 71.1 | 60.3 |
| 9/30/2019 19:00 | 70.1 | 69.9 | 70.3 | 59.8 |
| 9/30/2019 20:00 | 69.7 | 70 | 69.8 | 59.5 |
| 9/30/2019 21:00 | 68.6 | 69 | 68.4 | 58.1 |
| 9/30/2019 22:00 | 68.9 | 72.9 | 68.9 | 59.8 |
| 9/30/2019 23:00 | 70.1 | 82.6 | 71.2 | 64.5 |
| 10/1/2019 0:00 | 70.8 | 84.6 | 72.1 | 65.9 |
| 10/1/2019 1:00 | 71.5 | 87.7 | 73.2 | 67.6 |
| 10/1/2019 2:00 | 72.1 | 90.1 | 74.1 | 69 |
| 10/1/2019 3:00 | 72.7 | 92.3 | 75.2 | 70.3 |
| 10/1/2019 4:00 | 73.3 | 93.4 | 75.9 | 71.2 |
| 10/1/2019 5:00 | 73.6 | 93.4 | 76.5 | 71.6 |
| 10/1/2019 6:00 | 73.9 | 92.6 | 76.6 | 71.6 |
| 10/1/2019 7:00 | 74 | 93.3 | 77 | 71.9 |
| 10/1/2019 8:00 | 74.5 | 92.6 | 77.7 | 72.2 |
| 10/1/2019 9:00 | 73.5 | 81.1 | 75.2 | 67.3 |
| 10/1/2019 10:00 | 71.7 | 71.9 | 72.3 | 62.2 |
| 10/1/2019 11:00 | 71 | 69.7 | 71.6 | 60.6 |
| 10/1/2019 12:00 | 70.4 | 69.2 | 70.9 | 59.8 |
| 10/1/2019 13:00 | 70.5 | 68.7 | 70.9 | 59.8 |
| 10/1/2019 14:00 | 70.3 | 68 | 70.3 | 59.3 |
| 10/1/2019 15:00 | 70.3 | 69 | 70.3 | 59.6 |
| 10/1/2019 16:00 | 70.2 | 66 | 70.2 | 58.3 |
| 10/1/2019 17:00 | 70.1 | 66.4 | 70.2 | 58.4 |
| 10/1/2019 18:00 | 70.1 | 67.4 | 70.2 | 58.8 |
| 10/1/2019 19:00 | 69.9 | 67.7 | 70 | 58.7 |
| 10/1/2019 20:00 | 69.1 | 68.7 | 68.9 | 58.4 |
| 10/1/2019 21:00 | 69.4 | 74.3 | 69.6 | 60.9 |
| 10/1/2019 22:00 | 70.3 | 78.7 | 71.1 | 63.3 |
| 10/1/2019 23:00 | 71.2 | 83.4 | 72.5 | 65.9 |
| 10/2/2019 0:00 | 71.8 | 86.3 | 73.4 | 67.5 |
| 10/2/2019 1:00 | 72.8 | 90.6 | 75 | 69.9 |
| 10/2/2019 2:00 | 73.5 | 92 | 76.1 | 71.1 |
| 10/2/2019 3:00 | 74 | 91.6 | 76.8 | 71.4 |

| | | | | |
|---|---|---|---|---|
| 10/2/2019 4:00 | 74.4 | 89.6 | 77 | 71.1 |
| 10/2/2019 5:00 | 74.3 | 87.8 | 76.6 | 70.4 |
| 10/2/2019 6:00 | 74.5 | 87.9 | 77.2 | 70.7 |
| 10/2/2019 7:00 | 74.5 | 86.7 | 77 | 70.3 |
| 10/2/2019 8:00 | 74.9 | 86.1 | 77.5 | 70.4 |
| 10/2/2019 9:00 | 74 | 81.8 | 75.7 | 68.1 |
| 10/2/2019 10:00 | 71.7 | 70.1 | 72.3 | 61.4 |
| 10/2/2019 11:00 | 71.4 | 67.4 | 71.8 | 60 |
| 10/2/2019 12:00 | 71.1 | 68 | 71.6 | 60 |
| 10/2/2019 13:00 | 71.6 | 68 | 72 | 60.4 |
| 10/2/2019 14:00 | 70.9 | 64.1 | 71.2 | 58.2 |
| 10/2/2019 15:00 | 70.9 | 65 | 71.2 | 58.6 |
| 10/2/2019 16:00 | 70.5 | 65.8 | 70.5 | 58.5 |
| 10/2/2019 17:00 | 70.2 | 65.1 | 70.2 | 58 |
| 10/2/2019 18:00 | 69.9 | 63 | 69.6 | 56.8 |
| 10/2/2019 19:00 | 69 | 61.9 | 68.2 | 55.4 |
| 10/2/2019 20:00 | 68.5 | 63.7 | 67.6 | 55.8 |
| 10/2/2019 21:00 | 69.8 | 74.6 | 70.3 | 61.4 |
| 10/2/2019 22:00 | 70.8 | 79.4 | 72 | 64.1 |
| 10/2/2019 23:00 | 71.5 | 83.8 | 73 | 66.3 |
| 10/3/2019 0:00 | 72.9 | 86.4 | 75 | 68.6 |
| 10/3/2019 1:00 | 73.6 | 84.6 | 75.7 | 68.6 |
| 10/3/2019 2:00 | 73.8 | 84.8 | 75.9 | 69 |
| 10/3/2019 3:00 | 74.4 | 84.7 | 76.6 | 69.5 |
| 10/3/2019 4:00 | 74.7 | 84.1 | 77 | 69.5 |
| 10/3/2019 5:00 | 74.8 | 83.7 | 77 | 69.5 |
| 10/3/2019 6:00 | 74.9 | 82.4 | 77 | 69.1 |
| 10/3/2019 7:00 | 74.9 | 82.5 | 77 | 69.2 |
| 10/3/2019 8:00 | 75 | 83.4 | 77.2 | 69.6 |
| 10/3/2019 9:00 | 73.8 | 76.9 | 75.2 | 66.1 |
| 10/3/2019 10:00 | 71.5 | 67.9 | 72 | 60.3 |
| 10/3/2019 11:00 | 70.9 | 67.1 | 71.4 | 59.4 |
| 10/3/2019 12:00 | 71 | 69 | 71.6 | 60.3 |
| 10/3/2019 13:00 | 70.8 | 68.2 | 71.2 | 59.8 |
| 10/3/2019 14:00 | 70.5 | 65.8 | 70.7 | 58.5 |
| 10/4/2019 8:06 | 81.5 | 66.5 | 85.5 | 69.3 |
| 10/4/2019 8:06 | 81.5 | 66.5 | 85.5 | 69.3 |
| 10/4/2019 8:06 | 81.5 | 66.5 | 85.5 | 69.3 |
| 10/4/2019 8:06 | 81.5 | 66.5 | 85.5 | 69.3 |
| 10/4/2019 8:06 | 81.5 | 66.5 | 85.1 | 69.2 |
| 10/4/2019 8:06 | 81.5 | 66.4 | 85.1 | 69.2 |
| 10/4/2019 8:06 | 81.5 | 66.4 | 85.1 | 69.2 |
| 10/4/2019 8:06 | 81.4 | 66.4 | 85.1 | 69.2 |
| 10/4/2019 8:06 | 81.4 | 66.4 | 85.1 | 69.2 |
| 10/4/2019 8:06 | 81.4 | 66.4 | 85.1 | 69.2 |
| 10/4/2019 8:06 | 81.4 | 66.4 | 85.1 | 69.2 |
| 10/4/2019 8:06 | 81.4 | 66.4 | 85.1 | 69.2 |

| | | | | |
|---|---|---|---|---|
| 10/4/2019 8:07 | 81.4 | 66.4 | 85.1 | 69.1 |
| 10/4/2019 8:07 | 81.4 | 66.4 | 85.1 | 69.2 |
| 10/4/2019 8:07 | 81.4 | 66.4 | 85.1 | 69.1 |
| 10/4/2019 8:07 | 81.3 | 66.4 | 84.9 | 69 |
| 10/4/2019 8:07 | 81.4 | 66.4 | 85.1 | 69.1 |
| 10/4/2019 8:07 | 81.3 | 66.4 | 84.9 | 69 |
| 10/4/2019 8:07 | 81.3 | 66.4 | 84.9 | 69 |
| 10/4/2019 8:07 | 81.3 | 66.4 | 84.9 | 69 |
| 10/4/2019 9:00 | 73.7 | 77.8 | 75.2 | 66.4 |
| 10/4/2019 10:00 | 71.3 | 66.2 | 71.8 | 59.5 |
| 10/4/2019 11:00 | 70.7 | 65.7 | 71.1 | 58.7 |
| 10/4/2019 12:00 | 70.8 | 66.7 | 71.2 | 59.2 |
| 10/4/2019 13:00 | 71.2 | 66.4 | 71.6 | 59.4 |
| 10/4/2019 14:00 | 70.9 | 65.4 | 71.2 | 58.7 |
| 10/4/2019 15:00 | 70.7 | 64.2 | 70.7 | 58 |
| 10/4/2019 16:00 | 70.4 | 63.4 | 70.5 | 57.4 |
| 10/4/2019 17:00 | 69.7 | 64.1 | 69.4 | 57.1 |
| 10/4/2019 18:00 | 69.5 | 63.6 | 69.3 | 56.6 |
| 10/4/2019 19:00 | 68.5 | 62.6 | 67.6 | 55.2 |
| 10/4/2019 20:00 | 68.7 | 70.4 | 68.7 | 58.7 |
| 10/4/2019 21:00 | 70.1 | 79.8 | 70.9 | 63.6 |
| 10/4/2019 22:00 | 71.2 | 82.8 | 72.5 | 65.6 |
| 10/4/2019 23:00 | 72.5 | 86.8 | 74.3 | 68.3 |
| 10/5/2019 0:00 | 73.3 | 85.7 | 75.2 | 68.8 |
| 10/5/2019 1:00 | 73.5 | 85.1 | 75.6 | 68.7 |
| 10/5/2019 2:00 | 74 | 84.7 | 76.3 | 69.1 |
| 10/5/2019 3:00 | 74.4 | 84.6 | 76.6 | 69.4 |
| 10/5/2019 4:00 | 74.7 | 83.2 | 76.8 | 69.2 |
| 10/5/2019 5:00 | 74.9 | 83 | 77.2 | 69.3 |
| 10/5/2019 6:00 | 74.7 | 84.6 | 77 | 69.7 |
| 10/5/2019 7:00 | 74.7 | 84.7 | 77.2 | 69.7 |
| 10/5/2019 8:00 | 75 | 82.9 | 77.2 | 69.5 |
| 10/5/2019 9:00 | 73.7 | 79.3 | 75.4 | 66.9 |
| 10/5/2019 10:00 | 71.4 | 67.9 | 71.8 | 60.2 |
| 10/5/2019 11:00 | 71.1 | 66.4 | 71.6 | 59.3 |
| 10/5/2019 12:00 | 71.3 | 67.4 | 71.8 | 60 |
| 10/5/2019 13:00 | 71.5 | 66.4 | 72 | 59.7 |
| 10/5/2019 14:00 | 71.2 | 64.3 | 71.4 | 58.5 |
| 10/5/2019 15:00 | 71.2 | 64 | 71.4 | 58.4 |
| 10/5/2019 16:00 | 71 | 63.2 | 71.2 | 57.9 |
| 10/5/2019 17:00 | 70.4 | 61.8 | 70.3 | 56.7 |
| 10/5/2019 18:00 | 70.1 | 62.3 | 69.8 | 56.6 |
| 10/5/2019 19:00 | 69.7 | 63.4 | 69.4 | 56.7 |
| 10/5/2019 20:00 | 69.2 | 66.9 | 68.9 | 57.7 |
| 10/5/2019 21:00 | 69.5 | 71.3 | 69.6 | 59.8 |
| 10/5/2019 22:00 | 70.4 | 76.7 | 71.2 | 62.7 |
| 10/5/2019 23:00 | 70.8 | 78.7 | 71.8 | 63.8 |

| | | | | |
|---|---|---|---|---|
| 10/6/2019 0:00 | 71.3 | 81 | 72.5 | 65.1 |
| 10/6/2019 1:00 | 72 | 84.5 | 73.6 | 67.1 |
| 10/6/2019 2:00 | 72.4 | 86 | 74.1 | 68 |
| 10/6/2019 3:00 | 72.9 | 87.2 | 75 | 68.8 |
| 10/6/2019 4:00 | 73.7 | 89.8 | 76.1 | 70.5 |
| 10/6/2019 5:00 | 74.2 | 90 | 76.8 | 71.1 |
| 10/6/2019 6:00 | 74.3 | 89.5 | 77 | 71 |
| 10/6/2019 7:00 | 74.8 | 88.6 | 77.4 | 71.2 |
| 10/6/2019 8:00 | 74.7 | 87 | 77.4 | 70.6 |
| 10/6/2019 9:00 | 74.4 | 81.9 | 76.3 | 68.5 |
| 10/6/2019 10:00 | 73 | 70.1 | 73.6 | 62.6 |
| 10/6/2019 11:00 | 72.4 | 68.8 | 72.9 | 61.6 |
| 10/6/2019 12:00 | 71.7 | 67.4 | 72.1 | 60.4 |
| 10/6/2019 13:00 | 71.9 | 65.4 | 72.1 | 59.7 |
| 10/6/2019 14:00 | 71.9 | 63.4 | 72.1 | 58.7 |
| 10/6/2019 15:00 | 71.9 | 63.6 | 72.1 | 58.9 |
| 10/6/2019 16:00 | 71.8 | 61.1 | 71.8 | 57.7 |
| 10/6/2019 17:00 | 71.5 | 61.5 | 71.4 | 57.6 |
| 10/6/2019 18:00 | 71.2 | 60 | 70.9 | 56.6 |
| 10/6/2019 19:00 | 70.8 | 58.4 | 70.7 | 55.5 |
| 10/6/2019 20:00 | 70.8 | 68.5 | 71.2 | 59.9 |
| 10/6/2019 21:00 | 71.1 | 76.4 | 72.1 | 63.3 |
| 10/6/2019 22:00 | 71.5 | 81.2 | 72.7 | 65.4 |
| 10/6/2019 23:00 | 72.1 | 82.1 | 73.8 | 66.4 |
| 10/7/2019 0:00 | 73.2 | 85.9 | 75.2 | 68.8 |
| 10/7/2019 1:00 | 73.8 | 85.4 | 75.9 | 69.2 |
| 10/7/2019 2:00 | 74.3 | 84 | 76.3 | 69.1 |
| 10/7/2019 3:00 | 74.7 | 83.5 | 77 | 69.4 |
| 10/7/2019 4:00 | 74.8 | 82.1 | 76.8 | 69 |
| 10/7/2019 5:00 | 74.8 | 83.6 | 77 | 69.5 |
| 10/7/2019 6:00 | 74.9 | 82.4 | 77 | 69.2 |
| 10/7/2019 7:00 | 74.6 | 82.9 | 76.6 | 69 |
| 10/7/2019 8:00 | 75 | 82.9 | 77.2 | 69.4 |
| 10/7/2019 9:00 | 74.8 | 83 | 76.8 | 69.3 |
| 10/7/2019 10:00 | 74.3 | 80.4 | 75.9 | 67.8 |
| 10/7/2019 11:00 | 72.5 | 66 | 72.9 | 60.5 |
| 10/7/2019 12:00 | 71 | 63.2 | 71.2 | 57.8 |
| 10/7/2019 13:00 | 69.9 | 64.1 | 69.8 | 57.3 |
| 10/7/2019 14:00 | 70 | 66.8 | 70.2 | 58.5 |
| 10/7/2019 15:00 | 70 | 60.9 | 69.8 | 55.9 |
| 10/7/2019 16:00 | 69.5 | 65.6 | 69.3 | 57.5 |
| 10/7/2019 17:00 | 70.4 | 75.9 | 71.2 | 62.4 |
| 10/7/2019 18:00 | 71.9 | 78.6 | 73 | 64.9 |
| 10/7/2019 19:00 | 73.5 | 79.8 | 75 | 66.9 |
| 10/7/2019 20:00 | 74.2 | 78.6 | 75.7 | 67.1 |
| 10/7/2019 21:00 | 74.5 | 78.7 | 76.1 | 67.4 |
| 10/7/2019 22:00 | 74.9 | 76.8 | 76.5 | 67.1 |

| | | | | |
|---|---|---|---|---|
| 10/7/2019 23:00 | 74.9 | 74.1 | 76.1 | 66.1 |
| 10/8/2019 0:00 | 74.8 | 71.8 | 75.7 | 65.1 |
| 10/8/2019 1:00 | 74.9 | 70.2 | 75.7 | 64.5 |
| 10/8/2019 2:00 | 74.9 | 69.1 | 75.7 | 64.1 |
| 10/8/2019 3:00 | 74.9 | 68.2 | 75.6 | 63.8 |
| 10/8/2019 4:00 | 75 | 67 | 75.4 | 63.3 |
| 10/8/2019 5:00 | 74.6 | 66 | 75 | 62.5 |
| 10/8/2019 6:00 | 74.2 | 66.1 | 74.7 | 62.2 |
| 10/8/2019 7:00 | 74 | 65.9 | 74.3 | 61.9 |
| 10/8/2019 8:00 | 74 | 66.1 | 74.5 | 62 |
| 10/8/2019 9:00 | 74.3 | 69 | 74.8 | 63.4 |
| 10/8/2019 10:00 | 74.1 | 67.9 | 74.7 | 62.8 |
| 10/8/2019 11:00 | 72.5 | 54.1 | 72 | 55 |
| 10/8/2019 12:00 | 70.8 | 53.8 | 70.3 | 53.2 |
| 10/8/2019 13:00 | 70.4 | 52.8 | 69.8 | 52.4 |
| 10/8/2019 14:00 | 70.1 | 53.2 | 69.3 | 52.3 |
| 10/8/2019 15:00 | 69.6 | 51.2 | 68.2 | 50.8 |
| 10/8/2019 16:00 | 69.3 | 51.8 | 68 | 50.8 |
| 10/8/2019 17:00 | 68.8 | 50.5 | 67.1 | 49.7 |
| 10/8/2019 18:00 | 68.3 | 62.6 | 67.3 | 55 |
| 10/8/2019 19:00 | 70.2 | 63.8 | 70.2 | 57.4 |
| 10/8/2019 20:00 | 72.1 | 62.7 | 72.3 | 58.7 |
| 10/8/2019 21:00 | 72.9 | 64 | 73.2 | 60 |
| 10/8/2019 22:00 | 73 | 64.2 | 73.2 | 60.2 |
| 10/8/2019 23:00 | 73.1 | 65.1 | 73.4 | 60.6 |
| 10/9/2019 0:00 | 73.1 | 65.3 | 73.4 | 60.7 |
| 10/9/2019 1:00 | 72.6 | 62 | 72.7 | 58.8 |
| 10/9/2019 2:00 | 72.7 | 65.2 | 73 | 60.4 |
| 10/9/2019 3:00 | 72.7 | 66 | 73.2 | 60.7 |
| 10/9/2019 4:00 | 72.6 | 66.2 | 73 | 60.6 |
| 10/9/2019 5:00 | 72.2 | 65.9 | 72.5 | 60.2 |
| 10/9/2019 6:00 | 72 | 66.4 | 72.5 | 60.2 |
| 10/9/2019 7:00 | 72 | 66.2 | 72.5 | 60.2 |
| 10/9/2019 8:00 | 72.2 | 69 | 72.7 | 61.4 |
| 10/9/2019 9:00 | 73 | 74.2 | 73.9 | 64.3 |
| 10/9/2019 10:00 | 72.5 | 70.3 | 73 | 62.2 |
| 10/9/2019 11:00 | 71.2 | 59.7 | 70.9 | 56.5 |
| 10/9/2019 12:00 | 70.6 | 61 | 70.5 | 56.5 |
| 10/9/2019 13:00 | 70.3 | 61.3 | 70 | 56.3 |
| 10/9/2019 14:00 | 70.2 | 62.4 | 70 | 56.7 |
| 10/9/2019 15:00 | 70.2 | 63 | 70 | 57.1 |
| 10/9/2019 16:00 | 70.3 | 62.9 | 70 | 57.1 |
| 10/9/2019 17:00 | 70 | 60.2 | 69.8 | 55.6 |
| 10/9/2019 18:00 | 69.7 | 63.7 | 69.4 | 56.9 |
| 10/9/2019 19:00 | 68.3 | 65 | 67.5 | 56 |
| 10/9/2019 20:00 | 68.6 | 71.6 | 68.5 | 59.1 |
| 10/9/2019 21:00 | 69.5 | 74.8 | 69.8 | 61.2 |

| | | | | |
|---|---|---|---|---|
| 10/9/2019 22:00 | 70.3 | 78.9 | 71.2 | 63.4 |
| 10/9/2019 23:00 | 71.1 | 82.6 | 72.5 | 65.5 |
| 10/10/2019 0:00 | 71.5 | 84.6 | 73 | 66.6 |
| 10/10/2019 1:00 | 72.3 | 87 | 74.1 | 68.2 |
| 10/10/2019 2:00 | 72.8 | 88.2 | 74.8 | 69.1 |
| 10/10/2019 3:00 | 73.1 | 88.5 | 75.4 | 69.5 |
| 10/10/2019 4:00 | 73.2 | 88 | 75.6 | 69.5 |
| 10/10/2019 5:00 | 73.4 | 88.6 | 75.7 | 69.8 |
| 10/10/2019 6:00 | 73.6 | 89.4 | 76.1 | 70.3 |
| 10/10/2019 7:00 | 73.8 | 90.1 | 76.5 | 70.7 |
| 10/10/2019 8:00 | 73.8 | 87.9 | 76.3 | 69.9 |
| 10/10/2019 9:00 | 72.8 | 77.3 | 73.9 | 65.2 |
| 10/10/2019 10:00 | 71.7 | 68.3 | 72.1 | 60.7 |
| 10/10/2019 11:00 | 71.5 | 66.6 | 72 | 59.8 |
| 10/10/2019 12:00 | 71.2 | 64.6 | 71.4 | 58.7 |
| 10/10/2019 13:00 | 71.2 | 63.8 | 71.4 | 58.3 |
| 10/10/2019 14:00 | 70.3 | 66.2 | 70.3 | 58.6 |
| 10/10/2019 15:00 | 70.4 | 66.4 | 70.7 | 58.7 |
| 10/10/2019 16:00 | 70.7 | 66.6 | 70.9 | 59 |
| 10/10/2019 17:00 | 70.4 | 67.2 | 70.7 | 59 |
| 10/10/2019 18:00 | 70.2 | 67.1 | 70.3 | 58.8 |
| 10/10/2019 19:00 | 69.4 | 65.8 | 69.1 | 57.5 |
| 10/10/2019 20:00 | 68.9 | 67.5 | 68.4 | 57.7 |
| 10/10/2019 21:00 | 68.9 | 73.1 | 68.9 | 59.9 |
| 10/10/2019 22:00 | 69.8 | 76.2 | 70.5 | 62 |
| 10/10/2019 23:00 | 70.5 | 81.7 | 71.4 | 64.6 |
| 10/11/2019 0:00 | 71 | 83.7 | 72.3 | 65.9 |
| 10/11/2019 1:00 | 71.5 | 84.9 | 73 | 66.7 |
| 10/11/2019 2:00 | 72 | 86.4 | 73.8 | 67.7 |
| 10/11/2019 3:00 | 72.2 | 86.3 | 74.1 | 67.9 |
| 10/11/2019 4:00 | 72.4 | 85.5 | 74.1 | 67.8 |
| 10/11/2019 5:00 | 72.4 | 85.8 | 74.1 | 67.9 |
| 10/11/2019 6:00 | 72.6 | 86.9 | 74.5 | 68.5 |
| 10/11/2019 7:00 | 72.8 | 84.9 | 74.7 | 67.9 |
| 10/11/2019 8:00 | 72.5 | 81 | 74.1 | 66.4 |
| 10/11/2019 9:00 | 72.2 | 75.4 | 73.4 | 64 |
| 10/11/2019 10:00 | 71.7 | 71 | 72.3 | 61.8 |
| 10/11/2019 11:00 | 71.3 | 67.8 | 71.8 | 60.1 |
| 10/11/2019 12:00 | 70.8 | 65.8 | 71.1 | 58.8 |
| 10/11/2019 13:00 | 70.3 | 64.4 | 70.2 | 57.8 |
| 10/11/2019 14:00 | 70.3 | 64 | 70.2 | 57.5 |
| 10/11/2019 15:00 | 70.2 | 61.9 | 70 | 56.5 |
| 10/11/2019 16:00 | 69.8 | 61 | 69.4 | 55.7 |
| 10/11/2019 17:00 | 70.1 | 58 | 69.6 | 54.7 |
| 10/11/2019 18:00 | 70.1 | 57.5 | 69.6 | 54.4 |
| 10/11/2019 19:00 | 69.7 | 58.6 | 69.1 | 54.6 |
| 10/11/2019 20:00 | 69.7 | 60.5 | 69.3 | 55.5 |

| | | | | |
|---|---|---|---|---|
| 10/11/2019 21:00 | 69.8 | 61.3 | 69.4 | 55.9 |
| 10/11/2019 22:00 | 69.8 | 62.3 | 69.6 | 56.4 |
| 10/11/2019 23:00 | 69.5 | 61.8 | 69.1 | 55.8 |
| 10/12/2019 0:00 | 69.9 | 57.8 | 69.3 | 54.3 |
| 10/12/2019 1:00 | 69.7 | 51.8 | 68.5 | 51.2 |
| 10/12/2019 2:00 | 69.6 | 48.9 | 68.4 | 49.6 |
| 10/12/2019 3:00 | 69.4 | 45.5 | 67.6 | 47.5 |
| 10/12/2019 4:00 | 69.3 | 43.6 | 67.5 | 46.2 |
| 10/12/2019 5:00 | 69.2 | 42 | 66.9 | 45.1 |
| 10/12/2019 6:00 | 69 | 41.2 | 66.7 | 44.5 |
| 10/12/2019 7:00 | 68.8 | 39.9 | 66.2 | 43.4 |
| 10/12/2019 8:00 | 68.8 | 42.8 | 66.4 | 45.3 |
| 10/12/2019 9:00 | 69 | 45.3 | 67.1 | 47 |
| 10/12/2019 10:00 | 69.1 | 45.4 | 67.3 | 47.2 |
| 10/12/2019 11:00 | 69.5 | 46.7 | 67.8 | 48.3 |
| 10/12/2019 12:00 | 70.8 | 48.8 | 70 | 50.6 |
| 10/12/2019 13:00 | 71.6 | 47.9 | 70.7 | 50.8 |
| 10/12/2019 14:00 | 71.6 | 49.1 | 70.7 | 51.5 |
| 10/12/2019 15:00 | 72.1 | 48.7 | 71.1 | 51.8 |
| 10/12/2019 16:00 | 72.4 | 46 | 71.1 | 50.5 |
| 10/12/2019 17:00 | 72.1 | 46.9 | 70.9 | 50.7 |
| 10/12/2019 18:00 | 72.3 | 46.1 | 71.1 | 50.4 |
| 10/12/2019 19:00 | 72.1 | 47.1 | 70.9 | 50.9 |
| 10/12/2019 20:00 | 72.1 | 50 | 71.1 | 52.4 |
| 10/12/2019 21:00 | 71.9 | 51.4 | 71.1 | 53 |
| 10/12/2019 22:00 | 71.7 | 52.3 | 70.9 | 53.3 |
| 10/12/2019 23:00 | 71.3 | 53.8 | 70.7 | 53.7 |
| 10/13/2019 0:00 | 71.2 | 54.6 | 70.5 | 54 |
| 10/13/2019 1:00 | 71 | 54.3 | 70.3 | 53.6 |
| 10/13/2019 2:00 | 70.7 | 54.5 | 70 | 53.5 |
| 10/13/2019 3:00 | 70.6 | 53.3 | 70 | 52.8 |
| 10/13/2019 4:00 | 70.5 | 54.4 | 69.8 | 53.3 |
| 10/13/2019 5:00 | 70.4 | 54.1 | 69.8 | 53 |
| 10/13/2019 6:00 | 70.4 | 55.8 | 70 | 53.8 |
| 10/13/2019 7:00 | 70.6 | 57 | 70.2 | 54.7 |
| 10/13/2019 8:00 | 70.7 | 60.5 | 70.9 | 56.4 |
| 10/13/2019 9:00 | 70.8 | 62.4 | 70.9 | 57.4 |
| 10/13/2019 10:00 | 71.3 | 61.2 | 71.2 | 57.2 |
| 10/13/2019 11:00 | 72 | 60.3 | 72 | 57.5 |
| 10/13/2019 12:00 | 72.6 | 58.4 | 72.3 | 57.2 |
| 10/13/2019 13:00 | 73 | 56.1 | 72.5 | 56.4 |
| 10/13/2019 14:00 | 71.4 | 56.9 | 70.9 | 55.3 |
| 10/13/2019 15:00 | 71 | 55.6 | 70.5 | 54.3 |
| 10/13/2019 16:00 | 69.9 | 58.8 | 69.3 | 54.8 |
| 10/13/2019 17:00 | 70.8 | 64.4 | 71.1 | 58.2 |
| 10/13/2019 18:00 | 72 | 66.5 | 72.5 | 60.3 |
| 10/13/2019 19:00 | 73.1 | 68.7 | 73.6 | 62.2 |

| | | | | |
|---|---|---|---|---|
| 10/13/2019 20:00 | 73.8 | 67.8 | 74.5 | 62.5 |
| 10/13/2019 21:00 | 74.1 | 67.1 | 74.5 | 62.5 |
| 10/13/2019 22:00 | 74.3 | 67.2 | 74.8 | 62.7 |
| 10/13/2019 23:00 | 74.4 | 68.3 | 75 | 63.3 |
| 10/14/2019 0:00 | 74.5 | 68.9 | 75.2 | 63.6 |
| 10/14/2019 1:00 | 74.7 | 69.1 | 75.6 | 63.9 |
| 10/14/2019 2:00 | 74.8 | 69.6 | 75.6 | 64.1 |
| 10/14/2019 3:00 | 75 | 70.2 | 75.7 | 64.6 |
| 10/14/2019 4:00 | 75.1 | 70.3 | 75.9 | 64.8 |
| 10/14/2019 5:00 | 75 | 71.9 | 75.9 | 65.3 |
| 10/14/2019 6:00 | 75.2 | 73.4 | 76.3 | 66.1 |
| 10/14/2019 7:00 | 75.2 | 75.2 | 76.8 | 66.8 |
| 10/14/2019 8:00 | 75.4 | 77 | 77.2 | 67.7 |
| 10/14/2019 9:00 | 75.6 | 78.7 | 77.5 | 68.5 |
| 10/14/2019 10:00 | 74.9 | 77.1 | 76.5 | 67.2 |
| 10/14/2019 11:00 | 72.9 | 66.3 | 73.4 | 61 |
| 10/14/2019 12:00 | 71.6 | 64 | 72 | 58.8 |
| 10/14/2019 13:00 | 71.3 | 65.8 | 71.6 | 59.3 |
| 10/14/2019 14:00 | 71.4 | 65.8 | 71.6 | 59.3 |
| 10/14/2019 15:00 | 71.1 | 67.1 | 71.6 | 59.6 |
| 10/14/2019 16:00 | 70.8 | 66.7 | 71.2 | 59.1 |
| 10/14/2019 17:00 | 70.4 | 65.9 | 70.5 | 58.4 |
| 10/14/2019 18:00 | 69.8 | 69 | 69.8 | 59.2 |
| 10/14/2019 19:00 | 70.2 | 74.3 | 70.9 | 61.6 |
| 10/14/2019 20:00 | 71.7 | 82.8 | 73.2 | 66.1 |
| 10/14/2019 21:00 | 72.3 | 83.2 | 74.1 | 67 |
| 10/14/2019 22:00 | 72.8 | 85 | 74.7 | 68 |
| 10/14/2019 23:00 | 72.6 | 85.1 | 74.3 | 67.8 |
| 10/15/2019 0:00 | 72.9 | 86.5 | 75 | 68.6 |
| 10/15/2019 1:00 | 73 | 85.6 | 74.8 | 68.4 |
| 10/15/2019 2:00 | 73.1 | 85.4 | 75 | 68.4 |
| 10/15/2019 3:00 | 73.1 | 85.1 | 75 | 68.3 |
| 10/15/2019 4:00 | 72.9 | 84.2 | 74.8 | 67.8 |
| 10/15/2019 5:00 | 72.9 | 84.8 | 74.8 | 68.1 |
| 10/15/2019 6:00 | 73 | 84.7 | 74.8 | 68.1 |
| 10/15/2019 7:00 | 73 | 84.3 | 74.8 | 67.9 |
| 10/15/2019 8:00 | 72.9 | 83.5 | 74.8 | 67.6 |
| 10/15/2019 9:00 | 72.6 | 80.6 | 74.1 | 66.2 |
| 10/15/2019 10:00 | 72.3 | 77 | 73.4 | 64.7 |
| 10/15/2019 11:00 | 71.5 | 70.6 | 72.1 | 61.4 |
| 10/15/2019 12:00 | 70.9 | 69.5 | 71.6 | 60.4 |
| 10/15/2019 13:00 | 70.5 | 68.5 | 70.7 | 59.6 |
| 10/15/2019 14:00 | 70.5 | 67.3 | 70.7 | 59.1 |
| 10/15/2019 15:00 | 70.2 | 68.9 | 70.3 | 59.5 |
| 10/15/2019 16:00 | 70.4 | 69.9 | 70.9 | 60.1 |
| 10/15/2019 17:00 | 70.4 | 68.5 | 70.7 | 59.6 |
| 10/15/2019 18:00 | 68.7 | 69.2 | 68.5 | 58.2 |

| | | | | |
|---|---|---|---|---|
| 10/15/2019 19:00 | 70.1 | 81 | 71.1 | 64 |
| 10/15/2019 20:00 | 71.4 | 84.3 | 72.7 | 66.4 |
| 10/15/2019 21:00 | 72.1 | 86.1 | 73.8 | 67.7 |
| 10/15/2019 22:00 | 72.7 | 85.9 | 74.7 | 68.2 |
| 10/15/2019 23:00 | 72.5 | 85.8 | 74.1 | 68 |

| Device Name | Restrictive 1 | | | |
|---|---|---|---|---|
| Device Model | Kestrel DROP 2 | | | |
| Serial Number | ███████ | | | |
| FORMATTED DATE-TIME | Temperature | Relative Humidity | Heat Stress Index | Dew Point |
| YYYY-MM-DD HH:MM:SS | Â°F | % | Â°F | Â°F |
| 9/9/2019 11:24 | 69.6 | 72.2 | 69.8 | 60.2 |
| 9/9/2019 11:24 | 69.6 | 72.2 | 69.8 | 60.2 |
| 9/9/2019 11:24 | 69.6 | 72.2 | 69.8 | 60.3 |
| 9/9/2019 11:24 | 69.6 | 72.3 | 69.8 | 60.3 |
| 9/9/2019 11:24 | 69.4 | 72.4 | 69.6 | 60.1 |
| 9/9/2019 11:24 | 69.6 | 72.4 | 70 | 60.4 |
| 9/9/2019 11:24 | 69.6 | 72.5 | 70 | 60.4 |
| 9/9/2019 11:24 | 69.6 | 72.6 | 70 | 60.4 |
| 9/9/2019 11:24 | 69.6 | 72.6 | 70 | 60.4 |
| 9/9/2019 11:24 | 69.6 | 72.6 | 70 | 60.4 |
| 9/9/2019 11:24 | 69.6 | 72.6 | 70 | 60.5 |
| 9/9/2019 11:24 | 69.7 | 72.7 | 70 | 60.5 |
| 9/9/2019 11:24 | 69.6 | 72.7 | 70 | 60.5 |
| 9/9/2019 11:24 | 69.6 | 72.8 | 70 | 60.5 |
| 9/9/2019 11:24 | 69.6 | 72.8 | 70 | 60.5 |
| 9/9/2019 11:24 | 69.6 | 72.8 | 70 | 60.5 |
| 9/9/2019 11:24 | 69.7 | 72.9 | 70 | 60.5 |
| 9/9/2019 11:24 | 69.5 | 72.9 | 69.8 | 60.4 |
| 9/9/2019 11:24 | 69.7 | 72.9 | 70 | 60.6 |
| 9/9/2019 11:24 | 69.7 | 73 | 70 | 60.6 |
| 9/9/2019 12:00 | 79.9 | 60.2 | 81.3 | 64.9 |
| 9/9/2019 16:00 | 80.7 | 61.4 | 82.8 | 66.2 |
| 9/9/2019 17:00 | 80.1 | 62.8 | 82.2 | 66.3 |
| 9/9/2019 18:00 | 79.6 | 62.1 | 81.3 | 65.5 |
| 9/9/2019 19:00 | 79.5 | 63.1 | 81.5 | 65.9 |
| 9/9/2019 20:00 | 79.4 | 62.7 | 81.1 | 65.5 |
| 9/9/2019 21:00 | 79.3 | 61.6 | 80.6 | 64.9 |
| 9/9/2019 22:00 | 79.2 | 61 | 80.4 | 64.6 |
| 9/9/2019 23:00 | 79.1 | 60.3 | 80.2 | 64.2 |
| 9/10/2019 0:00 | 78.9 | 60 | 79.7 | 63.8 |
| 9/10/2019 1:00 | 78.9 | 62.5 | 80.2 | 65 |
| 9/10/2019 2:00 | 78.9 | 60.5 | 79.9 | 64.1 |
| 9/10/2019 3:00 | 78.9 | 60.2 | 79.9 | 63.9 |
| 9/10/2019 4:00 | 79 | 60.4 | 80.2 | 64.1 |
| 9/10/2019 5:00 | 79.4 | 59.1 | 80.4 | 63.9 |
| 9/10/2019 6:00 | 78.8 | 60.1 | 79.9 | 63.8 |
| 9/10/2019 7:00 | 78.7 | 64.9 | 80.4 | 65.9 |
| 9/10/2019 8:00 | 78.6 | 63.1 | 79.9 | 65 |
| 9/10/2019 9:00 | 79.2 | 64.2 | 81.1 | 66 |
| 9/10/2019 10:00 | 78.9 | 68.9 | 81.3 | 67.8 |
| 9/10/2019 11:00 | 78.8 | 70.2 | 81.3 | 68.2 |
| 9/10/2019 12:00 | 78.7 | 69.2 | 81.1 | 67.7 |

| | | | | |
|---|---|---|---|---|
| 9/10/2019 13:00 | 78.8 | 68.7 | 81 | 67.6 |
| 9/10/2019 14:00 | 78.8 | 67.8 | 81.1 | 67.3 |
| 9/10/2019 15:00 | 79.6 | 67.3 | 82.2 | 67.8 |
| 9/10/2019 16:00 | 79.4 | 67.8 | 82.2 | 67.8 |
| 9/10/2019 17:00 | 79.3 | 65.6 | 81.3 | 66.8 |
| 9/10/2019 18:00 | 79.2 | 63.8 | 81 | 65.9 |
| 9/10/2019 19:00 | 79.1 | 62.3 | 80.4 | 65.1 |
| 9/10/2019 20:00 | 79 | 62.7 | 80.4 | 65.2 |
| 9/10/2019 21:00 | 78.9 | 61.8 | 80.1 | 64.7 |
| 9/10/2019 22:00 | 78.9 | 61 | 79.9 | 64.4 |
| 9/10/2019 23:00 | 78.8 | 60.7 | 79.9 | 64.1 |
| 9/11/2019 0:00 | 78.6 | 60.2 | 79.7 | 63.7 |
| 9/11/2019 1:00 | 78.5 | 60 | 79.3 | 63.5 |
| 9/11/2019 2:00 | 78.5 | 59.6 | 79.2 | 63.2 |
| 9/11/2019 3:00 | 78.4 | 59.6 | 79 | 63.2 |
| 9/11/2019 4:00 | 78.9 | 58.8 | 79.7 | 63.3 |
| 9/11/2019 5:00 | 78.5 | 58.3 | 79 | 62.7 |
| 9/11/2019 6:00 | 78.3 | 59 | 78.8 | 62.7 |
| 9/11/2019 7:00 | 78.2 | 63 | 79.3 | 64.5 |
| 9/11/2019 8:00 | 78.1 | 61.3 | 78.8 | 63.7 |
| 9/11/2019 9:00 | 79.4 | 66 | 81.9 | 67.1 |
| 9/11/2019 10:00 | 78.7 | 68.8 | 81 | 67.6 |
| 9/11/2019 11:00 | 78.4 | 68.8 | 80.4 | 67.3 |
| 9/11/2019 12:00 | 78.4 | 68.5 | 80.4 | 67.2 |
| 9/11/2019 13:00 | 78.4 | 66.6 | 80.1 | 66.3 |
| 9/11/2019 14:00 | 78.5 | 65.4 | 80.1 | 65.9 |
| 9/11/2019 15:00 | 78.5 | 62.2 | 79.7 | 64.6 |
| 9/11/2019 16:00 | 79.4 | 63 | 81.1 | 65.7 |
| 9/11/2019 17:00 | 78.8 | 60.5 | 79.9 | 64 |
| 9/11/2019 18:00 | 78.8 | 61.6 | 80.1 | 64.5 |
| 9/11/2019 19:00 | 78.9 | 60.1 | 79.9 | 63.9 |
| 9/11/2019 20:00 | 78.8 | 61.9 | 80.1 | 64.6 |
| 9/11/2019 21:00 | 78.6 | 61.2 | 79.7 | 64.1 |
| 9/11/2019 22:00 | 78.5 | 61 | 79.3 | 64 |
| 9/11/2019 23:00 | 78.5 | 61.1 | 79.3 | 64 |
| 9/12/2019 0:00 | 78.5 | 61.3 | 79.3 | 64.1 |
| 9/12/2019 1:00 | 78.3 | 61.4 | 79.2 | 64 |
| 9/12/2019 2:00 | 78.3 | 61 | 79.2 | 63.7 |
| 9/12/2019 3:00 | 78.3 | 60.2 | 79.2 | 63.3 |
| 9/12/2019 4:00 | 78.8 | 59.8 | 79.7 | 63.6 |
| 9/12/2019 5:00 | 78.5 | 59.1 | 79.2 | 63 |
| 9/12/2019 6:00 | 78.1 | 59.2 | 78.6 | 62.7 |
| 9/12/2019 7:00 | 78 | 63 | 79 | 64.5 |
| 9/12/2019 8:00 | 77.9 | 62.3 | 78.8 | 64 |
| 9/12/2019 9:00 | 78.9 | 63.7 | 80.4 | 65.6 |
| 9/12/2019 10:00 | 78.7 | 67.8 | 81 | 67.2 |
| 9/12/2019 11:00 | 78.5 | 69.8 | 81 | 67.8 |

| | | | | |
|---|---|---|---|---|
| 9/12/2019 12:00 | 78.4 | 69.7 | 80.6 | 67.7 |
| 9/12/2019 13:00 | 78.4 | 70 | 80.6 | 67.8 |
| 9/12/2019 14:00 | 78.6 | 69.1 | 80.8 | 67.6 |
| 9/12/2019 15:00 | 79.2 | 68.4 | 81.9 | 67.9 |
| 9/12/2019 16:00 | 78.9 | 68.5 | 81.3 | 67.7 |
| 9/12/2019 17:00 | 78.8 | 66.2 | 81 | 66.5 |
| 9/12/2019 18:00 | 78.8 | 65.8 | 80.8 | 66.4 |
| 9/12/2019 19:00 | 78.8 | 64 | 80.2 | 65.5 |
| 9/12/2019 20:00 | 78.7 | 63.1 | 80.1 | 65 |
| 9/12/2019 21:00 | 78.6 | 63.4 | 79.9 | 65.1 |
| 9/12/2019 22:00 | 78.6 | 63.1 | 79.9 | 65 |
| 9/12/2019 23:00 | 78.5 | 62.2 | 79.7 | 64.5 |
| 9/13/2019 0:00 | 78.4 | 61.6 | 79.3 | 64.1 |
| 9/13/2019 1:00 | 78.3 | 61 | 79.2 | 63.8 |
| 9/13/2019 2:00 | 78.2 | 61.2 | 78.8 | 63.8 |
| 9/13/2019 3:00 | 78.2 | 60 | 78.6 | 63.2 |
| 9/13/2019 4:00 | 78.9 | 58.9 | 79.7 | 63.3 |
| 9/13/2019 5:00 | 78.2 | 58.9 | 78.6 | 62.7 |
| 9/13/2019 6:00 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/13/2019 7:00 | 78 | 61.4 | 78.6 | 63.7 |
| 9/13/2019 8:00 | 78 | 61.7 | 78.8 | 63.8 |
| 9/13/2019 9:00 | 78.9 | 63.9 | 80.4 | 65.7 |
| 9/13/2019 10:00 | 78.4 | 66.5 | 80.1 | 66.3 |
| 9/13/2019 11:00 | 78.3 | 66.5 | 80.1 | 66.2 |
| 9/13/2019 12:00 | 78.3 | 64.9 | 79.9 | 65.5 |
| 9/13/2019 13:00 | 78.4 | 63.5 | 79.5 | 65 |
| 9/13/2019 14:00 | 78.3 | 62.3 | 79.3 | 64.3 |
| 9/13/2019 15:00 | 78.4 | 62.3 | 79.3 | 64.4 |
| 9/13/2019 16:00 | 79.2 | 61.7 | 80.6 | 64.9 |
| 9/13/2019 17:00 | 78.9 | 61.1 | 79.9 | 64.4 |
| 9/13/2019 18:00 | 78.8 | 59.2 | 79.7 | 63.4 |
| 9/13/2019 19:00 | 78.6 | 58.1 | 79 | 62.7 |
| 9/13/2019 20:00 | 78.5 | 57.1 | 78.8 | 62 |
| 9/13/2019 21:00 | 78.4 | 57.2 | 78.6 | 62 |
| 9/13/2019 22:00 | 78.4 | 58.1 | 78.6 | 62.4 |
| 9/13/2019 23:00 | 78.3 | 58.3 | 78.6 | 62.4 |
| 9/14/2019 0:00 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 1:00 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 2:00 | 78 | 58 | 78.1 | 62 |
| 9/14/2019 3:00 | 78 | 58.1 | 78.1 | 62.1 |
| 9/14/2019 4:00 | 79 | 56.1 | 79.5 | 62 |
| 9/14/2019 5:00 | 78 | 57.6 | 78.1 | 61.8 |
| 9/14/2019 6:00 | 77.9 | 57.4 | 77.9 | 61.6 |
| 9/14/2019 7:00 | 77.8 | 59.1 | 78.1 | 62.4 |
| 9/14/2019 8:00 | 77.7 | 61.1 | 78.1 | 63.2 |
| 9/14/2019 9:00 | 78.5 | 63.2 | 79.9 | 65 |
| 9/14/2019 10:00 | 78.3 | 65.4 | 79.9 | 65.8 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 11:00 | 78 | 64.7 | 79.2 | 65.1 |
| 9/14/2019 12:00 | 77.9 | 62 | 78.4 | 63.8 |
| 9/14/2019 13:00 | 78 | 61.3 | 78.6 | 63.6 |
| 9/14/2019 14:00 | 78.2 | 59.3 | 78.6 | 62.9 |
| 9/14/2019 15:00 | 78.3 | 56.6 | 78.4 | 61.6 |
| 9/14/2019 16:00 | 78.9 | 56.4 | 79.2 | 62.1 |
| 9/14/2019 17:00 | 78.4 | 58.4 | 78.8 | 62.6 |
| 9/14/2019 18:00 | 78.4 | 57.3 | 78.6 | 62.1 |
| 9/14/2019 19:00 | 78.2 | 54.7 | 77.9 | 60.6 |
| 9/14/2019 20:00 | 77.9 | 54.3 | 77.7 | 60.1 |
| 9/14/2019 21:00 | 77.7 | 54.4 | 77.4 | 60 |
| 9/14/2019 22:00 | 77.6 | 55.5 | 77.4 | 60.5 |
| 9/14/2019 23:00 | 77.5 | 55.8 | 77.2 | 60.5 |
| 9/15/2019 0:00 | 77.4 | 55.6 | 77.2 | 60.3 |
| 9/15/2019 1:00 | 77.2 | 55.8 | 76.8 | 60.2 |
| 9/15/2019 2:00 | 77.1 | 56.4 | 76.6 | 60.4 |
| 9/15/2019 3:00 | 77 | 57.3 | 76.5 | 60.7 |
| 9/15/2019 4:00 | 76.9 | 58.4 | 76.6 | 61.2 |
| 9/15/2019 5:00 | 77.9 | 55.5 | 77.5 | 60.6 |
| 9/15/2019 6:00 | 76.9 | 56.3 | 76.3 | 60.2 |
| 9/15/2019 7:00 | 77 | 58.8 | 77 | 61.5 |
| 9/15/2019 8:00 | 76.8 | 59.9 | 76.5 | 61.8 |
| 9/15/2019 9:00 | 78.1 | 60.8 | 78.8 | 63.5 |
| 9/15/2019 10:00 | 77.6 | 64.4 | 78.4 | 64.7 |
| 9/15/2019 11:00 | 77.6 | 64.3 | 78.4 | 64.6 |
| 9/15/2019 12:00 | 77.6 | 61.9 | 78.3 | 63.5 |
| 9/15/2019 13:00 | 77.7 | 60.6 | 78.1 | 63 |
| 9/15/2019 14:00 | 77.7 | 61.7 | 78.3 | 63.5 |
| 9/15/2019 15:00 | 77.6 | 60.3 | 78.1 | 62.8 |
| 9/15/2019 16:00 | 78.8 | 58.9 | 79.3 | 63.2 |
| 9/15/2019 17:00 | 78.4 | 60 | 79.2 | 63.3 |
| 9/15/2019 18:00 | 78.2 | 59.2 | 78.6 | 62.8 |
| 9/15/2019 19:00 | 78.2 | 57.3 | 78.3 | 61.9 |
| 9/15/2019 20:00 | 78.2 | 56.7 | 78.3 | 61.5 |
| 9/15/2019 21:00 | 78.1 | 56.2 | 78.1 | 61.2 |
| 9/15/2019 22:00 | 77.9 | 55.9 | 77.5 | 60.9 |
| 9/15/2019 23:00 | 77.8 | 56 | 77.7 | 60.9 |
| 9/16/2019 0:00 | 77.6 | 57.3 | 77.5 | 61.4 |
| 9/16/2019 1:00 | 77.5 | 58.3 | 77.4 | 61.7 |
| 9/16/2019 2:00 | 77.5 | 58.5 | 77.5 | 61.8 |
| 9/16/2019 3:00 | 77.6 | 58.5 | 77.7 | 61.9 |
| 9/16/2019 4:00 | 78.8 | 55.6 | 79.2 | 61.6 |
| 9/16/2019 5:00 | 77.9 | 56.4 | 77.7 | 61.1 |
| 9/16/2019 6:00 | 77.4 | 56.3 | 77.2 | 60.7 |
| 9/16/2019 7:00 | 77.4 | 58.6 | 77.5 | 61.7 |
| 9/16/2019 8:00 | 77.2 | 59.1 | 77.2 | 61.8 |
| 9/16/2019 9:00 | 78.4 | 59.3 | 79 | 63 |

| | | | | |
|---|---|---|---|---|
| 9/16/2019 10:00 | 78 | 61.3 | 78.6 | 63.6 |
| 9/16/2019 10:00 | 78.1 | 61.6 | 79 | 63.8 |
| 9/16/2019 10:00 | 78 | 61.6 | 78.8 | 63.8 |
| 9/16/2019 11:00 | 77.9 | 63.4 | 78.6 | 64.4 |
| 9/16/2019 12:00 | 77.9 | 63 | 78.6 | 64.3 |
| 9/16/2019 13:00 | 78 | 61.8 | 78.8 | 63.8 |
| 9/16/2019 14:00 | 78 | 60.7 | 78.6 | 63.3 |
| 9/16/2019 15:00 | 78.1 | 59.9 | 78.6 | 63.1 |
| 9/16/2019 16:00 | 78.5 | 58.8 | 79.2 | 62.9 |
| 9/16/2019 17:00 | 79.4 | 58.9 | 80.4 | 63.8 |
| 9/16/2019 18:00 | 78.5 | 57.8 | 79 | 62.4 |
| 9/16/2019 19:00 | 78.4 | 58.8 | 78.8 | 62.8 |
| 9/16/2019 20:00 | 78.3 | 56.6 | 78.4 | 61.6 |
| 9/16/2019 21:00 | 78.2 | 55.5 | 78.1 | 61 |
| 9/16/2019 22:00 | 78.2 | 55.2 | 78.1 | 60.8 |
| 9/16/2019 23:00 | 78 | 55.3 | 77.9 | 60.7 |
| 9/17/2019 0:00 | 78 | 56.1 | 77.9 | 61.1 |
| 9/17/2019 1:00 | 77.9 | 57 | 78.1 | 61.5 |
| 9/17/2019 2:00 | 77.9 | 57.4 | 78.1 | 61.6 |
| 9/17/2019 3:00 | 77.8 | 58 | 77.9 | 61.8 |
| 9/17/2019 4:00 | 78.8 | 57.2 | 79.3 | 62.4 |
| 9/17/2019 5:00 | 77.9 | 57.8 | 77.9 | 61.8 |
| 9/17/2019 6:00 | 77.7 | 58.4 | 77.7 | 62 |
| 9/17/2019 7:00 | 77.7 | 61.2 | 78.1 | 63.3 |
| 9/17/2019 8:00 | 77.7 | 62 | 78.4 | 63.7 |
| 9/17/2019 9:00 | 78.1 | 62.1 | 79.2 | 64.1 |
| 9/17/2019 10:00 | 78.7 | 62.5 | 79.9 | 64.8 |
| 9/17/2019 11:00 | 78 | 63.3 | 79 | 64.5 |
| 9/17/2019 12:00 | 77.9 | 63.8 | 78.8 | 64.6 |
| 9/17/2019 13:00 | 77.8 | 65.6 | 79 | 65.4 |
| 9/17/2019 14:00 | 77.8 | 66.8 | 79.2 | 65.9 |
| 9/17/2019 15:00 | 77.9 | 64.8 | 79.2 | 65.1 |
| 9/17/2019 16:00 | 78.8 | 63.1 | 80.4 | 65.2 |
| 9/17/2019 17:00 | 78.4 | 63.7 | 79.5 | 65 |
| 9/17/2019 18:00 | 78 | 62.6 | 78.8 | 64.2 |

| Device Name | Restrictive 1 | | | |
| --- | --- | --- | --- | --- |
| Device Model | Kestrel DROP 3 | | | |
| Serial Number | ███████ | | | |
| FORMATTED DATE-TIME | Temperature | Relative Humidity | Heat Stress Index | Dew Point |
| YYYY-MM-DD HH:MM:SS | Â°F | % | Â°F | Â°F |
| 9/18/2019 15:00 | 77.7 | 69.6 | 79.3 | 66.9 |
| 9/18/2019 16:00 | 78.1 | 69.5 | 80.2 | 67.3 |
| 9/18/2019 17:00 | 77.5 | 69.1 | 79 | 66.6 |
| 9/18/2019 18:00 | 77.4 | 69.8 | 79 | 66.7 |
| 9/18/2019 19:00 | 77.4 | 70.2 | 79 | 66.9 |
| 9/18/2019 19:00 | 77.4 | 70.2 | 79 | 67 |
| 9/18/2019 19:00 | 77.4 | 70.2 | 79 | 66.9 |
| 9/18/2019 20:00 | 77.5 | 69.7 | 79 | 66.8 |
| 9/18/2019 21:00 | 77.4 | 69 | 78.8 | 66.4 |
| 9/18/2019 22:00 | 77.4 | 68 | 78.8 | 66 |
| 9/18/2019 23:00 | 77.4 | 67.6 | 78.8 | 65.8 |
| 9/19/2019 0:00 | 77.3 | 67 | 78.3 | 65.5 |
| 9/19/2019 1:00 | 77.1 | 66.6 | 77.9 | 65.1 |
| 9/19/2019 2:00 | 76.9 | 66.2 | 77.7 | 64.8 |
| 9/19/2019 3:00 | 76.9 | 66.2 | 77.7 | 64.7 |
| 9/19/2019 4:00 | 77.9 | 65.2 | 79.3 | 65.3 |
| 9/19/2019 5:00 | 77.3 | 66.1 | 78.3 | 65.1 |
| 9/19/2019 6:00 | 77.1 | 67.5 | 78.3 | 65.5 |
| 9/19/2019 7:00 | 77.1 | 70.7 | 78.6 | 66.9 |
| 9/19/2019 8:00 | 77.1 | 69.4 | 78.4 | 66.3 |
| 9/19/2019 9:00 | 79.1 | 67 | 81.3 | 67.2 |
| 9/19/2019 10:00 | 77.7 | 69 | 79.3 | 66.7 |
| 9/19/2019 11:00 | 77.1 | 69.7 | 78.4 | 66.5 |
| 9/19/2019 12:00 | 77.2 | 70.4 | 78.8 | 66.8 |
| 9/19/2019 13:00 | 77.2 | 71.4 | 79 | 67.2 |
| 9/19/2019 14:00 | 77.3 | 72.5 | 79.2 | 67.8 |
| 9/19/2019 15:00 | 77.4 | 73 | 79.5 | 68 |
| 9/19/2019 16:00 | 78.1 | 71.8 | 80.6 | 68.2 |
| 9/19/2019 17:00 | 77.6 | 69.3 | 79.3 | 66.7 |
| 9/19/2019 18:00 | 77.4 | 67.5 | 78.8 | 65.8 |
| 9/19/2019 19:00 | 77.3 | 66.1 | 78.3 | 65.1 |
| 9/19/2019 20:00 | 77.2 | 64.8 | 78.1 | 64.5 |
| 9/19/2019 21:00 | 77.2 | 64.1 | 77.5 | 64.1 |
| 9/19/2019 22:00 | 77 | 64 | 77.5 | 63.9 |
| 9/19/2019 23:00 | 77.1 | 65.2 | 77.7 | 64.5 |
| 9/20/2019 0:00 | 76.9 | 65.7 | 77.5 | 64.5 |
| 9/20/2019 1:00 | 76.9 | 66.2 | 77.7 | 64.7 |
| 9/20/2019 2:00 | 76.8 | 66.6 | 77.7 | 64.8 |
| 9/20/2019 3:00 | 76.9 | 66.6 | 77.7 | 64.9 |
| 9/20/2019 4:00 | 77.6 | 67.2 | 79 | 65.9 |
| 9/20/2019 5:00 | 77 | 67.8 | 78.3 | 65.6 |
| 9/20/2019 6:00 | 76.9 | 67.8 | 77.9 | 65.4 |

| | | | | |
|---|---|---|---|---|
| 9/20/2019 7:00 | 76.9 | 68 | 77.9 | 65.5 |
| 9/20/2019 8:00 | 77 | 71.1 | 78.3 | 66.9 |
| 9/20/2019 9:00 | 78.1 | 70.2 | 80.2 | 67.6 |
| 9/20/2019 10:00 | 77.4 | 73.6 | 79.7 | 68.3 |
| 9/20/2019 11:00 | 77.3 | 73.6 | 79.3 | 68.2 |
| 9/20/2019 12:00 | 77.3 | 73.6 | 79.3 | 68.2 |
| 9/20/2019 13:00 | 77.3 | 72.4 | 79.2 | 67.7 |
| 9/20/2019 14:00 | 77.5 | 72.7 | 79.5 | 68.1 |
| 9/20/2019 15:00 | 78.5 | 69.3 | 80.8 | 67.6 |
| 9/20/2019 16:00 | 77.7 | 70.3 | 79.7 | 67.3 |
| 9/20/2019 17:00 | 77.6 | 68.4 | 79.2 | 66.3 |
| 9/20/2019 18:00 | 77.5 | 66.6 | 78.6 | 65.5 |
| 9/20/2019 19:00 | 77.4 | 66.2 | 78.6 | 65.3 |
| 9/20/2019 20:00 | 77.4 | 66.1 | 78.6 | 65.1 |
| 9/20/2019 21:00 | 77.4 | 64.8 | 78.4 | 64.6 |
| 9/20/2019 22:00 | 77.2 | 64.8 | 78.1 | 64.5 |
| 9/20/2019 23:00 | 77.2 | 64.4 | 77.9 | 64.3 |
| 9/21/2019 0:00 | 77.1 | 63.6 | 77.5 | 63.8 |
| 9/21/2019 1:00 | 76.9 | 63.6 | 77.4 | 63.6 |
| 9/21/2019 2:00 | 76.9 | 63.9 | 77.4 | 63.7 |
| 9/21/2019 3:00 | 76.8 | 63.9 | 77 | 63.6 |
| 9/21/2019 4:00 | 78.7 | 60.5 | 79.7 | 63.8 |
| 9/21/2019 5:00 | 77 | 62.4 | 77.4 | 63.2 |
| 9/21/2019 6:00 | 76.8 | 62.6 | 77.2 | 63.1 |
| 9/21/2019 7:00 | 76.7 | 67.9 | 77.5 | 65.3 |
| 9/21/2019 8:00 | 77.1 | 65.8 | 77.7 | 64.8 |
| 9/21/2019 9:00 | 77.9 | 66 | 79 | 65.6 |
| 9/21/2019 10:00 | 77.6 | 68 | 79.2 | 66.2 |
| 9/21/2019 11:00 | 77.4 | 67.4 | 78.6 | 65.8 |
| 9/21/2019 12:00 | 77.4 | 67.4 | 78.6 | 65.7 |
| 9/21/2019 13:00 | 77.6 | 68 | 79.2 | 66.2 |
| 9/21/2019 14:00 | 77.7 | 67.4 | 79 | 66 |
| 9/21/2019 15:00 | 78.2 | 67.2 | 79.9 | 66.5 |
| 9/21/2019 16:00 | 78.2 | 68.8 | 80.1 | 67.1 |
| 9/21/2019 17:00 | 78 | 67 | 79.5 | 66.1 |
| 9/21/2019 18:00 | 78 | 66.1 | 79.5 | 65.8 |
| 9/21/2019 19:00 | 78 | 64.2 | 79.2 | 64.9 |
| 9/21/2019 20:00 | 77.9 | 62.5 | 78.8 | 64.1 |
| 9/21/2019 21:00 | 77.8 | 62.2 | 78.4 | 63.9 |
| 9/21/2019 22:00 | 77.7 | 61.6 | 78.4 | 63.5 |
| 9/21/2019 23:00 | 77.7 | 61.2 | 78.1 | 63.2 |
| 9/22/2019 0:00 | 77.6 | 61 | 78.1 | 63.1 |
| 9/22/2019 1:00 | 77.6 | 61.2 | 78.1 | 63.2 |
| 9/22/2019 2:00 | 77.4 | 61.3 | 77.7 | 63.1 |
| 9/22/2019 3:00 | 77.3 | 61.4 | 77.5 | 63 |
| 9/22/2019 4:00 | 78.3 | 59.9 | 79 | 63.2 |
| 9/22/2019 5:00 | 77.4 | 60.6 | 77.7 | 62.7 |

| | | | | |
|---|---|---|---|---|
| 9/22/2019 6:00 | 77.4 | 60.4 | 77.7 | 62.6 |
| 9/22/2019 7:00 | 77.4 | 61.3 | 77.7 | 63 |
| 9/22/2019 8:00 | 77.2 | 62.9 | 77.7 | 63.6 |
| 9/22/2019 9:00 | 77.7 | 66.6 | 78.8 | 65.7 |
| 9/22/2019 10:00 | 78.1 | 67.7 | 80.1 | 66.5 |
| 9/22/2019 11:00 | 77.5 | 70 | 79 | 67 |
| 9/22/2019 12:00 | 77.5 | 69.6 | 79 | 66.8 |
| 9/22/2019 13:00 | 77.6 | 69.3 | 79.3 | 66.8 |
| 9/22/2019 14:00 | 77.7 | 69.4 | 79.3 | 66.9 |
| 9/22/2019 15:00 | 77.9 | 68 | 79.7 | 66.5 |
| 9/22/2019 16:00 | 79.1 | 65.1 | 81 | 66.4 |
| 9/22/2019 17:00 | 78.3 | 66.2 | 80.1 | 66.1 |
| 9/22/2019 18:00 | 78.2 | 66.5 | 79.7 | 66.1 |
| 9/22/2019 19:00 | 78.3 | 66.8 | 80.1 | 66.4 |
| 9/22/2019 20:00 | 78.2 | 65.9 | 79.5 | 65.9 |
| 9/22/2019 21:00 | 78.1 | 64.9 | 79.5 | 65.3 |
| 9/22/2019 22:00 | 78 | 64.2 | 79.2 | 64.9 |
| 9/22/2019 23:00 | 77.9 | 64.8 | 79.3 | 65.1 |
| 9/23/2019 0:00 | 77.9 | 65.4 | 79 | 65.3 |
| 9/23/2019 1:00 | 77.8 | 67.4 | 79.2 | 66.1 |
| 9/23/2019 2:00 | 77.8 | 66.7 | 79.2 | 65.9 |
| 9/23/2019 3:00 | 77.9 | 66.2 | 79.2 | 65.7 |
| 9/23/2019 4:00 | 79.1 | 64.6 | 81 | 66.1 |
| 9/23/2019 5:00 | 78 | 64.8 | 79.2 | 65.2 |
| 9/23/2019 6:00 | 77.9 | 64.8 | 79 | 65 |
| 9/23/2019 7:00 | 77.9 | 66.3 | 79.2 | 65.7 |
| 9/23/2019 8:00 | 77.9 | 68.3 | 79.7 | 66.6 |
| 9/23/2019 9:00 | 78.3 | 69.3 | 80.6 | 67.4 |
| 9/23/2019 10:00 | 78.7 | 69.4 | 81.1 | 67.8 |
| 9/23/2019 11:00 | 78.1 | 71 | 80.4 | 67.9 |
| 9/23/2019 12:00 | 78 | 70.1 | 80.1 | 67.4 |
| 9/23/2019 13:00 | 78.1 | 69.8 | 80.2 | 67.4 |
| 9/23/2019 14:00 | 78.1 | 69.8 | 80.2 | 67.4 |
| 9/23/2019 15:00 | 78.4 | 69.5 | 80.6 | 67.6 |
| 9/23/2019 16:00 | 80.5 | 65.9 | 83.5 | 68 |
| 9/23/2019 17:00 | 78.9 | 65.8 | 80.8 | 66.5 |
| 9/23/2019 18:00 | 78.7 | 67.1 | 80.8 | 66.8 |
| 9/23/2019 18:00 | 81.7 | 84.2 | 90.5 | 76.5 |
| 9/23/2019 18:00 | 81.8 | 327.7 *** | *** | |
| 9/23/2019 18:00 | 81.5 | 84.8 | 90.3 | 76.5 |
| 9/23/2019 18:00 | 83.4 | 327.7 *** | *** | |
| 9/23/2019 18:00 | 83.7 | 68.7 | 90.7 | 72.3 |
| 9/23/2019 18:00 | 83.8 | 66 | 89.8 | 71.2 |
| 9/23/2019 18:00 | 83.8 | 327.7 *** | *** | |
| 9/23/2019 18:00 | 83.8 | 66.3 | 90 | 71.4 |
| 9/23/2019 18:00 | 83.5 | 75.4 | 92.3 | 74.9 |
| 9/23/2019 18:00 | 83.4 | 75.4 | 91.8 | 74.8 |

| Station Pressure inHg | Density Altitude ft |
|---|---|
| 29.65 | 1810 |
| 29.62 | 1859 |
| 29.63 | 1815 |
| 29.62 | 1810 |
| 29.63 | 1800 |
| 29.63 | 1815 |
| 29.63 | 1803 |
| 29.64 | 1808 |
| 29.65 | 1785 |
| 29.66 | 1758 |
| 29.65 | 1771 |
| 29.65 | 1766 |
| 29.66 | 1744 |
| 29.65 | 1731 |
| 29.64 | 1744 |
| 29.62 | 1830 |
| 29.62 | 1798 |
| 29.62 | 1781 |
| 29.64 | 1781 |
| 29.65 | 1756 |
| 29.66 | 1879 |
| 29.69 | 1758 |
| 29.71 | 1692 |
| 29.69 | 1724 |
| 29.66 | 1763 |
| 29.66 | 1773 |
| 29.65 | 1788 |
| 29.65 | 1847 |
| 29.65 | 1798 |
| 29.65 | 1771 |
| 29.66 | 1751 |
| 29.66 | 1741 |
| 29.68 | 1711 |
| 29.69 | 1684 |
| 29.7 | 1684 |
| 29.72 | 1655 |
| 29.71 | 1657 |
| 29.72 | 1645 |
| 29.72 | 1655 |
| 29.71 | 1714 |
| 29.73 | 1655 |
| 29.74 | 1638 |

| | |
|---|---|
| 29.75 | 1623 |
| 29.76 | 1630 |
| 29.78 | 1684 |
| 29.8 | 1628 |
| 29.8 | 1625 |
| 29.78 | 1645 |
| 29.78 | 1640 |
| 29.76 | 1675 |
| 29.77 | 1719 |
| 29.78 | 1665 |
| 29.77 | 1652 |
| 29.77 | 1647 |
| 29.77 | 1633 |
| 29.79 | 1608 |
| 29.8 | 1583 |
| 29.83 | 1551 |
| 29.84 | 1527 |
| 29.85 | 1512 |
| 29.84 | 1509 |
| 29.83 | 1512 |
| 29.82 | 1519 |
| 29.82 | 1642 |
| 29.81 | 1539 |
| 29.84 | 1500 |
| 29.85 | 1495 |
| 29.86 | 1502 |
| 29.88 | 1541 |
| 29.88 | 1529 |
| 29.89 | 1497 |
| 29.87 | 1514 |
| 29.85 | 1556 |
| 29.83 | 1588 |
| 29.81 | 1647 |
| 29.79 | 1677 |
| 29.78 | 1670 |
| 29.78 | 1670 |
| 29.78 | 1662 |
| 29.79 | 1630 |
| 29.81 | 1593 |
| 29.83 | 1573 |
| 29.83 | 1559 |
| 29.83 | 1556 |
| 29.82 | 1569 |
| 29.81 | 1561 |
| 29.81 | 1551 |
| 29.8 | 1628 |
| 29.82 | 1561 |

| | |
|---|---|
| 29.82 | 1549 |
| 29.83 | 1539 |
| 29.83 | 1532 |
| 29.84 | 1571 |
| 29.85 | 1601 |
| 29.84 | 1573 |
| 29.83 | 1591 |
| 29.81 | 1610 |
| 29.79 | 1642 |
| 29.76 | 1689 |
| 29.74 | 1778 |
| 29.74 | 1724 |
| 29.74 | 1721 |
| 29.75 | 1716 |
| 29.77 | 1689 |
| 29.79 | 1650 |
| 29.81 | 1623 |
| 29.82 | 1606 |
| 29.82 | 1606 |
| 29.81 | 1618 |
| 29.81 | 1615 |
| 29.81 | 1620 |
| 29.8 | 1714 |
| 29.8 | 1638 |
| 29.8 | 1620 |
| 29.83 | 1601 |
| 29.84 | 1598 |
| 29.85 | 1610 |
| 29.87 | 1623 |
| 29.87 | 1591 |
| 29.85 | 1593 |
| 29.82 | 1638 |
| 29.79 | 1672 |
| 29.76 | 1724 |
| 29.75 | 1882 |
| 29.73 | 1783 |
| 29.74 | 1761 |
| 29.74 | 2057 |
| 29.75 *** | |
| 29.74 | 2050 |
| 29.76 *** | |
| 29.74 | 2127 |
| 29.74 | 2120 |
| 29.74 *** | |
| 29.74 | 2127 |
| 29.74 | 2155 |
| 29.74 | 2142 |

| Device Name | Restrictive 1 | | | |
|---|---|---|---|---|
| Device Model | Kestrel DROP 2 | | | |
| Serial Number | ███████ | | | |
| FORMATTED DATE-TIME | Temperature | Relative Humidity | Heat Stress Index | Dew Point |
| YYYY-MM-DD HH:MM:SS | Â°F | % | Â°F | Â°F |
| 9/23/2019 19:00 | 78.8 | 60.7 | 79.9 | 64.1 |
| 9/23/2019 20:00 | 78.7 | 60.4 | 79.7 | 63.9 |
| 9/23/2019 21:00 | 78.7 | 60.4 | 79.7 | 63.8 |
| 9/23/2019 22:00 | 78.6 | 60.2 | 79.3 | 63.7 |
| 9/23/2019 23:00 | 78.6 | 61.6 | 79.5 | 64.3 |
| 9/24/2019 0:00 | 78.5 | 62.4 | 79.7 | 64.6 |
| 9/24/2019 1:00 | 78.4 | 61.9 | 79.3 | 64.3 |
| 9/24/2019 2:00 | 78.3 | 61.2 | 79.2 | 63.9 |
| 9/24/2019 3:00 | 78.3 | 61.1 | 79.2 | 63.8 |
| 9/24/2019 4:00 | 79.5 | 59.8 | 80.6 | 64.3 |
| 9/24/2019 5:00 | 78.8 | 60.2 | 79.9 | 63.9 |
| 9/24/2019 6:00 | 78.4 | 61.4 | 79.2 | 64 |
| 9/24/2019 7:00 | 78.4 | 62.1 | 79.3 | 64.3 |
| 9/24/2019 8:00 | 78.4 | 64.8 | 79.9 | 65.6 |
| 9/24/2019 9:00 | 78.8 | 65.6 | 80.4 | 66.3 |
| 9/24/2019 10:00 | 78.8 | 64.9 | 80.8 | 66 |
| 9/24/2019 11:00 | 78.5 | 65.3 | 80.1 | 65.9 |
| 9/24/2019 12:00 | 78.5 | 63.7 | 79.9 | 65.2 |
| 9/24/2019 13:00 | 78.7 | 62.5 | 79.9 | 64.8 |
| 9/24/2019 14:00 | 78.8 | 63 | 80.1 | 65.1 |
| 9/24/2019 15:00 | 79.2 | 60.1 | 80.4 | 64.2 |
| 9/24/2019 16:00 | 79.2 | 58.6 | 80.2 | 63.5 |
| 9/24/2019 17:00 | 79.1 | 57.1 | 79.7 | 62.6 |
| 9/24/2019 18:00 | 79.1 | 56.6 | 79.5 | 62.3 |
| 9/24/2019 19:00 | 79.2 | 56.2 | 79.7 | 62.2 |
| 9/24/2019 20:00 | 79 | 55.5 | 79.3 | 61.8 |
| 9/24/2019 21:00 | 78.9 | 54.7 | 79 | 61.2 |
| 9/24/2019 22:00 | 78.8 | 54.3 | 79 | 60.9 |
| 9/24/2019 23:00 | 78.6 | 54.2 | 78.6 | 60.7 |
| 9/25/2019 0:00 | 78.5 | 53.9 | 78.4 | 60.4 |
| 9/25/2019 1:00 | 78.4 | 54 | 78.1 | 60.4 |
| 9/25/2019 2:00 | 78.2 | 54.2 | 77.9 | 60.4 |
| 9/25/2019 3:00 | 78.3 | 54.1 | 78.1 | 60.4 |
| 9/25/2019 4:00 | 79.1 | 54.7 | 79.2 | 61.4 |
| 9/25/2019 5:00 | 78.8 | 52.9 | 78.6 | 60.2 |
| 9/25/2019 6:00 | 78 | 53.5 | 77.7 | 59.7 |
| 9/25/2019 7:00 | 77.7 | 53.6 | 77.4 | 59.5 |
| 9/25/2019 8:00 | 77.7 | 54.7 | 77.2 | 60.1 |
| 9/25/2019 9:00 | 77.7 | 57.8 | 77.9 | 61.7 |
| 9/25/2019 10:00 | 77.9 | 60.3 | 78.3 | 63 |
| 9/25/2019 11:00 | 77.9 | 60.6 | 78.6 | 63.2 |
| 9/25/2019 12:00 | 77.7 | 60.6 | 78.3 | 63 |

| | | | | |
|---|---|---|---|---|
| 9/25/2019 13:00 | 77.8 | 60.6 | 78.3 | 63.1 |
| 9/25/2019 14:00 | 78 | 60.1 | 78.6 | 63 |
| 9/25/2019 15:00 | 78.7 | 60.2 | 79.7 | 63.7 |
| 9/25/2019 16:00 | 79 | 60.2 | 80.2 | 64 |
| 9/25/2019 17:00 | 78.5 | 59.7 | 79.2 | 63.3 |
| 9/25/2019 18:00 | 78.5 | 57.6 | 79 | 62.3 |
| 9/25/2019 19:00 | 78.6 | 56.4 | 78.6 | 61.8 |
| 9/25/2019 20:00 | 78.5 | 55.1 | 78.6 | 61.1 |
| 9/25/2019 21:00 | 78.5 | 56 | 78.6 | 61.5 |
| 9/25/2019 22:00 | 78.4 | 57.2 | 78.6 | 62 |
| 9/25/2019 23:00 | 78.4 | 57 | 78.6 | 61.9 |
| 9/26/2019 0:00 | 78.2 | 56.9 | 78.3 | 61.7 |
| 9/26/2019 1:00 | 78.2 | 56.6 | 78.1 | 61.5 |
| 9/26/2019 2:00 | 78.1 | 56.3 | 78.1 | 61.2 |
| 9/26/2019 3:00 | 78 | 55.8 | 77.9 | 60.9 |
| 9/26/2019 4:00 | 79.8 | 53.6 | 80.1 | 61.4 |
| 9/26/2019 5:00 | 78.1 | 54.6 | 77.9 | 60.4 |
| 9/26/2019 6:00 | 77.8 | 54.4 | 77.4 | 60 |
| 9/26/2019 7:00 | 77.7 | 60.8 | 78.1 | 63.1 |
| 9/26/2019 8:00 | 77.4 | 59.2 | 77.5 | 62 |
| 9/26/2019 9:00 | 78.4 | 57.3 | 78.6 | 62.1 |
| 9/26/2019 10:00 | 77.8 | 60.6 | 78.3 | 63.1 |
| 9/26/2019 11:00 | 77.6 | 62.2 | 78.3 | 63.6 |
| 9/26/2019 12:00 | 77.6 | 60.6 | 78.1 | 62.9 |
| 9/26/2019 13:00 | 77.8 | 61.4 | 78.3 | 63.4 |
| 9/26/2019 14:00 | 77.9 | 60.9 | 78.6 | 63.3 |
| 9/26/2019 15:00 | 77.9 | 61.5 | 78.6 | 63.6 |
| 9/26/2019 16:00 | 78.8 | 59.3 | 79.7 | 63.4 |
| 9/26/2019 17:00 | 78.4 | 58.9 | 78.8 | 62.9 |
| 9/26/2019 18:00 | 78.3 | 56.4 | 78.4 | 61.6 |
| 9/26/2019 19:00 | 78.4 | 55.8 | 78.4 | 61.3 |
| 9/26/2019 20:00 | 78.2 | 55.3 | 78.1 | 60.9 |
| 9/26/2019 21:00 | 78.1 | 54.7 | 77.9 | 60.5 |
| 9/26/2019 22:00 | 77.9 | 54.5 | 77.7 | 60.2 |
| 9/26/2019 23:00 | 77.9 | 56 | 77.7 | 60.9 |
| 9/27/2019 0:00 | 77.8 | 57.3 | 77.9 | 61.5 |
| 9/27/2019 1:00 | 77.7 | 58 | 77.9 | 61.8 |
| 9/27/2019 2:00 | 77.6 | 57.9 | 77.5 | 61.7 |
| 9/27/2019 3:00 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/27/2019 4:00 | 79 | 54.8 | 79.2 | 61.4 |
| 9/27/2019 5:00 | 77.6 | 56.9 | 77.5 | 61.1 |
| 9/27/2019 6:00 | 77.3 | 57.2 | 77 | 61 |
| 9/27/2019 7:00 | 77.2 | 59 | 77 | 61.7 |
| 9/27/2019 8:00 | 77.2 | 59 | 77.2 | 61.8 |
| 9/27/2019 9:00 | 77.2 | 60.6 | 77.5 | 62.5 |
| 9/27/2019 10:00 | 78 | 63 | 79 | 64.4 |
| 9/27/2019 11:00 | 77.5 | 66.1 | 78.6 | 65.3 |

| | | | | |
|---|---|---|---|---|
| 9/27/2019 12:00 | 77.4 | 66.3 | 78.6 | 65.3 |
| 9/27/2019 13:00 | 77.5 | 66.1 | 78.6 | 65.3 |
| 9/27/2019 14:00 | 77.5 | 66 | 78.6 | 65.3 |
| 9/27/2019 15:00 | 77.9 | 67.8 | 79.3 | 66.4 |
| 9/27/2019 16:00 | 78.1 | 66.5 | 79.7 | 66 |
| 9/27/2019 17:00 | 77.9 | 66.2 | 79.2 | 65.7 |
| 9/27/2019 18:00 | 77.9 | 65.2 | 79 | 65.2 |
| 9/27/2019 19:00 | 77.8 | 63.9 | 78.8 | 64.6 |
| 9/27/2019 20:00 | 77.8 | 64 | 78.8 | 64.7 |
| 9/27/2019 21:00 | 77.8 | 63.9 | 78.8 | 64.6 |
| 9/27/2019 22:00 | 77.8 | 63.7 | 78.8 | 64.5 |
| 9/27/2019 23:00 | 77.9 | 62.1 | 78.4 | 63.8 |
| 9/28/2019 0:00 | 78 | 62.6 | 78.8 | 64.2 |
| 9/28/2019 1:00 | 78 | 62.6 | 78.8 | 64.2 |
| 9/28/2019 2:00 | 78.1 | 62.4 | 79.2 | 64.2 |
| 9/28/2019 3:00 | 78 | 62.7 | 78.8 | 64.3 |
| 9/28/2019 4:00 | 78.8 | 60.8 | 79.7 | 64.1 |
| 9/28/2019 5:00 | 78 | 61.7 | 78.8 | 63.8 |
| 9/28/2019 6:00 | 77.7 | 61.5 | 78.4 | 63.5 |
| 9/28/2019 7:00 | 77.7 | 63.9 | 78.4 | 64.5 |
| 9/28/2019 8:00 | 77.7 | 63.6 | 78.8 | 64.4 |
| 9/28/2019 9:00 | 78.8 | 64.6 | 80.6 | 65.9 |
| 9/28/2019 10:00 | 78.4 | 67.3 | 80.1 | 66.6 |
| 9/28/2019 11:00 | 78.2 | 66.8 | 79.7 | 66.2 |
| 9/28/2019 12:00 | 78.2 | 67 | 79.9 | 66.3 |
| 9/28/2019 13:00 | 78.2 | 66.5 | 79.7 | 66.1 |
| 9/28/2019 14:00 | 78.4 | 64.5 | 79.7 | 65.4 |
| 9/28/2019 15:00 | 78.5 | 65.4 | 80.1 | 65.9 |
| 9/28/2019 16:00 | 78.8 | 66.5 | 81 | 66.7 |
| 9/28/2019 17:00 | 78.7 | 64 | 80.2 | 65.5 |
| 9/28/2019 18:00 | 78.8 | 62.8 | 80.2 | 65 |
| 9/28/2019 19:00 | 78.8 | 61.8 | 79.9 | 64.6 |
| 9/28/2019 20:00 | 78.6 | 60.5 | 79.7 | 63.8 |
| 9/28/2019 21:00 | 78.5 | 60 | 79.2 | 63.5 |
| 9/28/2019 22:00 | 78.5 | 59.3 | 79.2 | 63.2 |
| 9/28/2019 23:00 | 78.5 | 59.2 | 79.2 | 63 |
| 9/29/2019 0:00 | 78.4 | 59.8 | 79 | 63.2 |
| 9/29/2019 1:00 | 78.4 | 60.6 | 79.2 | 63.6 |
| 9/29/2019 2:00 | 78.4 | 61.6 | 79.3 | 64.1 |
| 9/29/2019 3:00 | 78.4 | 62.4 | 79.3 | 64.5 |
| 9/29/2019 4:00 | 79.5 | 60.6 | 80.8 | 64.7 |
| 9/29/2019 5:00 | 78.8 | 61.5 | 79.9 | 64.4 |
| 9/29/2019 6:00 | 78.5 | 60.5 | 79.3 | 63.7 |
| 9/29/2019 7:00 | 78.4 | 64.5 | 79.7 | 65.4 |
| 9/29/2019 8:00 | 78.3 | 64 | 79.5 | 65.1 |
| 9/29/2019 9:00 | 79.3 | 65.3 | 81.3 | 66.6 |
| 9/29/2019 10:00 | 78.9 | 66.3 | 81 | 66.7 |

| | | | | |
|---|---|---|---|---|
| 9/29/2019 11:00 | 78.5 | 66.3 | 80.4 | 66.4 |
| 9/29/2019 12:00 | 78.5 | 65.6 | 80.2 | 66.1 |
| 9/29/2019 13:00 | 78.6 | 65.8 | 80.2 | 66.2 |
| 9/29/2019 14:00 | 78.6 | 64.2 | 79.9 | 65.5 |
| 9/29/2019 15:00 | 78.8 | 61.1 | 79.7 | 64.2 |
| 9/29/2019 16:00 | 79.5 | 59.5 | 80.6 | 64.1 |
| 9/29/2019 17:00 | 79 | 57.7 | 79.7 | 62.8 |
| 9/29/2019 18:00 | 79 | 57.4 | 79.7 | 62.6 |
| 9/29/2019 19:00 | 79 | 58.4 | 79.7 | 63.1 |
| 9/29/2019 20:00 | 78.9 | 57.8 | 79.5 | 62.8 |
| 9/29/2019 21:00 | 78.9 | 58.4 | 79.5 | 63 |
| 9/29/2019 22:00 | 78.8 | 58.7 | 79.7 | 63.1 |
| 9/29/2019 23:00 | 78.7 | 58.2 | 79.2 | 62.8 |
| 9/30/2019 0:00 | 78.7 | 58 | 79.2 | 62.6 |
| 9/30/2019 1:00 | 78.6 | 57.8 | 79 | 62.5 |
| 9/30/2019 2:00 | 78.6 | 57.9 | 79 | 62.5 |
| 9/30/2019 3:00 | 78.5 | 58.1 | 79 | 62.6 |
| 9/30/2019 4:00 | 79.8 | 56.6 | 80.4 | 63 |
| 9/30/2019 5:00 | 78.6 | 58.7 | 79.3 | 63 |
| 9/30/2019 6:00 | 78.4 | 59.6 | 79 | 63.1 |
| 9/30/2019 7:00 | 78.3 | 63.4 | 79.5 | 64.8 |
| 9/30/2019 8:00 | 78.3 | 63.9 | 79.5 | 65.1 |
| 9/30/2019 9:00 | 78.4 | 65.5 | 79.9 | 65.9 |
| 9/30/2019 10:00 | 79.4 | 65.7 | 81.7 | 66.9 |
| 9/30/2019 11:00 | 78.5 | 67.9 | 80.6 | 67.1 |
| 9/30/2019 12:00 | 78.6 | 67.9 | 81 | 67.2 |
| 9/30/2019 13:00 | 78.6 | 68.4 | 81 | 67.4 |
| 9/30/2019 14:00 | 78.8 | 67 | 80.8 | 66.9 |
| 9/30/2019 15:00 | 78.9 | 66.7 | 81 | 66.8 |
| 9/30/2019 16:00 | 79.1 | 66.5 | 81.3 | 67 |
| 9/30/2019 17:00 | 80.4 | 62.7 | 82.4 | 66.5 |
| 9/30/2019 18:00 | 79.5 | 65.2 | 81.9 | 66.8 |
| 9/30/2019 19:00 | 79.5 | 63.8 | 81.3 | 66.1 |
| 9/30/2019 20:00 | 79.4 | 63.1 | 81.3 | 65.7 |
| 9/30/2019 21:00 | 79.3 | 62.4 | 80.8 | 65.4 |
| 9/30/2019 22:00 | 79.2 | 61.3 | 80.4 | 64.8 |
| 9/30/2019 23:00 | 79.2 | 60.6 | 80.4 | 64.4 |
| 10/1/2019 0:00 | 79.1 | 60.4 | 80.2 | 64.2 |
| 10/1/2019 1:00 | 79 | 60.3 | 80.2 | 64.1 |
| 10/1/2019 2:00 | 78.9 | 60.7 | 79.9 | 64.1 |
| 10/1/2019 3:00 | 78.8 | 60.4 | 79.9 | 63.9 |
| 10/1/2019 4:00 | 79.6 | 59.5 | 80.8 | 64.3 |
| 10/1/2019 5:00 | 79.1 | 58.5 | 79.9 | 63.3 |
| 10/1/2019 6:00 | 78.7 | 57.8 | 79.2 | 62.6 |
| 10/1/2019 7:00 | 78.5 | 57.9 | 79 | 62.5 |
| 10/1/2019 8:00 | 78.5 | 61.1 | 79.3 | 64 |
| 10/1/2019 9:00 | 79.5 | 61.7 | 81.3 | 65.2 |

| | | | | |
|---|---|---|---|---|
| 10/1/2019 10:00 | 79.4 | 64.2 | 81.5 | 66.3 |
| 10/1/2019 11:00 | 78.8 | 65.9 | 80.8 | 66.4 |
| 10/1/2019 12:00 | 78.8 | 65.5 | 80.4 | 66.2 |
| 10/1/2019 13:00 | 79 | 65.9 | 81.1 | 66.6 |
| 10/1/2019 14:00 | 78.9 | 64.2 | 80.6 | 65.8 |
| 10/1/2019 15:00 | 79.1 | 64.7 | 81 | 66.2 |
| 10/1/2019 16:00 | 80.5 | 59.5 | 82.2 | 65.1 |
| 10/1/2019 17:00 | 79.6 | 61.8 | 81.3 | 65.3 |
| 10/1/2019 18:00 | 79.5 | 59.8 | 80.6 | 64.3 |
| 10/1/2019 19:00 | 79.1 | 59.5 | 80.1 | 63.8 |
| 10/1/2019 20:00 | 78.9 | 59.3 | 79.7 | 63.5 |
| 10/1/2019 21:00 | 78.8 | 58.4 | 79.7 | 63 |
| 10/1/2019 22:00 | 78.6 | 58 | 79.2 | 62.6 |
| 10/1/2019 23:00 | 78.5 | 57.5 | 79 | 62.3 |
| 10/2/2019 0:00 | 78.4 | 57.1 | 78.6 | 61.9 |
| 10/2/2019 1:00 | 78.2 | 56.7 | 78.1 | 61.6 |
| 10/2/2019 2:00 | 78.2 | 56.7 | 78.1 | 61.5 |
| 10/2/2019 3:00 | 78.1 | 57.4 | 78.3 | 61.8 |
| 10/2/2019 4:00 | 78.5 | 57 | 78.8 | 62 |
| 10/2/2019 5:00 | 78.5 | 55 | 78.4 | 61 |
| 10/2/2019 6:00 | 78.1 | 55.4 | 78.1 | 60.8 |
| 10/2/2019 7:00 | 78 | 57.8 | 78.1 | 61.9 |
| 10/2/2019 8:00 | 77.8 | 60 | 78.1 | 62.8 |
| 10/2/2019 9:00 | 77.7 | 70 | 79.3 | 67.1 |
| 10/2/2019 9:00 | 77.7 | 70 | 79.3 | 67.1 |
| 10/2/2019 9:00 | 77.7 | 70 | 79.3 | 67.1 |
| 10/2/2019 10:00 | 79.6 | 66 | 82 | 67.3 |
| 10/2/2019 11:00 | 78.4 | 68 | 80.2 | 66.9 |
| 10/2/2019 12:00 | 78.5 | 66.2 | 80.2 | 66.3 |
| 10/2/2019 13:00 | 78.6 | 65 | 80.1 | 65.9 |
| 10/2/2019 14:00 | 78.7 | 62.5 | 79.9 | 64.8 |
| 10/2/2019 15:00 | 79.1 | 61.2 | 80.2 | 64.6 |
| 10/2/2019 16:00 | 79.5 | 62.4 | 81.1 | 65.5 |
| 10/2/2019 17:00 | 79.2 | 61.9 | 80.6 | 65 |
| 10/2/2019 18:00 | 79.1 | 58.5 | 79.9 | 63.3 |
| 10/2/2019 19:00 | 79.1 | 56.3 | 79.5 | 62.2 |
| 10/2/2019 20:00 | 78.9 | 55 | 79 | 61.4 |
| 10/2/2019 21:00 | 78.8 | 54.1 | 78.6 | 60.8 |
| 10/2/2019 22:00 | 78.6 | 54.1 | 78.4 | 60.6 |
| 10/2/2019 23:00 | 78.5 | 54.7 | 78.4 | 60.8 |
| 10/3/2019 0:00 | 78.3 | 54.7 | 78.3 | 60.7 |
| 10/3/2019 1:00 | 78.2 | 54.3 | 77.9 | 60.3 |
| 10/3/2019 2:00 | 78 | 54.6 | 77.7 | 60.3 |
| 10/3/2019 3:00 | 78 | 54.7 | 77.7 | 60.3 |
| 10/3/2019 4:00 | 79.4 | 54.1 | 79.7 | 61.3 |
| 10/3/2019 5:00 | 78.2 | 54.5 | 77.9 | 60.5 |
| 10/3/2019 6:00 | 77.8 | 54.4 | 77.4 | 60 |

| | | | | |
|---|---|---|---|---|
| 10/3/2019 7:00 | 77.7 | 56 | 77.4 | 60.7 |
| 10/3/2019 8:00 | 77.6 | 57.8 | 77.5 | 61.6 |
| 10/3/2019 9:00 | 78.7 | 60.4 | 79.7 | 63.8 |
| 10/3/2019 10:00 | 78.2 | 61.9 | 79 | 64 |
| 10/3/2019 11:00 | 78 | 64.3 | 79.2 | 65 |
| 10/3/2019 12:00 | 78.1 | 63.8 | 79.3 | 64.8 |
| 10/3/2019 13:00 | 78.1 | 61.8 | 79 | 63.9 |
| 10/3/2019 14:00 | 78.2 | 60.2 | 78.8 | 63.3 |
| 10/3/2019 15:00 | 78.2 | 60.1 | 78.8 | 63.2 |
| 10/3/2019 16:00 | 79.1 | 60.4 | 80.2 | 64.2 |
| 10/3/2019 17:00 | 78.5 | 60.4 | 79.3 | 63.6 |
| 10/3/2019 18:00 | 78.5 | 58.6 | 79.2 | 62.8 |
| 10/3/2019 19:00 | 78.5 | 56.5 | 78.6 | 61.7 |
| 10/3/2019 20:00 | 78.4 | 55.5 | 78.4 | 61.1 |
| 10/3/2019 21:00 | 78.4 | 55.7 | 78.4 | 61.2 |
| 10/3/2019 22:00 | 78.3 | 55.5 | 78.4 | 61.1 |
| 10/3/2019 23:00 | 78.2 | 55.7 | 78.1 | 61.1 |
| 10/4/2019 0:00 | 78.1 | 55.6 | 78.1 | 60.9 |
| 10/4/2019 1:00 | 78 | 55.2 | 77.9 | 60.6 |
| 10/4/2019 2:00 | 77.9 | 55 | 77.9 | 60.5 |
| 10/4/2019 3:00 | 77.9 | 55.4 | 77.5 | 60.6 |
| 10/4/2019 4:00 | 78.7 | 55.4 | 78.8 | 61.4 |
| 10/4/2019 5:00 | 78.6 | 55.4 | 78.8 | 61.3 |
| 10/4/2019 6:00 | 77.8 | 55.8 | 77.5 | 60.7 |
| 10/4/2019 7:00 | 77.6 | 58.9 | 77.7 | 62.1 |
| 10/4/2019 8:00 | 77.5 | 60.4 | 77.7 | 62.8 |
| 10/4/2019 9:00 | 77.5 | 61.7 | 77.9 | 63.3 |
| 10/4/2019 10:00 | 78 | 59.9 | 78.4 | 62.9 |
| 10/4/2019 11:00 | 77.7 | 59.8 | 78.1 | 62.6 |
| 10/4/2019 12:00 | 77.8 | 59.9 | 78.1 | 62.8 |
| 10/4/2019 13:00 | 77.9 | 61.8 | 78.8 | 63.7 |
| 10/4/2019 14:00 | 78 | 60.2 | 78.6 | 63.1 |
| 10/4/2019 15:00 | 78.4 | 57.9 | 78.6 | 62.3 |
| 10/4/2019 16:00 | 78.1 | 59 | 78.6 | 62.6 |
| 10/4/2019 17:00 | 78.1 | 56.9 | 78.3 | 61.5 |
| 10/4/2019 18:00 | 78.1 | 55.4 | 78.1 | 60.8 |
| 10/4/2019 19:00 | 78.1 | 54.5 | 77.9 | 60.3 |
| 10/4/2019 20:00 | 78.1 | 54.1 | 77.9 | 60.1 |
| 10/4/2019 21:00 | 78.1 | 54.8 | 77.9 | 60.5 |
| 10/4/2019 22:00 | 78 | 54.9 | 77.7 | 60.5 |
| 10/4/2019 23:00 | 78 | 54.1 | 77.7 | 60 |
| 10/5/2019 0:00 | 77.9 | 54.4 | 77.7 | 60.2 |
| 10/5/2019 1:00 | 77.9 | 54.3 | 77.4 | 60 |
| 10/5/2019 2:00 | 77.8 | 55 | 77.4 | 60.4 |
| 10/5/2019 3:00 | 77.7 | 55.1 | 77.5 | 60.4 |
| 10/5/2019 4:00 | 78.4 | 53.3 | 77.9 | 60 |
| 10/5/2019 5:00 | 77.8 | 53.9 | 77.4 | 59.7 |

| | | | | |
|---|---|---|---|---|
| 10/5/2019 6:00 | 77.6 | 54.5 | 77.2 | 59.9 |
| 10/5/2019 7:00 | 77.5 | 59.7 | 77.5 | 62.3 |
| 10/5/2019 8:00 | 77.4 | 59.9 | 77.5 | 62.4 |
| 10/5/2019 9:00 | 78.2 | 59.5 | 78.6 | 63 |
| 10/5/2019 10:00 | 77.5 | 60.1 | 77.7 | 62.6 |
| 10/5/2019 11:00 | 77.4 | 59.3 | 77.5 | 62.1 |
| 10/5/2019 12:00 | 77.4 | 60.7 | 77.7 | 62.7 |
| 10/5/2019 13:00 | 77.5 | 59.9 | 77.5 | 62.5 |
| 10/5/2019 14:00 | 77.6 | 59.3 | 77.9 | 62.3 |
| 10/5/2019 15:00 | 77.8 | 59.1 | 78.1 | 62.3 |
| 10/5/2019 16:00 | 78.5 | 56.7 | 78.8 | 61.8 |
| 10/5/2019 17:00 | 78 | 55.8 | 77.9 | 61 |
| 10/5/2019 18:00 | 78 | 55.1 | 77.9 | 60.6 |
| 10/5/2019 19:00 | 78 | 55.1 | 77.9 | 60.5 |
| 10/5/2019 20:00 | 78 | 54.7 | 77.7 | 60.4 |
| 10/5/2019 21:00 | 78 | 53.9 | 77.7 | 59.9 |
| 10/5/2019 22:00 | 77.9 | 53.7 | 77.7 | 59.8 |
| 10/5/2019 23:00 | 77.9 | 54.2 | 77.4 | 60 |
| 10/6/2019 0:00 | 77.8 | 54.4 | 77.4 | 60 |
| 10/6/2019 1:00 | 77.7 | 55.7 | 77.4 | 60.6 |
| 10/6/2019 2:00 | 77.6 | 56.2 | 77.4 | 60.8 |
| 10/6/2019 3:00 | 77.6 | 56.1 | 77.4 | 60.7 |
| 10/6/2019 4:00 | 77.5 | 55.4 | 77.2 | 60.3 |
| 10/6/2019 5:00 | 77.8 | 54.5 | 77.4 | 60.1 |
| 10/6/2019 6:00 | 77.4 | 54.8 | 77 | 59.8 |
| 10/6/2019 7:00 | 77.2 | 60.2 | 77.2 | 62.3 |
| 10/6/2019 8:00 | 77.1 | 56.1 | 76.6 | 60.3 |
| 10/6/2019 9:00 | 78.3 | 59.2 | 79 | 62.9 |
| 10/6/2019 10:00 | 77.5 | 60.6 | 77.7 | 62.8 |
| 10/6/2019 11:00 | 77.4 | 61.9 | 77.9 | 63.3 |
| 10/6/2019 12:00 | 77.4 | 62.5 | 77.9 | 63.5 |
| 10/6/2019 13:00 | 77.4 | 61.9 | 77.9 | 63.4 |
| 10/6/2019 14:00 | 77.4 | 60.3 | 77.7 | 62.6 |
| 10/6/2019 15:00 | 77.6 | 59.2 | 77.9 | 62.3 |
| 10/6/2019 16:00 | 77.8 | 58.7 | 78.1 | 62.2 |
| 10/6/2019 17:00 | 77.8 | 59.1 | 78.1 | 62.4 |
| 10/6/2019 18:00 | 77.8 | 56.6 | 77.7 | 61.2 |
| 10/6/2019 19:00 | 77.8 | 54.9 | 77.4 | 60.3 |
| 10/6/2019 20:00 | 77.8 | 54.6 | 77.4 | 60.2 |
| 10/6/2019 21:00 | 77.7 | 55.1 | 77.5 | 60.4 |
| 10/6/2019 22:00 | 77.7 | 56.1 | 77.7 | 60.8 |
| 10/6/2019 23:00 | 77.7 | 56.3 | 77.4 | 60.9 |
| 10/7/2019 0:00 | 77.6 | 56 | 77.4 | 60.7 |
| 10/7/2019 1:00 | 77.5 | 55.9 | 77.2 | 60.5 |
| 10/7/2019 2:00 | 77.4 | 55.3 | 77.2 | 60.1 |
| 10/7/2019 3:00 | 77.3 | 55.4 | 76.8 | 60.1 |
| 10/7/2019 4:00 | 78.4 | 54.1 | 78.1 | 60.4 |

| | | | | |
|---|---|---|---|---|
| 10/7/2019 5:00 | 77.5 | 55.2 | 77.2 | 60.2 |
| 10/7/2019 6:00 | 77.3 | 55.3 | 76.8 | 60 |
| 10/7/2019 7:00 | 77.2 | 62 | 77.7 | 63.2 |
| 10/7/2019 8:00 | 77.1 | 60.2 | 77.2 | 62.3 |
| 10/7/2019 9:00 | 78.1 | 59.4 | 78.6 | 62.8 |
| 10/7/2019 10:00 | 77.1 | 56.1 | 76.6 | 60.2 |
| 10/7/2019 11:00 | 77 | 55 | 76.5 | 59.6 |
| 10/7/2019 12:00 | 77 | 55.4 | 76.3 | 59.8 |
| 10/7/2019 13:00 | 76.9 | 54.8 | 76.1 | 59.4 |
| 10/7/2019 14:00 | 76.9 | 56.6 | 76.3 | 60.3 |
| 10/7/2019 15:00 | 76.8 | 59.6 | 76.5 | 61.7 |
| 10/7/2019 16:00 | 77.1 | 57 | 76.8 | 60.7 |
| 10/7/2019 17:00 | 77 | 56.6 | 76.6 | 60.4 |
| 10/7/2019 18:00 | 76.9 | 54.7 | 76.1 | 59.3 |
| 10/7/2019 19:00 | 76.7 | 54 | 75.9 | 58.8 |
| 10/7/2019 20:00 | 76.6 | 53.5 | 75.9 | 58.5 |
| 10/7/2019 21:00 | 76.6 | 53.2 | 75.6 | 58.3 |
| 10/7/2019 22:00 | 76.5 | 52.5 | 75.6 | 57.8 |
| 10/7/2019 23:00 | 76.4 | 51.8 | 75.4 | 57.4 |
| 10/8/2019 0:00 | 76.3 | 51.2 | 75.2 | 57 |
| 10/8/2019 1:00 | 76.3 | 50.7 | 75.2 | 56.7 |
| 10/8/2019 2:00 | 76.2 | 50.1 | 75 | 56.2 |
| 10/8/2019 3:00 | 76.2 | 49.4 | 74.8 | 55.9 |
| 10/8/2019 4:00 | 77 | 49 | 75.7 | 56.4 |
| 10/8/2019 5:00 | 76.3 | 49.2 | 75 | 55.9 |
| 10/8/2019 6:00 | 76 | 47.9 | 74.5 | 54.8 |
| 10/8/2019 7:00 | 75.8 | 50 | 74.7 | 55.8 |
| 10/8/2019 8:00 | 75.6 | 54.3 | 74.8 | 58 |
| 10/8/2019 9:00 | 75.9 | 54.5 | 75 | 58.3 |
| 10/8/2019 10:00 | 77.2 | 50.9 | 76.3 | 57.6 |
| 10/8/2019 11:00 | 76 | 53.7 | 75.2 | 58 |
| 10/8/2019 12:00 | 75.8 | 53.9 | 75 | 58 |
| 10/8/2019 13:00 | 75.6 | 52.7 | 74.7 | 57.1 |
| 10/8/2019 14:00 | 75.5 | 53.2 | 74.5 | 57.3 |
| 10/8/2019 15:00 | 75.5 | 52.8 | 74.5 | 57.1 |
| 10/8/2019 16:00 | 76.6 | 50.1 | 75.4 | 56.6 |
| 10/8/2019 17:00 | 76 | 52.6 | 75 | 57.4 |
| 10/8/2019 18:00 | 75.9 | 51.1 | 74.7 | 56.6 |
| 10/8/2019 19:00 | 75.8 | 47.8 | 74.3 | 54.6 |
| 10/8/2019 20:00 | 75.6 | 47.8 | 74.1 | 54.4 |
| 10/8/2019 21:00 | 75.4 | 47 | 73.9 | 53.8 |
| 10/8/2019 22:00 | 75.3 | 47.2 | 73.8 | 53.9 |
| 10/8/2019 23:00 | 75.2 | 48.5 | 73.9 | 54.5 |
| 10/9/2019 0:00 | 75.1 | 48 | 73.8 | 54.1 |
| 10/9/2019 1:00 | 75 | 47.9 | 73.6 | 53.9 |
| 10/9/2019 2:00 | 74.9 | 49 | 73.6 | 54.4 |
| 10/9/2019 3:00 | 74.9 | 49.4 | 73.6 | 54.7 |

| | | | | |
|---|---|---|---|---|
| 10/9/2019 4:00 | 75.6 | 48.6 | 74.3 | 54.9 |
| 10/9/2019 5:00 | 75.3 | 49 | 73.9 | 54.8 |
| 10/9/2019 6:00 | 74.8 | 48.7 | 73.4 | 54.2 |
| 10/9/2019 7:00 | 74.7 | 50.1 | 73.6 | 54.8 |
| 10/9/2019 8:00 | 74.5 | 52.6 | 73.8 | 56 |
| 10/9/2019 9:00 | 75.5 | 55.4 | 74.8 | 58.4 |
| 10/9/2019 10:00 | 75.4 | 57.6 | 75 | 59.4 |
| 10/9/2019 11:00 | 74.9 | 58.9 | 74.7 | 59.6 |
| 10/9/2019 12:00 | 74.9 | 59.8 | 74.7 | 60 |
| 10/9/2019 13:00 | 75 | 60 | 74.8 | 60.2 |
| 10/9/2019 14:00 | 75.1 | 60.2 | 75 | 60.4 |
| 10/9/2019 15:00 | 75.6 | 60.3 | 75.6 | 60.9 |
| 10/9/2019 16:00 | 76.7 | 57.4 | 76.3 | 60.6 |
| 10/9/2019 17:00 | 75.8 | 58.3 | 75.4 | 60.1 |
| 10/9/2019 18:00 | 75.8 | 60.2 | 75.7 | 61 |
| 10/9/2019 19:00 | 75.6 | 58.5 | 75.4 | 60.1 |
| 10/9/2019 20:00 | 75.7 | 58.6 | 75.4 | 60.2 |
| 10/9/2019 21:00 | 75.8 | 59.8 | 75.6 | 60.9 |
| 10/9/2019 22:00 | 75.8 | 60.4 | 75.7 | 61.1 |
| 10/9/2019 23:00 | 75.8 | 60.7 | 75.7 | 61.3 |
| 10/10/2019 0:00 | 75.9 | 60.7 | 75.9 | 61.4 |
| 10/10/2019 1:00 | 75.9 | 60.4 | 75.9 | 61.2 |
| 10/10/2019 2:00 | 75.9 | 60.5 | 75.9 | 61.3 |
| 10/10/2019 3:00 | 76 | 60.4 | 75.9 | 61.3 |
| 10/10/2019 4:00 | 77.2 | 59 | 77.2 | 61.8 |
| 10/10/2019 5:00 | 76.3 | 59.2 | 76.1 | 61 |
| 10/10/2019 6:00 | 76 | 59 | 75.7 | 60.6 |
| 10/10/2019 7:00 | 76 | 61.5 | 75.9 | 61.8 |
| 10/10/2019 8:00 | 75.8 | 62.3 | 75.9 | 62 |
| 10/10/2019 9:00 | 76.8 | 61.4 | 76.6 | 62.5 |
| 10/10/2019 10:00 | 76.6 | 62.4 | 76.8 | 62.8 |
| 10/10/2019 11:00 | 76.4 | 63.3 | 76.6 | 63 |
| 10/10/2019 12:00 | 76.2 | 61.5 | 76.3 | 62.1 |
| 10/10/2019 13:00 | 76.1 | 61.2 | 75.9 | 61.7 |
| 10/10/2019 14:00 | 76 | 62 | 76.1 | 62 |
| 10/10/2019 15:00 | 76 | 62.4 | 76.1 | 62.2 |
| 10/10/2019 16:00 | 77.9 | 59.1 | 78.1 | 62.5 |
| 10/10/2019 17:00 | 77.3 | 60.8 | 77.5 | 62.7 |
| 10/10/2019 18:00 | 76.6 | 62.5 | 76.8 | 62.9 |
| 10/10/2019 19:00 | 76.4 | 60.2 | 76.3 | 61.6 |
| 10/10/2019 20:00 | 76.3 | 59.7 | 76.1 | 61.3 |
| 10/10/2019 21:00 | 76.2 | 60 | 76.1 | 61.4 |
| 10/10/2019 22:00 | 76.2 | 60.7 | 76.1 | 61.6 |
| 10/10/2019 23:00 | 76.2 | 61.2 | 76.1 | 61.8 |
| 10/11/2019 0:00 | 76.1 | 61.4 | 76.1 | 61.8 |
| 10/11/2019 1:00 | 76.1 | 62.2 | 76.3 | 62.2 |
| 10/11/2019 2:00 | 76.1 | 62.5 | 76.1 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 10/11/2019 3:00 | 76 | 62.5 | 76.1 | 62.3 |
| 10/11/2019 4:00 | 76.3 | 62.2 | 76.5 | 62.5 |
| 10/11/2019 5:00 | 76.5 | 60.9 | 76.5 | 62 |
| 10/11/2019 6:00 | 76.1 | 60.6 | 76.1 | 61.5 |
| 10/11/2019 7:00 | 75.9 | 60.4 | 75.7 | 61.2 |
| 10/11/2019 8:00 | 75.7 | 60.3 | 75.6 | 61 |
| 10/11/2019 9:00 | 76.2 | 55.6 | 75.6 | 59.2 |
| 10/11/2019 10:00 | 76.1 | 51.7 | 75 | 57 |
| 10/11/2019 11:00 | 75.6 | 49.1 | 74.3 | 55.1 |
| 10/11/2019 12:00 | 75.2 | 47.6 | 73.8 | 53.9 |
| 10/11/2019 13:00 | 75.2 | 47.8 | 73.8 | 54 |
| 10/11/2019 14:00 | 75.3 | 50.8 | 74.1 | 55.8 |
| 10/11/2019 15:00 | 76.2 | 50.5 | 75 | 56.5 |
| 10/11/2019 16:00 | 75.6 | 50 | 74.5 | 55.7 |
| 10/11/2019 17:00 | 75.3 | 47.8 | 73.8 | 54.2 |
| 10/11/2019 18:00 | 75.2 | 46.8 | 73.8 | 53.5 |
| 10/11/2019 19:00 | 75.2 | 47 | 73.6 | 53.6 |
| 10/11/2019 20:00 | 75.2 | 47.6 | 73.8 | 53.9 |
| 10/11/2019 21:00 | 75.2 | 48 | 73.8 | 54.1 |
| 10/11/2019 22:00 | 75.2 | 48.9 | 73.8 | 54.6 |
| 10/11/2019 23:00 | 75.2 | 49.4 | 73.9 | 55 |
| 10/12/2019 0:00 | 75.2 | 46.6 | 73.6 | 53.4 |
| 10/12/2019 1:00 | 75.2 | 46.5 | 73.6 | 53.3 |
| 10/12/2019 2:00 | 75.2 | 45.5 | 73.6 | 52.7 |
| 10/12/2019 3:00 | 75.1 | 43.7 | 73.4 | 51.5 |
| 10/12/2019 4:00 | 76.1 | 41.3 | 73.9 | 50.9 |
| 10/12/2019 5:00 | 75.4 | 40.8 | 73.2 | 49.9 |
| 10/12/2019 6:00 | 75.1 | 39.2 | 72.9 | 48.6 |
| 10/12/2019 7:00 | 74.8 | 51.8 | 73.8 | 55.9 |
| 10/12/2019 8:00 | 74.9 | 45.9 | 73.4 | 52.7 |
| 10/12/2019 9:00 | 75.6 | 44.8 | 73.8 | 52.6 |
| 10/12/2019 10:00 | 75 | 45.6 | 73.4 | 52.6 |
| 10/12/2019 11:00 | 74.9 | 48.4 | 73.6 | 54.1 |
| 10/12/2019 12:00 | 75 | 47.1 | 73.4 | 53.4 |
| 10/12/2019 13:00 | 75 | 44 | 73.2 | 51.6 |
| 10/12/2019 14:00 | 75.1 | 46.4 | 73.6 | 53.2 |
| 10/12/2019 15:00 | 75.1 | 43.8 | 73.4 | 51.6 |
| 10/12/2019 16:00 | 75.6 | 43.1 | 73.6 | 51.5 |
| 10/12/2019 17:00 | 75.3 | 41.4 | 73.2 | 50.3 |
| 10/12/2019 18:00 | 75.3 | 41.1 | 73.2 | 50 |
| 10/12/2019 19:00 | 75.3 | 41.3 | 73.2 | 50.2 |
| 10/12/2019 20:00 | 75.3 | 42 | 73.2 | 50.6 |
| 10/12/2019 21:00 | 75.1 | 42.8 | 73.2 | 50.9 |
| 10/12/2019 22:00 | 74.9 | 43.4 | 73.2 | 51.2 |
| 10/12/2019 23:00 | 74.8 | 44.7 | 73 | 51.9 |
| 10/13/2019 0:00 | 74.7 | 45.9 | 73.2 | 52.5 |
| 10/13/2019 1:00 | 74.7 | 46.6 | 73.2 | 52.9 |

| | | | | |
|---|---|---|---|---|
| 10/13/2019 2:00 | 74.7 | 47.2 | 73.2 | 53.2 |
| 10/13/2019 3:00 | 74.7 | 46.7 | 73.2 | 53 |
| 10/13/2019 4:00 | 76 | 46.4 | 74.3 | 54 |
| 10/13/2019 5:00 | 75.3 | 46.4 | 73.6 | 53.3 |
| 10/13/2019 6:00 | 74.8 | 47.5 | 73.4 | 53.6 |
| 10/13/2019 7:00 | 74.7 | 53 | 73.8 | 56.4 |
| 10/13/2019 8:00 | 75 | 55.4 | 74.3 | 58 |
| 10/13/2019 9:00 | 76.2 | 55.9 | 75.6 | 59.3 |
| 10/13/2019 10:00 | 75.3 | 52.9 | 74.3 | 57 |
| 10/13/2019 11:00 | 75.4 | 53 | 74.5 | 57.1 |
| 10/13/2019 12:00 | 75.6 | 54.9 | 74.8 | 58.2 |
| 10/13/2019 13:00 | 75.7 | 56.2 | 75 | 59 |
| 10/13/2019 14:00 | 75.8 | 54.6 | 75 | 58.3 |
| 10/13/2019 15:00 | 76.6 | 53.3 | 75.7 | 58.4 |
| 10/13/2019 16:00 | 76.2 | 55.3 | 75.6 | 59 |
| 10/13/2019 17:00 | 76.2 | 54.9 | 75.4 | 58.9 |
| 10/13/2019 18:00 | 76.3 | 54.7 | 75.6 | 58.8 |
| 10/13/2019 19:00 | 76.3 | 55.2 | 75.7 | 59.1 |
| 10/13/2019 20:00 | 76.3 | 55.2 | 75.7 | 59.1 |
| 10/13/2019 21:00 | 76.4 | 55.1 | 75.7 | 59.1 |
| 10/13/2019 22:00 | 76.4 | 56.1 | 75.7 | 59.6 |
| 10/13/2019 23:00 | 76.4 | 56.8 | 75.9 | 59.9 |
| 10/14/2019 0:00 | 76.5 | 57.4 | 76.1 | 60.3 |
| 10/14/2019 1:00 | 76.5 | 58.1 | 76.1 | 60.7 |
| 10/14/2019 2:00 | 76.5 | 58.7 | 76.3 | 60.9 |
| 10/14/2019 3:00 | 76.5 | 59.2 | 76.3 | 61.2 |
| 10/14/2019 4:00 | 77.7 | 58.2 | 77.9 | 61.9 |
| 10/14/2019 5:00 | 76.8 | 59.9 | 76.8 | 61.9 |
| 10/14/2019 6:00 | 76.8 | 60.9 | 76.6 | 62.2 |
| 10/14/2019 7:00 | 76.7 | 65.5 | 77.2 | 64.3 |
| 10/14/2019 8:00 | 76.7 | 69.7 | 77.7 | 66.1 |
| 10/14/2019 9:00 | 77.3 | 70.5 | 78.8 | 67 |
| 10/14/2019 10:00 | 77.3 | 73.1 | 79.2 | 68 |
| 10/14/2019 11:00 | 77.1 | 75.2 | 79.2 | 68.7 |
| 10/14/2019 12:00 | 77.2 | 75.3 | 79.5 | 68.8 |
| 10/14/2019 13:00 | 77.6 | 77.4 | 80.4 | 70 |
| 10/14/2019 14:00 | 77.7 | 77.6 | 80.8 | 70.2 |
| 10/14/2019 15:00 | 77.9 | 78.1 | 81.3 | 70.5 |
| 10/14/2019 16:00 | 78.5 | 77 | 82.2 | 70.7 |
| 10/14/2019 17:00 | 78.3 | 75.9 | 81.7 | 70.1 |
| 10/14/2019 18:00 | 78.4 | 75.6 | 81.5 | 70 |
| 10/14/2019 19:00 | 78.5 | 75.2 | 81.9 | 70 |
| 10/14/2019 20:00 | 78.5 | 75.3 | 81.9 | 70.1 |
| 10/14/2019 21:00 | 78.5 | 75.3 | 81.9 | 70.1 |
| 10/14/2019 22:00 | 78.6 | 75 | 81.7 | 70 |
| 10/14/2019 23:00 | 78.6 | 75 | 82.2 | 70.1 |
| 10/15/2019 0:00 | 78.7 | 74.9 | 82 | 70 |

| | | | | |
|---|---|---|---|---|
| 10/15/2019 1:00 | 78.7 | 74.9 | 82 | 70.1 |
| 10/15/2019 2:00 | 78.8 | 75.4 | 82.6 | 70.3 |
| 10/15/2019 3:00 | 78.8 | 75.9 | 82.6 | 70.6 |
| 10/15/2019 4:00 | 79.7 | 74.7 | 84 | 71 |
| 10/15/2019 5:00 | 79.4 | 74.9 | 83.5 | 70.7 |
| 10/15/2019 6:00 | 79.1 | 75.5 | 82.9 | 70.7 |
| 10/15/2019 7:00 | 79 | 79.5 | 83.8 | 72.1 |
| 10/15/2019 8:00 | 79.1 | 80.5 | 83.8 | 72.6 |
| 10/15/2019 9:00 | 79.8 | 80.8 | 85.5 | 73.4 |
| 10/15/2019 10:00 | 79.4 | 81.3 | 84.9 | 73.1 |
| 10/15/2019 11:00 | 79.4 | 80.8 | 84.7 | 73 |
| 10/15/2019 12:00 | 79.4 | 79.9 | 84.6 | 72.7 |
| 10/15/2019 13:00 | 79.4 | 80.8 | 84.7 | 73 |
| 10/15/2019 14:00 | 79.5 | 78.7 | 84.4 | 72.3 |
| 10/15/2019 14:54 | 79.1 | 72.9 | 82.4 | 69.6 |
| 10/15/2019 14:54 | 79.1 | 72.8 | 82.4 | 69.6 |
| 10/15/2019 14:55 | 79.1 | 72.8 | 82.4 | 69.6 |
| 10/15/2019 14:55 | 79.1 | 72.8 | 82.4 | 69.6 |
| 10/15/2019 14:56 | 79.1 | 72.7 | 82.4 | 69.6 |
| 10/15/2019 15:00 | 79 | 72.1 | 82.2 | 69.3 |
| 10/15/2019 16:00 | 78.7 | 67.2 | 80.8 | 66.9 |
| 10/15/2019 16:00 | 78.7 | 67.1 | 80.8 | 66.8 |
| 10/15/2019 16:00 | 78.7 | 67.1 | 80.8 | 66.8 |
| 10/15/2019 17:00 | 78.7 | 63.7 | 80.2 | 65.4 |
| 10/15/2019 18:00 | 78.6 | 60.7 | 79.7 | 63.9 |
| 10/15/2019 19:00 | 78.6 | 61.5 | 79.9 | 64.3 |
| 10/15/2019 20:00 | 78.5 | 61.3 | 79.3 | 64.1 |
| 10/15/2019 21:00 | 78.4 | 60.4 | 79.2 | 63.6 |
| 10/15/2019 22:00 | 78.3 | 59.8 | 79 | 63.2 |
| 10/15/2019 22:00 | 78.3 | 59.9 | 79 | 63.2 |
| 10/15/2019 23:00 | 78.2 | 59.2 | 78.6 | 62.8 |

| Device Name | Restrictive 3 | | | |
|---|---|---|---|---|
| Device Model | Kestrel DROP 2 | | | |
| Serial Number | ███████ | | | |
| FORMATTED DATE-TIME | Temperature | Relative Humidity | Heat Stress Index | Dew Point |
| YYYY-MM-DD HH:MM:SS | Â°F | % | Â°F | Â°F |
| 9/13/2019 8:12 | 68.7 | 61 | 67.8 | 54.7 |
| 9/13/2019 8:12 | 68.6 | 60.9 | 67.8 | 54.6 |
| 9/13/2019 8:12 | 68.5 | 60.8 | 67.5 | 54.5 |
| 9/13/2019 8:12 | 68.5 | 60.7 | 67.5 | 54.4 |
| 9/13/2019 8:12 | 68.4 | 60.7 | 67.5 | 54.3 |
| 9/13/2019 8:12 | 68.4 | 60.7 | 67.5 | 54.3 |
| 9/13/2019 8:12 | 68.4 | 60.6 | 67.5 | 54.3 |
| 9/13/2019 8:12 | 68.4 | 60.5 | 67.5 | 54.3 |
| 9/13/2019 8:12 | 68.6 | 60.4 | 67.8 | 54.3 |
| 9/13/2019 8:12 | 68.6 | 60.3 | 67.8 | 54.4 |
| 9/13/2019 8:13 | 68.7 | 60.3 | 67.8 | 54.4 |
| 9/13/2019 8:13 | 68.7 | 60.1 | 67.8 | 54.3 |
| 9/13/2019 8:13 | 68.8 | 60.1 | 68 | 54.4 |
| 9/13/2019 8:13 | 68.7 | 60 | 68 | 54.3 |
| 9/13/2019 8:13 | 68.7 | 60 | 67.8 | 54.3 |
| 9/13/2019 8:13 | 68.8 | 59.9 | 67.8 | 54.3 |
| 9/13/2019 8:13 | 68.7 | 59.9 | 67.6 | 54.2 |
| 9/13/2019 8:13 | 68.7 | 59.8 | 67.6 | 54.2 |
| 9/13/2019 8:13 | 68.8 | 59.8 | 67.8 | 54.2 |
| 9/13/2019 8:13 | 68.7 | 59.8 | 67.8 | 54.2 |
| 9/13/2019 8:13 | 68.7 | 59.7 | 67.8 | 54.2 |
| 9/13/2019 8:13 | 68.6 | 59.6 | 67.6 | 54 |
| 9/13/2019 8:13 | 68.6 | 59.6 | 67.6 | 54 |
| 9/13/2019 8:13 | 68.7 | 59.6 | 67.6 | 54 |
| 9/13/2019 8:13 | 68.6 | 59.5 | 67.6 | 54 |
| 9/13/2019 8:13 | 68.7 | 59.5 | 67.6 | 54 |
| 9/13/2019 8:13 | 68.7 | 59.4 | 67.6 | 54 |
| 9/13/2019 8:13 | 68.6 | 59.4 | 67.6 | 53.9 |
| 9/13/2019 8:13 | 68.5 | 59.5 | 67.3 | 53.9 |
| 9/13/2019 8:13 | 68.7 | 59.9 | 67.6 | 54.2 |
| 9/13/2019 8:13 | 69 | 61.5 | 68.2 | 55.2 |
| 9/13/2019 8:13 | 68.9 | 63.4 | 68.4 | 56 |
| 9/13/2019 8:13 | 68.8 | 64.9 | 68.2 | 56.5 |
| 9/13/2019 8:13 | 69.2 | 65.6 | 68.7 | 57.2 |
| 9/13/2019 8:13 | 69.6 | 66 | 69.6 | 57.8 |
| 9/13/2019 8:13 | 70 | 66.7 | 70.2 | 58.4 |
| 9/13/2019 8:13 | 70.3 | 67.6 | 70.3 | 59.1 |
| 9/13/2019 8:13 | 70.7 | 68.5 | 71.2 | 59.8 |
| 9/13/2019 8:13 | 70.5 | 69.4 | 71.1 | 60.1 |
| 9/13/2019 8:13 | 70.3 | 70.2 | 70.5 | 60.1 |
| 9/13/2019 8:14 | 70.2 | 70.5 | 70.5 | 60.2 |
| 9/13/2019 8:14 | 70.1 | 70.4 | 70.3 | 60 |

| | | | | |
|---|---|---|---|---|
| 9/13/2019 8:14 | 70 | 70 | 70.3 | 59.8 |
| 9/13/2019 8:14 | 69.9 | 69.4 | 70.2 | 59.5 |
| 9/13/2019 8:14 | 69.9 | 68.8 | 70 | 59.2 |
| 9/13/2019 8:14 | 69.8 | 68.2 | 70 | 58.9 |
| 9/13/2019 8:14 | 69.8 | 67.4 | 69.6 | 58.5 |
| 9/13/2019 8:14 | 69.8 | 66.7 | 69.6 | 58.2 |
| 9/13/2019 8:14 | 69.6 | 66.2 | 69.6 | 57.8 |
| 9/13/2019 8:14 | 69.7 | 65.5 | 69.4 | 57.6 |
| 9/13/2019 8:14 | 69.7 | 64.9 | 69.4 | 57.3 |
| 9/13/2019 8:14 | 69.5 | 64.5 | 69.3 | 57.1 |
| 9/13/2019 8:14 | 69.5 | 64.1 | 69.3 | 56.9 |
| 9/13/2019 8:14 | 69.5 | 63.7 | 69.3 | 56.6 |
| 9/13/2019 8:14 | 69.9 | 63.5 | 69.6 | 56.9 |
| 9/13/2019 8:14 | 70 | 63.6 | 70 | 57.1 |
| 9/13/2019 8:14 | 70.1 | 63.8 | 70 | 57.3 |
| 9/13/2019 8:14 | 69.9 | 64 | 69.8 | 57.1 |
| 9/13/2019 8:14 | 69.9 | 64.1 | 69.8 | 57.2 |
| 9/13/2019 8:14 | 69.9 | 64.1 | 69.8 | 57.3 |
| 9/13/2019 8:14 | 70 | 64 | 70 | 57.3 |
| 9/13/2019 8:14 | 70 | 63.9 | 70 | 57.2 |
| 9/13/2019 8:14 | 69.9 | 63.7 | 69.6 | 57.1 |
| 9/13/2019 8:14 | 70 | 63.6 | 70 | 57.1 |
| 9/13/2019 8:14 | 70 | 63.3 | 70 | 56.9 |
| 9/13/2019 8:14 | 70.1 | 63.2 | 70 | 56.9 |
| 9/13/2019 8:14 | 70.1 | 63 | 70 | 56.9 |
| 9/13/2019 8:14 | 70.2 | 62.9 | 70 | 56.9 |
| 9/13/2019 8:14 | 70.2 | 62.9 | 70 | 57 |
| 9/13/2019 8:14 | 70.2 | 62.8 | 70 | 57 |
| 9/13/2019 8:15 | 70.2 | 62.8 | 70 | 57 |
| 9/13/2019 8:15 | 70.3 | 62.8 | 70 | 57 |
| 9/13/2019 8:15 | 70.4 | 62.8 | 70.3 | 57.1 |
| 9/13/2019 8:15 | 70.4 | 62.8 | 70.3 | 57.1 |
| 9/13/2019 8:15 | 70.4 | 62.8 | 70.3 | 57.1 |
| 9/13/2019 8:15 | 70.5 | 62.8 | 70.3 | 57.2 |
| 9/13/2019 8:15 | 70.4 | 62.8 | 70.3 | 57.2 |
| 9/13/2019 8:15 | 70.5 | 62.9 | 70.3 | 57.2 |
| 9/13/2019 8:15 | 70.5 | 62.9 | 70.5 | 57.3 |
| 9/13/2019 8:15 | 70.5 | 62.9 | 70.5 | 57.3 |
| 9/13/2019 8:15 | 70.6 | 63 | 70.5 | 57.4 |
| 9/13/2019 8:15 | 70.6 | 63 | 70.5 | 57.4 |
| 9/13/2019 8:15 | 70.6 | 63 | 70.7 | 57.4 |
| 9/13/2019 8:15 | 70.7 | 63.1 | 70.7 | 57.5 |
| 9/13/2019 8:15 | 70.7 | 63.1 | 71.1 | 57.6 |
| 9/13/2019 8:15 | 70.7 | 63.2 | 71.1 | 57.6 |
| 9/13/2019 8:15 | 70.8 | 63.2 | 71.1 | 57.6 |
| 9/13/2019 8:15 | 70.7 | 63.3 | 71.1 | 57.6 |
| 9/13/2019 8:15 | 70.8 | 63.3 | 71.1 | 57.7 |

| | | | | |
|---|---|---|---|---|
| 9/13/2019 8:15 | 70.8 | 63.3 | 71.1 | 57.8 |
| 9/13/2019 8:15 | 70.8 | 63.4 | 71.1 | 57.8 |
| 9/13/2019 8:15 | 70.8 | 63.4 | 71.1 | 57.8 |
| 9/13/2019 8:15 | 70.8 | 63.5 | 71.1 | 57.8 |
| 9/13/2019 8:15 | 70.9 | 63.6 | 71.2 | 57.9 |
| 9/13/2019 8:15 | 70.8 | 63.6 | 71.1 | 57.9 |
| 9/13/2019 8:15 | 70.9 | 63.6 | 71.2 | 57.9 |
| 9/13/2019 8:15 | 70.9 | 63.6 | 71.2 | 58 |
| 9/13/2019 8:15 | 70.9 | 63.7 | 71.2 | 58 |
| 9/13/2019 8:15 | 70.9 | 63.7 | 71.2 | 58 |
| 9/13/2019 8:15 | 70.9 | 63.7 | 71.2 | 58 |
| 9/13/2019 8:15 | 70.9 | 63.8 | 71.2 | 58 |
| 9/13/2019 8:15 | 70.9 | 63.8 | 71.2 | 58.1 |
| 9/13/2019 8:16 | 70.9 | 63.9 | 71.2 | 58.1 |
| 9/13/2019 8:16 | 71 | 64 | 71.2 | 58.2 |
| 9/13/2019 8:16 | 71 | 64 | 71.2 | 58.2 |
| 9/13/2019 8:16 | 71 | 64 | 71.2 | 58.2 |
| 9/13/2019 8:16 | 71 | 64.1 | 71.2 | 58.2 |
| 9/13/2019 8:16 | 71 | 64.2 | 71.2 | 58.3 |
| 9/13/2019 8:16 | 71 | 64.2 | 71.2 | 58.3 |
| 9/13/2019 8:16 | 71 | 64.3 | 71.2 | 58.4 |
| 9/13/2019 8:16 | 71 | 64.4 | 71.2 | 58.4 |
| 9/13/2019 8:16 | 71 | 64.4 | 71.2 | 58.4 |
| 9/13/2019 8:16 | 71 | 64.5 | 71.2 | 58.4 |
| 9/13/2019 8:16 | 71 | 64.5 | 71.2 | 58.5 |
| 9/13/2019 8:16 | 71.1 | 64.6 | 71.4 | 58.6 |
| 9/13/2019 8:16 | 71 | 64.7 | 71.2 | 58.4 |
| 9/13/2019 8:16 | 71 | 64.7 | 71.2 | 58.6 |
| 9/13/2019 8:16 | 71 | 64.8 | 71.2 | 58.5 |
| 9/13/2019 8:16 | 70.7 | 64.9 | 70.7 | 58.3 |
| 9/13/2019 8:16 | 70.6 | 65 | 70.7 | 58.3 |
| 9/13/2019 8:16 | 70.6 | 65.3 | 70.7 | 58.4 |
| 9/13/2019 8:16 | 70.6 | 65.5 | 70.7 | 58.4 |
| 9/13/2019 8:16 | 70.6 | 65.6 | 70.7 | 58.6 |
| 9/13/2019 8:16 | 70.6 | 65.8 | 70.7 | 58.6 |
| 9/13/2019 8:16 | 70.6 | 65.8 | 70.7 | 58.6 |
| 9/13/2019 8:16 | 70.5 | 65.8 | 70.7 | 58.6 |
| 9/13/2019 8:16 | 70.6 | 65.9 | 70.7 | 58.6 |
| 9/13/2019 8:16 | 70.6 | 65.9 | 70.7 | 58.6 |
| 9/13/2019 8:16 | 70.6 | 65.9 | 70.7 | 58.7 |
| 9/13/2019 8:16 | 70.6 | 66 | 70.7 | 58.6 |
| 9/13/2019 8:16 | 70.6 | 66 | 70.7 | 58.6 |
| 9/13/2019 8:16 | 70.6 | 66 | 70.7 | 58.6 |
| 9/13/2019 8:17 | 70.6 | 66 | 70.9 | 58.7 |
| 9/13/2019 8:17 | 70.6 | 66.1 | 70.9 | 58.7 |
| 9/13/2019 8:17 | 70.4 | 66.1 | 70.7 | 58.6 |
| 9/13/2019 8:17 | 70.4 | 66.3 | 70.7 | 58.6 |

| | | | | |
|---|---|---|---|---|
| 9/13/2019 8:17 | 70.4 | 66.6 | 70.7 | 58.8 |
| 9/13/2019 8:17 | 70.4 | 66.7 | 70.7 | 58.9 |
| 9/13/2019 8:17 | 70.4 | 66.9 | 70.7 | 58.9 |
| 9/13/2019 8:17 | 70.4 | 67 | 70.7 | 58.9 |
| 9/13/2019 8:17 | 70.4 | 67 | 70.7 | 59 |
| 9/13/2019 8:17 | 70.4 | 67 | 70.7 | 58.9 |
| 9/13/2019 8:17 | 70.5 | 67.1 | 70.7 | 59 |
| 9/13/2019 8:17 | 70.5 | 67.1 | 70.9 | 59.1 |
| 9/13/2019 8:17 | 70.4 | 67.1 | 70.7 | 59 |
| 9/13/2019 8:17 | 70.5 | 67.2 | 70.9 | 59.1 |
| 9/13/2019 8:17 | 70.5 | 67.2 | 70.9 | 59.1 |
| 9/13/2019 8:17 | 70.5 | 67.2 | 70.9 | 59.1 |
| 9/13/2019 8:17 | 70.6 | 67.2 | 70.9 | 59.1 |
| 9/13/2019 8:17 | 70.6 | 67.2 | 70.9 | 59.2 |
| 9/13/2019 8:17 | 70.5 | 67.3 | 70.9 | 59.1 |
| 9/13/2019 8:17 | 70.6 | 67.3 | 70.9 | 59.2 |
| 9/13/2019 8:17 | 70.6 | 67.3 | 70.9 | 59.2 |
| 9/13/2019 8:17 | 70.6 | 67.4 | 70.9 | 59.2 |
| 9/13/2019 8:17 | 70.6 | 67.4 | 70.9 | 59.2 |
| 9/13/2019 8:17 | 70.6 | 67.4 | 70.9 | 59.3 |
| 9/13/2019 8:17 | 70.6 | 67.5 | 70.9 | 59.3 |
| 9/13/2019 8:17 | 70.6 | 67.6 | 70.9 | 59.3 |
| 9/13/2019 8:17 | 70.6 | 67.6 | 70.9 | 59.4 |
| 9/13/2019 8:17 | 70.6 | 67.6 | 70.9 | 59.4 |
| 9/13/2019 8:17 | 70.6 | 67.7 | 70.9 | 59.3 |
| 9/13/2019 8:17 | 70.6 | 67.7 | 70.9 | 59.4 |
| 9/13/2019 8:17 | 70.6 | 67.7 | 70.9 | 59.4 |
| 9/13/2019 8:17 | 70.6 | 67.8 | 70.9 | 59.4 |
| 9/13/2019 8:18 | 70.6 | 67.8 | 70.9 | 59.4 |
| 9/13/2019 8:18 | 70.6 | 67.8 | 70.9 | 59.5 |
| 9/13/2019 8:18 | 70.6 | 67.9 | 70.9 | 59.4 |
| 9/13/2019 8:18 | 70.6 | 68 | 70.9 | 59.5 |
| 9/13/2019 8:18 | 70.5 | 68 | 70.9 | 59.5 |
| 9/13/2019 8:18 | 70.5 | 68.1 | 70.9 | 59.5 |
| 9/13/2019 8:18 | 70.5 | 68.1 | 70.9 | 59.5 |
| 9/13/2019 8:18 | 70.5 | 68.2 | 70.7 | 59.5 |
| 9/13/2019 8:18 | 70.5 | 68.2 | 70.9 | 59.5 |
| 9/13/2019 8:18 | 70.5 | 68.3 | 70.9 | 59.6 |
| 9/13/2019 8:18 | 70.6 | 68.3 | 70.9 | 59.6 |
| 9/13/2019 8:18 | 70.6 | 68.4 | 70.9 | 59.6 |
| 9/13/2019 8:18 | 70.6 | 68.4 | 70.9 | 59.6 |
| 9/13/2019 8:18 | 70.5 | 68.5 | 70.9 | 59.6 |
| 9/13/2019 8:18 | 70.5 | 68.5 | 70.9 | 59.7 |
| 9/13/2019 8:18 | 70.6 | 68.6 | 70.9 | 59.7 |
| 9/13/2019 8:18 | 70.6 | 68.6 | 70.9 | 59.7 |
| 9/13/2019 8:18 | 70.6 | 68.7 | 70.9 | 59.8 |
| 9/13/2019 8:18 | 70.5 | 68.7 | 70.9 | 59.8 |

| | | | | |
|---|---|---|---|---|
| 9/13/2019 8:18 | 70.6 | 68.8 | 70.9 | 59.8 |
| 9/13/2019 8:18 | 70.5 | 68.8 | 70.9 | 59.8 |
| 9/13/2019 8:18 | 70.6 | 68.9 | 70.9 | 59.8 |
| 9/13/2019 8:18 | 70.5 | 68.9 | 70.9 | 59.8 |
| 9/13/2019 8:18 | 70.6 | 69 | 70.9 | 59.9 |
| 9/13/2019 8:18 | 70.6 | 69 | 70.9 | 59.9 |
| 9/13/2019 8:18 | 70.6 | 69 | 71.1 | 59.9 |
| 9/13/2019 8:18 | 70.6 | 69 | 71.1 | 59.9 |
| 9/13/2019 8:18 | 70.6 | 69.1 | 71.1 | 60 |
| 9/13/2019 8:18 | 70.6 | 69.2 | 71.1 | 60 |
| 9/14/2019 11:44 | 76.5 | 65.1 | 77 | 63.9 |
| 9/14/2019 11:44 | 76.5 | 65.1 | 77 | 63.9 |
| 9/14/2019 11:44 | 76.6 | 65.1 | 77 | 64 |
| 9/14/2019 11:44 | 76.5 | 65.1 | 77 | 63.9 |
| 9/14/2019 11:44 | 76.6 | 65.1 | 77 | 64 |
| 9/14/2019 11:44 | 76.5 | 65.1 | 77 | 63.9 |
| 9/14/2019 11:44 | 76.6 | 65.1 | 77 | 64 |
| 9/14/2019 11:44 | 76.5 | 65.1 | 77 | 63.9 |
| 9/14/2019 11:44 | 76.5 | 65.1 | 77 | 63.9 |
| 9/14/2019 11:44 | 76.5 | 65.1 | 77 | 63.9 |
| 9/14/2019 11:44 | 76.5 | 65.1 | 77 | 63.9 |
| 9/14/2019 11:44 | 76.5 | 65.1 | 77 | 63.9 |
| 9/14/2019 11:44 | 76.5 | 65.1 | 77 | 63.9 |
| 9/14/2019 11:44 | 76.6 | 65.1 | 77 | 64 |
| 9/14/2019 11:44 | 76.5 | 65.1 | 77 | 63.9 |
| 9/14/2019 11:44 | 76.6 | 65 | 77 | 64 |
| 9/14/2019 11:44 | 76.5 | 65.1 | 77 | 63.9 |
| 9/14/2019 11:44 | 76.5 | 65 | 77 | 63.9 |
| 9/14/2019 11:44 | 76.6 | 65 | 77 | 64 |
| 9/14/2019 11:44 | 76.5 | 65 | 77 | 63.9 |
| 9/14/2019 11:44 | 76.5 | 65 | 77 | 63.9 |
| 9/14/2019 11:44 | 76.6 | 65 | 77 | 64 |
| 9/14/2019 11:45 | 76.6 | 65 | 77 | 64 |
| 9/14/2019 11:45 | 76.6 | 65 | 77 | 64 |
| 9/14/2019 11:45 | 76.6 | 65 | 77 | 64 |
| 9/14/2019 11:45 | 76.6 | 65 | 77 | 64 |
| 9/14/2019 11:45 | 76.5 | 65 | 77 | 63.9 |
| 9/14/2019 11:45 | 76.5 | 65 | 77 | 63.9 |
| 9/14/2019 11:45 | 76.5 | 65 | 77 | 63.9 |
| 9/14/2019 11:45 | 76.5 | 65 | 77 | 63.9 |
| 9/14/2019 11:45 | 76.6 | 65 | 77 | 64 |
| 9/14/2019 11:45 | 76.6 | 65 | 77 | 63.9 |
| 9/14/2019 11:45 | 76.5 | 65 | 77 | 63.9 |
| 9/14/2019 11:45 | 76.6 | 65 | 77 | 63.9 |
| 9/14/2019 11:45 | 76.6 | 65 | 77 | 63.9 |
| 9/14/2019 11:45 | 76.5 | 65 | 77 | 63.9 |
| 9/14/2019 11:45 | 76.5 | 65 | 77 | 63.9 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 11:45 | 76.6 | 65 | 77 | 63.9 |
| 9/14/2019 11:45 | 76.5 | 65 | 77 | 63.9 |
| 9/14/2019 11:45 | 76.5 | 65 | 77 | 63.9 |
| 9/14/2019 11:45 | 76.5 | 65 | 77 | 63.9 |
| 9/14/2019 11:45 | 76.5 | 65 | 77 | 63.9 |
| 9/14/2019 11:45 | 76.5 | 65 | 77 | 63.9 |
| 9/14/2019 11:45 | 76.5 | 65 | 77 | 63.9 |
| 9/14/2019 11:45 | 76.6 | 65 | 77 | 63.9 |
| 9/14/2019 11:45 | 76.5 | 65 | 77 | 63.9 |
| 9/14/2019 11:45 | 76.6 | 65 | 77 | 63.9 |
| 9/14/2019 11:45 | 76.5 | 65 | 77 | 63.8 |
| 9/14/2019 11:45 | 76.5 | 65 | 77 | 63.9 |
| 9/14/2019 11:45 | 76.6 | 65 | 77 | 63.9 |
| 9/14/2019 11:45 | 76.6 | 65 | 77 | 63.9 |
| 9/14/2019 11:45 | 76.5 | 65 | 77 | 63.9 |
| 9/14/2019 11:46 | 76.5 | 65 | 77 | 63.9 |
| 9/14/2019 11:46 | 76.6 | 65 | 77 | 63.9 |
| 9/14/2019 11:46 | 76.6 | 64.9 | 77 | 63.9 |
| 9/14/2019 11:46 | 76.6 | 64.9 | 77 | 63.9 |
| 9/14/2019 11:46 | 76.5 | 64.9 | 77 | 63.9 |
| 9/14/2019 11:46 | 76.6 | 64.9 | 77 | 63.9 |
| 9/14/2019 11:46 | 76.6 | 64.9 | 77 | 63.9 |
| 9/14/2019 11:46 | 76.5 | 64.9 | 77 | 63.9 |
| 9/14/2019 11:46 | 76.5 | 64.9 | 77 | 63.9 |
| 9/14/2019 11:46 | 76.5 | 64.9 | 77 | 63.9 |
| 9/14/2019 11:46 | 76.5 | 64.9 | 77 | 63.9 |
| 9/14/2019 11:46 | 76.5 | 64.9 | 77 | 63.9 |
| 9/14/2019 11:46 | 76.5 | 64.9 | 77 | 63.9 |
| 9/14/2019 11:46 | 76.6 | 64.9 | 77 | 63.9 |
| 9/14/2019 11:46 | 76.6 | 64.9 | 77 | 63.9 |
| 9/14/2019 11:46 | 76.5 | 64.9 | 77 | 63.8 |
| 9/14/2019 11:46 | 76.6 | 64.9 | 77.2 | 64 |
| 9/14/2019 11:46 | 76.6 | 64.9 | 77 | 63.9 |
| 9/14/2019 11:46 | 76.5 | 64.9 | 77 | 63.8 |
| 9/14/2019 11:46 | 76.5 | 64.9 | 77 | 63.8 |
| 9/14/2019 11:46 | 76.5 | 64.9 | 77 | 63.8 |
| 9/14/2019 11:46 | 76.5 | 64.9 | 77 | 63.8 |
| 9/14/2019 11:46 | 76.6 | 64.9 | 77 | 63.9 |
| 9/14/2019 11:46 | 76.6 | 64.9 | 77 | 63.9 |
| 9/14/2019 11:46 | 76.6 | 64.9 | 77 | 63.9 |
| 9/14/2019 11:46 | 76.6 | 64.9 | 77 | 63.9 |
| 9/14/2019 11:46 | 76.6 | 64.9 | 77 | 63.9 |
| 9/14/2019 11:46 | 76.5 | 64.9 | 77 | 63.8 |
| 9/14/2019 11:46 | 76.5 | 64.9 | 77 | 63.8 |
| 9/14/2019 11:47 | 76.6 | 64.9 | 77 | 63.9 |
| 9/14/2019 11:47 | 76.5 | 64.9 | 77 | 63.8 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 11:47 | 76.5 | 64.9 | 77 | 63.8 |
| 9/14/2019 11:47 | 76.5 | 64.9 | 77 | 63.8 |
| 9/14/2019 11:47 | 76.5 | 64.9 | 77 | 63.8 |
| 9/14/2019 11:47 | 76.5 | 64.9 | 77 | 63.8 |
| 9/14/2019 11:47 | 76.5 | 64.9 | 77 | 63.8 |
| 9/14/2019 11:47 | 76.6 | 64.8 | 77 | 63.9 |
| 9/14/2019 11:47 | 76.6 | 64.8 | 77 | 63.9 |
| 9/14/2019 11:47 | 76.6 | 64.8 | 77 | 63.9 |
| 9/14/2019 11:47 | 76.5 | 64.8 | 77 | 63.8 |
| 9/14/2019 11:47 | 76.6 | 64.8 | 77 | 63.9 |
| 9/14/2019 11:47 | 76.5 | 64.8 | 77 | 63.8 |
| 9/14/2019 11:47 | 76.5 | 64.8 | 77 | 63.8 |
| 9/14/2019 11:47 | 76.6 | 64.8 | 77 | 63.9 |
| 9/14/2019 11:47 | 76.5 | 64.8 | 77 | 63.8 |
| 9/14/2019 11:47 | 76.6 | 64.8 | 77 | 63.9 |
| 9/14/2019 11:47 | 76.6 | 64.8 | 77 | 63.9 |
| 9/14/2019 11:47 | 76.6 | 64.8 | 77 | 63.9 |
| 9/14/2019 11:47 | 76.6 | 64.8 | 77 | 63.9 |
| 9/14/2019 11:47 | 76.6 | 64.8 | 77 | 63.9 |
| 9/14/2019 11:47 | 76.5 | 64.8 | 77 | 63.8 |
| 9/14/2019 11:47 | 76.5 | 64.8 | 77 | 63.8 |
| 9/14/2019 11:47 | 76.5 | 64.8 | 77 | 63.8 |
| 9/14/2019 11:47 | 76.6 | 64.8 | 77 | 63.8 |
| 9/14/2019 11:47 | 76.5 | 64.8 | 77 | 63.8 |
| 9/14/2019 11:47 | 76.5 | 64.8 | 77 | 63.8 |
| 9/14/2019 11:47 | 76.6 | 64.8 | 77 | 63.8 |
| 9/14/2019 11:47 | 76.6 | 64.8 | 77 | 63.8 |
| 9/14/2019 11:47 | 76.5 | 64.8 | 77 | 63.8 |
| 9/14/2019 11:48 | 76.6 | 64.8 | 77 | 63.8 |
| 9/14/2019 11:48 | 76.5 | 64.8 | 77 | 63.8 |
| 9/14/2019 11:48 | 76.5 | 64.8 | 77 | 63.8 |
| 9/14/2019 11:48 | 76.6 | 64.8 | 77 | 63.8 |
| 9/14/2019 11:48 | 76.6 | 64.8 | 77 | 63.9 |
| 9/14/2019 11:48 | 76.6 | 64.8 | 77 | 63.8 |
| 9/14/2019 11:48 | 76.6 | 64.8 | 77 | 63.8 |
| 9/14/2019 11:48 | 76.5 | 64.8 | 77 | 63.8 |
| 9/14/2019 11:48 | 76.6 | 64.8 | 77 | 63.8 |
| 9/14/2019 11:48 | 76.5 | 64.8 | 77 | 63.8 |
| 9/14/2019 11:48 | 76.6 | 64.8 | 77 | 63.8 |
| 9/14/2019 11:48 | 76.6 | 64.8 | 77 | 63.8 |
| 9/14/2019 11:48 | 76.6 | 64.8 | 77 | 63.8 |
| 9/14/2019 11:48 | 76.6 | 64.8 | 77 | 63.9 |
| 9/14/2019 11:48 | 76.6 | 64.8 | 77 | 63.8 |
| 9/14/2019 11:48 | 76.5 | 64.7 | 77 | 63.8 |
| 9/14/2019 11:48 | 76.6 | 64.7 | 77 | 63.8 |
| 9/14/2019 11:48 | 76.5 | 64.7 | 77 | 63.8 |
| 9/14/2019 11:48 | 76.6 | 64.7 | 77 | 63.8 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 11:48 | 76.6 | 64.7 | 77 | 63.9 |
| 9/14/2019 11:48 | 76.5 | 64.7 | 77 | 63.8 |
| 9/14/2019 11:48 | 76.6 | 64.7 | 77 | 63.8 |
| 9/14/2019 11:48 | 76.6 | 64.7 | 77 | 63.8 |
| 9/14/2019 11:48 | 76.6 | 64.7 | 77 | 63.8 |
| 9/14/2019 11:48 | 76.6 | 64.7 | 77 | 63.8 |
| 9/14/2019 11:48 | 76.6 | 64.7 | 77 | 63.8 |
| 9/14/2019 11:48 | 76.6 | 64.7 | 77 | 63.8 |
| 9/14/2019 11:48 | 76.6 | 64.7 | 77 | 63.8 |
| 9/14/2019 11:48 | 76.6 | 64.7 | 77 | 63.8 |
| 9/14/2019 11:48 | 76.6 | 64.7 | 77 | 63.8 |
| 9/14/2019 11:49 | 76.6 | 64.7 | 77 | 63.8 |
| 9/14/2019 11:49 | 76.5 | 64.7 | 77 | 63.8 |
| 9/14/2019 11:49 | 76.5 | 64.7 | 77 | 63.8 |
| 9/14/2019 11:49 | 76.5 | 64.7 | 77 | 63.7 |
| 9/14/2019 11:49 | 76.6 | 64.7 | 77 | 63.8 |
| 9/14/2019 11:49 | 76.6 | 64.7 | 77 | 63.8 |
| 9/14/2019 11:49 | 76.6 | 64.7 | 77 | 63.8 |
| 9/14/2019 11:49 | 76.5 | 64.7 | 77 | 63.7 |
| 9/14/2019 11:49 | 76.5 | 64.7 | 77 | 63.7 |
| 9/14/2019 11:49 | 76.6 | 64.6 | 77 | 63.8 |
| 9/14/2019 11:49 | 76.6 | 64.6 | 77 | 63.8 |
| 9/14/2019 11:49 | 76.6 | 64.6 | 77 | 63.8 |
| 9/14/2019 11:49 | 76.5 | 64.6 | 77 | 63.7 |
| 9/14/2019 11:49 | 76.6 | 64.6 | 77 | 63.8 |
| 9/14/2019 11:49 | 76.5 | 64.6 | 77 | 63.7 |
| 9/14/2019 11:49 | 76.6 | 64.6 | 77 | 63.8 |
| 9/14/2019 11:49 | 76.5 | 64.6 | 77 | 63.7 |
| 9/14/2019 11:49 | 76.6 | 64.6 | 77 | 63.8 |
| 9/14/2019 11:49 | 76.6 | 64.6 | 77 | 63.8 |
| 9/14/2019 11:49 | 76.6 | 64.6 | 77 | 63.8 |
| 9/14/2019 11:49 | 76.6 | 64.6 | 77 | 63.8 |
| 9/14/2019 11:49 | 76.6 | 64.6 | 77 | 63.8 |
| 9/14/2019 11:49 | 76.6 | 64.6 | 77 | 63.8 |
| 9/14/2019 11:49 | 76.5 | 64.6 | 77 | 63.7 |
| 9/14/2019 11:49 | 76.6 | 64.6 | 77 | 63.8 |
| 9/14/2019 11:49 | 76.6 | 64.6 | 77 | 63.8 |
| 9/14/2019 11:49 | 76.6 | 64.6 | 77 | 63.8 |
| 9/14/2019 11:49 | 76.6 | 64.6 | 77 | 63.8 |
| 9/14/2019 11:49 | 76.6 | 64.6 | 77 | 63.8 |
| 9/14/2019 11:50 | 76.6 | 64.6 | 77 | 63.8 |
| 9/14/2019 11:50 | 76.6 | 64.6 | 77 | 63.8 |
| 9/14/2019 11:50 | 76.6 | 64.6 | 77 | 63.8 |
| 9/14/2019 11:50 | 76.6 | 64.6 | 77 | 63.8 |
| 9/14/2019 11:50 | 76.6 | 64.6 | 77 | 63.8 |
| 9/14/2019 11:50 | 76.6 | 64.6 | 77 | 63.8 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 11:50 | 76.6 | 64.6 | 77 | 63.8 |
| 9/14/2019 11:50 | 76.6 | 64.6 | 77 | 63.8 |
| 9/14/2019 11:50 | 76.6 | 64.6 | 77 | 63.8 |
| 9/14/2019 11:50 | 76.6 | 64.6 | 77 | 63.8 |
| 9/14/2019 11:50 | 76.6 | 64.6 | 77 | 63.8 |
| 9/14/2019 11:50 | 76.6 | 64.6 | 77 | 63.8 |
| 9/14/2019 11:50 | 76.6 | 64.6 | 77 | 63.7 |
| 9/14/2019 11:50 | 76.6 | 64.6 | 77 | 63.7 |
| 9/14/2019 11:50 | 76.6 | 64.6 | 77 | 63.8 |
| 9/14/2019 11:50 | 76.5 | 64.6 | 77 | 63.7 |
| 9/14/2019 11:50 | 76.6 | 64.6 | 77 | 63.8 |
| 9/14/2019 11:50 | 76.6 | 64.6 | 77 | 63.7 |
| 9/14/2019 11:50 | 76.6 | 64.6 | 77 | 63.7 |
| 9/14/2019 11:50 | 76.6 | 64.6 | 77 | 63.8 |
| 9/14/2019 11:50 | 76.6 | 64.6 | 77 | 63.7 |
| 9/14/2019 11:50 | 76.6 | 64.6 | 77 | 63.7 |
| 9/14/2019 11:50 | 76.6 | 64.5 | 77 | 63.7 |
| 9/14/2019 11:50 | 76.6 | 64.6 | 77 | 63.7 |
| 9/14/2019 11:50 | 76.6 | 64.5 | 77 | 63.7 |
| 9/14/2019 11:50 | 76.6 | 64.5 | 77 | 63.7 |
| 9/14/2019 11:50 | 76.6 | 64.5 | 77 | 63.7 |
| 9/14/2019 11:50 | 76.6 | 64.5 | 77 | 63.7 |
| 9/14/2019 11:50 | 76.6 | 64.5 | 77.2 | 63.8 |
| 9/14/2019 11:50 | 76.6 | 64.5 | 77 | 63.7 |
| 9/14/2019 11:51 | 76.5 | 64.5 | 77 | 63.7 |
| 9/14/2019 11:51 | 76.5 | 64.5 | 77 | 63.7 |
| 9/14/2019 11:51 | 76.6 | 64.5 | 77 | 63.8 |
| 9/14/2019 11:51 | 76.6 | 64.5 | 77 | 63.8 |
| 9/14/2019 11:51 | 76.5 | 64.5 | 77 | 63.7 |
| 9/14/2019 11:51 | 76.6 | 64.5 | 77 | 63.7 |
| 9/14/2019 11:51 | 76.6 | 64.5 | 77 | 63.7 |
| 9/14/2019 11:51 | 76.6 | 64.5 | 77 | 63.7 |
| 9/14/2019 11:51 | 76.6 | 64.5 | 77 | 63.7 |
| 9/14/2019 11:51 | 76.6 | 64.5 | 77 | 63.7 |
| 9/14/2019 11:51 | 76.6 | 64.5 | 77 | 63.7 |
| 9/14/2019 11:51 | 76.6 | 64.5 | 77 | 63.7 |
| 9/14/2019 11:51 | 76.6 | 64.5 | 77 | 63.7 |
| 9/14/2019 11:51 | 76.6 | 64.5 | 77 | 63.7 |
| 9/14/2019 11:51 | 76.6 | 64.5 | 77 | 63.8 |
| 9/14/2019 11:51 | 76.6 | 64.5 | 77 | 63.8 |
| 9/14/2019 11:51 | 76.6 | 64.5 | 76.8 | 63.7 |
| 9/14/2019 11:51 | 76.6 | 64.5 | 76.8 | 63.7 |
| 9/14/2019 11:51 | 76.6 | 64.5 | 76.8 | 63.7 |
| 9/14/2019 11:51 | 76.6 | 64.5 | 76.8 | 63.7 |
| 9/14/2019 11:51 | 76.6 | 64.5 | 77 | 63.8 |
| 9/14/2019 11:51 | 76.6 | 64.5 | 76.8 | 63.7 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 11:51 | 76.6 | 64.5 | 76.8 | 63.7 |
| 9/14/2019 11:51 | 76.5 | 64.5 | 76.8 | 63.6 |
| 9/14/2019 11:51 | 76.6 | 64.5 | 76.8 | 63.7 |
| 9/14/2019 11:51 | 76.6 | 64.5 | 76.8 | 63.7 |
| 9/14/2019 11:51 | 76.6 | 64.5 | 76.8 | 63.7 |
| 9/14/2019 11:51 | 76.6 | 64.5 | 76.8 | 63.7 |
| 9/14/2019 11:51 | 76.6 | 64.5 | 76.8 | 63.7 |
| 9/14/2019 11:52 | 76.6 | 64.5 | 76.8 | 63.7 |
| 9/14/2019 11:52 | 76.6 | 64.5 | 76.8 | 63.7 |
| 9/14/2019 11:52 | 76.5 | 64.5 | 76.8 | 63.6 |
| 9/14/2019 11:52 | 76.6 | 64.5 | 76.8 | 63.7 |
| 9/14/2019 11:52 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:52 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:52 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:52 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:52 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:52 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:52 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:52 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:52 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:52 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:52 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:52 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:52 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:52 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:52 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:52 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:52 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:52 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:52 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:52 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:52 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:52 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:52 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:53 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:53 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:53 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:53 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:53 | 76.5 | 64.4 | 76.8 | 63.6 |
| 9/14/2019 11:53 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:53 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:53 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:53 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:53 | 76.6 | 64.4 | 76.8 | 63.7 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 11:53 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:53 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:53 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:53 | 76.5 | 64.4 | 76.8 | 63.6 |
| 9/14/2019 11:53 | 76.6 | 64.4 | 77 | 63.7 |
| 9/14/2019 11:53 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:53 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:53 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:53 | 76.6 | 64.4 | 76.8 | 63.6 |
| 9/14/2019 11:53 | 76.6 | 64.4 | 77 | 63.7 |
| 9/14/2019 11:53 | 76.6 | 64.4 | 77 | 63.7 |
| 9/14/2019 11:53 | 76.5 | 64.4 | 76.8 | 63.6 |
| 9/14/2019 11:53 | 76.6 | 64.4 | 76.8 | 63.6 |
| 9/14/2019 11:53 | 76.5 | 64.4 | 76.8 | 63.6 |
| 9/14/2019 11:53 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:53 | 76.6 | 64.4 | 76.8 | 63.6 |
| 9/14/2019 11:53 | 76.6 | 64.4 | 76.8 | 63.6 |
| 9/14/2019 11:53 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:53 | 76.6 | 64.4 | 76.8 | 63.6 |
| 9/14/2019 11:53 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:54 | 76.5 | 64.4 | 76.8 | 63.6 |
| 9/14/2019 11:54 | 76.6 | 64.4 | 76.8 | 63.6 |
| 9/14/2019 11:54 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:54 | 76.6 | 64.4 | 76.8 | 63.6 |
| 9/14/2019 11:54 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:54 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:54 | 76.6 | 64.4 | 76.8 | 63.7 |
| 9/14/2019 11:54 | 76.6 | 64.3 | 76.8 | 63.7 |
| 9/14/2019 11:54 | 76.6 | 64.3 | 76.8 | 63.6 |
| 9/14/2019 11:54 | 76.5 | 64.3 | 76.8 | 63.6 |
| 9/14/2019 11:54 | 76.6 | 64.3 | 76.8 | 63.6 |
| 9/14/2019 11:54 | 76.6 | 64.3 | 76.8 | 63.7 |
| 9/14/2019 11:54 | 76.6 | 64.3 | 76.8 | 63.6 |
| 9/14/2019 11:54 | 76.6 | 64.3 | 77 | 63.7 |
| 9/14/2019 11:54 | 76.6 | 64.3 | 77 | 63.7 |
| 9/14/2019 11:54 | 76.6 | 64.3 | 76.8 | 63.6 |
| 9/14/2019 11:54 | 76.6 | 64.3 | 76.8 | 63.7 |
| 9/14/2019 11:54 | 76.6 | 64.3 | 76.8 | 63.7 |
| 9/14/2019 11:54 | 76.6 | 64.3 | 76.8 | 63.7 |
| 9/14/2019 11:54 | 76.6 | 64.3 | 76.8 | 63.7 |
| 9/14/2019 11:54 | 76.6 | 64.3 | 76.8 | 63.6 |
| 9/14/2019 11:54 | 76.6 | 64.3 | 76.8 | 63.6 |
| 9/14/2019 11:54 | 76.6 | 64.3 | 76.8 | 63.6 |
| 9/14/2019 11:54 | 76.6 | 64.3 | 76.8 | 63.6 |
| 9/14/2019 11:54 | 76.6 | 64.3 | 76.8 | 63.6 |
| 9/14/2019 11:54 | 76.6 | 64.3 | 76.8 | 63.6 |
| 9/14/2019 11:54 | 76.6 | 64.3 | 76.8 | 63.6 |

| 9/14/2019 11:54 | 76.6 | 64.3 | 76.8 | 63.7 |
|---|---|---|---|---|
| 9/14/2019 11:54 | 76.6 | 64.3 | 76.8 | 63.7 |
| 9/14/2019 11:54 | 76.6 | 64.3 | 76.8 | 63.6 |
| 9/14/2019 11:55 | 76.6 | 64.3 | 76.8 | 63.7 |
| 9/14/2019 11:55 | 76.6 | 64.3 | 76.8 | 63.7 |
| 9/14/2019 11:55 | 76.6 | 64.3 | 76.8 | 63.6 |
| 9/14/2019 11:55 | 76.6 | 64.3 | 76.8 | 63.7 |
| 9/14/2019 11:55 | 76.5 | 64.3 | 76.8 | 63.6 |
| 9/14/2019 11:55 | 76.6 | 64.3 | 76.8 | 63.7 |
| 9/14/2019 11:55 | 76.6 | 64.3 | 76.8 | 63.6 |
| 9/14/2019 11:55 | 76.6 | 64.3 | 76.8 | 63.7 |
| 9/14/2019 11:55 | 76.6 | 64.3 | 76.8 | 63.7 |
| 9/14/2019 11:55 | 76.6 | 64.3 | 76.8 | 63.6 |
| 9/14/2019 11:55 | 76.6 | 64.3 | 76.8 | 63.6 |
| 9/14/2019 11:55 | 76.6 | 64.3 | 76.8 | 63.6 |
| 9/14/2019 11:55 | 76.6 | 64.3 | 76.8 | 63.6 |
| 9/14/2019 11:55 | 76.6 | 64.3 | 76.8 | 63.7 |
| 9/14/2019 11:55 | 76.6 | 64.3 | 76.8 | 63.6 |
| 9/14/2019 11:55 | 76.6 | 64.3 | 76.8 | 63.6 |
| 9/14/2019 11:55 | 76.6 | 64.3 | 76.8 | 63.7 |
| 9/14/2019 11:55 | 76.6 | 64.3 | 76.8 | 63.6 |
| 9/14/2019 11:55 | 76.6 | 64.3 | 76.8 | 63.6 |
| 9/14/2019 11:55 | 76.6 | 64.3 | 76.8 | 63.6 |
| 9/14/2019 11:55 | 76.6 | 64.3 | 76.8 | 63.6 |
| 9/14/2019 11:55 | 76.6 | 64.3 | 76.8 | 63.6 |
| 9/14/2019 11:55 | 76.6 | 64.3 | 76.8 | 63.6 |
| 9/14/2019 11:55 | 76.6 | 64.3 | 76.8 | 63.6 |
| 9/14/2019 11:55 | 76.6 | 64.3 | 76.8 | 63.6 |
| 9/14/2019 11:55 | 76.6 | 64.3 | 76.8 | 63.6 |
| 9/14/2019 11:55 | 76.6 | 64.3 | 76.8 | 63.6 |
| 9/14/2019 11:55 | 76.6 | 64.3 | 76.8 | 63.6 |
| 9/14/2019 11:56 | 76.6 | 64.3 | 76.8 | 63.6 |
| 9/14/2019 11:56 | 76.6 | 64.3 | 76.8 | 63.6 |
| 9/14/2019 11:56 | 76.6 | 64.3 | 76.8 | 63.6 |
| 9/14/2019 11:56 | 76.6 | 64.3 | 76.8 | 63.6 |
| 9/14/2019 11:56 | 76.6 | 64.3 | 76.8 | 63.6 |
| 9/14/2019 11:56 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:56 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:56 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:56 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:56 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:56 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:56 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:56 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:56 | 76.6 | 64.2 | 76.8 | 63.6 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 11:56 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:56 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:56 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:56 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:56 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:56 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:56 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:56 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:56 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:56 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:56 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:56 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:56 | 76.6 | 64.2 | 77 | 63.6 |
| 9/14/2019 11:56 | 76.6 | 64.2 | 77 | 63.6 |
| 9/14/2019 11:56 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:57 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:57 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:57 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:57 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:57 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:57 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:57 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:57 | 76.6 | 64.2 | 77 | 63.6 |
| 9/14/2019 11:57 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:57 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:57 | 76.6 | 64.2 | 77 | 63.6 |
| 9/14/2019 11:57 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:57 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:57 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:57 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:57 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:57 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:57 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:57 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:57 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:57 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:57 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:57 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:57 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:57 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:57 | 76.6 | 64.2 | 77 | 63.6 |
| 9/14/2019 11:57 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:58 | 76.6 | 64.2 | 76.8 | 63.6 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 11:58 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:58 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:58 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:58 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:58 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:58 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:58 | 76.6 | 64.1 | 76.8 | 63.6 |
| 9/14/2019 11:58 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:58 | 76.6 | 64.2 | 76.8 | 63.6 |
| 9/14/2019 11:58 | 76.6 | 64.1 | 76.8 | 63.6 |
| 9/14/2019 11:58 | 76.6 | 64.1 | 76.8 | 63.6 |
| 9/14/2019 11:58 | 76.6 | 64.1 | 76.8 | 63.6 |
| 9/14/2019 11:58 | 76.6 | 64.1 | 76.8 | 63.5 |
| 9/14/2019 11:58 | 76.6 | 64.1 | 76.8 | 63.5 |
| 9/14/2019 11:58 | 76.6 | 64.1 | 76.8 | 63.6 |
| 9/14/2019 11:58 | 76.6 | 64.1 | 76.8 | 63.6 |
| 9/14/2019 11:58 | 76.6 | 64.1 | 76.8 | 63.6 |
| 9/14/2019 11:58 | 76.6 | 64.1 | 76.8 | 63.6 |
| 9/14/2019 11:58 | 76.6 | 64.1 | 77 | 63.6 |
| 9/14/2019 11:58 | 76.6 | 64.1 | 76.8 | 63.6 |
| 9/14/2019 11:58 | 76.6 | 64.1 | 76.8 | 63.5 |
| 9/14/2019 11:58 | 76.6 | 64.1 | 76.8 | 63.6 |
| 9/14/2019 11:58 | 76.6 | 64.1 | 76.8 | 63.5 |
| 9/14/2019 11:58 | 76.6 | 64.1 | 76.8 | 63.6 |
| 9/14/2019 11:58 | 76.6 | 64.1 | 76.8 | 63.6 |
| 9/14/2019 11:58 | 76.6 | 64.1 | 76.8 | 63.6 |
| 9/14/2019 11:58 | 76.6 | 64.1 | 76.8 | 63.6 |
| 9/14/2019 11:58 | 76.6 | 64.1 | 77 | 63.6 |
| 9/14/2019 11:58 | 76.6 | 64.1 | 77 | 63.6 |
| 9/14/2019 11:59 | 76.6 | 64.1 | 77 | 63.6 |
| 9/14/2019 11:59 | 76.6 | 64.1 | 76.8 | 63.6 |
| 9/14/2019 11:59 | 76.6 | 64.1 | 76.8 | 63.6 |
| 9/14/2019 11:59 | 76.6 | 64.1 | 76.8 | 63.5 |
| 9/14/2019 11:59 | 76.6 | 64.1 | 76.8 | 63.6 |
| 9/14/2019 11:59 | 76.6 | 64.1 | 76.8 | 63.5 |
| 9/14/2019 11:59 | 76.6 | 64.1 | 76.8 | 63.6 |
| 9/14/2019 11:59 | 76.6 | 64.1 | 76.8 | 63.6 |
| 9/14/2019 11:59 | 76.6 | 64.1 | 76.8 | 63.6 |
| 9/14/2019 11:59 | 76.6 | 64.1 | 76.8 | 63.6 |
| 9/14/2019 11:59 | 76.6 | 64.1 | 76.8 | 63.6 |
| 9/14/2019 11:59 | 76.6 | 64.1 | 76.8 | 63.6 |
| 9/14/2019 11:59 | 76.6 | 64.1 | 76.8 | 63.6 |
| 9/14/2019 11:59 | 76.6 | 64.1 | 76.8 | 63.6 |
| 9/14/2019 11:59 | 76.6 | 64.1 | 76.8 | 63.6 |
| 9/14/2019 11:59 | 76.6 | 64.1 | 76.8 | 63.6 |
| 9/14/2019 11:59 | 76.6 | 64.1 | 76.8 | 63.6 |
| 9/14/2019 11:59 | 76.6 | 64.1 | 77 | 63.6 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 11:59 | 76.6 | 64.1 | 76.8 | 63.6 |
| 9/14/2019 11:59 | 76.6 | 64.1 | 76.8 | 63.6 |
| 9/14/2019 11:59 | 76.6 | 64.1 | 76.8 | 63.6 |
| 9/14/2019 11:59 | 76.6 | 64.1 | 76.8 | 63.6 |
| 9/14/2019 11:59 | 76.6 | 64.1 | 76.8 | 63.6 |
| 9/14/2019 11:59 | 76.6 | 64.1 | 76.8 | 63.6 |
| 9/14/2019 11:59 | 76.6 | 64.1 | 76.8 | 63.6 |
| 9/14/2019 11:59 | 76.6 | 64.1 | 76.8 | 63.6 |
| 9/14/2019 11:59 | 76.6 | 64.1 | 76.8 | 63.6 |
| 9/14/2019 11:59 | 76.6 | 64.1 | 76.8 | 63.6 |
| 9/14/2019 11:59 | 76.6 | 64.1 | 76.8 | 63.6 |
| 9/14/2019 11:59 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:00 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:00 | 76.6 | 64.1 | 76.8 | 63.6 |
| 9/14/2019 12:00 | 76.6 | 64 | 77 | 63.6 |
| 9/14/2019 12:00 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:00 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:00 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:00 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:00 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:00 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:00 | 76.6 | 64 | 77 | 63.6 |
| 9/14/2019 12:00 | 76.6 | 64 | 77 | 63.6 |
| 9/14/2019 12:00 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:00 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:00 | 76.6 | 64 | 77 | 63.6 |
| 9/14/2019 12:00 | 76.6 | 64 | 77 | 63.6 |
| 9/14/2019 12:00 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:00 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:00 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:00 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:00 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:00 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:00 | 76.6 | 64 | 77 | 63.6 |
| 9/14/2019 12:00 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:00 | 76.6 | 64 | 77 | 63.6 |
| 9/14/2019 12:00 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:00 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:01 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:01 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:01 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:01 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:01 | 76.6 | 64 | 76.8 | 63.5 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 12:01 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:01 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:01 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:01 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:01 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:01 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:01 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:01 | 76.6 | 64 | 77 | 63.6 |
| 9/14/2019 12:01 | 76.6 | 64 | 77 | 63.6 |
| 9/14/2019 12:01 | 76.6 | 64 | 77 | 63.6 |
| 9/14/2019 12:01 | 76.6 | 64 | 77 | 63.6 |
| 9/14/2019 12:01 | 76.6 | 64 | 77 | 63.6 |
| 9/14/2019 12:01 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:01 | 76.6 | 64 | 77 | 63.6 |
| 9/14/2019 12:01 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:01 | 76.6 | 64 | 77 | 63.6 |
| 9/14/2019 12:01 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:01 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:01 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:01 | 76.6 | 64 | 77 | 63.6 |
| 9/14/2019 12:01 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:01 | 76.6 | 64 | 77 | 63.5 |
| 9/14/2019 12:01 | 76.6 | 64 | 77 | 63.5 |
| 9/14/2019 12:01 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:02 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:02 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:02 | 76.6 | 64 | 77 | 63.5 |
| 9/14/2019 12:02 | 76.7 | 64 | 77 | 63.6 |
| 9/14/2019 12:02 | 76.6 | 64 | 77 | 63.5 |
| 9/14/2019 12:02 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:02 | 76.6 | 64 | 77 | 63.5 |
| 9/14/2019 12:02 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:02 | 76.6 | 64 | 77 | 63.5 |
| 9/14/2019 12:02 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:02 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:02 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:02 | 76.6 | 64 | 77 | 63.5 |
| 9/14/2019 12:02 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:02 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:02 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:02 | 76.7 | 64 | 77 | 63.6 |
| 9/14/2019 12:02 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:02 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:02 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:02 | 76.7 | 64 | 77 | 63.6 |
| 9/14/2019 12:02 | 76.6 | 64 | 77 | 63.5 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 12:02 | 76.6 | 64 | 77 | 63.5 |
| 9/14/2019 12:02 | 76.6 | 64 | 77 | 63.5 |
| 9/14/2019 12:02 | 76.6 | 64 | 77 | 63.5 |
| 9/14/2019 12:02 | 76.7 | 64 | 77 | 63.6 |
| 9/14/2019 12:02 | 76.6 | 64 | 77 | 63.5 |
| 9/14/2019 12:02 | 76.6 | 64 | 77 | 63.5 |
| 9/14/2019 12:02 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:02 | 76.6 | 64 | 77 | 63.5 |
| 9/14/2019 12:03 | 76.6 | 64 | 77 | 63.5 |
| 9/14/2019 12:03 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:03 | 76.6 | 64 | 77 | 63.5 |
| 9/14/2019 12:03 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:03 | 76.7 | 64 | 77 | 63.6 |
| 9/14/2019 12:03 | 76.6 | 64 | 77 | 63.5 |
| 9/14/2019 12:03 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:03 | 76.6 | 64 | 77 | 63.5 |
| 9/14/2019 12:03 | 76.6 | 64 | 77 | 63.5 |
| 9/14/2019 12:03 | 76.7 | 64 | 77 | 63.6 |
| 9/14/2019 12:03 | 76.6 | 64 | 77 | 63.5 |
| 9/14/2019 12:03 | 76.7 | 64 | 77 | 63.6 |
| 9/14/2019 12:03 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:03 | 76.6 | 64 | 76.8 | 63.5 |
| 9/14/2019 12:03 | 76.6 | 63.9 | 76.8 | 63.5 |
| 9/14/2019 12:03 | 76.6 | 63.9 | 77 | 63.5 |
| 9/14/2019 12:03 | 76.6 | 63.9 | 76.8 | 63.5 |
| 9/14/2019 12:03 | 76.6 | 63.9 | 77 | 63.5 |
| 9/14/2019 12:03 | 76.6 | 63.9 | 77 | 63.5 |
| 9/14/2019 12:03 | 76.6 | 63.9 | 77 | 63.5 |
| 9/14/2019 12:03 | 76.6 | 63.9 | 77 | 63.5 |
| 9/14/2019 12:03 | 76.6 | 63.9 | 76.8 | 63.5 |
| 9/14/2019 12:03 | 76.6 | 63.9 | 77 | 63.5 |
| 9/14/2019 12:03 | 76.6 | 63.9 | 77 | 63.5 |
| 9/14/2019 12:03 | 76.6 | 63.9 | 76.8 | 63.5 |
| 9/14/2019 12:03 | 76.6 | 63.9 | 76.8 | 63.5 |
| 9/14/2019 12:03 | 76.6 | 63.9 | 77 | 63.5 |
| 9/14/2019 12:03 | 76.6 | 63.9 | 76.8 | 63.5 |
| 9/14/2019 12:03 | 76.6 | 63.9 | 77 | 63.5 |
| 9/14/2019 12:03 | 76.6 | 63.9 | 77 | 63.5 |
| 9/14/2019 12:04 | 76.6 | 63.9 | 77 | 63.5 |
| 9/14/2019 12:04 | 76.6 | 63.9 | 77 | 63.5 |
| 9/14/2019 12:04 | 76.6 | 63.9 | 77 | 63.5 |
| 9/14/2019 12:04 | 76.6 | 63.9 | 77 | 63.5 |
| 9/14/2019 12:04 | 76.6 | 63.9 | 76.8 | 63.5 |
| 9/14/2019 12:04 | 76.6 | 63.9 | 77 | 63.5 |
| 9/14/2019 12:04 | 76.6 | 63.9 | 76.8 | 63.5 |
| 9/14/2019 12:04 | 76.6 | 63.9 | 76.8 | 63.5 |
| 9/14/2019 12:04 | 76.6 | 63.9 | 76.8 | 63.5 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 12:04 | 76.6 | 63.9 | 77 | 63.5 |
| 9/14/2019 12:04 | 76.6 | 63.9 | 76.8 | 63.5 |
| 9/14/2019 12:04 | 76.6 | 63.9 | 77 | 63.5 |
| 9/14/2019 12:04 | 76.6 | 63.9 | 76.8 | 63.5 |
| 9/14/2019 12:04 | 76.6 | 63.9 | 77 | 63.5 |
| 9/14/2019 12:04 | 76.7 | 63.9 | 77 | 63.5 |
| 9/14/2019 12:04 | 76.6 | 63.9 | 77 | 63.5 |
| 9/14/2019 12:04 | 76.6 | 63.9 | 76.8 | 63.5 |
| 9/14/2019 12:04 | 76.6 | 63.9 | 77 | 63.5 |
| 9/14/2019 12:04 | 76.6 | 63.9 | 76.8 | 63.5 |
| 9/14/2019 12:04 | 76.6 | 63.9 | 77 | 63.5 |
| 9/14/2019 12:04 | 76.6 | 63.9 | 77 | 63.5 |
| 9/14/2019 12:04 | 76.6 | 63.9 | 76.8 | 63.5 |
| 9/14/2019 12:04 | 76.6 | 63.9 | 77 | 63.5 |
| 9/14/2019 12:04 | 76.6 | 63.9 | 77 | 63.5 |
| 9/14/2019 12:04 | 76.6 | 63.9 | 77 | 63.5 |
| 9/14/2019 12:04 | 76.6 | 63.9 | 76.8 | 63.5 |
| 9/14/2019 12:04 | 76.6 | 63.9 | 77 | 63.5 |
| 9/14/2019 12:04 | 76.6 | 63.9 | 77 | 63.5 |
| 9/14/2019 12:04 | 76.6 | 63.9 | 77 | 63.5 |
| 9/14/2019 12:04 | 76.6 | 63.9 | 76.8 | 63.5 |
| 9/14/2019 12:05 | 76.6 | 63.9 | 77 | 63.5 |
| 9/14/2019 12:05 | 76.7 | 63.9 | 77 | 63.5 |
| 9/14/2019 12:05 | 76.7 | 63.9 | 77 | 63.5 |
| 9/14/2019 12:05 | 76.6 | 63.9 | 76.8 | 63.5 |
| 9/14/2019 12:05 | 76.6 | 63.9 | 76.8 | 63.5 |
| 9/14/2019 12:05 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:05 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:05 | 76.7 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:05 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:05 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:05 | 76.7 | 63.8 | 77 | 63.6 |
| 9/14/2019 12:05 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:05 | 76.6 | 63.8 | 76.8 | 63.5 |
| 9/14/2019 12:05 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:05 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:05 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:05 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:05 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:05 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:05 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:05 | 76.6 | 63.8 | 76.8 | 63.5 |
| 9/14/2019 12:05 | 76.7 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:05 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:05 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:05 | 76.7 | 63.8 | 77 | 63.5 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 12:05 | 76.7 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:05 | 76.6 | 63.8 | 76.8 | 63.5 |
| 9/14/2019 12:05 | 76.6 | 63.8 | 76.8 | 63.5 |
| 9/14/2019 12:05 | 76.7 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:06 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:06 | 76.7 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:06 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:06 | 76.7 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:06 | 76.6 | 63.8 | 76.8 | 63.5 |
| 9/14/2019 12:06 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:06 | 76.7 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:06 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:06 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:06 | 76.7 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:06 | 76.7 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:06 | 76.7 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:06 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:06 | 76.7 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:06 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:06 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:06 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:06 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:06 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:06 | 76.7 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:06 | 76.6 | 63.8 | 76.8 | 63.5 |
| 9/14/2019 12:06 | 76.7 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:06 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:06 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:06 | 76.7 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:06 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:06 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:06 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:06 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:07 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:07 | 76.7 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:07 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:07 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:07 | 76.6 | 63.8 | 76.8 | 63.4 |
| 9/14/2019 12:07 | 76.7 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:07 | 76.7 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:07 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:07 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:07 | 76.7 | 63.8 | 77 | 63.6 |
| 9/14/2019 12:07 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:07 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:07 | 76.6 | 63.8 | 76.8 | 63.4 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 12:07 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:07 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:07 | 76.7 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:07 | 76.7 | 63.8 | 77 | 63.6 |
| 9/14/2019 12:07 | 76.7 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:07 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:07 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:07 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:07 | 76.6 | 63.8 | 77 | 63.4 |
| 9/14/2019 12:07 | 76.6 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:07 | 76.6 | 63.8 | 77 | 63.4 |
| 9/14/2019 12:07 | 76.6 | 63.8 | 77 | 63.4 |
| 9/14/2019 12:07 | 76.6 | 63.8 | 77 | 63.4 |
| 9/14/2019 12:07 | 76.6 | 63.8 | 77 | 63.4 |
| 9/14/2019 12:07 | 76.6 | 63.8 | 77 | 63.4 |
| 9/14/2019 12:07 | 76.6 | 63.8 | 77 | 63.4 |
| 9/14/2019 12:07 | 76.6 | 63.8 | 77 | 63.4 |
| 9/14/2019 12:08 | 76.6 | 63.8 | 77 | 63.4 |
| 9/14/2019 12:08 | 76.7 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:08 | 76.7 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:08 | 76.6 | 63.8 | 77 | 63.4 |
| 9/14/2019 12:08 | 76.6 | 63.8 | 77 | 63.4 |
| 9/14/2019 12:08 | 76.6 | 63.8 | 77 | 63.4 |
| 9/14/2019 12:08 | 76.6 | 63.8 | 77 | 63.4 |
| 9/14/2019 12:08 | 76.6 | 63.8 | 77 | 63.4 |
| 9/14/2019 12:08 | 76.7 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:08 | 76.6 | 63.8 | 77 | 63.4 |
| 9/14/2019 12:08 | 76.6 | 63.8 | 77 | 63.4 |
| 9/14/2019 12:08 | 76.7 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:08 | 76.6 | 63.8 | 77 | 63.4 |
| 9/14/2019 12:08 | 76.6 | 63.8 | 77 | 63.4 |
| 9/14/2019 12:08 | 76.6 | 63.8 | 77 | 63.4 |
| 9/14/2019 12:08 | 76.7 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:08 | 76.6 | 63.8 | 77 | 63.4 |
| 9/14/2019 12:08 | 76.7 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:08 | 76.7 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:08 | 76.7 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:08 | 76.6 | 63.8 | 77 | 63.4 |
| 9/14/2019 12:08 | 76.6 | 63.8 | 77 | 63.4 |
| 9/14/2019 12:08 | 76.7 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:08 | 76.7 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:08 | 76.7 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:08 | 76.7 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:08 | 76.6 | 63.8 | 77 | 63.4 |
| 9/14/2019 12:08 | 76.7 | 63.8 | 77 | 63.5 |
| 9/14/2019 12:08 | 76.7 | 63.7 | 77 | 63.5 |
| 9/14/2019 12:08 | 76.6 | 63.8 | 77 | 63.4 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 12:09 | 76.6 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:09 | 76.6 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:09 | 76.6 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:09 | 76.6 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:09 | 76.6 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:09 | 76.7 | 63.7 | 77 | 63.5 |
| 9/14/2019 12:09 | 76.7 | 63.7 | 77 | 63.5 |
| 9/14/2019 12:09 | 76.6 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:09 | 76.6 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:09 | 76.7 | 63.7 | 77 | 63.5 |
| 9/14/2019 12:09 | 76.7 | 63.7 | 77 | 63.5 |
| 9/14/2019 12:09 | 76.7 | 63.7 | 77 | 63.5 |
| 9/14/2019 12:09 | 76.7 | 63.7 | 77 | 63.5 |
| 9/14/2019 12:09 | 76.6 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:09 | 76.6 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:09 | 76.6 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:09 | 76.7 | 63.7 | 77 | 63.5 |
| 9/14/2019 12:09 | 76.7 | 63.7 | 77 | 63.5 |
| 9/14/2019 12:09 | 76.7 | 63.7 | 77 | 63.5 |
| 9/14/2019 12:09 | 76.7 | 63.7 | 77 | 63.5 |
| 9/14/2019 12:09 | 76.7 | 63.7 | 77 | 63.5 |
| 9/14/2019 12:09 | 76.7 | 63.7 | 77 | 63.5 |
| 9/14/2019 12:09 | 76.6 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:09 | 76.6 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:09 | 76.7 | 63.7 | 77 | 63.5 |
| 9/14/2019 12:09 | 76.7 | 63.7 | 77 | 63.5 |
| 9/14/2019 12:09 | 76.6 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:09 | 76.6 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:09 | 76.7 | 63.7 | 77 | 63.5 |
| 9/14/2019 12:09 | 76.7 | 63.7 | 77 | 63.5 |
| 9/14/2019 12:10 | 76.7 | 63.7 | 77 | 63.5 |
| 9/14/2019 12:10 | 76.6 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:10 | 76.7 | 63.7 | 77 | 63.5 |
| 9/14/2019 12:10 | 76.7 | 63.7 | 77 | 63.5 |
| 9/14/2019 12:10 | 76.6 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:10 | 76.7 | 63.7 | 77 | 63.5 |
| 9/14/2019 12:10 | 76.6 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:10 | 76.7 | 63.7 | 77 | 63.5 |
| 9/14/2019 12:10 | 76.7 | 63.7 | 77 | 63.5 |
| 9/14/2019 12:10 | 76.6 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:10 | 76.7 | 63.7 | 77 | 63.5 |
| 9/14/2019 12:10 | 76.7 | 63.7 | 77 | 63.5 |
| 9/14/2019 12:10 | 76.6 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:10 | 76.7 | 63.7 | 77 | 63.5 |
| 9/14/2019 12:10 | 76.6 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:10 | 76.7 | 63.7 | 77 | 63.5 |
| 9/14/2019 12:10 | 76.7 | 63.7 | 77 | 63.5 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 12:10 | 76.7 | 63.7 | 77 | 63.5 |
| 9/14/2019 12:10 | 76.7 | 63.7 | 77 | 63.5 |
| 9/14/2019 12:10 | 76.6 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:10 | 76.7 | 63.7 | 77 | 63.5 |
| 9/14/2019 12:10 | 76.6 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:10 | 76.7 | 63.7 | 77 | 63.5 |
| 9/14/2019 12:10 | 76.7 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:10 | 76.7 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:10 | 76.6 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:10 | 76.7 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:10 | 76.6 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:10 | 76.6 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:10 | 76.6 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:11 | 76.7 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:11 | 76.7 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:11 | 76.7 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:11 | 76.7 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:11 | 76.7 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:11 | 76.7 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:11 | 76.7 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:11 | 76.6 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:11 | 76.7 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:11 | 76.7 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:11 | 76.7 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:11 | 76.7 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:11 | 76.6 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:11 | 76.7 | 63.7 | 77 | 63.5 |
| 9/14/2019 12:11 | 76.7 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:11 | 76.7 | 63.7 | 77 | 63.5 |
| 9/14/2019 12:11 | 76.7 | 63.7 | 77 | 63.5 |
| 9/14/2019 12:11 | 76.7 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:11 | 76.7 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:11 | 76.7 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:11 | 76.6 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:11 | 76.7 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:11 | 76.7 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:11 | 76.7 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:11 | 76.6 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:11 | 76.7 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:11 | 76.7 | 63.7 | 77 | 63.5 |
| 9/14/2019 12:11 | 76.7 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:11 | 76.7 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:11 | 76.7 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:12 | 76.7 | 63.7 | 77 | 63.5 |
| 9/14/2019 12:12 | 76.7 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:12 | 76.6 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:12 | 76.7 | 63.7 | 77 | 63.5 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 12:12 | 76.7 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:12 | 76.7 | 63.7 | 77 | 63.4 |
| 9/14/2019 12:12 | 76.7 | 63.6 | 77 | 63.4 |
| 9/14/2019 12:12 | 76.7 | 63.6 | 77 | 63.4 |
| 9/14/2019 12:12 | 76.7 | 63.6 | 77 | 63.4 |
| 9/14/2019 12:12 | 76.7 | 63.6 | 77 | 63.4 |
| 9/14/2019 12:12 | 76.6 | 63.6 | 77 | 63.4 |
| 9/14/2019 12:12 | 76.6 | 63.6 | 77 | 63.4 |
| 9/14/2019 12:12 | 76.7 | 63.6 | 77 | 63.4 |
| 9/14/2019 12:12 | 76.7 | 63.6 | 77 | 63.4 |
| 9/14/2019 12:12 | 76.7 | 63.6 | 77 | 63.4 |
| 9/14/2019 12:12 | 76.7 | 63.6 | 77 | 63.4 |
| 9/14/2019 12:12 | 76.7 | 63.6 | 77 | 63.5 |
| 9/14/2019 12:12 | 76.7 | 63.6 | 77 | 63.4 |
| 9/14/2019 12:12 | 76.7 | 63.6 | 77 | 63.5 |
| 9/14/2019 12:12 | 76.7 | 63.6 | 77 | 63.4 |
| 9/14/2019 12:12 | 76.7 | 63.6 | 77 | 63.5 |
| 9/14/2019 12:12 | 76.7 | 63.6 | 77 | 63.4 |
| 9/14/2019 12:12 | 76.7 | 63.6 | 77 | 63.4 |
| 9/14/2019 12:12 | 76.7 | 63.6 | 77 | 63.4 |
| 9/14/2019 12:12 | 76.6 | 63.6 | 77 | 63.4 |
| 9/14/2019 12:12 | 76.8 | 63.6 | 77 | 63.5 |
| 9/14/2019 12:12 | 76.7 | 63.6 | 77 | 63.4 |
| 9/14/2019 12:12 | 76.7 | 63.6 | 77 | 63.4 |
| 9/14/2019 12:12 | 76.6 | 63.6 | 77 | 63.4 |
| 9/14/2019 12:12 | 76.7 | 63.6 | 77 | 63.4 |
| 9/14/2019 12:12 | 76.7 | 63.6 | 77 | 63.4 |
| 9/14/2019 12:12 | 76.7 | 63.6 | 77 | 63.5 |
| 9/14/2019 12:13 | 76.8 | 63.6 | 77 | 63.5 |
| 9/14/2019 12:13 | 76.7 | 63.6 | 77 | 63.5 |
| 9/14/2019 12:13 | 76.7 | 63.6 | 77 | 63.4 |
| 9/14/2019 12:13 | 76.7 | 63.6 | 77 | 63.4 |
| 9/14/2019 12:13 | 76.6 | 63.6 | 77 | 63.4 |
| 9/14/2019 12:13 | 76.7 | 63.6 | 77 | 63.4 |
| 9/14/2019 12:13 | 76.7 | 63.5 | 77 | 63.4 |
| 9/14/2019 12:13 | 76.8 | 63.5 | 77 | 63.5 |
| 9/14/2019 12:13 | 76.7 | 63.5 | 77 | 63.4 |
| 9/14/2019 12:13 | 76.7 | 63.5 | 77 | 63.4 |
| 9/14/2019 12:13 | 76.7 | 63.5 | 77 | 63.4 |
| 9/14/2019 12:13 | 76.7 | 63.5 | 77 | 63.4 |
| 9/14/2019 12:13 | 76.8 | 63.4 | 77 | 63.4 |
| 9/14/2019 12:13 | 76.8 | 63.4 | 77 | 63.4 |
| 9/14/2019 12:13 | 76.7 | 63.4 | 77 | 63.4 |
| 9/14/2019 12:13 | 76.7 | 63.4 | 77 | 63.3 |
| 9/14/2019 12:13 | 76.8 | 63.4 | 77 | 63.4 |
| 9/14/2019 12:13 | 76.7 | 63.4 | 77 | 63.3 |
| 9/14/2019 12:13 | 76.7 | 63.4 | 77 | 63.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 12:13 | 76.7 | 63.4 | 77 | 63.3 |
| 9/14/2019 12:13 | 76.7 | 63.3 | 77 | 63.3 |
| 9/14/2019 12:13 | 76.7 | 63.3 | 77 | 63.3 |
| 9/14/2019 12:13 | 76.7 | 63.3 | 77 | 63.3 |
| 9/14/2019 12:13 | 76.7 | 63.3 | 77 | 63.3 |
| 9/14/2019 12:13 | 76.7 | 63.3 | 77 | 63.3 |
| 9/14/2019 12:13 | 76.7 | 63.3 | 77 | 63.3 |
| 9/14/2019 12:13 | 76.7 | 63.3 | 77 | 63.3 |
| 9/14/2019 12:13 | 76.7 | 63.3 | 77 | 63.3 |
| 9/14/2019 12:13 | 76.8 | 63.3 | 77 | 63.4 |
| 9/14/2019 12:13 | 76.7 | 63.3 | 77 | 63.3 |
| 9/14/2019 12:14 | 76.7 | 63.3 | 77 | 63.3 |
| 9/14/2019 12:14 | 76.7 | 63.3 | 77 | 63.3 |
| 9/14/2019 12:14 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:14 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:14 | 76.6 | 63.2 | 76.8 | 63.2 |
| 9/14/2019 12:14 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:14 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:14 | 76.7 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:14 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:14 | 76.7 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:14 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:14 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:14 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:14 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:14 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:14 | 76.7 | 63.2 | 77 | 63.2 |
| 9/14/2019 12:14 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:14 | 76.7 | 63.2 | 77 | 63.2 |
| 9/14/2019 12:14 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:14 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:14 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:14 | 76.8 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:14 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:14 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:14 | 76.7 | 63.1 | 77 | 63.2 |
| 9/14/2019 12:14 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:14 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:14 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:14 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:15 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:15 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:15 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:15 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:15 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:15 | 76.8 | 63.1 | 77 | 63.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 12:15 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:15 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:15 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:15 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:15 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:15 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:15 | 76.8 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:15 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:15 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:15 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:15 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:15 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:15 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:15 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:15 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:15 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:15 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:15 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:15 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:15 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:15 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:15 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:15 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:15 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:16 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:16 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:16 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:16 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:16 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:16 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:16 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:16 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:16 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:16 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:16 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:16 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:16 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:16 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:16 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:16 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:16 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:16 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:16 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:16 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:16 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:16 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:16 | 76.8 | 63.2 | 77 | 63.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 12:16 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:16 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:16 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:16 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:16 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:16 | 76.8 | 63.2 | 77 | 63.4 |
| 9/14/2019 12:16 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:17 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:17 | 76.8 | 63.2 | 77 | 63.4 |
| 9/14/2019 12:17 | 76.8 | 63.2 | 77 | 63.4 |
| 9/14/2019 12:17 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:17 | 76.8 | 63.2 | 77 | 63.4 |
| 9/14/2019 12:17 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:17 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:17 | 76.8 | 63.2 | 77 | 63.4 |
| 9/14/2019 12:17 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:17 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:17 | 76.8 | 63.2 | 77 | 63.4 |
| 9/14/2019 12:17 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:17 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:17 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:17 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:17 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:17 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:17 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:17 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:17 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:17 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:17 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:17 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:17 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:17 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:17 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:17 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:17 | 76.9 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:17 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:17 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:18 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:18 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:18 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:18 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:18 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:18 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:18 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:18 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:18 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:18 | 76.8 | 63.2 | 77.4 | 63.4 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 12:18 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:18 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:18 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:18 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:18 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:18 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:18 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:18 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:18 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:18 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:18 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:18 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:18 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:18 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:18 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:18 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:18 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:18 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:18 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:18 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:19 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:19 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:19 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:19 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:19 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:19 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:19 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:19 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:19 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:19 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:19 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:19 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:19 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:19 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:19 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:19 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:19 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:19 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:19 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:19 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:19 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:19 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:19 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:19 | 76.8 | 63.2 | 77 | 63.3 |
| 9/14/2019 12:19 | 76.8 | 63.2 | 77.4 | 63.4 |
| 9/14/2019 12:19 | 76.8 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:19 | 76.8 | 63.1 | 77 | 63.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 12:19 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:19 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:19 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:20 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:20 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:20 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:20 | 76.8 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:20 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:20 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:20 | 76.8 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:20 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:20 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:20 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:20 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:20 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:20 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:20 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:20 | 76.8 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:20 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:20 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:20 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:20 | 76.8 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:20 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:20 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:20 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:20 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:20 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:20 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:20 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:20 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:20 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:20 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:20 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:21 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:21 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:21 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:21 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:21 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:21 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:21 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:21 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:21 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:21 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:21 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:21 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:21 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:21 | 76.8 | 63.1 | 77 | 63.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 12:21 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:21 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:21 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:21 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:21 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:21 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:21 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:21 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:21 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:21 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:21 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:21 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:21 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:21 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:21 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:21 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:22 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:22 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:22 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:22 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:22 | 76.8 | 63 | 77 | 63.3 |
| 9/14/2019 12:22 | 76.8 | 63 | 77 | 63.3 |
| 9/14/2019 12:22 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:22 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:22 | 76.8 | 63 | 77 | 63.3 |
| 9/14/2019 12:22 | 76.8 | 63 | 77 | 63.3 |
| 9/14/2019 12:22 | 76.8 | 63 | 77 | 63.3 |
| 9/14/2019 12:22 | 76.8 | 63 | 77 | 63.3 |
| 9/14/2019 12:22 | 76.8 | 63 | 77 | 63.3 |
| 9/14/2019 12:22 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:22 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:22 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:22 | 76.8 | 63 | 77 | 63.3 |
| 9/14/2019 12:22 | 76.8 | 63 | 77 | 63.3 |
| 9/14/2019 12:22 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:22 | 76.8 | 63 | 77 | 63.3 |
| 9/14/2019 12:22 | 76.8 | 63 | 77 | 63.3 |
| 9/14/2019 12:22 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:22 | 76.8 | 63 | 77 | 63.3 |
| 9/14/2019 12:22 | 76.8 | 63 | 77 | 63.3 |
| 9/14/2019 12:22 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:22 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:22 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:22 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:22 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:22 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:23 | 76.8 | 63 | 77 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 12:23 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:23 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:23 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:23 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:23 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:23 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:23 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:23 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:23 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:23 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:23 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:23 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:23 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:23 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:23 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:23 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:23 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:23 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:23 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:23 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:23 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:23 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:23 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:23 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:23 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:23 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:23 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:23 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:23 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:24 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:24 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:24 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:24 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:24 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:24 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:24 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:24 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:24 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:24 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:24 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:24 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:24 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:24 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:24 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:24 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:24 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:24 | 76.8 | 63 | 77 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 12:24 | 76.9 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:24 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:24 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:24 | 76.8 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:24 | 76.8 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:24 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:24 | 76.8 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:24 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:24 | 76.8 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:24 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:24 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:24 | 76.8 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:25 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:25 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:25 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:25 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:25 | 76.8 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:25 | 76.8 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:25 | 76.8 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:25 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:25 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:25 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:25 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:25 | 76.8 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:25 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:25 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:25 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:25 | 76.8 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:25 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:25 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:25 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:25 | 76.8 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:25 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:25 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:25 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:25 | 76.8 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:25 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:25 | 76.8 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:25 | 76.8 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:25 | 76.8 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:25 | 76.8 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:25 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:26 | 76.8 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:26 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:26 | 76.8 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:26 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:26 | 76.8 | 63 | 77.2 | 63.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 12:26 | 76.8 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:26 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:26 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:26 | 76.8 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:26 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:26 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:26 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:26 | 76.8 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:26 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:26 | 76.8 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:26 | 76.8 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:26 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:26 | 76.8 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:26 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:26 | 76.8 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:26 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:26 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:26 | 76.8 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:26 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:26 | 76.8 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:26 | 76.8 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:26 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:26 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:26 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:26 | 76.8 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:27 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:27 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:27 | 76.8 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:27 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:27 | 76.8 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:27 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:27 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:27 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:27 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:27 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:27 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:27 | 76.8 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:27 | 76.8 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:27 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:27 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:27 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:27 | 76.8 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:27 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:27 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:27 | 76.8 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:27 | 76.8 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:27 | 76.8 | 63 | 76.8 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 12:27 | 76.8 | 63 | 76.8 | 63.2 |
| 9/14/2019 12:27 | 76.8 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:27 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:27 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:27 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:27 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:27 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:27 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:28 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:28 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:28 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:28 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:28 | 76.9 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:28 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:28 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:28 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:28 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:28 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:28 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:28 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:28 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:28 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:28 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:28 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:28 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:28 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:28 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:28 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:28 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:28 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:28 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:28 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:28 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:28 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:28 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:28 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:28 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:28 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:29 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:29 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:29 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:29 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:29 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:29 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:29 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:29 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:29 | 76.8 | 63 | 77 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 12:29 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:29 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:29 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:29 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:29 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:29 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:29 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:29 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:29 | 76.9 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:29 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:29 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:29 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:29 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:29 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:29 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:29 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:29 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:29 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:29 | 76.9 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:29 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:29 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:30 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:30 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:30 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:30 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:30 | 76.9 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:30 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:30 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:30 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:30 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:30 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:30 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:30 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:30 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:30 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:30 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:30 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:30 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:30 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:30 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:30 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:30 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:30 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:30 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:30 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:30 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:30 | 76.8 | 63 | 77.4 | 63.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 12:30 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:30 | 76.9 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:30 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:30 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:31 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:31 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:31 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:31 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:31 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:31 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:31 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:31 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:31 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:31 | 76.8 | 63 | 77 | 63.2 |
| 9/14/2019 12:31 | 76.8 | 63 | 77 | 63.3 |
| 9/14/2019 12:31 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:31 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:31 | 76.8 | 63 | 77 | 63.3 |
| 9/14/2019 12:31 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:31 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:31 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:31 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:31 | 76.9 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:31 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:31 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:31 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:31 | 76.8 | 63 | 77 | 63.3 |
| 9/14/2019 12:31 | 76.8 | 63 | 77 | 63.3 |
| 9/14/2019 12:31 | 76.8 | 63 | 77 | 63.3 |
| 9/14/2019 12:31 | 76.8 | 63 | 77 | 63.3 |
| 9/14/2019 12:31 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:31 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:31 | 76.8 | 63 | 77 | 63.3 |
| 9/14/2019 12:31 | 76.8 | 63 | 77 | 63.3 |
| 9/14/2019 12:32 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:32 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:32 | 76.8 | 63 | 77 | 63.3 |
| 9/14/2019 12:32 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:32 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:32 | 76.8 | 63 | 77 | 63.3 |
| 9/14/2019 12:32 | 76.8 | 63 | 77 | 63.3 |
| 9/14/2019 12:32 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:32 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:32 | 76.8 | 63 | 77 | 63.3 |
| 9/14/2019 12:32 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:32 | 76.8 | 63 | 77 | 63.3 |
| 9/14/2019 12:32 | 76.8 | 63 | 77.4 | 63.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 12:32 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:32 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:32 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:32 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:32 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:32 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:32 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:32 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:32 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:32 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:32 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:32 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:32 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:32 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:32 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:32 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:32 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:33 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:33 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:33 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:33 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:33 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:33 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:33 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:33 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:33 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:33 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:33 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:33 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:33 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:33 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:33 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:33 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:33 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:33 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:33 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:33 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:33 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:33 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:33 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:33 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:33 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:33 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:33 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:33 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:33 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:33 | 76.8 | 63.1 | 77 | 63.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 12:34 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:34 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:34 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:34 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:34 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:34 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:34 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:34 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:34 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:34 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:34 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:34 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:34 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:34 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:34 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:34 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:34 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:34 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:34 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:34 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:34 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:34 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:34 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:34 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:34 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:34 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:34 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:34 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:34 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:35 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:35 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:35 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:35 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:35 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:35 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:35 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:35 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:35 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:35 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:35 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:35 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:35 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:35 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:35 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:35 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:35 | 76.8 | 63.1 | 77.4 | 63.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 12:35 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:35 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:35 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:35 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:35 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:35 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:35 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:35 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:35 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:35 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:35 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:35 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:35 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:36 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:36 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:36 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:36 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:36 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:36 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:36 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:36 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:36 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:36 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:36 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:36 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:36 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:36 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:36 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:36 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:36 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:36 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:36 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:36 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:36 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:36 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:36 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:36 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:36 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:36 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:36 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:36 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:36 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:36 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:37 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:37 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:37 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:37 | 76.9 | 63.1 | 77.4 | 63.4 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 12:37 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:37 | 76.8 | 63.1 | 77 | 63.3 |
| 9/14/2019 12:37 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:37 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:37 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:37 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:37 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:37 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:37 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:37 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:37 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:37 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:37 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:37 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:37 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:37 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:37 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:37 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:37 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:37 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:37 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:37 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:37 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:37 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:37 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:37 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:38 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:38 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:38 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:38 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:38 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:38 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:38 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:38 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:38 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:38 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:38 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:38 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:38 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:38 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:38 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:38 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:38 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:38 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:38 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:38 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:38 | 76.8 | 63.1 | 77.4 | 63.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 12:38 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:38 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:38 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:38 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:38 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:38 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:38 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:38 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:38 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:39 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:39 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:39 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:39 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:39 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:39 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:39 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:39 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:39 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:39 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:39 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:39 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:39 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:39 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:39 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:39 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:39 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:39 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:39 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:39 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:39 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:39 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:39 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:39 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:39 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:39 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:39 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:39 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:40 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:40 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:40 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:40 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:40 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:40 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:40 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:40 | 76.9 | 63.1 | 77.4 | 63.4 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 12:40 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:40 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:40 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:40 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:40 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:40 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:40 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:40 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:40 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:40 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:40 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:40 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:40 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:40 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:40 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:40 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:40 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:40 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:40 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:40 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:40 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:40 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:41 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:41 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:41 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:41 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:41 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:41 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:41 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:41 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:41 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:41 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:41 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:41 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:41 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:41 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:41 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:41 | 76.9 | 63.1 | 77.4 | 63.4 |
| 9/14/2019 12:41 | 76.8 | 63.1 | 77.4 | 63.3 |
| 9/14/2019 12:41 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:41 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:41 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:41 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:41 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:41 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:41 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:41 | 76.9 | 63 | 77.4 | 63.4 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 12:41 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:41 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:41 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:41 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:41 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:42 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:42 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:42 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:42 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:42 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:42 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:42 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:42 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:42 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:42 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:42 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:42 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:42 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:42 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:42 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:42 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:42 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:42 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:42 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:42 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:42 | 76.9 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:42 | 76.9 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:42 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:42 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:42 | 77 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:42 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:42 | 76.9 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:43 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:43 | 76.9 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:43 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:43 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:43 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:43 | 76.9 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:43 | 76.9 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:43 | 76.9 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:43 | 76.9 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:43 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:43 | 77 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:43 | 76.9 | 63 | 77.4 | 63.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 12:43 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:43 | 76.9 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:43 | 76.9 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:43 | 76.9 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:43 | 76.8 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:43 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:43 | 76.9 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:43 | 76.9 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:43 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:43 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:43 | 76.9 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:43 | 76.9 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:43 | 76.9 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:43 | 77 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:43 | 76.9 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:43 | 76.9 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:43 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:43 | 76.9 | 63 | 77.4 | 63.4 |
| 9/14/2019 12:44 | 76.9 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:44 | 76.9 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:44 | 76.9 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:44 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:44 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:44 | 76.9 | 63 | 77.4 | 63.3 |
| 9/14/2019 12:44 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:44 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:44 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:44 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:44 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:44 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:44 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:44 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:44 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:44 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:44 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:44 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:44 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:44 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:44 | 77 | 63 | 77.2 | 63.4 |
| 9/14/2019 12:44 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:44 | 77 | 63 | 77.2 | 63.4 |
| 9/14/2019 12:44 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:44 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:44 | 76.9 | 63 | 77.2 | 63.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 12:44 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:45 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:45 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:45 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:45 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:45 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:45 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:45 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:45 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:45 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:45 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:45 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:45 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:45 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:45 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:45 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:45 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:45 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:45 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:45 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:45 | 77 | 63 | 77.2 | 63.4 |
| 9/14/2019 12:45 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:45 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:45 | 77 | 63 | 77.2 | 63.4 |
| 9/14/2019 12:45 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:45 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:45 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:45 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:45 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:45 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:45 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:46 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:46 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:46 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:46 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:46 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:46 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:46 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:46 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:46 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:46 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:46 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:46 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:46 | 76.9 | 62.9 | 77.2 | 63.3 |
| 9/14/2019 12:46 | 76.9 | 62.9 | 77.2 | 63.3 |
| 9/14/2019 12:46 | 76.9 | 63 | 77.2 | 63.3 |
| 9/14/2019 12:46 | 76.9 | 62.9 | 77.2 | 63.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 12:46 | 76.9 | 62.9 | 77.2 | 63.3 |
| 9/14/2019 12:46 | 76.9 | 62.9 | 77.2 | 63.3 |
| 9/14/2019 12:46 | 76.9 | 62.9 | 77.2 | 63.3 |
| 9/14/2019 12:46 | 77 | 62.9 | 77.2 | 63.4 |
| 9/14/2019 12:46 | 76.9 | 62.9 | 77.2 | 63.3 |
| 9/14/2019 12:46 | 76.9 | 62.9 | 77.2 | 63.3 |
| 9/14/2019 12:46 | 76.9 | 62.9 | 77.2 | 63.3 |
| 9/14/2019 12:46 | 76.9 | 62.9 | 77.2 | 63.3 |
| 9/14/2019 12:46 | 76.9 | 62.9 | 77.2 | 63.3 |
| 9/14/2019 12:46 | 77 | 62.9 | 77.4 | 63.4 |
| 9/14/2019 12:46 | 76.9 | 62.9 | 77.2 | 63.3 |
| 9/14/2019 12:46 | 76.9 | 62.9 | 77.2 | 63.3 |
| 9/14/2019 12:46 | 76.9 | 62.9 | 77.2 | 63.3 |
| 9/14/2019 12:46 | 76.9 | 62.9 | 77.2 | 63.3 |
| 9/14/2019 12:47 | 76.9 | 62.9 | 77.2 | 63.3 |
| 9/14/2019 12:47 | 76.9 | 62.9 | 77.2 | 63.3 |
| 9/14/2019 12:47 | 76.9 | 62.9 | 77.2 | 63.3 |
| 9/14/2019 12:47 | 76.9 | 62.9 | 77.2 | 63.3 |
| 9/14/2019 12:47 | 76.9 | 62.9 | 77.2 | 63.3 |
| 9/14/2019 12:47 | 76.9 | 62.9 | 77.2 | 63.3 |
| 9/14/2019 12:47 | 76.9 | 62.9 | 77.2 | 63.3 |
| 9/14/2019 12:47 | 76.9 | 62.9 | 77.2 | 63.3 |
| 9/14/2019 12:47 | 76.9 | 62.9 | 77.2 | 63.3 |
| 9/14/2019 12:47 | 76.9 | 62.9 | 77.2 | 63.3 |
| 9/14/2019 12:47 | 76.9 | 62.9 | 77.2 | 63.3 |
| 9/14/2019 12:47 | 76.9 | 62.9 | 77.2 | 63.3 |
| 9/14/2019 12:47 | 77 | 62.9 | 77.2 | 63.3 |
| 9/14/2019 12:47 | 76.9 | 62.9 | 77.2 | 63.3 |
| 9/14/2019 12:47 | 76.9 | 62.9 | 77.2 | 63.3 |
| 9/14/2019 12:47 | 76.9 | 62.9 | 77.2 | 63.3 |
| 9/14/2019 12:47 | 76.9 | 62.9 | 77.2 | 63.3 |
| 9/14/2019 12:47 | 76.9 | 62.9 | 77.2 | 63.3 |
| 9/14/2019 12:47 | 76.9 | 62.9 | 77.2 | 63.3 |
| 9/14/2019 12:47 | 76.9 | 62.9 | 77.2 | 63.3 |
| 9/14/2019 12:47 | 76.9 | 62.9 | 77.2 | 63.3 |
| 9/14/2019 12:47 | 76.9 | 62.9 | 77.2 | 63.3 |
| 9/14/2019 12:47 | 76.9 | 62.9 | 77.2 | 63.3 |
| 9/14/2019 12:47 | 76.9 | 62.9 | 77.2 | 63.3 |
| 9/14/2019 12:47 | 76.9 | 62.9 | 77.2 | 63.3 |
| 9/14/2019 12:47 | 76.9 | 62.9 | 77.2 | 63.3 |
| 9/14/2019 12:47 | 76.9 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:47 | 76.9 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:48 | 77 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:48 | 76.9 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:48 | 76.9 | 62.8 | 77.2 | 63.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 12:48 | 76.9 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:48 | 76.9 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:48 | 76.9 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:48 | 76.9 | 62.8 | 77.2 | 63.2 |
| 9/14/2019 12:48 | 76.9 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:48 | 76.9 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:48 | 76.9 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:48 | 76.9 | 62.8 | 77.2 | 63.2 |
| 9/14/2019 12:48 | 76.9 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:48 | 76.9 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:48 | 76.9 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:48 | 76.9 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:48 | 76.9 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:48 | 77 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:48 | 76.9 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:48 | 76.9 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:48 | 76.9 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:48 | 76.9 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:48 | 77 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:48 | 76.9 | 62.8 | 77.2 | 63.2 |
| 9/14/2019 12:48 | 76.9 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:48 | 76.9 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:48 | 76.9 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:48 | 76.9 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:48 | 76.9 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:48 | 77 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:48 | 76.9 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:49 | 77 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:49 | 77 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:49 | 76.9 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:49 | 76.9 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:49 | 76.9 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:49 | 76.9 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:49 | 76.9 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:49 | 77 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:49 | 76.9 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:49 | 77 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:49 | 77 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:49 | 76.9 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:49 | 76.9 | 62.8 | 77.2 | 63.2 |
| 9/14/2019 12:49 | 76.9 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:49 | 76.9 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:49 | 76.9 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:49 | 77 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:49 | 77 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:49 | 77 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:49 | 76.9 | 62.8 | 77.2 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 12:49 | 77 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:49 | 76.9 | 62.8 | 77.2 | 63.2 |
| 9/14/2019 12:49 | 76.9 | 62.8 | 77.2 | 63.2 |
| 9/14/2019 12:49 | 76.9 | 62.8 | 77.2 | 63.2 |
| 9/14/2019 12:49 | 77 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:49 | 77 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:49 | 76.9 | 62.8 | 77.2 | 63.2 |
| 9/14/2019 12:49 | 77 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:49 | 76.9 | 62.8 | 77.2 | 63.2 |
| 9/14/2019 12:49 | 76.9 | 62.8 | 77.2 | 63.2 |
| 9/14/2019 12:50 | 77 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:50 | 76.9 | 62.8 | 77.2 | 63.2 |
| 9/14/2019 12:50 | 76.9 | 62.8 | 77.2 | 63.2 |
| 9/14/2019 12:50 | 76.9 | 62.8 | 77.2 | 63.2 |
| 9/14/2019 12:50 | 76.9 | 62.8 | 77.2 | 63.2 |
| 9/14/2019 12:50 | 76.9 | 62.8 | 77.2 | 63.2 |
| 9/14/2019 12:50 | 76.9 | 62.8 | 77.2 | 63.2 |
| 9/14/2019 12:50 | 76.9 | 62.8 | 77.2 | 63.2 |
| 9/14/2019 12:50 | 76.9 | 62.8 | 77.2 | 63.2 |
| 9/14/2019 12:50 | 77 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:50 | 77 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:50 | 77 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:50 | 77 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:50 | 76.9 | 62.8 | 77.2 | 63.2 |
| 9/14/2019 12:50 | 77 | 62.8 | 77.4 | 63.3 |
| 9/14/2019 12:50 | 76.9 | 62.8 | 77.2 | 63.2 |
| 9/14/2019 12:50 | 76.9 | 62.8 | 77.2 | 63.2 |
| 9/14/2019 12:50 | 76.9 | 62.8 | 77.2 | 63.2 |
| 9/14/2019 12:50 | 76.9 | 62.8 | 77.2 | 63.2 |
| 9/14/2019 12:50 | 77 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:50 | 76.9 | 62.8 | 77.2 | 63.2 |
| 9/14/2019 12:50 | 76.9 | 62.8 | 77.2 | 63.2 |
| 9/14/2019 12:50 | 77 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:50 | 77 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:50 | 76.9 | 62.8 | 77.2 | 63.2 |
| 9/14/2019 12:50 | 77 | 62.8 | 77.2 | 63.3 |
| 9/14/2019 12:50 | 76.9 | 62.8 | 77.2 | 63.2 |
| 9/14/2019 12:50 | 76.9 | 62.8 | 77.2 | 63.2 |
| 9/14/2019 12:50 | 76.9 | 62.8 | 77.2 | 63.2 |
| 9/14/2019 12:50 | 76.9 | 62.8 | 77.2 | 63.2 |
| 9/14/2019 12:51 | 76.9 | 62.8 | 77.2 | 63.2 |
| 9/14/2019 12:51 | 76.9 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:51 | 76.9 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:51 | 76.9 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:51 | 77 | 62.7 | 77.2 | 63.3 |
| 9/14/2019 12:51 | 77 | 62.7 | 77.2 | 63.3 |
| 9/14/2019 12:51 | 76.9 | 62.7 | 77.2 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 12:51 | 76.9 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:51 | 76.9 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:51 | 76.9 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:51 | 77 | 62.7 | 77.2 | 63.3 |
| 9/14/2019 12:51 | 76.9 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:51 | 76.9 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:51 | 76.9 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:51 | 76.9 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:51 | 76.9 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:51 | 76.9 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:51 | 77 | 62.7 | 77.2 | 63.3 |
| 9/14/2019 12:51 | 77 | 62.7 | 77.2 | 63.3 |
| 9/14/2019 12:51 | 76.9 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:51 | 76.9 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:51 | 76.9 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:51 | 77 | 62.7 | 77.2 | 63.3 |
| 9/14/2019 12:51 | 77 | 62.7 | 77.2 | 63.3 |
| 9/14/2019 12:51 | 77 | 62.7 | 77.4 | 63.3 |
| 9/14/2019 12:51 | 77 | 62.7 | 77.2 | 63.3 |
| 9/14/2019 12:51 | 76.9 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:51 | 76.9 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:51 | 76.9 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:51 | 77 | 62.7 | 77.2 | 63.3 |
| 9/14/2019 12:52 | 77 | 62.7 | 77.2 | 63.3 |
| 9/14/2019 12:52 | 76.9 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:52 | 76.9 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:52 | 77 | 62.7 | 77.2 | 63.3 |
| 9/14/2019 12:52 | 77 | 62.7 | 77.2 | 63.3 |
| 9/14/2019 12:52 | 77 | 62.7 | 77.2 | 63.3 |
| 9/14/2019 12:52 | 76.9 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:52 | 77 | 62.7 | 77.2 | 63.3 |
| 9/14/2019 12:52 | 77 | 62.7 | 77.4 | 63.3 |
| 9/14/2019 12:52 | 76.9 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:52 | 76.9 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:52 | 76.9 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:52 | 77 | 62.7 | 77.2 | 63.3 |
| 9/14/2019 12:52 | 76.9 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:52 | 77 | 62.7 | 77.2 | 63.3 |
| 9/14/2019 12:52 | 77 | 62.7 | 77.4 | 63.3 |
| 9/14/2019 12:52 | 77 | 62.7 | 77.2 | 63.3 |
| 9/14/2019 12:52 | 76.9 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:52 | 77 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:52 | 76.9 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:52 | 77 | 62.7 | 77.4 | 63.3 |
| 9/14/2019 12:52 | 77 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:52 | 77 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:52 | 77 | 62.7 | 77.2 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 12:52 | 76.9 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:52 | 76.9 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:52 | 77 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:52 | 76.9 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:52 | 77 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:52 | 77 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:53 | 77 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:53 | 77 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:53 | 76.9 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:53 | 76.9 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:53 | 77 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:53 | 77 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:53 | 76.9 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:53 | 77 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:53 | 77 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:53 | 77 | 62.7 | 77.4 | 63.3 |
| 9/14/2019 12:53 | 77 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:53 | 77 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:53 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:53 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:53 | 76.9 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:53 | 77 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:53 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 12:53 | 77 | 62.7 | 77.2 | 63.2 |
| 9/14/2019 12:53 | 76.9 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:53 | 76.9 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:53 | 76.9 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:53 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:53 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:53 | 76.9 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:53 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:53 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:53 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:53 | 76.9 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:53 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:53 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:54 | 76.9 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:54 | 76.9 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:54 | 76.9 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:54 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:54 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:54 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:54 | 76.9 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:54 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:54 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 12:54 | 76.9 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:54 | 77 | 62.6 | 77.2 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 12:54 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:54 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:54 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:54 | 76.9 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:54 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 12:54 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:54 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 12:54 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:54 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:54 | 76.9 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:54 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:54 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:54 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:54 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:54 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 12:54 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:54 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 12:54 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 12:54 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 12:55 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:55 | 76.9 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:55 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:55 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 12:55 | 76.9 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:55 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:55 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 12:55 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 12:55 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:55 | 76.9 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:55 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:55 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 12:55 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 12:55 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 12:55 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:55 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:55 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:55 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:55 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 12:55 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:55 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:55 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:55 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 12:55 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:55 | 76.9 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:55 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:55 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:55 | 77 | 62.6 | 77.2 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 12:55 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:55 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:56 | 76.9 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:56 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:56 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:56 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 12:56 | 76.9 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:56 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:56 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:56 | 76.9 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:56 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:56 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:56 | 76.9 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:56 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:56 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:56 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:56 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:56 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:56 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:56 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:56 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:56 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:56 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:56 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:56 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:56 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:56 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:56 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:56 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:56 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 12:56 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:56 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:57 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:57 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:57 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:57 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:57 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:57 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:57 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:57 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:57 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:57 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:57 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:57 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:57 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:57 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:57 | 77 | 62.6 | 77.2 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 12:57 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:57 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:57 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:57 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:57 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:57 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 12:57 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:57 | 76.9 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:57 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:57 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:57 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:57 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:57 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 12:57 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:57 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:58 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:58 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:58 | 76.9 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:58 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:58 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:58 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:58 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:58 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:58 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:58 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:58 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:58 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:58 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:58 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:58 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:58 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:58 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:58 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:58 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:58 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:58 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:58 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:58 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:58 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:58 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:58 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:58 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:58 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:58 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:58 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:59 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:59 | 77 | 62.6 | 77.4 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 12:59 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:59 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:59 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:59 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:59 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:59 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:59 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:59 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:59 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:59 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:59 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:59 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:59 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:59 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:59 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:59 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:59 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:59 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:59 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:59 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:59 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:59 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:59 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:59 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 12:59 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 12:59 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 13:00 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 13:00 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 13:00 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 13:00 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 13:00 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:00 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:00 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 13:00 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:00 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:00 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:00 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:00 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:00 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:00 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:00 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:00 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:00 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 13:00 | 77 | 62.6 | 77.4 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 13:00 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 13:00 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:00 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:00 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 13:00 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 13:00 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 13:00 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 13:00 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 13:00 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 13:00 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:00 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:01 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 13:01 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:01 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:01 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:01 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:01 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 13:01 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:01 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 13:01 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:01 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:01 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:01 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:01 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:01 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:01 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 13:01 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 13:01 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 13:01 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:01 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:01 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 13:01 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:01 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:01 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:01 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 13:01 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:01 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 13:01 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:01 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 13:01 | 77.1 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 13:02 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:02 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:02 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 13:02 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:02 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:02 | 77 | 62.6 | 77.4 | 63.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 13:02 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:02 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 13:02 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 13:02 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:02 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:02 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:02 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 13:02 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:02 | 77 | 62.6 | 77.2 | 63.2 |
| 9/14/2019 13:02 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:02 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:02 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:02 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:02 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:02 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 13:02 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:02 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:02 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 13:02 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 13:02 | 77.1 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 13:02 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 13:02 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 13:02 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:02 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:03 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:03 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:03 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:03 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 13:03 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 13:03 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:03 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:03 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 13:03 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:03 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:03 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:03 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 13:03 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:03 | 77 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 13:03 | 77.1 | 62.6 | 77.4 | 63.3 |
| 9/14/2019 13:03 | 77 | 62.6 | 77.4 | 63.2 |
| 9/14/2019 13:03 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:03 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:03 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:03 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:03 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:03 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:03 | 77.1 | 62.5 | 77.4 | 63.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 13:03 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:03 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:03 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:03 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:03 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:03 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:03 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:04 | 77.1 | 62.5 | 77.4 | 63.3 |
| 9/14/2019 13:04 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:04 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:04 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:04 | 77.1 | 62.5 | 77.4 | 63.3 |
| 9/14/2019 13:04 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:04 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:04 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:04 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:04 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:04 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:04 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:04 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:04 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:04 | 77.1 | 62.5 | 77.4 | 63.3 |
| 9/14/2019 13:04 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:04 | 77.1 | 62.5 | 77.4 | 63.3 |
| 9/14/2019 13:04 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:04 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:04 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:04 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:04 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:04 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:04 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:04 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:04 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:04 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:04 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:04 | 77.1 | 62.5 | 77.4 | 63.3 |
| 9/14/2019 13:05 | 77.1 | 62.5 | 77.4 | 63.3 |
| 9/14/2019 13:05 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:05 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:05 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:05 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:05 | 77.1 | 62.5 | 77.4 | 63.3 |
| 9/14/2019 13:05 | 77.1 | 62.5 | 77.4 | 63.3 |
| 9/14/2019 13:05 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:05 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:05 | 77 | 62.5 | 77.4 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 13:05 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:05 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:05 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:05 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:05 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:05 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:05 | 77.1 | 62.5 | 77.4 | 63.3 |
| 9/14/2019 13:05 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:05 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:05 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:05 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:05 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:05 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:05 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:05 | 77.1 | 62.5 | 77.4 | 63.3 |
| 9/14/2019 13:05 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:05 | 77.1 | 62.5 | 77.4 | 63.3 |
| 9/14/2019 13:05 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:05 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:05 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:06 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:06 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:06 | 77.1 | 62.5 | 77.4 | 63.3 |
| 9/14/2019 13:06 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:06 | 77.1 | 62.5 | 77.4 | 63.3 |
| 9/14/2019 13:06 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:06 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:06 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:06 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:06 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:06 | 77.1 | 62.5 | 77.4 | 63.3 |
| 9/14/2019 13:06 | 77.1 | 62.5 | 77.4 | 63.3 |
| 9/14/2019 13:06 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:06 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:06 | 77.1 | 62.5 | 77.4 | 63.3 |
| 9/14/2019 13:06 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:06 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:06 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:06 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:06 | 77 | 62.5 | 77.4 | 63.2 |
| 9/14/2019 13:06 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:06 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:06 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:06 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:06 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:06 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:06 | 77 | 62.4 | 77.4 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 13:06 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:06 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:06 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:07 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:07 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:07 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:07 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:07 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:07 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:07 | 77.1 | 62.4 | 77.4 | 63.3 |
| 9/14/2019 13:07 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:07 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:07 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:07 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:07 | 77.1 | 62.4 | 77.4 | 63.3 |
| 9/14/2019 13:07 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:07 | 77.1 | 62.4 | 77.4 | 63.3 |
| 9/14/2019 13:07 | 77.1 | 62.4 | 77.4 | 63.3 |
| 9/14/2019 13:07 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:07 | 77.1 | 62.4 | 77.4 | 63.3 |
| 9/14/2019 13:07 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:07 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:07 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:07 | 77.1 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:07 | 77.1 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:07 | 77.1 | 62.4 | 77.4 | 63.3 |
| 9/14/2019 13:07 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:07 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:07 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:07 | 77.1 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:07 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:07 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:07 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:08 | 77.1 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:08 | 77.1 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:08 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:08 | 77.1 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:08 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:08 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:08 | 77.1 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:08 | 77.1 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:08 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:08 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:08 | 77.1 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:08 | 77.1 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:08 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:08 | 77 | 62.4 | 77.4 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 13:08 | 77.1 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:08 | 77.1 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:08 | 77.1 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:08 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:08 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:08 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:08 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:08 | 77.1 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:08 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:08 | 77.1 | 62.4 | 77.4 | 63.3 |
| 9/14/2019 13:08 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:08 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:08 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:08 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:08 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:08 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:09 | 77.1 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:09 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:09 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:09 | 77.1 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:09 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:09 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:09 | 77.1 | 62.4 | 77.4 | 63.3 |
| 9/14/2019 13:09 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:09 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:09 | 77 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:09 | 77 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:09 | 77 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:09 | 77 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:09 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:09 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:09 | 77.1 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:09 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:09 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:09 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:09 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:09 | 77 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:09 | 77.1 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:09 | 77 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:09 | 77 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:09 | 77.1 | 62.4 | 77.4 | 63.2 |
| 9/14/2019 13:09 | 77 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:09 | 77 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:09 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:09 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:09 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:10 | 77 | 62.3 | 77.4 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 13:10 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:10 | 77 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:10 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:10 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:10 | 77 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:10 | 77 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:10 | 77 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:10 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:10 | 77 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:10 | 77 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:10 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:10 | 77 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:10 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:10 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:10 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:10 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:10 | 77 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:10 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:10 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:10 | 77 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:10 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:10 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:10 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:10 | 77 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:10 | 77 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:10 | 77 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:10 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:10 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:10 | 77 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:11 | 77 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:11 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:11 | 77 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:11 | 77 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:11 | 77 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:11 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:11 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:11 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:11 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:11 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:11 | 77 | 62.3 | 77.4 | 63.1 |
| 9/14/2019 13:11 | 77 | 62.3 | 77.4 | 63.1 |
| 9/14/2019 13:11 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:11 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:11 | 77 | 62.3 | 77.4 | 63.1 |
| 9/14/2019 13:11 | 77 | 62.3 | 77.4 | 63.1 |
| 9/14/2019 13:11 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:11 | 77.1 | 62.3 | 77.4 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 13:11 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:11 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:11 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:11 | 77 | 62.3 | 77.4 | 63.1 |
| 9/14/2019 13:11 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:11 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:11 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:11 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:11 | 77 | 62.3 | 77.4 | 63.1 |
| 9/14/2019 13:11 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:11 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:11 | 77 | 62.3 | 77.4 | 63.1 |
| 9/14/2019 13:12 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:12 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:12 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:12 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:12 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:12 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:12 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:12 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:12 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:12 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:12 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:12 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:12 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:12 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:12 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:12 | 77 | 62.3 | 77.4 | 63.1 |
| 9/14/2019 13:12 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:12 | 77 | 62.3 | 77.4 | 63.1 |
| 9/14/2019 13:12 | 77 | 62.3 | 77.4 | 63.1 |
| 9/14/2019 13:12 | 77 | 62.3 | 77.4 | 63.1 |
| 9/14/2019 13:12 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:12 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:12 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:12 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:12 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:12 | 77 | 62.3 | 77.4 | 63.1 |
| 9/14/2019 13:12 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:12 | 77 | 62.3 | 77.4 | 63.1 |
| 9/14/2019 13:12 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:12 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:13 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:13 | 77 | 62.3 | 77.4 | 63.1 |
| 9/14/2019 13:13 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:13 | 77 | 62.3 | 77.4 | 63.1 |
| 9/14/2019 13:13 | 77.1 | 62.3 | 77.4 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 13:13 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:13 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:13 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:13 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:13 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:13 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:13 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:13 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:13 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:13 | 77 | 62.3 | 77.4 | 63.1 |
| 9/14/2019 13:13 | 77 | 62.3 | 77.4 | 63.1 |
| 9/14/2019 13:13 | 77 | 62.3 | 77.4 | 63.1 |
| 9/14/2019 13:13 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:13 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:13 | 77 | 62.3 | 77.4 | 63.1 |
| 9/14/2019 13:13 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:13 | 77 | 62.3 | 77.4 | 63.1 |
| 9/14/2019 13:13 | 77 | 62.3 | 77.4 | 63.1 |
| 9/14/2019 13:13 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:13 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:13 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:13 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:13 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:13 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:13 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:14 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:14 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:14 | 77 | 62.3 | 77.4 | 63.1 |
| 9/14/2019 13:14 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:14 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:14 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:14 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:14 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:14 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:14 | 77.1 | 62.3 | 77.4 | 63.2 |
| 9/14/2019 13:14 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:14 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:14 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:14 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:14 | 77 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:14 | 77 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:14 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:14 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:14 | 77 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:14 | 77 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:14 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:14 | 77.1 | 62.2 | 77.4 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 13:14 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:14 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:14 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:14 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:14 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:14 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:14 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:14 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:15 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:15 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:15 | 77 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:15 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:15 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:15 | 77 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:15 | 77.2 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:15 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:15 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:15 | 77 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:15 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:15 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:15 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:15 | 77.2 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:15 | 77 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:15 | 77 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:15 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:15 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:15 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:15 | 77 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:15 | 77 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:15 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:15 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:15 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:15 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:15 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:15 | 77.1 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:15 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:15 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:15 | 77.1 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:16 | 77.1 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:16 | 77 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:16 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:16 | 77.1 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:16 | 77 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:16 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:16 | 77.1 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:16 | 77.1 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:16 | 77.1 | 62.2 | 77.4 | 63.1 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 13:16 | 77 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:16 | 77.1 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:16 | 77 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:16 | 77 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:16 | 77 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:16 | 77 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:16 | 77 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:16 | 77 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:16 | 77.1 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:16 | 77 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:16 | 77.1 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:16 | 77.1 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:16 | 77.1 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:16 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:16 | 77.1 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:16 | 77.1 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:16 | 77.1 | 62.2 | 77.4 | 63.2 |
| 9/14/2019 13:16 | 77.1 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:16 | 77.1 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:16 | 77 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:16 | 77.1 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:17 | 77 | 62.1 | 77.4 | 63.1 |
| 9/14/2019 13:17 | 77.1 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:17 | 77.1 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:17 | 77.1 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:17 | 77.1 | 62.1 | 77.4 | 63.1 |
| 9/14/2019 13:17 | 77.1 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:17 | 77.1 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:17 | 77.1 | 62.1 | 77.4 | 63.2 |
| 9/14/2019 13:17 | 77 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:17 | 77.1 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:17 | 77.1 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:17 | 77.1 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:17 | 77 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:17 | 77.1 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:17 | 77.1 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:17 | 77.1 | 62.2 | 77.4 | 63.1 |
| 9/14/2019 13:17 | 77.1 | 62.1 | 77.4 | 63.1 |
| 9/14/2019 13:17 | 77 | 62.1 | 77.4 | 63.1 |
| 9/14/2019 13:17 | 77 | 62.1 | 77.4 | 63.1 |
| 9/14/2019 13:17 | 77 | 62.1 | 77.4 | 63.1 |
| 9/14/2019 13:17 | 77.1 | 62.1 | 77.4 | 63.1 |
| 9/14/2019 13:17 | 77 | 62.1 | 77.4 | 63.1 |
| 9/14/2019 13:17 | 77.1 | 62.1 | 77.4 | 63.1 |
| 9/14/2019 13:17 | 77.1 | 62.1 | 77.4 | 63.1 |
| 9/14/2019 13:17 | 77 | 62.1 | 77.4 | 63.1 |
| 9/14/2019 13:17 | 77 | 62.1 | 77.4 | 63.1 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 13:17 | 77 | 62.1 | 77.4 | 63.1 |
| 9/14/2019 13:17 | 77 | 62.1 | 77.4 | 63.1 |
| 9/14/2019 13:17 | 77.1 | 62.1 | 77.4 | 63.1 |
| 9/14/2019 13:17 | 77 | 62.1 | 77.4 | 63.1 |
| 9/14/2019 13:18 | 77 | 62.1 | 77.4 | 63.1 |
| 9/14/2019 13:18 | 77 | 62.1 | 77.4 | 63 |
| 9/14/2019 13:18 | 77 | 62.1 | 77.4 | 63 |
| 9/14/2019 13:18 | 77 | 62.1 | 77.4 | 63.1 |
| 9/14/2019 13:18 | 77 | 62.1 | 77.4 | 63.1 |
| 9/14/2019 13:18 | 77.1 | 62.1 | 77.4 | 63.1 |
| 9/14/2019 13:18 | 77.1 | 62.1 | 77.4 | 63.1 |
| 9/14/2019 13:18 | 77 | 62.1 | 77.4 | 63.1 |
| 9/14/2019 13:18 | 77.1 | 62.1 | 77.4 | 63.1 |
| 9/14/2019 13:18 | 77 | 62.1 | 77.4 | 63.1 |
| 9/14/2019 13:18 | 77.1 | 62 | 77.4 | 63.1 |
| 9/14/2019 13:18 | 77.1 | 62 | 77.4 | 63.1 |
| 9/14/2019 13:18 | 77.1 | 62 | 77.4 | 63.1 |
| 9/14/2019 13:18 | 77 | 62 | 77.4 | 63 |
| 9/14/2019 13:18 | 77.1 | 62.1 | 77.4 | 63.1 |
| 9/14/2019 13:18 | 77 | 62 | 77.4 | 63 |
| 9/14/2019 13:18 | 77.1 | 62.1 | 77.4 | 63.1 |
| 9/14/2019 13:18 | 77.1 | 62 | 77.4 | 63.1 |
| 9/14/2019 13:18 | 77.1 | 62 | 77.4 | 63.1 |
| 9/14/2019 13:18 | 77 | 62 | 77.4 | 63 |
| 9/14/2019 13:18 | 77.1 | 62.1 | 77.4 | 63.1 |
| 9/14/2019 13:18 | 77.1 | 62.1 | 77.4 | 63.1 |
| 9/14/2019 13:18 | 77.1 | 62 | 77.4 | 63.1 |
| 9/14/2019 13:18 | 77 | 62 | 77.4 | 63 |
| 9/14/2019 13:18 | 77.1 | 62 | 77.4 | 63.1 |
| 9/14/2019 13:18 | 77 | 62 | 77.4 | 63 |
| 9/14/2019 13:18 | 77.1 | 62 | 77.4 | 63.1 |
| 9/14/2019 13:18 | 77.2 | 62 | 77.4 | 63.2 |
| 9/14/2019 13:18 | 77.1 | 62 | 77.4 | 63.1 |
| 9/14/2019 13:18 | 77 | 62 | 77.4 | 63 |
| 9/14/2019 13:19 | 77 | 62 | 77.4 | 63 |
| 9/14/2019 13:19 | 77 | 62 | 77.4 | 63 |
| 9/14/2019 13:19 | 77.1 | 62 | 77.4 | 63.1 |
| 9/14/2019 13:19 | 77.1 | 62 | 77.4 | 63.1 |
| 9/14/2019 13:19 | 77.1 | 62 | 77.4 | 63 |
| 9/14/2019 13:19 | 77.1 | 62 | 77.4 | 63.1 |
| 9/14/2019 13:19 | 77 | 62 | 77.4 | 63 |
| 9/14/2019 13:19 | 77.1 | 62 | 77.4 | 63.1 |
| 9/14/2019 13:19 | 77.1 | 62 | 77.4 | 63.1 |
| 9/14/2019 13:19 | 77 | 62 | 77.4 | 63 |
| 9/14/2019 13:19 | 77 | 62 | 77.4 | 63 |
| 9/14/2019 13:19 | 77.1 | 62 | 77.4 | 63 |
| 9/14/2019 13:19 | 77 | 62 | 77.4 | 63 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 13:19 | 77.1 | 62 | 77.4 | 63.1 |
| 9/14/2019 13:19 | 77 | 62 | 77.4 | 63 |
| 9/14/2019 13:19 | 77.1 | 62 | 77.4 | 63.1 |
| 9/14/2019 13:19 | 77.1 | 62 | 77.4 | 63 |
| 9/14/2019 13:19 | 77 | 62 | 77.4 | 63 |
| 9/14/2019 13:19 | 77 | 62 | 77.4 | 63 |
| 9/14/2019 13:19 | 77.1 | 62 | 77.4 | 63 |
| 9/14/2019 13:19 | 77 | 62 | 77.4 | 63 |
| 9/14/2019 13:19 | 77 | 62 | 77.4 | 63 |
| 9/14/2019 13:19 | 77 | 62 | 77.4 | 63 |
| 9/14/2019 13:19 | 77 | 62 | 77.4 | 63 |
| 9/14/2019 13:19 | 77.1 | 62 | 77.4 | 63 |
| 9/14/2019 13:19 | 77 | 62 | 77.4 | 63 |
| 9/14/2019 13:19 | 77.1 | 62 | 77.4 | 63 |
| 9/14/2019 13:19 | 77.1 | 62 | 77.4 | 63 |
| 9/14/2019 13:19 | 77.1 | 62 | 77.4 | 63.1 |
| 9/14/2019 13:19 | 77 | 62 | 77.4 | 63 |
| 9/14/2019 13:20 | 77.1 | 62 | 77.4 | 63 |
| 9/14/2019 13:20 | 77.1 | 62 | 77.4 | 63.1 |
| 9/14/2019 13:20 | 77 | 62 | 77.4 | 63 |
| 9/14/2019 13:20 | 77 | 62 | 77.4 | 63 |
| 9/14/2019 13:20 | 77 | 62 | 77.4 | 63 |
| 9/14/2019 13:20 | 77.1 | 62 | 77.4 | 63 |
| 9/14/2019 13:20 | 77.1 | 62 | 77.4 | 63 |
| 9/14/2019 13:20 | 77.1 | 62 | 77.4 | 63 |
| 9/14/2019 13:20 | 77.1 | 62 | 77.4 | 63 |
| 9/14/2019 13:20 | 77 | 62 | 77.4 | 63 |
| 9/14/2019 13:20 | 77 | 62 | 77.4 | 63 |
| 9/14/2019 13:20 | 77.1 | 61.9 | 77.4 | 63 |
| 9/14/2019 13:20 | 77 | 62 | 77.4 | 63 |
| 9/14/2019 13:20 | 77.1 | 62 | 77.4 | 63 |
| 9/14/2019 13:20 | 77.1 | 62 | 77.4 | 63 |
| 9/14/2019 13:20 | 77.1 | 62 | 77.4 | 63 |
| 9/14/2019 13:20 | 77 | 62 | 77.4 | 63 |
| 9/14/2019 13:20 | 77 | 61.9 | 77.4 | 63 |
| 9/14/2019 13:20 | 77.1 | 62 | 77.4 | 63 |
| 9/14/2019 13:20 | 77 | 62 | 77.4 | 63 |
| 9/14/2019 13:20 | 77.1 | 62 | 77.4 | 63 |
| 9/14/2019 13:20 | 77.1 | 61.9 | 77.4 | 63 |
| 9/14/2019 13:20 | 77 | 61.9 | 77.4 | 63 |
| 9/14/2019 13:20 | 77.1 | 61.9 | 77.4 | 63 |
| 9/14/2019 13:20 | 77 | 61.9 | 77.4 | 63 |
| 9/14/2019 13:20 | 77 | 61.9 | 77.4 | 63 |
| 9/14/2019 13:20 | 77.1 | 61.9 | 77.4 | 63 |
| 9/14/2019 13:20 | 77.1 | 61.9 | 77.4 | 63 |
| 9/14/2019 13:20 | 77.1 | 61.9 | 77.4 | 63 |
| 9/14/2019 13:20 | 77.1 | 61.9 | 77.4 | 63 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 13:21 | 77.1 | 61.9 | 77.4 | 63 |
| 9/14/2019 13:21 | 77.1 | 61.9 | 77.4 | 63 |
| 9/14/2019 13:21 | 77.1 | 61.9 | 77.4 | 63 |
| 9/14/2019 13:21 | 77.1 | 61.9 | 77.4 | 63 |
| 9/14/2019 13:21 | 77.1 | 61.9 | 77.4 | 63 |
| 9/14/2019 13:21 | 77.1 | 61.9 | 77.4 | 63 |
| 9/14/2019 13:21 | 77 | 61.9 | 77.4 | 63 |
| 9/14/2019 13:21 | 77 | 61.9 | 77.4 | 63 |
| 9/14/2019 13:21 | 77.1 | 61.9 | 77.4 | 63 |
| 9/14/2019 13:21 | 77.1 | 61.9 | 77.4 | 63 |
| 9/14/2019 13:21 | 77 | 61.9 | 77.4 | 63 |
| 9/14/2019 13:21 | 77.1 | 61.9 | 77.4 | 63 |
| 9/14/2019 13:21 | 77.1 | 61.9 | 77.4 | 63 |
| 9/14/2019 13:21 | 77.1 | 61.9 | 77.4 | 63 |
| 9/14/2019 13:21 | 77.1 | 61.9 | 77.4 | 63 |
| 9/14/2019 13:21 | 77.1 | 61.9 | 77.4 | 63 |
| 9/14/2019 13:21 | 77 | 61.9 | 77.4 | 63 |
| 9/14/2019 13:21 | 77 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:21 | 77.1 | 61.9 | 77.4 | 63 |
| 9/14/2019 13:21 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:21 | 77.1 | 61.9 | 77.4 | 63 |
| 9/14/2019 13:21 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:21 | 77.1 | 61.9 | 77.4 | 63 |
| 9/14/2019 13:21 | 77 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:21 | 77 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:21 | 77 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:21 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:21 | 77.1 | 61.9 | 77.4 | 63 |
| 9/14/2019 13:21 | 77 | 61.9 | 77.4 | 63 |
| 9/14/2019 13:21 | 77 | 61.9 | 77.4 | 63 |
| 9/14/2019 13:22 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:22 | 77 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:22 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:22 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:22 | 77 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:22 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:22 | 77 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:22 | 77 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:22 | 77 | 61.8 | 77.4 | 62.9 |
| 9/14/2019 13:22 | 77 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:22 | 77 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:22 | 77 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:22 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:22 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:22 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:22 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:22 | 77.1 | 61.8 | 77.4 | 63 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 13:22 | 77 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:22 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:22 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:22 | 77 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:22 | 77 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:22 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:22 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:22 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:22 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:22 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:22 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:22 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:22 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:23 | 77 | 61.8 | 77.4 | 62.9 |
| 9/14/2019 13:23 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:23 | 77 | 61.8 | 77.4 | 62.9 |
| 9/14/2019 13:23 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:23 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:23 | 77 | 61.8 | 77.4 | 62.9 |
| 9/14/2019 13:23 | 77 | 61.8 | 77.4 | 62.9 |
| 9/14/2019 13:23 | 77 | 61.8 | 77.4 | 62.9 |
| 9/14/2019 13:23 | 77 | 61.8 | 77.4 | 62.9 |
| 9/14/2019 13:23 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:23 | 77 | 61.8 | 77.4 | 62.9 |
| 9/14/2019 13:23 | 77 | 61.8 | 77.4 | 62.9 |
| 9/14/2019 13:23 | 77 | 61.8 | 77.4 | 62.9 |
| 9/14/2019 13:23 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:23 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:23 | 77 | 61.8 | 77.4 | 62.9 |
| 9/14/2019 13:23 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:23 | 77 | 61.8 | 77.4 | 62.9 |
| 9/14/2019 13:23 | 77 | 61.8 | 77.4 | 62.9 |
| 9/14/2019 13:23 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:23 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:23 | 77 | 61.8 | 77.4 | 62.9 |
| 9/14/2019 13:23 | 77 | 61.8 | 77.4 | 62.9 |
| 9/14/2019 13:23 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:23 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:23 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:23 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:23 | 77 | 61.8 | 77.4 | 62.9 |
| 9/14/2019 13:23 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:23 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:24 | 77 | 61.8 | 77.4 | 62.9 |
| 9/14/2019 13:24 | 77 | 61.8 | 77.4 | 62.9 |
| 9/14/2019 13:24 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:24 | 77.1 | 61.8 | 77.4 | 63 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 13:24 | 77 | 61.8 | 77.4 | 62.9 |
| 9/14/2019 13:24 | 77 | 61.8 | 77.4 | 62.9 |
| 9/14/2019 13:24 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:24 | 77 | 61.8 | 77.4 | 62.9 |
| 9/14/2019 13:24 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:24 | 77 | 61.8 | 77.4 | 62.9 |
| 9/14/2019 13:24 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:24 | 77 | 61.8 | 77.4 | 62.9 |
| 9/14/2019 13:24 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:24 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:24 | 77 | 61.8 | 77.4 | 62.9 |
| 9/14/2019 13:24 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:24 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:24 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:24 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:24 | 77 | 61.8 | 77.4 | 62.9 |
| 9/14/2019 13:24 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:24 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:24 | 77 | 61.8 | 77.4 | 62.9 |
| 9/14/2019 13:24 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:24 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:24 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:24 | 77 | 61.8 | 77.4 | 62.9 |
| 9/14/2019 13:24 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:24 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:24 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:25 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:25 | 77 | 61.8 | 77.4 | 62.9 |
| 9/14/2019 13:25 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:25 | 77 | 61.8 | 77.4 | 62.9 |
| 9/14/2019 13:25 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:25 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:25 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:25 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:25 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:25 | 77 | 61.8 | 77.4 | 62.9 |
| 9/14/2019 13:25 | 77 | 61.8 | 77.4 | 62.9 |
| 9/14/2019 13:25 | 77 | 61.8 | 77.4 | 62.9 |
| 9/14/2019 13:25 | 77 | 61.8 | 77.4 | 62.9 |
| 9/14/2019 13:25 | 77 | 61.8 | 77.4 | 62.9 |
| 9/14/2019 13:25 | 77.1 | 61.8 | 77.4 | 63 |
| 9/14/2019 13:25 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:25 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:25 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:25 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:25 | 77 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:25 | 77 | 61.7 | 77.4 | 62.9 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 13:25 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:25 | 77.1 | 61.7 | 77.4 | 63 |
| 9/14/2019 13:25 | 77 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:25 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:25 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:25 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:25 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:25 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:25 | 77 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:26 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:26 | 77 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:26 | 77 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:26 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:26 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:26 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:26 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:26 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:26 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:26 | 77 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:26 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:26 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:26 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:26 | 77 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:26 | 77 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:26 | 77 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:26 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:26 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:26 | 77 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:26 | 77 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:26 | 77 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:26 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:26 | 77 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:26 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:26 | 77 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:26 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:26 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:26 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:26 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:26 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:27 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:27 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:27 | 77 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:27 | 77 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:27 | 77 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:27 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:27 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:27 | 77.1 | 61.7 | 77.4 | 62.9 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 13:27 | 77 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:27 | 77.1 | 61.7 | 77.4 | 63 |
| 9/14/2019 13:27 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:27 | 77 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:27 | 77 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:27 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:27 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:27 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:27 | 77.1 | 61.7 | 77.4 | 63 |
| 9/14/2019 13:27 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:27 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:27 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:27 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:27 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:27 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:27 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:27 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:27 | 77.1 | 61.7 | 77.4 | 62.9 |
| 9/14/2019 13:27 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:27 | 77 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:27 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:27 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:28 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:28 | 77 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:28 | 77 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:28 | 77 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:28 | 77 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:28 | 77 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:28 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:28 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:28 | 77 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:28 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:28 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:28 | 77.2 | 61.6 | 77.4 | 63 |
| 9/14/2019 13:28 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:28 | 77 | 61.6 | 77.4 | 62.8 |
| 9/14/2019 13:28 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:28 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:28 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:28 | 77 | 61.6 | 77.4 | 62.8 |
| 9/14/2019 13:28 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:28 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:28 | 77 | 61.6 | 77.4 | 62.8 |
| 9/14/2019 13:28 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:28 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:28 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:28 | 77.1 | 61.6 | 77.4 | 62.9 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 13:28 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:28 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:28 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:28 | 77 | 61.6 | 77.4 | 62.8 |
| 9/14/2019 13:28 | 77 | 61.6 | 77.4 | 62.8 |
| 9/14/2019 13:29 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:29 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:29 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:29 | 77 | 61.6 | 77.4 | 62.8 |
| 9/14/2019 13:29 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:29 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:29 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:29 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:29 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:29 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:29 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:29 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:29 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:29 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:29 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:29 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:29 | 77 | 61.6 | 77.4 | 62.8 |
| 9/14/2019 13:29 | 77 | 61.6 | 77.4 | 62.8 |
| 9/14/2019 13:29 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:29 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:29 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:29 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:29 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:29 | 77.2 | 61.6 | 77.4 | 63 |
| 9/14/2019 13:29 | 77 | 61.6 | 77.4 | 62.8 |
| 9/14/2019 13:29 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:29 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:29 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:29 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:29 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:30 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:30 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:30 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:30 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:30 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:30 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:30 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:30 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:30 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:30 | 77.2 | 61.6 | 77.4 | 63 |
| 9/14/2019 13:30 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:30 | 77.1 | 61.6 | 77.4 | 62.9 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 13:30 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:30 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:30 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:30 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:30 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:30 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:30 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:30 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:30 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:30 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:30 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:30 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:30 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:30 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:30 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:30 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:30 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:31 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:31 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:31 | 77 | 61.6 | 77.4 | 62.8 |
| 9/14/2019 13:31 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:31 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:31 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:31 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:31 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:31 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:31 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:31 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:31 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:31 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:31 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:31 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:31 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:31 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:31 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:31 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:31 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:31 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:31 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:31 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:31 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:31 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:31 | 77.1 | 61.6 | 77.4 | 62.9 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 13:31 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:32 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:32 | 77.2 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:32 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:32 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:32 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:32 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:32 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:32 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:32 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:32 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:32 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:32 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:32 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:32 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:32 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:32 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:32 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:32 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:32 | 77.2 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:32 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:32 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:32 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:32 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:32 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:32 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:32 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:32 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:32 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:32 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:32 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:33 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:33 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:33 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:33 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:33 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:33 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:33 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:33 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:33 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:33 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:33 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:33 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:33 | 77.2 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:33 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:33 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:33 | 77.1 | 61.6 | 77.4 | 62.9 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 13:33 | 77.2 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:33 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:33 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:33 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:33 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:33 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:33 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:33 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:33 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:33 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:33 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:33 | 77.2 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:33 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:33 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:34 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:34 | 77.2 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:34 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:34 | 77.2 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:34 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:34 | 77.2 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:34 | 77.1 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:34 | 77.2 | 61.6 | 77.4 | 62.9 |
| 9/14/2019 13:34 | 77.1 | 61.5 | 77.4 | 62.9 |
| 9/14/2019 13:34 | 77.1 | 61.5 | 77.4 | 62.9 |
| 9/14/2019 13:34 | 77.1 | 61.5 | 77.4 | 62.9 |
| 9/14/2019 13:34 | 77.1 | 61.5 | 77.4 | 62.9 |
| 9/14/2019 13:34 | 77.2 | 61.5 | 77.4 | 62.9 |
| 9/14/2019 13:34 | 77.1 | 61.5 | 77.4 | 62.9 |
| 9/14/2019 13:34 | 77.1 | 61.5 | 77.4 | 62.8 |
| 9/14/2019 13:34 | 77.2 | 61.5 | 77.4 | 62.9 |
| 9/14/2019 13:34 | 77.1 | 61.5 | 77.4 | 62.9 |
| 9/14/2019 13:34 | 77.1 | 61.5 | 77.4 | 62.9 |
| 9/14/2019 13:34 | 77.1 | 61.5 | 77.4 | 62.8 |
| 9/14/2019 13:34 | 77.2 | 61.5 | 77.4 | 62.9 |
| 9/14/2019 13:34 | 77.1 | 61.5 | 77.4 | 62.9 |
| 9/14/2019 13:34 | 77.2 | 61.5 | 77.4 | 62.9 |
| 9/14/2019 13:34 | 77.1 | 61.5 | 77.4 | 62.8 |
| 9/14/2019 13:34 | 77.1 | 61.5 | 77.4 | 62.9 |
| 9/14/2019 13:34 | 77.1 | 61.5 | 77.4 | 62.8 |
| 9/14/2019 13:34 | 77.1 | 61.5 | 77.4 | 62.9 |
| 9/14/2019 13:34 | 77.1 | 61.5 | 77.4 | 62.9 |
| 9/14/2019 13:34 | 77.2 | 61.5 | 77.4 | 62.9 |
| 9/14/2019 13:34 | 77.2 | 61.5 | 77.4 | 62.9 |
| 9/14/2019 13:34 | 77.1 | 61.5 | 77.4 | 62.9 |
| 9/14/2019 13:35 | 77.2 | 61.5 | 77.7 | 62.9 |
| 9/14/2019 13:35 | 77.1 | 61.5 | 77.4 | 62.9 |
| 9/14/2019 13:35 | 77.1 | 61.5 | 77.4 | 62.8 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 13:35 | 77.2 | 61.5 | 77.4 | 62.9 |
| 9/14/2019 13:35 | 77.1 | 61.5 | 77.4 | 62.8 |
| 9/14/2019 13:35 | 77.1 | 61.5 | 77.2 | 62.9 |
| 9/14/2019 13:35 | 77.1 | 61.5 | 77.2 | 62.9 |
| 9/14/2019 13:35 | 77.1 | 61.5 | 77.2 | 62.9 |
| 9/14/2019 13:35 | 77.1 | 61.5 | 77.2 | 62.9 |
| 9/14/2019 13:35 | 77.1 | 61.5 | 77.2 | 62.9 |
| 9/14/2019 13:35 | 77.1 | 61.5 | 77.2 | 62.9 |
| 9/14/2019 13:35 | 77.1 | 61.5 | 77.2 | 62.8 |
| 9/14/2019 13:35 | 77.1 | 61.5 | 77.2 | 62.9 |
| 9/14/2019 13:35 | 77.1 | 61.5 | 77.2 | 62.9 |
| 9/14/2019 13:35 | 77.1 | 61.5 | 77.2 | 62.9 |
| 9/14/2019 13:35 | 77.1 | 61.5 | 77.2 | 62.8 |
| 9/14/2019 13:35 | 77.1 | 61.5 | 77.2 | 62.9 |
| 9/14/2019 13:35 | 77.1 | 61.5 | 77.2 | 62.9 |
| 9/14/2019 13:35 | 77.1 | 61.5 | 77.2 | 62.9 |
| 9/14/2019 13:35 | 77.2 | 61.5 | 77.2 | 62.9 |
| 9/14/2019 13:35 | 77.1 | 61.5 | 77.2 | 62.9 |
| 9/14/2019 13:35 | 77.1 | 61.5 | 77.2 | 62.8 |
| 9/14/2019 13:35 | 77.2 | 61.5 | 77.2 | 62.9 |
| 9/14/2019 13:35 | 77.1 | 61.5 | 77.2 | 62.9 |
| 9/14/2019 13:35 | 77.1 | 61.5 | 77.2 | 62.9 |
| 9/14/2019 13:35 | 77.2 | 61.5 | 77.2 | 62.9 |
| 9/14/2019 13:35 | 77.1 | 61.5 | 77.2 | 62.9 |
| 9/14/2019 13:35 | 77.1 | 61.5 | 77.2 | 62.9 |
| 9/14/2019 13:35 | 77.1 | 61.5 | 77.2 | 62.9 |
| 9/14/2019 13:35 | 77.2 | 61.5 | 77.2 | 62.9 |
| 9/14/2019 13:36 | 77.1 | 61.5 | 77.2 | 62.9 |
| 9/14/2019 13:36 | 77.1 | 61.5 | 77.2 | 62.9 |
| 9/14/2019 13:36 | 77.1 | 61.5 | 77.2 | 62.9 |
| 9/14/2019 13:36 | 77.1 | 61.5 | 77.2 | 62.9 |
| 9/14/2019 13:36 | 77.1 | 61.5 | 77.2 | 62.9 |
| 9/14/2019 13:36 | 77.2 | 61.5 | 77.2 | 62.9 |
| 9/14/2019 13:36 | 77.1 | 61.5 | 77.2 | 62.9 |
| 9/14/2019 13:36 | 77.1 | 61.5 | 77.2 | 62.9 |
| 9/14/2019 13:36 | 77.1 | 61.5 | 77.2 | 62.9 |
| 9/14/2019 13:36 | 77.1 | 61.5 | 77.2 | 62.9 |
| 9/14/2019 13:36 | 77.1 | 61.5 | 77.2 | 62.9 |
| 9/14/2019 13:36 | 77.1 | 61.5 | 77.2 | 62.8 |
| 9/14/2019 13:36 | 77.1 | 61.5 | 77.2 | 62.8 |
| 9/14/2019 13:36 | 77.1 | 61.5 | 77.2 | 62.9 |
| 9/14/2019 13:36 | 77.1 | 61.4 | 77.2 | 62.8 |
| 9/14/2019 13:36 | 77.1 | 61.4 | 77.2 | 62.8 |
| 9/14/2019 13:36 | 77.2 | 61.4 | 77.2 | 62.9 |
| 9/14/2019 13:36 | 77.1 | 61.4 | 77.2 | 62.8 |
| 9/14/2019 13:36 | 77.1 | 61.4 | 77.2 | 62.8 |
| 9/14/2019 13:36 | 77.2 | 61.4 | 77.2 | 62.9 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 13:36 | 77.1 | 61.4 | 77.2 | 62.8 |
| 9/14/2019 13:36 | 77.1 | 61.4 | 77.2 | 62.8 |
| 9/14/2019 13:36 | 77.1 | 61.4 | 77.2 | 62.8 |
| 9/14/2019 13:36 | 77.1 | 61.4 | 77.2 | 62.8 |
| 9/14/2019 13:36 | 77.2 | 61.4 | 77.2 | 62.9 |
| 9/14/2019 13:36 | 77.1 | 61.4 | 77.2 | 62.8 |
| 9/14/2019 13:36 | 77.1 | 61.4 | 77.2 | 62.8 |
| 9/14/2019 13:36 | 77.1 | 61.4 | 77.2 | 62.8 |
| 9/14/2019 13:36 | 77.1 | 61.4 | 77.2 | 62.8 |
| 9/14/2019 13:36 | 77.2 | 61.4 | 77.2 | 62.9 |
| 9/14/2019 13:37 | 77.1 | 61.4 | 77.2 | 62.8 |
| 9/14/2019 13:37 | 77.1 | 61.4 | 77.2 | 62.8 |
| 9/14/2019 13:37 | 77.2 | 61.4 | 77.2 | 62.9 |
| 9/14/2019 13:37 | 77.2 | 61.4 | 77.2 | 62.9 |
| 9/14/2019 13:37 | 77.2 | 61.4 | 77.2 | 62.9 |
| 9/14/2019 13:37 | 77.1 | 61.4 | 77.2 | 62.8 |
| 9/14/2019 13:37 | 77.1 | 61.4 | 77.2 | 62.8 |
| 9/14/2019 13:37 | 77.1 | 61.4 | 77.2 | 62.8 |
| 9/14/2019 13:37 | 77.1 | 61.4 | 77.2 | 62.8 |
| 9/14/2019 13:37 | 77.1 | 61.4 | 77.2 | 62.8 |
| 9/14/2019 13:37 | 77.1 | 61.4 | 77.2 | 62.8 |
| 9/14/2019 13:37 | 77.2 | 61.4 | 77.2 | 62.9 |
| 9/14/2019 13:37 | 77.1 | 61.4 | 77.2 | 62.8 |
| 9/14/2019 13:37 | 77.1 | 61.4 | 77.2 | 62.8 |
| 9/14/2019 13:37 | 77.1 | 61.4 | 77.2 | 62.8 |
| 9/14/2019 13:37 | 77.1 | 61.4 | 77.2 | 62.8 |
| 9/14/2019 13:37 | 77.1 | 61.4 | 77.2 | 62.8 |
| 9/14/2019 13:37 | 77.1 | 61.4 | 77.2 | 62.8 |
| 9/14/2019 13:37 | 77.1 | 61.4 | 77.2 | 62.8 |
| 9/14/2019 13:37 | 77.1 | 61.4 | 77.2 | 62.8 |
| 9/14/2019 13:37 | 77.2 | 61.4 | 77.2 | 62.9 |
| 9/14/2019 13:37 | 77.1 | 61.4 | 77.2 | 62.8 |
| 9/14/2019 13:37 | 77.1 | 61.4 | 77.2 | 62.8 |
| 9/14/2019 13:37 | 77.2 | 61.3 | 77.5 | 62.9 |
| 9/14/2019 13:37 | 77.1 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:37 | 77.2 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:37 | 77.1 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:37 | 77.1 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:37 | 77.1 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:38 | 77.1 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:38 | 77.2 | 61.3 | 77.5 | 62.9 |
| 9/14/2019 13:38 | 77.1 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:38 | 77.1 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:38 | 77.1 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:38 | 77.2 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:38 | 77.2 | 61.3 | 77.2 | 62.8 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 13:38 | 77.1 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:38 | 77.2 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:38 | 77.1 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:38 | 77.2 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:38 | 77.2 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:38 | 77.1 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:38 | 77.1 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:38 | 77.2 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:38 | 77.2 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:38 | 77.2 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:38 | 77.1 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:38 | 77.1 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:38 | 77.1 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:38 | 77.1 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:38 | 77.2 | 61.3 | 77.5 | 62.9 |
| 9/14/2019 13:38 | 77.2 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:38 | 77.1 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:38 | 77.1 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:38 | 77.2 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:38 | 77.2 | 61.3 | 77.5 | 62.9 |
| 9/14/2019 13:38 | 77.1 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:38 | 77.1 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:38 | 77.1 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:39 | 77.1 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:39 | 77.1 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:39 | 77.2 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:39 | 77.1 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:39 | 77.2 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:39 | 77.2 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:39 | 77.1 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:39 | 77.2 | 61.3 | 77.5 | 62.8 |
| 9/14/2019 13:39 | 77.1 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:39 | 77.2 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:39 | 77.1 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:39 | 77.2 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:39 | 77.2 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:39 | 77.2 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:39 | 77.2 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:39 | 77.1 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:39 | 77.2 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:39 | 77.2 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:39 | 77.1 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:39 | 77.1 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:39 | 77.1 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:39 | 77.2 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:39 | 77.2 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:39 | 77.2 | 61.3 | 77.2 | 62.8 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 13:39 | 77.2 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:39 | 77.1 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:39 | 77.2 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:39 | 77.2 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:39 | 77.2 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:39 | 77.1 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:40 | 77.2 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:40 | 77.2 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:40 | 77.1 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:40 | 77.1 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:40 | 77.2 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:40 | 77.2 | 61.3 | 77.5 | 62.8 |
| 9/14/2019 13:40 | 77.2 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:40 | 77.2 | 61.3 | 77.5 | 62.8 |
| 9/14/2019 13:40 | 77.2 | 61.2 | 77.5 | 62.8 |
| 9/14/2019 13:40 | 77.2 | 61.2 | 77.2 | 62.8 |
| 9/14/2019 13:40 | 77.2 | 61.3 | 77.2 | 62.8 |
| 9/14/2019 13:40 | 77.1 | 61.2 | 77.2 | 62.7 |
| 9/14/2019 13:40 | 77.2 | 61.2 | 77.2 | 62.8 |
| 9/14/2019 13:40 | 77.2 | 61.2 | 77.2 | 62.8 |
| 9/14/2019 13:40 | 77.2 | 61.2 | 77.5 | 62.8 |
| 9/14/2019 13:40 | 77.2 | 61.2 | 77.5 | 62.8 |
| 9/14/2019 13:40 | 77.2 | 61.2 | 77.2 | 62.8 |
| 9/14/2019 13:40 | 77.1 | 61.2 | 77.2 | 62.7 |
| 9/14/2019 13:40 | 77.2 | 61.2 | 77.2 | 62.8 |
| 9/14/2019 13:40 | 77.2 | 61.2 | 77.5 | 62.8 |
| 9/14/2019 13:40 | 77.2 | 61.2 | 77.2 | 62.8 |
| 9/14/2019 13:40 | 77.1 | 61.2 | 77.2 | 62.7 |
| 9/14/2019 13:40 | 77.2 | 61.2 | 77.2 | 62.8 |
| 9/14/2019 13:40 | 77.1 | 61.2 | 77.2 | 62.7 |
| 9/14/2019 13:40 | 77.2 | 61.2 | 77.2 | 62.8 |
| 9/14/2019 13:40 | 77.2 | 61.2 | 77.2 | 62.8 |
| 9/14/2019 13:40 | 77.2 | 61.2 | 77.2 | 62.8 |
| 9/14/2019 13:40 | 77.1 | 61.2 | 77.2 | 62.7 |
| 9/14/2019 13:40 | 77.2 | 61.2 | 77.2 | 62.8 |
| 9/14/2019 13:41 | 77.2 | 61.2 | 77.2 | 62.8 |
| 9/14/2019 13:41 | 77.2 | 61.2 | 77.2 | 62.8 |
| 9/14/2019 13:41 | 77.1 | 61.2 | 77.2 | 62.7 |
| 9/14/2019 13:41 | 77.2 | 61.2 | 77.2 | 62.8 |
| 9/14/2019 13:41 | 77.2 | 61.2 | 77.2 | 62.8 |
| 9/14/2019 13:41 | 77.2 | 61.2 | 77.2 | 62.8 |
| 9/14/2019 13:41 | 77.2 | 61.2 | 77.5 | 62.8 |
| 9/14/2019 13:41 | 77.2 | 61.2 | 77.5 | 62.8 |
| 9/14/2019 13:41 | 77.1 | 61.2 | 77.2 | 62.7 |
| 9/14/2019 13:41 | 77.2 | 61.2 | 77.2 | 62.8 |
| 9/14/2019 13:41 | 77.1 | 61.2 | 77.2 | 62.7 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 13:41 | 77.2 | 61.2 | 77.2 | 62.8 |
| 9/14/2019 13:41 | 77.2 | 61.2 | 77.2 | 62.8 |
| 9/14/2019 13:41 | 77.1 | 61.2 | 77.2 | 62.7 |
| 9/14/2019 13:41 | 77.2 | 61.2 | 77.2 | 62.8 |
| 9/14/2019 13:41 | 77.1 | 61.2 | 77.2 | 62.7 |
| 9/14/2019 13:41 | 77.2 | 61.2 | 77.2 | 62.8 |
| 9/14/2019 13:41 | 77.2 | 61.2 | 77.2 | 62.8 |
| 9/14/2019 13:41 | 77.2 | 61.2 | 77.2 | 62.8 |
| 9/14/2019 13:41 | 77.2 | 61.2 | 77.2 | 62.8 |
| 9/14/2019 13:41 | 77.1 | 61.2 | 77.2 | 62.7 |
| 9/14/2019 13:41 | 77.1 | 61.2 | 77.2 | 62.7 |
| 9/14/2019 13:41 | 77.2 | 61.2 | 77.5 | 62.8 |
| 9/14/2019 13:41 | 77.1 | 61.2 | 77.2 | 62.7 |
| 9/14/2019 13:41 | 77.2 | 61.2 | 77.2 | 62.8 |
| 9/14/2019 13:41 | 77.1 | 61.2 | 77.2 | 62.7 |
| 9/14/2019 13:41 | 77.1 | 61.2 | 77.2 | 62.7 |
| 9/14/2019 13:41 | 77.2 | 61.2 | 77.2 | 62.8 |
| 9/14/2019 13:41 | 77.2 | 61.2 | 77.2 | 62.8 |
| 9/14/2019 13:41 | 77.2 | 61.2 | 77.2 | 62.8 |
| 9/14/2019 13:42 | 77.2 | 61.2 | 77.2 | 62.8 |
| 9/14/2019 13:42 | 77.2 | 61.2 | 77.2 | 62.8 |
| 9/14/2019 13:42 | 77.2 | 61.2 | 77.2 | 62.8 |
| 9/14/2019 13:42 | 77.2 | 61.2 | 77.2 | 62.8 |
| 9/14/2019 13:42 | 77.2 | 61.2 | 77.5 | 62.8 |
| 9/14/2019 13:42 | 77.2 | 61.2 | 77.2 | 62.8 |
| 9/14/2019 13:42 | 77.2 | 61.1 | 77.5 | 62.8 |
| 9/14/2019 13:42 | 77.2 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:42 | 77.2 | 61.1 | 77.5 | 62.8 |
| 9/14/2019 13:42 | 77.2 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:42 | 77.2 | 61.2 | 77.2 | 62.8 |
| 9/14/2019 13:42 | 77.2 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:42 | 77.2 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:42 | 77.2 | 61.1 | 77.5 | 62.8 |
| 9/14/2019 13:42 | 77.2 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:42 | 77.1 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:42 | 77.1 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:42 | 77.1 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:42 | 77.2 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:42 | 77.2 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:42 | 77.2 | 61.1 | 77.5 | 62.8 |
| 9/14/2019 13:42 | 77.1 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:42 | 77.2 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:42 | 77.2 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:42 | 77.2 | 61.1 | 77.5 | 62.8 |
| 9/14/2019 13:42 | 77.1 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:42 | 77.2 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:42 | 77.2 | 61.1 | 77.2 | 62.7 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 13:42 | 77.2 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:42 | 77.2 | 61.1 | 77.5 | 62.7 |
| 9/14/2019 13:43 | 77.2 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:43 | 77.2 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:43 | 77.2 | 61.1 | 77.5 | 62.7 |
| 9/14/2019 13:43 | 77.2 | 61.1 | 77.5 | 62.7 |
| 9/14/2019 13:43 | 77.2 | 61.1 | 77.5 | 62.7 |
| 9/14/2019 13:43 | 77.2 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:43 | 77.2 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:43 | 77.2 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:43 | 77.2 | 61.1 | 77.5 | 62.8 |
| 9/14/2019 13:43 | 77.1 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:43 | 77.2 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:43 | 77.2 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:43 | 77.2 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:43 | 77.2 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:43 | 77.2 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:43 | 77.2 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:43 | 77.2 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:43 | 77.2 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:43 | 77.2 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:43 | 77.2 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:43 | 77.2 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:43 | 77.2 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:43 | 77.2 | 61.1 | 77.5 | 62.7 |
| 9/14/2019 13:43 | 77.2 | 61.1 | 77.5 | 62.7 |
| 9/14/2019 13:43 | 77.2 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:43 | 77.2 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:43 | 77.3 | 61.1 | 77.5 | 62.8 |
| 9/14/2019 13:43 | 77.2 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:43 | 77.2 | 61.1 | 77.5 | 62.7 |
| 9/14/2019 13:44 | 77.2 | 61.1 | 77.5 | 62.7 |
| 9/14/2019 13:44 | 77.2 | 61.1 | 77.5 | 62.7 |
| 9/14/2019 13:44 | 77.2 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:44 | 77.2 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:44 | 77.2 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:44 | 77.2 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:44 | 77.2 | 61.1 | 77.5 | 62.7 |
| 9/14/2019 13:44 | 77.2 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:44 | 77.2 | 61.1 | 77.5 | 62.7 |
| 9/14/2019 13:44 | 77.2 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:44 | 77.2 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:44 | 77.2 | 61.1 | 77.5 | 62.7 |
| 9/14/2019 13:44 | 77.2 | 61.1 | 77.2 | 62.7 |
| 9/14/2019 13:44 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:44 | 77.2 | 61.1 | 77.2 | 62.7 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 13:44 | 77.1 | 61 | 77.2 | 62.7 |
| 9/14/2019 13:44 | 77.2 | 61 | 77.2 | 62.7 |
| 9/14/2019 13:44 | 77.2 | 61 | 77.2 | 62.7 |
| 9/14/2019 13:44 | 77.1 | 61 | 77.2 | 62.7 |
| 9/14/2019 13:44 | 77.2 | 61 | 77.5 | 62.8 |
| 9/14/2019 13:44 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:44 | 77.2 | 61 | 77.5 | 62.8 |
| 9/14/2019 13:44 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:44 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:44 | 77.2 | 61 | 77.2 | 62.7 |
| 9/14/2019 13:44 | 77.2 | 61 | 77.2 | 62.7 |
| 9/14/2019 13:44 | 77.2 | 61 | 77.2 | 62.7 |
| 9/14/2019 13:44 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:44 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:44 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:45 | 77.2 | 61 | 77.2 | 62.7 |
| 9/14/2019 13:45 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:45 | 77.2 | 61 | 77.2 | 62.7 |
| 9/14/2019 13:45 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:45 | 77.2 | 61 | 77.2 | 62.7 |
| 9/14/2019 13:45 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:45 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:45 | 77.2 | 61 | 77.2 | 62.7 |
| 9/14/2019 13:45 | 77.2 | 61 | 77.2 | 62.7 |
| 9/14/2019 13:45 | 77.2 | 61 | 77.2 | 62.7 |
| 9/14/2019 13:45 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:45 | 77.2 | 61 | 77.2 | 62.7 |
| 9/14/2019 13:45 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:45 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:45 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:45 | 77.2 | 61 | 77.2 | 62.7 |
| 9/14/2019 13:45 | 77.2 | 61 | 77.2 | 62.7 |
| 9/14/2019 13:45 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:45 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:45 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:45 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:45 | 77.2 | 61 | 77.2 | 62.7 |
| 9/14/2019 13:45 | 77.2 | 61 | 77.2 | 62.7 |
| 9/14/2019 13:45 | 77.2 | 61 | 77.2 | 62.7 |
| 9/14/2019 13:45 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:45 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:45 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:45 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:45 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:46 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:46 | 77.2 | 61 | 77.2 | 62.7 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 13:46 | 77.2 | 61 | 77.2 | 62.7 |
| 9/14/2019 13:46 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:46 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:46 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:46 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:46 | 77.2 | 61 | 77.2 | 62.7 |
| 9/14/2019 13:46 | 77.2 | 61 | 77.2 | 62.7 |
| 9/14/2019 13:46 | 77.2 | 61 | 77.2 | 62.7 |
| 9/14/2019 13:46 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:46 | 77.2 | 61 | 77.2 | 62.7 |
| 9/14/2019 13:46 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:46 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:46 | 77.2 | 61 | 77.2 | 62.7 |
| 9/14/2019 13:46 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:46 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:46 | 77.2 | 61 | 77.2 | 62.7 |
| 9/14/2019 13:46 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:46 | 77.2 | 61 | 77.2 | 62.7 |
| 9/14/2019 13:46 | 77.2 | 61 | 77.2 | 62.7 |
| 9/14/2019 13:46 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:46 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:46 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:46 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:46 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:46 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:46 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:46 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:46 | 77.2 | 61 | 77.2 | 62.7 |
| 9/14/2019 13:47 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:47 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:47 | 77.2 | 61 | 77.2 | 62.7 |
| 9/14/2019 13:47 | 77.2 | 61 | 77.2 | 62.7 |
| 9/14/2019 13:47 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:47 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:47 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:47 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:47 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:47 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:47 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:47 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:47 | 77.2 | 61 | 77.2 | 62.7 |
| 9/14/2019 13:47 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:47 | 77.2 | 61 | 77.5 | 62.7 |
| 9/14/2019 13:47 | 77.2 | 60.9 | 77.5 | 62.7 |
| 9/14/2019 13:47 | 77.2 | 60.9 | 77.5 | 62.7 |
| 9/14/2019 13:47 | 77.2 | 60.9 | 77.2 | 62.7 |
| 9/14/2019 13:47 | 77.2 | 60.9 | 77.5 | 62.7 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 13:47 | 77.2 | 60.9 | 77.5 | 62.7 |
| 9/14/2019 13:47 | 77.2 | 60.9 | 77.2 | 62.7 |
| 9/14/2019 13:47 | 77.2 | 60.9 | 77.5 | 62.7 |
| 9/14/2019 13:47 | 77.2 | 60.9 | 77.5 | 62.7 |
| 9/14/2019 13:47 | 77.2 | 60.9 | 77.5 | 62.7 |
| 9/14/2019 13:47 | 77.2 | 60.9 | 77.5 | 62.7 |
| 9/14/2019 13:47 | 77.2 | 60.9 | 77.5 | 62.7 |
| 9/14/2019 13:47 | 77.2 | 60.9 | 77.5 | 62.7 |
| 9/14/2019 13:47 | 77.2 | 60.9 | 77.5 | 62.7 |
| 9/14/2019 13:47 | 77.2 | 60.9 | 77.5 | 62.7 |
| 9/14/2019 13:47 | 77.2 | 60.9 | 77.5 | 62.7 |
| 9/14/2019 13:48 | 77.2 | 60.9 | 77.5 | 62.7 |
| 9/14/2019 13:48 | 77.2 | 60.9 | 77.5 | 62.7 |
| 9/14/2019 13:48 | 77.2 | 60.9 | 77.5 | 62.7 |
| 9/14/2019 13:48 | 77.2 | 60.9 | 77.2 | 62.7 |
| 9/14/2019 13:48 | 77.2 | 60.9 | 77.5 | 62.7 |
| 9/14/2019 13:48 | 77.2 | 60.9 | 77.2 | 62.7 |
| 9/14/2019 13:48 | 77.3 | 60.9 | 77.5 | 62.8 |
| 9/14/2019 13:48 | 77.2 | 60.9 | 77.5 | 62.7 |
| 9/14/2019 13:48 | 77.2 | 60.9 | 77.2 | 62.7 |
| 9/14/2019 13:48 | 77.2 | 60.9 | 77.5 | 62.7 |
| 9/14/2019 13:48 | 77.2 | 60.9 | 77.5 | 62.7 |
| 9/14/2019 13:48 | 77.2 | 60.9 | 77.5 | 62.6 |
| 9/14/2019 13:48 | 77.2 | 60.9 | 77.5 | 62.7 |
| 9/14/2019 13:48 | 77.2 | 60.9 | 77.5 | 62.6 |
| 9/14/2019 13:48 | 77.2 | 60.9 | 77.5 | 62.6 |
| 9/14/2019 13:48 | 77.2 | 60.9 | 77.5 | 62.7 |
| 9/14/2019 13:48 | 77.2 | 60.9 | 77.5 | 62.6 |
| 9/14/2019 13:48 | 77.2 | 60.9 | 77.5 | 62.6 |
| 9/14/2019 13:48 | 77.2 | 60.9 | 77.5 | 62.7 |
| 9/14/2019 13:48 | 77.2 | 60.9 | 77.5 | 62.7 |
| 9/14/2019 13:48 | 77.2 | 60.9 | 77.5 | 62.7 |
| 9/14/2019 13:48 | 77.2 | 60.9 | 77.5 | 62.6 |
| 9/14/2019 13:48 | 77.3 | 60.9 | 77.5 | 62.7 |
| 9/14/2019 13:48 | 77.3 | 60.9 | 77.5 | 62.7 |
| 9/14/2019 13:48 | 77.2 | 60.9 | 77.5 | 62.6 |
| 9/14/2019 13:48 | 77.2 | 60.8 | 77.2 | 62.6 |
| 9/14/2019 13:48 | 77.2 | 60.9 | 77.5 | 62.6 |
| 9/14/2019 13:48 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:48 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:48 | 77.2 | 60.8 | 77.5 | 62.7 |
| 9/14/2019 13:49 | 77.2 | 60.8 | 77.5 | 62.7 |
| 9/14/2019 13:49 | 77.2 | 60.8 | 77.5 | 62.7 |
| 9/14/2019 13:49 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:49 | 77.2 | 60.8 | 77.2 | 62.6 |
| 9/14/2019 13:49 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:49 | 77.2 | 60.8 | 77.5 | 62.6 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 13:49 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:49 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:49 | 77.2 | 60.8 | 77.5 | 62.7 |
| 9/14/2019 13:49 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:49 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:49 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:49 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:49 | 77.2 | 60.8 | 77.2 | 62.6 |
| 9/14/2019 13:49 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:49 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:49 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:49 | 77.2 | 60.8 | 77.5 | 62.7 |
| 9/14/2019 13:49 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:49 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:49 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:49 | 77.2 | 60.8 | 77.5 | 62.7 |
| 9/14/2019 13:49 | 77.3 | 60.8 | 77.5 | 62.7 |
| 9/14/2019 13:49 | 77.2 | 60.8 | 77.5 | 62.7 |
| 9/14/2019 13:49 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:49 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:49 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:49 | 77.2 | 60.8 | 77.5 | 62.7 |
| 9/14/2019 13:49 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:49 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:50 | 77.2 | 60.8 | 77.5 | 62.7 |
| 9/14/2019 13:50 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:50 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:50 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:50 | 77.2 | 60.8 | 77.5 | 62.7 |
| 9/14/2019 13:50 | 77.2 | 60.8 | 77.5 | 62.7 |
| 9/14/2019 13:50 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:50 | 77.2 | 60.8 | 77.5 | 62.7 |
| 9/14/2019 13:50 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:50 | 77.2 | 60.8 | 77.5 | 62.7 |
| 9/14/2019 13:50 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:50 | 77.2 | 60.8 | 77.5 | 62.7 |
| 9/14/2019 13:50 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:50 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:50 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:50 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:50 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:50 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:50 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:50 | 77.2 | 60.8 | 77.5 | 62.7 |
| 9/14/2019 13:50 | 77.3 | 60.8 | 77.5 | 62.7 |
| 9/14/2019 13:50 | 77.2 | 60.8 | 77.5 | 62.6 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 13:50 | 77.2 | 60.8 | 77.5 | 62.7 |
| 9/14/2019 13:50 | 77.2 | 60.8 | 77.5 | 62.7 |
| 9/14/2019 13:50 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:50 | 77.2 | 60.8 | 77.5 | 62.7 |
| 9/14/2019 13:50 | 77.2 | 60.8 | 77.5 | 62.7 |
| 9/14/2019 13:50 | 77.2 | 60.8 | 77.5 | 62.7 |
| 9/14/2019 13:50 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:51 | 77.2 | 60.8 | 77.5 | 62.7 |
| 9/14/2019 13:51 | 77.2 | 60.8 | 77.5 | 62.7 |
| 9/14/2019 13:51 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:51 | 77.2 | 60.8 | 77.5 | 62.7 |
| 9/14/2019 13:51 | 77.2 | 60.8 | 77.5 | 62.7 |
| 9/14/2019 13:51 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:51 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:51 | 77.2 | 60.8 | 77.5 | 62.7 |
| 9/14/2019 13:51 | 77.3 | 60.8 | 77.5 | 62.7 |
| 9/14/2019 13:51 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:51 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:51 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:51 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:51 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:51 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:51 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:51 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:51 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:51 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:51 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:51 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:51 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:51 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:51 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:51 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:51 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:51 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:52 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:52 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:52 | 77.2 | 60.8 | 77.5 | 62.6 |
| 9/14/2019 13:52 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:52 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:52 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:52 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:52 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:52 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:52 | 77.2 | 60.7 | 77.5 | 62.6 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 13:52 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:52 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:52 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:52 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:52 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:52 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:52 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:52 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:52 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:52 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:52 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:52 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:52 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:52 | 77.3 | 60.7 | 77.5 | 62.7 |
| 9/14/2019 13:52 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:52 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:52 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:52 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:52 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:52 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:53 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:53 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:53 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:53 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:53 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:53 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:53 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:53 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:53 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:53 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:53 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:53 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:53 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:53 | 77.3 | 60.7 | 77.5 | 62.7 |
| 9/14/2019 13:53 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:53 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:53 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:53 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:53 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:53 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:53 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:53 | 77.3 | 60.7 | 77.5 | 62.7 |
| 9/14/2019 13:53 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:53 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:53 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:53 | 77.2 | 60.7 | 77.5 | 62.6 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 13:53 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:53 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:53 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:54 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:54 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:54 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:54 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:54 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:54 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:54 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:54 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:54 | 77.3 | 60.7 | 77.5 | 62.7 |
| 9/14/2019 13:54 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:54 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:54 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:54 | 77.3 | 60.7 | 77.5 | 62.7 |
| 9/14/2019 13:54 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:54 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:54 | 77.3 | 60.7 | 77.5 | 62.7 |
| 9/14/2019 13:54 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:54 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:54 | 77.3 | 60.7 | 77.5 | 62.7 |
| 9/14/2019 13:54 | 77.3 | 60.7 | 77.5 | 62.7 |
| 9/14/2019 13:54 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:54 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:54 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:54 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:54 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:54 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:54 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:54 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:54 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:55 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:55 | 77.3 | 60.7 | 77.5 | 62.7 |
| 9/14/2019 13:55 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:55 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:55 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:55 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:55 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:55 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:55 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:55 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:55 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:55 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:55 | 77.2 | 60.7 | 77.5 | 62.6 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 13:55 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:55 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:55 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:55 | 77.3 | 60.7 | 77.5 | 62.7 |
| 9/14/2019 13:55 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:55 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:55 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:55 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:55 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:55 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:55 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:55 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:55 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:55 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:55 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:55 | 77.2 | 60.7 | 77.5 | 62.5 |
| 9/14/2019 13:55 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:56 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:56 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:56 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:56 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:56 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:56 | 77.2 | 60.7 | 77.5 | 62.5 |
| 9/14/2019 13:56 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:56 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:56 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:56 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:56 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:56 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:56 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:56 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:56 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:56 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:56 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:56 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:56 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:56 | 77.2 | 60.7 | 77.5 | 62.5 |
| 9/14/2019 13:56 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:56 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:56 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:56 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:56 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:56 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:56 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:56 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:56 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:56 | 77.3 | 60.7 | 77.5 | 62.6 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 13:57 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:57 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:57 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:57 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:57 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:57 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:57 | 77.3 | 60.7 | 77.5 | 62.7 |
| 9/14/2019 13:57 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:57 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:57 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:57 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:57 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:57 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:57 | 77.2 | 60.7 | 77.5 | 62.5 |
| 9/14/2019 13:57 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:57 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:57 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:57 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:57 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:57 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:57 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:57 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:57 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:57 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:57 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:57 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:57 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:57 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:57 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:57 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:58 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:58 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:58 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:58 | 77.3 | 60.7 | 77.5 | 62.7 |
| 9/14/2019 13:58 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:58 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:58 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:58 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:58 | 77.3 | 60.7 | 77.5 | 62.7 |
| 9/14/2019 13:58 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:58 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:58 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:58 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:58 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:58 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:58 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:58 | 77.3 | 60.7 | 77.5 | 62.6 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 13:58 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:58 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:58 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:58 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:58 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:58 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:58 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:58 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:58 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:58 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:58 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:58 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:58 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:59 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:59 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:59 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:59 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:59 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:59 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:59 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:59 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:59 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:59 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:59 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:59 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:59 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:59 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:59 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:59 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:59 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:59 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:59 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:59 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:59 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:59 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:59 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:59 | 77.3 | 60.7 | 77.5 | 62.7 |
| 9/14/2019 13:59 | 77.3 | 60.7 | 77.5 | 62.7 |
| 9/14/2019 13:59 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:59 | 77.3 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 13:59 | 77.2 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 13:59 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 13:59 | 77.2 | 60.7 | 77.5 | 62.6 |
| 9/14/2019 14:00 | 77.2 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:00 | 77.2 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:00 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:00 | 77.3 | 60.6 | 77.5 | 62.6 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 14:00 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:00 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:00 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:00 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:00 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:00 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:00 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:00 | 77.3 | 60.6 | 77.5 | 62.7 |
| 9/14/2019 14:00 | 77.2 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:00 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:00 | 77.2 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:00 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:00 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:00 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:00 | 77.2 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:00 | 77.3 | 60.6 | 77.5 | 62.7 |
| 9/14/2019 14:00 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:00 | 77.2 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:00 | 77.2 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:00 | 77.2 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:00 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:00 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:00 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:00 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:00 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:01 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:01 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:01 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:01 | 77.3 | 60.6 | 77.5 | 62.7 |
| 9/14/2019 14:01 | 77.3 | 60.6 | 77.5 | 62.7 |
| 9/14/2019 14:01 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:01 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:01 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:01 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:01 | 77.2 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:01 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:01 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:01 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:01 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:01 | 77.3 | 60.6 | 77.5 | 62.7 |
| 9/14/2019 14:01 | 77.4 | 60.6 | 77.7 | 62.7 |
| 9/14/2019 14:01 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:01 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:01 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:01 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:01 | 77.3 | 60.6 | 77.5 | 62.6 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 14:01 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:01 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:01 | 77.2 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:01 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:01 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:01 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:01 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:01 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:01 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:02 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:02 | 77.2 | 60.6 | 77.5 | 62.5 |
| 9/14/2019 14:02 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:02 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:02 | 77.2 | 60.6 | 77.5 | 62.5 |
| 9/14/2019 14:02 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:02 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:02 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:02 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:02 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:02 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:02 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:02 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:02 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:02 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:02 | 77.2 | 60.6 | 77.5 | 62.5 |
| 9/14/2019 14:02 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:02 | 77.3 | 60.6 | 77.5 | 62.6 |
| 9/14/2019 14:02 | 77.3 | 60.5 | 77.5 | 62.6 |
| 9/14/2019 14:02 | 77.3 | 60.5 | 77.5 | 62.6 |
| 9/14/2019 14:02 | 77.3 | 60.5 | 77.5 | 62.6 |
| 9/14/2019 14:02 | 77.3 | 60.5 | 77.5 | 62.6 |
| 9/14/2019 14:02 | 77.3 | 60.5 | 77.5 | 62.6 |
| 9/14/2019 14:02 | 77.3 | 60.5 | 77.5 | 62.6 |
| 9/14/2019 14:02 | 77.3 | 60.5 | 77.5 | 62.6 |
| 9/14/2019 14:02 | 77.3 | 60.5 | 77.5 | 62.6 |
| 9/14/2019 14:02 | 77.3 | 60.5 | 77.5 | 62.6 |
| 9/14/2019 14:02 | 77.3 | 60.5 | 77.5 | 62.6 |
| 9/14/2019 14:02 | 77.3 | 60.5 | 77.5 | 62.6 |
| 9/14/2019 14:02 | 77.3 | 60.5 | 77.5 | 62.6 |
| 9/14/2019 14:03 | 77.3 | 60.5 | 77.5 | 62.6 |
| 9/14/2019 14:03 | 77.3 | 60.5 | 77.5 | 62.6 |
| 9/14/2019 14:03 | 77.3 | 60.5 | 77.5 | 62.5 |
| 9/14/2019 14:03 | 77.3 | 60.4 | 77.5 | 62.6 |
| 9/14/2019 14:03 | 77.3 | 60.4 | 77.5 | 62.6 |
| 9/14/2019 14:03 | 77.3 | 60.4 | 77.5 | 62.5 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 14:03 | 77.3 | 60.4 | 77.5 | 62.5 |
| 9/14/2019 14:03 | 77.3 | 60.4 | 77.5 | 62.5 |
| 9/14/2019 14:03 | 77.3 | 60.4 | 77.5 | 62.5 |
| 9/14/2019 14:03 | 77.3 | 60.3 | 77.5 | 62.5 |
| 9/14/2019 14:03 | 77.3 | 60.3 | 77.5 | 62.5 |
| 9/14/2019 14:03 | 77.3 | 60.3 | 77.5 | 62.5 |
| 9/14/2019 14:03 | 77.3 | 60.3 | 77.5 | 62.5 |
| 9/14/2019 14:03 | 77.3 | 60.3 | 77.5 | 62.5 |
| 9/14/2019 14:03 | 77.3 | 60.3 | 77.5 | 62.5 |
| 9/14/2019 14:03 | 77.3 | 60.3 | 77.5 | 62.5 |
| 9/14/2019 14:03 | 77.3 | 60.2 | 77.5 | 62.4 |
| 9/14/2019 14:03 | 77.3 | 60.2 | 77.5 | 62.5 |
| 9/14/2019 14:03 | 77.3 | 60.2 | 77.5 | 62.5 |
| 9/14/2019 14:03 | 77.3 | 60.2 | 77.5 | 62.5 |
| 9/14/2019 14:03 | 77.3 | 60.2 | 77.5 | 62.5 |
| 9/14/2019 14:03 | 77.3 | 60.2 | 77.5 | 62.4 |
| 9/14/2019 14:03 | 77.3 | 60.2 | 77.5 | 62.4 |
| 9/14/2019 14:03 | 77.3 | 60.2 | 77.5 | 62.4 |
| 9/14/2019 14:03 | 77.3 | 60.2 | 77.5 | 62.4 |
| 9/14/2019 14:03 | 77.3 | 60.1 | 77.5 | 62.4 |
| 9/14/2019 14:03 | 77.4 | 60.1 | 77.7 | 62.4 |
| 9/14/2019 14:03 | 77.3 | 60.1 | 77.5 | 62.4 |
| 9/14/2019 14:03 | 77.3 | 60.1 | 77.5 | 62.4 |
| 9/14/2019 14:03 | 77.4 | 60.1 | 77.7 | 62.4 |
| 9/14/2019 14:04 | 77.3 | 60.1 | 77.5 | 62.4 |
| 9/14/2019 14:04 | 77.4 | 60.1 | 77.7 | 62.4 |
| 9/14/2019 14:04 | 77.3 | 60.1 | 77.5 | 62.4 |
| 9/14/2019 14:04 | 77.3 | 60.1 | 77.5 | 62.4 |
| 9/14/2019 14:04 | 77.3 | 60.1 | 77.5 | 62.4 |
| 9/14/2019 14:04 | 77.4 | 60 | 77.7 | 62.4 |
| 9/14/2019 14:04 | 77.3 | 60 | 77.5 | 62.4 |
| 9/14/2019 14:04 | 77.3 | 60 | 77.5 | 62.4 |
| 9/14/2019 14:04 | 77.4 | 60 | 77.7 | 62.4 |
| 9/14/2019 14:04 | 77.4 | 60 | 77.7 | 62.4 |
| 9/14/2019 14:04 | 77.4 | 60 | 77.7 | 62.4 |
| 9/14/2019 14:04 | 77.4 | 60 | 77.7 | 62.4 |
| 9/14/2019 14:04 | 77.4 | 60 | 77.7 | 62.4 |
| 9/14/2019 14:04 | 77.4 | 60 | 77.7 | 62.4 |
| 9/14/2019 14:04 | 77.4 | 60 | 77.7 | 62.4 |
| 9/14/2019 14:04 | 77.4 | 60 | 77.7 | 62.4 |
| 9/14/2019 14:04 | 77.4 | 60 | 77.5 | 62.4 |
| 9/14/2019 14:04 | 77.4 | 60 | 77.5 | 62.4 |
| 9/14/2019 14:04 | 77.4 | 60 | 77.5 | 62.4 |
| 9/14/2019 14:04 | 77.4 | 60 | 77.5 | 62.4 |
| 9/14/2019 14:04 | 77.4 | 60 | 77.5 | 62.4 |
| 9/14/2019 14:04 | 77.4 | 59.9 | 77.5 | 62.4 |
| 9/14/2019 14:04 | 77.3 | 60 | 77.4 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 14:04 | 77.4 | 60 | 77.5 | 62.4 |
| 9/14/2019 14:04 | 77.4 | 59.9 | 77.5 | 62.4 |
| 9/14/2019 14:04 | 77.4 | 59.9 | 77.5 | 62.4 |
| 9/14/2019 14:04 | 77.4 | 59.9 | 77.5 | 62.3 |
| 9/14/2019 14:04 | 77.4 | 59.9 | 77.5 | 62.3 |
| 9/14/2019 14:04 | 77.4 | 59.9 | 77.5 | 62.4 |
| 9/14/2019 14:04 | 77.4 | 59.9 | 77.5 | 62.4 |
| 9/14/2019 14:05 | 77.4 | 59.9 | 77.5 | 62.4 |
| 9/14/2019 14:05 | 77.4 | 59.9 | 77.5 | 62.3 |
| 9/14/2019 14:05 | 77.4 | 59.8 | 77.5 | 62.4 |
| 9/14/2019 14:05 | 77.4 | 59.8 | 77.5 | 62.3 |
| 9/14/2019 14:05 | 77.3 | 59.8 | 77.4 | 62.3 |
| 9/14/2019 14:05 | 77.4 | 59.8 | 77.5 | 62.4 |
| 9/14/2019 14:05 | 77.4 | 59.8 | 77.5 | 62.3 |
| 9/14/2019 14:05 | 77.4 | 59.8 | 77.5 | 62.3 |
| 9/14/2019 14:05 | 77.4 | 59.8 | 77.5 | 62.3 |
| 9/14/2019 14:05 | 77.4 | 59.8 | 77.5 | 62.3 |
| 9/14/2019 14:05 | 77.4 | 59.8 | 77.5 | 62.3 |
| 9/14/2019 14:05 | 77.4 | 59.8 | 77.5 | 62.3 |
| 9/14/2019 14:05 | 77.4 | 59.8 | 77.5 | 62.3 |
| 9/14/2019 14:05 | 77.4 | 59.8 | 77.5 | 62.3 |
| 9/14/2019 14:05 | 77.4 | 59.8 | 77.5 | 62.3 |
| 9/14/2019 14:05 | 77.4 | 59.8 | 77.5 | 62.3 |
| 9/14/2019 14:05 | 77.4 | 59.8 | 77.5 | 62.3 |
| 9/14/2019 14:05 | 77.4 | 59.7 | 77.5 | 62.3 |
| 9/14/2019 14:05 | 77.4 | 59.7 | 77.5 | 62.3 |
| 9/14/2019 14:05 | 77.4 | 59.7 | 77.5 | 62.3 |
| 9/14/2019 14:05 | 77.4 | 59.7 | 77.5 | 62.3 |
| 9/14/2019 14:05 | 77.4 | 59.7 | 77.5 | 62.3 |
| 9/14/2019 14:05 | 77.4 | 59.7 | 77.5 | 62.3 |
| 9/14/2019 14:05 | 77.4 | 59.7 | 77.5 | 62.3 |
| 9/14/2019 14:05 | 77.4 | 59.7 | 77.5 | 62.3 |
| 9/14/2019 14:05 | 77.4 | 59.7 | 77.5 | 62.3 |
| 9/14/2019 14:05 | 77.4 | 59.7 | 77.5 | 62.3 |
| 9/14/2019 14:06 | 77.4 | 59.7 | 77.5 | 62.3 |
| 9/14/2019 14:06 | 77.5 | 59.7 | 77.5 | 62.3 |
| 9/14/2019 14:06 | 77.4 | 59.7 | 77.5 | 62.3 |
| 9/14/2019 14:06 | 77.4 | 59.6 | 77.5 | 62.3 |
| 9/14/2019 14:06 | 77.4 | 59.6 | 77.5 | 62.3 |
| 9/14/2019 14:06 | 77.4 | 59.6 | 77.5 | 62.3 |
| 9/14/2019 14:06 | 77.4 | 59.6 | 77.5 | 62.3 |
| 9/14/2019 14:06 | 77.4 | 59.6 | 77.5 | 62.3 |
| 9/14/2019 14:06 | 77.4 | 59.6 | 77.5 | 62.3 |
| 9/14/2019 14:06 | 77.4 | 59.6 | 77.5 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 14:06 | 77.5 | 59.6 | 77.5 | 62.3 |
| 9/14/2019 14:06 | 77.4 | 59.6 | 77.5 | 62.3 |
| 9/14/2019 14:06 | 77.4 | 59.6 | 77.5 | 62.2 |
| 9/14/2019 14:06 | 77.4 | 59.6 | 77.5 | 62.3 |
| 9/14/2019 14:06 | 77.4 | 59.6 | 77.5 | 62.3 |
| 9/14/2019 14:06 | 77.4 | 59.6 | 77.5 | 62.3 |
| 9/14/2019 14:06 | 77.4 | 59.6 | 77.5 | 62.3 |
| 9/14/2019 14:06 | 77.5 | 59.6 | 77.5 | 62.3 |
| 9/14/2019 14:06 | 77.4 | 59.6 | 77.5 | 62.3 |
| 9/14/2019 14:06 | 77.5 | 59.6 | 77.5 | 62.3 |
| 9/14/2019 14:06 | 77.5 | 59.6 | 77.5 | 62.3 |
| 9/14/2019 14:06 | 77.5 | 59.6 | 77.5 | 62.3 |
| 9/14/2019 14:06 | 77.4 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:06 | 77.4 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:06 | 77.4 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:06 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:06 | 77.4 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:06 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:06 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:06 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:07 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:07 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:07 | 77.4 | 59.5 | 77.5 | 62.2 |
| 9/14/2019 14:07 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:07 | 77.4 | 59.5 | 77.5 | 62.2 |
| 9/14/2019 14:07 | 77.4 | 59.5 | 77.5 | 62.2 |
| 9/14/2019 14:07 | 77.4 | 59.5 | 77.5 | 62.2 |
| 9/14/2019 14:07 | 77.4 | 59.5 | 77.5 | 62.2 |
| 9/14/2019 14:07 | 77.5 | 59.5 | 77.5 | 62.2 |
| 9/14/2019 14:07 | 77.4 | 59.4 | 77.5 | 62.2 |
| 9/14/2019 14:07 | 77.5 | 59.4 | 77.5 | 62.2 |
| 9/14/2019 14:07 | 77.5 | 59.4 | 77.5 | 62.2 |
| 9/14/2019 14:07 | 77.5 | 59.4 | 77.5 | 62.2 |
| 9/14/2019 14:07 | 77.5 | 59.4 | 77.5 | 62.2 |
| 9/14/2019 14:07 | 77.5 | 59.4 | 77.5 | 62.2 |
| 9/14/2019 14:07 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:07 | 77.5 | 59.4 | 77.5 | 62.3 |
| 9/14/2019 14:07 | 77.5 | 59.4 | 77.5 | 62.2 |
| 9/14/2019 14:07 | 77.5 | 59.4 | 77.5 | 62.3 |
| 9/14/2019 14:07 | 77.5 | 59.4 | 77.5 | 62.2 |
| 9/14/2019 14:07 | 77.5 | 59.4 | 77.5 | 62.2 |
| 9/14/2019 14:07 | 77.5 | 59.4 | 77.5 | 62.2 |
| 9/14/2019 14:07 | 77.5 | 59.4 | 77.5 | 62.2 |
| 9/14/2019 14:07 | 77.5 | 59.4 | 77.5 | 62.2 |
| 9/14/2019 14:07 | 77.5 | 59.4 | 77.5 | 62.2 |
| 9/14/2019 14:07 | 77.5 | 59.4 | 77.5 | 62.3 |
| 9/14/2019 14:07 | 77.5 | 59.4 | 77.5 | 62.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 14:07 | 77.5 | 59.4 | 77.5 | 62.2 |
| 9/14/2019 14:07 | 77.5 | 59.4 | 77.5 | 62.2 |
| 9/14/2019 14:07 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:08 | 77.5 | 59.4 | 77.5 | 62.2 |
| 9/14/2019 14:08 | 77.5 | 59.4 | 77.5 | 62.2 |
| 9/14/2019 14:08 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:08 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:08 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:08 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:08 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:08 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:08 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:08 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:08 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:08 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:08 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:08 | 77.6 | 59.3 | 77.9 | 62.2 |
| 9/14/2019 14:08 | 77.6 | 59.3 | 77.9 | 62.2 |
| 9/14/2019 14:08 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:08 | 77.6 | 59.3 | 77.9 | 62.2 |
| 9/14/2019 14:08 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:08 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:08 | 77.6 | 59.2 | 77.9 | 62.3 |
| 9/14/2019 14:08 | 77.5 | 59.2 | 77.5 | 62.2 |
| 9/14/2019 14:08 | 77.6 | 59.2 | 77.9 | 62.2 |
| 9/14/2019 14:08 | 77.6 | 59.2 | 77.9 | 62.2 |
| 9/14/2019 14:08 | 77.6 | 59.2 | 77.9 | 62.2 |
| 9/14/2019 14:08 | 77.6 | 59.2 | 77.9 | 62.3 |
| 9/14/2019 14:08 | 77.6 | 59.2 | 77.9 | 62.3 |
| 9/14/2019 14:08 | 77.6 | 59.2 | 77.9 | 62.2 |
| 9/14/2019 14:08 | 77.6 | 59.2 | 77.9 | 62.2 |
| 9/14/2019 14:09 | 77.5 | 59.2 | 77.5 | 62.1 |
| 9/14/2019 14:09 | 77.6 | 59.2 | 77.9 | 62.2 |
| 9/14/2019 14:09 | 77.5 | 59.2 | 77.5 | 62.2 |
| 9/14/2019 14:09 | 77.6 | 59.2 | 77.9 | 62.2 |
| 9/14/2019 14:09 | 77.6 | 59.2 | 77.9 | 62.3 |
| 9/14/2019 14:09 | 77.6 | 59.2 | 77.9 | 62.2 |
| 9/14/2019 14:09 | 77.5 | 59.2 | 77.5 | 62.2 |
| 9/14/2019 14:09 | 77.6 | 59.2 | 77.7 | 62.2 |
| 9/14/2019 14:09 | 77.6 | 59.2 | 77.7 | 62.2 |
| 9/14/2019 14:09 | 77.6 | 59.2 | 77.7 | 62.2 |
| 9/14/2019 14:09 | 77.6 | 59.2 | 77.7 | 62.2 |
| 9/14/2019 14:09 | 77.6 | 59.2 | 77.7 | 62.2 |
| 9/14/2019 14:09 | 77.6 | 59.2 | 77.7 | 62.2 |
| 9/14/2019 14:09 | 77.6 | 59.1 | 77.7 | 62.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 14:09 | 77.5 | 59.1 | 77.5 | 62.1 |
| 9/14/2019 14:09 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:09 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:09 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:09 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:09 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:09 | 77.5 | 59.1 | 77.5 | 62.1 |
| 9/14/2019 14:09 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:09 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:09 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:09 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:09 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:09 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:09 | 77.7 | 59.1 | 78.1 | 62.3 |
| 9/14/2019 14:09 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:09 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:10 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:10 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:10 | 77.5 | 59.1 | 77.5 | 62.1 |
| 9/14/2019 14:10 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:10 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:10 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:10 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:10 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:10 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:10 | 77.6 | 59 | 77.7 | 62.1 |
| 9/14/2019 14:10 | 77.6 | 59 | 77.7 | 62.2 |
| 9/14/2019 14:10 | 77.6 | 59 | 77.7 | 62.1 |
| 9/14/2019 14:10 | 77.6 | 59 | 77.7 | 62.2 |
| 9/14/2019 14:10 | 77.6 | 59 | 77.7 | 62.1 |
| 9/14/2019 14:10 | 77.6 | 59 | 77.7 | 62.2 |
| 9/14/2019 14:10 | 77.6 | 59 | 77.7 | 62.2 |
| 9/14/2019 14:10 | 77.6 | 59 | 77.7 | 62.2 |
| 9/14/2019 14:10 | 77.6 | 59 | 77.7 | 62.1 |
| 9/14/2019 14:10 | 77.6 | 59 | 77.7 | 62.2 |
| 9/14/2019 14:10 | 77.6 | 59 | 77.7 | 62.2 |
| 9/14/2019 14:10 | 77.6 | 59 | 77.7 | 62.2 |
| 9/14/2019 14:10 | 77.6 | 59 | 77.7 | 62.2 |
| 9/14/2019 14:10 | 77.6 | 59 | 77.7 | 62.2 |
| 9/14/2019 14:10 | 77.6 | 59 | 77.7 | 62.2 |
| 9/14/2019 14:10 | 77.6 | 59 | 77.7 | 62.2 |
| 9/14/2019 14:10 | 77.6 | 59 | 77.7 | 62.2 |
| 9/14/2019 14:10 | 77.6 | 59 | 77.7 | 62.2 |
| 9/14/2019 14:11 | 77.6 | 59 | 77.7 | 62.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 14:11 | 77.6 | 59 | 77.7 | 62.2 |
| 9/14/2019 14:11 | 77.7 | 59 | 77.7 | 62.2 |
| 9/14/2019 14:11 | 77.6 | 59 | 77.7 | 62.2 |
| 9/14/2019 14:11 | 77.6 | 59 | 77.7 | 62.2 |
| 9/14/2019 14:11 | 77.6 | 59 | 77.7 | 62.2 |
| 9/14/2019 14:11 | 77.6 | 59 | 77.7 | 62.2 |
| 9/14/2019 14:11 | 77.6 | 59 | 77.7 | 62.2 |
| 9/14/2019 14:11 | 77.6 | 59 | 77.7 | 62.2 |
| 9/14/2019 14:11 | 77.6 | 59 | 77.7 | 62.2 |
| 9/14/2019 14:11 | 77.7 | 59.1 | 77.7 | 62.3 |
| 9/14/2019 14:11 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:11 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:11 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:11 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:11 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:11 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:11 | 77.7 | 59.1 | 77.7 | 62.3 |
| 9/14/2019 14:11 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:11 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:11 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:11 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:11 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:11 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:11 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:11 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:11 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:11 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:11 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:12 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:12 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:12 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:12 | 77.7 | 59.1 | 77.7 | 62.3 |
| 9/14/2019 14:12 | 77.6 | 59.1 | 77.7 | 62.3 |
| 9/14/2019 14:12 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:12 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:12 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:12 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:12 | 77.6 | 59.1 | 77.7 | 62.3 |
| 9/14/2019 14:12 | 77.6 | 59.1 | 77.7 | 62.3 |
| 9/14/2019 14:12 | 77.6 | 59.1 | 77.7 | 62.3 |
| 9/14/2019 14:12 | 77.6 | 59.2 | 77.7 | 62.3 |
| 9/14/2019 14:12 | 77.6 | 59.2 | 77.7 | 62.3 |
| 9/14/2019 14:12 | 77.6 | 59.2 | 77.7 | 62.2 |
| 9/14/2019 14:12 | 77.6 | 59.2 | 77.7 | 62.3 |
| 9/14/2019 14:12 | 77.6 | 59.2 | 77.7 | 62.2 |
| 9/14/2019 14:12 | 77.7 | 59.2 | 77.7 | 62.3 |

| 9/14/2019 14:12 | 77.6 | 59.2 | 77.7 | 62.3 |
|---|---|---|---|---|
| 9/14/2019 14:12 | 77.6 | 59.2 | 77.7 | 62.3 |
| 9/14/2019 14:12 | 77.6 | 59.2 | 77.7 | 62.3 |
| 9/14/2019 14:12 | 77.6 | 59.2 | 77.9 | 62.3 |
| 9/14/2019 14:12 | 77.6 | 59.2 | 77.9 | 62.3 |
| 9/14/2019 14:12 | 77.6 | 59.2 | 77.9 | 62.3 |
| 9/14/2019 14:12 | 77.6 | 59.2 | 77.9 | 62.3 |
| 9/14/2019 14:12 | 77.6 | 59.2 | 77.9 | 62.3 |
| 9/14/2019 14:12 | 77.6 | 59.2 | 77.9 | 62.3 |
| 9/14/2019 14:12 | 77.6 | 59.2 | 77.9 | 62.3 |
| 9/14/2019 14:12 | 77.6 | 59.2 | 77.9 | 62.3 |
| 9/14/2019 14:12 | 77.6 | 59.2 | 77.9 | 62.3 |
| 9/14/2019 14:13 | 77.6 | 59.2 | 77.9 | 62.3 |
| 9/14/2019 14:13 | 77.6 | 59.2 | 77.9 | 62.3 |
| 9/14/2019 14:13 | 77.6 | 59.2 | 77.9 | 62.3 |
| 9/14/2019 14:13 | 77.6 | 59.2 | 77.9 | 62.3 |
| 9/14/2019 14:13 | 77.6 | 59.2 | 77.9 | 62.3 |
| 9/14/2019 14:13 | 77.6 | 59.2 | 77.9 | 62.3 |
| 9/14/2019 14:13 | 77.6 | 59.2 | 77.9 | 62.3 |
| 9/14/2019 14:13 | 77.6 | 59.2 | 77.9 | 62.3 |
| 9/14/2019 14:13 | 77.6 | 59.2 | 77.9 | 62.2 |
| 9/14/2019 14:13 | 77.6 | 59.2 | 77.9 | 62.3 |
| 9/14/2019 14:13 | 77.6 | 59.2 | 77.9 | 62.3 |
| 9/14/2019 14:13 | 77.6 | 59.2 | 77.9 | 62.3 |
| 9/14/2019 14:13 | 77.6 | 59.2 | 77.9 | 62.3 |
| 9/14/2019 14:13 | 77.6 | 59.2 | 77.9 | 62.3 |
| 9/14/2019 14:13 | 77.6 | 59.2 | 77.9 | 62.3 |
| 9/14/2019 14:13 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:13 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:13 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:13 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:13 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:13 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:13 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:13 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:13 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:13 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:13 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:13 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:13 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:14 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:14 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:14 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:14 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:14 | 77.6 | 59.3 | 77.9 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 14:14 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:14 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:14 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:14 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:14 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:14 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:14 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:14 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:14 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:14 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:14 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:14 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:14 | 77.7 | 59.3 | 77.9 | 62.4 |
| 9/14/2019 14:14 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:14 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:14 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:14 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:14 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:14 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:14 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:14 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:14 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:14 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:14 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:15 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:15 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:15 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:15 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:15 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:15 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:15 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:15 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:15 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:15 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:15 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:15 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:15 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:15 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:15 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:15 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:15 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:15 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:15 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:15 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:15 | 77.6 | 59.4 | 77.9 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 14:15 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:15 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:15 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:15 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:15 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:15 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:15 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:15 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:16 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:16 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:16 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:16 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:16 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:16 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:16 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:16 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:16 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:16 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:16 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:16 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:16 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:16 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:16 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:16 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:16 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:16 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:16 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:16 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:16 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:16 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:16 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:16 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:16 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:16 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:17 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:17 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:17 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:17 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:17 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:17 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:17 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:17 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:17 | 77.6 | 59.4 | 77.9 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 14:17 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:17 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:17 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:17 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:17 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:17 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:17 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:17 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:17 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:17 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:17 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:17 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:17 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:17 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:17 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:17 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:17 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:17 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:17 | 77.5 | 59.4 | 77.5 | 62.3 |
| 9/14/2019 14:17 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:18 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:18 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:18 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:18 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:18 | 77.5 | 59.4 | 77.5 | 62.3 |
| 9/14/2019 14:18 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:18 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:18 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:18 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:18 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:18 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:18 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:18 | 77.5 | 59.4 | 77.5 | 62.3 |
| 9/14/2019 14:18 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:18 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:18 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:18 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:18 | 77.6 | 59.4 | 77.9 | 62.4 |
| 9/14/2019 14:18 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:18 | 77.5 | 59.4 | 77.5 | 62.3 |
| 9/14/2019 14:18 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:18 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:18 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:18 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:18 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:18 | 77.6 | 59.4 | 77.9 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 14:18 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:18 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:18 | 77.5 | 59.4 | 77.5 | 62.3 |
| 9/14/2019 14:18 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:19 | 77.5 | 59.4 | 77.5 | 62.3 |
| 9/14/2019 14:19 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:19 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:19 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:19 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:19 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:19 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:19 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:19 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:19 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:19 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:19 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:19 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:19 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:19 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:19 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:19 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:19 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:19 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:19 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:19 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:19 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:19 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:19 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:19 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:19 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:19 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:19 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:19 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:19 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:20 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:20 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:20 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:20 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:20 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:20 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:20 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:20 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:20 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:20 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:20 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:20 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:20 | 77.6 | 59.5 | 77.9 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 14:20 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:20 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:20 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:20 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:20 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:20 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:20 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:20 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:20 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:20 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:20 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:20 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:20 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:20 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:20 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:20 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:20 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:21 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:21 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:21 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:21 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:21 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:21 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:21 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:21 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:21 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:21 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:21 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:21 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:21 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:21 | 77.7 | 59.5 | 77.9 | 62.5 |
| 9/14/2019 14:21 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:21 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:21 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:21 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:21 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:21 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:21 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:21 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:21 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:21 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:21 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:21 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:21 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:21 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:21 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:21 | 77.5 | 59.5 | 77.5 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 14:22 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:22 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:22 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:22 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:22 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:22 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:22 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:22 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:22 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:22 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:22 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:22 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:22 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:22 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:22 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:22 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:22 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:22 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:22 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:22 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:22 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:22 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:22 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:22 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:22 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:22 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:22 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:22 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:22 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:23 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:23 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:23 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:23 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:23 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:23 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:23 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:23 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:23 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:23 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:23 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:23 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:23 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:23 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:23 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:23 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:23 | 77.5 | 59.5 | 77.5 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 14:23 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:23 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:23 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:23 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:23 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:23 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:23 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:23 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:23 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:23 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:23 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:23 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:23 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:24 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:24 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:24 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:24 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:24 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:24 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:24 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:24 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:24 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:24 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:24 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:24 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:24 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:24 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:24 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:24 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:24 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:24 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:24 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:24 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:24 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:24 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:24 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:24 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:24 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:24 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:24 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:24 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:24 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:25 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:25 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:25 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:25 | 77.5 | 59.5 | 77.5 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 14:25 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:25 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:25 | 77.5 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:25 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:25 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:25 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:25 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:25 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:25 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:25 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:25 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:25 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:25 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:25 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:25 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:25 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:25 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:25 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:25 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:25 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:25 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:25 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:25 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:25 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:25 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:25 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:26 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:26 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:26 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:26 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:26 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:26 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:26 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:26 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:26 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:26 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:26 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:26 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:26 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:26 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:26 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:26 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:26 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:26 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:26 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:26 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:26 | 77.5 | 59.5 | 77.5 | 62.3 |

| 9/14/2019 14:26 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:26 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:26 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:26 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:26 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:26 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:26 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:26 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:26 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:27 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:27 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:27 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:27 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:27 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:27 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:27 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:27 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:27 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:27 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:27 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:27 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:27 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:27 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:27 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:27 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:27 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:27 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:27 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:27 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:27 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:27 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:27 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:27 | 77.6 | 59.5 | 77.9 | 62.4 |
| 9/14/2019 14:27 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:27 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:27 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:27 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:27 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:27 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:28 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:28 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:28 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:28 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:28 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:28 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:28 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:28 | 77.6 | 59.5 | 77.9 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 14:28 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:28 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:28 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:28 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:28 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:28 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:28 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:28 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:28 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:28 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:28 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:28 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:28 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:28 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:28 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:28 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:28 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:28 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:28 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:28 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:28 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:29 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:29 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:29 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:29 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:29 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:29 | 77.6 | 59.5 | 77.9 | 62.3 |
| 9/14/2019 14:29 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:29 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:29 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:29 | 77.5 | 59.5 | 77.5 | 62.2 |
| 9/14/2019 14:29 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:29 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:29 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:29 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:29 | 77.5 | 59.5 | 77.5 | 62.2 |
| 9/14/2019 14:29 | 77.5 | 59.5 | 77.5 | 62.2 |
| 9/14/2019 14:29 | 77.5 | 59.5 | 77.5 | 62.3 |
| 9/14/2019 14:29 | 77.5 | 59.4 | 77.5 | 62.3 |
| 9/14/2019 14:29 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:29 | 77.5 | 59.4 | 77.5 | 62.3 |
| 9/14/2019 14:29 | 77.5 | 59.4 | 77.5 | 62.3 |
| 9/14/2019 14:29 | 77.5 | 59.4 | 77.5 | 62.3 |
| 9/14/2019 14:29 | 77.5 | 59.4 | 77.5 | 62.2 |
| 9/14/2019 14:29 | 77.5 | 59.4 | 77.5 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 14:29 | 77.5 | 59.4 | 77.5 | 62.2 |
| 9/14/2019 14:29 | 77.5 | 59.4 | 77.5 | 62.3 |
| 9/14/2019 14:29 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:29 | 77.5 | 59.4 | 77.5 | 62.3 |
| 9/14/2019 14:29 | 77.5 | 59.4 | 77.5 | 62.3 |
| 9/14/2019 14:30 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:30 | 77.5 | 59.4 | 77.5 | 62.3 |
| 9/14/2019 14:30 | 77.5 | 59.4 | 77.5 | 62.3 |
| 9/14/2019 14:30 | 77.5 | 59.4 | 77.5 | 62.3 |
| 9/14/2019 14:30 | 77.5 | 59.4 | 77.5 | 62.3 |
| 9/14/2019 14:30 | 77.5 | 59.4 | 77.5 | 62.3 |
| 9/14/2019 14:30 | 77.5 | 59.4 | 77.5 | 62.3 |
| 9/14/2019 14:30 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:30 | 77.5 | 59.4 | 77.5 | 62.2 |
| 9/14/2019 14:30 | 77.5 | 59.4 | 77.5 | 62.2 |
| 9/14/2019 14:30 | 77.6 | 59.4 | 77.9 | 62.3 |
| 9/14/2019 14:30 | 77.5 | 59.4 | 77.5 | 62.2 |
| 9/14/2019 14:30 | 77.5 | 59.4 | 77.5 | 62.2 |
| 9/14/2019 14:30 | 77.5 | 59.4 | 77.5 | 62.2 |
| 9/14/2019 14:30 | 77.5 | 59.4 | 77.5 | 62.2 |
| 9/14/2019 14:30 | 77.5 | 59.4 | 77.5 | 62.2 |
| 9/14/2019 14:30 | 77.5 | 59.4 | 77.5 | 62.2 |
| 9/14/2019 14:30 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:30 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:30 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:30 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:30 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:30 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:30 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:30 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:30 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:30 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:30 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:30 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:30 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:31 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:31 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:31 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:31 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:31 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:31 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:31 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:31 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:31 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:31 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:31 | 77.6 | 59.3 | 77.9 | 62.3 |
| 9/14/2019 14:31 | 77.5 | 59.3 | 77.5 | 62.2 |

| | | | |
|---|---|---|---|
| 9/14/2019 14:31 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:31 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:31 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:31 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:31 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:31 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:31 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:31 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:31 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:31 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:31 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:31 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:31 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:31 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:31 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:31 | 77.6 | 59.3 | 77.9 | 62.2 |
| 9/14/2019 14:31 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:31 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:32 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:32 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:32 | 77.6 | 59.3 | 77.9 | 62.2 |
| 9/14/2019 14:32 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:32 | 77.6 | 59.3 | 77.9 | 62.2 |
| 9/14/2019 14:32 | 77.6 | 59.3 | 77.9 | 62.2 |
| 9/14/2019 14:32 | 77.5 | 59.3 | 77.5 | 62.2 |
| 9/14/2019 14:32 | 77.6 | 59.3 | 77.9 | 62.2 |
| 9/14/2019 14:32 | 77.5 | 59.2 | 77.5 | 62.2 |
| 9/14/2019 14:32 | 77.5 | 59.2 | 77.5 | 62.2 |
| 9/14/2019 14:32 | 77.5 | 59.2 | 77.5 | 62.2 |
| 9/14/2019 14:32 | 77.5 | 59.2 | 77.5 | 62.2 |
| 9/14/2019 14:32 | 77.5 | 59.2 | 77.5 | 62.2 |
| 9/14/2019 14:32 | 77.5 | 59.2 | 77.5 | 62.2 |
| 9/14/2019 14:32 | 77.6 | 59.2 | 77.9 | 62.2 |
| 9/14/2019 14:32 | 77.5 | 59.2 | 77.5 | 62.2 |
| 9/14/2019 14:32 | 77.6 | 59.2 | 77.9 | 62.2 |
| 9/14/2019 14:32 | 77.5 | 59.2 | 77.5 | 62.2 |
| 9/14/2019 14:32 | 77.5 | 59.2 | 77.5 | 62.2 |
| 9/14/2019 14:32 | 77.5 | 59.2 | 77.5 | 62.2 |
| 9/14/2019 14:32 | 77.5 | 59.2 | 77.5 | 62.1 |
| 9/14/2019 14:32 | 77.6 | 59.2 | 77.9 | 62.2 |
| 9/14/2019 14:32 | 77.5 | 59.2 | 77.5 | 62.2 |
| 9/14/2019 14:32 | 77.5 | 59.2 | 77.5 | 62.1 |
| 9/14/2019 14:32 | 77.5 | 59.2 | 77.5 | 62.2 |
| 9/14/2019 14:32 | 77.5 | 59.2 | 77.5 | 62.2 |
| 9/14/2019 14:32 | 77.5 | 59.2 | 77.5 | 62.1 |
| 9/14/2019 14:32 | 77.5 | 59.2 | 77.5 | 62.2 |
| 9/14/2019 14:32 | 77.5 | 59.2 | 77.5 | 62.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 14:32 | 77.5 | 59.2 | 77.5 | 62.2 |
| 9/14/2019 14:33 | 77.6 | 59.2 | 77.9 | 62.2 |
| 9/14/2019 14:33 | 77.5 | 59.2 | 77.5 | 62.2 |
| 9/14/2019 14:33 | 77.5 | 59.2 | 77.5 | 62.2 |
| 9/14/2019 14:33 | 77.5 | 59.2 | 77.5 | 62.2 |
| 9/14/2019 14:33 | 77.5 | 59.2 | 77.5 | 62.2 |
| 9/14/2019 14:33 | 77.5 | 59.2 | 77.5 | 62.2 |
| 9/14/2019 14:33 | 77.5 | 59.2 | 77.5 | 62.2 |
| 9/14/2019 14:33 | 77.5 | 59.2 | 77.5 | 62.2 |
| 9/14/2019 14:33 | 77.5 | 59.2 | 77.5 | 62.2 |
| 9/14/2019 14:33 | 77.6 | 59.2 | 77.7 | 62.2 |
| 9/14/2019 14:33 | 77.5 | 59.2 | 77.5 | 62.2 |
| 9/14/2019 14:33 | 77.5 | 59.2 | 77.5 | 62.2 |
| 9/14/2019 14:33 | 77.6 | 59.2 | 77.7 | 62.2 |
| 9/14/2019 14:33 | 77.6 | 59.2 | 77.7 | 62.2 |
| 9/14/2019 14:33 | 77.5 | 59.2 | 77.5 | 62.2 |
| 9/14/2019 14:33 | 77.5 | 59.2 | 77.5 | 62.2 |
| 9/14/2019 14:33 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:33 | 77.5 | 59.1 | 77.5 | 62.1 |
| 9/14/2019 14:33 | 77.5 | 59.1 | 77.5 | 62.1 |
| 9/14/2019 14:33 | 77.5 | 59.1 | 77.5 | 62.1 |
| 9/14/2019 14:33 | 77.5 | 59.1 | 77.5 | 62.1 |
| 9/14/2019 14:33 | 77.5 | 59.1 | 77.5 | 62.1 |
| 9/14/2019 14:33 | 77.5 | 59.1 | 77.5 | 62.1 |
| 9/14/2019 14:33 | 77.5 | 59.1 | 77.5 | 62.1 |
| 9/14/2019 14:33 | 77.5 | 59.1 | 77.5 | 62.1 |
| 9/14/2019 14:33 | 77.5 | 59.1 | 77.5 | 62.1 |
| 9/14/2019 14:33 | 77.5 | 59.1 | 77.5 | 62.1 |
| 9/14/2019 14:33 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:33 | 77.5 | 59.1 | 77.5 | 62.1 |
| 9/14/2019 14:33 | 77.5 | 59.1 | 77.5 | 62.1 |
| 9/14/2019 14:34 | 77.5 | 59.1 | 77.5 | 62.1 |
| 9/14/2019 14:34 | 77.5 | 59.1 | 77.5 | 62.1 |
| 9/14/2019 14:34 | 77.5 | 59.1 | 77.5 | 62.1 |
| 9/14/2019 14:34 | 77.5 | 59.1 | 77.5 | 62.1 |
| 9/14/2019 14:34 | 77.5 | 59.1 | 77.5 | 62.1 |
| 9/14/2019 14:34 | 77.5 | 59.1 | 77.5 | 62.1 |
| 9/14/2019 14:34 | 77.5 | 59.1 | 77.5 | 62.1 |
| 9/14/2019 14:34 | 77.5 | 59.1 | 77.5 | 62.1 |
| 9/14/2019 14:34 | 77.5 | 59.1 | 77.5 | 62.1 |
| 9/14/2019 14:34 | 77.5 | 59.1 | 77.5 | 62.1 |
| 9/14/2019 14:34 | 77.5 | 59.1 | 77.5 | 62.1 |
| 9/14/2019 14:34 | 77.5 | 59.1 | 77.5 | 62.1 |
| 9/14/2019 14:34 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:34 | 77.5 | 59.1 | 77.5 | 62.1 |
| 9/14/2019 14:34 | 77.5 | 59.1 | 77.5 | 62.1 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 14:34 | 77.5 | 59.1 | 77.5 | 62.1 |
| 9/14/2019 14:34 | 77.5 | 59.1 | 77.5 | 62.1 |
| 9/14/2019 14:34 | 77.5 | 59.1 | 77.5 | 62.1 |
| 9/14/2019 14:34 | 77.5 | 59.1 | 77.5 | 62.1 |
| 9/14/2019 14:34 | 77.5 | 59.1 | 77.5 | 62.1 |
| 9/14/2019 14:34 | 77.5 | 59.1 | 77.5 | 62.1 |
| 9/14/2019 14:34 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:34 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:34 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:34 | 77.6 | 59.1 | 77.7 | 62.2 |
| 9/14/2019 14:34 | 77.5 | 59.1 | 77.5 | 62.1 |
| 9/14/2019 14:34 | 77.5 | 59.1 | 77.5 | 62.1 |
| 9/14/2019 14:34 | 77.5 | 59 | 77.5 | 62.1 |
| 9/14/2019 14:34 | 77.5 | 59 | 77.5 | 62.1 |
| 9/14/2019 14:35 | 77.5 | 59 | 77.5 | 62.1 |
| 9/14/2019 14:35 | 77.5 | 59 | 77.5 | 62.1 |
| 9/14/2019 14:35 | 77.5 | 59 | 77.5 | 62.1 |
| 9/14/2019 14:35 | 77.5 | 59 | 77.5 | 62.1 |
| 9/14/2019 14:35 | 77.5 | 59 | 77.5 | 62.1 |
| 9/14/2019 14:35 | 77.5 | 59 | 77.5 | 62.1 |
| 9/14/2019 14:35 | 77.5 | 59 | 77.5 | 62.1 |
| 9/14/2019 14:35 | 77.6 | 59 | 77.7 | 62.1 |
| 9/14/2019 14:35 | 77.5 | 59 | 77.5 | 62.1 |
| 9/14/2019 14:35 | 77.5 | 59 | 77.5 | 62.1 |
| 9/14/2019 14:35 | 77.5 | 59 | 77.5 | 62.1 |
| 9/14/2019 14:35 | 77.5 | 59 | 77.5 | 62.1 |
| 9/14/2019 14:35 | 77.5 | 59 | 77.5 | 62.1 |
| 9/14/2019 14:35 | 77.5 | 59 | 77.5 | 62 |
| 9/14/2019 14:35 | 77.5 | 59 | 77.5 | 62.1 |
| 9/14/2019 14:35 | 77.6 | 59 | 77.7 | 62.1 |
| 9/14/2019 14:35 | 77.5 | 59 | 77.5 | 62.1 |
| 9/14/2019 14:35 | 77.5 | 59 | 77.5 | 62.1 |
| 9/14/2019 14:35 | 77.5 | 59 | 77.5 | 62.1 |
| 9/14/2019 14:35 | 77.5 | 59 | 77.5 | 62.1 |
| 9/14/2019 14:35 | 77.5 | 59 | 77.5 | 62.1 |
| 9/14/2019 14:35 | 77.5 | 59 | 77.5 | 62.1 |
| 9/14/2019 14:35 | 77.5 | 59 | 77.5 | 62.1 |
| 9/14/2019 14:35 | 77.6 | 59 | 77.7 | 62.1 |
| 9/14/2019 14:35 | 77.5 | 59 | 77.5 | 62.1 |
| 9/14/2019 14:35 | 77.5 | 59 | 77.5 | 62.1 |
| 9/14/2019 14:35 | 77.6 | 59 | 77.7 | 62.1 |
| 9/14/2019 14:35 | 77.5 | 59 | 77.5 | 62.1 |
| 9/14/2019 14:36 | 77.5 | 59 | 77.5 | 62.1 |
| 9/14/2019 14:36 | 77.5 | 59 | 77.5 | 62.1 |
| 9/14/2019 14:36 | 77.5 | 59 | 77.5 | 62.1 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 14:36 | 77.5 | 59 | 77.5 | 62.1 |
| 9/14/2019 14:36 | 77.6 | 59 | 77.7 | 62.1 |
| 9/14/2019 14:36 | 77.5 | 59 | 77.5 | 62.1 |
| 9/14/2019 14:36 | 77.5 | 59 | 77.5 | 62.1 |
| 9/14/2019 14:36 | 77.5 | 59 | 77.5 | 62.1 |
| 9/14/2019 14:36 | 77.5 | 59 | 77.5 | 62.1 |
| 9/14/2019 14:36 | 77.5 | 59 | 77.5 | 62.1 |
| 9/14/2019 14:36 | 77.5 | 59 | 77.5 | 62.1 |
| 9/14/2019 14:36 | 77.5 | 59 | 77.5 | 62.1 |
| 9/14/2019 14:36 | 77.5 | 59 | 77.5 | 62 |
| 9/14/2019 14:36 | 77.5 | 58.9 | 77.5 | 62 |
| 9/14/2019 14:36 | 77.5 | 58.9 | 77.5 | 62 |
| 9/14/2019 14:36 | 77.6 | 58.9 | 77.7 | 62.1 |
| 9/14/2019 14:36 | 77.6 | 58.9 | 77.7 | 62.1 |
| 9/14/2019 14:36 | 77.6 | 58.9 | 77.7 | 62.1 |
| 9/14/2019 14:36 | 77.5 | 58.9 | 77.5 | 62 |
| 9/14/2019 14:36 | 77.5 | 58.9 | 77.5 | 62 |
| 9/14/2019 14:36 | 77.5 | 58.9 | 77.5 | 62 |
| 9/14/2019 14:36 | 77.5 | 58.9 | 77.5 | 62 |
| 9/14/2019 14:36 | 77.5 | 58.9 | 77.5 | 62 |
| 9/14/2019 14:36 | 77.5 | 58.9 | 77.5 | 62 |
| 9/14/2019 14:36 | 77.5 | 58.9 | 77.5 | 62 |
| 9/14/2019 14:36 | 77.5 | 58.9 | 77.5 | 62 |
| 9/14/2019 14:36 | 77.5 | 58.9 | 77.5 | 62 |
| 9/14/2019 14:36 | 77.5 | 58.9 | 77.5 | 62 |
| 9/14/2019 14:36 | 77.5 | 58.9 | 77.5 | 62 |
| 9/14/2019 14:37 | 77.6 | 58.9 | 77.7 | 62.1 |
| 9/14/2019 14:37 | 77.6 | 58.9 | 77.7 | 62.1 |
| 9/14/2019 14:37 | 77.6 | 58.9 | 77.7 | 62.1 |
| 9/14/2019 14:37 | 77.5 | 58.9 | 77.5 | 62 |
| 9/14/2019 14:37 | 77.5 | 58.9 | 77.5 | 62 |
| 9/14/2019 14:37 | 77.5 | 58.9 | 77.5 | 62 |
| 9/14/2019 14:37 | 77.6 | 58.9 | 77.7 | 62.1 |
| 9/14/2019 14:37 | 77.5 | 58.9 | 77.5 | 62 |
| 9/14/2019 14:37 | 77.5 | 58.9 | 77.5 | 62 |
| 9/14/2019 14:37 | 77.5 | 58.9 | 77.5 | 62 |
| 9/14/2019 14:37 | 77.5 | 58.9 | 77.5 | 62 |
| 9/14/2019 14:37 | 77.5 | 58.8 | 77.5 | 62 |
| 9/14/2019 14:37 | 77.5 | 58.8 | 77.5 | 62 |
| 9/14/2019 14:37 | 77.5 | 58.8 | 77.5 | 62 |
| 9/14/2019 14:37 | 77.5 | 58.8 | 77.5 | 62 |
| 9/14/2019 14:37 | 77.5 | 58.8 | 77.5 | 62 |
| 9/14/2019 14:37 | 77.5 | 58.8 | 77.5 | 62 |
| 9/14/2019 14:37 | 77.5 | 58.8 | 77.5 | 62 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 14:37 | 77.5 | 58.8 | 77.5 | 62 |
| 9/14/2019 14:37 | 77.5 | 58.8 | 77.5 | 62 |
| 9/14/2019 14:37 | 77.5 | 58.8 | 77.5 | 61.9 |
| 9/14/2019 14:37 | 77.5 | 58.8 | 77.5 | 62 |
| 9/14/2019 14:37 | 77.5 | 58.8 | 77.5 | 61.9 |
| 9/14/2019 14:37 | 77.5 | 58.8 | 77.5 | 62 |
| 9/14/2019 14:37 | 77.5 | 58.8 | 77.5 | 62 |
| 9/14/2019 14:37 | 77.5 | 58.8 | 77.5 | 62 |
| 9/14/2019 14:37 | 77.5 | 58.8 | 77.5 | 61.9 |
| 9/14/2019 14:37 | 77.5 | 58.8 | 77.5 | 62 |
| 9/14/2019 14:38 | 77.5 | 58.8 | 77.5 | 61.9 |
| 9/14/2019 14:38 | 77.5 | 58.8 | 77.5 | 62 |
| 9/14/2019 14:38 | 77.5 | 58.8 | 77.5 | 62 |
| 9/14/2019 14:38 | 77.5 | 58.8 | 77.5 | 62 |
| 9/14/2019 14:38 | 77.6 | 58.8 | 77.7 | 62 |
| 9/14/2019 14:38 | 77.5 | 58.8 | 77.5 | 62 |
| 9/14/2019 14:38 | 77.5 | 58.8 | 77.5 | 62 |
| 9/14/2019 14:38 | 77.6 | 58.8 | 77.7 | 62 |
| 9/14/2019 14:38 | 77.6 | 58.8 | 77.7 | 62 |
| 9/14/2019 14:38 | 77.6 | 58.8 | 77.7 | 62 |
| 9/14/2019 14:38 | 77.5 | 58.8 | 77.5 | 62 |
| 9/14/2019 14:38 | 77.5 | 58.8 | 77.5 | 62 |
| 9/14/2019 14:38 | 77.5 | 58.8 | 77.5 | 62 |
| 9/14/2019 14:38 | 77.6 | 58.8 | 77.7 | 62 |
| 9/14/2019 14:38 | 77.5 | 58.8 | 77.5 | 61.9 |
| 9/14/2019 14:38 | 77.6 | 58.8 | 77.7 | 62 |
| 9/14/2019 14:38 | 77.6 | 58.8 | 77.7 | 62 |
| 9/14/2019 14:38 | 77.5 | 58.8 | 77.5 | 62 |
| 9/14/2019 14:38 | 77.5 | 58.8 | 77.5 | 62 |
| 9/14/2019 14:38 | 77.5 | 58.8 | 77.5 | 62 |
| 9/14/2019 14:38 | 77.5 | 58.8 | 77.5 | 62 |
| 9/14/2019 14:38 | 77.6 | 58.8 | 77.7 | 62 |
| 9/14/2019 14:38 | 77.5 | 58.8 | 77.5 | 62 |
| 9/14/2019 14:38 | 77.5 | 58.8 | 77.5 | 62 |
| 9/14/2019 14:38 | 77.6 | 58.8 | 77.7 | 62 |
| 9/14/2019 14:38 | 77.5 | 58.8 | 77.5 | 62 |
| 9/14/2019 14:38 | 77.5 | 58.8 | 77.5 | 62 |
| 9/14/2019 14:38 | 77.6 | 58.8 | 77.7 | 62 |
| 9/14/2019 14:38 | 77.6 | 58.8 | 77.7 | 62 |
| 9/14/2019 14:38 | 77.5 | 58.8 | 77.5 | 62 |
| 9/14/2019 14:39 | 77.5 | 58.8 | 77.5 | 62 |
| 9/14/2019 14:39 | 77.5 | 58.8 | 77.5 | 62 |
| 9/14/2019 14:39 | 77.5 | 58.8 | 77.5 | 62 |
| 9/14/2019 14:39 | 77.5 | 58.8 | 77.5 | 62 |
| 9/14/2019 14:39 | 77.5 | 58.8 | 77.5 | 62 |
| 9/14/2019 14:39 | 77.5 | 58.8 | 77.5 | 62 |
| 9/14/2019 14:39 | 77.5 | 58.8 | 77.5 | 62 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 14:39 | 77.5 | 58.8 | 77.5 | 61.9 |
| 9/14/2019 14:39 | 77.6 | 58.8 | 77.7 | 62 |
| 9/14/2019 14:39 | 77.5 | 58.8 | 77.5 | 62 |
| 9/14/2019 14:39 | 77.6 | 58.8 | 77.7 | 62 |
| 9/14/2019 14:39 | 77.5 | 58.8 | 77.5 | 62 |
| 9/14/2019 14:39 | 77.6 | 58.8 | 77.7 | 62 |
| 9/14/2019 14:39 | 77.5 | 58.8 | 77.5 | 62 |
| 9/14/2019 14:39 | 77.5 | 58.7 | 77.5 | 61.9 |
| 9/14/2019 14:39 | 77.6 | 58.7 | 77.7 | 62 |
| 9/14/2019 14:39 | 77.5 | 58.7 | 77.5 | 61.9 |
| 9/14/2019 14:39 | 77.5 | 58.7 | 77.5 | 61.9 |
| 9/14/2019 14:39 | 77.6 | 58.7 | 77.7 | 62 |
| 9/14/2019 14:39 | 77.5 | 58.7 | 77.5 | 61.9 |
| 9/14/2019 14:39 | 77.5 | 58.7 | 77.5 | 61.9 |
| 9/14/2019 14:39 | 77.5 | 58.7 | 77.5 | 61.9 |
| 9/14/2019 14:39 | 77.5 | 58.7 | 77.5 | 61.9 |
| 9/14/2019 14:39 | 77.6 | 58.7 | 77.7 | 62 |
| 9/14/2019 14:39 | 77.6 | 58.7 | 77.7 | 62 |
| 9/14/2019 14:39 | 77.5 | 58.7 | 77.5 | 61.9 |
| 9/14/2019 14:39 | 77.5 | 58.7 | 77.5 | 61.9 |
| 9/14/2019 14:39 | 77.5 | 58.7 | 77.5 | 61.9 |
| 9/14/2019 14:39 | 77.5 | 58.7 | 77.5 | 61.9 |
| 9/14/2019 14:39 | 77.5 | 58.7 | 77.5 | 61.9 |
| 9/14/2019 14:40 | 77.5 | 58.7 | 77.5 | 61.9 |
| 9/14/2019 14:40 | 77.5 | 58.7 | 77.5 | 61.9 |
| 9/14/2019 14:40 | 77.5 | 58.7 | 77.5 | 61.9 |
| 9/14/2019 14:40 | 77.6 | 58.7 | 77.7 | 62 |
| 9/14/2019 14:40 | 77.6 | 58.7 | 77.7 | 62 |
| 9/14/2019 14:40 | 77.6 | 58.7 | 77.7 | 62 |
| 9/14/2019 14:40 | 77.5 | 58.7 | 77.5 | 61.9 |
| 9/14/2019 14:40 | 77.5 | 58.7 | 77.5 | 61.9 |
| 9/14/2019 14:40 | 77.6 | 58.7 | 77.7 | 62 |
| 9/14/2019 14:40 | 77.5 | 58.7 | 77.5 | 61.9 |
| 9/14/2019 14:40 | 77.5 | 58.7 | 77.5 | 61.9 |
| 9/14/2019 14:40 | 77.6 | 58.7 | 77.7 | 62 |
| 9/14/2019 14:40 | 77.5 | 58.7 | 77.5 | 61.9 |
| 9/14/2019 14:40 | 77.5 | 58.7 | 77.5 | 61.9 |
| 9/14/2019 14:40 | 77.6 | 58.7 | 77.7 | 62 |
| 9/14/2019 14:40 | 77.5 | 58.7 | 77.5 | 61.9 |
| 9/14/2019 14:40 | 77.5 | 58.7 | 77.5 | 61.9 |
| 9/14/2019 14:40 | 77.6 | 58.7 | 77.7 | 62 |
| 9/14/2019 14:40 | 77.5 | 58.7 | 77.5 | 61.9 |
| 9/14/2019 14:40 | 77.5 | 58.7 | 77.5 | 61.9 |
| 9/14/2019 14:40 | 77.6 | 58.7 | 77.7 | 62 |
| 9/14/2019 14:40 | 77.6 | 58.7 | 77.7 | 62 |
| 9/14/2019 14:40 | 77.5 | 58.7 | 77.5 | 61.9 |
| 9/14/2019 14:40 | 77.5 | 58.6 | 77.5 | 61.9 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 14:40 | 77.6 | 58.6 | 77.7 | 62 |
| 9/14/2019 14:40 | 77.5 | 58.6 | 77.5 | 61.9 |
| 9/14/2019 14:40 | 77.6 | 58.6 | 77.7 | 62 |
| 9/14/2019 14:40 | 77.6 | 58.6 | 77.7 | 62 |
| 9/14/2019 14:40 | 77.5 | 58.6 | 77.5 | 61.9 |
| 9/14/2019 14:40 | 77.5 | 58.6 | 77.5 | 61.9 |
| 9/14/2019 14:41 | 77.5 | 58.6 | 77.5 | 61.9 |
| 9/14/2019 14:41 | 77.5 | 58.6 | 77.5 | 61.9 |
| 9/14/2019 14:41 | 77.5 | 58.6 | 77.5 | 61.9 |
| 9/14/2019 14:41 | 77.5 | 58.6 | 77.5 | 61.9 |
| 9/14/2019 14:41 | 77.6 | 58.6 | 77.7 | 62 |
| 9/14/2019 14:41 | 77.5 | 58.6 | 77.5 | 61.9 |
| 9/14/2019 14:41 | 77.6 | 58.6 | 77.7 | 62 |
| 9/14/2019 14:41 | 77.5 | 58.6 | 77.5 | 61.9 |
| 9/14/2019 14:41 | 77.5 | 58.6 | 77.5 | 61.9 |
| 9/14/2019 14:41 | 77.5 | 58.6 | 77.5 | 61.9 |
| 9/14/2019 14:41 | 77.5 | 58.6 | 77.5 | 61.9 |
| 9/14/2019 14:41 | 77.5 | 58.6 | 77.5 | 61.9 |
| 9/14/2019 14:41 | 77.5 | 58.6 | 77.5 | 61.9 |
| 9/14/2019 14:41 | 77.5 | 58.6 | 77.5 | 61.9 |
| 9/14/2019 14:41 | 77.5 | 58.6 | 77.5 | 61.9 |
| 9/14/2019 14:41 | 77.5 | 58.6 | 77.5 | 61.9 |
| 9/14/2019 14:41 | 77.5 | 58.6 | 77.5 | 61.9 |
| 9/14/2019 14:41 | 77.6 | 58.6 | 77.7 | 61.9 |
| 9/14/2019 14:41 | 77.6 | 58.6 | 77.7 | 62 |
| 9/14/2019 14:41 | 77.5 | 58.6 | 77.5 | 61.9 |
| 9/14/2019 14:41 | 77.6 | 58.6 | 77.7 | 61.9 |
| 9/14/2019 14:41 | 77.6 | 58.6 | 77.7 | 61.9 |
| 9/14/2019 14:41 | 77.5 | 58.6 | 77.5 | 61.8 |
| 9/14/2019 14:41 | 77.5 | 58.6 | 77.5 | 61.9 |
| 9/14/2019 14:41 | 77.5 | 58.6 | 77.5 | 61.9 |
| 9/14/2019 14:41 | 77.6 | 58.6 | 77.7 | 61.9 |
| 9/14/2019 14:41 | 77.5 | 58.6 | 77.5 | 61.9 |
| 9/14/2019 14:41 | 77.5 | 58.6 | 77.5 | 61.9 |
| 9/14/2019 14:41 | 77.6 | 58.6 | 77.7 | 61.9 |
| 9/14/2019 14:42 | 77.6 | 58.6 | 77.7 | 61.9 |
| 9/14/2019 14:42 | 77.6 | 58.6 | 77.7 | 61.9 |
| 9/14/2019 14:42 | 77.6 | 58.6 | 77.7 | 61.9 |
| 9/14/2019 14:42 | 77.6 | 58.6 | 77.7 | 61.9 |
| 9/14/2019 14:42 | 77.6 | 58.6 | 77.7 | 61.9 |
| 9/14/2019 14:42 | 77.5 | 58.6 | 77.5 | 61.8 |
| 9/14/2019 14:42 | 77.5 | 58.6 | 77.5 | 61.9 |
| 9/14/2019 14:42 | 77.6 | 58.6 | 77.7 | 61.9 |
| 9/14/2019 14:42 | 77.5 | 58.6 | 77.5 | 61.9 |
| 9/14/2019 14:42 | 77.5 | 58.6 | 77.5 | 61.9 |
| 9/14/2019 14:42 | 77.5 | 58.6 | 77.5 | 61.9 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 14:42 | 77.6 | 58.6 | 77.7 | 62 |
| 9/14/2019 14:42 | 77.5 | 58.6 | 77.5 | 61.9 |
| 9/14/2019 14:42 | 77.5 | 58.6 | 77.5 | 61.9 |
| 9/14/2019 14:42 | 77.6 | 58.6 | 77.7 | 61.9 |
| 9/14/2019 14:42 | 77.5 | 58.6 | 77.5 | 61.9 |
| 9/14/2019 14:42 | 77.6 | 58.6 | 77.7 | 61.9 |
| 9/14/2019 14:42 | 77.5 | 58.6 | 77.5 | 61.8 |
| 9/14/2019 14:42 | 77.6 | 58.6 | 77.7 | 61.9 |
| 9/14/2019 14:42 | 77.5 | 58.6 | 77.5 | 61.8 |
| 9/14/2019 14:42 | 77.5 | 58.6 | 77.5 | 61.8 |
| 9/14/2019 14:42 | 77.6 | 58.6 | 77.7 | 61.9 |
| 9/14/2019 14:42 | 77.5 | 58.6 | 77.5 | 61.8 |
| 9/14/2019 14:42 | 77.5 | 58.6 | 77.5 | 61.8 |
| 9/14/2019 14:42 | 77.6 | 58.6 | 77.7 | 61.9 |
| 9/14/2019 14:42 | 77.6 | 58.6 | 77.7 | 61.9 |
| 9/14/2019 14:42 | 77.6 | 58.6 | 77.7 | 61.9 |
| 9/14/2019 14:42 | 77.6 | 58.6 | 77.7 | 61.9 |
| 9/14/2019 14:42 | 77.5 | 58.6 | 77.5 | 61.8 |
| 9/14/2019 14:42 | 77.5 | 58.6 | 77.5 | 61.8 |
| 9/14/2019 14:43 | 77.6 | 58.5 | 77.7 | 61.9 |
| 9/14/2019 14:43 | 77.6 | 58.5 | 77.7 | 61.9 |
| 9/14/2019 14:43 | 77.6 | 58.5 | 77.7 | 61.9 |
| 9/14/2019 14:43 | 77.6 | 58.5 | 77.7 | 61.9 |
| 9/14/2019 14:43 | 77.6 | 58.5 | 77.7 | 61.9 |
| 9/14/2019 14:43 | 77.5 | 58.5 | 77.5 | 61.8 |
| 9/14/2019 14:43 | 77.5 | 58.5 | 77.5 | 61.8 |
| 9/14/2019 14:43 | 77.6 | 58.5 | 77.7 | 61.9 |
| 9/14/2019 14:43 | 77.6 | 58.5 | 77.7 | 61.9 |
| 9/14/2019 14:43 | 77.5 | 58.5 | 77.5 | 61.8 |
| 9/14/2019 14:43 | 77.6 | 58.5 | 77.7 | 61.9 |
| 9/14/2019 14:43 | 77.6 | 58.5 | 77.7 | 61.9 |
| 9/14/2019 14:43 | 77.6 | 58.5 | 77.7 | 61.9 |
| 9/14/2019 14:43 | 77.5 | 58.5 | 77.5 | 61.8 |
| 9/14/2019 14:43 | 77.5 | 58.5 | 77.5 | 61.8 |
| 9/14/2019 14:43 | 77.6 | 58.5 | 77.7 | 61.9 |
| 9/14/2019 14:43 | 77.5 | 58.5 | 77.5 | 61.8 |
| 9/14/2019 14:43 | 77.6 | 58.5 | 77.7 | 61.9 |
| 9/14/2019 14:43 | 77.6 | 58.5 | 77.7 | 61.9 |
| 9/14/2019 14:43 | 77.5 | 58.5 | 77.5 | 61.8 |
| 9/14/2019 14:43 | 77.6 | 58.5 | 77.7 | 61.9 |
| 9/14/2019 14:43 | 77.6 | 58.5 | 77.7 | 61.9 |
| 9/14/2019 14:43 | 77.5 | 58.5 | 77.5 | 61.8 |
| 9/14/2019 14:43 | 77.5 | 58.5 | 77.5 | 61.8 |
| 9/14/2019 14:43 | 77.6 | 58.5 | 77.7 | 61.9 |
| 9/14/2019 14:43 | 77.6 | 58.5 | 77.7 | 61.9 |
| 9/14/2019 14:43 | 77.5 | 58.5 | 77.5 | 61.8 |
| 9/14/2019 14:43 | 77.5 | 58.5 | 77.5 | 61.8 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 14:43 | 77.6 | 58.5 | 77.7 | 61.9 |
| 9/14/2019 14:43 | 77.6 | 58.5 | 77.7 | 61.9 |
| 9/14/2019 14:44 | 77.5 | 58.5 | 77.5 | 61.8 |
| 9/14/2019 14:44 | 77.6 | 58.5 | 77.7 | 61.9 |
| 9/14/2019 14:44 | 77.5 | 58.5 | 77.5 | 61.8 |
| 9/14/2019 14:44 | 77.6 | 58.5 | 77.7 | 61.9 |
| 9/14/2019 14:44 | 77.5 | 58.5 | 77.5 | 61.8 |
| 9/14/2019 14:44 | 77.5 | 58.5 | 77.5 | 61.8 |
| 9/14/2019 14:44 | 77.6 | 58.5 | 77.7 | 61.9 |
| 9/14/2019 14:44 | 77.5 | 58.5 | 77.5 | 61.8 |
| 9/14/2019 14:44 | 77.6 | 58.5 | 77.7 | 61.9 |
| 9/14/2019 14:44 | 77.5 | 58.5 | 77.5 | 61.8 |
| 9/14/2019 14:44 | 77.6 | 58.5 | 77.7 | 61.9 |
| 9/14/2019 14:44 | 77.5 | 58.5 | 77.5 | 61.8 |
| 9/14/2019 14:44 | 77.5 | 58.4 | 77.5 | 61.8 |
| 9/14/2019 14:44 | 77.5 | 58.4 | 77.5 | 61.8 |
| 9/14/2019 14:44 | 77.6 | 58.4 | 77.7 | 61.8 |
| 9/14/2019 14:44 | 77.5 | 58.4 | 77.5 | 61.8 |
| 9/14/2019 14:44 | 77.6 | 58.4 | 77.7 | 61.8 |
| 9/14/2019 14:44 | 77.6 | 58.4 | 77.7 | 61.8 |
| 9/14/2019 14:44 | 77.6 | 58.4 | 77.7 | 61.8 |
| 9/14/2019 14:44 | 77.5 | 58.4 | 77.5 | 61.8 |
| 9/14/2019 14:44 | 77.6 | 58.4 | 77.7 | 61.8 |
| 9/14/2019 14:44 | 77.5 | 58.4 | 77.5 | 61.8 |
| 9/14/2019 14:44 | 77.6 | 58.4 | 77.7 | 61.8 |
| 9/14/2019 14:44 | 77.6 | 58.4 | 77.7 | 61.8 |
| 9/14/2019 14:44 | 77.5 | 58.4 | 77.5 | 61.8 |
| 9/14/2019 14:44 | 77.5 | 58.4 | 77.5 | 61.8 |
| 9/14/2019 14:44 | 77.6 | 58.4 | 77.7 | 61.8 |
| 9/14/2019 14:44 | 77.5 | 58.4 | 77.5 | 61.8 |
| 9/14/2019 14:44 | 77.6 | 58.4 | 77.7 | 61.8 |
| 9/14/2019 14:44 | 77.5 | 58.4 | 77.5 | 61.8 |
| 9/14/2019 14:45 | 77.6 | 58.4 | 77.7 | 61.8 |
| 9/14/2019 14:45 | 77.5 | 58.4 | 77.5 | 61.8 |
| 9/14/2019 14:45 | 77.5 | 58.4 | 77.5 | 61.8 |
| 9/14/2019 14:45 | 77.6 | 58.4 | 77.7 | 61.8 |
| 9/14/2019 14:45 | 77.6 | 58.4 | 77.7 | 61.8 |
| 9/14/2019 14:45 | 77.6 | 58.4 | 77.7 | 61.8 |
| 9/14/2019 14:45 | 77.5 | 58.4 | 77.5 | 61.8 |
| 9/14/2019 14:45 | 77.5 | 58.4 | 77.5 | 61.8 |
| 9/14/2019 14:45 | 77.5 | 58.4 | 77.5 | 61.8 |
| 9/14/2019 14:45 | 77.6 | 58.4 | 77.7 | 61.9 |
| 9/14/2019 14:45 | 77.5 | 58.4 | 77.5 | 61.8 |
| 9/14/2019 14:45 | 77.6 | 58.4 | 77.7 | 61.8 |
| 9/14/2019 14:45 | 77.5 | 58.4 | 77.5 | 61.8 |
| 9/14/2019 14:45 | 77.6 | 58.4 | 77.7 | 61.8 |
| 9/14/2019 14:45 | 77.5 | 58.4 | 77.5 | 61.8 |

| 9/14/2019 14:45 | 77.6 | 58.4 | 77.7 | 61.8 |
|---|---|---|---|---|
| 9/14/2019 14:45 | 77.5 | 58.4 | 77.5 | 61.8 |
| 9/14/2019 14:45 | 77.6 | 58.4 | 77.7 | 61.8 |
| 9/14/2019 14:45 | 77.5 | 58.4 | 77.5 | 61.8 |
| 9/14/2019 14:45 | 77.6 | 58.4 | 77.7 | 61.8 |
| 9/14/2019 14:45 | 77.6 | 58.4 | 77.7 | 61.8 |
| 9/14/2019 14:45 | 77.6 | 58.4 | 77.7 | 61.9 |
| 9/14/2019 14:45 | 77.6 | 58.4 | 77.7 | 61.9 |
| 9/14/2019 14:45 | 77.6 | 58.4 | 77.7 | 61.8 |
| 9/14/2019 14:45 | 77.5 | 58.4 | 77.5 | 61.8 |
| 9/14/2019 14:45 | 77.6 | 58.4 | 77.7 | 61.8 |
| 9/14/2019 14:45 | 77.5 | 58.4 | 77.4 | 61.8 |
| 9/14/2019 14:45 | 77.5 | 58.4 | 77.4 | 61.8 |
| 9/14/2019 14:45 | 77.5 | 58.4 | 77.4 | 61.8 |
| 9/14/2019 14:45 | 77.6 | 58.4 | 77.5 | 61.8 |
| 9/14/2019 14:46 | 77.6 | 58.4 | 77.5 | 61.8 |
| 9/14/2019 14:46 | 77.5 | 58.4 | 77.4 | 61.8 |
| 9/14/2019 14:46 | 77.5 | 58.4 | 77.4 | 61.8 |
| 9/14/2019 14:46 | 77.6 | 58.4 | 77.5 | 61.8 |
| 9/14/2019 14:46 | 77.5 | 58.4 | 77.4 | 61.8 |
| 9/14/2019 14:46 | 77.5 | 58.4 | 77.4 | 61.8 |
| 9/14/2019 14:46 | 77.6 | 58.4 | 77.5 | 61.8 |
| 9/14/2019 14:46 | 77.6 | 58.4 | 77.5 | 61.8 |
| 9/14/2019 14:46 | 77.5 | 58.4 | 77.4 | 61.8 |
| 9/14/2019 14:46 | 77.6 | 58.4 | 77.5 | 61.8 |
| 9/14/2019 14:46 | 77.6 | 58.4 | 77.5 | 61.8 |
| 9/14/2019 14:46 | 77.5 | 58.4 | 77.4 | 61.8 |
| 9/14/2019 14:46 | 77.6 | 58.4 | 77.5 | 61.8 |
| 9/14/2019 14:46 | 77.6 | 58.3 | 77.5 | 61.8 |
| 9/14/2019 14:46 | 77.6 | 58.3 | 77.5 | 61.8 |
| 9/14/2019 14:46 | 77.6 | 58.3 | 77.5 | 61.8 |
| 9/14/2019 14:46 | 77.5 | 58.4 | 77.4 | 61.8 |
| 9/14/2019 14:46 | 77.6 | 58.3 | 77.5 | 61.8 |
| 9/14/2019 14:46 | 77.6 | 58.3 | 77.5 | 61.8 |
| 9/14/2019 14:46 | 77.6 | 58.3 | 77.5 | 61.8 |
| 9/14/2019 14:46 | 77.6 | 58.3 | 77.5 | 61.8 |
| 9/14/2019 14:46 | 77.5 | 58.3 | 77.4 | 61.7 |
| 9/14/2019 14:46 | 77.5 | 58.3 | 77.4 | 61.7 |
| 9/14/2019 14:46 | 77.5 | 58.3 | 77.4 | 61.7 |
| 9/14/2019 14:46 | 77.5 | 58.3 | 77.4 | 61.7 |
| 9/14/2019 14:46 | 77.6 | 58.3 | 77.5 | 61.8 |
| 9/14/2019 14:46 | 77.6 | 58.3 | 77.5 | 61.8 |
| 9/14/2019 14:46 | 77.5 | 58.3 | 77.4 | 61.7 |
| 9/14/2019 14:46 | 77.6 | 58.3 | 77.5 | 61.8 |
| 9/14/2019 14:47 | 77.6 | 58.3 | 77.5 | 61.8 |
| 9/14/2019 14:47 | 77.6 | 58.3 | 77.5 | 61.8 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 14:47 | 77.6 | 58.3 | 77.5 | 61.8 |
| 9/14/2019 14:47 | 77.6 | 58.3 | 77.5 | 61.8 |
| 9/14/2019 14:47 | 77.6 | 58.3 | 77.5 | 61.8 |
| 9/14/2019 14:47 | 77.6 | 58.3 | 77.5 | 61.8 |
| 9/14/2019 14:47 | 77.5 | 58.3 | 77.4 | 61.7 |
| 9/14/2019 14:47 | 77.6 | 58.3 | 77.5 | 61.8 |
| 9/14/2019 14:47 | 77.6 | 58.3 | 77.5 | 61.8 |
| 9/14/2019 14:47 | 77.5 | 58.3 | 77.4 | 61.7 |
| 9/14/2019 14:47 | 77.5 | 58.3 | 77.4 | 61.7 |
| 9/14/2019 14:47 | 77.6 | 58.3 | 77.5 | 61.8 |
| 9/14/2019 14:47 | 77.6 | 58.3 | 77.5 | 61.8 |
| 9/14/2019 14:47 | 77.6 | 58.3 | 77.5 | 61.8 |
| 9/14/2019 14:47 | 77.6 | 58.3 | 77.5 | 61.8 |
| 9/14/2019 14:47 | 77.6 | 58.3 | 77.5 | 61.8 |
| 9/14/2019 14:47 | 77.6 | 58.3 | 77.5 | 61.8 |
| 9/14/2019 14:47 | 77.6 | 58.3 | 77.5 | 61.8 |
| 9/14/2019 14:47 | 77.6 | 58.3 | 77.5 | 61.8 |
| 9/14/2019 14:47 | 77.6 | 58.3 | 77.5 | 61.8 |
| 9/14/2019 14:47 | 77.6 | 58.3 | 77.5 | 61.8 |
| 9/14/2019 14:47 | 77.5 | 58.3 | 77.4 | 61.7 |
| 9/14/2019 14:47 | 77.5 | 58.3 | 77.4 | 61.7 |
| 9/14/2019 14:47 | 77.6 | 58.3 | 77.5 | 61.8 |
| 9/14/2019 14:47 | 77.6 | 58.3 | 77.5 | 61.8 |
| 9/14/2019 14:47 | 77.6 | 58.3 | 77.5 | 61.8 |
| 9/14/2019 14:47 | 77.5 | 58.3 | 77.4 | 61.7 |
| 9/14/2019 14:47 | 77.6 | 58.3 | 77.5 | 61.8 |
| 9/14/2019 14:47 | 77.6 | 58.3 | 77.5 | 61.8 |
| 9/14/2019 14:48 | 77.6 | 58.3 | 77.5 | 61.8 |
| 9/14/2019 14:48 | 77.5 | 58.3 | 77.4 | 61.7 |
| 9/14/2019 14:48 | 77.6 | 58.3 | 77.5 | 61.8 |
| 9/14/2019 14:48 | 77.6 | 58.3 | 77.5 | 61.8 |
| 9/14/2019 14:48 | 77.5 | 58.3 | 77.4 | 61.7 |
| 9/14/2019 14:48 | 77.6 | 58.3 | 77.5 | 61.8 |
| 9/14/2019 14:48 | 77.5 | 58.3 | 77.4 | 61.7 |
| 9/14/2019 14:48 | 77.5 | 58.3 | 77.4 | 61.7 |
| 9/14/2019 14:48 | 77.6 | 58.3 | 77.5 | 61.8 |
| 9/14/2019 14:48 | 77.5 | 58.3 | 77.4 | 61.7 |
| 9/14/2019 14:48 | 77.5 | 58.3 | 77.4 | 61.7 |
| 9/14/2019 14:48 | 77.6 | 58.3 | 77.5 | 61.8 |
| 9/14/2019 14:48 | 77.6 | 58.3 | 77.5 | 61.8 |
| 9/14/2019 14:48 | 77.6 | 58.3 | 77.5 | 61.8 |
| 9/14/2019 14:48 | 77.6 | 58.2 | 77.5 | 61.8 |
| 9/14/2019 14:48 | 77.5 | 58.3 | 77.4 | 61.7 |
| 9/14/2019 14:48 | 77.6 | 58.2 | 77.5 | 61.8 |
| 9/14/2019 14:48 | 77.5 | 58.2 | 77.4 | 61.7 |
| 9/14/2019 14:48 | 77.6 | 58.2 | 77.5 | 61.8 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 14:48 | 77.6 | 58.2 | 77.5 | 61.8 |
| 9/14/2019 14:48 | 77.5 | 58.2 | 77.4 | 61.7 |
| 9/14/2019 14:48 | 77.5 | 58.2 | 77.4 | 61.7 |
| 9/14/2019 14:48 | 77.5 | 58.2 | 77.4 | 61.7 |
| 9/14/2019 14:48 | 77.5 | 58.2 | 77.4 | 61.7 |
| 9/14/2019 14:48 | 77.6 | 58.2 | 77.5 | 61.8 |
| 9/14/2019 14:48 | 77.6 | 58.2 | 77.5 | 61.8 |
| 9/14/2019 14:48 | 77.6 | 58.2 | 77.5 | 61.8 |
| 9/14/2019 14:48 | 77.6 | 58.2 | 77.5 | 61.7 |
| 9/14/2019 14:48 | 77.6 | 58.2 | 77.5 | 61.7 |
| 9/14/2019 14:48 | 77.6 | 58.2 | 77.5 | 61.7 |
| 9/14/2019 14:49 | 77.6 | 58.2 | 77.5 | 61.7 |
| 9/14/2019 14:49 | 77.6 | 58.2 | 77.5 | 61.7 |
| 9/14/2019 14:49 | 77.6 | 58.2 | 77.5 | 61.7 |
| 9/14/2019 14:49 | 77.6 | 58.2 | 77.5 | 61.8 |
| 9/14/2019 14:49 | 77.5 | 58.2 | 77.4 | 61.7 |
| 9/14/2019 14:49 | 77.5 | 58.2 | 77.4 | 61.7 |
| 9/14/2019 14:49 | 77.5 | 58.2 | 77.4 | 61.7 |
| 9/14/2019 14:49 | 77.5 | 58.2 | 77.4 | 61.7 |
| 9/14/2019 14:49 | 77.5 | 58.2 | 77.4 | 61.7 |
| 9/14/2019 14:49 | 77.6 | 58.2 | 77.5 | 61.7 |
| 9/14/2019 14:49 | 77.6 | 58.2 | 77.5 | 61.7 |
| 9/14/2019 14:49 | 77.5 | 58.2 | 77.4 | 61.7 |
| 9/14/2019 14:49 | 77.6 | 58.2 | 77.5 | 61.7 |
| 9/14/2019 14:49 | 77.5 | 58.2 | 77.4 | 61.7 |
| 9/14/2019 14:49 | 77.5 | 58.2 | 77.4 | 61.7 |
| 9/14/2019 14:49 | 77.6 | 58.2 | 77.5 | 61.7 |
| 9/14/2019 14:49 | 77.6 | 58.2 | 77.5 | 61.7 |
| 9/14/2019 14:49 | 77.6 | 58.2 | 77.5 | 61.7 |
| 9/14/2019 14:49 | 77.6 | 58.2 | 77.5 | 61.8 |
| 9/14/2019 14:49 | 77.6 | 58.2 | 77.5 | 61.7 |
| 9/14/2019 14:49 | 77.6 | 58.2 | 77.5 | 61.8 |
| 9/14/2019 14:49 | 77.6 | 58.2 | 77.5 | 61.7 |
| 9/14/2019 14:49 | 77.6 | 58.2 | 77.5 | 61.7 |
| 9/14/2019 14:49 | 77.6 | 58.2 | 77.5 | 61.7 |
| 9/14/2019 14:49 | 77.6 | 58.2 | 77.5 | 61.8 |
| 9/14/2019 14:49 | 77.6 | 58.2 | 77.5 | 61.8 |
| 9/14/2019 14:49 | 77.6 | 58.2 | 77.5 | 61.7 |
| 9/14/2019 14:49 | 77.6 | 58.2 | 77.5 | 61.8 |
| 9/14/2019 14:49 | 77.5 | 58.2 | 77.4 | 61.7 |
| 9/14/2019 14:49 | 77.6 | 58.2 | 77.5 | 61.7 |
| 9/14/2019 14:50 | 77.6 | 58.2 | 77.5 | 61.7 |
| 9/14/2019 14:50 | 77.6 | 58.2 | 77.5 | 61.7 |
| 9/14/2019 14:50 | 77.6 | 58.2 | 77.5 | 61.7 |
| 9/14/2019 14:50 | 77.6 | 58.2 | 77.5 | 61.7 |
| 9/14/2019 14:50 | 77.6 | 58.2 | 77.5 | 61.7 |
| 9/14/2019 14:50 | 77.6 | 58.1 | 77.5 | 61.7 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 14:50 | 77.5 | 58.1 | 77.4 | 61.7 |
| 9/14/2019 14:50 | 77.5 | 58.1 | 77.4 | 61.7 |
| 9/14/2019 14:50 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:50 | 77.5 | 58.1 | 77.4 | 61.7 |
| 9/14/2019 14:50 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:50 | 77.5 | 58.1 | 77.4 | 61.7 |
| 9/14/2019 14:50 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:50 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:50 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:50 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:50 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:50 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:50 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:50 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:50 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:50 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:50 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:50 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:50 | 77.5 | 58.1 | 77.4 | 61.7 |
| 9/14/2019 14:50 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:50 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:50 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:50 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:51 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:51 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:51 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:51 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:51 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:51 | 77.5 | 58.1 | 77.4 | 61.7 |
| 9/14/2019 14:51 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:51 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:51 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:51 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:51 | 77.6 | 58.1 | 77.5 | 61.8 |
| 9/14/2019 14:51 | 77.6 | 58.1 | 77.5 | 61.8 |
| 9/14/2019 14:51 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:51 | 77.5 | 58.1 | 77.4 | 61.6 |
| 9/14/2019 14:51 | 77.5 | 58.1 | 77.4 | 61.6 |
| 9/14/2019 14:51 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:51 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:51 | 77.5 | 58.1 | 77.4 | 61.6 |
| 9/14/2019 14:51 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:51 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:51 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:51 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:51 | 77.6 | 58.1 | 77.5 | 61.7 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 14:51 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:51 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:51 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:51 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:51 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:51 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:51 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:52 | 77.5 | 58.1 | 77.4 | 61.6 |
| 9/14/2019 14:52 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:52 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:52 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:52 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:52 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:52 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:52 | 77.5 | 58.1 | 77.4 | 61.6 |
| 9/14/2019 14:52 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:52 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:52 | 77.5 | 58.1 | 77.4 | 61.6 |
| 9/14/2019 14:52 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:52 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:52 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:52 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:52 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:52 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:52 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:52 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:52 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:52 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:52 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:52 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:52 | 77.5 | 58.1 | 77.4 | 61.6 |
| 9/14/2019 14:52 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:52 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:52 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:52 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:52 | 77.6 | 58.1 | 77.5 | 61.7 |
| 9/14/2019 14:53 | 77.6 | 58 | 77.5 | 61.7 |
| 9/14/2019 14:53 | 77.5 | 58 | 77.4 | 61.6 |
| 9/14/2019 14:53 | 77.6 | 58 | 77.5 | 61.7 |
| 9/14/2019 14:53 | 77.6 | 58 | 77.5 | 61.7 |
| 9/14/2019 14:53 | 77.6 | 58 | 77.5 | 61.7 |
| 9/14/2019 14:53 | 77.6 | 58 | 77.5 | 61.7 |
| 9/14/2019 14:53 | 77.6 | 58 | 77.5 | 61.7 |
| 9/14/2019 14:53 | 77.6 | 58 | 77.5 | 61.7 |
| 9/14/2019 14:53 | 77.6 | 58 | 77.5 | 61.7 |
| 9/14/2019 14:53 | 77.6 | 58 | 77.5 | 61.7 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 14:53 | 77.6 | 58 | 77.5 | 61.7 |
| 9/14/2019 14:53 | 77.6 | 58 | 77.5 | 61.7 |
| 9/14/2019 14:53 | 77.6 | 58 | 77.5 | 61.7 |
| 9/14/2019 14:53 | 77.6 | 58 | 77.5 | 61.7 |
| 9/14/2019 14:53 | 77.6 | 58 | 77.5 | 61.7 |
| 9/14/2019 14:53 | 77.6 | 58 | 77.5 | 61.7 |
| 9/14/2019 14:53 | 77.6 | 58 | 77.5 | 61.7 |
| 9/14/2019 14:53 | 77.6 | 58 | 77.5 | 61.7 |
| 9/14/2019 14:53 | 77.5 | 58 | 77.4 | 61.6 |
| 9/14/2019 14:53 | 77.5 | 58 | 77.4 | 61.6 |
| 9/14/2019 14:53 | 77.5 | 58 | 77.4 | 61.6 |
| 9/14/2019 14:53 | 77.6 | 58 | 77.5 | 61.7 |
| 9/14/2019 14:53 | 77.6 | 58 | 77.5 | 61.6 |
| 9/14/2019 14:53 | 77.6 | 58 | 77.5 | 61.6 |
| 9/14/2019 14:53 | 77.6 | 58 | 77.5 | 61.6 |
| 9/14/2019 14:53 | 77.6 | 58 | 77.5 | 61.7 |
| 9/14/2019 14:53 | 77.6 | 58 | 77.5 | 61.6 |
| 9/14/2019 14:53 | 77.6 | 58 | 77.5 | 61.7 |
| 9/14/2019 14:53 | 77.6 | 58 | 77.5 | 61.6 |
| 9/14/2019 14:53 | 77.6 | 58 | 77.5 | 61.7 |
| 9/14/2019 14:54 | 77.6 | 58 | 77.5 | 61.6 |
| 9/14/2019 14:54 | 77.6 | 58 | 77.5 | 61.6 |
| 9/14/2019 14:54 | 77.6 | 58 | 77.5 | 61.6 |
| 9/14/2019 14:54 | 77.6 | 58 | 77.5 | 61.7 |
| 9/14/2019 14:54 | 77.6 | 58 | 77.5 | 61.6 |
| 9/14/2019 14:54 | 77.6 | 58 | 77.5 | 61.6 |
| 9/14/2019 14:54 | 77.6 | 58 | 77.5 | 61.6 |
| 9/14/2019 14:54 | 77.6 | 58 | 77.5 | 61.6 |
| 9/14/2019 14:54 | 77.6 | 58 | 77.5 | 61.6 |
| 9/14/2019 14:54 | 77.6 | 58 | 77.5 | 61.6 |
| 9/14/2019 14:54 | 77.6 | 58 | 77.5 | 61.6 |
| 9/14/2019 14:54 | 77.6 | 58 | 77.5 | 61.7 |
| 9/14/2019 14:54 | 77.6 | 58 | 77.5 | 61.6 |
| 9/14/2019 14:54 | 77.5 | 58 | 77.4 | 61.6 |
| 9/14/2019 14:54 | 77.6 | 58 | 77.5 | 61.7 |
| 9/14/2019 14:54 | 77.6 | 58 | 77.5 | 61.7 |
| 9/14/2019 14:54 | 77.6 | 58 | 77.5 | 61.6 |
| 9/14/2019 14:54 | 77.5 | 58 | 77.4 | 61.6 |
| 9/14/2019 14:54 | 77.6 | 58 | 77.5 | 61.6 |
| 9/14/2019 14:54 | 77.5 | 58 | 77.4 | 61.6 |
| 9/14/2019 14:54 | 77.6 | 58 | 77.5 | 61.6 |
| 9/14/2019 14:54 | 77.6 | 58 | 77.5 | 61.6 |
| 9/14/2019 14:54 | 77.6 | 58 | 77.5 | 61.7 |
| 9/14/2019 14:54 | 77.6 | 58 | 77.5 | 61.6 |
| 9/14/2019 14:54 | 77.6 | 58 | 77.5 | 61.6 |
| 9/14/2019 14:54 | 77.6 | 58 | 77.5 | 61.6 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 14:54 | 77.6 | 58 | 77.5 | 61.6 |
| 9/14/2019 14:54 | 77.6 | 58 | 77.5 | 61.6 |
| 9/14/2019 14:54 | 77.6 | 58 | 77.5 | 61.6 |
| 9/14/2019 14:55 | 77.6 | 58 | 77.5 | 61.6 |
| 9/14/2019 14:55 | 77.6 | 58 | 77.5 | 61.6 |
| 9/14/2019 14:55 | 77.6 | 58 | 77.5 | 61.6 |
| 9/14/2019 14:55 | 77.6 | 58 | 77.5 | 61.7 |
| 9/14/2019 14:55 | 77.6 | 58 | 77.5 | 61.6 |
| 9/14/2019 14:55 | 77.6 | 58 | 77.5 | 61.7 |
| 9/14/2019 14:55 | 77.6 | 58 | 77.5 | 61.7 |
| 9/14/2019 14:55 | 77.6 | 58 | 77.5 | 61.7 |
| 9/14/2019 14:55 | 77.6 | 58 | 77.5 | 61.6 |
| 9/14/2019 14:55 | 77.6 | 58 | 77.5 | 61.6 |
| 9/14/2019 14:55 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:55 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:55 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:55 | 77.6 | 57.9 | 77.5 | 61.7 |
| 9/14/2019 14:55 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:55 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:55 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:55 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:55 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:55 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:55 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:55 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:55 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:55 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:55 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:55 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:55 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:55 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:56 | 77.5 | 57.9 | 77.4 | 61.5 |
| 9/14/2019 14:56 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:56 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:56 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:56 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:56 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:56 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:56 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:56 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:56 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:56 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:56 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:56 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:56 | 77.5 | 57.9 | 77.4 | 61.5 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 14:56 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:56 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:56 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:56 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:56 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:56 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:56 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:56 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:56 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:56 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:56 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:56 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:56 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:56 | 77.6 | 57.9 | 77.5 | 61.6 |
| 9/14/2019 14:56 | 77.6 | 57.8 | 77.5 | 61.6 |
| 9/14/2019 14:56 | 77.6 | 57.8 | 77.5 | 61.6 |
| 9/14/2019 14:57 | 77.6 | 57.8 | 77.5 | 61.6 |
| 9/14/2019 14:57 | 77.6 | 57.8 | 77.5 | 61.6 |
| 9/14/2019 14:57 | 77.6 | 57.8 | 77.5 | 61.6 |
| 9/14/2019 14:57 | 77.6 | 57.8 | 77.5 | 61.6 |
| 9/14/2019 14:57 | 77.6 | 57.8 | 77.5 | 61.6 |
| 9/14/2019 14:57 | 77.6 | 57.8 | 77.5 | 61.6 |
| 9/14/2019 14:57 | 77.6 | 57.8 | 77.5 | 61.6 |
| 9/14/2019 14:57 | 77.6 | 57.8 | 77.5 | 61.6 |
| 9/14/2019 14:57 | 77.6 | 57.8 | 77.5 | 61.6 |
| 9/14/2019 14:57 | 77.6 | 57.8 | 77.5 | 61.6 |
| 9/14/2019 14:57 | 77.6 | 57.8 | 77.5 | 61.6 |
| 9/14/2019 14:57 | 77.6 | 57.8 | 77.5 | 61.6 |
| 9/14/2019 14:57 | 77.6 | 57.8 | 77.5 | 61.6 |
| 9/14/2019 14:57 | 77.6 | 57.8 | 77.5 | 61.6 |
| 9/14/2019 14:57 | 77.6 | 57.8 | 77.5 | 61.6 |
| 9/14/2019 14:57 | 77.6 | 57.8 | 77.5 | 61.6 |
| 9/14/2019 14:57 | 77.6 | 57.8 | 77.5 | 61.6 |
| 9/14/2019 14:57 | 77.6 | 57.8 | 77.5 | 61.6 |
| 9/14/2019 14:57 | 77.6 | 57.8 | 77.5 | 61.6 |
| 9/14/2019 14:57 | 77.6 | 57.8 | 77.5 | 61.6 |
| 9/14/2019 14:57 | 77.6 | 57.8 | 77.5 | 61.5 |
| 9/14/2019 14:57 | 77.6 | 57.8 | 77.5 | 61.5 |
| 9/14/2019 14:57 | 77.6 | 57.8 | 77.5 | 61.5 |
| 9/14/2019 14:57 | 77.6 | 57.8 | 77.5 | 61.6 |
| 9/14/2019 14:57 | 77.6 | 57.8 | 77.5 | 61.5 |
| 9/14/2019 14:57 | 77.6 | 57.8 | 77.5 | 61.5 |
| 9/14/2019 14:57 | 77.6 | 57.8 | 77.5 | 61.5 |
| 9/14/2019 14:57 | 77.6 | 57.8 | 77.5 | 61.6 |
| 9/14/2019 14:58 | 77.6 | 57.8 | 77.5 | 61.5 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 14:58 | 77.6 | 57.8 | 77.5 | 61.6 |
| 9/14/2019 14:58 | 77.6 | 57.8 | 77.5 | 61.5 |
| 9/14/2019 14:58 | 77.6 | 57.8 | 77.5 | 61.6 |
| 9/14/2019 14:58 | 77.6 | 57.8 | 77.5 | 61.6 |
| 9/14/2019 14:58 | 77.6 | 57.8 | 77.5 | 61.6 |
| 9/14/2019 14:58 | 77.6 | 57.8 | 77.5 | 61.5 |
| 9/14/2019 14:58 | 77.6 | 57.8 | 77.5 | 61.5 |
| 9/14/2019 14:58 | 77.6 | 57.8 | 77.5 | 61.6 |
| 9/14/2019 14:58 | 77.6 | 57.8 | 77.5 | 61.6 |
| 9/14/2019 14:58 | 77.6 | 57.8 | 77.5 | 61.6 |
| 9/14/2019 14:58 | 77.6 | 57.8 | 77.5 | 61.6 |
| 9/14/2019 14:58 | 77.6 | 57.8 | 77.5 | 61.6 |
| 9/14/2019 14:58 | 77.6 | 57.8 | 77.5 | 61.6 |
| 9/14/2019 14:58 | 77.6 | 57.8 | 77.5 | 61.5 |
| 9/14/2019 14:58 | 77.6 | 57.8 | 77.5 | 61.5 |
| 9/14/2019 14:58 | 77.6 | 57.8 | 77.5 | 61.5 |
| 9/14/2019 14:58 | 77.6 | 57.8 | 77.5 | 61.5 |
| 9/14/2019 14:58 | 77.6 | 57.8 | 77.5 | 61.5 |
| 9/14/2019 14:58 | 77.6 | 57.8 | 77.5 | 61.5 |
| 9/14/2019 14:58 | 77.6 | 57.8 | 77.5 | 61.5 |
| 9/14/2019 14:58 | 77.6 | 57.8 | 77.5 | 61.5 |
| 9/14/2019 14:58 | 77.6 | 57.8 | 77.5 | 61.5 |
| 9/14/2019 14:58 | 77.6 | 57.8 | 77.5 | 61.6 |
| 9/14/2019 14:58 | 77.6 | 57.8 | 77.5 | 61.6 |
| 9/14/2019 14:58 | 77.6 | 57.8 | 77.5 | 61.6 |
| 9/14/2019 14:58 | 77.6 | 57.8 | 77.5 | 61.6 |
| 9/14/2019 14:58 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 14:58 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 14:58 | 77.6 | 57.8 | 77.5 | 61.6 |
| 9/14/2019 14:59 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 14:59 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 14:59 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 14:59 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 14:59 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 14:59 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 14:59 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 14:59 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 14:59 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 14:59 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 14:59 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 14:59 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 14:59 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 14:59 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 14:59 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 14:59 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 14:59 | 77.6 | 57.7 | 77.5 | 61.5 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 14:59 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 14:59 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 14:59 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 14:59 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 14:59 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 14:59 | 77.6 | 57.7 | 77.5 | 61.6 |
| 9/14/2019 14:59 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 14:59 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 14:59 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 14:59 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 14:59 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 14:59 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 15:00 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 15:00 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 15:00 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 15:00 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 15:00 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 15:00 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 15:00 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 15:00 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 15:00 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 15:00 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 15:00 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 15:00 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 15:00 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 15:00 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 15:00 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 15:00 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 15:00 | 77.6 | 57.7 | 77.5 | 61.5 |
| 9/14/2019 15:00 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:00 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:00 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:00 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:00 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:00 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:00 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:00 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:00 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:00 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:00 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:01 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:01 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:01 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:01 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:01 | 77.6 | 57.6 | 77.5 | 61.5 |

| | | | |
|---|---|---|---|
| 9/14/2019 15:01 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:01 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:01 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:01 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:01 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:01 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:01 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:01 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:01 | 77.6 | 57.6 | 77.5 | 61.4 |
| 9/14/2019 15:01 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:01 | 77.6 | 57.6 | 77.5 | 61.4 |
| 9/14/2019 15:01 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:01 | 77.6 | 57.6 | 77.5 | 61.4 |
| 9/14/2019 15:01 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:01 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:01 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:01 | 77.6 | 57.6 | 77.5 | 61.4 |
| 9/14/2019 15:01 | 77.6 | 57.6 | 77.5 | 61.4 |
| 9/14/2019 15:01 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:01 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:01 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:01 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:01 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:01 | 77.6 | 57.6 | 77.5 | 61.4 |
| 9/14/2019 15:01 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:02 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:02 | 77.6 | 57.6 | 77.5 | 61.4 |
| 9/14/2019 15:02 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:02 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:02 | 77.6 | 57.6 | 77.5 | 61.4 |
| 9/14/2019 15:02 | 77.6 | 57.6 | 77.5 | 61.4 |
| 9/14/2019 15:02 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:02 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:02 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:02 | 77.6 | 57.6 | 77.5 | 61.4 |
| 9/14/2019 15:02 | 77.6 | 57.6 | 77.5 | 61.4 |
| 9/14/2019 15:02 | 77.6 | 57.6 | 77.5 | 61.4 |
| 9/14/2019 15:02 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:02 | 77.6 | 57.6 | 77.5 | 61.4 |
| 9/14/2019 15:02 | 77.6 | 57.6 | 77.5 | 61.4 |
| 9/14/2019 15:02 | 77.6 | 57.6 | 77.5 | 61.4 |
| 9/14/2019 15:02 | 77.6 | 57.6 | 77.5 | 61.4 |
| 9/14/2019 15:02 | 77.6 | 57.6 | 77.5 | 61.4 |
| 9/14/2019 15:02 | 77.6 | 57.6 | 77.5 | 61.5 |
| 9/14/2019 15:02 | 77.6 | 57.5 | 77.5 | 61.4 |
| 9/14/2019 15:02 | 77.6 | 57.5 | 77.5 | 61.4 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 15:02 | 77.6 | 57.5 | 77.5 | 61.4 |
| 9/14/2019 15:02 | 77.6 | 57.5 | 77.5 | 61.4 |
| 9/14/2019 15:02 | 77.6 | 57.5 | 77.5 | 61.4 |
| 9/14/2019 15:02 | 77.6 | 57.5 | 77.5 | 61.4 |
| 9/14/2019 15:02 | 77.6 | 57.5 | 77.5 | 61.4 |
| 9/14/2019 15:02 | 77.6 | 57.5 | 77.5 | 61.4 |
| 9/14/2019 15:02 | 77.6 | 57.5 | 77.5 | 61.4 |
| 9/14/2019 15:02 | 77.6 | 57.5 | 77.5 | 61.5 |
| 9/14/2019 15:03 | 77.6 | 57.5 | 77.5 | 61.4 |
| 9/14/2019 15:03 | 77.6 | 57.5 | 77.5 | 61.4 |
| 9/14/2019 15:03 | 77.6 | 57.5 | 77.5 | 61.4 |
| 9/14/2019 15:03 | 77.6 | 57.5 | 77.5 | 61.4 |
| 9/14/2019 15:03 | 77.6 | 57.5 | 77.5 | 61.4 |
| 9/14/2019 15:03 | 77.6 | 57.5 | 77.5 | 61.5 |
| 9/14/2019 15:03 | 77.6 | 57.5 | 77.5 | 61.4 |
| 9/14/2019 15:03 | 77.6 | 57.5 | 77.5 | 61.4 |
| 9/14/2019 15:03 | 77.6 | 57.5 | 77.5 | 61.4 |
| 9/14/2019 15:03 | 77.6 | 57.5 | 77.5 | 61.4 |
| 9/14/2019 15:03 | 77.6 | 57.5 | 77.5 | 61.5 |
| 9/14/2019 15:03 | 77.7 | 57.5 | 77.5 | 61.5 |
| 9/14/2019 15:03 | 77.6 | 57.5 | 77.5 | 61.4 |
| 9/14/2019 15:03 | 77.6 | 57.5 | 77.5 | 61.4 |
| 9/14/2019 15:03 | 77.6 | 57.5 | 77.5 | 61.4 |
| 9/14/2019 15:03 | 77.6 | 57.5 | 77.5 | 61.4 |
| 9/14/2019 15:03 | 77.6 | 57.5 | 77.5 | 61.4 |
| 9/14/2019 15:03 | 77.6 | 57.5 | 77.5 | 61.4 |
| 9/14/2019 15:03 | 77.6 | 57.5 | 77.5 | 61.4 |
| 9/14/2019 15:03 | 77.6 | 57.5 | 77.5 | 61.4 |
| 9/14/2019 15:03 | 77.6 | 57.5 | 77.5 | 61.4 |
| 9/14/2019 15:03 | 77.6 | 57.5 | 77.5 | 61.4 |
| 9/14/2019 15:03 | 77.6 | 57.5 | 77.5 | 61.4 |
| 9/14/2019 15:03 | 77.6 | 57.5 | 77.5 | 61.4 |
| 9/14/2019 15:03 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:03 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:03 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:03 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:04 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:04 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:04 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:04 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:04 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:04 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:04 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:04 | 77.6 | 57.4 | 77.5 | 61.4 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 15:04 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:04 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:04 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:04 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:04 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:04 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:04 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:04 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:04 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:04 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:04 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:04 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:04 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:04 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:04 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:04 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:04 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:04 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:04 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:04 | 77.6 | 57.4 | 77.5 | 61.3 |
| 9/14/2019 15:04 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:05 | 77.6 | 57.4 | 77.5 | 61.3 |
| 9/14/2019 15:05 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:05 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:05 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:05 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:05 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:05 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:05 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:05 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:05 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:05 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:05 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:05 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:05 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:05 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:05 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:05 | 77.6 | 57.4 | 77.5 | 61.4 |
| 9/14/2019 15:05 | 77.6 | 57.3 | 77.5 | 61.3 |
| 9/14/2019 15:05 | 77.6 | 57.3 | 77.5 | 61.4 |
| 9/14/2019 15:05 | 77.6 | 57.3 | 77.5 | 61.3 |
| 9/14/2019 15:05 | 77.6 | 57.3 | 77.5 | 61.4 |
| 9/14/2019 15:05 | 77.6 | 57.3 | 77.5 | 61.4 |
| 9/14/2019 15:05 | 77.6 | 57.3 | 77.5 | 61.3 |
| 9/14/2019 15:05 | 77.6 | 57.3 | 77.5 | 61.3 |
| 9/14/2019 15:05 | 77.6 | 57.3 | 77.5 | 61.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 15:05 | 77.6 | 57.3 | 77.5 | 61.3 |
| 9/14/2019 15:05 | 77.6 | 57.3 | 77.5 | 61.4 |
| 9/14/2019 15:05 | 77.6 | 57.3 | 77.5 | 61.4 |
| 9/14/2019 15:05 | 77.6 | 57.3 | 77.5 | 61.3 |
| 9/14/2019 15:06 | 77.6 | 57.3 | 77.5 | 61.3 |
| 9/14/2019 15:06 | 77.6 | 57.3 | 77.5 | 61.4 |
| 9/14/2019 15:06 | 77.6 | 57.3 | 77.5 | 61.3 |
| 9/14/2019 15:06 | 77.6 | 57.3 | 77.5 | 61.3 |
| 9/14/2019 15:06 | 77.6 | 57.3 | 77.5 | 61.4 |
| 9/14/2019 15:06 | 77.6 | 57.3 | 77.5 | 61.3 |
| 9/14/2019 15:06 | 77.6 | 57.3 | 77.5 | 61.3 |
| 9/14/2019 15:06 | 77.6 | 57.3 | 77.5 | 61.3 |
| 9/14/2019 15:06 | 77.6 | 57.3 | 77.5 | 61.3 |
| 9/14/2019 15:06 | 77.6 | 57.3 | 77.5 | 61.4 |
| 9/14/2019 15:06 | 77.6 | 57.3 | 77.5 | 61.3 |
| 9/14/2019 15:06 | 77.6 | 57.3 | 77.5 | 61.3 |
| 9/14/2019 15:06 | 77.6 | 57.3 | 77.5 | 61.3 |
| 9/14/2019 15:06 | 77.6 | 57.3 | 77.5 | 61.4 |
| 9/14/2019 15:06 | 77.6 | 57.3 | 77.5 | 61.3 |
| 9/14/2019 15:06 | 77.6 | 57.3 | 77.5 | 61.3 |
| 9/14/2019 15:06 | 77.6 | 57.3 | 77.5 | 61.3 |
| 9/14/2019 15:06 | 77.6 | 57.3 | 77.5 | 61.3 |
| 9/14/2019 15:06 | 77.6 | 57.3 | 77.5 | 61.3 |
| 9/14/2019 15:06 | 77.6 | 57.3 | 77.5 | 61.3 |
| 9/14/2019 15:06 | 77.6 | 57.3 | 77.5 | 61.3 |
| 9/14/2019 15:06 | 77.6 | 57.3 | 77.5 | 61.3 |
| 9/14/2019 15:06 | 77.6 | 57.3 | 77.5 | 61.3 |
| 9/14/2019 15:06 | 77.7 | 57.3 | 77.5 | 61.4 |
| 9/14/2019 15:06 | 77.6 | 57.3 | 77.5 | 61.3 |
| 9/14/2019 15:06 | 77.6 | 57.3 | 77.5 | 61.3 |
| 9/14/2019 15:06 | 77.6 | 57.3 | 77.5 | 61.3 |
| 9/14/2019 15:06 | 77.6 | 57.3 | 77.5 | 61.3 |
| 9/14/2019 15:06 | 77.7 | 57.3 | 77.5 | 61.4 |
| 9/14/2019 15:06 | 77.6 | 57.3 | 77.5 | 61.3 |
| 9/14/2019 15:07 | 77.6 | 57.3 | 77.5 | 61.3 |
| 9/14/2019 15:07 | 77.6 | 57.3 | 77.5 | 61.3 |
| 9/14/2019 15:07 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:07 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:07 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:07 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:07 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:07 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:07 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:07 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:07 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:07 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:07 | 77.6 | 57.2 | 77.5 | 61.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 15:07 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:07 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:07 | 77.7 | 57.2 | 77.5 | 61.4 |
| 9/14/2019 15:07 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:07 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:07 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:07 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:07 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:07 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:07 | 77.7 | 57.2 | 77.5 | 61.4 |
| 9/14/2019 15:07 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:07 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:07 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:07 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:07 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:07 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:07 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:08 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:08 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:08 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:08 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:08 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:08 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:08 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:08 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:08 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:08 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:08 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:08 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:08 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:08 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:08 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:08 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:08 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:08 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:08 | 77.7 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:08 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:08 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:08 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:08 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:08 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:08 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:08 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:08 | 77.6 | 57.1 | 77.5 | 61.2 |
| 9/14/2019 15:08 | 77.6 | 57.2 | 77.5 | 61.3 |

| | | | |
|---|---|---|---|---|
| 9/14/2019 15:09 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:09 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:09 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:09 | 77.6 | 57.1 | 77.5 | 61.2 |
| 9/14/2019 15:09 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:09 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:09 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:09 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:09 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:09 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:09 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:09 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:09 | 77.6 | 57.1 | 77.5 | 61.2 |
| 9/14/2019 15:09 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:09 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:09 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:09 | 77.6 | 57.1 | 77.5 | 61.2 |
| 9/14/2019 15:09 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:09 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:09 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:09 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:09 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:09 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:09 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:09 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:09 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:09 | 77.6 | 57.2 | 77.5 | 61.3 |
| 9/14/2019 15:09 | 77.6 | 57.1 | 77.5 | 61.2 |
| 9/14/2019 15:09 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:09 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:10 | 77.6 | 57.1 | 77.5 | 61.2 |
| 9/14/2019 15:10 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:10 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:10 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:10 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:10 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:10 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:10 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:10 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:10 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:10 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:10 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:10 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:10 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:10 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:10 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:10 | 77.7 | 57.1 | 77.5 | 61.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 15:10 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:10 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:10 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:10 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:10 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:10 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:10 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:10 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:10 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:10 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:10 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:10 | 77.6 | 57.1 | 77.5 | 61.2 |
| 9/14/2019 15:10 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:11 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:11 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:11 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:11 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:11 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:11 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:11 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:11 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:11 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:11 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:11 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:11 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:11 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:11 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:11 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:11 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:11 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:11 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:11 | 77.6 | 57.1 | 77.5 | 61.2 |
| 9/14/2019 15:11 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:11 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:11 | 77.6 | 57.1 | 77.5 | 61.2 |
| 9/14/2019 15:11 | 77.6 | 57.1 | 77.5 | 61.2 |
| 9/14/2019 15:11 | 77.6 | 57.1 | 77.5 | 61.2 |
| 9/14/2019 15:11 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:11 | 77.6 | 57.1 | 77.5 | 61.2 |
| 9/14/2019 15:11 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:11 | 77.6 | 57.1 | 77.5 | 61.2 |
| 9/14/2019 15:11 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:11 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:12 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:12 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:12 | 77.6 | 57.1 | 77.5 | 61.2 |
| 9/14/2019 15:12 | 77.6 | 57.1 | 77.5 | 61.3 |

| | | | |
|---|---|---|---|---|
| 9/14/2019 15:12 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:12 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:12 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:12 | 77.6 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:12 | 77.6 | 57.1 | 77.5 | 61.2 |
| 9/14/2019 15:12 | 77.6 | 57.1 | 77.5 | 61.2 |
| 9/14/2019 15:12 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:12 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:12 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:12 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:12 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:12 | 77.6 | 57.1 | 77.5 | 61.2 |
| 9/14/2019 15:12 | 77.6 | 57.1 | 77.5 | 61.2 |
| 9/14/2019 15:12 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:12 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:12 | 77.6 | 57.1 | 77.5 | 61.2 |
| 9/14/2019 15:12 | 77.6 | 57.1 | 77.5 | 61.2 |
| 9/14/2019 15:12 | 77.6 | 57.1 | 77.5 | 61.2 |
| 9/14/2019 15:12 | 77.6 | 57.1 | 77.5 | 61.2 |
| 9/14/2019 15:12 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:12 | 77.7 | 57.1 | 77.9 | 61.3 |
| 9/14/2019 15:12 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:12 | 77.6 | 57.1 | 77.5 | 61.2 |
| 9/14/2019 15:12 | 77.6 | 57.1 | 77.5 | 61.2 |
| 9/14/2019 15:12 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:12 | 77.6 | 57.1 | 77.5 | 61.2 |
| 9/14/2019 15:13 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:13 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:13 | 77.6 | 57.1 | 77.5 | 61.2 |
| 9/14/2019 15:13 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:13 | 77.6 | 57.1 | 77.5 | 61.2 |
| 9/14/2019 15:13 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:13 | 77.7 | 57 | 77.5 | 61.3 |
| 9/14/2019 15:13 | 77.8 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:13 | 77.6 | 57.1 | 77.5 | 61.2 |
| 9/14/2019 15:13 | 77.6 | 57.1 | 77.5 | 61.2 |
| 9/14/2019 15:13 | 77.6 | 57.1 | 77.5 | 61.2 |
| 9/14/2019 15:13 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:13 | 77.7 | 57 | 77.5 | 61.3 |
| 9/14/2019 15:13 | 77.7 | 57.1 | 77.9 | 61.3 |
| 9/14/2019 15:13 | 77.6 | 57.1 | 77.5 | 61.2 |
| 9/14/2019 15:13 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:13 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:13 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:13 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:13 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:13 | 77.6 | 57.1 | 77.5 | 61.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 15:13 | 77.6 | 57.1 | 77.5 | 61.2 |
| 9/14/2019 15:13 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:13 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:13 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:13 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:13 | 77.6 | 57.1 | 77.5 | 61.2 |
| 9/14/2019 15:13 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:13 | 77.6 | 57.1 | 77.5 | 61.2 |
| 9/14/2019 15:13 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:14 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:14 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:14 | 77.6 | 57.1 | 77.5 | 61.2 |
| 9/14/2019 15:14 | 77.6 | 57.1 | 77.5 | 61.2 |
| 9/14/2019 15:14 | 77.6 | 57.1 | 77.5 | 61.2 |
| 9/14/2019 15:14 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:14 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:14 | 77.6 | 57.1 | 77.5 | 61.2 |
| 9/14/2019 15:14 | 77.6 | 57.1 | 77.5 | 61.2 |
| 9/14/2019 15:14 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:14 | 77.7 | 57 | 77.5 | 61.3 |
| 9/14/2019 15:14 | 77.7 | 57 | 77.5 | 61.3 |
| 9/14/2019 15:14 | 77.7 | 57 | 77.5 | 61.3 |
| 9/14/2019 15:14 | 77.7 | 57 | 77.5 | 61.3 |
| 9/14/2019 15:14 | 77.7 | 57 | 77.5 | 61.3 |
| 9/14/2019 15:14 | 77.7 | 57 | 77.5 | 61.3 |
| 9/14/2019 15:14 | 77.7 | 57 | 77.5 | 61.3 |
| 9/14/2019 15:14 | 77.7 | 57 | 77.5 | 61.3 |
| 9/14/2019 15:14 | 77.6 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:14 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:14 | 77.7 | 57 | 77.5 | 61.3 |
| 9/14/2019 15:14 | 77.7 | 57 | 77.5 | 61.3 |
| 9/14/2019 15:14 | 77.7 | 57 | 77.5 | 61.3 |
| 9/14/2019 15:14 | 77.7 | 57 | 77.5 | 61.3 |
| 9/14/2019 15:14 | 77.7 | 57 | 77.5 | 61.3 |
| 9/14/2019 15:14 | 77.7 | 57 | 77.5 | 61.3 |
| 9/14/2019 15:14 | 77.6 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:14 | 77.7 | 57 | 77.5 | 61.3 |
| 9/14/2019 15:14 | 77.7 | 57 | 77.5 | 61.3 |
| 9/14/2019 15:14 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:15 | 77.7 | 57 | 77.5 | 61.3 |
| 9/14/2019 15:15 | 77.6 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:15 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:15 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:15 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:15 | 77.6 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:15 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:15 | 77.7 | 57 | 77.5 | 61.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 15:15 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:15 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:15 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:15 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:15 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:15 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:15 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:15 | 77.6 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:15 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:15 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:15 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:15 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:15 | 77.6 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:15 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:15 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:15 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:15 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:15 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:15 | 77.6 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:15 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:15 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:15 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:16 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:16 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:16 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:16 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:16 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:16 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:16 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:16 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:16 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:16 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:16 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:16 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:16 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:16 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:16 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:16 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:16 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:16 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:16 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:16 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:16 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:16 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:16 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:16 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:16 | 77.7 | 57 | 77.9 | 61.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 15:16 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:16 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:16 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:16 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:16 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:17 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:17 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:17 | 77.6 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:17 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:17 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:17 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:17 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:17 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:17 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:17 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:17 | 77.6 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:17 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:17 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:17 | 77.6 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:17 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:17 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:17 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:17 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:17 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:17 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:17 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:17 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:17 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:17 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:17 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:17 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:17 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:17 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:17 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:17 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:18 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:18 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:18 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:18 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:18 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:18 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:18 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:18 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:18 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:18 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:18 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:18 | 77.7 | 56.9 | 77.5 | 61.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 15:18 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:18 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:18 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:18 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:18 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:18 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:18 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:18 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:18 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:18 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:18 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:18 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:18 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:18 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:18 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:18 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:18 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:18 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:19 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:19 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:19 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:19 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:19 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:19 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:19 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:19 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:19 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:19 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:19 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:19 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:19 | 77.8 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:19 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:19 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:19 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:19 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:19 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:19 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:19 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:19 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:19 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:19 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:19 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:19 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:19 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:19 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:19 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:19 | 77.7 | 57 | 77.5 | 61.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 15:19 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:20 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:20 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:20 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:20 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:20 | 77.8 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:20 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:20 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:20 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:20 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:20 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:20 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:20 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:20 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:20 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:20 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:20 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:20 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:20 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:20 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:20 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:20 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:20 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:20 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:20 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:20 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:20 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:20 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:20 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:20 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:20 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:21 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:21 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:21 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:21 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:21 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:21 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:21 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:21 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:21 | 77.7 | 56.9 | 77.9 | 61.3 |
| 9/14/2019 15:21 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:21 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:21 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:21 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:21 | 77.8 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:21 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/14/2019 15:21 | 77.7 | 57 | 77.5 | 61.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 15:21 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:21 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:21 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:21 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:21 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:21 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:21 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:21 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:21 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:21 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:21 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:21 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:21 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:21 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:22 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:22 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:22 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:22 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:22 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:22 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:22 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:22 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:22 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:22 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:22 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:22 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:22 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:22 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:22 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:22 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:22 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:22 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:22 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:22 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:22 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:22 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:22 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:22 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:22 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:22 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:22 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:22 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:22 | 77.8 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:23 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:23 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:23 | 77.7 | 57 | 77.9 | 61.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 15:23 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:23 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:23 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:23 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:23 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:23 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:23 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:23 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:23 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:23 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:23 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:23 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:23 | 77.8 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:23 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:23 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:23 | 77.8 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:23 | 77.8 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:23 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:23 | 77.7 | 57 | 77.5 | 61.2 |
| 9/14/2019 15:23 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:23 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:23 | 77.7 | 57 | 77.5 | 61.3 |
| 9/14/2019 15:23 | 77.8 | 57 | 77.9 | 61.4 |
| 9/14/2019 15:23 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:23 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:23 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:23 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:24 | 77.7 | 57 | 77.5 | 61.3 |
| 9/14/2019 15:24 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:24 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:24 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:24 | 77.8 | 57 | 77.9 | 61.4 |
| 9/14/2019 15:24 | 77.7 | 57 | 77.5 | 61.3 |
| 9/14/2019 15:24 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:24 | 77.8 | 57 | 77.9 | 61.4 |
| 9/14/2019 15:24 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:24 | 77.7 | 57 | 77.5 | 61.3 |
| 9/14/2019 15:24 | 77.8 | 57 | 77.9 | 61.4 |
| 9/14/2019 15:24 | 77.7 | 57 | 77.9 | 61.3 |
| 9/14/2019 15:24 | 77.8 | 57 | 77.9 | 61.4 |
| 9/14/2019 15:24 | 77.8 | 57 | 77.9 | 61.4 |
| 9/14/2019 15:24 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:24 | 77.7 | 57.1 | 77.9 | 61.3 |
| 9/14/2019 15:24 | 77.8 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:24 | 77.7 | 57.1 | 77.9 | 61.3 |
| 9/14/2019 15:24 | 77.7 | 57.1 | 77.9 | 61.3 |
| 9/14/2019 15:24 | 77.8 | 57.1 | 77.9 | 61.4 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 15:24 | 77.7 | 57.1 | 77.9 | 61.3 |
| 9/14/2019 15:24 | 77.7 | 57.1 | 77.9 | 61.3 |
| 9/14/2019 15:24 | 77.7 | 57.1 | 77.9 | 61.3 |
| 9/14/2019 15:24 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:24 | 77.8 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:24 | 77.7 | 57.1 | 77.9 | 61.3 |
| 9/14/2019 15:24 | 77.8 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:24 | 77.7 | 57.1 | 77.9 | 61.3 |
| 9/14/2019 15:24 | 77.7 | 57.1 | 77.9 | 61.3 |
| 9/14/2019 15:24 | 77.7 | 57.1 | 77.9 | 61.3 |
| 9/14/2019 15:25 | 77.7 | 57.1 | 77.9 | 61.3 |
| 9/14/2019 15:25 | 77.7 | 57.1 | 77.9 | 61.3 |
| 9/14/2019 15:25 | 77.8 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:25 | 77.8 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:25 | 77.7 | 57.1 | 77.9 | 61.3 |
| 9/14/2019 15:25 | 77.7 | 57.1 | 77.9 | 61.3 |
| 9/14/2019 15:25 | 77.7 | 57.1 | 77.9 | 61.3 |
| 9/14/2019 15:25 | 77.7 | 57.1 | 77.9 | 61.3 |
| 9/14/2019 15:25 | 77.7 | 57.1 | 77.9 | 61.3 |
| 9/14/2019 15:25 | 77.7 | 57.1 | 77.5 | 61.3 |
| 9/14/2019 15:25 | 77.7 | 57.1 | 77.9 | 61.3 |
| 9/14/2019 15:25 | 77.8 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:25 | 77.8 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:25 | 77.7 | 57.1 | 77.9 | 61.3 |
| 9/14/2019 15:25 | 77.7 | 57.1 | 77.9 | 61.3 |
| 9/14/2019 15:25 | 77.7 | 57.1 | 77.9 | 61.3 |
| 9/14/2019 15:25 | 77.7 | 57.1 | 77.9 | 61.3 |
| 9/14/2019 15:25 | 77.7 | 57.1 | 77.9 | 61.3 |
| 9/14/2019 15:25 | 77.8 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:25 | 77.8 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:25 | 77.8 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:25 | 77.7 | 57.1 | 77.9 | 61.3 |
| 9/14/2019 15:25 | 77.8 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:25 | 77.7 | 57.1 | 77.9 | 61.3 |
| 9/14/2019 15:25 | 77.7 | 57.1 | 77.9 | 61.3 |
| 9/14/2019 15:25 | 77.7 | 57.1 | 77.9 | 61.3 |
| 9/14/2019 15:25 | 77.7 | 57.1 | 77.9 | 61.3 |
| 9/14/2019 15:25 | 77.7 | 57.1 | 77.9 | 61.3 |
| 9/14/2019 15:25 | 77.8 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:25 | 77.7 | 57.1 | 77.9 | 61.3 |
| 9/14/2019 15:26 | 77.7 | 57.1 | 77.9 | 61.3 |
| 9/14/2019 15:26 | 77.8 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:26 | 77.7 | 57.1 | 77.9 | 61.3 |
| 9/14/2019 15:26 | 77.7 | 57.1 | 77.9 | 61.3 |
| 9/14/2019 15:26 | 77.8 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:26 | 77.8 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:26 | 77.8 | 57.1 | 77.9 | 61.4 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 15:26 | 77.7 | 57.1 | 77.9 | 61.3 |
| 9/14/2019 15:26 | 77.7 | 57.1 | 77.9 | 61.3 |
| 9/14/2019 15:26 | 77.8 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:26 | 77.7 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:26 | 77.8 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:26 | 77.7 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:26 | 77.8 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:26 | 77.7 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:26 | 77.8 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:26 | 77.7 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:26 | 77.7 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:26 | 77.7 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:26 | 77.8 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:26 | 77.7 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:26 | 77.7 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:26 | 77.8 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:26 | 77.8 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:26 | 77.7 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:26 | 77.7 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:26 | 77.8 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:26 | 77.7 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:26 | 77.8 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:26 | 77.8 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:27 | 77.8 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:27 | 77.8 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:27 | 77.8 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:27 | 77.7 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:27 | 77.8 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:27 | 77.8 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:27 | 77.8 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:27 | 77.7 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:27 | 77.7 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:27 | 77.8 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:27 | 77.7 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:27 | 77.8 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:27 | 77.8 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:27 | 77.8 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:27 | 77.8 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:27 | 77.7 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:27 | 77.8 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:27 | 77.8 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:27 | 77.8 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:27 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:27 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:27 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:27 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:27 | 77.8 | 57.2 | 77.9 | 61.4 |

| | | | |
|---|---|---|---|
| 9/14/2019 15:27 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:27 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:27 | 77.7 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:27 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:27 | 77.7 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:27 | 77.7 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:28 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:28 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:28 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:28 | 77.7 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:28 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:28 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:28 | 77.7 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:28 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:28 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:28 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:28 | 77.7 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:28 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:28 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:28 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:28 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:28 | 77.7 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:28 | 77.7 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:28 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:28 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:28 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:28 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:28 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:28 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:28 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:28 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:28 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:28 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:28 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:29 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:29 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:29 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:29 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:29 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:29 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:29 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:29 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:29 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:29 | 77.8 | 57.2 | 77.9 | 61.4 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 15:29 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:29 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:29 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:29 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:29 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:29 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:29 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:29 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:29 | 77.7 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:29 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:29 | 77.7 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:29 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:29 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:29 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:29 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:29 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:29 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:29 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:29 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:30 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:30 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:30 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:30 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:30 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:30 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:30 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:30 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:30 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:30 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:30 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:30 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:30 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:30 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:30 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:30 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:30 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:30 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:30 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:30 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:30 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:30 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:30 | 77.8 | 57.2 | 77.9 | 61.5 |

| | | | |
|---|---|---|---|
| 9/14/2019 15:30 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:30 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:31 | 77.7 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:31 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:31 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:31 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:31 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:31 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:31 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:31 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:31 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:31 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:31 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:31 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:31 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:31 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:31 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:31 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:31 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:31 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:31 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:31 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:31 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:31 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:31 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:31 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:31 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:31 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:31 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:31 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:31 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:32 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:32 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:32 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:32 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:32 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:32 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:32 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:32 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:32 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:32 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:32 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:32 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:32 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:32 | 77.8 | 57.2 | 77.9 | 61.5 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 15:32 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:32 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:32 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:32 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:32 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:32 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:32 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:32 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:32 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:32 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:32 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:32 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:32 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:32 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:32 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:33 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:33 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:33 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:33 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:33 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:33 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:33 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:33 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:33 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:33 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:33 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:33 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:33 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:33 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:33 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:33 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:33 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:33 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:33 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:33 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:33 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:33 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:33 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:33 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:33 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:33 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:33 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:33 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:33 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:33 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:34 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:34 | 77.8 | 57.2 | 77.9 | 61.5 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 15:34 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:34 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:34 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:34 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:34 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:34 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:34 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:34 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:34 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:34 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:34 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:34 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:34 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:34 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:34 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:34 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:34 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:34 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:34 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:34 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:34 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:34 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:34 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:34 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:34 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:34 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:34 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:34 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:35 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:35 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:35 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:35 | 77.9 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 15:35 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:35 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:35 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:35 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:35 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:35 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:35 | 77.9 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 15:35 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:35 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:35 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:35 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:35 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:35 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:35 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:35 | 77.8 | 57.2 | 77.9 | 61.5 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 15:35 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:35 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:35 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:35 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:35 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:35 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:35 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:35 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:35 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:35 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:35 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:36 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:36 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:36 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:36 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:36 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:36 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:36 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:36 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:36 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:36 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:36 | 77.8 | 57.2 | 77.9 | 61.4 |
| 9/14/2019 15:36 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:36 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:36 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:36 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:36 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:36 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:36 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:36 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:36 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:36 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:36 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:36 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:36 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:36 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:36 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:36 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:36 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:36 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:36 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:37 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:37 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:37 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:37 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:37 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:37 | 77.9 | 57.2 | 78.1 | 61.6 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 15:37 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:37 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:37 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:37 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:37 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:37 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:37 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:37 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:37 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:37 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:37 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:37 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:37 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:37 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:37 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:37 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:37 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:37 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:37 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:37 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:37 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:37 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:37 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:37 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:38 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:38 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:38 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:38 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:38 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:38 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:38 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:38 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:38 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:38 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:38 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:38 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:38 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:38 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:38 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:38 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:38 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:38 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:38 | 77.9 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 15:38 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:38 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:38 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:38 | 77.9 | 57.2 | 77.9 | 61.5 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 15:38 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:38 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:38 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:38 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:38 | 77.9 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 15:38 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:38 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:39 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:39 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:39 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:39 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:39 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:39 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:39 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:39 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:39 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:39 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:39 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:39 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:39 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:39 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:39 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:39 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:39 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:39 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:39 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:39 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:39 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:39 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:39 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:39 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:39 | 77.9 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 15:39 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:39 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:39 | 77.9 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 15:39 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:39 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:40 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:40 | 77.9 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 15:40 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:40 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:40 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:40 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:40 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:40 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:40 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:40 | 77.9 | 57.2 | 77.9 | 61.5 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 15:40 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:40 | 77.9 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 15:40 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:40 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:40 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:40 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:40 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:40 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:40 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:40 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:40 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:40 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:40 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:40 | 77.9 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 15:40 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:40 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:40 | 77.9 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 15:40 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:40 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:40 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:41 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:41 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:41 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:41 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:41 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:41 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:41 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:41 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:41 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:41 | 77.9 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 15:41 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:41 | 77.9 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 15:41 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:41 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:41 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:41 | 77.9 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 15:41 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:41 | 77.9 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 15:41 | 77.9 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 15:41 | 77.9 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 15:41 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:41 | 77.9 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 15:41 | 77.9 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 15:41 | 77.8 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:41 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:41 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:41 | 77.9 | 57.2 | 77.9 | 61.5 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 15:41 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:41 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:41 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:42 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:42 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:42 | 77.9 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 15:42 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:42 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:42 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:42 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:42 | 77.9 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 15:42 | 77.9 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 15:42 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:42 | 77.9 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 15:42 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:42 | 77.9 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 15:42 | 77.9 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 15:42 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:42 | 77.9 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 15:42 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:42 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:42 | 77.9 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 15:42 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:42 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:42 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:42 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:42 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:42 | 77.9 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 15:42 | 77.9 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 15:42 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:42 | 78 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 15:42 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:42 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:43 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:43 | 77.9 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 15:43 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:43 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:43 | 77.9 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 15:43 | 77.9 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 15:43 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:43 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:43 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:43 | 77.9 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 15:43 | 77.9 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 15:43 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:43 | 78 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 15:43 | 77.9 | 57.2 | 77.9 | 61.5 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 15:43 | 77.9 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 15:43 | 77.9 | 57.2 | 78.1 | 61.5 |
| 9/14/2019 15:43 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:43 | 77.9 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 15:43 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:43 | 77.9 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 15:43 | 77.9 | 57.2 | 78.1 | 61.5 |
| 9/14/2019 15:43 | 77.9 | 57.2 | 78.1 | 61.5 |
| 9/14/2019 15:43 | 77.9 | 57.2 | 78.1 | 61.5 |
| 9/14/2019 15:43 | 77.9 | 57.2 | 78.1 | 61.5 |
| 9/14/2019 15:43 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:43 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:43 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:43 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:43 | 77.9 | 57.2 | 78.1 | 61.5 |
| 9/14/2019 15:43 | 77.9 | 57.2 | 78.1 | 61.5 |
| 9/14/2019 15:44 | 77.9 | 57.2 | 78.1 | 61.5 |
| 9/14/2019 15:44 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:44 | 77.9 | 57.2 | 78.1 | 61.5 |
| 9/14/2019 15:44 | 77.9 | 57.2 | 78.1 | 61.5 |
| 9/14/2019 15:44 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:44 | 77.9 | 57.2 | 78.1 | 61.5 |
| 9/14/2019 15:44 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:44 | 77.9 | 57.2 | 78.1 | 61.5 |
| 9/14/2019 15:44 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:44 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:44 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:44 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:44 | 78 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 15:44 | 77.9 | 57.2 | 78.1 | 61.5 |
| 9/14/2019 15:44 | 77.9 | 57.2 | 78.1 | 61.5 |
| 9/14/2019 15:44 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:44 | 77.9 | 57.2 | 78.1 | 61.5 |
| 9/14/2019 15:44 | 77.9 | 57.2 | 78.1 | 61.5 |
| 9/14/2019 15:44 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:44 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:44 | 77.9 | 57.2 | 78.1 | 61.5 |
| 9/14/2019 15:44 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:44 | 77.9 | 57.2 | 78.1 | 61.5 |
| 9/14/2019 15:44 | 77.9 | 57.2 | 78.1 | 61.5 |
| 9/14/2019 15:44 | 77.9 | 57.2 | 78.1 | 61.5 |
| 9/14/2019 15:44 | 77.9 | 57.2 | 78.1 | 61.5 |
| 9/14/2019 15:44 | 77.9 | 57.2 | 78.1 | 61.5 |
| 9/14/2019 15:44 | 77.9 | 57.2 | 77.9 | 61.5 |
| 9/14/2019 15:44 | 78 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 15:44 | 77.9 | 57.2 | 78.1 | 61.5 |
| 9/14/2019 15:45 | 77.9 | 57.2 | 78.1 | 61.5 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 15:45 | 77.9 | 57.1 | 77.9 | 61.5 |
| 9/14/2019 15:45 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 15:45 | 77.9 | 57.1 | 77.9 | 61.5 |
| 9/14/2019 15:45 | 77.9 | 57.1 | 77.9 | 61.5 |
| 9/14/2019 15:45 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:45 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:45 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:45 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:45 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:45 | 77.9 | 57.1 | 77.9 | 61.5 |
| 9/14/2019 15:45 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:45 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:45 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:45 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:45 | 77.9 | 57.1 | 77.9 | 61.5 |
| 9/14/2019 15:45 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:45 | 77.9 | 57.1 | 77.9 | 61.5 |
| 9/14/2019 15:45 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:45 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:45 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:45 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:45 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:45 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:45 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:45 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:45 | 77.9 | 57.1 | 77.9 | 61.5 |
| 9/14/2019 15:45 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:45 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:45 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 15:46 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:46 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:46 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:46 | 77.9 | 57.1 | 77.9 | 61.5 |
| 9/14/2019 15:46 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:46 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:46 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:46 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 15:46 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:46 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:46 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 15:46 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:46 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:46 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:46 | 77.9 | 57.1 | 77.9 | 61.5 |
| 9/14/2019 15:46 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:46 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:46 | 77.9 | 57.1 | 78.1 | 61.5 |

| 9/14/2019 15:46 | 77.9 | 57.1 | 77.9 | 61.5 |
|---|---|---|---|---|
| 9/14/2019 15:46 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:46 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:46 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:46 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:46 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:46 | 77.9 | 57.1 | 77.9 | 61.5 |
| 9/14/2019 15:46 | 77.9 | 57.1 | 77.9 | 61.5 |
| 9/14/2019 15:46 | 77.9 | 57.1 | 77.9 | 61.5 |
| 9/14/2019 15:46 | 77.9 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:46 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:46 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:47 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:47 | 78 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:47 | 77.9 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:47 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:47 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:47 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:47 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:47 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:47 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:47 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:47 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:47 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:47 | 78 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:47 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:47 | 78 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:47 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:47 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:47 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:47 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:47 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:47 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:47 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:47 | 78 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:47 | 77.9 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:47 | 77.9 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:47 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:47 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:47 | 77.9 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:47 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:47 | 77.9 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:48 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:48 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:48 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:48 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:48 | 77.9 | 57.1 | 78.1 | 61.5 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 15:48 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:48 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:48 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:48 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:48 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:48 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:48 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:48 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:48 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:48 | 77.9 | 57.1 | 77.9 | 61.4 |
| 9/14/2019 15:48 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:48 | 77.9 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:48 | 78 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 15:48 | 77.9 | 57 | 78.1 | 61.5 |
| 9/14/2019 15:48 | 77.9 | 57 | 78.1 | 61.5 |
| 9/14/2019 15:48 | 77.9 | 57 | 78.1 | 61.5 |
| 9/14/2019 15:48 | 77.9 | 57 | 78.1 | 61.5 |
| 9/14/2019 15:48 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 15:48 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 15:48 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 15:48 | 77.9 | 57 | 78.1 | 61.5 |
| 9/14/2019 15:48 | 77.9 | 57 | 78.1 | 61.5 |
| 9/14/2019 15:48 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 15:48 | 77.9 | 57 | 78.1 | 61.5 |
| 9/14/2019 15:48 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 15:49 | 77.9 | 57 | 78.1 | 61.5 |
| 9/14/2019 15:49 | 77.9 | 57 | 78.1 | 61.5 |
| 9/14/2019 15:49 | 77.9 | 57 | 78.1 | 61.5 |
| 9/14/2019 15:49 | 77.9 | 57 | 77.9 | 61.4 |
| 9/14/2019 15:49 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 15:49 | 77.9 | 57 | 78.1 | 61.4 |
| 9/14/2019 15:49 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 15:49 | 77.9 | 57 | 78.1 | 61.4 |
| 9/14/2019 15:49 | 77.9 | 57 | 78.1 | 61.4 |
| 9/14/2019 15:49 | 77.9 | 57 | 78.1 | 61.4 |
| 9/14/2019 15:49 | 77.9 | 57 | 78.1 | 61.4 |
| 9/14/2019 15:49 | 77.9 | 57 | 78.1 | 61.4 |
| 9/14/2019 15:49 | 77.9 | 57 | 78.1 | 61.4 |
| 9/14/2019 15:49 | 77.9 | 57 | 78.1 | 61.4 |
| 9/14/2019 15:49 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 15:49 | 77.9 | 57 | 78.1 | 61.4 |
| 9/14/2019 15:49 | 77.9 | 57 | 78.1 | 61.4 |
| 9/14/2019 15:49 | 77.9 | 57 | 78.1 | 61.4 |
| 9/14/2019 15:49 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 15:49 | 77.9 | 57 | 78.1 | 61.4 |
| 9/14/2019 15:49 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 15:49 | 77.9 | 57 | 78.1 | 61.4 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 15:49 | 77.9 | 57 | 78.1 | 61.4 |
| 9/14/2019 15:49 | 77.9 | 57 | 78.1 | 61.4 |
| 9/14/2019 15:49 | 77.9 | 57 | 77.9 | 61.4 |
| 9/14/2019 15:49 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 15:49 | 77.9 | 57 | 78.1 | 61.4 |
| 9/14/2019 15:49 | 77.9 | 57 | 78.1 | 61.4 |
| 9/14/2019 15:49 | 77.9 | 57 | 78.1 | 61.4 |
| 9/14/2019 15:49 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 15:50 | 77.9 | 57 | 78.1 | 61.4 |
| 9/14/2019 15:50 | 77.9 | 57 | 78.1 | 61.4 |
| 9/14/2019 15:50 | 77.9 | 57 | 78.1 | 61.4 |
| 9/14/2019 15:50 | 77.9 | 57 | 78.1 | 61.4 |
| 9/14/2019 15:50 | 77.9 | 57 | 78.1 | 61.4 |
| 9/14/2019 15:50 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 15:50 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 15:50 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 15:50 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 15:50 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 15:50 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 15:50 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 15:50 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 15:50 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 15:50 | 77.9 | 57 | 78.1 | 61.4 |
| 9/14/2019 15:50 | 77.9 | 57 | 78.1 | 61.4 |
| 9/14/2019 15:50 | 77.9 | 57 | 78.1 | 61.4 |
| 9/14/2019 15:50 | 77.9 | 57 | 78.1 | 61.4 |
| 9/14/2019 15:50 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 15:50 | 77.9 | 57 | 78.1 | 61.4 |
| 9/14/2019 15:50 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 15:50 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 15:50 | 77.9 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:50 | 77.9 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:50 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 15:50 | 77.9 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:50 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 15:50 | 77.9 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:50 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 15:50 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 15:51 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 15:51 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 15:51 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 15:51 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 15:51 | 77.9 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:51 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 15:51 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 15:51 | 77.9 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:51 | 78 | 56.9 | 78.1 | 61.5 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 15:51 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 15:51 | 77.9 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:51 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 15:51 | 78 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:51 | 77.9 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:51 | 77.9 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:51 | 78 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:51 | 78 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:51 | 78 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:51 | 78 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:51 | 78 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:51 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 15:51 | 78 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:51 | 77.9 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:51 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 15:51 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 15:51 | 77.9 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:51 | 78 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:51 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 15:51 | 78 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:51 | 77.9 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:52 | 78 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:52 | 78 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:52 | 78 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:52 | 77.9 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:52 | 78 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:52 | 78 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:52 | 78 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:52 | 77.9 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:52 | 78 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:52 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 15:52 | 78 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:52 | 78 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:52 | 78 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:52 | 78 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:52 | 78 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:52 | 78 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:52 | 78 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:52 | 78 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:52 | 78 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:52 | 77.9 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:52 | 77.9 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:52 | 77.9 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:52 | 78 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:52 | 77.9 | 56.9 | 78.1 | 61.4 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 15:52 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 15:52 | 77.9 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:52 | 77.9 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:52 | 78 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:53 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 15:53 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 15:53 | 77.9 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:53 | 78 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:53 | 78 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:53 | 77.9 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:53 | 77.9 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:53 | 78 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:53 | 78 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:53 | 78 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 15:53 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:53 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:53 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:53 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:53 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:53 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:53 | 77.9 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:53 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:53 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:53 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:53 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:53 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:53 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:53 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:53 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:53 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:53 | 77.9 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:53 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:53 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:53 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:54 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:54 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:54 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:54 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:54 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:54 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:54 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:54 | 77.9 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:54 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:54 | 77.9 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:54 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:54 | 77.9 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:54 | 78 | 56.8 | 78.1 | 61.4 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 15:54 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:54 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:54 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:54 | 77.9 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:54 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:54 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:54 | 77.9 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:54 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:54 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:54 | 77.9 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:54 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:54 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:54 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:54 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:54 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:54 | 77.9 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:54 | 77.9 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:55 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:55 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:55 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:55 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:55 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:55 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:55 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:55 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:55 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:55 | 77.9 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:55 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:55 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:55 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:55 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:55 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:55 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:55 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:55 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:55 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:55 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:55 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:55 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:55 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:55 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:55 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:55 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:55 | 78 | 56.8 | 78.1 | 61.4 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 15:56 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:56 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:56 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:56 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:56 | 77.9 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:56 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:56 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:56 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:56 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:56 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:56 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:56 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:56 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:56 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:56 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:56 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:56 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:56 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:56 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:56 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:56 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:56 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:56 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:56 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:56 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:56 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:56 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:56 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:57 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:57 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:57 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:57 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:57 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:57 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:57 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:57 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:57 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:57 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:57 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:57 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:57 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:57 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:57 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:57 | 78 | 56.8 | 78.1 | 61.4 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 15:57 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:57 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:57 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:57 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:57 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:57 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:57 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:57 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:57 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:57 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:57 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:57 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:57 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:58 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:58 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:58 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:58 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:58 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:58 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:58 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:58 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:58 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:58 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:58 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:58 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:58 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:58 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:58 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:58 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:58 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:58 | 78 | 56.8 | 78.1 | 61.5 |
| 9/14/2019 15:58 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:58 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:58 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:58 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:58 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:58 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:58 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:58 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:58 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:58 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:58 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:59 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:59 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:59 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:59 | 78 | 56.8 | 78.1 | 61.4 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 15:59 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:59 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:59 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:59 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:59 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:59 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:59 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:59 | 78 | 56.8 | 78.1 | 61.5 |
| 9/14/2019 15:59 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:59 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:59 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:59 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:59 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:59 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:59 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:59 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:59 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:59 | 78 | 56.8 | 78.1 | 61.5 |
| 9/14/2019 15:59 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:59 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:59 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:59 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:59 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:59 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 15:59 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 16:00 | 78.1 | 56.8 | 78.3 | 61.5 |
| 9/14/2019 16:00 | 78 | 56.8 | 78.1 | 61.5 |
| 9/14/2019 16:00 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 16:00 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 16:00 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 16:00 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 16:00 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 16:00 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 16:00 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 16:00 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 16:00 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 16:00 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 16:00 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 16:00 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 16:00 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 16:00 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 16:00 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 16:00 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 16:00 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 16:00 | 78 | 56.8 | 78.1 | 61.4 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 16:00 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 16:00 | 78 | 56.8 | 78.1 | 61.5 |
| 9/14/2019 16:00 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 16:00 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 16:00 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 16:00 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 16:00 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 16:00 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 16:00 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 16:01 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 16:01 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 16:01 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 16:01 | 78 | 56.8 | 78.1 | 61.5 |
| 9/14/2019 16:01 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 16:01 | 78 | 56.8 | 78.1 | 61.5 |
| 9/14/2019 16:01 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 16:01 | 78 | 56.8 | 78.1 | 61.5 |
| 9/14/2019 16:01 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 16:01 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 16:01 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 16:01 | 78 | 56.8 | 78.1 | 61.4 |
| 9/14/2019 16:01 | 78 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 16:01 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 16:01 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 16:01 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 16:01 | 78 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 16:01 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 16:01 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 16:01 | 78.1 | 56.9 | 78.3 | 61.6 |
| 9/14/2019 16:01 | 78 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 16:01 | 78 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 16:01 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 16:01 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 16:01 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 16:01 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 16:01 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 16:01 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 16:01 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 16:02 | 78.1 | 56.9 | 78.3 | 61.6 |
| 9/14/2019 16:02 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 16:02 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 16:02 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 16:02 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 16:02 | 78 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 16:02 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 16:02 | 78 | 56.9 | 78.1 | 61.5 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 16:02 | 78 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 16:02 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 16:02 | 78 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 16:02 | 77.9 | 56.9 | 78.1 | 61.4 |
| 9/14/2019 16:02 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 16:02 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 16:02 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 16:02 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 16:02 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 16:02 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 16:02 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 16:02 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 16:02 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 16:02 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 16:02 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 16:02 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 16:02 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 16:02 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 16:02 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 16:02 | 78 | 56.9 | 78.1 | 61.5 |
| 9/14/2019 16:02 | 78 | 57 | 78.1 | 61.6 |
| 9/14/2019 16:03 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 16:03 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 16:03 | 78 | 57 | 78.1 | 61.6 |
| 9/14/2019 16:03 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 16:03 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 16:03 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 16:03 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 16:03 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 16:03 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 16:03 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 16:03 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 16:03 | 78 | 57 | 78.1 | 61.6 |
| 9/14/2019 16:03 | 78 | 57 | 78.1 | 61.6 |
| 9/14/2019 16:03 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 16:03 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 16:03 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 16:03 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 16:03 | 78 | 57 | 78.1 | 61.6 |
| 9/14/2019 16:03 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 16:03 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 16:03 | 78 | 57 | 78.1 | 61.6 |
| 9/14/2019 16:03 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 16:03 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 16:03 | 78 | 57 | 78.1 | 61.5 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 16:03 | 78 | 57 | 78.1 | 61.6 |
| 9/14/2019 16:03 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 16:03 | 78 | 57 | 78.1 | 61.6 |
| 9/14/2019 16:03 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 16:03 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 16:04 | 78 | 57 | 78.1 | 61.6 |
| 9/14/2019 16:04 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 16:04 | 78 | 57 | 78.1 | 61.6 |
| 9/14/2019 16:04 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 16:04 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 16:04 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 16:04 | 78 | 57 | 78.1 | 61.6 |
| 9/14/2019 16:04 | 78 | 57 | 78.1 | 61.6 |
| 9/14/2019 16:04 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 16:04 | 78 | 57 | 78.1 | 61.6 |
| 9/14/2019 16:04 | 78 | 57 | 78.1 | 61.6 |
| 9/14/2019 16:04 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 16:04 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 16:04 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 16:04 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 16:04 | 78 | 57 | 78.1 | 61.6 |
| 9/14/2019 16:04 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 16:04 | 78 | 57 | 78.1 | 61.6 |
| 9/14/2019 16:04 | 78 | 57 | 78.1 | 61.5 |
| 9/14/2019 16:04 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:04 | 78 | 57.1 | 78.1 | 61.5 |
| 9/14/2019 16:04 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:04 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:04 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:04 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:04 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:04 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:04 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:04 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:04 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:05 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:05 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:05 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:05 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:05 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:05 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:05 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:05 | 78.1 | 57.1 | 78.3 | 61.7 |
| 9/14/2019 16:05 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:05 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:05 | 78.1 | 57.1 | 78.3 | 61.7 |
| 9/14/2019 16:05 | 78 | 57.1 | 78.1 | 61.6 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 16:05 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:05 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:05 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:05 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:05 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:05 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:05 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:05 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:05 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:05 | 78.1 | 57.1 | 78.3 | 61.7 |
| 9/14/2019 16:05 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:05 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:05 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:05 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:05 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:05 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:05 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:05 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:06 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:06 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:06 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:06 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:06 | 78.1 | 57.1 | 78.3 | 61.7 |
| 9/14/2019 16:06 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:06 | 78.1 | 57.1 | 78.3 | 61.7 |
| 9/14/2019 16:06 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:06 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:06 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:06 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:06 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:06 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:06 | 78.1 | 57.1 | 78.3 | 61.7 |
| 9/14/2019 16:06 | 78.1 | 57.1 | 78.3 | 61.7 |
| 9/14/2019 16:06 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:06 | 78 | 57.1 | 78.1 | 61.6 |
| 9/14/2019 16:06 | 78 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 16:06 | 78 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 16:06 | 78 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 16:06 | 78 | 57.2 | 78.1 | 61.7 |
| 9/14/2019 16:06 | 78 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 16:06 | 78 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 16:06 | 78 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 16:06 | 78 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 16:06 | 78 | 57.2 | 78.1 | 61.7 |
| 9/14/2019 16:06 | 78 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 16:06 | 78.1 | 57.2 | 78.3 | 61.7 |
| 9/14/2019 16:06 | 78 | 57.2 | 78.1 | 61.7 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 16:06 | 78 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 16:07 | 78 | 57.2 | 78.1 | 61.7 |
| 9/14/2019 16:07 | 78 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 16:07 | 78 | 57.2 | 78.1 | 61.7 |
| 9/14/2019 16:07 | 78 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 16:07 | 78 | 57.2 | 78.1 | 61.7 |
| 9/14/2019 16:07 | 78 | 57.2 | 78.1 | 61.7 |
| 9/14/2019 16:07 | 78 | 57.2 | 78.1 | 61.7 |
| 9/14/2019 16:07 | 78.1 | 57.2 | 78.3 | 61.7 |
| 9/14/2019 16:07 | 78 | 57.2 | 78.1 | 61.7 |
| 9/14/2019 16:07 | 78 | 57.2 | 78.1 | 61.7 |
| 9/14/2019 16:07 | 78 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 16:07 | 78.1 | 57.2 | 78.3 | 61.7 |
| 9/14/2019 16:07 | 78 | 57.2 | 78.1 | 61.7 |
| 9/14/2019 16:07 | 78 | 57.2 | 78.1 | 61.7 |
| 9/14/2019 16:07 | 78 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 16:07 | 78 | 57.2 | 78.1 | 61.7 |
| 9/14/2019 16:07 | 78 | 57.2 | 78.1 | 61.7 |
| 9/14/2019 16:07 | 78 | 57.2 | 78.1 | 61.7 |
| 9/14/2019 16:07 | 78 | 57.2 | 78.1 | 61.7 |
| 9/14/2019 16:07 | 78 | 57.2 | 78.1 | 61.7 |
| 9/14/2019 16:07 | 78 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 16:07 | 78 | 57.2 | 78.1 | 61.7 |
| 9/14/2019 16:07 | 78 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 16:07 | 78 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 16:07 | 78 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 16:07 | 78 | 57.2 | 78.1 | 61.6 |
| 9/14/2019 16:07 | 78 | 57.2 | 78.1 | 61.7 |
| 9/14/2019 16:07 | 78 | 57.3 | 78.1 | 61.7 |
| 9/14/2019 16:07 | 78 | 57.3 | 78.1 | 61.7 |
| 9/14/2019 16:08 | 78 | 57.3 | 78.1 | 61.7 |
| 9/14/2019 16:08 | 78 | 57.3 | 78.1 | 61.7 |
| 9/14/2019 16:08 | 78 | 57.3 | 78.1 | 61.7 |
| 9/14/2019 16:08 | 78 | 57.3 | 78.1 | 61.7 |
| 9/14/2019 16:08 | 78.1 | 57.3 | 78.3 | 61.8 |
| 9/14/2019 16:08 | 78 | 57.3 | 78.1 | 61.7 |
| 9/14/2019 16:08 | 78 | 57.3 | 78.1 | 61.7 |
| 9/14/2019 16:08 | 78 | 57.3 | 78.1 | 61.6 |
| 9/14/2019 16:08 | 78 | 57.3 | 78.1 | 61.7 |
| 9/14/2019 16:08 | 78 | 57.3 | 78.1 | 61.7 |
| 9/14/2019 16:08 | 78 | 57.3 | 78.1 | 61.7 |
| 9/14/2019 16:08 | 78 | 57.3 | 78.1 | 61.7 |
| 9/14/2019 16:08 | 78 | 57.3 | 78.1 | 61.7 |
| 9/14/2019 16:08 | 78 | 57.3 | 78.1 | 61.7 |
| 9/14/2019 16:08 | 78 | 57.3 | 78.1 | 61.7 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 16:08 | 78 | 57.3 | 78.1 | 61.7 |
| 9/14/2019 16:08 | 78 | 57.3 | 78.1 | 61.7 |
| 9/14/2019 16:08 | 78.1 | 57.3 | 78.3 | 61.8 |
| 9/14/2019 16:08 | 78 | 57.3 | 78.1 | 61.7 |
| 9/14/2019 16:08 | 78 | 57.3 | 78.1 | 61.7 |
| 9/14/2019 16:08 | 78 | 57.3 | 78.1 | 61.7 |
| 9/14/2019 16:08 | 78 | 57.3 | 78.1 | 61.7 |
| 9/14/2019 16:08 | 78 | 57.3 | 78.1 | 61.7 |
| 9/14/2019 16:08 | 78 | 57.3 | 78.1 | 61.7 |
| 9/14/2019 16:08 | 78 | 57.3 | 78.1 | 61.7 |
| 9/14/2019 16:08 | 78.1 | 57.3 | 78.3 | 61.8 |
| 9/14/2019 16:08 | 78 | 57.3 | 78.1 | 61.7 |
| 9/14/2019 16:08 | 78 | 57.3 | 78.1 | 61.7 |
| 9/14/2019 16:08 | 78 | 57.3 | 78.1 | 61.7 |
| 9/14/2019 16:09 | 78 | 57.3 | 78.1 | 61.7 |
| 9/14/2019 16:09 | 78.1 | 57.3 | 78.3 | 61.8 |
| 9/14/2019 16:09 | 78 | 57.3 | 78.1 | 61.7 |
| 9/14/2019 16:09 | 78.1 | 57.3 | 78.3 | 61.8 |
| 9/14/2019 16:09 | 78 | 57.3 | 78.1 | 61.7 |
| 9/14/2019 16:09 | 78.1 | 57.3 | 78.3 | 61.8 |
| 9/14/2019 16:09 | 78 | 57.3 | 78.1 | 61.7 |
| 9/14/2019 16:09 | 78.1 | 57.3 | 78.3 | 61.8 |
| 9/14/2019 16:09 | 78 | 57.3 | 78.1 | 61.7 |
| 9/14/2019 16:09 | 78 | 57.3 | 78.1 | 61.7 |
| 9/14/2019 16:09 | 78 | 57.3 | 78.1 | 61.7 |
| 9/14/2019 16:09 | 78 | 57.4 | 78.1 | 61.8 |
| 9/14/2019 16:09 | 78 | 57.4 | 78.1 | 61.8 |
| 9/14/2019 16:09 | 78 | 57.4 | 78.1 | 61.8 |
| 9/14/2019 16:09 | 78 | 57.4 | 78.1 | 61.8 |
| 9/14/2019 16:09 | 78.1 | 57.4 | 78.3 | 61.8 |
| 9/14/2019 16:09 | 78 | 57.4 | 78.1 | 61.8 |
| 9/14/2019 16:09 | 78 | 57.4 | 78.1 | 61.8 |
| 9/14/2019 16:09 | 78.1 | 57.4 | 78.3 | 61.8 |
| 9/14/2019 16:09 | 78 | 57.4 | 78.1 | 61.8 |
| 9/14/2019 16:09 | 78.1 | 57.4 | 78.3 | 61.8 |
| 9/14/2019 16:09 | 78 | 57.4 | 78.1 | 61.8 |
| 9/14/2019 16:09 | 78 | 57.4 | 78.1 | 61.8 |
| 9/14/2019 16:09 | 78 | 57.4 | 78.1 | 61.8 |
| 9/14/2019 16:09 | 78 | 57.4 | 78.1 | 61.8 |
| 9/14/2019 16:09 | 78 | 57.4 | 78.1 | 61.8 |
| 9/14/2019 16:09 | 78.1 | 57.4 | 78.3 | 61.8 |
| 9/14/2019 16:09 | 78 | 57.4 | 78.1 | 61.8 |
| 9/14/2019 16:09 | 78.1 | 57.4 | 78.3 | 61.8 |
| 9/14/2019 16:09 | 78.1 | 57.4 | 78.3 | 61.8 |
| 9/14/2019 16:10 | 78 | 57.4 | 78.1 | 61.8 |
| 9/14/2019 16:10 | 78.1 | 57.4 | 78.3 | 61.8 |
| 9/14/2019 16:10 | 78 | 57.4 | 78.1 | 61.8 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 16:10 | 78.1 | 57.4 | 78.3 | 61.8 |
| 9/14/2019 16:10 | 78 | 57.4 | 78.1 | 61.8 |
| 9/14/2019 16:10 | 78 | 57.4 | 78.1 | 61.8 |
| 9/14/2019 16:10 | 78 | 57.4 | 78.1 | 61.8 |
| 9/14/2019 16:10 | 78 | 57.4 | 78.1 | 61.8 |
| 9/14/2019 16:10 | 78 | 57.4 | 78.1 | 61.8 |
| 9/14/2019 16:10 | 78 | 57.4 | 78.1 | 61.8 |
| 9/14/2019 16:10 | 78 | 57.4 | 78.1 | 61.7 |
| 9/14/2019 16:10 | 78.1 | 57.4 | 78.3 | 61.8 |
| 9/14/2019 16:10 | 78 | 57.4 | 78.1 | 61.8 |
| 9/14/2019 16:10 | 78 | 57.4 | 78.1 | 61.8 |
| 9/14/2019 16:10 | 78 | 57.4 | 78.1 | 61.8 |
| 9/14/2019 16:10 | 78 | 57.4 | 78.1 | 61.8 |
| 9/14/2019 16:10 | 78 | 57.4 | 78.1 | 61.8 |
| 9/14/2019 16:10 | 78.1 | 57.4 | 78.3 | 61.8 |
| 9/14/2019 16:10 | 78 | 57.4 | 78.1 | 61.8 |
| 9/14/2019 16:10 | 78 | 57.4 | 78.1 | 61.8 |
| 9/14/2019 16:10 | 78.1 | 57.4 | 78.3 | 61.8 |
| 9/14/2019 16:10 | 78 | 57.5 | 78.1 | 61.8 |
| 9/14/2019 16:10 | 78.1 | 57.5 | 78.3 | 61.8 |
| 9/14/2019 16:10 | 78 | 57.5 | 78.1 | 61.8 |
| 9/14/2019 16:10 | 78.1 | 57.5 | 78.3 | 61.8 |
| 9/14/2019 16:10 | 78 | 57.5 | 78.1 | 61.8 |
| 9/14/2019 16:10 | 78 | 57.5 | 78.1 | 61.8 |
| 9/14/2019 16:10 | 78 | 57.5 | 78.1 | 61.8 |
| 9/14/2019 16:10 | 78 | 57.5 | 78.1 | 61.8 |
| 9/14/2019 16:10 | 78.1 | 57.5 | 78.3 | 61.8 |
| 9/14/2019 16:11 | 78 | 57.5 | 78.1 | 61.8 |
| 9/14/2019 16:11 | 78 | 57.5 | 78.1 | 61.8 |
| 9/14/2019 16:11 | 78.1 | 57.5 | 78.3 | 61.8 |
| 9/14/2019 16:11 | 78.1 | 57.5 | 78.3 | 61.8 |
| 9/14/2019 16:11 | 78.1 | 57.5 | 78.3 | 61.8 |
| 9/14/2019 16:11 | 78.1 | 57.5 | 78.3 | 61.8 |
| 9/14/2019 16:11 | 78 | 57.5 | 78.1 | 61.8 |
| 9/14/2019 16:11 | 78 | 57.5 | 78.1 | 61.8 |
| 9/14/2019 16:11 | 78.1 | 57.5 | 78.3 | 61.8 |
| 9/14/2019 16:11 | 78 | 57.5 | 78.1 | 61.8 |
| 9/14/2019 16:11 | 78.1 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 16:11 | 78.1 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 16:11 | 78 | 57.5 | 78.1 | 61.8 |
| 9/14/2019 16:11 | 78 | 57.5 | 78.1 | 61.8 |
| 9/14/2019 16:11 | 78 | 57.5 | 78.1 | 61.8 |
| 9/14/2019 16:11 | 78.1 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 16:11 | 78.1 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 16:11 | 78 | 57.5 | 78.1 | 61.8 |
| 9/14/2019 16:11 | 78 | 57.5 | 78.1 | 61.8 |
| 9/14/2019 16:11 | 78 | 57.5 | 78.1 | 61.8 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 16:11 | 78.1 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 16:11 | 78 | 57.5 | 78.1 | 61.8 |
| 9/14/2019 16:11 | 78 | 57.5 | 78.1 | 61.8 |
| 9/14/2019 16:11 | 78 | 57.5 | 78.1 | 61.8 |
| 9/14/2019 16:11 | 78 | 57.5 | 78.1 | 61.8 |
| 9/14/2019 16:11 | 78 | 57.5 | 78.1 | 61.8 |
| 9/14/2019 16:11 | 78 | 57.5 | 78.1 | 61.8 |
| 9/14/2019 16:11 | 78.1 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 16:11 | 78 | 57.5 | 78.1 | 61.8 |
| 9/14/2019 16:11 | 78 | 57.5 | 78.1 | 61.8 |
| 9/14/2019 16:12 | 78 | 57.5 | 78.1 | 61.8 |
| 9/14/2019 16:12 | 78 | 57.5 | 78.1 | 61.8 |
| 9/14/2019 16:12 | 78 | 57.5 | 78.1 | 61.8 |
| 9/14/2019 16:12 | 78.1 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 16:12 | 78 | 57.5 | 78.1 | 61.8 |
| 9/14/2019 16:12 | 78 | 57.5 | 78.1 | 61.8 |
| 9/14/2019 16:12 | 78 | 57.5 | 78.1 | 61.8 |
| 9/14/2019 16:12 | 78 | 57.6 | 78.1 | 61.8 |
| 9/14/2019 16:12 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:12 | 78 | 57.6 | 78.1 | 61.8 |
| 9/14/2019 16:12 | 78 | 57.6 | 78.1 | 61.8 |
| 9/14/2019 16:12 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:12 | 78 | 57.6 | 78.1 | 61.8 |
| 9/14/2019 16:12 | 78 | 57.6 | 78.1 | 61.8 |
| 9/14/2019 16:12 | 78 | 57.6 | 78.1 | 61.8 |
| 9/14/2019 16:12 | 78 | 57.6 | 78.1 | 61.8 |
| 9/14/2019 16:12 | 78 | 57.6 | 78.1 | 61.8 |
| 9/14/2019 16:12 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:12 | 78 | 57.6 | 78.1 | 61.8 |
| 9/14/2019 16:12 | 78 | 57.6 | 78.1 | 61.8 |
| 9/14/2019 16:12 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:12 | 78 | 57.6 | 78.1 | 61.8 |
| 9/14/2019 16:12 | 78 | 57.6 | 78.1 | 61.8 |
| 9/14/2019 16:12 | 78 | 57.6 | 78.1 | 61.8 |
| 9/14/2019 16:12 | 78 | 57.6 | 78.1 | 61.9 |
| 9/14/2019 16:12 | 78 | 57.6 | 78.1 | 61.9 |
| 9/14/2019 16:12 | 78 | 57.6 | 78.1 | 61.9 |
| 9/14/2019 16:12 | 78 | 57.6 | 78.1 | 61.9 |
| 9/14/2019 16:12 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:12 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:13 | 78 | 57.6 | 78.1 | 61.9 |
| 9/14/2019 16:13 | 78 | 57.6 | 78.1 | 61.9 |
| 9/14/2019 16:13 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:13 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:13 | 78 | 57.6 | 78.1 | 61.9 |
| 9/14/2019 16:13 | 78 | 57.6 | 78.1 | 61.9 |
| 9/14/2019 16:13 | 78 | 57.6 | 78.1 | 61.9 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 16:13 | 78 | 57.6 | 78.1 | 61.9 |
| 9/14/2019 16:13 | 78 | 57.6 | 78.1 | 61.9 |
| 9/14/2019 16:13 | 78 | 57.6 | 78.1 | 61.9 |
| 9/14/2019 16:13 | 78 | 57.6 | 78.1 | 61.9 |
| 9/14/2019 16:13 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:13 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:13 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:13 | 78 | 57.6 | 78.1 | 61.9 |
| 9/14/2019 16:13 | 78 | 57.6 | 78.1 | 61.9 |
| 9/14/2019 16:13 | 78 | 57.6 | 78.1 | 61.9 |
| 9/14/2019 16:13 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:13 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:13 | 78 | 57.6 | 78.1 | 61.9 |
| 9/14/2019 16:13 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:13 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:13 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:13 | 78 | 57.6 | 78.1 | 61.9 |
| 9/14/2019 16:13 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:13 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:13 | 78 | 57.6 | 78.1 | 61.9 |
| 9/14/2019 16:13 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:13 | 78 | 57.6 | 78.1 | 61.9 |
| 9/14/2019 16:13 | 78 | 57.6 | 78.1 | 61.9 |
| 9/14/2019 16:14 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:14 | 78 | 57.6 | 78.1 | 61.9 |
| 9/14/2019 16:14 | 78 | 57.6 | 78.1 | 61.9 |
| 9/14/2019 16:14 | 78 | 57.6 | 78.1 | 61.9 |
| 9/14/2019 16:14 | 78 | 57.6 | 78.1 | 61.9 |
| 9/14/2019 16:14 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:14 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:14 | 78 | 57.6 | 78.1 | 61.9 |
| 9/14/2019 16:14 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:14 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:14 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:14 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:14 | 78 | 57.6 | 78.1 | 61.9 |
| 9/14/2019 16:14 | 78 | 57.7 | 78.1 | 61.9 |
| 9/14/2019 16:14 | 78 | 57.7 | 78.1 | 61.9 |
| 9/14/2019 16:14 | 78 | 57.7 | 78.1 | 61.9 |
| 9/14/2019 16:14 | 78 | 57.7 | 78.1 | 61.9 |
| 9/14/2019 16:14 | 78.1 | 57.7 | 78.4 | 61.9 |
| 9/14/2019 16:14 | 78 | 57.7 | 78.1 | 61.9 |
| 9/14/2019 16:14 | 78 | 57.7 | 78.1 | 61.9 |
| 9/14/2019 16:14 | 78.1 | 57.7 | 78.4 | 61.9 |
| 9/14/2019 16:14 | 78.1 | 57.7 | 78.4 | 61.9 |
| 9/14/2019 16:14 | 78.1 | 57.7 | 78.4 | 61.9 |
| 9/14/2019 16:14 | 78.1 | 57.7 | 78.4 | 61.9 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 16:14 | 78.1 | 57.7 | 78.4 | 61.9 |
| 9/14/2019 16:14 | 78 | 57.7 | 78.1 | 61.9 |
| 9/14/2019 16:14 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 16:14 | 78 | 57.7 | 78.1 | 61.9 |
| 9/14/2019 16:14 | 78 | 57.7 | 78.1 | 61.9 |
| 9/14/2019 16:14 | 78 | 57.7 | 78.1 | 61.9 |
| 9/14/2019 16:15 | 78 | 57.7 | 78.1 | 61.9 |
| 9/14/2019 16:15 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 16:15 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 16:15 | 78 | 57.7 | 78.1 | 61.9 |
| 9/14/2019 16:15 | 78 | 57.7 | 78.1 | 61.9 |
| 9/14/2019 16:15 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 16:15 | 78 | 57.7 | 78.1 | 61.9 |
| 9/14/2019 16:15 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 16:15 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 16:15 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 16:15 | 78 | 57.7 | 78.1 | 61.9 |
| 9/14/2019 16:15 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 16:15 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 16:15 | 78 | 57.7 | 78.1 | 61.9 |
| 9/14/2019 16:15 | 78 | 57.7 | 78.1 | 61.9 |
| 9/14/2019 16:15 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 16:15 | 78 | 57.7 | 78.1 | 61.9 |
| 9/14/2019 16:15 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 16:15 | 78 | 57.7 | 78.1 | 61.9 |
| 9/14/2019 16:15 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 16:15 | 78 | 57.7 | 78.1 | 61.9 |
| 9/14/2019 16:15 | 78 | 57.7 | 78.1 | 61.9 |
| 9/14/2019 16:15 | 78 | 57.7 | 78.1 | 61.9 |
| 9/14/2019 16:15 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 16:15 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 16:15 | 78 | 57.8 | 78.1 | 61.9 |
| 9/14/2019 16:15 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 16:15 | 78 | 57.7 | 78.1 | 61.9 |
| 9/14/2019 16:15 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 16:15 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 16:16 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 16:16 | 78 | 57.8 | 78.1 | 61.9 |
| 9/14/2019 16:16 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 16:16 | 78 | 57.8 | 78.1 | 61.9 |
| 9/14/2019 16:16 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 16:16 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 16:16 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 16:16 | 78 | 57.8 | 78.1 | 61.9 |
| 9/14/2019 16:16 | 78 | 57.8 | 78.1 | 61.9 |
| 9/14/2019 16:16 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 16:16 | 78.1 | 57.8 | 78.4 | 62 |

| | | | |
|---|---|---|---|
| 9/14/2019 16:16 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 16:16 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 16:16 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 16:16 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 16:16 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 16:16 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 16:16 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 16:16 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 16:16 | 78.1 | 57.7 | 78.4 | 61.9 |
| 9/14/2019 16:16 | 78.1 | 57.7 | 78.4 | 61.9 |
| 9/14/2019 16:16 | 78 | 57.7 | 78.1 | 61.9 |
| 9/14/2019 16:16 | 78.1 | 57.6 | 78.4 | 62 |
| 9/14/2019 16:16 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:16 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:16 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:16 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:16 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:16 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:16 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:16 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:17 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:17 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:17 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:17 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:17 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:17 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:17 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 16:17 | 78.1 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 16:17 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:17 | 78 | 57.6 | 78.1 | 61.8 |
| 9/14/2019 16:17 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:17 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:17 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:17 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:17 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 16:17 | 78.1 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 16:17 | 78.1 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 16:17 | 78.1 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 16:17 | 78.1 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 16:17 | 78.2 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 16:17 | 78.1 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 16:17 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 16:17 | 78.1 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 16:17 | 78.1 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 16:17 | 78.1 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 16:17 | 78.1 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 16:17 | 78.1 | 57.5 | 78.3 | 61.9 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 16:17 | 78.1 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 16:17 | 78.1 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 16:17 | 78.1 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 16:18 | 78.1 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 16:18 | 78.1 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 16:18 | 78.1 | 57.5 | 78.3 | 61.8 |
| 9/14/2019 16:18 | 78.1 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 16:18 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 16:18 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 16:18 | 78.1 | 57.4 | 78.3 | 61.8 |
| 9/14/2019 16:18 | 78.1 | 57.4 | 78.3 | 61.8 |
| 9/14/2019 16:18 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 16:18 | 78.1 | 57.4 | 78.3 | 61.8 |
| 9/14/2019 16:18 | 78.1 | 57.4 | 78.3 | 61.8 |
| 9/14/2019 16:18 | 78.1 | 57.4 | 78.3 | 61.8 |
| 9/14/2019 16:18 | 78.1 | 57.4 | 78.3 | 61.8 |
| 9/14/2019 16:18 | 78.1 | 57.4 | 78.3 | 61.8 |
| 9/14/2019 16:18 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 16:18 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 16:18 | 78.2 | 57.4 | 78.3 | 62 |
| 9/14/2019 16:18 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 16:18 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 16:18 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 16:18 | 78.1 | 57.4 | 78.3 | 61.8 |
| 9/14/2019 16:18 | 78.2 | 57.4 | 78.3 | 61.8 |
| 9/14/2019 16:18 | 78.2 | 57.4 | 78.3 | 61.8 |
| 9/14/2019 16:18 | 78.1 | 57.4 | 78.3 | 61.8 |
| 9/14/2019 16:18 | 78.2 | 57.4 | 78.3 | 61.8 |
| 9/14/2019 16:18 | 78.2 | 57.4 | 78.3 | 61.8 |
| 9/14/2019 16:18 | 78.1 | 57.4 | 78.3 | 61.8 |
| 9/14/2019 16:18 | 78.2 | 57.4 | 78.3 | 61.8 |
| 9/14/2019 16:18 | 78.2 | 57.4 | 78.3 | 61.8 |
| 9/14/2019 16:18 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 16:19 | 78.2 | 57.4 | 78.3 | 61.8 |
| 9/14/2019 16:19 | 78.1 | 57.4 | 78.3 | 61.8 |
| 9/14/2019 16:19 | 78.2 | 57.3 | 78.3 | 61.9 |
| 9/14/2019 16:19 | 78.2 | 57.3 | 78.3 | 61.8 |
| 9/14/2019 16:19 | 78.2 | 57.3 | 78.3 | 61.8 |
| 9/14/2019 16:19 | 78.2 | 57.3 | 78.3 | 61.8 |
| 9/14/2019 16:19 | 78.2 | 57.3 | 78.3 | 61.9 |
| 9/14/2019 16:19 | 78.2 | 57.3 | 78.3 | 61.9 |
| 9/14/2019 16:19 | 78.2 | 57.3 | 78.3 | 61.8 |
| 9/14/2019 16:19 | 78.2 | 57.3 | 78.3 | 61.9 |
| 9/14/2019 16:19 | 78.2 | 57.3 | 78.3 | 61.9 |
| 9/14/2019 16:19 | 78.2 | 57.3 | 78.3 | 61.9 |
| 9/14/2019 16:19 | 78.2 | 57.3 | 78.3 | 61.8 |
| 9/14/2019 16:19 | 78.2 | 57.3 | 78.3 | 61.9 |

| | | | |
|---|---|---|---|
| 9/14/2019 16:19 | 78.2 | 57.3 | 78.3 | 61.9 |
| 9/14/2019 16:19 | 78.2 | 57.3 | 78.3 | 61.9 |
| 9/14/2019 16:19 | 78.2 | 57.3 | 78.3 | 61.8 |
| 9/14/2019 16:19 | 78.2 | 57.3 | 78.3 | 61.9 |
| 9/14/2019 16:19 | 78.2 | 57.3 | 78.3 | 61.8 |
| 9/14/2019 16:19 | 78.2 | 57.3 | 78.3 | 61.9 |
| 9/14/2019 16:19 | 78.2 | 57.3 | 78.3 | 61.9 |
| 9/14/2019 16:19 | 78.2 | 57.3 | 78.3 | 61.9 |
| 9/14/2019 16:19 | 78.2 | 57.3 | 78.3 | 61.8 |
| 9/14/2019 16:19 | 78.2 | 57.3 | 78.3 | 61.8 |
| 9/14/2019 16:19 | 78.2 | 57.3 | 78.3 | 61.9 |
| 9/14/2019 16:19 | 78.2 | 57.3 | 78.3 | 61.9 |
| 9/14/2019 16:19 | 78.2 | 57.3 | 78.3 | 61.9 |
| 9/14/2019 16:19 | 78.2 | 57.3 | 78.3 | 61.9 |
| 9/14/2019 16:19 | 78.2 | 57.3 | 78.3 | 61.8 |
| 9/14/2019 16:19 | 78.2 | 57.3 | 78.3 | 61.9 |
| 9/14/2019 16:20 | 78.2 | 57.3 | 78.3 | 61.9 |
| 9/14/2019 16:20 | 78.2 | 57.3 | 78.3 | 61.8 |
| 9/14/2019 16:20 | 78.2 | 57.3 | 78.3 | 61.8 |
| 9/14/2019 16:20 | 78.2 | 57.3 | 78.3 | 61.9 |
| 9/14/2019 16:20 | 78.2 | 57.3 | 78.3 | 61.9 |
| 9/14/2019 16:20 | 78.2 | 57.3 | 78.3 | 61.9 |
| 9/14/2019 16:20 | 78.2 | 57.3 | 78.3 | 61.9 |
| 9/14/2019 16:20 | 78.2 | 57.2 | 78.3 | 61.8 |
| 9/14/2019 16:20 | 78.2 | 57.2 | 78.3 | 61.9 |
| 9/14/2019 16:20 | 78.3 | 57.2 | 78.6 | 61.9 |
| 9/14/2019 16:20 | 78.2 | 57.2 | 78.3 | 61.8 |
| 9/14/2019 16:20 | 78.3 | 57.2 | 78.6 | 61.9 |
| 9/14/2019 16:20 | 78.2 | 57.2 | 78.3 | 61.9 |
| 9/14/2019 16:20 | 78.2 | 57.2 | 78.3 | 61.8 |
| 9/14/2019 16:20 | 78.2 | 57.2 | 78.3 | 61.8 |
| 9/14/2019 16:20 | 78.2 | 57.2 | 78.3 | 61.8 |
| 9/14/2019 16:20 | 78.2 | 57.2 | 78.3 | 61.9 |
| 9/14/2019 16:20 | 78.2 | 57.2 | 78.3 | 61.9 |
| 9/14/2019 16:20 | 78.2 | 57.2 | 78.3 | 61.9 |
| 9/14/2019 16:20 | 78.3 | 57.2 | 78.6 | 61.9 |
| 9/14/2019 16:20 | 78.2 | 57.2 | 78.3 | 61.8 |
| 9/14/2019 16:20 | 78.2 | 57.2 | 78.3 | 61.9 |
| 9/14/2019 16:20 | 78.3 | 57.2 | 78.6 | 61.9 |
| 9/14/2019 16:20 | 78.2 | 57.2 | 78.3 | 61.9 |
| 9/14/2019 16:20 | 78.2 | 57.2 | 78.3 | 61.9 |
| 9/14/2019 16:20 | 78.2 | 57.2 | 78.3 | 61.9 |
| 9/14/2019 16:20 | 78.2 | 57.2 | 78.3 | 61.9 |
| 9/14/2019 16:20 | 78.2 | 57.2 | 78.3 | 61.8 |
| 9/14/2019 16:20 | 78.2 | 57.2 | 78.3 | 61.9 |
| 9/14/2019 16:20 | 78.2 | 57.2 | 78.3 | 61.9 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 16:21 | 78.2 | 57.2 | 78.3 | 61.9 |
| 9/14/2019 16:21 | 78.3 | 57.2 | 78.6 | 61.9 |
| 9/14/2019 16:21 | 78.3 | 57.3 | 78.6 | 61.9 |
| 9/14/2019 16:21 | 78.2 | 57.3 | 78.3 | 61.9 |
| 9/14/2019 16:21 | 78.2 | 57.3 | 78.3 | 61.9 |
| 9/14/2019 16:21 | 78.2 | 57.3 | 78.3 | 61.9 |
| 9/14/2019 16:21 | 78.2 | 57.3 | 78.3 | 61.9 |
| 9/14/2019 16:21 | 78.2 | 57.3 | 78.3 | 61.9 |
| 9/14/2019 16:21 | 78.3 | 57.3 | 78.6 | 61.9 |
| 9/14/2019 16:21 | 78.3 | 57.3 | 78.6 | 61.9 |
| 9/14/2019 16:21 | 78.2 | 57.3 | 78.3 | 61.9 |
| 9/14/2019 16:21 | 78.2 | 57.3 | 78.3 | 61.9 |
| 9/14/2019 16:21 | 78.3 | 57.3 | 78.6 | 61.9 |
| 9/14/2019 16:21 | 78.3 | 57.3 | 78.6 | 61.9 |
| 9/14/2019 16:21 | 78.3 | 57.3 | 78.6 | 61.9 |
| 9/14/2019 16:21 | 78.3 | 57.3 | 78.6 | 61.9 |
| 9/14/2019 16:21 | 78.3 | 57.3 | 78.6 | 61.9 |
| 9/14/2019 16:21 | 78.3 | 57.3 | 78.6 | 61.9 |
| 9/14/2019 16:21 | 78.2 | 57.3 | 78.3 | 61.9 |
| 9/14/2019 16:21 | 78.3 | 57.3 | 78.6 | 62 |
| 9/14/2019 16:21 | 78.2 | 57.3 | 78.3 | 61.9 |
| 9/14/2019 16:21 | 78.3 | 57.3 | 78.6 | 61.9 |
| 9/14/2019 16:21 | 78.2 | 57.3 | 78.3 | 61.9 |
| 9/14/2019 16:21 | 78.3 | 57.3 | 78.6 | 61.9 |
| 9/14/2019 16:21 | 78.3 | 57.3 | 78.6 | 61.9 |
| 9/14/2019 16:21 | 78.3 | 57.3 | 78.6 | 61.9 |
| 9/14/2019 16:21 | 78.3 | 57.3 | 78.6 | 61.9 |
| 9/14/2019 16:21 | 78.2 | 57.3 | 78.3 | 61.9 |
| 9/14/2019 16:21 | 78.3 | 57.3 | 78.6 | 61.9 |
| 9/14/2019 16:21 | 78.3 | 57.3 | 78.6 | 62 |
| 9/14/2019 16:22 | 78.3 | 57.3 | 78.6 | 61.9 |
| 9/14/2019 16:22 | 78.2 | 57.3 | 78.3 | 61.9 |
| 9/14/2019 16:22 | 78.3 | 57.3 | 78.6 | 62 |
| 9/14/2019 16:22 | 78.3 | 57.3 | 78.6 | 61.9 |
| 9/14/2019 16:22 | 78.2 | 57.3 | 78.3 | 61.9 |
| 9/14/2019 16:22 | 78.3 | 57.3 | 78.6 | 61.9 |
| 9/14/2019 16:22 | 78.3 | 57.3 | 78.6 | 61.9 |
| 9/14/2019 16:22 | 78.3 | 57.3 | 78.6 | 62 |
| 9/14/2019 16:22 | 78.3 | 57.3 | 78.6 | 61.9 |
| 9/14/2019 16:22 | 78.3 | 57.3 | 78.6 | 61.9 |
| 9/14/2019 16:22 | 78.3 | 57.3 | 78.6 | 61.9 |
| 9/14/2019 16:22 | 78.3 | 57.3 | 78.6 | 61.9 |
| 9/14/2019 16:22 | 78.3 | 57.3 | 78.6 | 62 |
| 9/14/2019 16:22 | 78.2 | 57.3 | 78.3 | 61.9 |
| 9/14/2019 16:22 | 78.3 | 57.2 | 78.6 | 62 |
| 9/14/2019 16:22 | 78.3 | 57.2 | 78.6 | 62 |
| 9/14/2019 16:22 | 78.3 | 57.2 | 78.6 | 62 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 16:22 | 78.3 | 57.2 | 78.6 | 62 |
| 9/14/2019 16:22 | 78.3 | 57.2 | 78.6 | 61.9 |
| 9/14/2019 16:22 | 78.3 | 57.2 | 78.6 | 62 |
| 9/14/2019 16:22 | 78.3 | 57.2 | 78.6 | 62 |
| 9/14/2019 16:22 | 78.3 | 57.2 | 78.6 | 61.9 |
| 9/14/2019 16:22 | 78.3 | 57.2 | 78.6 | 61.9 |
| 9/14/2019 16:22 | 78.3 | 57.2 | 78.6 | 61.9 |
| 9/14/2019 16:22 | 78.2 | 57.2 | 78.3 | 61.9 |
| 9/14/2019 16:22 | 78.3 | 57.2 | 78.6 | 61.9 |
| 9/14/2019 16:22 | 78.3 | 57.2 | 78.6 | 62 |
| 9/14/2019 16:22 | 78.3 | 57.2 | 78.6 | 61.9 |
| 9/14/2019 16:22 | 78.3 | 57.2 | 78.6 | 61.9 |
| 9/14/2019 16:22 | 78.3 | 57.2 | 78.6 | 61.9 |
| 9/14/2019 16:23 | 78.3 | 57.2 | 78.6 | 61.9 |
| 9/14/2019 16:23 | 78.4 | 57.2 | 78.6 | 62 |
| 9/14/2019 16:23 | 78.3 | 57.2 | 78.6 | 61.9 |
| 9/14/2019 16:23 | 78.3 | 57.2 | 78.6 | 61.9 |
| 9/14/2019 16:23 | 78.3 | 57.2 | 78.6 | 61.9 |
| 9/14/2019 16:23 | 78.3 | 57.2 | 78.6 | 61.9 |
| 9/14/2019 16:23 | 78.3 | 57.2 | 78.6 | 61.9 |
| 9/14/2019 16:23 | 78.4 | 57.2 | 78.6 | 62 |
| 9/14/2019 16:23 | 78.3 | 57.2 | 78.6 | 61.9 |
| 9/14/2019 16:23 | 78.3 | 57.2 | 78.6 | 61.9 |
| 9/14/2019 16:23 | 78.3 | 57.2 | 78.6 | 61.9 |
| 9/14/2019 16:23 | 78.3 | 57.2 | 78.6 | 61.9 |
| 9/14/2019 16:23 | 78.3 | 57.2 | 78.6 | 61.9 |
| 9/14/2019 16:23 | 78.3 | 57.2 | 78.6 | 61.9 |
| 9/14/2019 16:23 | 78.4 | 57.2 | 78.6 | 62 |
| 9/14/2019 16:23 | 78.3 | 57.2 | 78.6 | 61.9 |
| 9/14/2019 16:23 | 78.3 | 57.2 | 78.6 | 61.9 |
| 9/14/2019 16:23 | 78.4 | 57.2 | 78.6 | 62 |
| 9/14/2019 16:23 | 78.3 | 57.2 | 78.6 | 61.9 |
| 9/14/2019 16:23 | 78.3 | 57.2 | 78.6 | 61.9 |
| 9/14/2019 16:23 | 78.4 | 57.2 | 78.6 | 62 |
| 9/14/2019 16:23 | 78.4 | 57.2 | 78.6 | 62 |
| 9/14/2019 16:23 | 78.3 | 57.2 | 78.6 | 61.9 |
| 9/14/2019 16:23 | 78.3 | 57.2 | 78.6 | 61.9 |
| 9/14/2019 16:23 | 78.4 | 57.2 | 78.6 | 62 |
| 9/14/2019 16:23 | 78.4 | 57.2 | 78.6 | 62 |
| 9/14/2019 16:23 | 78.3 | 57.2 | 78.6 | 61.9 |
| 9/14/2019 16:23 | 78.4 | 57.2 | 78.6 | 62 |
| 9/14/2019 16:23 | 78.3 | 57.2 | 78.6 | 61.9 |
| 9/14/2019 16:23 | 78.4 | 57.2 | 78.6 | 62 |
| 9/14/2019 16:24 | 78.4 | 57.2 | 78.6 | 62 |
| 9/14/2019 16:24 | 78.4 | 57.2 | 78.6 | 62 |
| 9/14/2019 16:24 | 78.4 | 57.2 | 78.6 | 62 |
| 9/14/2019 16:24 | 78.3 | 57.2 | 78.6 | 61.9 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 16:24 | 78.3 | 57.2 | 78.6 | 61.9 |
| 9/14/2019 16:24 | 78.4 | 57.2 | 78.6 | 62 |
| 9/14/2019 16:24 | 78.4 | 57.2 | 78.6 | 62 |
| 9/14/2019 16:24 | 78.3 | 57.2 | 78.6 | 61.9 |
| 9/14/2019 16:24 | 78.4 | 57.2 | 78.6 | 62 |
| 9/14/2019 16:24 | 78.4 | 57.2 | 78.6 | 62 |
| 9/14/2019 16:24 | 78.3 | 57.2 | 78.6 | 61.9 |
| 9/14/2019 16:24 | 78.4 | 57.2 | 78.6 | 62 |
| 9/14/2019 16:24 | 78.3 | 57.2 | 78.6 | 61.9 |
| 9/14/2019 16:24 | 78.4 | 57.2 | 78.6 | 62 |
| 9/14/2019 16:24 | 78.3 | 57.1 | 78.6 | 61.9 |
| 9/14/2019 16:24 | 78.3 | 57.1 | 78.6 | 61.9 |
| 9/14/2019 16:24 | 78.4 | 57.1 | 78.6 | 61.9 |
| 9/14/2019 16:24 | 78.4 | 57.1 | 78.6 | 61.9 |
| 9/14/2019 16:24 | 78.4 | 57.1 | 78.6 | 61.9 |
| 9/14/2019 16:24 | 78.3 | 57.1 | 78.6 | 61.9 |
| 9/14/2019 16:24 | 78.4 | 57.1 | 78.6 | 62 |
| 9/14/2019 16:24 | 78.4 | 57.1 | 78.6 | 61.9 |
| 9/14/2019 16:24 | 78.4 | 57.1 | 78.6 | 62 |
| 9/14/2019 16:24 | 78.4 | 57.1 | 78.6 | 62 |
| 9/14/2019 16:24 | 78.4 | 57.1 | 78.6 | 61.9 |
| 9/14/2019 16:24 | 78.4 | 57.2 | 78.6 | 62 |
| 9/14/2019 16:24 | 78.4 | 57.2 | 78.6 | 62 |
| 9/14/2019 16:24 | 78.4 | 57.2 | 78.6 | 62 |
| 9/14/2019 16:24 | 78.4 | 57.2 | 78.6 | 62 |
| 9/14/2019 16:25 | 78.4 | 57.2 | 78.6 | 62 |
| 9/14/2019 16:25 | 78.4 | 57.2 | 78.6 | 62 |
| 9/14/2019 16:25 | 78.4 | 57.2 | 78.6 | 62.1 |
| 9/14/2019 16:25 | 78.4 | 57.2 | 78.6 | 62 |
| 9/14/2019 16:25 | 78.4 | 57.2 | 78.6 | 62 |
| 9/14/2019 16:25 | 78.4 | 57.3 | 78.6 | 62 |
| 9/14/2019 16:25 | 78.4 | 57.3 | 78.6 | 62 |
| 9/14/2019 16:25 | 78.4 | 57.3 | 78.6 | 62.1 |
| 9/14/2019 16:25 | 78.4 | 57.3 | 78.6 | 62 |
| 9/14/2019 16:25 | 78.4 | 57.3 | 78.6 | 62 |
| 9/14/2019 16:25 | 78.4 | 57.3 | 78.6 | 62 |
| 9/14/2019 16:25 | 78.4 | 57.3 | 78.6 | 62 |
| 9/14/2019 16:25 | 78.4 | 57.3 | 78.6 | 62 |
| 9/14/2019 16:25 | 78.4 | 57.3 | 78.6 | 62 |
| 9/14/2019 16:25 | 78.4 | 57.3 | 78.6 | 62.1 |
| 9/14/2019 16:25 | 78.4 | 57.3 | 78.6 | 62.1 |
| 9/14/2019 16:25 | 78.4 | 57.3 | 78.6 | 62 |
| 9/14/2019 16:25 | 78.4 | 57.3 | 78.6 | 62.1 |
| 9/14/2019 16:25 | 78.4 | 57.3 | 78.6 | 62.1 |
| 9/14/2019 16:25 | 78.4 | 57.3 | 78.6 | 62.1 |
| 9/14/2019 16:25 | 78.4 | 57.4 | 78.6 | 62.1 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 16:25 | 78.4 | 57.4 | 78.6 | 62.1 |
| 9/14/2019 16:25 | 78.4 | 57.4 | 78.6 | 62.1 |
| 9/14/2019 16:25 | 78.4 | 57.4 | 78.6 | 62.1 |
| 9/14/2019 16:25 | 78.4 | 57.4 | 78.6 | 62.1 |
| 9/14/2019 16:25 | 78.4 | 57.4 | 78.6 | 62.1 |
| 9/14/2019 16:25 | 78.4 | 57.4 | 78.6 | 62.1 |
| 9/14/2019 16:25 | 78.4 | 57.4 | 78.6 | 62.1 |
| 9/14/2019 16:25 | 78.4 | 57.4 | 78.6 | 62.1 |
| 9/14/2019 16:25 | 78.4 | 57.4 | 78.6 | 62.1 |
| 9/14/2019 16:26 | 78.4 | 57.4 | 78.6 | 62.1 |
| 9/14/2019 16:26 | 78.4 | 57.4 | 78.6 | 62.1 |
| 9/14/2019 16:26 | 78.4 | 57.4 | 78.6 | 62.1 |
| 9/14/2019 16:26 | 78.4 | 57.4 | 78.6 | 62.1 |
| 9/14/2019 16:26 | 78.4 | 57.4 | 78.6 | 62.1 |
| 9/14/2019 16:26 | 78.4 | 57.4 | 78.6 | 62.1 |
| 9/14/2019 16:26 | 78.4 | 57.4 | 78.6 | 62.1 |
| 9/14/2019 16:26 | 78.4 | 57.4 | 78.6 | 62.1 |
| 9/14/2019 16:26 | 78.4 | 57.4 | 78.6 | 62.1 |
| 9/14/2019 16:26 | 78.4 | 57.4 | 78.6 | 62.2 |
| 9/14/2019 16:26 | 78.4 | 57.4 | 78.6 | 62.2 |
| 9/14/2019 16:26 | 78.4 | 57.4 | 78.6 | 62.1 |
| 9/14/2019 16:26 | 78.4 | 57.4 | 78.6 | 62.1 |
| 9/14/2019 16:26 | 78.4 | 57.4 | 78.6 | 62.1 |
| 9/14/2019 16:26 | 78.4 | 57.4 | 78.6 | 62.1 |
| 9/14/2019 16:26 | 78.4 | 57.4 | 78.6 | 62.1 |
| 9/14/2019 16:26 | 78.3 | 57.4 | 78.6 | 62 |
| 9/14/2019 16:26 | 78.4 | 57.4 | 78.6 | 62.1 |
| 9/14/2019 16:26 | 78.4 | 57.4 | 78.6 | 62.1 |
| 9/14/2019 16:26 | 78.4 | 57.4 | 78.6 | 62.1 |
| 9/14/2019 16:26 | 78.4 | 57.4 | 78.6 | 62.1 |
| 9/14/2019 16:26 | 78.4 | 57.5 | 78.6 | 62.2 |
| 9/14/2019 16:26 | 78.4 | 57.5 | 78.6 | 62.1 |
| 9/14/2019 16:26 | 78.4 | 57.5 | 78.6 | 62.2 |
| 9/14/2019 16:26 | 78.4 | 57.5 | 78.6 | 62.1 |
| 9/14/2019 16:26 | 78.4 | 57.5 | 78.6 | 62.1 |
| 9/14/2019 16:26 | 78.4 | 57.5 | 78.6 | 62.1 |
| 9/14/2019 16:26 | 78.4 | 57.5 | 78.6 | 62.1 |
| 9/14/2019 16:26 | 78.4 | 57.5 | 78.6 | 62.1 |
| 9/14/2019 16:26 | 78.4 | 57.5 | 78.6 | 62.1 |
| 9/14/2019 16:27 | 78.4 | 57.5 | 78.6 | 62.1 |
| 9/14/2019 16:27 | 78.4 | 57.5 | 78.6 | 62.1 |
| 9/14/2019 16:27 | 78.4 | 57.5 | 78.6 | 62.1 |
| 9/14/2019 16:27 | 78.4 | 57.5 | 78.6 | 62.1 |
| 9/14/2019 16:27 | 78.4 | 57.5 | 78.6 | 62.2 |
| 9/14/2019 16:27 | 78.4 | 57.5 | 78.6 | 62.1 |
| 9/14/2019 16:27 | 78.4 | 57.5 | 78.6 | 62.1 |
| 9/14/2019 16:27 | 78.4 | 57.5 | 78.6 | 62.1 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 16:27 | 78.4 | 57.5 | 78.6 | 62.1 |
| 9/14/2019 16:27 | 78.4 | 57.5 | 78.6 | 62.1 |
| 9/14/2019 16:27 | 78.4 | 57.5 | 78.6 | 62.2 |
| 9/14/2019 16:27 | 78.4 | 57.5 | 78.6 | 62.2 |
| 9/14/2019 16:27 | 78.4 | 57.5 | 78.6 | 62.2 |
| 9/14/2019 16:27 | 78.4 | 57.5 | 78.6 | 62.2 |
| 9/14/2019 16:27 | 78.4 | 57.5 | 78.6 | 62.2 |
| 9/14/2019 16:27 | 78.4 | 57.5 | 78.6 | 62.1 |
| 9/14/2019 16:27 | 78.4 | 57.5 | 78.6 | 62.2 |
| 9/14/2019 16:27 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:27 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:27 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:27 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:27 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:27 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:27 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:27 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:27 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:27 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:27 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:27 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:28 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:28 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:28 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:28 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:28 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:28 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:28 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:28 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:28 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:28 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:28 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:28 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:28 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:28 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:28 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:28 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:28 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:28 | 78.3 | 57.6 | 78.6 | 62.1 |
| 9/14/2019 16:28 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:28 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:28 | 78.4 | 57.6 | 78.6 | 62.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 16:28 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:28 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:28 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:28 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:28 | 78.3 | 57.6 | 78.6 | 62.1 |
| 9/14/2019 16:29 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:29 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:29 | 78.3 | 57.6 | 78.6 | 62.1 |
| 9/14/2019 16:29 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:29 | 78.3 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:29 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:29 | 78.3 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:29 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:29 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:29 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:29 | 78.3 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:29 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:29 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:29 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:29 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:29 | 78.3 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:29 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:29 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:29 | 78.4 | 57.6 | 78.6 | 62.2 |
| 9/14/2019 16:29 | 78.4 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:29 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:29 | 78.4 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:29 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:29 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:29 | 78.4 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:29 | 78.4 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:29 | 78.4 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:29 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:29 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:29 | 78.4 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:30 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:30 | 78.4 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:30 | 78.4 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:30 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:30 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:30 | 78.4 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:30 | 78.4 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:30 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:30 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:30 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:30 | 78.4 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:30 | 78.3 | 57.7 | 78.6 | 62.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 16:30 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:30 | 78.4 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:30 | 78.3 | 57.7 | 78.6 | 62.1 |
| 9/14/2019 16:30 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:30 | 78.4 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:30 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:30 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:30 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:30 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:30 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:30 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:30 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:30 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:30 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:30 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:30 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:30 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:31 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:31 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:31 | 78.4 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:31 | 78.4 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:31 | 78.3 | 57.7 | 78.6 | 62.1 |
| 9/14/2019 16:31 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:31 | 78.4 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:31 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:31 | 78.4 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:31 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:31 | 78.3 | 57.7 | 78.6 | 62.1 |
| 9/14/2019 16:31 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:31 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:31 | 78.3 | 57.7 | 78.6 | 62.1 |
| 9/14/2019 16:31 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:31 | 78.3 | 57.7 | 78.6 | 62.1 |
| 9/14/2019 16:31 | 78.4 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:31 | 78.3 | 57.7 | 78.6 | 62.1 |
| 9/14/2019 16:31 | 78.3 | 57.7 | 78.6 | 62.1 |
| 9/14/2019 16:31 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:31 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:31 | 78.3 | 57.7 | 78.6 | 62.1 |
| 9/14/2019 16:31 | 78.3 | 57.7 | 78.6 | 62.1 |
| 9/14/2019 16:31 | 78.3 | 57.7 | 78.6 | 62.1 |
| 9/14/2019 16:31 | 78.3 | 57.7 | 78.6 | 62.1 |
| 9/14/2019 16:31 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:31 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:31 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:31 | 78.3 | 57.7 | 78.6 | 62.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 16:31 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:32 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:32 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:32 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:32 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:32 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:32 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:32 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:32 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:32 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:32 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:32 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:32 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:32 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:32 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:32 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:32 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:32 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:32 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:32 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:32 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:32 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:32 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:32 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:32 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:32 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:32 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:32 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:32 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:33 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:33 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:33 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:33 | 78.2 | 57.7 | 78.4 | 62.1 |
| 9/14/2019 16:33 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:33 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:33 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:33 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:33 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:33 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:33 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:33 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:33 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:33 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:33 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:33 | 78.3 | 57.8 | 78.6 | 62.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 16:33 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:33 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:33 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:33 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 16:33 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:33 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:33 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:33 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:33 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:33 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:33 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:33 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:33 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:33 | 78.3 | 57.7 | 78.6 | 62.2 |
| 9/14/2019 16:34 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:34 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:34 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:34 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:34 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:34 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:34 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:34 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:34 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:34 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:34 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 16:34 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:34 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 16:34 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:34 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:34 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:34 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:34 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 16:34 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:34 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:34 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:34 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:34 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:34 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:34 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:34 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:34 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:34 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:35 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:35 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:35 | 78.3 | 57.8 | 78.6 | 62.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 16:35 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:35 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:35 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:35 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:35 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:35 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:35 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:35 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:35 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:35 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:35 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:35 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:35 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:35 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:35 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:35 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:35 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:35 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:35 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:35 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:35 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:35 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:35 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:35 | 78.3 | 57.8 | 78.6 | 62.3 |
| 9/14/2019 16:35 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:35 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:35 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:36 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:36 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:36 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:36 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:36 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:36 | 78.3 | 57.8 | 78.6 | 62.3 |
| 9/14/2019 16:36 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:36 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:36 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:36 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:36 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:36 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:36 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:36 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:36 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:36 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:36 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:36 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:36 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:36 | 78.2 | 57.8 | 78.4 | 62.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 16:36 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:36 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:36 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:36 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:36 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:36 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:36 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:36 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:36 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:36 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:37 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:37 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:37 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:37 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:37 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:37 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:37 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:37 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:37 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:37 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:37 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:37 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:37 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:37 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:37 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:37 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:37 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:37 | 78.3 | 57.8 | 78.6 | 62.2 |
| 9/14/2019 16:37 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:37 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:37 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:37 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:37 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:37 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:37 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:37 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:37 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:37 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:37 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:37 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:38 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:38 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:38 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:38 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:38 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:38 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:38 | 78.2 | 57.9 | 78.4 | 62.2 |

| | | | |
|---|---|---|---|
| 9/14/2019 16:38 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:38 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:38 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:38 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:38 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:38 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:38 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:38 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:38 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:38 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:38 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:38 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:38 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:38 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:38 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:38 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:38 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:38 | 78.3 | 57.9 | 78.6 | 62.2 |
| 9/14/2019 16:38 | 78.3 | 57.9 | 78.6 | 62.2 |
| 9/14/2019 16:38 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:38 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:38 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:39 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:39 | 78.3 | 57.9 | 78.6 | 62.2 |
| 9/14/2019 16:39 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:39 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:39 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:39 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:39 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:39 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:39 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 16:39 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:39 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:39 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:39 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:39 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:39 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:39 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:39 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:39 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:39 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:39 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:39 | 78.2 | 57.9 | 78.4 | 62.2 |

| | | | |
|---|---|---|---|
| 9/14/2019 16:39 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:39 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:39 | 78.3 | 57.9 | 78.6 | 62.2 |
| 9/14/2019 16:39 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:39 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:39 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:40 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:40 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:40 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:40 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:40 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:40 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:40 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:40 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:40 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:40 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:40 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:40 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:40 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:40 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:40 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:40 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:40 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:40 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:40 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:40 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:40 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:40 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:40 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:40 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:40 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:40 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:41 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:41 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:41 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:41 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:41 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:41 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:41 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:41 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:41 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:41 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:41 | 78.2 | 57.9 | 78.4 | 62.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 16:41 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 16:41 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:41 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:41 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:41 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:41 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:41 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:41 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:41 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:41 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:41 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:41 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:41 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:41 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:41 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:41 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:41 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:42 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:42 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:42 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:42 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:42 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:42 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:42 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:42 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:42 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:42 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:42 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:42 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:42 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:42 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:42 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:42 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:42 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 16:42 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:42 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:42 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:42 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:42 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:42 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:42 | 78.2 | 58 | 78.4 | 62.2 |

| 9/14/2019 16:42 | 78.2 | 58 | 78.4 | 62.2 |
|---|---|---|---|---|
| 9/14/2019 16:42 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:43 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:43 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:43 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:43 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:43 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:43 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:43 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:43 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:43 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:43 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:43 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:43 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:43 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:43 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:43 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:43 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:43 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:43 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:43 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:43 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:43 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:43 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:43 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:43 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:43 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:43 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:43 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:43 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:44 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:44 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:44 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:44 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:44 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:44 | 78.2 | 58 | 78.4 | 62.3 |
| 9/14/2019 16:44 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:44 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:44 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:44 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:44 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:44 | 78.2 | 58 | 78.4 | 62.3 |
| 9/14/2019 16:44 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:44 | 78.2 | 58 | 78.4 | 62.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 16:44 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:44 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:44 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:44 | 78.2 | 58 | 78.4 | 62.3 |
| 9/14/2019 16:44 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:44 | 78.2 | 58 | 78.4 | 62.3 |
| 9/14/2019 16:44 | 78.2 | 58 | 78.4 | 62.3 |
| 9/14/2019 16:44 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:44 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:44 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 16:44 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 16:44 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 16:44 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 16:44 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:44 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:45 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 16:45 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:45 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:45 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:45 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:45 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 16:45 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 16:45 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:45 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 16:45 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 16:45 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 16:45 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:45 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:45 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:45 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:45 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:45 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:45 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:45 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:45 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:45 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:45 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:45 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:45 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 16:45 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:45 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 16:45 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:46 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 16:46 | 78.2 | 58.1 | 78.4 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 16:46 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 16:46 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:46 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:46 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 16:46 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:46 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:46 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:46 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 16:46 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:46 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:46 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:46 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 16:46 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:46 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:46 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 16:46 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:46 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 16:46 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:46 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:46 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 16:46 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:46 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:46 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:46 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:46 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 16:46 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:46 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 16:46 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 16:47 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:47 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 16:47 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:47 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:47 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:47 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:47 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 16:47 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:47 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:47 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:47 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:47 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:47 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:47 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:47 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:47 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:47 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:47 | 78.2 | 58.2 | 78.4 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 16:47 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:47 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:47 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:47 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:47 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:47 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:47 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:47 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:47 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:47 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:47 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:48 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:48 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:48 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:48 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:48 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:48 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:48 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:48 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:48 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:48 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:48 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:48 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:48 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:48 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:48 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:48 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:48 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:48 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:48 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:48 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:48 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:48 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:48 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:48 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:48 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:48 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:48 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:49 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:49 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:49 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:49 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:49 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:49 | 78.2 | 58.2 | 78.4 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 16:49 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:49 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:49 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:49 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:49 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:49 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:49 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:49 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:49 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:49 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:49 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:49 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:49 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:49 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:49 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:49 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:49 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:49 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:49 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:49 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:49 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:49 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:50 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:50 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:50 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:50 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:50 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 16:50 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:50 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:50 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:50 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:50 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:50 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:50 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:50 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:50 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:50 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:50 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:50 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:50 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:50 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:50 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:50 | 78.2 | 58.3 | 78.4 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 16:50 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:50 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:50 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:50 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:50 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:50 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:50 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:51 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:51 | 78.2 | 58.3 | 78.4 | 62.4 |
| 9/14/2019 16:51 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:51 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:51 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:51 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:51 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:51 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:51 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:51 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:51 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:51 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:51 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:51 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:51 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:51 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:51 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:51 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:51 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:51 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:51 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:51 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:51 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:51 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:51 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:51 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:52 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:52 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:52 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:52 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:52 | 78.2 | 58.3 | 78.4 | 62.4 |
| 9/14/2019 16:52 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:52 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:52 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:52 | 78.2 | 58.3 | 78.4 | 62.4 |
| 9/14/2019 16:52 | 78.2 | 58.3 | 78.4 | 62.4 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 16:52 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:52 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:52 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:52 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:52 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:52 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:52 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:52 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:52 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:52 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:52 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:52 | 78.2 | 58.3 | 78.4 | 62.4 |
| 9/14/2019 16:52 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:52 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:52 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:52 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:52 | 78.2 | 58.3 | 78.4 | 62.4 |
| 9/14/2019 16:52 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:52 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:52 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:53 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:53 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:53 | 78.2 | 58.3 | 78.4 | 62.4 |
| 9/14/2019 16:53 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:53 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:53 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:53 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:53 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:53 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:53 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:53 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:53 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:53 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:53 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:53 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:53 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:53 | 78.2 | 58.3 | 78.4 | 62.4 |
| 9/14/2019 16:53 | 78.2 | 58.3 | 78.4 | 62.4 |
| 9/14/2019 16:53 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:53 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:53 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:53 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:53 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:53 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:53 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:53 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:53 | 78.2 | 58.3 | 78.4 | 62.4 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 16:53 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:53 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 16:53 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:54 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:54 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:54 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:54 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:54 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:54 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:54 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:54 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:54 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:54 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:54 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:54 | 78.2 | 58.4 | 78.4 | 62.4 |
| 9/14/2019 16:54 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:54 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:54 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:54 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:54 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:54 | 78.2 | 58.4 | 78.4 | 62.4 |
| 9/14/2019 16:54 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:54 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:54 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:54 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:54 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:54 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:54 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:54 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:54 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:54 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:54 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:54 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:55 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:55 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:55 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:55 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:55 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:55 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:55 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:55 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:55 | 78.2 | 58.4 | 78.4 | 62.4 |
| 9/14/2019 16:55 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:55 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:55 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:55 | 78.2 | 58.4 | 78.4 | 62.4 |
| 9/14/2019 16:55 | 78.2 | 58.4 | 78.4 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 16:55 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:55 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:55 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:55 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:55 | 78.2 | 58.4 | 78.4 | 62.4 |
| 9/14/2019 16:55 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:55 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:55 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:55 | 78.2 | 58.4 | 78.4 | 62.4 |
| 9/14/2019 16:55 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:55 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:55 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:55 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:55 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:55 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:55 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:56 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:56 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:56 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:56 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:56 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:56 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:56 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:56 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:56 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:56 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:56 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:56 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:56 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:56 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:56 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:56 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:56 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:56 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:56 | 78.2 | 58.4 | 78.6 | 62.4 |
| 9/14/2019 16:56 | 78.2 | 58.4 | 78.4 | 62.4 |
| 9/14/2019 16:56 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:56 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:56 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:56 | 78.1 | 58.4 | 78.6 | 62.3 |
| 9/14/2019 16:56 | 78.2 | 58.4 | 78.6 | 62.4 |
| 9/14/2019 16:56 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 16:56 | 78.2 | 58.4 | 78.6 | 62.4 |
| 9/14/2019 16:56 | 78.1 | 58.4 | 78.6 | 62.3 |
| 9/14/2019 16:56 | 78.1 | 58.4 | 78.6 | 62.3 |
| 9/14/2019 16:56 | 78.1 | 58.4 | 78.6 | 62.3 |
| 9/14/2019 16:57 | 78.2 | 58.4 | 78.6 | 62.4 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 16:57 | 78.2 | 58.4 | 78.6 | 62.4 |
| 9/14/2019 16:57 | 78.2 | 58.4 | 78.6 | 62.4 |
| 9/14/2019 16:57 | 78.2 | 58.4 | 78.6 | 62.4 |
| 9/14/2019 16:57 | 78.2 | 58.4 | 78.6 | 62.4 |
| 9/14/2019 16:57 | 78.1 | 58.4 | 78.6 | 62.3 |
| 9/14/2019 16:57 | 78.1 | 58.4 | 78.6 | 62.3 |
| 9/14/2019 16:57 | 78.2 | 58.4 | 78.6 | 62.4 |
| 9/14/2019 16:57 | 78.2 | 58.4 | 78.6 | 62.4 |
| 9/14/2019 16:57 | 78.2 | 58.4 | 78.6 | 62.4 |
| 9/14/2019 16:57 | 78.2 | 58.4 | 78.6 | 62.4 |
| 9/14/2019 16:57 | 78.1 | 58.4 | 78.6 | 62.3 |
| 9/14/2019 16:57 | 78.1 | 58.4 | 78.6 | 62.3 |
| 9/14/2019 16:57 | 78.2 | 58.4 | 78.6 | 62.4 |
| 9/14/2019 16:57 | 78.1 | 58.4 | 78.6 | 62.3 |
| 9/14/2019 16:57 | 78.2 | 58.4 | 78.6 | 62.4 |
| 9/14/2019 16:57 | 78.2 | 58.4 | 78.6 | 62.4 |
| 9/14/2019 16:57 | 78.1 | 58.4 | 78.6 | 62.3 |
| 9/14/2019 16:57 | 78.1 | 58.4 | 78.6 | 62.3 |
| 9/14/2019 16:57 | 78.1 | 58.4 | 78.6 | 62.3 |
| 9/14/2019 16:57 | 78.1 | 58.4 | 78.6 | 62.3 |
| 9/14/2019 16:57 | 78.2 | 58.4 | 78.6 | 62.4 |
| 9/14/2019 16:57 | 78.1 | 58.4 | 78.6 | 62.3 |
| 9/14/2019 16:57 | 78.2 | 58.4 | 78.6 | 62.4 |
| 9/14/2019 16:57 | 78.1 | 58.4 | 78.6 | 62.3 |
| 9/14/2019 16:57 | 78.2 | 58.4 | 78.6 | 62.4 |
| 9/14/2019 16:57 | 78.1 | 58.4 | 78.6 | 62.3 |
| 9/14/2019 16:57 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 16:57 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 16:57 | 78.1 | 58.4 | 78.6 | 62.3 |
| 9/14/2019 16:58 | 78.1 | 58.4 | 78.6 | 62.3 |
| 9/14/2019 16:58 | 78.2 | 58.4 | 78.6 | 62.4 |
| 9/14/2019 16:58 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 16:58 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 16:58 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 16:58 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 16:58 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 16:58 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 16:58 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 16:58 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 16:58 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 16:58 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 16:58 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 16:58 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 16:58 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 16:58 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 16:58 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 16:58 | 78.1 | 58.5 | 78.6 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 16:58 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 16:58 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 16:58 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 16:58 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 16:58 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 16:58 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 16:58 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 16:58 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 16:58 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 16:58 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 16:58 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 16:58 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 16:59 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 16:59 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 16:59 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 16:59 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 16:59 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 16:59 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 16:59 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 16:59 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 16:59 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 16:59 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 16:59 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 16:59 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 16:59 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 16:59 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 16:59 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 16:59 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 16:59 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 16:59 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 16:59 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 16:59 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 16:59 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 16:59 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 16:59 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 16:59 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 16:59 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 16:59 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 16:59 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 16:59 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 16:59 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 16:59 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 17:00 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:00 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:00 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:00 | 78.2 | 58.5 | 78.6 | 62.5 |
| 9/14/2019 17:00 | 78.2 | 58.5 | 78.6 | 62.4 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 17:00 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:00 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:00 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:00 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 17:00 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:00 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:00 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:00 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:00 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:00 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:00 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:00 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:00 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:00 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:00 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:00 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:00 | 78.2 | 58.5 | 78.6 | 62.5 |
| 9/14/2019 17:00 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:00 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:00 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:00 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:00 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:00 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:00 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:00 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:01 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:01 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:01 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:01 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:01 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:01 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:01 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:01 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:01 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:01 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:01 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:01 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:01 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:01 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:01 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:01 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:01 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:01 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:01 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:01 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:01 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:01 | 78.2 | 58.5 | 78.6 | 62.4 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 17:01 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:01 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:01 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:01 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:01 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:01 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:01 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:01 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:02 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:02 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:02 | 78.2 | 58.5 | 78.6 | 62.5 |
| 9/14/2019 17:02 | 78.2 | 58.6 | 78.6 | 62.5 |
| 9/14/2019 17:02 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:02 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:02 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:02 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:02 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:02 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:02 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:02 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:02 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:02 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:02 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:02 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:02 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:02 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:02 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:02 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:02 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:02 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:02 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:02 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:02 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:02 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:02 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:02 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:02 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:02 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:03 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:03 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:03 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:03 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:03 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:03 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:03 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:03 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:03 | 78.2 | 58.6 | 78.6 | 62.4 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 17:03 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:03 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:03 | 78.2 | 58.6 | 78.6 | 62.5 |
| 9/14/2019 17:03 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:03 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:03 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:03 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:03 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:03 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:03 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:03 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:03 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:03 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:03 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:03 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:03 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:03 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:03 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:03 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:03 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:03 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:04 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:04 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:04 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:04 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:04 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:04 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:04 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:04 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:04 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:04 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:04 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:04 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:04 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:04 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:04 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:04 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:04 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:04 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:04 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:04 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:04 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:04 | 78.2 | 58.6 | 78.6 | 62.5 |
| 9/14/2019 17:04 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:04 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:04 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:04 | 78.2 | 58.6 | 78.6 | 62.4 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 17:04 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:04 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:04 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:04 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:05 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:05 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:05 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:05 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:05 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:05 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:05 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:05 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:05 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:05 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:05 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:05 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:05 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:05 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:05 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:05 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:05 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:05 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:05 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:05 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:05 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:05 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:05 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:05 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:05 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:05 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:05 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:05 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:05 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:05 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:06 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:06 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:06 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:06 | 78.2 | 58.6 | 78.6 | 62.5 |
| 9/14/2019 17:06 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:06 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:06 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:06 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:06 | 78.2 | 58.6 | 78.6 | 62.5 |
| 9/14/2019 17:06 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:06 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:06 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:06 | 78.2 | 58.6 | 78.6 | 62.5 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 17:06 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:06 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:06 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:06 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:06 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:06 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:06 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:06 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:06 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:06 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:06 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:06 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:06 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:06 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:06 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:06 | 78.2 | 58.6 | 78.6 | 62.5 |
| 9/14/2019 17:06 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:07 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:07 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:07 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:07 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:07 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:07 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:07 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:07 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:07 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:07 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:07 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:07 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:07 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:07 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:07 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:07 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:07 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:07 | 78.2 | 58.6 | 78.6 | 62.5 |
| 9/14/2019 17:07 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:07 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:07 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:07 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:07 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:07 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:07 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:07 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:07 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:07 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:07 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:07 | 78.1 | 58.6 | 78.6 | 62.4 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 17:08 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:08 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:08 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:08 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:08 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:08 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:08 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:08 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:08 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:08 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:08 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:08 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:08 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:08 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:08 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:08 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:08 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:08 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:08 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:08 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:08 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:08 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:08 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:08 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:08 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:08 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:08 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:08 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:08 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:08 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:09 | 78.2 | 58.6 | 78.6 | 62.5 |
| 9/14/2019 17:09 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:09 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:09 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:09 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:09 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:09 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:09 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:09 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:09 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:09 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:09 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:09 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:09 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:09 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:09 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:09 | 78.1 | 58.6 | 78.6 | 62.4 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 17:09 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:09 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:09 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:09 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:09 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:09 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:09 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:09 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:09 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:09 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:09 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:09 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:09 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:10 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:10 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:10 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:10 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:10 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:10 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:10 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:10 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:10 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:10 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:10 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:10 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:10 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:10 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:10 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:10 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:10 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:10 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:10 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:10 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:10 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:10 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:10 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:10 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:10 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:10 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:10 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:10 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:10 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:10 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:11 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:11 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:11 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:11 | 78.1 | 58.6 | 78.6 | 62.4 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 17:11 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:11 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:11 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:11 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:11 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:11 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:11 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:11 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:11 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:11 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:11 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:11 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:11 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:11 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:11 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:11 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:11 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:11 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:11 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:11 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:11 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:11 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:11 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:11 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:11 | 78.2 | 58.6 | 78.6 | 62.5 |
| 9/14/2019 17:11 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:12 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:12 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:12 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:12 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:12 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:12 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:12 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:12 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:12 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:12 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:12 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:12 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:12 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:12 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:12 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:12 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:12 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:12 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:12 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:12 | 78.1 | 58.6 | 78.6 | 62.4 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 17:12 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:12 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:12 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:12 | 78.2 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:12 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:12 | 78.2 | 58.6 | 78.6 | 62.5 |
| 9/14/2019 17:12 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:12 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:12 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:13 | 78.1 | 58.6 | 78.6 | 62.4 |
| 9/14/2019 17:13 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:13 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:13 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:13 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:13 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:13 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:13 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:13 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:13 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:13 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:13 | 78.2 | 58.5 | 78.6 | 62.5 |
| 9/14/2019 17:13 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:13 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:13 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:13 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:13 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:13 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:13 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:13 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:13 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:13 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:13 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:13 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:13 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:13 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:13 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:13 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:13 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:13 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:14 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:14 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:14 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:14 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:14 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:14 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:14 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:14 | 78.1 | 58.5 | 78.6 | 62.4 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 17:14 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:14 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:14 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:14 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:14 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:14 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:14 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:14 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:14 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:14 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:14 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:14 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:14 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:14 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:14 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:14 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:14 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:14 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:14 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:14 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:14 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:14 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:15 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:15 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:15 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:15 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:15 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:15 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 17:15 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:15 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:15 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:15 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:15 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:15 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:15 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:15 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:15 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:15 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:15 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:15 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:15 | 78.2 | 58.5 | 78.6 | 62.5 |
| 9/14/2019 17:15 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:15 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:15 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:15 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:15 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:15 | 78.2 | 58.5 | 78.6 | 62.4 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 17:15 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:15 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:15 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:15 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:15 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:16 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:16 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:16 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:16 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:16 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:16 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:16 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:16 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:16 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:16 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:16 | 78.2 | 58.5 | 78.6 | 62.5 |
| 9/14/2019 17:16 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:16 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 17:16 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:16 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:16 | 78.1 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:16 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:16 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 17:16 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 17:16 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:16 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:16 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:16 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 17:16 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 17:16 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 17:16 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:16 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 17:16 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 17:16 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:16 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 17:17 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:17 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:17 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 17:17 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 17:17 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 17:17 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:17 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:17 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 17:17 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:17 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 17:17 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 17:17 | 78.2 | 58.5 | 78.6 | 62.4 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 17:17 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 17:17 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 17:17 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:17 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:17 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:17 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:17 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:17 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 17:17 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:17 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 17:17 | 78.2 | 58.5 | 78.6 | 62.4 |
| 9/14/2019 17:17 | 78.2 | 58.4 | 78.6 | 62.4 |
| 9/14/2019 17:17 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/14/2019 17:17 | 78.1 | 58.4 | 78.6 | 62.3 |
| 9/14/2019 17:17 | 78.1 | 58.4 | 78.6 | 62.3 |
| 9/14/2019 17:17 | 78.2 | 58.4 | 78.6 | 62.4 |
| 9/14/2019 17:17 | 78.1 | 58.4 | 78.6 | 62.3 |
| 9/14/2019 17:17 | 78.1 | 58.4 | 78.6 | 62.3 |
| 9/14/2019 17:18 | 78.2 | 58.4 | 78.6 | 62.4 |
| 9/14/2019 17:18 | 78.1 | 58.4 | 78.6 | 62.3 |
| 9/14/2019 17:18 | 78.2 | 58.4 | 78.6 | 62.4 |
| 9/14/2019 17:18 | 78.2 | 58.4 | 78.6 | 62.4 |
| 9/14/2019 17:18 | 78.2 | 58.4 | 78.6 | 62.4 |
| 9/14/2019 17:18 | 78.1 | 58.4 | 78.6 | 62.3 |
| 9/14/2019 17:18 | 78.1 | 58.4 | 78.6 | 62.3 |
| 9/14/2019 17:18 | 78.2 | 58.4 | 78.6 | 62.4 |
| 9/14/2019 17:18 | 78.2 | 58.4 | 78.6 | 62.4 |
| 9/14/2019 17:18 | 78.1 | 58.4 | 78.6 | 62.3 |
| 9/14/2019 17:18 | 78.2 | 58.4 | 78.6 | 62.4 |
| 9/14/2019 17:18 | 78.2 | 58.4 | 78.6 | 62.4 |
| 9/14/2019 17:18 | 78.2 | 58.4 | 78.6 | 62.4 |
| 9/14/2019 17:18 | 78.1 | 58.4 | 78.6 | 62.3 |
| 9/14/2019 17:18 | 78.1 | 58.4 | 78.6 | 62.3 |
| 9/14/2019 17:18 | 78.1 | 58.4 | 78.6 | 62.3 |
| 9/14/2019 17:18 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:18 | 78.2 | 58.4 | 78.6 | 62.4 |
| 9/14/2019 17:18 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:18 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:18 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:18 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:18 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:18 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:18 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:18 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:18 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:18 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:18 | 78.1 | 58.4 | 78.4 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 17:18 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:19 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:19 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:19 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:19 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:19 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:19 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:19 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:19 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:19 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:19 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:19 | 78.2 | 58.4 | 78.4 | 62.4 |
| 9/14/2019 17:19 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:19 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:19 | 78.2 | 58.4 | 78.4 | 62.4 |
| 9/14/2019 17:19 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:19 | 78.2 | 58.4 | 78.4 | 62.4 |
| 9/14/2019 17:19 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:19 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:19 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:19 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:19 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:19 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:19 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:19 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:19 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:19 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:19 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:19 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:19 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:19 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:20 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:20 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:20 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:20 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:20 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:20 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:20 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:20 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:20 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:20 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:20 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:20 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:20 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:20 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:20 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:20 | 78.2 | 58.4 | 78.4 | 62.4 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 17:20 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:20 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:20 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:20 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:20 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:20 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:20 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:20 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:20 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:20 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:20 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:20 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:20 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:20 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:21 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:21 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:21 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:21 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:21 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:21 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:21 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:21 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:21 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:21 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:21 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:21 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:21 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:21 | 78.2 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:21 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/14/2019 17:21 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:21 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:21 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:21 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:21 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:21 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:21 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:21 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:21 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:21 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:21 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:21 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:21 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:21 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:21 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:22 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:22 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:22 | 78.1 | 58.3 | 78.4 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 17:22 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:22 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:22 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:22 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:22 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:22 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:22 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:22 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:22 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:22 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:22 | 78.2 | 58.3 | 78.4 | 62.4 |
| 9/14/2019 17:22 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:22 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:22 | 78.2 | 58.3 | 78.4 | 62.4 |
| 9/14/2019 17:22 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:22 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:22 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:22 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:22 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:22 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:22 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:22 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:22 | 78.2 | 58.3 | 78.4 | 62.4 |
| 9/14/2019 17:22 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:22 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:22 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:22 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:23 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:23 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:23 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:23 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:23 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:23 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:23 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:23 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:23 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:23 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:23 | 78.2 | 58.3 | 78.4 | 62.4 |
| 9/14/2019 17:23 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:23 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:23 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:23 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:23 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:23 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:23 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:23 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:23 | 78.2 | 58.3 | 78.4 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 17:23 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:23 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:23 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:23 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:23 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:23 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:23 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:23 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:23 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:23 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:24 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:24 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:24 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:24 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:24 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:24 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:24 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:24 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:24 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:24 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:24 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:24 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:24 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:24 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:24 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:24 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:24 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:24 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:24 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:24 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:24 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:24 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:24 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:24 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:24 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:24 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:24 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:24 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:24 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:24 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:25 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:25 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:25 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:25 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:25 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:25 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:25 | 78.2 | 58.3 | 78.4 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 17:25 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:25 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:25 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:25 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:25 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:25 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:25 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:25 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:25 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:25 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:25 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:25 | 78.2 | 58.3 | 78.4 | 62.4 |
| 9/14/2019 17:25 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:25 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:25 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:25 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:25 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:25 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:25 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:25 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:25 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:25 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:25 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:26 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:26 | 78.1 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:26 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:26 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:26 | 78.2 | 58.3 | 78.4 | 62.3 |
| 9/14/2019 17:26 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:26 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:26 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:26 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:26 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:26 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:26 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:26 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:26 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:26 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:26 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:26 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:26 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:26 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:26 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:26 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:26 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:26 | 78.2 | 58.2 | 78.4 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 17:26 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:26 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:26 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:26 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:26 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:26 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:27 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:27 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:27 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:27 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:27 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:27 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:27 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:27 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:27 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:27 | 78.2 | 58.2 | 78.4 | 62.4 |
| 9/14/2019 17:27 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:27 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:27 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:27 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:27 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:27 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:27 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:27 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:27 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:27 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:27 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:27 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:27 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:27 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:27 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:27 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:27 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:27 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:27 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:27 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:28 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:28 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:28 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:28 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:28 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:28 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:28 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:28 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:28 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:28 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:28 | 78.1 | 58.2 | 78.4 | 62.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 17:28 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:28 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:28 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:28 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:28 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:28 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:28 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:28 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:28 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:28 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:28 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:28 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:28 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:28 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:28 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:28 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:28 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:28 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:28 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:29 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:29 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:29 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:29 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:29 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:29 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:29 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:29 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:29 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:29 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:29 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:29 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:29 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:29 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:29 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:29 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:29 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:29 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:29 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:29 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:29 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:29 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:29 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:29 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:29 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:29 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:29 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:29 | 78.1 | 58.2 | 78.4 | 62.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 17:29 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:29 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:30 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:30 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:30 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:30 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:30 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:30 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:30 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:30 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:30 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:30 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:30 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:30 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:30 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:30 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:30 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:30 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:30 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:30 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:30 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:30 | 78.2 | 58.2 | 78.4 | 62.3 |
| 9/14/2019 17:30 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:30 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 17:30 | 78.1 | 58.2 | 78.4 | 62.2 |
| 9/14/2019 17:30 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:30 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:30 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:30 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:30 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:30 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:30 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:31 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:31 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:31 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:31 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:31 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:31 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:31 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:31 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:31 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:31 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:31 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:31 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:31 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:31 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:31 | 78.2 | 58.1 | 78.4 | 62.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 17:31 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:31 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:31 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:31 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 17:31 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:31 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 17:31 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:31 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:31 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:31 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:31 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:31 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:31 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:31 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:31 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:32 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:32 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:32 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:32 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:32 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:32 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:32 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:32 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:32 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:32 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:32 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:32 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:32 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:32 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:32 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:32 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:32 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:32 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:32 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:32 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:32 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:32 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:32 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:32 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:32 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:32 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:32 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:32 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:32 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:32 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:33 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:33 | 78.1 | 58.1 | 78.4 | 62.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 17:33 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:33 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:33 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:33 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:33 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:33 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:33 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:33 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:33 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:33 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:33 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:33 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:33 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:33 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:33 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:33 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:33 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:33 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 17:33 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:33 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:33 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:33 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:33 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:33 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:33 | 78.2 | 58.1 | 78.4 | 62.3 |
| 9/14/2019 17:33 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:33 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:33 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:34 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:34 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:34 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:34 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:34 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:34 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:34 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:34 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:34 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:34 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:34 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:34 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:34 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:34 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:34 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:34 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:34 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:34 | 78.1 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:34 | 78.2 | 58 | 78.4 | 62.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 17:34 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:34 | 78.2 | 58.1 | 78.4 | 62.2 |
| 9/14/2019 17:34 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:34 | 78.1 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:34 | 78.1 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:34 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:34 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:34 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:34 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:34 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:34 | 78.1 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:35 | 78.1 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:35 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:35 | 78.1 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:35 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:35 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:35 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:35 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:35 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:35 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:35 | 78.1 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:35 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:35 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:35 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:35 | 78.1 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:35 | 78.1 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:35 | 78.1 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:35 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:35 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:35 | 78.1 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:35 | 78.1 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:35 | 78.1 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:35 | 78.1 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:35 | 78.1 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:35 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:35 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:35 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:35 | 78.1 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:35 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:35 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:35 | 78.1 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:36 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:36 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:36 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:36 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:36 | 78.1 | 58 | 78.4 | 62.1 |
| 9/14/2019 17:36 | 78.2 | 58 | 78.4 | 62.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 17:36 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:36 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:36 | 78.1 | 58 | 78.4 | 62.1 |
| 9/14/2019 17:36 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:36 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:36 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:36 | 78.1 | 58 | 78.4 | 62.1 |
| 9/14/2019 17:36 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:36 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:36 | 78.1 | 58 | 78.4 | 62.1 |
| 9/14/2019 17:36 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:36 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:36 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:36 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:36 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:36 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:36 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:36 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:36 | 78.1 | 58 | 78.4 | 62.1 |
| 9/14/2019 17:36 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:36 | 78.1 | 58 | 78.4 | 62.1 |
| 9/14/2019 17:36 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:36 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:36 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:37 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:37 | 78.1 | 58 | 78.4 | 62.1 |
| 9/14/2019 17:37 | 78.1 | 58 | 78.4 | 62.1 |
| 9/14/2019 17:37 | 78.1 | 58 | 78.4 | 62.1 |
| 9/14/2019 17:37 | 78.1 | 58 | 78.4 | 62.1 |
| 9/14/2019 17:37 | 78.1 | 58 | 78.4 | 62.1 |
| 9/14/2019 17:37 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:37 | 78.1 | 58 | 78.4 | 62.1 |
| 9/14/2019 17:37 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:37 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:37 | 78.1 | 58 | 78.4 | 62.1 |
| 9/14/2019 17:37 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:37 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:37 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:37 | 78.1 | 58 | 78.4 | 62.1 |
| 9/14/2019 17:37 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:37 | 78.1 | 58 | 78.4 | 62.1 |
| 9/14/2019 17:37 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:37 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:37 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:37 | 78.1 | 58 | 78.4 | 62.1 |
| 9/14/2019 17:37 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:37 | 78.2 | 58 | 78.4 | 62.2 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 17:37 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:37 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:37 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:37 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:37 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:37 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:37 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:38 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:38 | 78.1 | 58 | 78.4 | 62.1 |
| 9/14/2019 17:38 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:38 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:38 | 78.1 | 58 | 78.4 | 62.1 |
| 9/14/2019 17:38 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:38 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:38 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:38 | 78.2 | 58 | 78.4 | 62.2 |
| 9/14/2019 17:38 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:38 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:38 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:38 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:38 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:38 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:38 | 78.1 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:38 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:38 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:38 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:38 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:38 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:38 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 17:38 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:38 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:38 | 78.1 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:38 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:38 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:38 | 78.1 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:38 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 17:38 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 17:39 | 78.1 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:39 | 78.1 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:39 | 78.1 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:39 | 78.1 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:39 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:39 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:39 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:39 | 78.1 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:39 | 78.1 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:39 | 78.2 | 57.9 | 78.4 | 62.1 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 17:39 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 17:39 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:39 | 78.1 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:39 | 78.1 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:39 | 78.1 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:39 | 78.1 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:39 | 78.1 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:39 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:39 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:39 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:39 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:39 | 78.1 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:39 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:39 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:39 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 17:39 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:39 | 78.2 | 57.9 | 78.4 | 62.2 |
| 9/14/2019 17:39 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:39 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:39 | 78.1 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:40 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:40 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:40 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:40 | 78.1 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:40 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:40 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:40 | 78.1 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:40 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:40 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:40 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:40 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:40 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:40 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:40 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:40 | 78.1 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:40 | 78.2 | 57.9 | 78.4 | 62.1 |
| 9/14/2019 17:40 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:40 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:40 | 78.1 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:40 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 17:40 | 78.1 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:40 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:40 | 78.1 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:40 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 17:40 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:40 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:40 | 78.2 | 57.8 | 78.4 | 62.1 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 17:40 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:40 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 17:40 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:41 | 78.1 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:41 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:41 | 78.1 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:41 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:41 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:41 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:41 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 17:41 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:41 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 17:41 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:41 | 78.1 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:41 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:41 | 78.1 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:41 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:41 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:41 | 78.1 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:41 | 78.1 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:41 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:41 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:41 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:41 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 17:41 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:41 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 17:41 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 17:41 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:41 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:41 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:41 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 17:41 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:42 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:42 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:42 | 78.1 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:42 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:42 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:42 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:42 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:42 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:42 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:42 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:42 | 78.1 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:42 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 17:42 | 78.2 | 57.8 | 78.4 | 62.1 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 17:42 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:42 | 78.1 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:42 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:42 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:42 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:42 | 78.1 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:42 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:42 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:42 | 78.2 | 57.8 | 78.4 | 62.2 |
| 9/14/2019 17:42 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:42 | 78.1 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:42 | 78.1 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:42 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:42 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:42 | 78.1 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:42 | 78.1 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:43 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:43 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:43 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:43 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:43 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:43 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:43 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:43 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:43 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:43 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:43 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:43 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:43 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:43 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:43 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:43 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:43 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:43 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:43 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:43 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:43 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:43 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:43 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:43 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:43 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:43 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:43 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:43 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:43 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:43 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:44 | 78.2 | 57.8 | 78.4 | 62.1 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 17:44 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:44 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:44 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:44 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:44 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:44 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:44 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:44 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:44 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:44 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:44 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:44 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:44 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:44 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:44 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:44 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:44 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:44 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:44 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:44 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:44 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:44 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:44 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:44 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:44 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:44 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:44 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:44 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:44 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:45 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:45 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:45 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:45 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:45 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:45 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:45 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:45 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:45 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:45 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:45 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:45 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:45 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:45 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:45 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:45 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:45 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:45 | 78.2 | 57.8 | 78.4 | 62.1 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 17:45 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:45 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:45 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:45 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:45 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:45 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:45 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:45 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:45 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:45 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:45 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:45 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:46 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:46 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:46 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:46 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:46 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:46 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:46 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:46 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:46 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:46 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:46 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:46 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:46 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:46 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:46 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:46 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:46 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:46 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:46 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:46 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:46 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:46 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:46 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:46 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:46 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:46 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:46 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:46 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:46 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:46 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:47 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:47 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:47 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:47 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:47 | 78.1 | 57.8 | 78.4 | 62 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 17:47 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:47 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:47 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:47 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:47 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:47 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:47 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:47 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:47 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:47 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:47 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:47 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:47 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:47 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:47 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:47 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:47 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:47 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:47 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:47 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:47 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:47 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:47 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:47 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:47 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:48 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:48 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:48 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:48 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:48 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:48 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:48 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:48 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:48 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:48 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:48 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:48 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:48 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:48 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:48 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:48 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:48 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:48 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:48 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:48 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:48 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:48 | 78.2 | 57.8 | 78.4 | 62.1 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 17:48 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:48 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:48 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:48 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:48 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:48 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:48 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:48 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:49 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:49 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:49 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:49 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:49 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:49 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:49 | 78.1 | 57.8 | 78.4 | 62 |
| 9/14/2019 17:49 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:49 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:49 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:49 | 78.2 | 57.8 | 78.4 | 62.1 |
| 9/14/2019 17:49 | 78.2 | 57.7 | 78.4 | 62.1 |
| 9/14/2019 17:49 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:49 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:49 | 78.2 | 57.7 | 78.4 | 62.1 |
| 9/14/2019 17:49 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:49 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:49 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:49 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:49 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:49 | 78.2 | 57.7 | 78.4 | 62.1 |
| 9/14/2019 17:49 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:49 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:49 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:49 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:49 | 78.2 | 57.7 | 78.4 | 62.1 |
| 9/14/2019 17:49 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:49 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:49 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:49 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:50 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:50 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:50 | 78.2 | 57.7 | 78.4 | 62.1 |
| 9/14/2019 17:50 | 78.2 | 57.7 | 78.4 | 62.1 |
| 9/14/2019 17:50 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:50 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:50 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:50 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:50 | 78.2 | 57.7 | 78.4 | 62 |

| | | | |
|---|---|---|---|
| 9/14/2019 17:50 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:50 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:50 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:50 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:50 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:50 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:50 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:50 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:50 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:50 | 78.2 | 57.7 | 78.4 | 62.1 |
| 9/14/2019 17:50 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:50 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:50 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:50 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:50 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:50 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:50 | 78.2 | 57.7 | 78.4 | 62.1 |
| 9/14/2019 17:50 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:50 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:50 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:50 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:51 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:51 | 78.2 | 57.7 | 78.4 | 62.1 |
| 9/14/2019 17:51 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:51 | 78.2 | 57.7 | 78.4 | 62.1 |
| 9/14/2019 17:51 | 78.2 | 57.7 | 78.4 | 62.1 |
| 9/14/2019 17:51 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:51 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:51 | 78.2 | 57.7 | 78.4 | 62.1 |
| 9/14/2019 17:51 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:51 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:51 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:51 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:51 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:51 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:51 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:51 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:51 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:51 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:51 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:51 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:51 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:51 | 78.2 | 57.7 | 78.4 | 62.1 |
| 9/14/2019 17:51 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:51 | 78.2 | 57.7 | 78.4 | 62.1 |
| 9/14/2019 17:51 | 78.2 | 57.7 | 78.4 | 62 |

| | | | |
|---|---|---|---|---|
| 9/14/2019 17:51 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:51 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:51 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:51 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:52 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:52 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:52 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:52 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:52 | 78.2 | 57.7 | 78.4 | 62.1 |
| 9/14/2019 17:52 | 78.2 | 57.7 | 78.4 | 62.1 |
| 9/14/2019 17:52 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:52 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:52 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:52 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:52 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:52 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:52 | 78.2 | 57.7 | 78.4 | 62.1 |
| 9/14/2019 17:52 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:52 | 78.2 | 57.7 | 78.4 | 62.1 |
| 9/14/2019 17:52 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:52 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:52 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:52 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:52 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:52 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:52 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:52 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:52 | 78.2 | 57.7 | 78.4 | 62.1 |
| 9/14/2019 17:52 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:52 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:52 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:52 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:52 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:52 | 78.2 | 57.7 | 78.4 | 62.1 |
| 9/14/2019 17:53 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:53 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:53 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:53 | 78.1 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:53 | 78.2 | 57.7 | 78.4 | 62.1 |
| 9/14/2019 17:53 | 78.2 | 57.7 | 78.4 | 62.1 |
| 9/14/2019 17:53 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:53 | 78.2 | 57.7 | 78.4 | 62 |
| 9/14/2019 17:53 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:53 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:53 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:53 | 78.1 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:53 | 78.2 | 57.6 | 78.4 | 62 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 17:53 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:53 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:53 | 78.1 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:53 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:53 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:53 | 78.1 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:53 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:53 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:53 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:53 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:53 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:53 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:53 | 78.1 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:53 | 78.1 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:53 | 78.1 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:53 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:53 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:54 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:54 | 78.1 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:54 | 78.2 | 57.6 | 78.4 | 62.1 |
| 9/14/2019 17:54 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:54 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:54 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:54 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:54 | 78.1 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:54 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:54 | 78.1 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:54 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:54 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:54 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:54 | 78.1 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:54 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 17:54 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:54 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:54 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:54 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:54 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:54 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:54 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:54 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:54 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:54 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 17:54 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 17:54 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:54 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 17:54 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:54 | 78.1 | 57.6 | 78.4 | 61.9 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 17:55 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 17:55 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:55 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:55 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:55 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:55 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:55 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:55 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:55 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:55 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 17:55 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:55 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:55 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:55 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:55 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:55 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:55 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:55 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:55 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:55 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:55 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:55 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:55 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:55 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:55 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 17:55 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:55 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:55 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:55 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:56 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 17:56 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:56 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:56 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:56 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 17:56 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 17:56 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 17:56 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:56 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:56 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:56 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:56 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:56 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:56 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:56 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:56 | 78.2 | 57.6 | 78.4 | 62 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 17:56 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:56 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:56 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:56 | 78.1 | 57.6 | 78.4 | 61.9 |
| 9/14/2019 17:56 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:56 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:56 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:56 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:56 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:56 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:56 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:56 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:57 | 78.2 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 17:57 | 78.2 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 17:57 | 78.2 | 57.6 | 78.4 | 62 |
| 9/14/2019 17:57 | 78.2 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 17:57 | 78.2 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 17:57 | 78.2 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 17:57 | 78.2 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 17:57 | 78.2 | 57.5 | 78.4 | 62 |
| 9/14/2019 17:57 | 78.1 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 17:57 | 78.2 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 17:57 | 78.2 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 17:57 | 78.2 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 17:57 | 78.2 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 17:57 | 78.2 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 17:57 | 78.2 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 17:57 | 78.2 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 17:57 | 78.2 | 57.5 | 78.4 | 62 |
| 9/14/2019 17:57 | 78.2 | 57.5 | 78.4 | 62 |
| 9/14/2019 17:57 | 78.2 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 17:57 | 78.2 | 57.5 | 78.4 | 62 |
| 9/14/2019 17:57 | 78.2 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 17:57 | 78.2 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 17:57 | 78.2 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 17:57 | 78.2 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 17:57 | 78.2 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 17:57 | 78.2 | 57.5 | 78.4 | 62 |
| 9/14/2019 17:57 | 78.1 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 17:57 | 78.1 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 17:57 | 78.2 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 17:58 | 78.2 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 17:58 | 78.2 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 17:58 | 78.2 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 17:58 | 78.2 | 57.5 | 78.4 | 61.9 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 17:58 | 78.1 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 17:58 | 78.2 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 17:58 | 78.2 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 17:58 | 78.2 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 17:58 | 78.1 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 17:58 | 78.2 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 17:58 | 78.2 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 17:58 | 78.2 | 57.5 | 78.4 | 62 |
| 9/14/2019 17:58 | 78.2 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 17:58 | 78.2 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 17:58 | 78.2 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 17:58 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 17:58 | 78.2 | 57.5 | 78.3 | 62 |
| 9/14/2019 17:58 | 78.2 | 57.5 | 78.4 | 61.9 |
| 9/14/2019 17:58 | 78.2 | 57.5 | 78.4 | 62 |
| 9/14/2019 17:58 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 17:58 | 78.2 | 57.5 | 78.3 | 62 |
| 9/14/2019 17:58 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 17:58 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 17:58 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 17:58 | 78.1 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 17:58 | 78.2 | 57.5 | 78.3 | 62 |
| 9/14/2019 17:58 | 78.2 | 57.5 | 78.3 | 62 |
| 9/14/2019 17:58 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 17:58 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 17:58 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 17:59 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 17:59 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 17:59 | 78.1 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 17:59 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 17:59 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 17:59 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 17:59 | 78.2 | 57.5 | 78.3 | 62 |
| 9/14/2019 17:59 | 78.2 | 57.5 | 78.3 | 62 |
| 9/14/2019 17:59 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 17:59 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 17:59 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 17:59 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 17:59 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 17:59 | 78.2 | 57.5 | 78.3 | 62 |
| 9/14/2019 17:59 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 17:59 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 17:59 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 17:59 | 78.2 | 57.5 | 78.3 | 62 |
| 9/14/2019 17:59 | 78.2 | 57.5 | 78.3 | 62 |
| 9/14/2019 17:59 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 17:59 | 78.2 | 57.5 | 78.3 | 61.9 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 17:59 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 17:59 | 78.2 | 57.5 | 78.3 | 62 |
| 9/14/2019 17:59 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 17:59 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 17:59 | 78.1 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 17:59 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 17:59 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 17:59 | 78.2 | 57.5 | 78.3 | 62 |
| 9/14/2019 17:59 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 18:00 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 18:00 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 18:00 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 18:00 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 18:00 | 78.2 | 57.5 | 78.3 | 62 |
| 9/14/2019 18:00 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 18:00 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 18:00 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 18:00 | 78.2 | 57.5 | 78.3 | 62 |
| 9/14/2019 18:00 | 78.2 | 57.5 | 78.3 | 62 |
| 9/14/2019 18:00 | 78.1 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 18:00 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 18:00 | 78.2 | 57.5 | 78.3 | 62 |
| 9/14/2019 18:00 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 18:00 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 18:00 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 18:00 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 18:00 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 18:00 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 18:00 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 18:00 | 78.1 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 18:00 | 78.2 | 57.5 | 78.3 | 62 |
| 9/14/2019 18:00 | 78.2 | 57.5 | 78.3 | 61.9 |
| 9/14/2019 18:00 | 78.2 | 57.5 | 78.3 | 62 |
| 9/14/2019 18:00 | 78.2 | 57.5 | 78.3 | 62 |
| 9/14/2019 18:00 | 78.2 | 57.5 | 78.3 | 62 |
| 9/14/2019 18:00 | 78.2 | 57.5 | 78.3 | 62 |
| 9/14/2019 18:00 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 18:00 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 18:01 | 78.1 | 57.4 | 78.3 | 61.8 |
| 9/14/2019 18:01 | 78.2 | 57.4 | 78.3 | 62 |
| 9/14/2019 18:01 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 18:01 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 18:01 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 18:01 | 78.2 | 57.4 | 78.3 | 62 |
| 9/14/2019 18:01 | 78.2 | 57.4 | 78.3 | 62 |
| 9/14/2019 18:01 | 78.2 | 57.4 | 78.3 | 61.9 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 18:01 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 18:01 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 18:01 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 18:01 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 18:01 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 18:01 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 18:01 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 18:01 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 18:01 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 18:01 | 78.2 | 57.4 | 78.3 | 62 |
| 9/14/2019 18:01 | 78.1 | 57.4 | 78.3 | 61.8 |
| 9/14/2019 18:01 | 78.2 | 57.4 | 78.3 | 62 |
| 9/14/2019 18:01 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 18:01 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 18:01 | 78.2 | 57.4 | 78.3 | 62 |
| 9/14/2019 18:01 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 18:01 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 18:01 | 78.1 | 57.4 | 78.3 | 61.8 |
| 9/14/2019 18:01 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 18:01 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 18:01 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 18:01 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 18:02 | 78.2 | 57.4 | 78.3 | 62 |
| 9/14/2019 18:02 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 18:02 | 78.2 | 57.4 | 78.3 | 62 |
| 9/14/2019 18:02 | 78.2 | 57.4 | 78.3 | 62 |
| 9/14/2019 18:02 | 78.2 | 57.4 | 78.3 | 62 |
| 9/14/2019 18:02 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 18:02 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 18:02 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 18:02 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 18:02 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 18:02 | 78.2 | 57.4 | 78.3 | 62 |
| 9/14/2019 18:02 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 18:02 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 18:02 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 18:02 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 18:02 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 18:02 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 18:02 | 78.2 | 57.4 | 78.3 | 61.9 |
| 9/14/2019 18:02 | 78.2 | 57.3 | 78.3 | 61.8 |
| 9/14/2019 18:02 | 78.2 | 57.3 | 78.3 | 61.9 |
| 9/14/2019 18:02 | 78.2 | 57.3 | 78.3 | 61.8 |
| 9/14/2019 18:02 | 78.2 | 57.3 | 78.3 | 61.9 |
| 9/14/2019 19:00 | 78.2 | 54.9 | 77.9 | 60.6 |
| 9/14/2019 20:00 | 78 | 54.3 | 77.7 | 60.2 |
| 9/14/2019 21:00 | 77.8 | 54.4 | 77.4 | 60 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 22:00 | 77.5 | 55.7 | 77.2 | 60.5 |
| 9/14/2019 23:00 | 77.4 | 56.2 | 77.2 | 60.5 |
| 9/15/2019 0:00 | 77.2 | 56.2 | 76.6 | 60.4 |
| 9/15/2019 1:00 | 76.9 | 56.5 | 76.3 | 60.2 |
| 9/15/2019 2:00 | 76.7 | 57.2 | 76.3 | 60.4 |
| 9/15/2019 3:00 | 76.5 | 58.1 | 76.1 | 60.7 |
| 9/15/2019 4:00 | 76.3 | 59.1 | 76.1 | 61 |
| 9/15/2019 5:00 | 76.1 | 58.4 | 75.9 | 60.5 |
| 9/15/2019 6:00 | 76 | 58 | 75.6 | 60.2 |
| 9/15/2019 7:00 | 75.8 | 60.3 | 75.7 | 61.1 |
| 9/15/2019 8:00 | 75.7 | 61.4 | 75.6 | 61.5 |
| 9/15/2019 9:00 | 75.8 | 63.4 | 76.1 | 62.5 |
| 9/15/2019 10:00 | 75.9 | 66.3 | 76.3 | 63.9 |
| 9/15/2019 11:00 | 76.2 | 66.3 | 76.6 | 64.1 |
| 9/15/2019 12:00 | 76.4 | 63.8 | 76.6 | 63.2 |
| 9/15/2019 13:00 | 76.7 | 62 | 76.8 | 62.7 |
| 9/15/2019 14:00 | 77.2 | 61.8 | 77.7 | 63.1 |
| 9/15/2019 15:00 | 77.5 | 60.3 | 77.7 | 62.6 |
| 9/15/2019 16:00 | 77.9 | 58.9 | 78.1 | 62.3 |
| 9/15/2019 17:00 | 78.1 | 59.4 | 78.6 | 62.8 |
| 9/15/2019 18:00 | 78.2 | 58.6 | 78.6 | 62.6 |
| 9/15/2019 19:00 | 78.3 | 57.1 | 78.6 | 61.8 |
| 9/15/2019 20:00 | 78.1 | 56.8 | 78.3 | 61.5 |
| 9/15/2019 21:00 | 77.8 | 56.6 | 77.7 | 61.2 |
| 9/15/2019 22:00 | 77.6 | 56.4 | 77.4 | 60.8 |
| 9/15/2019 23:00 | 77.3 | 56.8 | 77 | 60.8 |
| 9/16/2019 0:00 | 77.2 | 58 | 76.8 | 61.3 |
| 9/16/2019 1:00 | 77 | 59 | 77 | 61.6 |
| 9/16/2019 2:00 | 76.8 | 59.6 | 76.5 | 61.7 |
| 9/16/2019 3:00 | 76.6 | 59.9 | 76.5 | 61.7 |
| 9/16/2019 4:00 | 76.5 | 59.4 | 76.3 | 61.2 |
| 9/16/2019 5:00 | 76.3 | 59.2 | 76.1 | 61 |
| 9/16/2019 6:00 | 76.1 | 58.6 | 75.9 | 60.6 |
| 9/16/2019 7:00 | 76 | 59.8 | 75.7 | 61 |
| 9/16/2019 8:00 | 75.8 | 60.3 | 75.7 | 61.1 |
| 9/16/2019 9:00 | 75.9 | 61.9 | 75.9 | 61.9 |
| 9/16/2019 10:00 | 76.1 | 62.3 | 76.3 | 62.3 |
| 9/16/2019 10:00 | 76.1 | 62.2 | 76.3 | 62.3 |
| 9/16/2019 10:00 | 76.2 | 62.2 | 76.3 | 62.3 |
| 9/16/2019 11:00 | 76.2 | 64.4 | 76.5 | 63.3 |
| 9/16/2019 12:00 | 76.4 | 64.3 | 76.6 | 63.5 |
| 9/16/2019 13:00 | 76.8 | 63 | 77 | 63.2 |
| 9/16/2019 14:00 | 77 | 62 | 77.4 | 63 |
| 9/16/2019 15:00 | 77.4 | 61.1 | 77.7 | 62.9 |
| 9/16/2019 16:00 | 77.7 | 60.1 | 78.1 | 62.7 |
| 9/16/2019 17:00 | 78 | 59.8 | 78.4 | 62.9 |
| 9/16/2019 18:00 | 78.1 | 58.6 | 78.6 | 62.4 |

| | | | | |
|---|---|---|---|---|
| 9/16/2019 19:00 | 78.1 | 59.6 | 78.6 | 62.9 |
| 9/16/2019 20:00 | 77.9 | 57.8 | 78.1 | 61.9 |
| 9/16/2019 21:00 | 77.7 | 56.9 | 77.5 | 61.2 |
| 9/16/2019 22:00 | 77.5 | 56.6 | 77.2 | 60.9 |
| 9/16/2019 23:00 | 77.3 | 56.6 | 76.8 | 60.7 |
| 9/17/2019 0:00 | 77.2 | 57.4 | 76.8 | 60.9 |
| 9/17/2019 1:00 | 77 | 58.4 | 77 | 61.3 |
| 9/17/2019 2:00 | 76.9 | 58.8 | 76.6 | 61.4 |
| 9/17/2019 3:00 | 76.7 | 59.4 | 76.5 | 61.5 |
| 9/17/2019 4:00 | 76.6 | 59.9 | 76.5 | 61.7 |
| 9/17/2019 5:00 | 76.5 | 60 | 76.5 | 61.6 |
| 9/17/2019 6:00 | 76.4 | 60.2 | 76.3 | 61.6 |
| 9/17/2019 7:00 | 76.5 | 62.6 | 76.6 | 62.8 |
| 9/17/2019 8:00 | 76.4 | 63.8 | 76.6 | 63.2 |
| 9/17/2019 9:00 | 76.4 | 64 | 76.6 | 63.3 |
| 9/17/2019 10:00 | 76.4 | 65.7 | 76.6 | 64 |
| 9/17/2019 11:00 | 76.4 | 65.7 | 76.6 | 64.1 |
| 9/17/2019 12:00 | 76.4 | 65.8 | 76.6 | 64.1 |
| 9/17/2019 13:00 | 76.5 | 67 | 77.2 | 64.7 |
| 9/17/2019 14:00 | 76.7 | 67.5 | 77.5 | 65.2 |
| 9/17/2019 15:00 | 76.9 | 66.6 | 77.7 | 64.9 |
| 9/17/2019 16:00 | 77 | 65.2 | 77.5 | 64.4 |
| 9/17/2019 17:00 | 77.1 | 65.1 | 77.7 | 64.5 |
| 9/17/2019 18:00 | 77.1 | 63.8 | 77.5 | 63.9 |
| 9/17/2019 19:00 | 77.1 | 62.7 | 77.4 | 63.4 |
| 9/17/2019 20:00 | 77 | 62.2 | 77.2 | 63.1 |
| 9/17/2019 21:00 | 76.9 | 62.6 | 77.2 | 63.1 |
| 9/17/2019 22:00 | 76.8 | 63.1 | 77 | 63.3 |
| 9/17/2019 23:00 | 76.6 | 63 | 76.8 | 63.1 |
| 9/18/2019 0:00 | 76.6 | 62.4 | 76.6 | 62.8 |
| 9/18/2019 1:00 | 76.5 | 62.5 | 76.6 | 62.7 |
| 9/18/2019 2:00 | 76.3 | 63.7 | 76.6 | 63.1 |
| 9/18/2019 3:00 | 76.3 | 64.8 | 76.6 | 63.6 |
| 9/18/2019 4:00 | 76.2 | 64.8 | 76.5 | 63.5 |
| 9/18/2019 5:00 | 76.3 | 64.6 | 76.6 | 63.5 |
| 9/18/2019 6:00 | 76.2 | 65.2 | 76.5 | 63.7 |
| 9/18/2019 7:00 | 76.2 | 68.8 | 76.8 | 65.2 |
| 9/18/2019 8:00 | 76.2 | 67.9 | 76.8 | 64.8 |
| 9/18/2019 9:00 | 76.1 | 66.9 | 76.6 | 64.3 |
| 9/18/2019 10:00 | 76.2 | 69.2 | 77 | 65.3 |
| 9/18/2019 11:00 | 76.2 | 69.4 | 77 | 65.5 |
| 9/18/2019 12:00 | 76.3 | 68.6 | 77 | 65.2 |
| 9/18/2019 13:00 | 76.4 | 70.4 | 77.2 | 66.1 |
| 9/18/2019 14:00 | 76.5 | 70.2 | 77.5 | 66.1 |
| 9/18/2019 14:00 | 76.6 | 70.2 | 77.5 | 66.1 |
| 9/18/2019 14:00 | 76.5 | 70.2 | 77.5 | 66.1 |
| 9/18/2019 15:00 | 76.8 | 70 | 77.7 | 66.3 |

| | | | | |
|---|---|---|---|---|
| 9/18/2019 16:00 | 76.7 | 69.2 | 77.7 | 65.9 |
| 9/18/2019 17:00 | 76.8 | 68.9 | 77.5 | 65.8 |
| 9/18/2019 18:00 | 76.7 | 69.1 | 77.7 | 65.8 |
| 9/18/2019 19:00 | 76.7 | 69.5 | 77.7 | 66 |
| 9/18/2019 19:00 | 76.8 | 69.5 | 78.1 | 66.1 |
| 9/18/2019 20:00 | 76.8 | 69.3 | 77.7 | 66 |
| 9/18/2019 21:00 | 76.6 | 68.8 | 77.5 | 65.6 |
| 9/18/2019 22:00 | 76.6 | 68.2 | 77.4 | 65.3 |
| 9/18/2019 23:00 | 76.5 | 67.7 | 77.4 | 65 |
| 9/19/2019 0:00 | 76.4 | 67.5 | 77 | 64.9 |
| 9/19/2019 1:00 | 76.3 | 67.1 | 76.8 | 64.6 |
| 9/19/2019 2:00 | 76.1 | 66.6 | 76.6 | 64.2 |
| 9/19/2019 3:00 | 76.1 | 66.5 | 76.6 | 64.1 |
| 9/19/2019 4:00 | 76.1 | 67.1 | 76.5 | 64.4 |
| 9/19/2019 5:00 | 76 | 67.4 | 76.5 | 64.4 |
| 9/19/2019 6:00 | 76 | 68 | 76.6 | 64.7 |
| 9/19/2019 7:00 | 76 | 70.6 | 77 | 65.8 |
| 9/19/2019 8:00 | 76.1 | 70.7 | 77.2 | 65.9 |
| 9/19/2019 9:00 | 76.1 | 71 | 77 | 65.9 |
| 9/19/2019 10:00 | 76.1 | 71.8 | 77.2 | 66.4 |
| 9/19/2019 11:00 | 76.1 | 71.4 | 77.2 | 66.2 |
| 9/19/2019 12:00 | 76.1 | 71.1 | 77.2 | 66.1 |
| 9/19/2019 13:00 | 76.2 | 72.8 | 77.4 | 66.8 |
| 9/19/2019 14:00 | 76.5 | 73.6 | 78.1 | 67.4 |
| 9/19/2019 15:00 | 76.6 | 73.9 | 78.1 | 67.6 |
| 9/19/2019 16:00 | 76.8 | 72.2 | 78.1 | 67.2 |
| 9/19/2019 17:00 | 76.9 | 69.9 | 78.1 | 66.3 |
| 9/19/2019 18:00 | 76.8 | 68.1 | 77.5 | 65.4 |
| 9/19/2019 19:00 | 76.6 | 67 | 77.2 | 64.8 |
| 9/19/2019 20:00 | 76.4 | 66.2 | 76.8 | 64.3 |
| 9/19/2019 21:00 | 76.3 | 65.7 | 76.6 | 64 |
| 9/19/2019 22:00 | 76.2 | 65.5 | 76.5 | 63.8 |
| 9/19/2019 23:00 | 76.1 | 67 | 76.6 | 64.3 |
| 9/20/2019 0:00 | 76.1 | 67.6 | 76.6 | 64.6 |
| 9/20/2019 1:00 | 76 | 68.2 | 76.6 | 64.8 |
| 9/20/2019 2:00 | 75.9 | 68.6 | 76.6 | 64.8 |
| 9/20/2019 3:00 | 75.8 | 68.8 | 76.5 | 64.9 |
| 9/20/2019 4:00 | 75.9 | 69.5 | 76.6 | 65.2 |
| 9/20/2019 5:00 | 75.9 | 70.2 | 76.8 | 65.5 |
| 9/20/2019 6:00 | 76 | 70 | 76.8 | 65.5 |
| 9/20/2019 7:00 | 75.9 | 70.1 | 76.8 | 65.5 |
| 9/20/2019 8:00 | 76 | 72.7 | 77.2 | 66.6 |
| 9/20/2019 9:00 | 76 | 74.1 | 77.4 | 67.2 |
| 9/20/2019 10:00 | 76.3 | 75.6 | 77.9 | 68.1 |
| 9/20/2019 11:00 | 76.5 | 74.4 | 78.1 | 67.8 |
| 9/20/2019 12:00 | 76.8 | 73.9 | 78.3 | 67.8 |
| 9/20/2019 13:00 | 77.1 | 72.2 | 78.8 | 67.5 |

| | | | | |
|---|---|---|---|---|
| 9/20/2019 14:00 | 77.3 | 72.2 | 79.2 | 67.6 |
| 9/20/2019 15:00 | 77.5 | 70.3 | 79 | 67.1 |
| 9/20/2019 16:00 | 77.5 | 70.3 | 79 | 67.1 |
| 9/20/2019 17:00 | 77.4 | 68 | 78.8 | 66 |
| 9/20/2019 18:00 | 77.3 | 66.7 | 78.3 | 65.3 |
| 9/20/2019 19:00 | 77.2 | 66.6 | 78.3 | 65.2 |
| 9/20/2019 20:00 | 77.4 | 65.8 | 78.4 | 65.1 |
| 9/20/2019 21:00 | 77.1 | 65.3 | 77.7 | 64.5 |
| 9/20/2019 22:00 | 76.8 | 65.7 | 77.5 | 64.5 |
| 9/20/2019 23:00 | 76.6 | 65.6 | 77.2 | 64.3 |
| 9/21/2019 0:00 | 76.5 | 65 | 77 | 63.9 |
| 9/21/2019 1:00 | 76.5 | 65.1 | 77 | 63.8 |
| 9/21/2019 2:00 | 76.3 | 65.3 | 76.6 | 63.8 |
| 9/21/2019 3:00 | 76.1 | 65.5 | 76.5 | 63.7 |
| 9/21/2019 4:00 | 76.1 | 65.2 | 76.5 | 63.6 |
| 9/21/2019 5:00 | 76 | 65.1 | 76.3 | 63.4 |
| 9/21/2019 6:00 | 75.8 | 64.9 | 76.1 | 63.2 |
| 9/21/2019 7:00 | 75.8 | 67.9 | 76.5 | 64.5 |
| 9/21/2019 8:00 | 75.9 | 67 | 76.3 | 64.1 |
| 9/21/2019 9:00 | 75.9 | 67.5 | 76.3 | 64.4 |
| 9/21/2019 10:00 | 76 | 69.6 | 76.8 | 65.3 |
| 9/21/2019 11:00 | 76 | 69.7 | 76.8 | 65.4 |
| 9/21/2019 12:00 | 76.1 | 69.3 | 77 | 65.3 |
| 9/21/2019 13:00 | 76.4 | 70.4 | 77.2 | 66.1 |
| 9/21/2019 14:00 | 76.9 | 69.1 | 78.1 | 66 |
| 9/21/2019 15:00 | 77.2 | 68.4 | 78.4 | 66 |
| 9/21/2019 16:00 | 77.5 | 68.6 | 78.8 | 66.4 |
| 9/21/2019 17:00 | 77.7 | 67.4 | 79 | 66 |
| 9/21/2019 18:00 | 77.7 | 66.2 | 79.2 | 65.6 |
| 9/21/2019 19:00 | 77.7 | 64.6 | 79 | 64.8 |
| 9/21/2019 20:00 | 77.6 | 63.2 | 78.4 | 64.1 |
| 9/21/2019 21:00 | 77.4 | 63.3 | 78.1 | 64 |
| 9/21/2019 22:00 | 77.2 | 63.1 | 77.9 | 63.7 |
| 9/21/2019 23:00 | 77 | 62.8 | 77.2 | 63.3 |
| 9/22/2019 0:00 | 76.7 | 63 | 77 | 63.2 |
| 9/22/2019 1:00 | 76.5 | 63.3 | 76.8 | 63.1 |
| 9/22/2019 2:00 | 76.4 | 63.7 | 76.6 | 63.2 |
| 9/22/2019 3:00 | 76.2 | 63.9 | 76.5 | 63.1 |
| 9/22/2019 4:00 | 76.1 | 64.4 | 76.3 | 63.2 |
| 9/22/2019 5:00 | 75.9 | 64.1 | 76.1 | 62.9 |
| 9/22/2019 6:00 | 75.8 | 63.8 | 76.1 | 62.6 |
| 9/22/2019 7:00 | 75.6 | 64.7 | 75.9 | 62.9 |
| 9/22/2019 8:00 | 75.5 | 66.1 | 75.9 | 63.4 |
| 9/22/2019 9:00 | 75.6 | 69.5 | 76.5 | 65 |
| 9/22/2019 10:00 | 75.8 | 71.8 | 76.8 | 66.1 |
| 9/22/2019 11:00 | 76 | 72.3 | 77.2 | 66.5 |
| 9/22/2019 12:00 | 76.3 | 71.5 | 77.4 | 66.4 |

| | | | | |
|---|---|---|---|---|
| 9/22/2019 13:00 | 76.6 | 70.6 | 77.7 | 66.3 |
| 9/22/2019 14:00 | 76.9 | 69.6 | 78.1 | 66.2 |
| 9/22/2019 15:00 | 77.4 | 68.2 | 78.8 | 66 |
| 9/22/2019 16:00 | 77.6 | 66.8 | 78.8 | 65.7 |
| 9/22/2019 17:00 | 77.8 | 66.6 | 79.2 | 65.8 |
| 9/22/2019 18:00 | 78 | 66.6 | 79.5 | 65.9 |
| 9/22/2019 19:00 | 78 | 66.8 | 79.5 | 66 |
| 9/22/2019 20:00 | 77.8 | 66 | 79.2 | 65.6 |
| 9/22/2019 21:00 | 77.6 | 65.7 | 78.6 | 65.2 |
| 9/22/2019 22:00 | 77.4 | 65.4 | 78.4 | 64.9 |
| 9/22/2019 23:00 | 77.4 | 65.9 | 78.4 | 65 |
| 9/23/2019 0:00 | 77.2 | 66.8 | 78.3 | 65.3 |
| 9/23/2019 1:00 | 77.1 | 68.2 | 78.3 | 65.8 |
| 9/23/2019 2:00 | 77 | 68.1 | 77.9 | 65.6 |
| 9/23/2019 3:00 | 76.9 | 67.7 | 77.9 | 65.4 |
| 9/23/2019 4:00 | 76.8 | 67.9 | 77.5 | 65.4 |
| 9/23/2019 5:00 | 76.7 | 67.5 | 77.4 | 65.1 |
| 9/23/2019 6:00 | 76.6 | 67.1 | 77.2 | 64.8 |
| 9/23/2019 7:00 | 76.5 | 68.5 | 77.4 | 65.4 |
| 9/23/2019 8:00 | 76.5 | 69.9 | 77.5 | 65.9 |
| 9/23/2019 9:00 | 76.5 | 71.7 | 77.7 | 66.7 |
| 9/23/2019 10:00 | 76.6 | 72.6 | 78.1 | 67.2 |
| 9/23/2019 11:00 | 76.9 | 72.9 | 78.4 | 67.5 |
| 9/23/2019 12:00 | 77.2 | 71.1 | 79 | 67.2 |
| 9/23/2019 13:00 | 77.7 | 70.4 | 79.7 | 67.3 |
| 9/23/2019 14:00 | 78.2 | 69.7 | 80.2 | 67.4 |
| 9/23/2019 15:00 | 78.6 | 68.1 | 80.6 | 67.2 |
| 9/23/2019 16:00 | 78.9 | 66.9 | 81 | 66.9 |
| 9/23/2019 17:00 | 79.1 | 65.2 | 81 | 66.4 |
| 9/23/2019 18:00 | 79.1 | 65.8 | 81.1 | 66.7 |
| 9/23/2019 19:00 | 78.9 | 64.6 | 80.6 | 66 |
| 9/23/2019 20:00 | 78.7 | 64.6 | 80.4 | 65.8 |
| 9/23/2019 21:00 | 78.5 | 64.8 | 80.1 | 65.8 |
| 9/23/2019 22:00 | 78.4 | 64.8 | 79.7 | 65.5 |
| 9/23/2019 23:00 | 78.2 | 66 | 79.7 | 66 |
| 9/24/2019 0:00 | 78.1 | 67 | 79.9 | 66.2 |
| 9/24/2019 1:00 | 77.9 | 66.7 | 79.5 | 65.9 |
| 9/24/2019 2:00 | 77.8 | 66.3 | 79.2 | 65.7 |
| 9/24/2019 3:00 | 77.7 | 66.3 | 78.8 | 65.6 |
| 9/24/2019 4:00 | 77.6 | 66.8 | 78.8 | 65.7 |
| 9/24/2019 5:00 | 77.5 | 67 | 78.6 | 65.7 |
| 9/24/2019 6:00 | 77.4 | 67 | 78.6 | 65.6 |
| 9/24/2019 7:00 | 77.3 | 67.3 | 78.3 | 65.6 |
| 9/24/2019 8:00 | 77.2 | 69.4 | 78.6 | 66.4 |
| 9/24/2019 9:00 | 77.3 | 70.6 | 79 | 67 |
| 9/24/2019 10:00 | 77.4 | 70.7 | 79.2 | 67.1 |
| 9/24/2019 11:00 | 77.6 | 69.7 | 79.3 | 66.9 |

| | | | | |
|---|---|---|---|---|
| 9/24/2019 12:00 | 77.8 | 67.8 | 79.3 | 66.3 |
| 9/24/2019 13:00 | 78.1 | 66.8 | 79.7 | 66.1 |
| 9/24/2019 14:00 | 78.5 | 66.3 | 80.4 | 66.3 |
| 9/24/2019 15:00 | 78.9 | 63.2 | 80.4 | 65.4 |
| 9/24/2019 16:00 | 79.2 | 61 | 80.4 | 64.5 |
| 9/24/2019 17:00 | 79.4 | 59.4 | 80.6 | 64 |
| 9/24/2019 18:00 | 79.4 | 58.9 | 80.4 | 63.8 |
| 9/24/2019 19:00 | 79.3 | 59 | 80.2 | 63.7 |
| 9/24/2019 20:00 | 79.1 | 58.7 | 79.9 | 63.4 |
| 9/24/2019 21:00 | 78.7 | 58.1 | 79.2 | 62.7 |
| 9/24/2019 22:00 | 78.4 | 58 | 78.6 | 62.4 |
| 9/24/2019 23:00 | 78.1 | 58.4 | 78.4 | 62.3 |
| 9/25/2019 0:00 | 77.8 | 58.5 | 78.1 | 62.1 |
| 9/25/2019 1:00 | 77.6 | 58.9 | 77.7 | 62.1 |
| 9/25/2019 2:00 | 77.3 | 59.4 | 77.4 | 62.1 |
| 9/25/2019 3:00 | 77.1 | 60.2 | 77.2 | 62.2 |
| 9/25/2019 4:00 | 76.9 | 60.5 | 77 | 62.2 |
| 9/25/2019 5:00 | 76.7 | 60 | 76.5 | 61.7 |
| 9/25/2019 6:00 | 76.5 | 59.3 | 76.3 | 61.2 |
| 9/25/2019 7:00 | 76.2 | 59.2 | 75.9 | 61 |
| 9/25/2019 8:00 | 76.2 | 60.4 | 76.1 | 61.5 |
| 9/25/2019 9:00 | 76.2 | 63.2 | 76.5 | 62.8 |
| 9/25/2019 10:00 | 76.4 | 65.8 | 76.6 | 64.1 |
| 9/25/2019 11:00 | 76.6 | 65.9 | 77 | 64.4 |
| 9/25/2019 12:00 | 76.7 | 65.6 | 77.2 | 64.3 |
| 9/25/2019 13:00 | 77.1 | 65.2 | 77.7 | 64.6 |
| 9/25/2019 14:00 | 77.5 | 64.1 | 78.3 | 64.4 |
| 9/25/2019 15:00 | 78 | 64.5 | 79.2 | 65.1 |
| 9/25/2019 16:00 | 78.5 | 63.2 | 79.9 | 65 |
| 9/25/2019 17:00 | 78.8 | 61.4 | 79.7 | 64.4 |
| 9/25/2019 18:00 | 78.8 | 60.1 | 79.9 | 63.8 |
| 9/25/2019 19:00 | 78.8 | 59.1 | 79.7 | 63.3 |
| 9/25/2019 20:00 | 78.6 | 58.2 | 79.2 | 62.7 |
| 9/25/2019 21:00 | 78.4 | 59.3 | 79 | 63 |
| 9/25/2019 22:00 | 78.2 | 60.8 | 78.8 | 63.6 |
| 9/25/2019 23:00 | 78.1 | 61.1 | 78.8 | 63.6 |
| 9/26/2019 0:00 | 77.8 | 61.2 | 78.3 | 63.3 |
| 9/26/2019 1:00 | 77.6 | 61.2 | 78.1 | 63.2 |
| 9/26/2019 2:00 | 77.4 | 61.1 | 77.7 | 63 |
| 9/26/2019 3:00 | 77.2 | 61.1 | 77.5 | 62.7 |
| 9/26/2019 4:00 | 77 | 61.4 | 77.2 | 62.7 |
| 9/26/2019 5:00 | 76.8 | 60.8 | 77 | 62.3 |
| 9/26/2019 6:00 | 76.6 | 60.3 | 76.5 | 61.8 |
| 9/26/2019 7:00 | 76.5 | 63.6 | 76.8 | 63.2 |
| 9/26/2019 8:00 | 76.2 | 64.1 | 76.5 | 63.2 |
| 9/26/2019 9:00 | 76.1 | 63.6 | 76.5 | 62.9 |
| 9/26/2019 10:00 | 76.3 | 66.2 | 76.8 | 64.2 |

| | | | | |
|---|---|---|---|---|
| 9/26/2019 11:00 | 76.5 | 66.5 | 77.2 | 64.5 |
| 9/26/2019 12:00 | 76.7 | 65.2 | 77.2 | 64.1 |
| 9/26/2019 13:00 | 77 | 64.9 | 77.7 | 64.3 |
| 9/26/2019 14:00 | 77.4 | 64.6 | 78.3 | 64.5 |
| 9/26/2019 15:00 | 77.6 | 63.5 | 78.4 | 64.2 |
| 9/26/2019 16:00 | 77.9 | 62.3 | 78.4 | 63.9 |
| 9/26/2019 17:00 | 78 | 61.7 | 78.8 | 63.8 |
| 9/26/2019 18:00 | 78.1 | 59.2 | 78.6 | 62.7 |
| 9/26/2019 19:00 | 78.1 | 58.5 | 78.6 | 62.3 |
| 9/26/2019 20:00 | 77.9 | 58.2 | 78.1 | 62 |
| 9/26/2019 21:00 | 77.4 | 58.2 | 77.4 | 61.6 |
| 9/26/2019 22:00 | 77.2 | 58.2 | 76.8 | 61.4 |
| 9/26/2019 23:00 | 77 | 59.7 | 76.8 | 61.9 |
| 9/27/2019 0:00 | 76.8 | 61.3 | 76.6 | 62.5 |
| 9/27/2019 1:00 | 76.7 | 62.6 | 76.8 | 63 |
| 9/27/2019 2:00 | 76.5 | 63 | 76.8 | 63 |
| 9/27/2019 3:00 | 76.3 | 63 | 76.5 | 62.8 |
| 9/27/2019 4:00 | 76.2 | 62.9 | 76.3 | 62.6 |
| 9/27/2019 5:00 | 76 | 62.9 | 76.1 | 62.4 |
| 9/27/2019 6:00 | 76 | 62.9 | 76.1 | 62.4 |
| 9/27/2019 7:00 | 75.8 | 64.2 | 76.1 | 62.9 |
| 9/27/2019 8:00 | 75.6 | 64.6 | 75.9 | 62.9 |
| 9/27/2019 9:00 | 75.7 | 66.2 | 76.1 | 63.6 |
| 9/27/2019 10:00 | 76 | 69.4 | 76.8 | 65.2 |
| 9/27/2019 11:00 | 76.2 | 70.9 | 77.2 | 66.1 |
| 9/27/2019 12:00 | 76.5 | 70.7 | 77.7 | 66.3 |
| 9/27/2019 13:00 | 76.9 | 69.3 | 78.1 | 66.1 |
| 9/27/2019 14:00 | 77.1 | 69.4 | 78.4 | 66.3 |
| 9/27/2019 15:00 | 77.3 | 71.2 | 79 | 67.2 |
| 9/27/2019 16:00 | 77.4 | 69.8 | 79 | 66.8 |
| 9/27/2019 17:00 | 77.4 | 69.2 | 79 | 66.6 |
| 9/27/2019 18:00 | 77.6 | 68.2 | 79.2 | 66.3 |
| 9/27/2019 19:00 | 77.4 | 67.2 | 78.6 | 65.7 |
| 9/27/2019 20:00 | 77.3 | 67.4 | 78.3 | 65.6 |
| 9/27/2019 21:00 | 77.2 | 67.7 | 78.4 | 65.7 |
| 9/27/2019 22:00 | 77 | 67 | 78.1 | 65.2 |
| 9/27/2019 23:00 | 77 | 67.5 | 78.3 | 65.4 |
| 9/28/2019 0:00 | 76.9 | 67.6 | 77.9 | 65.4 |
| 9/28/2019 1:00 | 76.8 | 67.9 | 77.5 | 65.4 |
| 9/28/2019 2:00 | 76.8 | 67.9 | 77.5 | 65.4 |
| 9/28/2019 3:00 | 76.7 | 68.1 | 77.5 | 65.4 |
| 9/28/2019 4:00 | 76.5 | 67.9 | 77.4 | 65.1 |
| 9/28/2019 5:00 | 76.5 | 67.6 | 77.4 | 65 |
| 9/28/2019 6:00 | 76.4 | 67.3 | 76.8 | 64.8 |
| 9/28/2019 7:00 | 76.3 | 68.9 | 77 | 65.3 |
| 9/28/2019 8:00 | 76.2 | 69 | 76.8 | 65.3 |
| 9/28/2019 9:00 | 76.3 | 70.9 | 77.4 | 66.1 |

| | | | | |
|---|---|---|---|---|
| 9/28/2019 10:00 | 76.5 | 72.2 | 77.9 | 66.9 |
| 9/28/2019 11:00 | 76.7 | 71.5 | 77.9 | 66.8 |
| 9/28/2019 12:00 | 77 | 71 | 78.3 | 66.8 |
| 9/28/2019 13:00 | 77.3 | 70 | 78.8 | 66.8 |
| 9/28/2019 14:00 | 77.7 | 67.9 | 79.2 | 66.3 |
| 9/28/2019 15:00 | 78 | 67.2 | 79.5 | 66.2 |
| 9/28/2019 16:00 | 78.4 | 68.8 | 80.4 | 67.3 |
| 9/28/2019 17:00 | 78.5 | 66.7 | 80.4 | 66.5 |
| 9/28/2019 18:00 | 78.5 | 65.6 | 80.2 | 66.1 |
| 9/28/2019 19:00 | 78.5 | 64.7 | 80.1 | 65.7 |
| 9/28/2019 20:00 | 78.4 | 63.7 | 79.5 | 65 |
| 9/28/2019 21:00 | 78.2 | 63.6 | 79.3 | 64.8 |
| 9/28/2019 22:00 | 78 | 63 | 79 | 64.4 |
| 9/28/2019 23:00 | 77.8 | 63 | 78.6 | 64.2 |
| 9/29/2019 0:00 | 77.6 | 63.9 | 78.4 | 64.5 |
| 9/29/2019 1:00 | 77.6 | 64.9 | 78.6 | 64.8 |
| 9/29/2019 2:00 | 77.6 | 65.9 | 78.6 | 65.3 |
| 9/29/2019 3:00 | 77.4 | 66.8 | 78.6 | 65.5 |
| 9/29/2019 4:00 | 77.4 | 67 | 78.6 | 65.5 |
| 9/29/2019 5:00 | 77.3 | 67 | 78.3 | 65.5 |
| 9/29/2019 6:00 | 77.1 | 66.1 | 77.9 | 64.9 |
| 9/29/2019 7:00 | 77 | 69.2 | 78.4 | 66.1 |
| 9/29/2019 8:00 | 77 | 68.9 | 77.9 | 65.9 |
| 9/29/2019 9:00 | 77 | 69.9 | 78.1 | 66.4 |
| 9/29/2019 10:00 | 77.2 | 71.2 | 79 | 67.2 |
| 9/29/2019 11:00 | 77.4 | 70.8 | 79.2 | 67.1 |
| 9/29/2019 12:00 | 77.7 | 69.4 | 79.3 | 66.9 |
| 9/29/2019 13:00 | 78 | 68.8 | 79.7 | 66.9 |
| 9/29/2019 14:00 | 78.1 | 66.9 | 79.7 | 66.2 |
| 9/29/2019 15:00 | 78.3 | 64.2 | 79.7 | 65.2 |
| 9/29/2019 16:00 | 78.5 | 62.9 | 79.7 | 64.9 |
| 9/29/2019 17:00 | 78.7 | 60.7 | 79.7 | 63.9 |
| 9/29/2019 18:00 | 78.7 | 60 | 79.5 | 63.6 |
| 9/29/2019 19:00 | 78.7 | 61.2 | 79.7 | 64.2 |
| 9/29/2019 20:00 | 78.6 | 61.1 | 79.3 | 64.1 |
| 9/29/2019 21:00 | 78.4 | 61.9 | 79.3 | 64.3 |
| 9/29/2019 22:00 | 78.2 | 62.4 | 79.2 | 64.3 |
| 9/29/2019 23:00 | 78 | 62.4 | 78.8 | 64.1 |
| 9/30/2019 0:00 | 77.8 | 62.5 | 78.4 | 63.9 |
| 9/30/2019 1:00 | 77.6 | 62.5 | 78.3 | 63.8 |
| 9/30/2019 2:00 | 77.4 | 62.9 | 77.9 | 63.8 |
| 9/30/2019 3:00 | 77.4 | 63.3 | 78.1 | 63.9 |
| 9/30/2019 4:00 | 77.2 | 64.3 | 77.9 | 64.3 |
| 9/30/2019 5:00 | 77.1 | 64.2 | 77.5 | 64.1 |
| 9/30/2019 6:00 | 77 | 64.8 | 77.5 | 64.2 |
| 9/30/2019 7:00 | 76.9 | 68.2 | 77.9 | 65.6 |
| 9/30/2019 8:00 | 76.8 | 69.4 | 77.7 | 66 |

| | | | | |
|---|---|---|---|---|
| 9/30/2019 9:00 | 76.9 | 70 | 78.1 | 66.3 |
| 9/30/2019 10:00 | 77.2 | 72 | 78.8 | 67.5 |
| 9/30/2019 11:00 | 77.4 | 71.8 | 79.3 | 67.6 |
| 9/30/2019 12:00 | 77.7 | 71.7 | 79.9 | 67.9 |
| 9/30/2019 13:00 | 78 | 71.5 | 80.2 | 68 |
| 9/30/2019 14:00 | 78.4 | 69.6 | 80.6 | 67.6 |
| 9/30/2019 15:00 | 78.7 | 68.8 | 81 | 67.6 |
| 9/30/2019 16:00 | 79 | 68 | 81.5 | 67.6 |
| 9/30/2019 17:00 | 79.3 | 66.8 | 81.5 | 67.3 |
| 9/30/2019 18:00 | 79.5 | 67 | 82 | 67.6 |
| 9/30/2019 19:00 | 79.4 | 65.9 | 81.7 | 67.1 |
| 9/30/2019 20:00 | 79.3 | 65.6 | 81.3 | 66.7 |
| 9/30/2019 21:00 | 79.2 | 65.1 | 81.3 | 66.4 |
| 9/30/2019 22:00 | 78.9 | 64.4 | 80.6 | 65.9 |
| 9/30/2019 23:00 | 78.7 | 64 | 80.2 | 65.5 |
| 10/1/2019 0:00 | 78.5 | 64.1 | 79.9 | 65.3 |
| 10/1/2019 1:00 | 78.3 | 64.3 | 79.7 | 65.3 |
| 10/1/2019 2:00 | 78.2 | 64.8 | 79.5 | 65.4 |
| 10/1/2019 3:00 | 78 | 64.6 | 79.2 | 65.1 |
| 10/1/2019 4:00 | 77.9 | 64.8 | 79 | 65.1 |
| 10/1/2019 5:00 | 77.8 | 63.7 | 78.8 | 64.5 |
| 10/1/2019 6:00 | 77.6 | 62.9 | 78.3 | 64 |
| 10/1/2019 7:00 | 77.4 | 62.6 | 77.9 | 63.7 |
| 10/1/2019 8:00 | 77.3 | 65.5 | 78.1 | 64.8 |
| 10/1/2019 9:00 | 77.2 | 67.4 | 78.3 | 65.6 |
| 10/1/2019 10:00 | 77.4 | 69.2 | 79 | 66.5 |
| 10/1/2019 11:00 | 77.6 | 69.4 | 79.3 | 66.8 |
| 10/1/2019 12:00 | 77.9 | 69 | 79.7 | 66.9 |
| 10/1/2019 13:00 | 78.2 | 69 | 80.1 | 67.2 |
| 10/1/2019 14:00 | 78.5 | 66.7 | 80.4 | 66.5 |
| 10/1/2019 15:00 | 78.9 | 66.3 | 81 | 66.7 |
| 10/1/2019 16:00 | 79.2 | 63.5 | 81 | 65.8 |
| 10/1/2019 17:00 | 79.5 | 63.1 | 81.3 | 65.8 |
| 10/1/2019 18:00 | 79.6 | 62.1 | 81.3 | 65.5 |
| 10/1/2019 19:00 | 79.5 | 61.7 | 81 | 65.2 |
| 10/1/2019 20:00 | 79.3 | 61.4 | 80.6 | 64.9 |
| 10/1/2019 21:00 | 79.1 | 61.7 | 80.4 | 64.8 |
| 10/1/2019 22:00 | 78.9 | 61.7 | 80.1 | 64.7 |
| 10/1/2019 23:00 | 78.7 | 61.7 | 79.9 | 64.5 |
| 10/2/2019 0:00 | 78.5 | 61.4 | 79.5 | 64.1 |
| 10/2/2019 1:00 | 78.3 | 61.4 | 79.2 | 63.9 |
| 10/2/2019 2:00 | 78.2 | 61.6 | 79 | 63.9 |
| 10/2/2019 3:00 | 78 | 61.8 | 78.8 | 63.8 |
| 10/2/2019 4:00 | 77.8 | 61.4 | 78.3 | 63.4 |
| 10/2/2019 5:00 | 77.6 | 60.6 | 78.1 | 62.9 |
| 10/2/2019 6:00 | 77.3 | 60.3 | 77.5 | 62.5 |
| 10/2/2019 7:00 | 77.1 | 61.6 | 77.4 | 62.9 |

| | | | | |
|---|---|---|---|---|
| 10/2/2019 8:00 | 76.8 | 64.2 | 77.4 | 63.8 |
| 10/2/2019 9:00 | 76.6 | 73.3 | 78.1 | 67.5 |
| 10/2/2019 9:00 | 76.7 | 73.4 | 78.1 | 67.6 |
| 10/2/2019 9:00 | 76.6 | 73.4 | 77.9 | 67.5 |
| 10/2/2019 10:00 | 77 | 73.2 | 78.8 | 67.7 |
| 10/2/2019 11:00 | 77.4 | 71.5 | 79.2 | 67.5 |
| 10/2/2019 12:00 | 77.7 | 69.3 | 79.7 | 66.9 |
| 10/2/2019 13:00 | 78.1 | 67.9 | 80.1 | 66.6 |
| 10/2/2019 14:00 | 78.4 | 64.9 | 79.9 | 65.6 |
| 10/2/2019 15:00 | 78.8 | 63.7 | 80.2 | 65.4 |
| 10/2/2019 16:00 | 79 | 65 | 81 | 66.2 |
| 10/2/2019 17:00 | 79.2 | 63.7 | 81 | 65.8 |
| 10/2/2019 18:00 | 79.2 | 60.3 | 80.4 | 64.3 |
| 10/2/2019 19:00 | 79.1 | 58.3 | 79.7 | 63.2 |
| 10/2/2019 20:00 | 78.8 | 57.4 | 79.3 | 62.5 |
| 10/2/2019 21:00 | 78.5 | 56.8 | 78.8 | 62 |
| 10/2/2019 22:00 | 78.3 | 57.1 | 78.6 | 61.8 |
| 10/2/2019 23:00 | 78.1 | 58.1 | 78.4 | 62.2 |
| 10/3/2019 0:00 | 77.7 | 58.3 | 77.9 | 61.9 |
| 10/3/2019 1:00 | 77.6 | 58.1 | 77.5 | 61.7 |
| 10/3/2019 2:00 | 77.3 | 58.5 | 77.2 | 61.6 |
| 10/3/2019 3:00 | 77.1 | 58.8 | 77 | 61.5 |
| 10/3/2019 4:00 | 76.9 | 59.2 | 76.6 | 61.6 |
| 10/3/2019 5:00 | 76.8 | 59.4 | 76.5 | 61.6 |
| 10/3/2019 6:00 | 76.6 | 58.8 | 76.5 | 61.2 |
| 10/3/2019 7:00 | 76.5 | 60.4 | 76.5 | 61.8 |
| 10/3/2019 8:00 | 76.4 | 62.2 | 76.5 | 62.5 |
| 10/3/2019 9:00 | 76.5 | 64.3 | 76.8 | 63.5 |
| 10/3/2019 10:00 | 76.6 | 66.4 | 77.2 | 64.6 |
| 10/3/2019 11:00 | 76.8 | 67.3 | 77.7 | 65.2 |
| 10/3/2019 12:00 | 77.2 | 67 | 78.1 | 65.4 |
| 10/3/2019 13:00 | 77.4 | 65.1 | 78.4 | 64.8 |
| 10/3/2019 14:00 | 77.6 | 63.2 | 78.4 | 64.1 |
| 10/3/2019 15:00 | 77.9 | 62.9 | 78.8 | 64.3 |
| 10/3/2019 16:00 | 78.2 | 62.7 | 79.2 | 64.4 |
| 10/3/2019 17:00 | 78.4 | 62.4 | 79.3 | 64.5 |
| 10/3/2019 18:00 | 78.4 | 60.4 | 79.2 | 63.6 |
| 10/3/2019 19:00 | 78.4 | 59 | 78.8 | 62.9 |
| 10/3/2019 20:00 | 78.2 | 58.2 | 78.4 | 62.3 |
| 10/3/2019 21:00 | 77.9 | 58.7 | 78.3 | 62.3 |
| 10/3/2019 22:00 | 77.8 | 58.8 | 78.1 | 62.2 |
| 10/3/2019 23:00 | 77.6 | 59 | 77.7 | 62.2 |
| 10/4/2019 0:00 | 77.4 | 59.1 | 77.5 | 62 |
| 10/4/2019 1:00 | 77.1 | 58.8 | 77 | 61.6 |
| 10/4/2019 2:00 | 76.9 | 58.8 | 76.6 | 61.4 |
| 10/4/2019 3:00 | 76.8 | 59.1 | 76.5 | 61.4 |
| 10/4/2019 4:00 | 76.6 | 59.5 | 76.5 | 61.5 |

| | | | | |
|---|---|---|---|---|
| 10/4/2019 5:00 | 76.5 | 59.5 | 76.3 | 61.3 |
| 10/4/2019 6:00 | 76.3 | 59.6 | 76.1 | 61.3 |
| 10/4/2019 7:00 | 76.2 | 62.3 | 76.3 | 62.4 |
| 10/4/2019 8:00 | 76.1 | 64.4 | 76.3 | 63.2 |
| 10/4/2019 9:00 | 75.9 | 64 | 76.3 | 62.9 |
| 10/4/2019 10:00 | 76.1 | 65.1 | 76.3 | 63.5 |
| 10/4/2019 11:00 | 76.3 | 64.4 | 76.6 | 63.4 |
| 10/4/2019 12:00 | 76.6 | 63.7 | 76.8 | 63.4 |
| 10/4/2019 13:00 | 77.2 | 64.9 | 78.1 | 64.5 |
| 10/4/2019 14:00 | 77.4 | 63.3 | 78.1 | 64 |
| 10/4/2019 15:00 | 77.7 | 61.1 | 78.1 | 63.2 |
| 10/4/2019 16:00 | 77.9 | 61.2 | 78.6 | 63.5 |
| 10/4/2019 17:00 | 78 | 59.4 | 78.4 | 62.7 |
| 10/4/2019 18:00 | 78 | 58.1 | 78.1 | 62.1 |
| 10/4/2019 19:00 | 77.9 | 57.3 | 78.1 | 61.6 |
| 10/4/2019 20:00 | 77.7 | 57.1 | 77.5 | 61.3 |
| 10/4/2019 21:00 | 77.5 | 57.9 | 77.4 | 61.6 |
| 10/4/2019 22:00 | 77.4 | 58 | 77.4 | 61.4 |
| 10/4/2019 23:00 | 77.1 | 57.7 | 76.8 | 61.1 |
| 10/5/2019 0:00 | 77 | 57.8 | 76.8 | 61 |
| 10/5/2019 1:00 | 76.9 | 57.9 | 76.5 | 60.9 |
| 10/5/2019 2:00 | 76.8 | 58.5 | 76.5 | 61.1 |
| 10/5/2019 3:00 | 76.6 | 58.8 | 76.5 | 61.2 |
| 10/5/2019 4:00 | 76.5 | 58.1 | 76.1 | 60.7 |
| 10/5/2019 5:00 | 76.4 | 58.1 | 75.9 | 60.6 |
| 10/5/2019 6:00 | 76.2 | 58.6 | 75.9 | 60.7 |
| 10/5/2019 7:00 | 76.1 | 63.3 | 76.5 | 62.8 |
| 10/5/2019 8:00 | 76.1 | 63.5 | 76.5 | 62.8 |
| 10/5/2019 9:00 | 76.1 | 63.7 | 76.3 | 62.9 |
| 10/5/2019 10:00 | 76.2 | 64.4 | 76.5 | 63.3 |
| 10/5/2019 11:00 | 76.3 | 63.8 | 76.6 | 63.2 |
| 10/5/2019 12:00 | 76.6 | 64.6 | 77 | 63.7 |
| 10/5/2019 13:00 | 77 | 63.6 | 77.4 | 63.7 |
| 10/5/2019 14:00 | 77.2 | 62.3 | 77.7 | 63.3 |
| 10/5/2019 15:00 | 77.4 | 61.5 | 77.9 | 63.2 |
| 10/5/2019 16:00 | 77.7 | 59.6 | 78.1 | 62.6 |
| 10/5/2019 17:00 | 78.1 | 58 | 78.4 | 62.1 |
| 10/5/2019 18:00 | 78.2 | 57.3 | 78.3 | 61.9 |
| 10/5/2019 19:00 | 78.1 | 57.3 | 78.3 | 61.8 |
| 10/5/2019 20:00 | 78 | 57.1 | 78.1 | 61.5 |
| 10/5/2019 21:00 | 77.6 | 56.8 | 77.5 | 61.1 |
| 10/5/2019 22:00 | 77.4 | 56.7 | 77.4 | 60.8 |
| 10/5/2019 23:00 | 77.2 | 57.3 | 77 | 60.9 |
| 10/6/2019 0:00 | 77.1 | 57.6 | 76.8 | 61 |
| 10/6/2019 1:00 | 76.8 | 58.6 | 76.6 | 61.3 |
| 10/6/2019 2:00 | 76.6 | 59.6 | 76.5 | 61.5 |
| 10/6/2019 3:00 | 76.5 | 59.8 | 76.3 | 61.5 |

| | | | | |
|---|---|---|---|---|
| 10/6/2019 4:00 | 76.3 | 59.3 | 76.1 | 61.1 |
| 10/6/2019 5:00 | 76.2 | 59.2 | 75.9 | 60.9 |
| 10/6/2019 6:00 | 75.9 | 59.1 | 75.7 | 60.6 |
| 10/6/2019 7:00 | 75.7 | 63.2 | 75.9 | 62.3 |
| 10/6/2019 8:00 | 75.5 | 60.6 | 75.4 | 61 |
| 10/6/2019 9:00 | 75.5 | 63.1 | 75.7 | 62 |
| 10/6/2019 10:00 | 75.6 | 65.8 | 75.9 | 63.4 |
| 10/6/2019 11:00 | 75.9 | 66.9 | 76.3 | 64.1 |
| 10/6/2019 12:00 | 76.1 | 66.6 | 76.6 | 64.2 |
| 10/6/2019 13:00 | 76.4 | 65.4 | 76.6 | 63.9 |
| 10/6/2019 14:00 | 76.7 | 63.7 | 77 | 63.5 |
| 10/6/2019 15:00 | 77.1 | 62.4 | 77.4 | 63.3 |
| 10/6/2019 16:00 | 77.3 | 61.6 | 77.7 | 63.1 |
| 10/6/2019 17:00 | 77.6 | 61.5 | 78.3 | 63.3 |
| 10/6/2019 18:00 | 77.7 | 59.3 | 77.9 | 62.4 |
| 10/6/2019 19:00 | 77.5 | 57.6 | 77.4 | 61.4 |
| 10/6/2019 20:00 | 77.4 | 57.6 | 77.4 | 61.2 |
| 10/6/2019 21:00 | 77.1 | 58 | 76.8 | 61.2 |
| 10/6/2019 22:00 | 77 | 58.7 | 76.6 | 61.4 |
| 10/6/2019 23:00 | 76.8 | 59.3 | 76.8 | 61.6 |
| 10/7/2019 0:00 | 76.6 | 59.5 | 76.3 | 61.4 |
| 10/7/2019 1:00 | 76.5 | 59.4 | 76.3 | 61.2 |
| 10/7/2019 2:00 | 76.3 | 59 | 76.1 | 60.9 |
| 10/7/2019 3:00 | 76.2 | 59.1 | 75.9 | 60.9 |
| 10/7/2019 4:00 | 76.1 | 59.3 | 75.7 | 60.9 |
| 10/7/2019 5:00 | 75.9 | 59.9 | 75.6 | 60.9 |
| 10/7/2019 6:00 | 75.7 | 59.9 | 75.4 | 60.8 |
| 10/7/2019 7:00 | 75.8 | 65.8 | 76.1 | 63.6 |
| 10/7/2019 8:00 | 75.6 | 64.2 | 75.9 | 62.7 |
| 10/7/2019 9:00 | 75.6 | 62.7 | 75.7 | 61.9 |
| 10/7/2019 10:00 | 75.5 | 61.6 | 75.6 | 61.4 |
| 10/7/2019 11:00 | 75.5 | 60.1 | 75.4 | 60.7 |
| 10/7/2019 12:00 | 75.5 | 60.2 | 75.4 | 60.7 |
| 10/7/2019 13:00 | 75.6 | 59.5 | 75.4 | 60.5 |
| 10/7/2019 14:00 | 75.7 | 60.2 | 75.6 | 60.9 |
| 10/7/2019 15:00 | 75.8 | 61.7 | 75.9 | 61.8 |
| 10/7/2019 16:00 | 75.8 | 60.8 | 75.7 | 61.4 |
| 10/7/2019 17:00 | 75.7 | 60.6 | 75.6 | 61.1 |
| 10/7/2019 18:00 | 75.7 | 58.4 | 75.4 | 60.1 |
| 10/7/2019 19:00 | 75.6 | 57.6 | 75.2 | 59.5 |
| 10/7/2019 20:00 | 75.5 | 57.1 | 75 | 59.2 |
| 10/7/2019 21:00 | 75.3 | 56.8 | 74.8 | 58.9 |
| 10/7/2019 22:00 | 75.2 | 56.3 | 74.5 | 58.6 |
| 10/7/2019 23:00 | 75 | 55.9 | 74.3 | 58.2 |
| 10/8/2019 0:00 | 74.9 | 55.3 | 74.3 | 57.8 |
| 10/8/2019 1:00 | 74.7 | 54.9 | 73.9 | 57.4 |
| 10/8/2019 2:00 | 74.7 | 54.4 | 73.9 | 57.2 |

| | | | | |
|---|---|---|---|---|
| 10/8/2019 3:00 | 74.5 | 54.2 | 73.8 | 56.9 |
| 10/8/2019 4:00 | 74.5 | 53.8 | 73.8 | 56.7 |
| 10/8/2019 5:00 | 74.3 | 54.2 | 73.6 | 56.7 |
| 10/8/2019 6:00 | 74.1 | 53.2 | 73.2 | 56 |
| 10/8/2019 7:00 | 73.8 | 54.3 | 73 | 56.2 |
| 10/8/2019 8:00 | 73.8 | 58.8 | 73.6 | 58.5 |
| 10/8/2019 9:00 | 73.8 | 58.2 | 73.4 | 58.2 |
| 10/8/2019 10:00 | 73.8 | 58 | 73.4 | 58 |
| 10/8/2019 11:00 | 73.8 | 58.7 | 73.6 | 58.5 |
| 10/8/2019 12:00 | 74 | 59.3 | 73.8 | 59 |
| 10/8/2019 13:00 | 74.1 | 57.8 | 73.6 | 58.3 |
| 10/8/2019 14:00 | 74.3 | 57.2 | 73.9 | 58.2 |
| 10/8/2019 15:00 | 74.6 | 55.9 | 73.9 | 57.8 |
| 10/8/2019 16:00 | 74.8 | 54.4 | 73.9 | 57.3 |
| 10/8/2019 17:00 | 75 | 54.5 | 74.1 | 57.5 |
| 10/8/2019 18:00 | 75.1 | 54.2 | 74.3 | 57.4 |
| 10/8/2019 19:00 | 74.9 | 51.5 | 73.8 | 55.9 |
| 10/8/2019 20:00 | 74.7 | 50.7 | 73.6 | 55.2 |
| 10/8/2019 21:00 | 74.4 | 50.6 | 73.4 | 54.9 |
| 10/8/2019 22:00 | 74.3 | 51 | 73.2 | 55 |
| 10/8/2019 23:00 | 74.1 | 51.6 | 73 | 55.1 |
| 10/9/2019 0:00 | 74 | 51.8 | 73 | 55.1 |
| 10/9/2019 1:00 | 73.8 | 51.7 | 72.9 | 55 |
| 10/9/2019 2:00 | 73.7 | 52.4 | 72.9 | 55.2 |
| 10/9/2019 3:00 | 73.7 | 52.9 | 72.9 | 55.4 |
| 10/9/2019 4:00 | 73.5 | 53.5 | 72.9 | 55.6 |
| 10/9/2019 5:00 | 73.5 | 53.5 | 72.9 | 55.6 |
| 10/9/2019 6:00 | 73.2 | 52.7 | 72.5 | 54.9 |
| 10/9/2019 7:00 | 73.1 | 53.9 | 72.5 | 55.4 |
| 10/9/2019 8:00 | 72.9 | 56.2 | 72.5 | 56.4 |
| 10/9/2019 9:00 | 72.8 | 59.8 | 72.5 | 58.1 |
| 10/9/2019 10:00 | 73 | 63.3 | 73.2 | 59.8 |
| 10/9/2019 11:00 | 73.3 | 63.4 | 73.6 | 60.1 |
| 10/9/2019 12:00 | 73.5 | 64.4 | 73.8 | 60.7 |
| 10/9/2019 13:00 | 73.8 | 64.2 | 74.1 | 61 |
| 10/9/2019 14:00 | 74.1 | 63.8 | 74.3 | 61.1 |
| 10/9/2019 15:00 | 74.6 | 63.6 | 74.8 | 61.4 |
| 10/9/2019 16:00 | 74.9 | 62.3 | 75 | 61.2 |
| 10/9/2019 17:00 | 75.1 | 61.4 | 75 | 60.9 |
| 10/9/2019 18:00 | 75.2 | 62.5 | 75.4 | 61.5 |
| 10/9/2019 19:00 | 75.2 | 61 | 75.2 | 60.9 |
| 10/9/2019 20:00 | 75.2 | 61.3 | 75 | 61 |
| 10/9/2019 21:00 | 75.2 | 62.5 | 75.2 | 61.5 |
| 10/9/2019 22:00 | 75.1 | 63.1 | 75.4 | 61.7 |
| 10/9/2019 23:00 | 75.1 | 63.7 | 75.4 | 62 |
| 10/10/2019 0:00 | 75.1 | 63.9 | 75.4 | 62.1 |
| 10/10/2019 1:00 | 75.1 | 63.6 | 75.4 | 61.8 |

| | | | | |
|---|---|---|---|---|
| 10/10/2019 2:00 | 75 | 63.6 | 75.2 | 61.8 |
| 10/10/2019 3:00 | 75.1 | 63.9 | 75.4 | 62 |
| 10/10/2019 4:00 | 75 | 64 | 75.2 | 62 |
| 10/10/2019 5:00 | 74.9 | 63.5 | 75.2 | 61.7 |
| 10/10/2019 6:00 | 74.8 | 62.8 | 74.8 | 61.3 |
| 10/10/2019 7:00 | 74.8 | 64.5 | 75 | 62 |
| 10/10/2019 8:00 | 74.7 | 65.5 | 75 | 62.4 |
| 10/10/2019 9:00 | 74.8 | 65.6 | 75 | 62.5 |
| 10/10/2019 10:00 | 75.1 | 66.6 | 75.6 | 63.2 |
| 10/10/2019 11:00 | 75.5 | 67.3 | 75.9 | 64 |
| 10/10/2019 12:00 | 75.8 | 65.9 | 76.1 | 63.6 |
| 10/10/2019 13:00 | 75.6 | 64.7 | 75.9 | 62.8 |
| 10/10/2019 14:00 | 75.8 | 64.8 | 76.1 | 63.1 |
| 10/10/2019 15:00 | 76 | 64.3 | 76.3 | 63.1 |
| 10/10/2019 16:00 | 76.1 | 63.9 | 76.5 | 63 |
| 10/10/2019 17:00 | 76.2 | 63.9 | 76.5 | 63.2 |
| 10/10/2019 18:00 | 76.5 | 64.6 | 77 | 63.7 |
| 10/10/2019 19:00 | 76.3 | 62.5 | 76.5 | 62.6 |
| 10/10/2019 20:00 | 76.1 | 61.8 | 76.3 | 62.1 |
| 10/10/2019 21:00 | 76 | 62 | 76.1 | 62 |
| 10/10/2019 22:00 | 75.9 | 62.5 | 76.1 | 62.2 |
| 10/10/2019 23:00 | 75.9 | 62.9 | 76.1 | 62.4 |
| 10/11/2019 0:00 | 75.9 | 63 | 76.1 | 62.4 |
| 10/11/2019 1:00 | 76.1 | 63.7 | 76.3 | 62.9 |
| 10/11/2019 2:00 | 76.1 | 63.6 | 76.3 | 62.9 |
| 10/11/2019 3:00 | 76 | 63.6 | 76.3 | 62.7 |
| 10/11/2019 4:00 | 76 | 63.7 | 76.3 | 62.8 |
| 10/11/2019 5:00 | 75.8 | 63.6 | 76.1 | 62.6 |
| 10/11/2019 6:00 | 75.7 | 63 | 75.9 | 62.2 |
| 10/11/2019 7:00 | 75.5 | 63 | 75.6 | 62.1 |
| 10/11/2019 8:00 | 75.3 | 62.7 | 75.4 | 61.7 |
| 10/11/2019 9:00 | 74.9 | 59.5 | 74.7 | 59.8 |
| 10/11/2019 10:00 | 74.5 | 56.4 | 73.9 | 58 |
| 10/11/2019 11:00 | 74.3 | 54.2 | 73.6 | 56.7 |
| 10/11/2019 12:00 | 73.6 | 53.1 | 72.9 | 55.5 |
| 10/11/2019 13:00 | 73.2 | 52.6 | 72.3 | 54.8 |
| 10/11/2019 14:00 | 73.3 | 55.5 | 72.9 | 56.4 |
| 10/11/2019 15:00 | 73.3 | 56.2 | 72.9 | 56.7 |
| 10/11/2019 16:00 | 73.3 | 56.3 | 72.9 | 56.8 |
| 10/11/2019 17:00 | 73.3 | 54.4 | 72.7 | 55.8 |
| 10/11/2019 18:00 | 73.2 | 53.2 | 72.5 | 55.2 |
| 10/11/2019 19:00 | 73.2 | 52.8 | 72.5 | 55 |
| 10/11/2019 20:00 | 73.3 | 53.1 | 72.5 | 55.2 |
| 10/11/2019 21:00 | 73.3 | 53.4 | 72.7 | 55.4 |
| 10/11/2019 22:00 | 73.5 | 53.9 | 72.9 | 55.8 |
| 10/11/2019 23:00 | 73.5 | 54.2 | 72.9 | 56 |
| 10/12/2019 0:00 | 73.7 | 53 | 72.9 | 55.5 |

| | | | | |
|---|---|---|---|---|
| 10/12/2019 1:00 | 73.7 | 52.3 | 72.9 | 55.2 |
| 10/12/2019 2:00 | 73.8 | 51.5 | 72.9 | 54.8 |
| 10/12/2019 3:00 | 73.8 | 50 | 72.9 | 54 |
| 10/12/2019 4:00 | 73.8 | 48.5 | 72.7 | 53.2 |
| 10/12/2019 5:00 | 73.7 | 47.3 | 72.3 | 52.4 |
| 10/12/2019 6:00 | 73.7 | 45.1 | 72.3 | 51.1 |
| 10/12/2019 7:00 | 73.6 | 52.8 | 72.9 | 55.3 |
| 10/12/2019 8:00 | 73.5 | 51.4 | 72.5 | 54.5 |
| 10/12/2019 9:00 | 73.3 | 49.4 | 72.1 | 53.3 |
| 10/12/2019 10:00 | 73.3 | 50.6 | 72.3 | 53.9 |
| 10/12/2019 11:00 | 73.3 | 51.3 | 72.3 | 54.3 |
| 10/12/2019 12:00 | 73.4 | 52 | 72.5 | 54.7 |
| 10/12/2019 13:00 | 73.5 | 49.1 | 72.3 | 53.2 |
| 10/12/2019 14:00 | 73.7 | 51 | 72.7 | 54.4 |
| 10/12/2019 15:00 | 73.8 | 48.9 | 72.7 | 53.4 |
| 10/12/2019 16:00 | 73.9 | 48.4 | 72.7 | 53.3 |
| 10/12/2019 17:00 | 73.9 | 46.9 | 72.5 | 52.3 |
| 10/12/2019 18:00 | 73.9 | 46 | 72.3 | 51.9 |
| 10/12/2019 19:00 | 74 | 45.9 | 72.5 | 51.8 |
| 10/12/2019 20:00 | 74 | 46.5 | 72.5 | 52.2 |
| 10/12/2019 21:00 | 73.9 | 47 | 72.5 | 52.4 |
| 10/12/2019 22:00 | 73.9 | 47.3 | 72.5 | 52.6 |
| 10/12/2019 23:00 | 73.8 | 48.3 | 72.5 | 53.1 |
| 10/13/2019 0:00 | 73.8 | 49.5 | 72.7 | 53.7 |
| 10/13/2019 1:00 | 73.7 | 50.2 | 72.7 | 54 |
| 10/13/2019 2:00 | 73.7 | 50.9 | 72.7 | 54.4 |
| 10/13/2019 3:00 | 73.7 | 50.8 | 72.7 | 54.3 |
| 10/13/2019 4:00 | 73.7 | 51 | 72.7 | 54.4 |
| 10/13/2019 5:00 | 73.7 | 51.5 | 72.7 | 54.7 |
| 10/13/2019 6:00 | 73.6 | 51.6 | 72.7 | 54.7 |
| 10/13/2019 7:00 | 73.7 | 54.8 | 73 | 56.4 |
| 10/13/2019 8:00 | 73.7 | 58.1 | 73.4 | 58 |
| 10/13/2019 9:00 | 73.7 | 59.1 | 73.4 | 58.5 |
| 10/13/2019 10:00 | 73.7 | 58 | 73.4 | 58 |
| 10/13/2019 11:00 | 73.8 | 57.7 | 73.4 | 57.9 |
| 10/13/2019 12:00 | 74 | 58.4 | 73.8 | 58.5 |
| 10/13/2019 13:00 | 74.4 | 60 | 74.3 | 59.6 |
| 10/13/2019 14:00 | 74.6 | 59.1 | 74.3 | 59.4 |
| 10/13/2019 15:00 | 74.9 | 57.4 | 74.5 | 58.9 |
| 10/13/2019 16:00 | 75.3 | 58.4 | 74.8 | 59.7 |
| 10/13/2019 17:00 | 75.4 | 57.9 | 75 | 59.5 |
| 10/13/2019 18:00 | 75.6 | 57.8 | 75.2 | 59.6 |
| 10/13/2019 19:00 | 75.6 | 58 | 75.2 | 59.8 |
| 10/13/2019 20:00 | 75.6 | 58 | 75.2 | 59.8 |
| 10/13/2019 21:00 | 75.6 | 58.2 | 75.2 | 59.9 |
| 10/13/2019 22:00 | 75.6 | 58.8 | 75.4 | 60.2 |
| 10/13/2019 23:00 | 75.6 | 59.5 | 75.4 | 60.5 |

| | | | | |
|---|---|---|---|---|
| 10/14/2019 0:00 | 75.6 | 60.1 | 75.6 | 60.9 |
| 10/14/2019 1:00 | 75.6 | 60.8 | 75.6 | 61.2 |
| 10/14/2019 2:00 | 75.6 | 61.3 | 75.6 | 61.4 |
| 10/14/2019 3:00 | 75.7 | 61.9 | 75.7 | 61.7 |
| 10/14/2019 4:00 | 75.7 | 62.4 | 75.7 | 62 |
| 10/14/2019 5:00 | 75.8 | 62.9 | 75.9 | 62.2 |
| 10/14/2019 6:00 | 75.8 | 63.4 | 76.1 | 62.5 |
| 10/14/2019 7:00 | 75.8 | 66.1 | 76.3 | 63.7 |
| 10/14/2019 8:00 | 75.8 | 68.8 | 76.5 | 64.9 |
| 10/14/2019 9:00 | 75.9 | 69.9 | 76.8 | 65.4 |
| 10/14/2019 10:00 | 76.2 | 71.6 | 77.2 | 66.3 |
| 10/14/2019 11:00 | 76.4 | 73.8 | 77.7 | 67.4 |
| 10/14/2019 12:00 | 76.5 | 74.4 | 78.1 | 67.8 |
| 10/14/2019 13:00 | 77 | 76.3 | 78.8 | 68.9 |
| 10/14/2019 14:00 | 77.3 | 77 | 79.7 | 69.6 |
| 10/14/2019 15:00 | 77.7 | 77 | 80.4 | 69.9 |
| 10/14/2019 16:00 | 78 | 76.5 | 81.1 | 69.9 |
| 10/14/2019 17:00 | 78.2 | 75.4 | 81.1 | 69.8 |
| 10/14/2019 18:00 | 78.3 | 74.6 | 81.3 | 69.6 |
| 10/14/2019 19:00 | 78.3 | 74.4 | 81.3 | 69.5 |
| 10/14/2019 20:00 | 78.4 | 74.4 | 81.3 | 69.5 |
| 10/14/2019 21:00 | 78.4 | 74.5 | 81.3 | 69.6 |
| 10/14/2019 22:00 | 78.4 | 74.5 | 81.3 | 69.6 |
| 10/14/2019 23:00 | 78.4 | 74.6 | 81.3 | 69.6 |
| 10/15/2019 0:00 | 78.4 | 74.4 | 81.3 | 69.6 |
| 10/15/2019 1:00 | 78.4 | 74.4 | 81.3 | 69.6 |
| 10/15/2019 2:00 | 78.4 | 74.7 | 81.3 | 69.7 |
| 10/15/2019 3:00 | 78.5 | 75 | 81.7 | 69.9 |
| 10/15/2019 4:00 | 78.5 | 75 | 81.9 | 70 |
| 10/15/2019 5:00 | 78.6 | 75.4 | 81.9 | 70.2 |
| 10/15/2019 6:00 | 78.5 | 75.4 | 81.9 | 70.1 |
| 10/15/2019 7:00 | 78.6 | 78.1 | 82.4 | 71.2 |
| 10/15/2019 8:00 | 78.7 | 79.1 | 82.9 | 71.7 |
| 10/15/2019 9:00 | 78.7 | 79.5 | 83.1 | 71.8 |
| 10/15/2019 10:00 | 78.8 | 80.3 | 83.5 | 72.2 |
| 10/15/2019 11:00 | 78.9 | 80.5 | 83.7 | 72.4 |
| 10/15/2019 12:00 | 79 | 79.5 | 83.8 | 72.1 |
| 10/15/2019 13:00 | 79.2 | 79.6 | 84.2 | 72.3 |
| 10/15/2019 14:00 | 79.4 | 79.2 | 84.6 | 72.4 |
| 10/15/2019 14:54 | 79.1 | 73.3 | 82.4 | 69.8 |
| 10/15/2019 14:54 | 79.1 | 73.3 | 82.4 | 69.8 |
| 10/15/2019 14:55 | 79.1 | 73.2 | 82.4 | 69.8 |
| 10/15/2019 14:55 | 79.2 | 73.2 | 82.8 | 69.8 |
| 10/15/2019 14:56 | 79.1 | 73.2 | 82.4 | 69.8 |
| 10/15/2019 15:00 | 79.1 | 72.8 | 82.4 | 69.6 |
| 10/15/2019 16:00 | 78.9 | 68.5 | 81.3 | 67.6 |
| 10/15/2019 16:00 | 78.9 | 68.4 | 81.3 | 67.6 |

| | | | | |
|---|---|---|---|---|
| 10/15/2019 16:00 | 78.8 | 68.4 | 81.3 | 67.6 |
| 10/15/2019 16:00 | 78.9 | 68.4 | 81.3 | 67.6 |
| 10/15/2019 17:00 | 78.6 | 65.3 | 80.4 | 66 |
| 10/15/2019 18:00 | 78.5 | 63.1 | 79.9 | 64.9 |
| 10/15/2019 19:00 | 78.4 | 63.1 | 79.5 | 64.8 |
| 10/15/2019 20:00 | 78.2 | 62.4 | 79.2 | 64.3 |
| 10/15/2019 21:00 | 77.8 | 61.8 | 78.4 | 63.6 |
| 10/15/2019 22:00 | 77.6 | 61.6 | 78.3 | 63.3 |
| 10/15/2019 22:00 | 77.5 | 61.6 | 77.9 | 63.3 |
| 10/15/2019 22:00 | 77.5 | 61.6 | 77.9 | 63.3 |
| 10/15/2019 23:00 | 77.3 | 61.1 | 77.5 | 62.8 |

| Device Name | tc1 | | | |
|---|---|---|---|---|
| Device Model | Kestrel DROP 2 | | | |
| Serial Number | ███████ | | | |
| FORMATTED DATE-TIME | Temperature | Relative Humidity | Heat Stress Index | Dew Point |
| YYYY-MM-DD HH:MM:SS | Â°F | % | Â°F | Â°F |
| 4/15/2019 0:00 | 73 | 58.5 | 72.7 | 57.5 |
| 4/15/2019 1:00 | 73 | 61.4 | 72.9 | 59 |
| 4/15/2019 2:00 | 73 | 65.3 | 73.2 | 60.6 |
| 4/15/2019 3:00 | 72.7 | 64.7 | 73 | 60.1 |
| 4/15/2019 4:00 | 72.5 | 63.4 | 72.9 | 59.4 |
| 4/15/2019 5:00 | 72.3 | 62 | 72.5 | 58.6 |
| 4/15/2019 6:00 | 72.4 | 62.8 | 72.5 | 59 |
| 4/15/2019 7:00 | 72.8 | 62.4 | 72.9 | 59.2 |
| 4/15/2019 8:00 | 72.8 | 64.8 | 73 | 60.2 |
| 4/15/2019 9:00 | 72.5 | 61.3 | 72.3 | 58.4 |
| 4/15/2019 10:00 | 73 | 62.4 | 73 | 59.4 |
| 4/15/2019 11:00 | 73.5 | 59.4 | 73.2 | 58.4 |
| 4/15/2019 12:00 | 73.8 | 56.1 | 73.2 | 57.2 |
| 4/15/2019 13:00 | 74.2 | 53.9 | 73.4 | 56.4 |
| 4/15/2019 14:00 | 74.4 | 51.4 | 73.4 | 55.3 |
| 4/15/2019 15:00 | 74.7 | 53.2 | 73.8 | 56.6 |
| 4/15/2019 16:00 | 74.9 | 53.6 | 74.1 | 56.9 |
| 4/15/2019 17:00 | 74.9 | 50.8 | 73.8 | 55.4 |
| 4/15/2019 18:00 | 74.8 | 53.2 | 73.8 | 56.6 |
| 4/15/2019 19:00 | 74.7 | 51.5 | 73.6 | 55.6 |
| 4/15/2019 20:00 | 74.6 | 54.3 | 73.8 | 56.9 |
| 4/15/2019 21:00 | 74.6 | 57 | 74.1 | 58.3 |
| 4/15/2019 22:00 | 74.4 | 59 | 74.1 | 59.2 |
| 4/15/2019 23:00 | 74.4 | 60.3 | 74.3 | 59.8 |
| 4/16/2019 0:00 | 74.4 | 64.8 | 74.7 | 61.7 |
| 4/16/2019 1:00 | 74.4 | 66.6 | 74.8 | 62.5 |
| 4/16/2019 2:00 | 74.4 | 68.2 | 75 | 63.2 |
| 4/16/2019 3:00 | 74.3 | 67.5 | 74.7 | 62.8 |
| 4/16/2019 4:00 | 74.2 | 67.9 | 74.8 | 62.9 |
| 4/16/2019 5:00 | 74.1 | 67.7 | 74.7 | 62.8 |
| 4/16/2019 6:00 | 74.2 | 68.7 | 74.8 | 63.2 |
| 4/16/2019 7:00 | 74.3 | 64.9 | 74.5 | 61.7 |
| 4/16/2019 8:00 | 73.8 | 64.6 | 74.1 | 61.2 |
| 4/16/2019 9:00 | 74 | 66.6 | 74.5 | 62.2 |
| 4/16/2019 10:00 | 74.4 | 67.1 | 74.8 | 62.8 |
| 4/16/2019 11:00 | 74.7 | 66.4 | 75.2 | 62.7 |
| 4/16/2019 12:00 | 74.9 | 65.2 | 75.2 | 62.5 |
| 4/16/2019 13:00 | 75.1 | 63.7 | 75.4 | 61.9 |
| 4/16/2019 14:00 | 75.1 | 60.9 | 75 | 60.7 |
| 4/16/2019 15:00 | 75.1 | 58.6 | 74.8 | 59.6 |
| 4/16/2019 16:00 | 75.2 | 60.8 | 75.2 | 60.8 |
| 4/16/2019 17:00 | 75.3 | 59.3 | 75 | 60.1 |

| | | | | |
|---|---|---|---|---|
| 4/16/2019 18:00 | 75.3 | 61.5 | 75.4 | 61.1 |
| 4/16/2019 19:00 | 75.2 | 60.2 | 75.2 | 60.5 |
| 4/16/2019 20:00 | 75 | 62.6 | 75 | 61.4 |
| 4/16/2019 21:00 | 74.8 | 64 | 75 | 61.8 |
| 4/16/2019 22:00 | 74.9 | 68.1 | 75.6 | 63.6 |
| 4/16/2019 23:00 | 74.8 | 69.8 | 75.6 | 64.3 |
| 4/17/2019 0:00 | 74.8 | 71.1 | 75.7 | 64.8 |
| 4/17/2019 1:00 | 74.8 | 71.1 | 75.7 | 64.8 |
| 4/17/2019 2:00 | 74.9 | 71.6 | 75.9 | 65.1 |
| 4/17/2019 3:00 | 74.8 | 72.3 | 75.9 | 65.2 |
| 4/17/2019 4:00 | 74.8 | 72.3 | 75.9 | 65.3 |
| 4/17/2019 5:00 | 74.7 | 73.2 | 75.9 | 65.6 |
| 4/17/2019 6:00 | 74.8 | 72.3 | 75.9 | 65.2 |
| 4/17/2019 7:00 | 75 | 73.6 | 76.1 | 66 |
| 4/17/2019 8:00 | 74.9 | 73.2 | 76.1 | 65.7 |
| 4/17/2019 9:00 | 74.9 | 73 | 76.1 | 65.6 |
| 4/17/2019 10:00 | 75.1 | 75.9 | 76.6 | 67 |
| 4/17/2019 11:00 | 75.1 | 76.6 | 76.6 | 67.2 |
| 4/17/2019 12:00 | 75.1 | 78.1 | 76.8 | 67.8 |
| 4/17/2019 13:00 | 75.3 | 77.2 | 76.8 | 67.7 |
| 4/17/2019 14:00 | 75.3 | 76.8 | 76.8 | 67.5 |
| 4/17/2019 15:00 | 75.2 | 76 | 76.6 | 67.1 |
| 4/17/2019 16:00 | 75.2 | 77.2 | 76.8 | 67.6 |
| 4/17/2019 17:00 | 75.2 | 76 | 76.8 | 67.1 |
| 4/17/2019 18:00 | 75.2 | 77.2 | 76.6 | 67.6 |
| 4/17/2019 19:00 | 75.1 | 76.3 | 76.6 | 67.1 |
| 4/17/2019 20:00 | 75.1 | 74.8 | 76.5 | 66.6 |
| 4/17/2019 21:00 | 75.1 | 75.5 | 76.6 | 66.8 |
| 4/17/2019 22:00 | 75.2 | 76.8 | 76.8 | 67.4 |
| 4/17/2019 23:00 | 75.2 | 80.2 | 77.2 | 68.7 |
| 4/18/2019 0:00 | 75.2 | 79.2 | 77 | 68.3 |
| 4/18/2019 1:00 | 75.1 | 79.7 | 77 | 68.4 |
| 4/18/2019 2:00 | 75.1 | 79.4 | 77 | 68.3 |
| 4/18/2019 3:00 | 74.9 | 76.8 | 76.5 | 67.1 |
| 4/18/2019 4:00 | 74.6 | 76.4 | 76.1 | 66.7 |
| 4/18/2019 5:00 | 74.4 | 76.1 | 75.7 | 66.4 |
| 4/18/2019 6:00 | 74.7 | 76.7 | 76.3 | 66.8 |
| 4/18/2019 7:00 | 74.7 | 74.4 | 75.9 | 66 |
| 4/18/2019 8:00 | 74.6 | 73.2 | 75.6 | 65.4 |
| 4/18/2019 9:00 | 74.1 | 71.7 | 74.8 | 64.4 |
| 4/18/2019 10:00 | 74 | 72.9 | 75 | 64.8 |
| 4/18/2019 11:00 | 74.2 | 72.5 | 75.2 | 64.8 |
| 4/18/2019 12:00 | 74.7 | 73.4 | 75.9 | 65.6 |
| 4/18/2019 13:00 | 74.9 | 70.4 | 75.7 | 64.7 |
| 4/18/2019 14:00 | 75 | 69.5 | 75.7 | 64.3 |
| 4/18/2019 15:00 | 75 | 68.5 | 75.6 | 63.9 |
| 4/18/2019 16:00 | 75.2 | 68.8 | 75.9 | 64.3 |

| | | | | |
|---|---|---|---|---|
| 4/18/2019 17:00 | 74.9 | 64.3 | 75.2 | 62.1 |
| 4/18/2019 18:00 | 74.8 | 62.6 | 74.8 | 61.1 |
| 4/18/2019 19:00 | 74.7 | 56.2 | 74.1 | 58.1 |
| 4/18/2019 20:00 | 74.6 | 54.1 | 73.8 | 56.9 |
| 4/18/2019 21:00 | 74.2 | 55.8 | 73.6 | 57.4 |
| 4/18/2019 22:00 | 74 | 58.2 | 73.6 | 58.4 |
| 4/18/2019 23:00 | 73.8 | 59.4 | 73.6 | 58.8 |
| 4/19/2019 0:00 | 73.8 | 66.3 | 74.3 | 61.9 |
| 4/19/2019 1:00 | 73.7 | 69 | 74.3 | 62.8 |
| 4/19/2019 2:00 | 73.7 | 69.4 | 74.5 | 63 |
| 4/19/2019 3:00 | 73.8 | 68.6 | 74.5 | 62.9 |
| 4/19/2019 4:00 | 73.3 | 63.1 | 73.6 | 60 |
| 4/19/2019 5:00 | 72.9 | 60.1 | 72.9 | 58.2 |
| 4/19/2019 6:00 | 72.5 | 57.8 | 72.1 | 56.8 |
| 4/19/2019 7:00 | 72.4 | 58 | 72.1 | 56.8 |
| 4/19/2019 8:00 | 72.3 | 60.8 | 72.1 | 58 |
| 4/19/2019 9:00 | 72.3 | 58 | 72 | 56.7 |
| 4/19/2019 10:00 | 72.8 | 56.7 | 72.3 | 56.6 |
| 4/19/2019 11:00 | 73 | 52.8 | 72.1 | 54.8 |
| 4/19/2019 12:00 | 73.4 | 50.9 | 72.3 | 54.1 |
| 4/19/2019 13:00 | 73.8 | 49.5 | 72.7 | 53.8 |
| 4/19/2019 14:00 | 73.9 | 47.1 | 72.5 | 52.5 |
| 4/19/2019 15:00 | 74.1 | 42.9 | 72.1 | 50.1 |
| 4/19/2019 16:00 | 74.3 | 41.8 | 72.3 | 49.6 |
| 4/19/2019 17:00 | 74.1 | 38.5 | 71.8 | 47.3 |
| 4/19/2019 18:00 | 74.2 | 38.3 | 72 | 47.2 |
| 4/19/2019 19:00 | 74 | 37.9 | 71.8 | 46.7 |
| 4/19/2019 20:00 | 74 | 40.2 | 72 | 48.3 |
| 4/19/2019 21:00 | 73.9 | 43.5 | 72.1 | 50.3 |
| 4/19/2019 22:00 | 73.2 | 47.1 | 72 | 51.9 |
| 4/19/2019 23:00 | 72.8 | 51.6 | 71.8 | 53.9 |
| 4/20/2019 0:00 | 72.1 | 51.5 | 71.4 | 53.3 |
| 4/20/2019 1:00 | 72.2 | 55.7 | 71.8 | 55.5 |
| 4/20/2019 2:00 | 72.1 | 57.6 | 71.8 | 56.3 |
| 4/20/2019 3:00 | 71.9 | 58.3 | 71.6 | 56.4 |
| 4/20/2019 4:00 | 71.1 | 53.8 | 70.5 | 53.5 |
| 4/20/2019 5:00 | 70.2 | 51.3 | 69.3 | 51.5 |
| 4/20/2019 6:00 | 69.8 | 50.4 | 68.7 | 50.6 |
| 4/20/2019 7:00 | 69.3 | 52.2 | 68 | 51 |
| 4/20/2019 8:00 | 69.5 | 52.6 | 68.4 | 51.4 |
| 4/20/2019 9:00 | 70.4 | 56.3 | 70 | 54.2 |
| 4/20/2019 10:00 | 71.7 | 58.2 | 71.4 | 56.2 |
| 4/20/2019 11:00 | 72.9 | 57.1 | 72.5 | 56.8 |
| 4/20/2019 12:00 | 73.5 | 53.1 | 72.7 | 55.3 |
| 4/20/2019 13:00 | 73.9 | 50.7 | 72.9 | 54.4 |
| 4/20/2019 14:00 | 74.2 | 50.3 | 73.2 | 54.6 |
| 4/20/2019 15:00 | 74.4 | 48.3 | 73 | 53.6 |

| | | | | |
|---|---|---|---|---|
| 4/20/2019 16:00 | 74.5 | 49.2 | 73.4 | 54.3 |
| 4/20/2019 17:00 | 74.3 | 50 | 73.2 | 54.5 |
| 4/20/2019 18:00 | 74.7 | 53 | 73.8 | 56.4 |
| 4/20/2019 19:00 | 74.4 | 52.6 | 73.6 | 56 |
| 4/20/2019 20:00 | 74.4 | 54.6 | 73.6 | 57 |
| 4/20/2019 21:00 | 74.2 | 56.3 | 73.6 | 57.7 |
| 4/20/2019 22:00 | 74.2 | 56.6 | 73.6 | 57.8 |
| 4/20/2019 23:00 | 74 | 57.8 | 73.6 | 58.2 |
| 4/21/2019 0:00 | 74 | 59.5 | 73.8 | 59 |
| 4/21/2019 1:00 | 74 | 61 | 73.9 | 59.6 |
| 4/21/2019 2:00 | 74 | 62.9 | 74.1 | 60.6 |
| 4/21/2019 3:00 | 74.1 | 66.4 | 74.5 | 62.2 |
| 4/21/2019 4:00 | 73.8 | 63.6 | 74.1 | 60.6 |
| 4/21/2019 5:00 | 73.6 | 62.6 | 73.8 | 60 |
| 4/21/2019 6:00 | 73.6 | 63.6 | 73.9 | 60.5 |
| 4/21/2019 7:00 | 73.8 | 65.4 | 74.1 | 61.5 |
| 4/21/2019 8:00 | 73.8 | 64 | 74.1 | 60.8 |
| 4/21/2019 9:00 | 74 | 65.6 | 74.3 | 61.8 |
| 4/21/2019 10:00 | 74.4 | 66 | 74.8 | 62.3 |
| 4/21/2019 11:00 | 74.6 | 60.4 | 74.5 | 60 |
| 4/21/2019 12:00 | 74.8 | 57.2 | 74.3 | 58.6 |
| 4/21/2019 13:00 | 75 | 57.2 | 74.5 | 58.8 |
| 4/21/2019 14:00 | 75.3 | 56.1 | 74.7 | 58.6 |
| 4/21/2019 15:00 | 75.2 | 54.8 | 74.5 | 57.9 |
| 4/21/2019 16:00 | 75.4 | 55.7 | 74.8 | 58.5 |
| 4/21/2019 17:00 | 75.1 | 56.2 | 74.5 | 58.5 |
| 4/21/2019 18:00 | 75.3 | 57.9 | 74.8 | 59.5 |
| 4/21/2019 19:00 | 75.2 | 56.5 | 74.5 | 58.7 |
| 4/21/2019 20:00 | 75.1 | 56.8 | 74.7 | 58.7 |
| 4/21/2019 21:00 | 75 | 60.2 | 74.8 | 60.2 |
| 4/21/2019 22:00 | 74.8 | 61.3 | 74.7 | 60.6 |
| 4/21/2019 23:00 | 74.7 | 64.8 | 75 | 62 |
| 4/22/2019 0:00 | 74.7 | 68.9 | 75.4 | 63.8 |
| 4/22/2019 1:00 | 74.7 | 70.2 | 75.6 | 64.3 |
| 4/22/2019 2:00 | 74.6 | 71.6 | 75.4 | 64.8 |
| 4/22/2019 3:00 | 74.5 | 71.1 | 75.4 | 64.5 |
| 4/22/2019 4:00 | 74.3 | 69.3 | 75 | 63.6 |
| 4/22/2019 5:00 | 74.2 | 69.8 | 75 | 63.7 |
| 4/22/2019 6:00 | 74.4 | 70.5 | 75.2 | 64.2 |
| 4/22/2019 7:00 | 74.6 | 70.9 | 75.4 | 64.5 |
| 4/22/2019 8:00 | 74.6 | 70.2 | 75.4 | 64.2 |
| 4/22/2019 9:00 | 74.4 | 69.5 | 75.2 | 63.8 |
| 4/22/2019 10:00 | 74.8 | 70.2 | 75.6 | 64.4 |
| 4/22/2019 11:00 | 74.9 | 69.5 | 75.7 | 64.2 |
| 4/22/2019 12:00 | 75.1 | 67.5 | 75.7 | 63.7 |
| 4/22/2019 13:00 | 75.2 | 64.8 | 75.6 | 62.6 |
| 4/22/2019 14:00 | 75.5 | 62.7 | 75.6 | 61.9 |

| | | | | |
|---|---|---|---|---|
| 4/22/2019 15:00 | 75.5 | 60.1 | 75.4 | 60.7 |
| 4/22/2019 16:00 | 75.3 | 61.5 | 75.2 | 61.1 |
| 4/22/2019 17:00 | 75.1 | 59.8 | 74.8 | 60.2 |
| 4/22/2019 18:00 | 75.1 | 60.4 | 75 | 60.5 |
| 4/22/2019 19:00 | 75 | 61.9 | 75 | 61.1 |
| 4/22/2019 20:00 | 74.7 | 64.1 | 75 | 61.8 |
| 4/22/2019 21:00 | 74.8 | 66.2 | 75.2 | 62.8 |
| 4/22/2019 22:00 | 74.7 | 68.6 | 75.4 | 63.7 |
| 4/22/2019 23:00 | 74.6 | 69.3 | 75.4 | 63.8 |
| 4/23/2019 0:00 | 74.7 | 71.4 | 75.7 | 64.8 |
| 4/23/2019 1:00 | 74.8 | 73.9 | 75.9 | 65.9 |
| 4/23/2019 2:00 | 74.7 | 74.4 | 75.9 | 66 |
| 4/23/2019 3:00 | 74.9 | 74 | 76.1 | 66.1 |
| 4/23/2019 4:00 | 74.9 | 72 | 75.9 | 65.2 |
| 4/23/2019 5:00 | 74.7 | 71 | 75.7 | 64.7 |
| 4/23/2019 6:00 | 74.8 | 69.6 | 75.6 | 64.2 |
| 4/23/2019 7:00 | 74.8 | 69.1 | 75.6 | 64 |
| 4/23/2019 8:00 | 74.6 | 68.7 | 75.2 | 63.6 |
| 4/23/2019 9:00 | 74.6 | 68.8 | 75.2 | 63.6 |
| 4/23/2019 10:00 | 74.7 | 69.7 | 75.6 | 64.2 |
| 4/23/2019 11:00 | 74.9 | 70 | 75.7 | 64.5 |
| 4/23/2019 12:00 | 74.9 | 69.8 | 75.7 | 64.4 |
| 4/23/2019 13:00 | 75 | 71.3 | 75.9 | 65.1 |
| 4/23/2019 14:00 | 75.2 | 70.6 | 76.1 | 65 |
| 4/23/2019 15:00 | 75.3 | 70.8 | 76.3 | 65.2 |
| 4/23/2019 16:00 | 75.3 | 69.3 | 76.1 | 64.5 |
| 4/23/2019 17:00 | 75.1 | 69.2 | 75.9 | 64.3 |
| 4/23/2019 18:00 | 75 | 69.4 | 75.7 | 64.3 |
| 4/23/2019 19:00 | 75 | 69 | 75.7 | 64.1 |
| 4/23/2019 20:00 | 75.1 | 69.6 | 75.9 | 64.5 |
| 4/23/2019 21:00 | 75 | 71.2 | 75.9 | 65 |
| 4/23/2019 22:00 | 74.9 | 70.2 | 75.7 | 64.6 |
| 4/23/2019 23:00 | 74.9 | 73.5 | 76.1 | 65.8 |
| 4/24/2019 0:00 | 74.7 | 74.9 | 75.9 | 66.2 |
| 4/24/2019 1:00 | 74.7 | 76.7 | 76.3 | 66.9 |
| 4/24/2019 2:00 | 74.8 | 77.5 | 76.3 | 67.3 |
| 4/24/2019 3:00 | 74.9 | 77.1 | 76.5 | 67.2 |
| 4/24/2019 4:00 | 74.9 | 77.7 | 76.5 | 67.5 |
| 4/24/2019 5:00 | 74.8 | 77.5 | 76.3 | 67.3 |
| 4/24/2019 6:00 | 74.9 | 77.2 | 76.5 | 67.2 |
| 4/24/2019 7:00 | 74.9 | 75.5 | 76.3 | 66.6 |
| 4/24/2019 8:00 | 74.7 | 73.4 | 75.9 | 65.6 |
| 4/24/2019 9:00 | 74.5 | 71.4 | 75.4 | 64.7 |
| 4/24/2019 10:00 | 74.8 | 74.2 | 75.9 | 66 |
| 4/24/2019 11:00 | 74.9 | 74.3 | 76.1 | 66.2 |
| 4/24/2019 12:00 | 74.7 | 73.2 | 75.9 | 65.6 |
| 4/24/2019 13:00 | 74.8 | 74.2 | 75.9 | 66 |

| | | | | |
|---|---|---|---|---|
| 4/24/2019 14:00 | 74.8 | 74.6 | 75.9 | 66.1 |
| 4/24/2019 15:00 | 74.9 | 75.3 | 76.3 | 66.6 |
| 4/24/2019 16:00 | 75.2 | 76.3 | 76.6 | 67.2 |
| 4/24/2019 17:00 | 75.3 | 75.3 | 76.8 | 66.9 |
| 4/24/2019 18:00 | 75.1 | 72.6 | 76.3 | 65.6 |
| 4/24/2019 19:00 | 75 | 71.8 | 75.9 | 65.3 |
| 4/24/2019 20:00 | 74.9 | 71.2 | 75.9 | 64.9 |
| 4/24/2019 21:00 | 74.4 | 69.4 | 75.2 | 63.8 |
| 4/24/2019 22:00 | 74.5 | 70.6 | 75.4 | 64.3 |
| 4/24/2019 23:00 | 74.5 | 72.9 | 75.6 | 65.2 |
| 4/25/2019 0:00 | 74.4 | 73.7 | 75.6 | 65.5 |
| 4/25/2019 1:00 | 74.4 | 74.3 | 75.6 | 65.8 |
| 4/25/2019 2:00 | 74.5 | 74.1 | 75.7 | 65.7 |
| 4/25/2019 3:00 | 74.6 | 76.5 | 76.1 | 66.7 |
| 4/25/2019 4:00 | 74.6 | 74.4 | 75.7 | 65.9 |
| 4/25/2019 5:00 | 74.2 | 71.9 | 75 | 64.6 |
| 4/25/2019 6:00 | 74.1 | 70.4 | 74.8 | 63.9 |
| 4/25/2019 7:00 | 74.2 | 69.1 | 75 | 63.5 |
| 4/25/2019 8:00 | 74 | 68 | 74.7 | 62.7 |
| 4/25/2019 9:00 | 74.1 | 66.8 | 74.5 | 62.3 |
| 4/25/2019 10:00 | 74.4 | 65.4 | 74.7 | 62 |
| 4/25/2019 11:00 | 74.6 | 65.2 | 74.8 | 62.2 |
| 4/25/2019 12:00 | 74.9 | 66.8 | 75.4 | 63.1 |
| 4/25/2019 13:00 | 75.1 | 67.7 | 75.7 | 63.7 |
| 4/25/2019 14:00 | 75.4 | 65.4 | 75.7 | 63 |
| 4/25/2019 15:00 | 75.3 | 63.1 | 75.6 | 61.9 |
| 4/25/2019 16:00 | 75.3 | 60.9 | 75.2 | 60.9 |
| 4/25/2019 17:00 | 75.2 | 60.3 | 75 | 60.5 |
| 4/25/2019 18:00 | 75.5 | 61.5 | 75.4 | 61.3 |
| 4/25/2019 19:00 | 75.1 | 60.8 | 75 | 60.6 |
| 4/25/2019 20:00 | 75.3 | 62.6 | 75.4 | 61.7 |
| 4/25/2019 21:00 | 75 | 63.2 | 75.2 | 61.7 |
| 4/25/2019 22:00 | 74.7 | 64.4 | 75 | 61.9 |
| 4/25/2019 23:00 | 74.7 | 66.2 | 75.2 | 62.6 |
| 4/26/2019 0:00 | 74.4 | 68.5 | 75 | 63.4 |
| 4/26/2019 1:00 | 74.2 | 69.5 | 75 | 63.6 |
| 4/26/2019 2:00 | 74.2 | 71.8 | 75 | 64.5 |
| 4/26/2019 3:00 | 74.2 | 73 | 75.2 | 65 |
| 4/26/2019 4:00 | 74.1 | 72 | 74.8 | 64.5 |
| 4/26/2019 5:00 | 74 | 70.5 | 74.8 | 63.8 |
| 4/26/2019 6:00 | 74.2 | 69.4 | 75 | 63.6 |
| 4/26/2019 7:00 | 74 | 66.8 | 74.5 | 62.3 |
| 4/26/2019 8:00 | 74 | 68.2 | 74.7 | 62.8 |
| 4/26/2019 9:00 | 74.1 | 68.7 | 74.7 | 63.2 |
| 4/26/2019 10:00 | 74.4 | 68.5 | 75 | 63.4 |
| 4/26/2019 11:00 | 74.7 | 66 | 75 | 62.6 |
| 4/26/2019 12:00 | 75 | 64.1 | 75.2 | 62 |

| | | | | |
|---|---|---|---|---|
| 4/26/2019 13:00 | 75.3 | 64.2 | 75.6 | 62.3 |
| 4/26/2019 14:00 | 75.5 | 61.9 | 75.6 | 61.5 |
| 4/26/2019 15:00 | 75.4 | 59.8 | 75.2 | 60.5 |
| 4/26/2019 16:00 | 75.5 | 60.3 | 75.4 | 60.8 |
| 4/26/2019 17:00 | 75.6 | 59.8 | 75.4 | 60.6 |
| 4/26/2019 18:00 | 75.5 | 59.5 | 75.2 | 60.4 |
| 4/26/2019 19:00 | 75.2 | 61.2 | 75.2 | 60.9 |
| 4/26/2019 20:00 | 74.9 | 63.1 | 75.2 | 61.5 |
| 4/26/2019 21:00 | 74.7 | 65.5 | 75 | 62.3 |
| 4/26/2019 22:00 | 74.6 | 67.2 | 75 | 63 |
| 4/26/2019 23:00 | 74.7 | 67.8 | 75.4 | 63.4 |
| 4/27/2019 0:00 | 74.6 | 69.6 | 75.4 | 64 |
| 4/27/2019 1:00 | 74.6 | 70.7 | 75.4 | 64.5 |
| 4/27/2019 2:00 | 74.7 | 71.9 | 75.7 | 65 |
| 4/27/2019 3:00 | 74.7 | 72.6 | 75.9 | 65.3 |
| 4/27/2019 4:00 | 74.7 | 73.1 | 75.9 | 65.5 |
| 4/27/2019 5:00 | 74.6 | 71.2 | 75.4 | 64.6 |
| 4/27/2019 6:00 | 74.4 | 69.9 | 75.2 | 63.9 |
| 4/27/2019 7:00 | 74.4 | 70.2 | 75.2 | 64.1 |
| 4/27/2019 8:00 | 74.7 | 71.5 | 75.7 | 64.9 |
| 4/27/2019 9:00 | 74.8 | 70.8 | 75.7 | 64.7 |
| 4/27/2019 10:00 | 75.1 | 69.6 | 75.9 | 64.5 |
| 4/27/2019 11:00 | 75 | 69.1 | 75.7 | 64.2 |
| 4/27/2019 12:00 | 75.1 | 65 | 75.4 | 62.5 |
| 4/27/2019 13:00 | 75.3 | 63 | 75.6 | 61.9 |
| 4/27/2019 14:00 | 75.2 | 59.6 | 74.8 | 60.2 |
| 4/27/2019 15:00 | 75.2 | 59.4 | 74.8 | 60 |
| 4/27/2019 16:00 | 75.4 | 58.7 | 75.2 | 59.9 |
| 4/27/2019 17:00 | 75.3 | 57 | 74.8 | 59 |
| 4/27/2019 18:00 | 75.3 | 57.8 | 74.8 | 59.4 |
| 4/27/2019 19:00 | 75.3 | 61.5 | 75.4 | 61.1 |
| 4/27/2019 20:00 | 75.1 | 63.5 | 75.4 | 61.9 |
| 4/27/2019 21:00 | 75.1 | 63.7 | 75.4 | 61.9 |
| 4/27/2019 22:00 | 75 | 63.9 | 75.2 | 62 |
| 4/27/2019 23:00 | 74.9 | 66.5 | 75.4 | 63 |
| 4/28/2019 0:00 | 74.9 | 69.6 | 75.7 | 64.3 |
| 4/28/2019 1:00 | 74.9 | 70.3 | 75.7 | 64.6 |
| 4/28/2019 2:00 | 74.8 | 71.2 | 75.7 | 64.8 |
| 4/28/2019 3:00 | 74.8 | 72.2 | 75.9 | 65.2 |
| 4/28/2019 4:00 | 74.7 | 71.7 | 75.7 | 64.9 |
| 4/28/2019 5:00 | 74.4 | 70 | 75.2 | 64 |
| 4/28/2019 6:00 | 74.3 | 69.9 | 75.2 | 63.9 |
| 4/28/2019 7:00 | 74.5 | 71.3 | 75.4 | 64.6 |
| 4/28/2019 8:00 | 74.7 | 71.8 | 75.7 | 65 |
| 4/28/2019 9:00 | 75 | 72.7 | 76.1 | 65.6 |
| 4/28/2019 10:00 | 75.2 | 72.6 | 76.3 | 65.8 |
| 4/28/2019 11:00 | 75.2 | 69 | 75.9 | 64.3 |

| | | | | |
|---|---|---|---|---|
| 4/28/2019 12:00 | 75.2 | 67.9 | 75.9 | 63.9 |
| 4/28/2019 13:00 | 75.3 | 65.1 | 75.6 | 62.8 |
| 4/28/2019 14:00 | 75.2 | 63.2 | 75.4 | 61.8 |
| 4/28/2019 15:00 | 75.3 | 61.5 | 75.4 | 61.2 |
| 4/28/2019 16:00 | 75.5 | 61.4 | 75.4 | 61.3 |
| 4/28/2019 17:00 | 75.3 | 60.6 | 75.2 | 60.7 |
| 4/28/2019 18:00 | 75.5 | 61.7 | 75.6 | 61.4 |
| 4/28/2019 19:00 | 75.4 | 64.2 | 75.7 | 62.5 |
| 4/28/2019 20:00 | 75 | 63.7 | 75.2 | 61.9 |
| 4/28/2019 21:00 | 75.1 | 68.6 | 75.7 | 64.1 |
| 4/28/2019 22:00 | 74.9 | 68.2 | 75.6 | 63.7 |
| 4/28/2019 23:00 | 74.8 | 69.6 | 75.6 | 64.2 |
| 4/29/2019 0:00 | 74.9 | 72.7 | 76.1 | 65.5 |
| 4/29/2019 1:00 | 74.8 | 73.4 | 75.9 | 65.7 |
| 4/29/2019 2:00 | 74.8 | 75.2 | 76.1 | 66.4 |
| 4/29/2019 3:00 | 74.7 | 75.9 | 76.1 | 66.6 |
| 4/29/2019 4:00 | 74.7 | 76 | 76.1 | 66.6 |
| 4/29/2019 5:00 | 74.9 | 75.9 | 76.3 | 66.7 |
| 4/29/2019 6:00 | 74.9 | 75.1 | 76.3 | 66.5 |
| 4/29/2019 7:00 | 74.9 | 74.4 | 76.1 | 66.3 |
| 4/29/2019 8:00 | 75 | 75.1 | 76.3 | 66.5 |
| 4/29/2019 9:00 | 75 | 74 | 76.1 | 66.2 |
| 4/29/2019 10:00 | 75.4 | 74.6 | 76.8 | 66.8 |
| 4/29/2019 11:00 | 75.3 | 74.4 | 76.6 | 66.6 |
| 4/29/2019 12:00 | 75.6 | 71.6 | 76.6 | 65.7 |
| 4/29/2019 13:00 | 75.6 | 66.5 | 76.1 | 63.6 |
| 4/29/2019 14:00 | 75.7 | 65.3 | 75.9 | 63.2 |
| 4/29/2019 15:00 | 75.6 | 62.6 | 75.7 | 61.9 |
| 4/29/2019 16:00 | 75.5 | 62.4 | 75.6 | 61.8 |
| 4/29/2019 17:00 | 75.3 | 61.3 | 75.2 | 61 |
| 4/29/2019 18:00 | 75.3 | 65.3 | 75.6 | 62.8 |
| 4/29/2019 19:00 | 75.2 | 65.9 | 75.6 | 63 |
| 4/29/2019 20:00 | 75.4 | 69.6 | 76.3 | 64.8 |
| 4/29/2019 21:00 | 75.2 | 73.2 | 76.3 | 66 |
| 4/29/2019 22:00 | 75.2 | 75.2 | 76.8 | 66.8 |
| 4/29/2019 23:00 | 75.2 | 76.7 | 76.8 | 67.4 |
| 4/30/2019 0:00 | 75.1 | 76.5 | 76.6 | 67.2 |
| 4/30/2019 1:00 | 75 | 78.8 | 76.6 | 68 |
| 4/30/2019 2:00 | 75 | 77.6 | 76.5 | 67.6 |
| 4/30/2019 3:00 | 75 | 76.3 | 76.3 | 67 |
| 4/30/2019 4:00 | 75.1 | 78.1 | 76.8 | 67.9 |
| 4/30/2019 5:00 | 75 | 77.6 | 76.5 | 67.5 |
| 4/30/2019 6:00 | 75.1 | 77.1 | 76.6 | 67.5 |
| 4/30/2019 7:00 | 75.3 | 78.2 | 77 | 68 |
| 4/30/2019 8:00 | 75.2 | 77.8 | 76.6 | 67.7 |
| 4/30/2019 9:00 | 75.2 | 78.5 | 76.8 | 68 |
| 4/30/2019 10:00 | 75.3 | 78.5 | 77 | 68.1 |

| | | | | |
|---|---|---|---|---|
| 4/30/2019 11:00 | 75.3 | 76.9 | 76.8 | 67.6 |
| 4/30/2019 12:00 | 75.6 | 71.9 | 76.6 | 65.9 |
| 4/30/2019 13:00 | 75.7 | 66.4 | 76.1 | 63.8 |
| 4/30/2019 14:00 | 75.9 | 64.4 | 76.3 | 63.1 |
| 4/30/2019 15:00 | 75.8 | 64.9 | 76.1 | 63.2 |
| 4/30/2019 16:00 | 75.6 | 68.2 | 76.3 | 64.3 |
| 4/30/2019 17:00 | 75.6 | 67.6 | 76.3 | 64.1 |
| 4/30/2019 18:00 | 75.4 | 68.8 | 76.1 | 64.4 |
| 4/30/2019 19:00 | 75.4 | 72.4 | 76.6 | 65.9 |
| 4/30/2019 20:00 | 75.3 | 76.3 | 76.8 | 67.4 |
| 4/30/2019 21:00 | 75.4 | 76.1 | 77 | 67.3 |
| 4/30/2019 22:00 | 75.3 | 76.7 | 76.8 | 67.4 |
| 4/30/2019 23:00 | 75.2 | 77.7 | 76.6 | 67.7 |
| 5/1/2019 0:00 | 75.1 | 78 | 76.8 | 67.8 |
| 5/1/2019 1:00 | 75 | 77.9 | 76.6 | 67.6 |
| 5/1/2019 2:00 | 74.9 | 77.4 | 76.5 | 67.4 |
| 5/1/2019 3:00 | 75 | 77.3 | 76.5 | 67.4 |
| 5/1/2019 4:00 | 75.1 | 77.2 | 76.6 | 67.4 |
| 5/1/2019 5:00 | 75.1 | 78 | 76.8 | 67.7 |
| 5/1/2019 6:00 | 75.3 | 77.6 | 76.8 | 67.8 |
| 5/1/2019 7:00 | 75.2 | 78 | 76.8 | 67.8 |
| 5/1/2019 8:00 | 75.1 | 78.1 | 76.8 | 67.8 |
| 5/1/2019 9:00 | 75.1 | 78.3 | 76.8 | 67.9 |
| 5/1/2019 10:00 | 75.3 | 78.6 | 77 | 68.2 |
| 5/1/2019 11:00 | 75.3 | 76.1 | 76.8 | 67.3 |
| 5/1/2019 12:00 | 75.6 | 74.3 | 77 | 66.8 |
| 5/1/2019 13:00 | 75.6 | 72 | 76.8 | 66 |
| 5/1/2019 14:00 | 75.5 | 72 | 76.5 | 65.8 |
| 5/1/2019 15:00 | 75.6 | 71.4 | 76.6 | 65.8 |
| 5/1/2019 16:00 | 75.5 | 71.8 | 76.5 | 65.8 |
| 5/1/2019 17:00 | 75.6 | 71.5 | 76.6 | 65.8 |
| 5/1/2019 18:00 | 75.5 | 70.6 | 76.5 | 65.3 |
| 5/1/2019 19:00 | 75.5 | 73.2 | 76.6 | 66.3 |
| 5/1/2019 20:00 | 75.2 | 74.1 | 76.6 | 66.4 |
| 5/1/2019 21:00 | 75.4 | 75.7 | 77 | 67.2 |
| 5/1/2019 22:00 | 75.4 | 77.3 | 77.2 | 67.8 |
| 5/1/2019 23:00 | 75.3 | 78.1 | 77 | 68 |
| 5/2/2019 0:00 | 75.1 | 77.9 | 76.8 | 67.8 |
| 5/2/2019 1:00 | 75 | 78.7 | 76.6 | 67.9 |
| 5/2/2019 2:00 | 75 | 78.8 | 76.6 | 68 |
| 5/2/2019 3:00 | 75 | 78.6 | 76.6 | 67.9 |
| 5/2/2019 4:00 | 75.1 | 78.1 | 76.8 | 67.8 |
| 5/2/2019 5:00 | 75.1 | 77.9 | 76.8 | 67.7 |
| 5/2/2019 6:00 | 74.9 | 78.3 | 76.6 | 67.7 |
| 5/2/2019 7:00 | 74.9 | 78.1 | 76.6 | 67.6 |
| 5/2/2019 8:00 | 74.9 | 77.8 | 76.6 | 67.5 |
| 5/2/2019 9:00 | 74.9 | 76.9 | 76.5 | 67.2 |

| | | | | |
|---|---|---|---|---|
| 5/2/2019 10:00 | 75.3 | 77.5 | 76.8 | 67.7 |
| 5/2/2019 11:00 | 75.5 | 76 | 77 | 67.4 |
| 5/2/2019 12:00 | 75.4 | 73.9 | 76.8 | 66.5 |
| 5/2/2019 13:00 | 75.6 | 71.9 | 76.6 | 65.9 |
| 5/2/2019 14:00 | 75.4 | 69.8 | 76.3 | 64.9 |
| 5/2/2019 15:00 | 75.6 | 72.7 | 76.8 | 66.2 |
| 5/2/2019 16:00 | 75.8 | 70.5 | 76.8 | 65.5 |
| 5/2/2019 17:00 | 75.6 | 69.9 | 76.5 | 65.1 |
| 5/2/2019 18:00 | 75.3 | 69.5 | 76.1 | 64.7 |
| 5/2/2019 19:00 | 75.2 | 72.6 | 76.3 | 65.8 |
| 5/2/2019 20:00 | 75 | 73.6 | 76.1 | 66 |
| 5/2/2019 21:00 | 75.1 | 74.4 | 76.5 | 66.4 |
| 5/2/2019 22:00 | 74.9 | 75.7 | 76.3 | 66.7 |
| 5/2/2019 23:00 | 74.9 | 76.8 | 76.5 | 67.1 |
| 5/3/2019 0:00 | 74.9 | 77.1 | 76.5 | 67.2 |
| 5/3/2019 1:00 | 74.9 | 78.7 | 76.6 | 67.8 |
| 5/3/2019 2:00 | 74.8 | 78.7 | 76.5 | 67.7 |
| 5/3/2019 3:00 | 74.9 | 79 | 76.6 | 67.9 |
| 5/3/2019 4:00 | 74.8 | 78.2 | 76.5 | 67.6 |
| 5/3/2019 5:00 | 74.7 | 77.1 | 76.3 | 67 |
| 5/3/2019 6:00 | 74.9 | 75.9 | 76.3 | 66.7 |
| 5/3/2019 7:00 | 74.9 | 74.9 | 76.1 | 66.4 |
| 5/3/2019 8:00 | 74.8 | 74.4 | 75.9 | 66.1 |
| 5/3/2019 9:00 | 74.7 | 73.2 | 75.9 | 65.6 |
| 5/3/2019 10:00 | 74.8 | 74.1 | 75.9 | 66 |
| 5/3/2019 11:00 | 74.8 | 76.1 | 76.1 | 66.7 |
| 5/3/2019 12:00 | 74.7 | 77.3 | 76.3 | 67.1 |
| 5/3/2019 13:00 | 74.7 | 78.6 | 76.5 | 67.6 |
| 5/3/2019 14:00 | 75.2 | 79.1 | 77 | 68.3 |
| 5/3/2019 15:00 | 75.3 | 76.5 | 76.8 | 67.4 |
| 5/3/2019 16:00 | 75.6 | 74.7 | 77 | 67 |
| 5/3/2019 17:00 | 75.3 | 74.4 | 76.6 | 66.6 |
| 5/3/2019 18:00 | 75.3 | 73.7 | 76.6 | 66.3 |
| 5/3/2019 19:00 | 75.2 | 74.5 | 76.6 | 66.6 |
| 5/3/2019 20:00 | 75.3 | 75.5 | 76.8 | 67 |
| 5/3/2019 21:00 | 75.4 | 75.2 | 77 | 67 |
| 5/3/2019 22:00 | 75.3 | 76.1 | 76.8 | 67.2 |
| 5/3/2019 23:00 | 75.1 | 76.9 | 76.6 | 67.4 |
| 5/4/2019 0:00 | 74.9 | 77.3 | 76.5 | 67.4 |
| 5/4/2019 1:00 | 74.8 | 76.8 | 76.3 | 67 |
| 5/4/2019 2:00 | 74.8 | 77.8 | 76.5 | 67.4 |
| 5/4/2019 3:00 | 74.8 | 78.4 | 76.5 | 67.7 |
| 5/4/2019 4:00 | 74.9 | 78.2 | 76.6 | 67.6 |
| 5/4/2019 5:00 | 74.8 | 76.9 | 76.3 | 67 |
| 5/4/2019 6:00 | 74.7 | 76.7 | 76.3 | 66.9 |
| 5/4/2019 7:00 | 74.8 | 77.7 | 76.3 | 67.4 |
| 5/4/2019 8:00 | 74.9 | 77.8 | 76.6 | 67.5 |

| | | | | |
|---|---|---|---|---|
| 5/4/2019 9:00 | 74.7 | 75.8 | 76.1 | 66.5 |
| 5/4/2019 10:00 | 75.1 | 75.9 | 76.6 | 67 |
| 5/4/2019 11:00 | 75.2 | 75.8 | 76.6 | 67 |
| 5/4/2019 12:00 | 75.4 | 73.2 | 76.6 | 66.2 |
| 5/4/2019 13:00 | 75.4 | 70.8 | 76.5 | 65.3 |
| 5/4/2019 14:00 | 75.5 | 65.9 | 75.7 | 63.3 |
| 5/4/2019 15:00 | 75.5 | 65.2 | 75.7 | 63 |
| 5/4/2019 16:00 | 75.6 | 64 | 75.9 | 62.6 |
| 5/4/2019 17:00 | 75.4 | 63.1 | 75.7 | 62 |
| 5/4/2019 18:00 | 75.5 | 65 | 75.7 | 63 |
| 5/4/2019 19:00 | 75.6 | 65.7 | 75.9 | 63.3 |
| 5/4/2019 20:00 | 75.3 | 66.5 | 75.7 | 63.4 |
| 5/4/2019 21:00 | 75.2 | 71.1 | 76.3 | 65.2 |
| 5/4/2019 22:00 | 75.1 | 72.5 | 76.3 | 65.7 |
| 5/4/2019 23:00 | 75.1 | 74.1 | 76.5 | 66.3 |
| 5/5/2019 0:00 | 74.8 | 74.5 | 75.9 | 66.1 |
| 5/5/2019 1:00 | 74.7 | 73.6 | 75.9 | 65.7 |
| 5/5/2019 2:00 | 74.5 | 72.9 | 75.6 | 65.3 |
| 5/5/2019 3:00 | 74.4 | 71.9 | 75.2 | 64.7 |
| 5/5/2019 4:00 | 74.3 | 71.6 | 75.2 | 64.5 |
| 5/5/2019 5:00 | 74.1 | 71.7 | 74.8 | 64.4 |
| 5/5/2019 6:00 | 74.2 | 71.8 | 75 | 64.5 |
| 5/5/2019 7:00 | 74.1 | 71.9 | 74.8 | 64.5 |
| 5/5/2019 8:00 | 74.4 | 72.5 | 75.4 | 64.9 |
| 5/5/2019 9:00 | 74.7 | 72.9 | 75.9 | 65.4 |
| 5/5/2019 10:00 | 75.1 | 73.1 | 76.3 | 65.9 |
| 5/5/2019 11:00 | 75.4 | 70.7 | 76.5 | 65.2 |
| 5/5/2019 12:00 | 75.6 | 70.1 | 76.5 | 65.2 |
| 5/5/2019 13:00 | 75.6 | 66 | 76.1 | 63.5 |
| 5/5/2019 14:00 | 75.6 | 63.1 | 75.9 | 62.2 |
| 5/5/2019 15:00 | 75.8 | 62.8 | 75.9 | 62.2 |
| 5/5/2019 16:00 | 75.9 | 61.6 | 76.1 | 61.8 |
| 5/5/2019 17:00 | 75.7 | 61.4 | 75.6 | 61.5 |
| 5/5/2019 18:00 | 75.5 | 59.5 | 75.2 | 60.4 |
| 5/5/2019 19:00 | 75.1 | 63.5 | 75.4 | 61.9 |
| 5/5/2019 20:00 | 75.2 | 68 | 75.9 | 64 |
| 5/5/2019 21:00 | 75 | 72.5 | 76.1 | 65.6 |
| 5/5/2019 22:00 | 75 | 74.8 | 76.1 | 66.5 |
| 5/5/2019 23:00 | 75 | 75.2 | 76.3 | 66.6 |
| 5/6/2019 0:00 | 75 | 75.2 | 76.3 | 66.6 |
| 5/6/2019 1:00 | 75.1 | 74.7 | 76.5 | 66.5 |
| 5/6/2019 2:00 | 75 | 73 | 76.1 | 65.7 |
| 5/6/2019 3:00 | 74.9 | 70.8 | 75.9 | 64.8 |
| 5/6/2019 4:00 | 74.8 | 69.1 | 75.6 | 64 |
| 5/6/2019 5:00 | 74.7 | 68.4 | 75.4 | 63.6 |
| 5/6/2019 6:00 | 74.8 | 68.9 | 75.4 | 63.9 |
| 5/6/2019 7:00 | 74.9 | 69 | 75.6 | 64 |

| | | | |
|---|---|---|---|
| 5/6/2019 8:00 | 74.7 | 69.2 | 75.6 | 64 |
| 5/6/2019 9:00 | 74.9 | 70.6 | 75.9 | 64.7 |
| 5/6/2019 10:00 | 75.3 | 71.8 | 76.3 | 65.6 |
| 5/6/2019 11:00 | 75.5 | 71.2 | 76.5 | 65.5 |
| 5/6/2019 12:00 | 75.5 | 67.8 | 76.1 | 64.1 |
| 5/6/2019 13:00 | 75.6 | 66.3 | 76.1 | 63.6 |
| 5/6/2019 14:00 | 75.6 | 64.1 | 75.9 | 62.7 |
| 5/6/2019 15:00 | 75.8 | 61.9 | 75.9 | 61.8 |
| 5/6/2019 16:00 | 75.9 | 61.9 | 75.9 | 61.9 |
| 5/6/2019 17:00 | 75.6 | 65.9 | 75.9 | 63.4 |
| 5/6/2019 18:00 | 75.6 | 67.4 | 76.1 | 64 |
| 5/6/2019 19:00 | 75.4 | 70.8 | 76.5 | 65.3 |
| 5/6/2019 20:00 | 75.3 | 72.3 | 76.5 | 65.8 |
| 5/6/2019 21:00 | 75.3 | 73 | 76.5 | 66 |
| 5/6/2019 22:00 | 75.3 | 73.1 | 76.5 | 66.1 |
| 5/6/2019 23:00 | 75.2 | 73.8 | 76.6 | 66.3 |
| 5/7/2019 0:00 | 75.1 | 73.9 | 76.5 | 66.2 |
| 5/7/2019 1:00 | 75 | 73.4 | 76.1 | 65.9 |
| 5/7/2019 2:00 | 75 | 71.8 | 75.9 | 65.3 |
| 5/7/2019 3:00 | 75 | 71.1 | 75.9 | 65 |
| 5/7/2019 4:00 | 75.1 | 71.1 | 76.1 | 65 |
| 5/7/2019 5:00 | 75.1 | 71.9 | 76.1 | 65.4 |
| 5/7/2019 6:00 | 75.2 | 70.7 | 76.1 | 65 |
| 5/7/2019 7:00 | 75.4 | 71 | 76.5 | 65.4 |
| 5/7/2019 8:00 | 75.1 | 70 | 75.9 | 64.7 |
| 5/7/2019 9:00 | 75.2 | 71.9 | 76.3 | 65.5 |
| 5/7/2019 10:00 | 75.5 | 74.1 | 76.8 | 66.7 |
| 5/7/2019 11:00 | 75.6 | 72.6 | 76.8 | 66.2 |
| 5/7/2019 12:00 | 75.4 | 73.2 | 76.6 | 66.2 |
| 5/7/2019 13:00 | 75.3 | 73.8 | 76.6 | 66.4 |
| 5/7/2019 14:00 | 75.5 | 72.6 | 76.6 | 66.1 |
| 5/7/2019 15:00 | 75.4 | 71.4 | 76.5 | 65.5 |
| 5/7/2019 16:00 | 75.1 | 75.2 | 76.6 | 66.6 |
| 5/7/2019 17:00 | 75.1 | 76.6 | 76.6 | 67.3 |
| 5/7/2019 18:00 | 75.3 | 77.3 | 76.8 | 67.7 |
| 5/7/2019 19:00 | 75.6 | 77.1 | 77.4 | 67.9 |
| 5/7/2019 20:00 | 75.6 | 77.8 | 77.5 | 68.2 |
| 5/7/2019 21:00 | 75.3 | 77.4 | 76.8 | 67.7 |
| 5/7/2019 22:00 | 75.2 | 78.2 | 77 | 68 |
| 5/7/2019 23:00 | 75 | 77.7 | 76.5 | 67.6 |
| 5/8/2019 0:00 | 75 | 77.4 | 76.5 | 67.4 |
| 5/8/2019 1:00 | 75 | 78.7 | 76.6 | 67.9 |
| 5/8/2019 2:00 | 74.9 | 77.2 | 76.5 | 67.3 |
| 5/8/2019 3:00 | 74.9 | 76.1 | 76.3 | 66.8 |
| 5/8/2019 4:00 | 74.9 | 74.9 | 76.1 | 66.4 |
| 5/8/2019 5:00 | 75 | 74.3 | 76.1 | 66.3 |
| 5/8/2019 6:00 | 75.1 | 74.9 | 76.5 | 66.6 |

| | | | | |
|---|---|---|---|---|
| 5/8/2019 7:00 | 75.1 | 75.7 | 76.6 | 66.9 |
| 5/8/2019 8:00 | 75.1 | 75.7 | 76.6 | 66.9 |
| 5/8/2019 9:00 | 75.1 | 77 | 76.6 | 67.3 |
| 5/8/2019 10:00 | 75 | 76.6 | 76.5 | 67.1 |
| 5/8/2019 11:00 | 74.8 | 72.8 | 75.9 | 65.5 |
| 5/8/2019 12:00 | 74.7 | 72.7 | 75.9 | 65.4 |
| 5/8/2019 13:00 | 75 | 74.7 | 76.1 | 66.4 |
| 5/8/2019 14:00 | 74.6 | 72.1 | 75.6 | 65 |
| 5/8/2019 15:00 | 73.6 | 72 | 74.7 | 64 |
| 5/8/2019 16:00 | 73.3 | 69.3 | 73.9 | 62.7 |
| 5/8/2019 17:00 | 73.3 | 70.9 | 74.1 | 63.2 |
| 5/8/2019 18:00 | 73.2 | 72.6 | 74.1 | 63.8 |
| 5/8/2019 19:00 | 73 | 73.1 | 73.9 | 63.9 |
| 5/8/2019 20:00 | 72.8 | 73.2 | 73.8 | 63.7 |
| 5/8/2019 21:00 | 72.8 | 73.2 | 73.8 | 63.7 |
| 5/8/2019 22:00 | 72.8 | 74.6 | 73.8 | 64.2 |
| 5/8/2019 23:00 | 72.7 | 75.1 | 73.9 | 64.4 |
| 5/9/2019 0:00 | 72.6 | 74.8 | 73.6 | 64.1 |
| 5/9/2019 1:00 | 72.7 | 73.9 | 73.8 | 63.9 |
| 5/9/2019 2:00 | 72.5 | 71.1 | 73 | 62.6 |
| 5/9/2019 3:00 | 72.6 | 71.6 | 73.2 | 62.9 |
| 5/9/2019 4:00 | 72.5 | 72.3 | 73.4 | 63.1 |
| 5/9/2019 5:00 | 72.6 | 71.1 | 73.2 | 62.6 |
| 5/9/2019 6:00 | 72.8 | 74.2 | 73.8 | 64.1 |
| 5/9/2019 7:00 | 72.8 | 73.6 | 73.8 | 63.9 |
| 5/9/2019 8:00 | 72.6 | 71.8 | 73.2 | 62.9 |
| 5/9/2019 9:00 | 72.8 | 75.9 | 73.9 | 64.7 |
| 5/9/2019 10:00 | 73 | 76.4 | 74.1 | 65.2 |
| 5/9/2019 11:00 | 73.3 | 71.1 | 74.1 | 63.4 |
| 5/9/2019 12:00 | 73.1 | 68.4 | 73.6 | 62.1 |
| 5/9/2019 13:00 | 73.3 | 65.9 | 73.6 | 61.2 |
| 5/9/2019 14:00 | 73.4 | 63.6 | 73.8 | 60.3 |
| 5/9/2019 15:00 | 73.4 | 62.1 | 73.6 | 59.6 |
| 5/9/2019 16:00 | 73.4 | 63 | 73.4 | 60 |
| 5/9/2019 17:00 | 73.3 | 62.3 | 73.4 | 59.6 |
| 5/9/2019 18:00 | 72.9 | 64.3 | 73.2 | 60.1 |
| 5/9/2019 19:00 | 72.7 | 67.6 | 73.2 | 61.4 |
| 5/9/2019 20:00 | 72.8 | 69.5 | 73.4 | 62.2 |
| 5/9/2019 21:00 | 72.7 | 70.7 | 73.6 | 62.6 |
| 5/9/2019 22:00 | 73 | 75.6 | 74.1 | 64.8 |
| 5/9/2019 23:00 | 72.9 | 76.2 | 74.1 | 65 |
| 5/10/2019 0:00 | 72.7 | 75.3 | 73.9 | 64.4 |
| 5/10/2019 1:00 | 72.4 | 74.5 | 73.4 | 63.8 |
| 5/10/2019 2:00 | 72.3 | 73.7 | 73.2 | 63.4 |
| 5/10/2019 3:00 | 72.3 | 72.3 | 73.2 | 63 |
| 5/10/2019 4:00 | 72.4 | 70.9 | 73 | 62.4 |
| 5/10/2019 5:00 | 72.3 | 70 | 72.9 | 62 |

| | | | | |
|---|---|---|---|---|
| 5/10/2019 6:00 | 72.3 | 69.7 | 73 | 61.9 |
| 5/10/2019 7:00 | 72.2 | 69 | 72.7 | 61.4 |
| 5/10/2019 8:00 | 71.9 | 67.4 | 72.3 | 60.5 |
| 5/10/2019 9:00 | 71.4 | 66 | 71.6 | 59.4 |
| 5/10/2019 10:00 | 71.3 | 66 | 71.8 | 59.4 |
| 5/10/2019 11:00 | 71.2 | 66.9 | 71.6 | 59.6 |
| 5/10/2019 12:00 | 71.3 | 68 | 71.8 | 60.2 |
| 5/10/2019 13:00 | 71.6 | 68.4 | 72.1 | 60.7 |
| 5/10/2019 14:00 | 72.1 | 67.9 | 72.5 | 60.9 |
| 5/10/2019 15:00 | 72.5 | 70.2 | 73 | 62.2 |
| 5/10/2019 16:00 | 72.4 | 68.1 | 72.9 | 61.3 |
| 5/10/2019 17:00 | 72.3 | 68.4 | 72.7 | 61.3 |
| 5/10/2019 18:00 | 72.5 | 69 | 73 | 61.8 |
| 5/10/2019 19:00 | 72.5 | 70.1 | 73 | 62.2 |
| 5/10/2019 20:00 | 72.3 | 69.9 | 73 | 62 |
| 5/10/2019 21:00 | 72.3 | 70.8 | 72.9 | 62.3 |
| 5/10/2019 22:00 | 72.3 | 71.4 | 72.9 | 62.5 |
| 5/10/2019 23:00 | 72.3 | 72.1 | 73.2 | 62.9 |
| 5/11/2019 0:00 | 72.3 | 72.2 | 73 | 62.9 |
| 5/11/2019 1:00 | 72.3 | 72.8 | 73 | 63 |
| 5/11/2019 2:00 | 72.2 | 71.9 | 72.9 | 62.6 |
| 5/11/2019 3:00 | 72.1 | 70.6 | 72.7 | 62 |
| 5/11/2019 4:00 | 72.2 | 69.7 | 72.9 | 61.8 |
| 5/11/2019 5:00 | 72.1 | 69.6 | 72.9 | 61.6 |
| 5/11/2019 6:00 | 72.1 | 70.1 | 72.7 | 61.8 |
| 5/11/2019 7:00 | 72.3 | 71.3 | 72.9 | 62.5 |
| 5/11/2019 8:00 | 72.2 | 72.2 | 73 | 62.7 |
| 5/11/2019 9:00 | 72 | 69.4 | 72.7 | 61.5 |
| 5/11/2019 10:00 | 72.2 | 68.3 | 72.7 | 61.2 |
| 5/11/2019 11:00 | 72 | 68.4 | 72.5 | 61 |
| 5/11/2019 12:00 | 72.3 | 68.2 | 72.7 | 61.2 |
| 5/11/2019 13:00 | 72.5 | 69.5 | 73.2 | 62 |
| 5/11/2019 14:00 | 72.4 | 70.6 | 73 | 62.3 |
| 5/11/2019 15:00 | 72 | 72.9 | 72.9 | 62.8 |
| 5/11/2019 16:00 | 72.2 | 72.4 | 73 | 62.8 |
| 5/11/2019 17:00 | 72 | 73.3 | 72.9 | 63 |
| 5/11/2019 18:00 | 72.1 | 74.9 | 73.2 | 63.7 |
| 5/11/2019 19:00 | 72.3 | 74.7 | 73.2 | 63.8 |
| 5/11/2019 20:00 | 72.1 | 73.2 | 72.9 | 63 |
| 5/11/2019 21:00 | 72.1 | 72.3 | 72.9 | 62.7 |
| 5/11/2019 22:00 | 72.1 | 72.3 | 73 | 62.7 |
| 5/11/2019 23:00 | 72 | 72.9 | 72.9 | 62.9 |
| 5/12/2019 0:00 | 72.1 | 71.5 | 72.7 | 62.3 |
| 5/12/2019 1:00 | 72.1 | 70.5 | 72.9 | 62 |
| 5/12/2019 2:00 | 72 | 69.9 | 72.7 | 61.6 |
| 5/12/2019 3:00 | 72 | 69.3 | 72.7 | 61.4 |
| 5/12/2019 4:00 | 72 | 68.7 | 72.5 | 61.2 |

| | | | |
|---|---|---|---|
| 5/12/2019 5:00 | 72 | 68 | 72.5 | 60.9 |
| 5/12/2019 6:00 | 71.9 | 67.2 | 72.3 | 60.4 |
| 5/12/2019 7:00 | 71.9 | 67.6 | 72.3 | 60.5 |
| 5/12/2019 8:00 | 71.8 | 69.6 | 72.5 | 61.3 |
| 5/12/2019 9:00 | 72.1 | 69.2 | 72.9 | 61.5 |
| 5/12/2019 10:00 | 72.4 | 68.7 | 72.9 | 61.5 |
| 5/12/2019 11:00 | 72.6 | 67 | 73 | 61.1 |
| 5/12/2019 12:00 | 72.4 | 66.2 | 72.9 | 60.5 |
| 5/12/2019 13:00 | 72.8 | 65.2 | 73 | 60.4 |
| 5/12/2019 14:00 | 72.8 | 64.7 | 73 | 60.2 |
| 5/12/2019 15:00 | 72.8 | 65.2 | 73 | 60.4 |
| 5/12/2019 16:00 | 73 | 63.7 | 73.2 | 60 |
| 5/12/2019 17:00 | 72.6 | 61.8 | 72.7 | 58.7 |
| 5/12/2019 18:00 | 72.8 | 63.9 | 73 | 59.9 |
| 5/12/2019 19:00 | 72.7 | 63.6 | 73 | 59.6 |
| 5/12/2019 20:00 | 72.7 | 64.2 | 73 | 59.9 |
| 5/12/2019 21:00 | 72.6 | 66.5 | 73 | 60.8 |
| 5/12/2019 22:00 | 72.3 | 68.4 | 72.9 | 61.4 |
| 5/12/2019 23:00 | 72.1 | 69 | 72.7 | 61.4 |
| 5/13/2019 0:00 | 71.8 | 68 | 72.3 | 60.6 |
| 5/13/2019 1:00 | 71.7 | 67.7 | 72.1 | 60.4 |
| 5/13/2019 2:00 | 71.7 | 69.8 | 72.3 | 61.3 |
| 5/13/2019 3:00 | 71.7 | 68.9 | 72.1 | 60.9 |
| 5/13/2019 4:00 | 71.7 | 68.1 | 72.1 | 60.6 |
| 5/13/2019 5:00 | 71.5 | 67.4 | 72 | 60.2 |
| 5/13/2019 6:00 | 71.7 | 67.5 | 72.1 | 60.3 |
| 5/13/2019 7:00 | 71.8 | 68.2 | 72.3 | 60.7 |
| 5/13/2019 8:00 | 71.9 | 71.6 | 72.5 | 62.2 |
| 5/13/2019 9:00 | 72 | 69.8 | 72.7 | 61.6 |
| 5/13/2019 10:00 | 72.5 | 69.1 | 73 | 61.8 |
| 5/13/2019 11:00 | 72.6 | 65.8 | 72.9 | 60.5 |
| 5/13/2019 12:00 | 72.8 | 65.6 | 73 | 60.6 |
| 5/13/2019 13:00 | 72.7 | 63.2 | 73 | 59.5 |
| 5/13/2019 14:00 | 72.8 | 58.3 | 72.5 | 57.3 |
| 5/13/2019 15:00 | 72.5 | 57.5 | 72.3 | 56.7 |
| 5/13/2019 16:00 | 72.8 | 57.8 | 72.5 | 57.1 |
| 5/13/2019 17:00 | 72.9 | 56.6 | 72.5 | 56.5 |
| 5/13/2019 18:00 | 72.8 | 58.1 | 72.5 | 57.2 |
| 5/13/2019 19:00 | 72.6 | 59.9 | 72.3 | 57.9 |
| 5/13/2019 20:00 | 72.5 | 62.1 | 72.5 | 58.8 |
| 5/13/2019 21:00 | 72.3 | 67.5 | 72.9 | 61 |
| 5/13/2019 22:00 | 72.2 | 70.5 | 72.9 | 62.1 |
| 5/13/2019 23:00 | 72.3 | 71.6 | 72.9 | 62.6 |
| 5/14/2019 0:00 | 72.2 | 72.2 | 73 | 62.8 |
| 5/14/2019 1:00 | 72.1 | 72.7 | 72.9 | 62.9 |
| 5/14/2019 2:00 | 72.1 | 72.6 | 72.9 | 62.8 |
| 5/14/2019 3:00 | 72.1 | 73.7 | 73.2 | 63.3 |

| | | | | |
|---|---|---|---|---|
| 5/14/2019 4:00 | 72.1 | 73.8 | 72.9 | 63.2 |
| 5/14/2019 5:00 | 72.1 | 74.2 | 72.9 | 63.4 |
| 5/14/2019 6:00 | 72.2 | 73.8 | 73.2 | 63.4 |
| 5/14/2019 7:00 | 72.4 | 74.2 | 73.4 | 63.7 |
| 5/14/2019 8:00 | 72.4 | 75.1 | 73.6 | 64.1 |
| 5/14/2019 9:00 | 72.6 | 75.3 | 73.8 | 64.3 |
| 5/14/2019 10:00 | 72.8 | 73.2 | 73.8 | 63.6 |
| 5/14/2019 11:00 | 73 | 72.5 | 73.9 | 63.6 |
| 5/14/2019 12:00 | 73.4 | 65.6 | 73.8 | 61.2 |
| 5/14/2019 13:00 | 73.3 | 64.2 | 73.6 | 60.4 |
| 5/14/2019 14:00 | 73.5 | 60.2 | 73.4 | 58.9 |
| 5/14/2019 15:00 | 73.8 | 61.4 | 73.8 | 59.6 |
| 5/14/2019 16:00 | 73.6 | 56 | 73.2 | 57 |
| 5/14/2019 17:00 | 73.5 | 56.2 | 73 | 56.9 |
| 5/14/2019 18:00 | 73.1 | 57.9 | 72.9 | 57.4 |
| 5/14/2019 19:00 | 72.6 | 62.2 | 72.7 | 58.9 |
| 5/14/2019 20:00 | 72.4 | 65.6 | 72.7 | 60.2 |
| 5/14/2019 21:00 | 72.3 | 68.4 | 72.7 | 61.3 |
| 5/14/2019 22:00 | 72.2 | 71.9 | 72.9 | 62.7 |
| 5/14/2019 23:00 | 72.2 | 72 | 72.9 | 62.7 |
| 5/15/2019 0:00 | 72.3 | 73.6 | 73.2 | 63.4 |
| 5/15/2019 1:00 | 72.2 | 72 | 72.9 | 62.6 |
| 5/15/2019 2:00 | 72.1 | 72.9 | 72.9 | 63 |
| 5/15/2019 3:00 | 72.1 | 72.2 | 72.9 | 62.6 |
| 5/15/2019 4:00 | 72.1 | 72.1 | 72.9 | 62.6 |
| 5/15/2019 5:00 | 72 | 70.1 | 72.7 | 61.8 |
| 5/15/2019 6:00 | 72.2 | 71.2 | 72.9 | 62.4 |
| 5/15/2019 7:00 | 72.2 | 73.3 | 73 | 63.2 |
| 5/15/2019 8:00 | 72.1 | 73.1 | 73 | 63 |
| 5/15/2019 9:00 | 72.2 | 72.3 | 73 | 62.8 |
| 5/15/2019 10:00 | 72.5 | 71.7 | 73.2 | 62.9 |
| 5/15/2019 11:00 | 72.8 | 65.3 | 73 | 60.4 |
| 5/15/2019 12:00 | 72.8 | 64.1 | 73 | 60 |
| 5/15/2019 13:00 | 72.8 | 59.8 | 72.5 | 58 |
| 5/15/2019 14:00 | 73.3 | 59.6 | 73 | 58.4 |
| 5/15/2019 15:00 | 73.2 | 56.7 | 72.9 | 56.9 |
| 5/15/2019 16:00 | 73.4 | 56.3 | 72.9 | 56.9 |
| 5/15/2019 17:00 | 73.1 | 53.2 | 72.3 | 55.1 |
| 5/15/2019 18:00 | 73.1 | 54.6 | 72.5 | 55.8 |
| 5/15/2019 19:00 | 72.7 | 55.9 | 72.3 | 56 |
| 5/15/2019 20:00 | 72.4 | 58.7 | 72.1 | 57.1 |
| 5/15/2019 21:00 | 72.4 | 63.6 | 72.7 | 59.4 |
| 5/15/2019 22:00 | 72.4 | 66.4 | 72.9 | 60.6 |
| 5/15/2019 23:00 | 72.3 | 69 | 72.7 | 61.6 |
| 5/16/2019 0:00 | 72.3 | 70.9 | 72.9 | 62.3 |
| 5/16/2019 1:00 | 72.1 | 72.7 | 73 | 62.9 |
| 5/16/2019 2:00 | 72.1 | 73.2 | 72.9 | 63 |

| | | | |
|---|---|---|---|
| 5/16/2019 3:00 | 72.1 | 72.5 | 72.9 | 62.8 |
| 5/16/2019 4:00 | 72 | 72.5 | 72.9 | 62.7 |
| 5/16/2019 5:00 | 72 | 72.7 | 72.9 | 62.7 |
| 5/16/2019 6:00 | 72 | 73.4 | 72.9 | 63.1 |
| 5/16/2019 7:00 | 72.3 | 74.3 | 73.2 | 63.6 |
| 5/16/2019 8:00 | 72.3 | 73.7 | 73.2 | 63.4 |
| 5/16/2019 9:00 | 72.4 | 72.4 | 73.2 | 63 |
| 5/16/2019 10:00 | 72.6 | 72 | 73.4 | 63.1 |
| 5/16/2019 11:00 | 72.9 | 69.9 | 73.6 | 62.5 |
| 5/16/2019 12:00 | 72.9 | 67.4 | 73.4 | 61.4 |
| 5/16/2019 13:00 | 73 | 63.8 | 73.2 | 60 |
| 5/16/2019 14:00 | 73 | 59.2 | 72.7 | 57.9 |
| 5/16/2019 15:00 | 72.8 | 59.3 | 72.5 | 57.8 |
| 5/16/2019 16:00 | 72.8 | 59.3 | 72.5 | 57.8 |
| 5/16/2019 17:00 | 72.6 | 58.1 | 72.3 | 57.1 |
| 5/16/2019 18:00 | 72.6 | 59.8 | 72.3 | 57.8 |
| 5/16/2019 19:00 | 72.7 | 59.8 | 72.5 | 57.9 |
| 5/16/2019 20:00 | 72.2 | 60.7 | 72.1 | 57.9 |
| 5/16/2019 21:00 | 72.2 | 64 | 72.5 | 59.3 |
| 5/16/2019 22:00 | 72.1 | 65.7 | 72.5 | 60 |
| 5/16/2019 23:00 | 72.3 | 68 | 72.7 | 61.2 |
| 5/17/2019 0:00 | 72.2 | 68.8 | 72.7 | 61.4 |
| 5/17/2019 1:00 | 72.2 | 69.9 | 72.9 | 61.8 |
| 5/17/2019 2:00 | 72.2 | 70.8 | 72.9 | 62.2 |
| 5/17/2019 3:00 | 72.2 | 70.6 | 72.9 | 62.1 |
| 5/17/2019 4:00 | 72.2 | 68.8 | 72.7 | 61.4 |
| 5/17/2019 5:00 | 72.2 | 69.7 | 72.9 | 61.8 |
| 5/17/2019 6:00 | 72.3 | 71.3 | 73 | 62.5 |
| 5/17/2019 7:00 | 72.4 | 71.5 | 73 | 62.7 |
| 5/17/2019 8:00 | 72.3 | 72 | 73.2 | 62.8 |
| 5/17/2019 9:00 | 72.6 | 73.7 | 73.6 | 63.7 |
| 5/17/2019 10:00 | 73 | 74 | 73.9 | 64.2 |
| 5/17/2019 11:00 | 73 | 72.5 | 73.9 | 63.6 |
| 5/17/2019 12:00 | 73.2 | 69.9 | 73.8 | 62.8 |
| 5/17/2019 13:00 | 73.3 | 64.8 | 73.6 | 60.8 |
| 5/17/2019 14:00 | 73 | 62.3 | 73 | 59.3 |
| 5/17/2019 15:00 | 73.2 | 63.5 | 73.4 | 60 |
| 5/17/2019 16:00 | 73.4 | 63.1 | 73.8 | 60.1 |
| 5/17/2019 17:00 | 73.2 | 61.7 | 73.2 | 59.3 |
| 5/17/2019 18:00 | 73.2 | 64.2 | 73.6 | 60.4 |
| 5/17/2019 19:00 | 72.8 | 65.1 | 73 | 60.4 |
| 5/17/2019 20:00 | 72.7 | 68 | 73.2 | 61.5 |
| 5/17/2019 21:00 | 72.6 | 69.8 | 73.2 | 62.2 |
| 5/17/2019 22:00 | 72.6 | 71.6 | 73.2 | 62.9 |
| 5/17/2019 23:00 | 72.6 | 75.2 | 73.8 | 64.3 |
| 5/18/2019 0:00 | 72.6 | 73.8 | 73.6 | 63.8 |
| 5/18/2019 1:00 | 72.7 | 75.7 | 73.9 | 64.6 |

| | | | | |
|---|---|---|---|---|
| 5/18/2019 2:00 | 72.7 | 74.7 | 73.8 | 64.2 |
| 5/18/2019 3:00 | 72.8 | 75.7 | 73.9 | 64.6 |
| 5/18/2019 4:00 | 72.8 | 77 | 73.9 | 65.1 |
| 5/18/2019 5:00 | 72.7 | 74.9 | 73.8 | 64.3 |
| 5/18/2019 6:00 | 72.8 | 74.9 | 73.8 | 64.3 |
| 5/18/2019 7:00 | 72.6 | 75.6 | 73.8 | 64.5 |
| 5/18/2019 8:00 | 72.8 | 76.6 | 73.9 | 65 |
| 5/18/2019 9:00 | 72.8 | 77.9 | 74.1 | 65.5 |
| 5/18/2019 10:00 | 72.9 | 75.3 | 74.1 | 64.6 |
| 5/18/2019 11:00 | 72.9 | 73 | 73.9 | 63.8 |
| 5/18/2019 12:00 | 72.7 | 71.3 | 73.6 | 62.9 |
| 5/18/2019 13:00 | 72.8 | 71.8 | 73.6 | 63.2 |
| 5/18/2019 14:00 | 73 | 71.2 | 73.8 | 63.1 |
| 5/18/2019 15:00 | 73.2 | 68.7 | 73.6 | 62.3 |
| 5/18/2019 16:00 | 72.9 | 68.9 | 73.4 | 62.1 |
| 5/18/2019 17:00 | 72.9 | 70.5 | 73.6 | 62.7 |
| 5/18/2019 18:00 | 73 | 70 | 73.6 | 62.6 |
| 5/18/2019 19:00 | 72.8 | 70.2 | 73.4 | 62.5 |
| 5/18/2019 20:00 | 72.6 | 71.7 | 73.2 | 63 |
| 5/18/2019 21:00 | 72.6 | 75.6 | 73.8 | 64.5 |
| 5/18/2019 22:00 | 72.6 | 75.6 | 73.8 | 64.5 |
| 5/18/2019 23:00 | 72.5 | 76.6 | 73.8 | 64.8 |
| 5/19/2019 0:00 | 72.5 | 77.1 | 73.6 | 64.9 |
| 5/19/2019 1:00 | 72.6 | 78.5 | 73.8 | 65.5 |
| 5/19/2019 2:00 | 72.6 | 76.6 | 73.8 | 64.8 |
| 5/19/2019 3:00 | 72.4 | 77.5 | 73.6 | 65 |
| 5/19/2019 4:00 | 72.6 | 77 | 73.8 | 65 |
| 5/19/2019 5:00 | 72.4 | 75.4 | 73.6 | 64.2 |
| 5/19/2019 6:00 | 72.5 | 74.2 | 73.4 | 63.8 |
| 5/19/2019 7:00 | 72.5 | 74.8 | 73.4 | 64 |
| 5/19/2019 8:00 | 72.6 | 73.9 | 73.6 | 63.7 |
| 5/19/2019 9:00 | 72.9 | 75.7 | 74.1 | 64.8 |
| 5/19/2019 10:00 | 73.1 | 73.6 | 74.1 | 64.1 |
| 5/19/2019 11:00 | 73 | 68.9 | 73.4 | 62.1 |
| 5/19/2019 12:00 | 73 | 66.1 | 73.4 | 61 |
| 5/19/2019 13:00 | 73.8 | 65.6 | 74.1 | 61.5 |
| 5/19/2019 14:00 | 74 | 64.1 | 74.3 | 61.1 |
| 5/19/2019 15:00 | 74.2 | 62.3 | 74.3 | 60.5 |
| 5/19/2019 16:00 | 74.6 | 62.2 | 74.7 | 60.8 |
| 5/19/2019 17:00 | 74.5 | 62.3 | 74.7 | 60.8 |
| 5/19/2019 18:00 | 74.2 | 63.1 | 74.5 | 60.9 |
| 5/19/2019 19:00 | 73.9 | 63.2 | 74.1 | 60.6 |
| 5/19/2019 20:00 | 73.3 | 63.9 | 73.6 | 60.4 |
| 5/19/2019 21:00 | 72.8 | 64 | 73 | 59.9 |
| 5/19/2019 22:00 | 72.6 | 65.6 | 72.9 | 60.4 |
| 5/19/2019 23:00 | 72.6 | 70.3 | 73.2 | 62.4 |
| 5/20/2019 0:00 | 72.6 | 73.4 | 73.4 | 63.6 |

| | | | | |
|---|---|---|---|---|
| 5/20/2019 1:00 | 72.6 | 73.9 | 73.6 | 63.7 |
| 5/20/2019 2:00 | 72.7 | 76.4 | 73.9 | 64.8 |
| 5/20/2019 3:00 | 72.6 | 75.2 | 73.8 | 64.3 |
| 5/20/2019 4:00 | 72.7 | 76.3 | 73.9 | 64.8 |
| 5/20/2019 5:00 | 72.6 | 73.7 | 73.6 | 63.7 |
| 5/20/2019 6:00 | 72.6 | 74.8 | 73.6 | 64.2 |
| 5/20/2019 7:00 | 72.6 | 71.6 | 73.2 | 62.8 |
| 5/20/2019 8:00 | 72.5 | 75.4 | 73.8 | 64.3 |
| 5/20/2019 9:00 | 72.6 | 77.2 | 73.8 | 65.1 |
| 5/20/2019 10:00 | 72.8 | 73.8 | 73.8 | 64 |
| 5/20/2019 11:00 | 73 | 72.6 | 73.9 | 63.7 |
| 5/20/2019 12:00 | 73.2 | 69.4 | 73.9 | 62.6 |
| 5/20/2019 13:00 | 73.4 | 66.7 | 73.9 | 61.7 |
| 5/20/2019 14:00 | 73.7 | 64.7 | 73.9 | 61 |
| 5/20/2019 15:00 | 73.7 | 63.8 | 73.9 | 60.6 |
| 5/20/2019 16:00 | 73.5 | 62.7 | 73.6 | 60 |
| 5/20/2019 17:00 | 73.7 | 61.4 | 73.6 | 59.6 |
| 5/20/2019 18:00 | 73.6 | 61.8 | 73.8 | 59.7 |
| 5/20/2019 19:00 | 73.1 | 62.1 | 73.2 | 59.4 |
| 5/20/2019 20:00 | 72.8 | 64.9 | 73 | 60.3 |
| 5/20/2019 21:00 | 72.8 | 69 | 73.4 | 62 |
| 5/20/2019 22:00 | 72.7 | 70.9 | 73.6 | 62.7 |
| 5/20/2019 23:00 | 72.7 | 71.4 | 73.6 | 62.9 |
| 5/21/2019 0:00 | 72.7 | 72.9 | 73.8 | 63.5 |
| 5/21/2019 1:00 | 72.6 | 73.2 | 73.4 | 63.5 |
| 5/21/2019 2:00 | 72.8 | 73.6 | 73.8 | 63.8 |
| 5/21/2019 3:00 | 72.7 | 73.3 | 73.8 | 63.7 |
| 5/21/2019 4:00 | 72.6 | 73.3 | 73.4 | 63.6 |
| 5/21/2019 5:00 | 72.7 | 73.3 | 73.8 | 63.7 |
| 5/21/2019 6:00 | 72.8 | 72.7 | 73.8 | 63.5 |
| 5/21/2019 7:00 | 72.9 | 72.4 | 73.9 | 63.5 |
| 5/21/2019 8:00 | 72.7 | 70.7 | 73.6 | 62.6 |
| 5/21/2019 9:00 | 72.8 | 73.3 | 73.8 | 63.7 |
| 5/21/2019 10:00 | 72.8 | 72.6 | 73.8 | 63.5 |
| 5/21/2019 11:00 | 73.1 | 71.5 | 73.9 | 63.4 |
| 5/21/2019 12:00 | 73.2 | 68.6 | 73.6 | 62.2 |
| 5/21/2019 13:00 | 73.1 | 67.4 | 73.6 | 61.7 |
| 5/21/2019 14:00 | 72.5 | 67.4 | 73 | 61.1 |
| 5/21/2019 15:00 | 72.4 | 67.5 | 72.9 | 61.1 |
| 5/21/2019 16:00 | 72.6 | 70.2 | 73.2 | 62.3 |
| 5/21/2019 17:00 | 72.9 | 65.8 | 73.2 | 60.7 |
| 5/21/2019 18:00 | 72.9 | 66.2 | 73.4 | 60.9 |
| 5/21/2019 19:00 | 72.9 | 66.9 | 73.4 | 61.3 |
| 5/21/2019 20:00 | 72.6 | 66.8 | 73 | 61 |
| 5/21/2019 21:00 | 72.6 | 71.5 | 73.2 | 62.9 |
| 5/21/2019 22:00 | 72.5 | 72.5 | 73.2 | 63.1 |
| 5/21/2019 23:00 | 72.6 | 75.4 | 73.8 | 64.3 |

| | | | | |
|---|---|---|---|---|
| 5/22/2019 0:00 | 72.6 | 77.2 | 73.8 | 65 |
| 5/22/2019 1:00 | 72.6 | 78.4 | 73.8 | 65.4 |
| 5/22/2019 2:00 | 72.5 | 75.3 | 73.8 | 64.3 |
| 5/22/2019 3:00 | 72.3 | 74.5 | 73.2 | 63.7 |
| 5/22/2019 4:00 | 72.4 | 74.3 | 73.4 | 63.8 |
| 5/22/2019 5:00 | 72.4 | 75.7 | 73.6 | 64.3 |
| 5/22/2019 6:00 | 72.7 | 73 | 73.8 | 63.5 |
| 5/22/2019 7:00 | 72.7 | 72.9 | 73.8 | 63.5 |
| 5/22/2019 8:00 | 72.5 | 71.2 | 73.2 | 62.7 |
| 5/22/2019 9:00 | 72.7 | 74.6 | 73.8 | 64.1 |
| 5/22/2019 10:00 | 72.8 | 73.2 | 73.8 | 63.7 |
| 5/22/2019 11:00 | 73 | 68.7 | 73.4 | 62.1 |
| 5/22/2019 12:00 | 73 | 66.3 | 73.4 | 61.1 |
| 5/22/2019 13:00 | 73.5 | 66.8 | 73.9 | 61.8 |
| 5/22/2019 14:00 | 73.9 | 63.8 | 74.1 | 60.9 |
| 5/22/2019 15:00 | 73.9 | 62.2 | 73.9 | 60.1 |
| 5/22/2019 16:00 | 73.9 | 62.5 | 73.9 | 60.3 |
| 5/22/2019 17:00 | 74 | 63.5 | 74.3 | 60.8 |
| 5/22/2019 18:00 | 73.9 | 64.6 | 74.1 | 61.2 |
| 5/22/2019 19:00 | 73.5 | 63.2 | 73.8 | 60.3 |
| 5/22/2019 20:00 | 73.1 | 64.5 | 73.4 | 60.4 |
| 5/22/2019 21:00 | 73 | 68.5 | 73.4 | 62 |
| 5/22/2019 22:00 | 72.6 | 69 | 73 | 61.9 |
| 5/22/2019 23:00 | 72.7 | 70.9 | 73.6 | 62.7 |
| 5/23/2019 0:00 | 72.4 | 71.7 | 73 | 62.7 |
| 5/23/2019 1:00 | 72.4 | 71.8 | 73 | 62.8 |
| 5/23/2019 2:00 | 72.5 | 70.5 | 73 | 62.3 |
| 5/23/2019 3:00 | 72.6 | 73.6 | 73.6 | 63.6 |
| 5/23/2019 4:00 | 72.6 | 71.3 | 73.2 | 62.7 |
| 5/23/2019 5:00 | 72.6 | 73.1 | 73.4 | 63.5 |
| 5/23/2019 6:00 | 72.6 | 71.6 | 73.2 | 62.9 |
| 5/23/2019 7:00 | 72.7 | 70.9 | 73.6 | 62.7 |
| 5/23/2019 8:00 | 72.7 | 72.4 | 73.8 | 63.3 |
| 5/23/2019 9:00 | 72.8 | 74.9 | 73.8 | 64.4 |
| 5/23/2019 10:00 | 72.9 | 71.8 | 73.8 | 63.2 |
| 5/23/2019 11:00 | 73 | 70.2 | 73.6 | 62.7 |
| 5/23/2019 12:00 | 73.1 | 66.7 | 73.6 | 61.3 |
| 5/23/2019 13:00 | 73.1 | 64.4 | 73.4 | 60.4 |
| 5/23/2019 14:00 | 73.3 | 63.4 | 73.6 | 60.1 |
| 5/23/2019 15:00 | 73.3 | 63.7 | 73.6 | 60.3 |
| 5/23/2019 16:00 | 73.7 | 64.7 | 73.9 | 61.1 |
| 5/23/2019 17:00 | 73.7 | 65.5 | 73.9 | 61.4 |
| 5/23/2019 18:00 | 73.8 | 64.7 | 74.1 | 61.1 |
| 5/23/2019 19:00 | 73.3 | 64.7 | 73.6 | 60.7 |
| 5/23/2019 20:00 | 73.1 | 67.7 | 73.6 | 61.8 |
| 5/23/2019 21:00 | 72.7 | 69.5 | 73.4 | 62.1 |
| 5/23/2019 22:00 | 72.5 | 71 | 73 | 62.5 |

| | | | | |
|---|---|---|---|---|
| 5/23/2019 23:00 | 72.5 | 73 | 73.2 | 63.3 |
| 5/24/2019 0:00 | 72.3 | 72.2 | 73 | 62.9 |
| 5/24/2019 1:00 | 72.2 | 72.7 | 73 | 63 |
| 5/24/2019 2:00 | 72.6 | 76.5 | 73.8 | 64.8 |
| 5/24/2019 3:00 | 72.6 | 74.2 | 73.6 | 64 |
| 5/24/2019 4:00 | 72.6 | 72.8 | 73.4 | 63.4 |
| 5/24/2019 5:00 | 72.6 | 74 | 73.6 | 63.9 |
| 5/24/2019 6:00 | 72.8 | 73.2 | 73.8 | 63.7 |
| 5/24/2019 7:00 | 72.6 | 71.8 | 73.2 | 63 |
| 5/24/2019 8:00 | 72.4 | 72.5 | 73.2 | 63.1 |
| 5/24/2019 9:00 | 72.7 | 75.9 | 73.9 | 64.7 |
| 5/24/2019 10:00 | 73 | 72.2 | 73.9 | 63.5 |
| 5/24/2019 11:00 | 73.1 | 69.4 | 73.8 | 62.5 |
| 5/24/2019 12:00 | 73.3 | 66 | 73.6 | 61.3 |
| 5/24/2019 13:00 | 73.5 | 63.8 | 73.8 | 60.5 |
| 5/24/2019 14:00 | 73.3 | 60 | 73 | 58.6 |
| 5/24/2019 15:00 | 73.5 | 58.7 | 73.2 | 58.2 |
| 5/24/2019 16:00 | 73.6 | 57.8 | 73.4 | 57.8 |
| 5/24/2019 17:00 | 73.5 | 58.4 | 73.2 | 58 |
| 5/24/2019 18:00 | 73.4 | 59.2 | 73.2 | 58.3 |
| 5/24/2019 19:00 | 73.2 | 58.4 | 72.9 | 57.7 |
| 5/24/2019 20:00 | 73.1 | 62.3 | 73.2 | 59.5 |
| 5/24/2019 21:00 | 72.9 | 66.7 | 73.4 | 61.2 |
| 5/24/2019 22:00 | 72.9 | 70.8 | 73.8 | 62.8 |
| 5/24/2019 23:00 | 72.8 | 71.8 | 73.6 | 63.2 |
| 5/25/2019 0:00 | 72.8 | 73.4 | 73.8 | 63.8 |
| 5/25/2019 1:00 | 72.7 | 73.3 | 73.8 | 63.6 |
| 5/25/2019 2:00 | 72.4 | 71.2 | 73 | 62.6 |
| 5/25/2019 3:00 | 72.3 | 70.8 | 73 | 62.3 |
| 5/25/2019 4:00 | 72.4 | 71 | 73 | 62.5 |
| 5/25/2019 5:00 | 72.7 | 76.5 | 73.9 | 64.9 |
| 5/25/2019 6:00 | 72.8 | 76.5 | 73.9 | 64.9 |
| 5/25/2019 7:00 | 72.7 | 76 | 73.9 | 64.7 |
| 5/25/2019 8:00 | 72.8 | 78.4 | 74.1 | 65.8 |
| 5/25/2019 9:00 | 72.9 | 74.6 | 73.9 | 64.4 |
| 5/25/2019 10:00 | 73.1 | 70.9 | 73.9 | 63.1 |
| 5/25/2019 11:00 | 73.1 | 69.4 | 73.8 | 62.5 |
| 5/25/2019 12:00 | 73.3 | 65.9 | 73.6 | 61.2 |
| 5/25/2019 13:00 | 73.3 | 63.2 | 73.6 | 60.1 |
| 5/25/2019 14:00 | 73.7 | 60.4 | 73.6 | 59.1 |
| 5/25/2019 15:00 | 73.6 | 59 | 73.4 | 58.4 |
| 5/25/2019 16:00 | 73.9 | 57.5 | 73.4 | 57.9 |
| 5/25/2019 17:00 | 73.7 | 58.4 | 73.4 | 58.2 |
| 5/25/2019 18:00 | 73.5 | 56.2 | 73 | 57 |
| 5/25/2019 19:00 | 73.5 | 59.2 | 73.2 | 58.4 |
| 5/25/2019 20:00 | 73.1 | 61.2 | 73 | 58.9 |
| 5/25/2019 21:00 | 73 | 66.4 | 73.4 | 61.2 |

| | | | | |
|---|---|---|---|---|
| 5/25/2019 22:00 | 73 | 69 | 73.6 | 62.2 |
| 5/25/2019 23:00 | 72.8 | 71 | 73.6 | 62.9 |
| 5/26/2019 0:00 | 72.9 | 73.4 | 73.9 | 63.9 |
| 5/26/2019 1:00 | 72.8 | 74.7 | 73.8 | 64.3 |
| 5/26/2019 2:00 | 72.8 | 74.6 | 73.8 | 64.2 |
| 5/26/2019 3:00 | 72.8 | 72.7 | 73.8 | 63.5 |
| 5/26/2019 4:00 | 72.9 | 72.9 | 73.9 | 63.7 |
| 5/26/2019 5:00 | 72.8 | 72 | 73.8 | 63.2 |
| 5/26/2019 6:00 | 72.8 | 72.9 | 73.8 | 63.6 |
| 5/26/2019 7:00 | 72.8 | 73 | 73.8 | 63.7 |
| 5/26/2019 8:00 | 73 | 74.7 | 73.9 | 64.4 |
| 5/26/2019 9:00 | 73 | 75.3 | 74.1 | 64.7 |
| 5/26/2019 10:00 | 73.1 | 71.1 | 73.9 | 63.1 |
| 5/26/2019 11:00 | 73.1 | 66.5 | 73.6 | 61.2 |
| 5/26/2019 12:00 | 73.2 | 64.2 | 73.6 | 60.4 |
| 5/26/2019 13:00 | 73.4 | 62.4 | 73.6 | 59.8 |
| 5/26/2019 14:00 | 73.8 | 60.7 | 73.8 | 59.3 |
| 5/26/2019 15:00 | 73.8 | 59.8 | 73.6 | 58.9 |
| 5/26/2019 16:00 | 73.9 | 60.1 | 73.8 | 59.1 |
| 5/26/2019 17:00 | 73.9 | 58.2 | 73.4 | 58.3 |
| 5/26/2019 18:00 | 73.7 | 57.7 | 73.4 | 57.9 |
| 5/26/2019 19:00 | 73.4 | 58.6 | 73 | 58 |
| 5/26/2019 20:00 | 73.1 | 61 | 73 | 58.8 |
| 5/26/2019 21:00 | 72.9 | 63.8 | 73.2 | 59.9 |
| 5/26/2019 22:00 | 73 | 67.8 | 73.4 | 61.7 |
| 5/26/2019 23:00 | 72.8 | 69.9 | 73.4 | 62.4 |
| 5/27/2019 0:00 | 72.9 | 71.7 | 73.8 | 63.2 |
| 5/27/2019 1:00 | 72.7 | 72.3 | 73.8 | 63.3 |
| 5/27/2019 2:00 | 72.8 | 74.4 | 73.8 | 64.1 |
| 5/27/2019 3:00 | 72.7 | 73.3 | 73.8 | 63.6 |
| 5/27/2019 4:00 | 72.8 | 72.9 | 73.8 | 63.6 |
| 5/27/2019 5:00 | 72.6 | 72 | 73.4 | 63.1 |
| 5/27/2019 6:00 | 72.7 | 74.4 | 73.8 | 64.1 |
| 5/27/2019 7:00 | 72.6 | 77 | 73.8 | 65 |
| 5/27/2019 8:00 | 72.9 | 77.6 | 74.1 | 65.4 |
| 5/27/2019 9:00 | 73.2 | 76 | 74.3 | 65.2 |
| 5/27/2019 10:00 | 73.3 | 71 | 74.1 | 63.2 |
| 5/27/2019 11:00 | 73.1 | 67.8 | 73.6 | 61.9 |
| 5/27/2019 12:00 | 73.1 | 63.3 | 73.4 | 59.9 |
| 5/27/2019 13:00 | 73.4 | 62.5 | 73.6 | 59.8 |
| 5/27/2019 14:00 | 73.6 | 58.1 | 73.4 | 57.9 |
| 5/27/2019 15:00 | 73.7 | 57.3 | 73.2 | 57.7 |
| 5/27/2019 16:00 | 73.8 | 58.2 | 73.4 | 58.3 |
| 5/27/2019 17:00 | 73.7 | 58.7 | 73.4 | 58.3 |
| 5/27/2019 18:00 | 73.5 | 57.1 | 73 | 57.4 |
| 5/27/2019 19:00 | 73.4 | 57.6 | 73.2 | 57.5 |
| 5/27/2019 20:00 | 73 | 59.5 | 72.7 | 58 |

| | | | | |
|---|---|---|---|---|
| 5/27/2019 21:00 | 72.9 | 64.8 | 73.2 | 60.4 |
| 5/27/2019 22:00 | 72.9 | 67.4 | 73.4 | 61.4 |
| 5/27/2019 23:00 | 72.7 | 67.8 | 73.2 | 61.4 |
| 5/28/2019 0:00 | 72.6 | 69.3 | 73.2 | 61.9 |
| 5/28/2019 1:00 | 72.6 | 70.3 | 73.2 | 62.4 |
| 5/28/2019 2:00 | 72.6 | 70.4 | 73.2 | 62.4 |
| 5/28/2019 3:00 | 72.6 | 71.1 | 73.2 | 62.7 |
| 5/28/2019 4:00 | 72.7 | 71.2 | 73.6 | 62.8 |
| 5/28/2019 5:00 | 72.7 | 71.3 | 73.6 | 62.9 |
| 5/28/2019 6:00 | 73 | 72.1 | 73.9 | 63.4 |
| 5/28/2019 7:00 | 73 | 74.2 | 73.9 | 64.3 |
| 5/28/2019 8:00 | 72.8 | 74.7 | 73.8 | 64.3 |
| 5/28/2019 9:00 | 73.1 | 76.6 | 74.5 | 65.3 |
| 5/28/2019 10:00 | 73.3 | 73.5 | 74.3 | 64.3 |
| 5/28/2019 11:00 | 73.5 | 70.4 | 74.1 | 63.2 |
| 5/28/2019 12:00 | 73.9 | 68.3 | 74.5 | 62.8 |
| 5/28/2019 13:00 | 73.9 | 64.2 | 74.1 | 61.1 |
| 5/28/2019 14:00 | 74 | 61.6 | 74.1 | 60 |
| 5/28/2019 15:00 | 74.4 | 63.1 | 74.7 | 61 |
| 5/28/2019 16:00 | 74.6 | 62.1 | 74.7 | 60.7 |
| 5/28/2019 17:00 | 74.3 | 60.6 | 74.1 | 59.8 |
| 5/28/2019 18:00 | 74.1 | 60.4 | 73.9 | 59.5 |
| 5/28/2019 19:00 | 73.5 | 61.1 | 73.4 | 59.3 |
| 5/28/2019 20:00 | 73.1 | 63.8 | 73.4 | 60.2 |
| 5/28/2019 21:00 | 72.8 | 66 | 73.2 | 60.8 |
| 5/28/2019 22:00 | 72.8 | 69.9 | 73.4 | 62.4 |
| 5/28/2019 23:00 | 72.8 | 70.8 | 73.6 | 62.7 |
| 5/29/2019 0:00 | 72.7 | 73.2 | 73.8 | 63.6 |
| 5/29/2019 1:00 | 72.8 | 75.6 | 73.9 | 64.6 |
| 5/29/2019 2:00 | 72.7 | 74.5 | 73.8 | 64.1 |
| 5/29/2019 3:00 | 72.6 | 72.9 | 73.4 | 63.4 |
| 5/29/2019 4:00 | 72.8 | 74 | 73.8 | 64 |
| 5/29/2019 5:00 | 72.9 | 73.5 | 73.9 | 63.9 |
| 5/29/2019 6:00 | 73 | 73.5 | 73.9 | 64 |
| 5/29/2019 7:00 | 73 | 73.4 | 73.9 | 63.9 |
| 5/29/2019 8:00 | 72.8 | 74.1 | 73.8 | 64.1 |
| 5/29/2019 9:00 | 72.9 | 76.7 | 74.1 | 65.1 |
| 5/29/2019 10:00 | 73 | 75.3 | 74.1 | 64.7 |
| 5/29/2019 11:00 | 73.1 | 72.4 | 74.1 | 63.7 |
| 5/29/2019 12:00 | 73.4 | 69.9 | 73.9 | 63 |
| 5/29/2019 13:00 | 73.5 | 68.5 | 73.9 | 62.5 |
| 5/29/2019 14:00 | 73.6 | 66.5 | 74.1 | 61.8 |
| 5/29/2019 15:00 | 73.6 | 64.4 | 73.9 | 60.8 |
| 5/29/2019 16:00 | 73.7 | 64.4 | 73.9 | 60.9 |
| 5/29/2019 17:00 | 73.9 | 63.3 | 74.1 | 60.6 |
| 5/29/2019 18:00 | 73.8 | 63.2 | 74.1 | 60.5 |
| 5/29/2019 19:00 | 73 | 63.7 | 73.2 | 60 |

| | | | | |
|---|---|---|---|---|
| 5/29/2019 20:00 | 72.8 | 64 | 73 | 60 |
| 5/29/2019 21:00 | 72.7 | 67.5 | 73.2 | 61.3 |
| 5/29/2019 22:00 | 72.6 | 68.2 | 73 | 61.6 |
| 5/29/2019 23:00 | 72.6 | 70.8 | 73.2 | 62.5 |
| 5/30/2019 0:00 | 72.4 | 69.1 | 73 | 61.7 |
| 5/30/2019 1:00 | 72.3 | 68.5 | 72.7 | 61.4 |
| 5/30/2019 2:00 | 72.2 | 68.4 | 72.7 | 61.2 |
| 5/30/2019 3:00 | 72.4 | 67.9 | 72.9 | 61.2 |
| 5/30/2019 4:00 | 72.6 | 67.8 | 73 | 61.3 |
| 5/30/2019 5:00 | 72.6 | 69.9 | 73.2 | 62.2 |
| 5/30/2019 6:00 | 72.7 | 69.6 | 73.4 | 62.2 |
| 5/30/2019 7:00 | 72.8 | 69.3 | 73.4 | 62.2 |
| 5/30/2019 8:00 | 72.6 | 71.3 | 73.2 | 62.8 |
| 5/30/2019 9:00 | 72.7 | 77.3 | 73.9 | 65.2 |
| 5/30/2019 10:00 | 72.9 | 77.5 | 74.1 | 65.5 |
| 5/30/2019 11:00 | 72.9 | 77.6 | 74.1 | 65.5 |
| 5/30/2019 12:00 | 73 | 73.3 | 73.9 | 64 |
| 5/30/2019 13:00 | 73.3 | 71.2 | 74.1 | 63.4 |
| 5/30/2019 14:00 | 73.9 | 68.2 | 74.5 | 62.7 |
| 5/30/2019 15:00 | 73.8 | 65.2 | 74.1 | 61.4 |
| 5/30/2019 16:00 | 74.2 | 64.3 | 74.5 | 61.4 |
| 5/30/2019 17:00 | 73.7 | 65.4 | 73.9 | 61.3 |
| 5/30/2019 18:00 | 73.8 | 65.9 | 74.1 | 61.6 |
| 5/30/2019 19:00 | 73.5 | 66.4 | 73.9 | 61.6 |
| 5/30/2019 20:00 | 73.1 | 67.8 | 73.6 | 61.8 |
| 5/30/2019 21:00 | 73 | 70.8 | 73.8 | 62.9 |
| 5/30/2019 22:00 | 72.8 | 73.2 | 73.8 | 63.7 |
| 5/30/2019 23:00 | 72.7 | 74.7 | 73.8 | 64.2 |
| 5/31/2019 0:00 | 72.6 | 74.2 | 73.6 | 64 |
| 5/31/2019 1:00 | 72.5 | 73.3 | 73.2 | 63.4 |
| 5/31/2019 2:00 | 72.6 | 72.9 | 73.4 | 63.4 |
| 5/31/2019 3:00 | 72.6 | 72.2 | 73.4 | 63.2 |
| 5/31/2019 4:00 | 72.8 | 71.5 | 73.6 | 63 |
| 5/31/2019 5:00 | 72.7 | 75.1 | 73.9 | 64.4 |
| 5/31/2019 6:00 | 72.9 | 73.6 | 73.9 | 63.9 |
| 5/31/2019 7:00 | 72.6 | 71.6 | 73.2 | 62.9 |
| 5/31/2019 8:00 | 72.8 | 76.6 | 73.9 | 65 |
| 5/31/2019 9:00 | 73 | 75.5 | 74.1 | 64.8 |
| 5/31/2019 10:00 | 73 | 69.5 | 73.6 | 62.5 |
| 5/31/2019 11:00 | 73.4 | 68.2 | 73.9 | 62.3 |
| 5/31/2019 12:00 | 73.8 | 65.5 | 74.1 | 61.5 |
| 5/31/2019 13:00 | 74 | 64.7 | 74.3 | 61.3 |
| 5/31/2019 14:00 | 74.5 | 62.5 | 74.7 | 60.9 |
| 5/31/2019 15:00 | 73 | 67.1 | 73.4 | 61.4 |
| 5/31/2019 16:00 | 72.7 | 68.6 | 73.2 | 61.8 |
| 5/31/2019 17:00 | 73.3 | 68 | 73.8 | 62.1 |
| 5/31/2019 18:00 | 73.5 | 66.8 | 73.9 | 61.8 |

| | | | | |
|---|---|---|---|---|
| 5/31/2019 19:00 | 73.4 | 66.2 | 73.8 | 61.4 |
| 5/31/2019 20:00 | 73.3 | 65.6 | 73.6 | 61 |
| 5/31/2019 21:00 | 72.8 | 69.6 | 73.4 | 62.3 |
| 5/31/2019 22:00 | 72.9 | 72.2 | 73.9 | 63.4 |
| 5/31/2019 23:00 | 72.8 | 74.5 | 73.8 | 64.2 |
| 6/1/2019 0:00 | 72.7 | 76 | 73.9 | 64.7 |
| 6/1/2019 1:00 | 72.6 | 75 | 73.8 | 64.3 |
| 6/1/2019 2:00 | 72.6 | 73.6 | 73.6 | 63.6 |
| 6/1/2019 3:00 | 72.6 | 73.1 | 73.4 | 63.5 |
| 6/1/2019 4:00 | 72.6 | 72.1 | 73.4 | 63.1 |
| 6/1/2019 5:00 | 72.5 | 71.9 | 73.2 | 62.9 |
| 6/1/2019 6:00 | 72.6 | 72.2 | 73.4 | 63.2 |
| 6/1/2019 7:00 | 72.7 | 74 | 73.8 | 63.9 |
| 6/1/2019 8:00 | 72.9 | 75.6 | 74.1 | 64.7 |
| 6/1/2019 9:00 | 73.1 | 75.1 | 74.3 | 64.8 |
| 6/1/2019 10:00 | 73.5 | 72.3 | 74.5 | 64 |
| 6/1/2019 11:00 | 73.4 | 70.5 | 73.9 | 63.2 |
| 6/1/2019 12:00 | 73.3 | 67.8 | 73.8 | 62 |
| 6/1/2019 13:00 | 73.9 | 66.1 | 74.3 | 61.9 |
| 6/1/2019 14:00 | 74.2 | 64.3 | 74.5 | 61.4 |
| 6/1/2019 15:00 | 74.7 | 63.1 | 75 | 61.3 |
| 6/1/2019 16:00 | 75.3 | 61.9 | 75.4 | 61.3 |
| 6/1/2019 17:00 | 75.5 | 61.5 | 75.4 | 61.3 |
| 6/1/2019 18:00 | 75.3 | 60.7 | 75.2 | 60.8 |
| 6/1/2019 19:00 | 74.8 | 60.6 | 74.7 | 60.3 |
| 6/1/2019 20:00 | 74.4 | 62.4 | 74.5 | 60.7 |
| 6/1/2019 21:00 | 73.6 | 65.6 | 73.9 | 61.4 |
| 6/1/2019 22:00 | 73.3 | 68 | 73.8 | 62 |
| 6/1/2019 23:00 | 72.8 | 67.9 | 73.2 | 61.6 |
| 6/2/2019 0:00 | 72.7 | 69.6 | 73.4 | 62.2 |
| 6/2/2019 1:00 | 72.5 | 67.3 | 72.9 | 61 |
| 6/2/2019 2:00 | 72.5 | 68.8 | 72.9 | 61.6 |
| 6/2/2019 3:00 | 72.6 | 68.3 | 73 | 61.5 |
| 6/2/2019 4:00 | 72.8 | 72 | 73.6 | 63.2 |
| 6/2/2019 5:00 | 72.8 | 70 | 73.4 | 62.4 |
| 6/2/2019 6:00 | 72.7 | 73 | 73.8 | 63.5 |
| 6/2/2019 7:00 | 72.8 | 73.4 | 73.8 | 63.7 |
| 6/2/2019 8:00 | 72.9 | 75.1 | 74.1 | 64.6 |
| 6/2/2019 9:00 | 73.1 | 76 | 74.3 | 65.1 |
| 6/2/2019 10:00 | 73.5 | 73.5 | 74.5 | 64.5 |
| 6/2/2019 11:00 | 73.5 | 68.5 | 73.9 | 62.5 |
| 6/2/2019 12:00 | 73.7 | 66.2 | 74.1 | 61.7 |
| 6/2/2019 13:00 | 74.3 | 66.6 | 74.7 | 62.5 |
| 6/2/2019 14:00 | 74.5 | 64.4 | 74.8 | 61.7 |
| 6/2/2019 15:00 | 74.5 | 62.4 | 74.7 | 60.8 |
| 6/2/2019 16:00 | 74.9 | 61.3 | 74.8 | 60.7 |
| 6/2/2019 17:00 | 75.1 | 58.8 | 74.8 | 59.6 |

| | | | | |
|---|---|---|---|---|
| 6/2/2019 18:00 | 75.2 | 59.1 | 74.8 | 60 |
| 6/2/2019 19:00 | 74.8 | 58.1 | 74.3 | 59 |
| 6/2/2019 20:00 | 74.1 | 59.5 | 73.8 | 59.1 |
| 6/2/2019 21:00 | 73.6 | 63.5 | 73.9 | 60.5 |
| 6/2/2019 22:00 | 73.3 | 67.8 | 73.8 | 62 |
| 6/2/2019 23:00 | 73.1 | 67.2 | 73.6 | 61.6 |
| 6/3/2019 0:00 | 72.9 | 69.3 | 73.6 | 62.2 |
| 6/3/2019 1:00 | 72.7 | 66.3 | 73.2 | 60.8 |
| 6/3/2019 2:00 | 72.6 | 71.3 | 73.2 | 62.8 |
| 6/3/2019 3:00 | 72.6 | 70.1 | 73.2 | 62.3 |
| 6/3/2019 4:00 | 72.7 | 71.1 | 73.6 | 62.8 |
| 6/3/2019 5:00 | 72.7 | 70.6 | 73.6 | 62.6 |
| 6/3/2019 6:00 | 72.9 | 72.1 | 73.9 | 63.4 |
| 6/3/2019 7:00 | 73 | 70.7 | 73.8 | 62.9 |
| 6/3/2019 8:00 | 73 | 74.2 | 73.9 | 64.3 |
| 6/3/2019 9:00 | 73.2 | 76.1 | 74.3 | 65.2 |
| 6/3/2019 10:00 | 73.3 | 73.4 | 74.3 | 64.3 |
| 6/3/2019 11:00 | 73.4 | 67.5 | 73.8 | 62 |
| 6/3/2019 12:00 | 73.7 | 64.6 | 73.9 | 61.1 |
| 6/3/2019 13:00 | 74.3 | 63.6 | 74.5 | 61.2 |
| 6/3/2019 14:00 | 74.6 | 60.6 | 74.5 | 60.1 |
| 6/3/2019 15:00 | 74.8 | 59.8 | 74.5 | 59.8 |
| 6/3/2019 16:00 | 74.9 | 60 | 74.8 | 60.1 |
| 6/3/2019 17:00 | 74.9 | 58.9 | 74.7 | 59.6 |
| 6/3/2019 18:00 | 74.7 | 58.5 | 74.5 | 59.2 |
| 6/3/2019 19:00 | 74.1 | 56.9 | 73.6 | 57.8 |
| 6/3/2019 20:00 | 73.7 | 58.7 | 73.4 | 58.3 |
| 6/3/2019 21:00 | 73.2 | 61.1 | 73.2 | 59 |
| 6/3/2019 22:00 | 73.1 | 64.9 | 73.4 | 60.5 |
| 6/3/2019 23:00 | 72.9 | 66.4 | 73.4 | 61.1 |
| 6/4/2019 0:00 | 72.9 | 66.2 | 73.4 | 60.9 |
| 6/4/2019 1:00 | 72.9 | 67.4 | 73.4 | 61.4 |
| 6/4/2019 2:00 | 72.8 | 68.7 | 73.2 | 61.8 |
| 6/4/2019 3:00 | 72.8 | 68.9 | 73.2 | 62 |
| 6/4/2019 4:00 | 72.8 | 69.8 | 73.4 | 62.4 |
| 6/4/2019 5:00 | 72.8 | 71.9 | 73.6 | 63.2 |
| 6/4/2019 6:00 | 72.9 | 71.9 | 73.8 | 63.3 |
| 6/4/2019 7:00 | 73 | 71.4 | 73.8 | 63.2 |
| 6/4/2019 8:00 | 73 | 71.7 | 73.8 | 63.3 |
| 6/4/2019 9:00 | 73.2 | 73.6 | 74.3 | 64.3 |
| 6/4/2019 10:00 | 73.1 | 70.5 | 73.8 | 62.9 |
| 6/4/2019 11:00 | 73.3 | 69.8 | 73.9 | 62.9 |
| 6/4/2019 12:00 | 73.5 | 66 | 73.8 | 61.4 |
| 6/4/2019 13:00 | 73.6 | 60 | 73.4 | 58.8 |
| 6/4/2019 14:00 | 74.2 | 62.1 | 74.3 | 60.4 |
| 6/4/2019 15:00 | 74.7 | 61.4 | 74.7 | 60.5 |
| 6/4/2019 16:00 | 74.7 | 59.2 | 74.5 | 59.5 |

| | | | | |
|---|---|---|---|---|
| 6/4/2019 17:00 | 74.2 | 58.3 | 73.8 | 58.6 |
| 6/4/2019 18:00 | 73.3 | 62.3 | 73.4 | 59.6 |
| 6/4/2019 19:00 | 72.9 | 68.8 | 73.4 | 62 |
| 6/4/2019 20:00 | 72.7 | 71.4 | 73.6 | 62.9 |
| 6/4/2019 21:00 | 72.8 | 73.6 | 73.8 | 63.9 |
| 6/4/2019 22:00 | 72.8 | 75 | 73.8 | 64.4 |
| 6/4/2019 23:00 | 72.7 | 74.2 | 73.8 | 64 |
| 6/5/2019 0:00 | 72.5 | 71.8 | 73.2 | 62.9 |
| 6/5/2019 1:00 | 72.6 | 73.8 | 73.6 | 63.8 |
| 6/5/2019 2:00 | 72.7 | 76.6 | 73.9 | 64.9 |
| 6/5/2019 3:00 | 72.6 | 75.9 | 73.8 | 64.6 |
| 6/5/2019 4:00 | 72.6 | 75.5 | 73.8 | 64.4 |
| 6/5/2019 5:00 | 72.5 | 72.9 | 73.4 | 63.3 |
| 6/5/2019 6:00 | 72.6 | 70.9 | 73.2 | 62.6 |
| 6/5/2019 7:00 | 72.7 | 72 | 73.8 | 63.1 |
| 6/5/2019 8:00 | 72.8 | 75 | 73.9 | 64.4 |
| 6/5/2019 9:00 | 72.8 | 78.1 | 74.1 | 65.5 |
| 6/5/2019 10:00 | 72.8 | 77.1 | 73.9 | 65.1 |
| 6/5/2019 11:00 | 72.7 | 76.6 | 73.9 | 64.9 |
| 6/5/2019 12:00 | 72.9 | 78.4 | 74.3 | 65.8 |
| 6/5/2019 13:00 | 73 | 80.3 | 74.5 | 66.6 |
| 6/5/2019 14:00 | 73.2 | 78.3 | 74.5 | 66 |
| 6/5/2019 15:00 | 72.9 | 75.1 | 74.1 | 64.6 |
| 6/5/2019 16:00 | 73 | 73.3 | 73.9 | 64 |
| 6/5/2019 17:00 | 73 | 70.6 | 73.8 | 62.9 |
| 6/5/2019 18:00 | 73 | 69.8 | 73.6 | 62.6 |
| 6/5/2019 19:00 | 72.8 | 70.7 | 73.6 | 62.8 |
| 6/5/2019 20:00 | 73 | 72.1 | 73.9 | 63.4 |
| 6/5/2019 21:00 | 72.8 | 73.5 | 73.8 | 63.8 |
| 6/5/2019 22:00 | 72.6 | 74.5 | 73.6 | 64.1 |
| 6/5/2019 23:00 | 72.6 | 76.7 | 73.8 | 64.8 |
| 6/6/2019 0:00 | 72.5 | 76.7 | 73.8 | 64.8 |
| 6/6/2019 1:00 | 72.5 | 76.6 | 73.6 | 64.7 |
| 6/6/2019 2:00 | 72.6 | 77.6 | 73.8 | 65.2 |
| 6/6/2019 3:00 | 72.7 | 75.7 | 73.9 | 64.6 |
| 6/6/2019 4:00 | 72.9 | 74.2 | 73.9 | 64.1 |
| 6/6/2019 5:00 | 72.9 | 75.2 | 74.1 | 64.6 |
| 6/6/2019 6:00 | 73.1 | 73.4 | 74.1 | 64.1 |
| 6/6/2019 7:00 | 73.1 | 72.8 | 74.1 | 63.9 |
| 6/6/2019 8:00 | 72.8 | 75.2 | 73.9 | 64.5 |
| 6/6/2019 9:00 | 73 | 75 | 74.1 | 64.6 |
| 6/6/2019 10:00 | 73.1 | 70.5 | 73.9 | 63 |
| 6/6/2019 11:00 | 73.2 | 68.9 | 73.8 | 62.4 |
| 6/6/2019 12:00 | 73.4 | 67.2 | 73.8 | 61.8 |
| 6/6/2019 13:00 | 73.6 | 64.9 | 73.9 | 61.1 |
| 6/6/2019 14:00 | 73.8 | 62.4 | 73.9 | 60.2 |
| 6/6/2019 15:00 | 73.8 | 61.2 | 73.8 | 59.6 |

| | | | | |
|---|---|---|---|---|
| 6/6/2019 16:00 | 74.2 | 62.3 | 74.3 | 60.4 |
| 6/6/2019 17:00 | 73.9 | 60.9 | 73.8 | 59.5 |
| 6/6/2019 18:00 | 73.3 | 66.4 | 73.8 | 61.4 |
| 6/6/2019 19:00 | 73.1 | 66.3 | 73.6 | 61.2 |
| 6/6/2019 20:00 | 73.1 | 68.5 | 73.6 | 62.1 |
| 6/6/2019 21:00 | 73 | 71.8 | 73.8 | 63.3 |
| 6/6/2019 22:00 | 72.8 | 71.2 | 73.6 | 63 |
| 6/6/2019 23:00 | 72.6 | 71.5 | 73.2 | 62.8 |
| 6/7/2019 0:00 | 72.6 | 72.6 | 73.4 | 63.2 |
| 6/7/2019 1:00 | 72.6 | 74 | 73.6 | 63.8 |
| 6/7/2019 2:00 | 72.6 | 72.4 | 73.4 | 63.2 |
| 6/7/2019 3:00 | 72.6 | 74.1 | 73.6 | 63.8 |
| 6/7/2019 4:00 | 72.6 | 74.4 | 73.6 | 64 |
| 6/7/2019 5:00 | 72.5 | 75.1 | 73.8 | 64.2 |
| 6/7/2019 6:00 | 72.7 | 75.6 | 73.9 | 64.5 |
| 6/7/2019 7:00 | 72.7 | 73.2 | 73.8 | 63.6 |
| 6/7/2019 8:00 | 72.7 | 75.7 | 73.9 | 64.5 |
| 6/7/2019 9:00 | 72.8 | 74.6 | 73.8 | 64.3 |
| 6/7/2019 10:00 | 73 | 72.6 | 73.9 | 63.7 |
| 6/7/2019 11:00 | 73.3 | 69.2 | 73.9 | 62.5 |
| 6/7/2019 12:00 | 73.5 | 65.8 | 73.8 | 61.3 |
| 6/7/2019 13:00 | 73.8 | 62.5 | 73.9 | 60.1 |
| 6/7/2019 14:00 | 73.9 | 60.7 | 73.8 | 59.4 |
| 6/7/2019 15:00 | 73.9 | 60.1 | 73.8 | 59.2 |
| 6/7/2019 16:00 | 74.3 | 60.7 | 74.3 | 59.8 |
| 6/7/2019 17:00 | 74 | 59 | 73.8 | 58.8 |
| 6/7/2019 18:00 | 74.1 | 60.4 | 73.9 | 59.5 |
| 6/7/2019 19:00 | 73.6 | 57.2 | 73.2 | 57.5 |
| 6/7/2019 20:00 | 73.3 | 58.5 | 73 | 57.9 |
| 6/7/2019 21:00 | 72.9 | 63 | 73 | 59.5 |
| 6/7/2019 22:00 | 72.6 | 68.2 | 73 | 61.6 |
| 6/7/2019 23:00 | 72.6 | 69.7 | 73.2 | 62.2 |
| 6/8/2019 0:00 | 72.6 | 74.7 | 73.6 | 64.1 |
| 6/8/2019 1:00 | 72.6 | 74.7 | 73.6 | 64.1 |
| 6/8/2019 2:00 | 72.6 | 75.2 | 73.8 | 64.2 |
| 6/8/2019 3:00 | 72.6 | 75.5 | 73.8 | 64.4 |
| 6/8/2019 4:00 | 72.6 | 75.5 | 73.8 | 64.4 |
| 6/8/2019 5:00 | 72.4 | 75.9 | 73.6 | 64.4 |
| 6/8/2019 6:00 | 72.4 | 76.3 | 73.6 | 64.5 |
| 6/8/2019 7:00 | 72.5 | 76.8 | 73.6 | 64.8 |
| 6/8/2019 8:00 | 72.7 | 78.6 | 74.1 | 65.7 |
| 6/8/2019 9:00 | 72.9 | 73.6 | 73.9 | 64 |
| 6/8/2019 10:00 | 73 | 71 | 73.8 | 63.1 |
| 6/8/2019 11:00 | 73.2 | 66.4 | 73.8 | 61.4 |
| 6/8/2019 12:00 | 73.1 | 64.6 | 73.4 | 60.5 |
| 6/8/2019 13:00 | 73.5 | 63 | 73.8 | 60.2 |
| 6/8/2019 14:00 | 73.9 | 61.3 | 73.8 | 59.8 |

| | | | | |
|---|---|---|---|---|
| 6/8/2019 15:00 | 74.2 | 61 | 74.1 | 59.9 |
| 6/8/2019 16:00 | 74.5 | 61.1 | 74.5 | 60.2 |
| 6/8/2019 17:00 | 74.8 | 60.3 | 74.7 | 60.2 |
| 6/8/2019 18:00 | 74.7 | 59.7 | 74.5 | 59.8 |
| 6/8/2019 19:00 | 74.7 | 58.4 | 74.5 | 59.1 |
| 6/8/2019 20:00 | 74.2 | 59.6 | 73.9 | 59.3 |
| 6/8/2019 21:00 | 73.4 | 63 | 73.6 | 60.1 |
| 6/8/2019 22:00 | 72.9 | 68.3 | 73.4 | 61.8 |
| 6/8/2019 23:00 | 72.8 | 71.7 | 73.6 | 63.2 |
| 6/9/2019 0:00 | 72.6 | 70.5 | 73.2 | 62.5 |
| 6/9/2019 1:00 | 72.8 | 71.6 | 73.6 | 63 |
| 6/9/2019 2:00 | 72.8 | 75.8 | 73.9 | 64.8 |
| 6/9/2019 3:00 | 72.7 | 72.8 | 73.8 | 63.4 |
| 6/9/2019 4:00 | 72.8 | 76.1 | 73.9 | 64.8 |
| 6/9/2019 5:00 | 72.7 | 74.7 | 73.8 | 64.2 |
| 6/9/2019 6:00 | 72.8 | 76.8 | 73.9 | 65 |
| 6/9/2019 7:00 | 72.7 | 76.6 | 73.9 | 64.9 |
| 6/9/2019 8:00 | 73 | 76.2 | 74.1 | 65 |
| 6/9/2019 9:00 | 72.9 | 73.9 | 73.9 | 64.1 |
| 6/9/2019 10:00 | 73.3 | 69.5 | 73.9 | 62.7 |
| 6/9/2019 11:00 | 73.4 | 67.2 | 73.9 | 61.9 |
| 6/9/2019 12:00 | 73.8 | 66.8 | 74.3 | 62.1 |
| 6/9/2019 13:00 | 74.4 | 65.6 | 74.7 | 62.1 |
| 6/9/2019 14:00 | 74.5 | 62.6 | 74.7 | 60.9 |
| 6/9/2019 15:00 | 75.4 | 64.2 | 75.7 | 62.5 |
| 6/9/2019 16:00 | 76 | 63.8 | 76.3 | 62.9 |
| 6/9/2019 17:00 | 75.8 | 63.4 | 76.1 | 62.5 |
| 6/9/2019 18:00 | 75.4 | 62.4 | 75.6 | 61.7 |
| 6/9/2019 19:00 | 74.4 | 61.4 | 74.3 | 60.3 |
| 6/9/2019 20:00 | 73.5 | 63.4 | 73.8 | 60.3 |
| 6/9/2019 21:00 | 73.3 | 65.8 | 73.6 | 61.2 |
| 6/9/2019 22:00 | 73.4 | 66.9 | 73.8 | 61.7 |
| 6/9/2019 23:00 | 73.1 | 66.5 | 73.6 | 61.2 |
| 6/10/2019 0:00 | 73 | 68.2 | 73.4 | 61.9 |
| 6/10/2019 1:00 | 72.8 | 65.7 | 73 | 60.7 |
| 6/10/2019 2:00 | 72.9 | 67.3 | 73.4 | 61.4 |
| 6/10/2019 3:00 | 72.7 | 68.7 | 73.2 | 61.8 |
| 6/10/2019 4:00 | 72.7 | 69.3 | 73.4 | 62.1 |
| 6/10/2019 5:00 | 72.8 | 71.7 | 73.6 | 63.1 |
| 6/10/2019 6:00 | 72.8 | 69.7 | 73.4 | 62.3 |
| 6/10/2019 7:00 | 72.8 | 68.5 | 73.2 | 61.9 |
| 6/10/2019 8:00 | 72.8 | 72.1 | 73.8 | 63.3 |
| 6/10/2019 9:00 | 73 | 72.9 | 73.9 | 63.8 |
| 6/10/2019 10:00 | 73 | 70.6 | 73.8 | 62.8 |
| 6/10/2019 11:00 | 72.9 | 66.7 | 73.4 | 61.2 |
| 6/10/2019 12:00 | 72.8 | 64 | 73 | 59.9 |
| 6/10/2019 13:00 | 73.2 | 63.6 | 73.6 | 60.2 |

| | | | | |
|---|---|---|---|---|
| 6/10/2019 14:00 | 73.5 | 62.7 | 73.6 | 60 |
| 6/10/2019 15:00 | 73.6 | 61.4 | 73.6 | 59.5 |
| 6/10/2019 16:00 | 73.7 | 60.9 | 73.6 | 59.4 |
| 6/10/2019 17:00 | 73.5 | 60.6 | 73.4 | 59 |
| 6/10/2019 18:00 | 73.6 | 61.8 | 73.8 | 59.7 |
| 6/10/2019 19:00 | 73.3 | 61.8 | 73.4 | 59.4 |
| 6/10/2019 20:00 | 73 | 62.8 | 73 | 59.5 |
| 6/10/2019 21:00 | 72.8 | 64.4 | 73 | 60 |
| 6/10/2019 22:00 | 72.7 | 66.5 | 73.2 | 60.9 |
| 6/10/2019 23:00 | 72.6 | 71.2 | 73.2 | 62.8 |
| 6/11/2019 0:00 | 72.6 | 71.2 | 73.2 | 62.7 |
| 6/11/2019 1:00 | 72.6 | 72.3 | 73.4 | 63.2 |
| 6/11/2019 2:00 | 72.5 | 72.1 | 73.4 | 63 |
| 6/11/2019 3:00 | 72.6 | 70.8 | 73.2 | 62.6 |
| 6/11/2019 4:00 | 72.7 | 69.8 | 73.4 | 62.2 |
| 6/11/2019 5:00 | 72.6 | 71.6 | 73.2 | 62.9 |
| 6/11/2019 6:00 | 72.9 | 71.6 | 73.8 | 63.2 |
| 6/11/2019 7:00 | 72.9 | 68.6 | 73.4 | 62 |
| 6/11/2019 8:00 | 72.7 | 70.2 | 73.4 | 62.4 |
| 6/11/2019 9:00 | 72.9 | 69.8 | 73.6 | 62.5 |
| 6/11/2019 10:00 | 72.8 | 65.4 | 73 | 60.6 |
| 6/11/2019 11:00 | 73.2 | 61.5 | 73 | 59.1 |
| 6/11/2019 12:00 | 73 | 60.2 | 72.9 | 58.4 |
| 6/11/2019 13:00 | 73 | 57.5 | 72.5 | 57.1 |
| 6/11/2019 14:00 | 73.1 | 55.8 | 72.7 | 56.4 |
| 6/11/2019 15:00 | 73.8 | 58.1 | 73.4 | 58.1 |
| 6/11/2019 16:00 | 73.5 | 55.9 | 73 | 56.8 |
| 6/11/2019 17:00 | 72.6 | 57.5 | 72.3 | 56.8 |
| 6/11/2019 18:00 | 72.7 | 63.9 | 73 | 59.7 |
| 6/11/2019 19:00 | 72.5 | 69.6 | 73.2 | 62 |
| 6/11/2019 20:00 | 72.5 | 71 | 73.2 | 62.6 |
| 6/11/2019 21:00 | 72.7 | 74.9 | 73.8 | 64.3 |
| 6/11/2019 22:00 | 72.6 | 75.7 | 73.8 | 64.5 |
| 6/11/2019 23:00 | 72.5 | 76.9 | 73.8 | 64.8 |
| 6/12/2019 0:00 | 72.4 | 76.6 | 73.6 | 64.6 |
| 6/12/2019 1:00 | 72.4 | 77.2 | 73.6 | 64.9 |
| 6/12/2019 2:00 | 72.4 | 78.2 | 73.6 | 65.2 |
| 6/12/2019 3:00 | 72.5 | 78.6 | 73.6 | 65.4 |
| 6/12/2019 4:00 | 72.4 | 78.3 | 73.6 | 65.3 |
| 6/12/2019 5:00 | 72.4 | 78.8 | 73.6 | 65.4 |
| 6/12/2019 6:00 | 72.4 | 78.7 | 73.6 | 65.4 |
| 6/12/2019 7:00 | 72.4 | 77 | 73.6 | 64.8 |
| 6/12/2019 8:00 | 72.5 | 77.6 | 73.8 | 65.1 |
| 6/12/2019 9:00 | 72.7 | 78 | 74.1 | 65.4 |
| 6/12/2019 10:00 | 72.8 | 73.3 | 73.8 | 63.7 |
| 6/12/2019 11:00 | 73 | 66.8 | 73.4 | 61.3 |
| 6/12/2019 12:00 | 73 | 63.1 | 73.2 | 59.7 |

| | | | | |
|---|---|---|---|---|
| 6/12/2019 13:00 | 73 | 60 | 72.9 | 58.3 |
| 6/12/2019 14:00 | 73.3 | 58 | 73 | 57.6 |
| 6/12/2019 15:00 | 73.5 | 55.1 | 73 | 56.4 |
| 6/12/2019 16:00 | 73.6 | 54.7 | 73 | 56.3 |
| 6/12/2019 17:00 | 73 | 51.2 | 72 | 53.9 |
| 6/12/2019 18:00 | 73 | 54.4 | 72.3 | 55.5 |
| 6/12/2019 19:00 | 72.7 | 52.8 | 72 | 54.5 |
| 6/12/2019 20:00 | 72.8 | 55.1 | 72.3 | 55.8 |
| 6/12/2019 21:00 | 72.7 | 62 | 72.9 | 58.9 |
| 6/12/2019 22:00 | 72.4 | 68.9 | 72.9 | 61.6 |
| 6/12/2019 23:00 | 72.4 | 70.6 | 73 | 62.3 |
| 6/13/2019 0:00 | 72.3 | 71.4 | 72.9 | 62.5 |
| 6/13/2019 1:00 | 72.3 | 72.8 | 73.2 | 63.1 |
| 6/13/2019 2:00 | 72.3 | 73 | 73 | 63.2 |
| 6/13/2019 3:00 | 72.3 | 73.3 | 73 | 63.3 |
| 6/13/2019 4:00 | 72.4 | 73 | 73.2 | 63.2 |
| 6/13/2019 5:00 | 72.3 | 73.9 | 73.2 | 63.5 |
| 6/13/2019 6:00 | 72.5 | 74.6 | 73.6 | 64 |
| 6/13/2019 7:00 | 72.4 | 74.6 | 73.4 | 63.9 |
| 6/13/2019 8:00 | 72.3 | 74 | 73.2 | 63.5 |
| 6/13/2019 9:00 | 72.5 | 74.9 | 73.6 | 64.1 |
| 6/13/2019 10:00 | 72.6 | 69.1 | 73.2 | 61.9 |
| 6/13/2019 11:00 | 73.1 | 63.3 | 73.4 | 59.9 |
| 6/13/2019 12:00 | 73.1 | 60.5 | 73 | 58.7 |
| 6/13/2019 13:00 | 72.9 | 57.8 | 72.7 | 57.2 |
| 6/13/2019 14:00 | 73 | 55.3 | 72.5 | 56.1 |
| 6/13/2019 15:00 | 73.2 | 53.3 | 72.5 | 55.2 |
| 6/13/2019 16:00 | 73.1 | 53.1 | 72.3 | 55 |
| 6/13/2019 17:00 | 73 | 52.7 | 72.1 | 54.7 |
| 6/13/2019 18:00 | 73 | 51.6 | 72 | 54.1 |
| 6/13/2019 19:00 | 72.8 | 51.6 | 71.8 | 53.9 |
| 6/13/2019 20:00 | 72.9 | 53.1 | 72.1 | 54.8 |
| 6/13/2019 21:00 | 72.6 | 57.3 | 72.1 | 56.7 |
| 6/13/2019 22:00 | 72.3 | 62.8 | 72.3 | 58.9 |
| 6/13/2019 23:00 | 72 | 65.1 | 72.3 | 59.6 |
| 6/14/2019 0:00 | 71.9 | 68 | 72.3 | 60.7 |
| 6/14/2019 1:00 | 71.6 | 69.1 | 72.3 | 60.9 |
| 6/14/2019 2:00 | 71.7 | 69.9 | 72.3 | 61.3 |
| 6/14/2019 3:00 | 71.7 | 69.6 | 72.3 | 61.2 |
| 6/14/2019 4:00 | 71.9 | 71.2 | 72.5 | 62 |
| 6/14/2019 5:00 | 71.9 | 70.9 | 72.5 | 61.9 |
| 6/14/2019 6:00 | 72.1 | 70.6 | 72.7 | 62 |
| 6/14/2019 7:00 | 72.3 | 73.3 | 73 | 63.2 |
| 6/14/2019 8:00 | 72.3 | 72.3 | 73 | 62.9 |
| 6/14/2019 9:00 | 72.6 | 72.4 | 73.4 | 63.2 |
| 6/14/2019 10:00 | 72.8 | 71 | 73.6 | 62.8 |
| 6/14/2019 11:00 | 72.8 | 67 | 73.2 | 61.2 |

| | | | | |
|---|---|---|---|---|
| 6/14/2019 12:00 | 73 | 67.1 | 73.4 | 61.5 |
| 6/14/2019 13:00 | 73.3 | 65.4 | 73.6 | 60.9 |
| 6/14/2019 14:00 | 73.6 | 62.4 | 73.8 | 59.9 |
| 6/14/2019 15:00 | 73.7 | 61.4 | 73.6 | 59.6 |
| 6/14/2019 16:00 | 73.7 | 60.9 | 73.6 | 59.4 |
| 6/14/2019 17:00 | 73.6 | 58.9 | 73.4 | 58.3 |
| 6/14/2019 18:00 | 73.7 | 58.6 | 73.4 | 58.3 |
| 6/14/2019 19:00 | 73.7 | 57.7 | 73.4 | 57.8 |
| 6/14/2019 20:00 | 73.2 | 59 | 72.9 | 58 |
| 6/14/2019 21:00 | 72.6 | 61.1 | 72.5 | 58.5 |
| 6/14/2019 22:00 | 72.5 | 64.8 | 72.9 | 60 |
| 6/14/2019 23:00 | 72.4 | 66.8 | 72.9 | 60.7 |
| 6/15/2019 0:00 | 72.3 | 70.1 | 72.9 | 62 |
| 6/15/2019 1:00 | 72.3 | 71.5 | 72.9 | 62.6 |
| 6/15/2019 2:00 | 72.3 | 73.5 | 73.4 | 63.4 |
| 6/15/2019 3:00 | 72.5 | 76.1 | 73.6 | 64.5 |
| 6/15/2019 4:00 | 72.3 | 74.3 | 73.4 | 63.7 |
| 6/15/2019 5:00 | 72.3 | 73.4 | 73 | 63.3 |
| 6/15/2019 6:00 | 72.4 | 74.4 | 73.4 | 63.8 |
| 6/15/2019 7:00 | 72.5 | 75.2 | 73.6 | 64.2 |
| 6/15/2019 8:00 | 72.8 | 74.2 | 73.8 | 64.1 |
| 6/15/2019 9:00 | 73 | 74 | 73.9 | 64.2 |
| 6/15/2019 10:00 | 73 | 71.5 | 73.8 | 63.2 |
| 6/15/2019 11:00 | 73 | 70 | 73.6 | 62.6 |
| 6/15/2019 12:00 | 73.3 | 68.4 | 73.8 | 62.2 |
| 6/15/2019 13:00 | 73.6 | 67.9 | 74.3 | 62.3 |
| 6/15/2019 14:00 | 74.2 | 66.6 | 74.7 | 62.3 |
| 6/15/2019 15:00 | 74.5 | 64.5 | 74.8 | 61.7 |
| 6/15/2019 16:00 | 74.9 | 64.5 | 75.2 | 62.1 |
| 6/15/2019 17:00 | 74.4 | 64.9 | 74.7 | 61.8 |
| 6/15/2019 18:00 | 74.4 | 61.6 | 74.5 | 60.4 |
| 6/15/2019 19:00 | 74.2 | 60.9 | 74.1 | 59.9 |
| 6/15/2019 20:00 | 73.6 | 60 | 73.6 | 58.9 |
| 6/15/2019 21:00 | 73 | 62.3 | 73 | 59.4 |
| 6/15/2019 22:00 | 72.6 | 65 | 72.9 | 60.2 |
| 6/15/2019 23:00 | 72.5 | 65.8 | 72.7 | 60.4 |
| 6/16/2019 0:00 | 72.4 | 69.1 | 73 | 61.7 |
| 6/16/2019 1:00 | 72.3 | 69.7 | 73 | 61.9 |
| 6/16/2019 2:00 | 72.5 | 73.9 | 73.4 | 63.6 |
| 6/16/2019 3:00 | 72.5 | 73.8 | 73.4 | 63.6 |
| 6/16/2019 4:00 | 72.5 | 75.3 | 73.8 | 64.3 |
| 6/16/2019 5:00 | 72.4 | 75.1 | 73.6 | 64.1 |
| 6/16/2019 6:00 | 72.3 | 74.3 | 73.2 | 63.7 |
| 6/16/2019 7:00 | 72.4 | 75 | 73.4 | 64 |
| 6/16/2019 8:00 | 72.6 | 74.8 | 73.6 | 64.2 |
| 6/16/2019 9:00 | 72.8 | 75.2 | 73.9 | 64.5 |
| 6/16/2019 10:00 | 73 | 72.1 | 73.9 | 63.5 |

| | | | | |
|---|---|---|---|---|
| 6/16/2019 11:00 | 73.2 | 70.1 | 73.8 | 62.9 |
| 6/16/2019 12:00 | 73.2 | 67.5 | 73.6 | 61.8 |
| 6/16/2019 13:00 | 73.7 | 68.3 | 74.3 | 62.7 |
| 6/16/2019 14:00 | 74.3 | 66.7 | 74.7 | 62.5 |
| 6/16/2019 15:00 | 74 | 65.7 | 74.3 | 61.8 |
| 6/16/2019 16:00 | 74.3 | 66.5 | 74.8 | 62.4 |
| 6/16/2019 17:00 | 73.9 | 64.4 | 74.1 | 61.1 |
| 6/16/2019 18:00 | 73.6 | 72 | 74.5 | 64 |
| 6/16/2019 19:00 | 73.3 | 72.1 | 74.3 | 63.7 |
| 6/16/2019 20:00 | 73.2 | 75.9 | 74.5 | 65.2 |
| 6/16/2019 21:00 | 73.1 | 75 | 74.3 | 64.7 |
| 6/16/2019 22:00 | 72.8 | 74.3 | 73.8 | 64.1 |
| 6/16/2019 23:00 | 72.2 | 76 | 73.4 | 64.3 |
| 6/17/2019 0:00 | 72.3 | 77.1 | 73.4 | 64.7 |
| 6/17/2019 1:00 | 72.4 | 78.8 | 73.6 | 65.4 |
| 6/17/2019 2:00 | 72.5 | 79 | 73.8 | 65.6 |
| 6/17/2019 3:00 | 72.4 | 78.3 | 73.6 | 65.3 |
| 6/17/2019 4:00 | 72.3 | 76.1 | 73.6 | 64.4 |
| 6/17/2019 5:00 | 72.4 | 76.2 | 73.6 | 64.5 |
| 6/17/2019 6:00 | 72.4 | 76.3 | 73.6 | 64.5 |
| 6/17/2019 7:00 | 72.4 | 75.4 | 73.6 | 64.2 |
| 6/17/2019 8:00 | 72.3 | 74.7 | 73.2 | 63.8 |
| 6/17/2019 9:00 | 72.1 | 75.2 | 73.4 | 63.9 |
| 6/17/2019 10:00 | 72.3 | 76 | 73.6 | 64.4 |
| 6/17/2019 11:00 | 72.8 | 76.2 | 73.9 | 64.8 |
| 6/17/2019 12:00 | 73.4 | 73.2 | 74.3 | 64.3 |
| 6/17/2019 13:00 | 73.9 | 71.3 | 74.7 | 64 |
| 6/17/2019 14:00 | 74.5 | 67.8 | 75.2 | 63.1 |
| 6/17/2019 15:00 | 74.3 | 63.9 | 74.5 | 61.2 |
| 6/17/2019 16:00 | 74.2 | 61.4 | 74.1 | 60.1 |
| 6/17/2019 17:00 | 74.4 | 61.2 | 74.3 | 60.2 |
| 6/17/2019 18:00 | 74.3 | 61.8 | 74.3 | 60.3 |
| 6/17/2019 19:00 | 73.9 | 60.4 | 73.8 | 59.3 |
| 6/17/2019 20:00 | 73.4 | 61.6 | 73.6 | 59.4 |
| 6/17/2019 21:00 | 73 | 65.8 | 73.2 | 60.8 |
| 6/17/2019 22:00 | 72.7 | 70 | 73.4 | 62.3 |
| 6/17/2019 23:00 | 72.6 | 73.5 | 73.4 | 63.7 |
| 6/18/2019 0:00 | 72.4 | 71.2 | 73 | 62.6 |
| 6/18/2019 1:00 | 72.4 | 71.6 | 73 | 62.7 |
| 6/18/2019 2:00 | 72.4 | 72.3 | 73.2 | 63 |
| 6/18/2019 3:00 | 72.3 | 72.6 | 73 | 63 |
| 6/18/2019 4:00 | 72.7 | 72.8 | 73.8 | 63.4 |
| 6/18/2019 5:00 | 72.5 | 73 | 73.2 | 63.3 |
| 6/18/2019 6:00 | 72.5 | 73.3 | 73.4 | 63.5 |
| 6/18/2019 7:00 | 72.7 | 75.7 | 73.9 | 64.5 |
| 6/18/2019 8:00 | 72.6 | 75.9 | 73.8 | 64.6 |
| 6/18/2019 9:00 | 72.8 | 76.3 | 73.9 | 64.9 |

| | | | | |
|---|---|---|---|---|
| 6/18/2019 10:00 | 72.8 | 72.1 | 73.8 | 63.3 |
| 6/18/2019 11:00 | 73.2 | 69.5 | 73.8 | 62.6 |
| 6/18/2019 12:00 | 73.5 | 67.7 | 73.9 | 62.2 |
| 6/18/2019 13:00 | 73.5 | 64.9 | 73.8 | 61 |
| 6/18/2019 14:00 | 74 | 64.8 | 74.3 | 61.4 |
| 6/18/2019 15:00 | 74.7 | 65.4 | 75 | 62.3 |
| 6/18/2019 16:00 | 74.7 | 64.8 | 75 | 62 |
| 6/18/2019 17:00 | 75.1 | 63.8 | 75.4 | 62 |
| 6/18/2019 18:00 | 75.2 | 61.7 | 75.2 | 61.2 |
| 6/18/2019 19:00 | 75.5 | 61.2 | 75.4 | 61.2 |
| 6/18/2019 20:00 | 75.1 | 63.5 | 75.4 | 61.8 |
| 6/18/2019 21:00 | 74.3 | 64.9 | 74.7 | 61.8 |
| 6/18/2019 22:00 | 73.7 | 66.8 | 74.1 | 61.9 |
| 6/18/2019 23:00 | 73.4 | 68.3 | 73.8 | 62.3 |
| 6/19/2019 0:00 | 73 | 68.2 | 73.4 | 61.9 |
| 6/19/2019 1:00 | 72.9 | 67.2 | 73.4 | 61.4 |
| 6/19/2019 2:00 | 72.8 | 68.4 | 73.2 | 61.8 |
| 6/19/2019 3:00 | 72.5 | 66.1 | 73 | 60.6 |
| 6/19/2019 4:00 | 72.4 | 66.2 | 72.9 | 60.5 |
| 6/19/2019 5:00 | 72.3 | 66.5 | 72.9 | 60.6 |
| 6/19/2019 6:00 | 72.4 | 67.9 | 72.9 | 61.2 |
| 6/19/2019 7:00 | 72.8 | 71.6 | 73.6 | 63.1 |
| 6/19/2019 8:00 | 72.8 | 73.2 | 73.8 | 63.6 |
| 6/19/2019 9:00 | 72.8 | 73.6 | 73.8 | 63.9 |
| 6/19/2019 10:00 | 73 | 71.2 | 73.8 | 63 |
| 6/19/2019 11:00 | 73.6 | 71.2 | 74.5 | 63.7 |
| 6/19/2019 12:00 | 74.2 | 68.8 | 74.8 | 63.2 |
| 6/19/2019 13:00 | 74.9 | 68.8 | 75.6 | 63.9 |
| 6/19/2019 14:00 | 75.4 | 68.4 | 76.1 | 64.3 |
| 6/19/2019 15:00 | 75.4 | 67.4 | 75.9 | 63.9 |
| 6/19/2019 16:00 | 75.6 | 67.6 | 76.3 | 64.1 |
| 6/19/2019 17:00 | 76.5 | 67 | 77.2 | 64.7 |
| 6/19/2019 18:00 | 76.8 | 67.4 | 77.7 | 65.2 |
| 6/19/2019 19:00 | 76.2 | 66.1 | 76.6 | 64.1 |
| 6/19/2019 20:00 | 75.5 | 63.7 | 75.7 | 62.3 |
| 6/19/2019 21:00 | 74.4 | 63.5 | 74.7 | 61.2 |
| 6/19/2019 22:00 | 73.5 | 65.4 | 73.8 | 61.2 |
| 6/19/2019 23:00 | 73.2 | 67.5 | 73.8 | 61.8 |
| 6/20/2019 0:00 | 72.7 | 68.5 | 73.2 | 61.7 |
| 6/20/2019 1:00 | 72.4 | 69.3 | 73 | 61.8 |
| 6/20/2019 2:00 | 72.3 | 69.5 | 72.9 | 61.7 |
| 6/20/2019 3:00 | 72.4 | 70.3 | 73 | 62.2 |
| 6/20/2019 4:00 | 72.7 | 69.6 | 73.4 | 62.2 |
| 6/20/2019 5:00 | 72.5 | 70.7 | 73 | 62.4 |
| 6/20/2019 6:00 | 72.5 | 70.9 | 73.2 | 62.5 |
| 6/20/2019 7:00 | 72.6 | 72.9 | 73.4 | 63.4 |
| 6/20/2019 8:00 | 72.6 | 71.6 | 73.2 | 62.9 |

| | | | |
|---|---|---|---|---|
| 6/20/2019 9:00 | 72.7 | 74.4 | 73.8 | 64.1 |
| 6/20/2019 10:00 | 73 | 75.3 | 74.1 | 64.7 |
| 6/20/2019 11:00 | 73.1 | 72.4 | 74.1 | 63.7 |
| 6/20/2019 12:00 | 73.7 | 70.8 | 74.5 | 63.6 |
| 6/20/2019 13:00 | 73.9 | 70.4 | 74.7 | 63.7 |
| 6/20/2019 14:00 | 74.4 | 69.9 | 75.2 | 64 |
| 6/20/2019 15:00 | 74.8 | 68.5 | 75.4 | 63.8 |
| 6/20/2019 16:00 | 75.3 | 68 | 75.9 | 64 |
| 6/20/2019 17:00 | 75.3 | 68.6 | 75.9 | 64.3 |
| 6/20/2019 18:00 | 75.3 | 68.6 | 75.9 | 64.2 |
| 6/20/2019 19:00 | 75 | 67.1 | 75.4 | 63.3 |
| 6/20/2019 20:00 | 74.9 | 66.5 | 75.4 | 62.9 |
| 6/20/2019 21:00 | 74 | 66.9 | 74.5 | 62.3 |
| 6/20/2019 22:00 | 73.6 | 67.8 | 74.3 | 62.3 |
| 6/20/2019 23:00 | 72.9 | 69.5 | 73.6 | 62.3 |
| 6/21/2019 0:00 | 72.6 | 70.4 | 73.2 | 62.4 |
| 6/21/2019 1:00 | 72.3 | 68.5 | 72.7 | 61.4 |
| 6/21/2019 2:00 | 72.5 | 73.6 | 73.6 | 63.6 |
| 6/21/2019 3:00 | 72.4 | 71 | 73 | 62.5 |
| 6/21/2019 4:00 | 72.5 | 69.3 | 73 | 61.8 |
| 6/21/2019 5:00 | 72.5 | 70 | 73.2 | 62.2 |
| 6/21/2019 6:00 | 72.7 | 70 | 73.4 | 62.3 |
| 6/21/2019 7:00 | 73 | 71.5 | 73.8 | 63.2 |
| 6/21/2019 8:00 | 73.5 | 72.1 | 74.5 | 63.9 |
| 6/21/2019 9:00 | 73.2 | 72.6 | 74.1 | 63.8 |
| 6/21/2019 10:00 | 73.4 | 73.5 | 74.5 | 64.4 |
| 6/21/2019 11:00 | 74.2 | 72.7 | 75.2 | 64.8 |
| 6/21/2019 12:00 | 74.4 | 69 | 75.2 | 63.6 |
| 6/21/2019 13:00 | 74.9 | 69.8 | 75.7 | 64.3 |
| 6/21/2019 14:00 | 74.6 | 63.3 | 74.8 | 61.3 |
| 6/21/2019 15:00 | 74.4 | 62.5 | 74.5 | 60.8 |
| 6/21/2019 16:00 | 75.3 | 66.5 | 75.7 | 63.4 |
| 6/21/2019 17:00 | 75.7 | 66 | 75.9 | 63.5 |
| 6/21/2019 18:00 | 75.6 | 65.6 | 75.9 | 63.3 |
| 6/21/2019 19:00 | 75.7 | 64.4 | 75.9 | 62.8 |
| 6/21/2019 20:00 | 74.7 | 63 | 75 | 61.2 |
| 6/21/2019 21:00 | 74 | 65 | 74.3 | 61.5 |
| 6/21/2019 22:00 | 73.4 | 65.6 | 73.8 | 61.2 |
| 6/21/2019 23:00 | 73.2 | 68.5 | 73.6 | 62.2 |
| 6/22/2019 0:00 | 72.8 | 65.4 | 73 | 60.6 |
| 6/22/2019 1:00 | 72.8 | 69.3 | 73.4 | 62.2 |
| 6/22/2019 2:00 | 72.7 | 68.6 | 73.2 | 61.8 |
| 6/22/2019 3:00 | 72.9 | 70.7 | 73.8 | 62.8 |
| 6/22/2019 4:00 | 72.8 | 70.8 | 73.6 | 62.8 |
| 6/22/2019 5:00 | 72.9 | 72.9 | 73.9 | 63.7 |
| 6/22/2019 6:00 | 72.6 | 69.9 | 73.2 | 62.2 |
| 6/22/2019 7:00 | 72.6 | 70 | 73.2 | 62.2 |

| | | | | |
|---|---|---|---|---|
| 6/22/2019 8:00 | 72.7 | 70.5 | 73.4 | 62.5 |
| 6/22/2019 9:00 | 73 | 73.6 | 73.9 | 64 |
| 6/22/2019 10:00 | 72.9 | 72.5 | 73.9 | 63.5 |
| 6/22/2019 11:00 | 73.2 | 72.1 | 74.1 | 63.6 |
| 6/22/2019 12:00 | 73.1 | 70.9 | 73.9 | 63.1 |
| 6/22/2019 13:00 | 73.6 | 69.5 | 74.5 | 63 |
| 6/22/2019 14:00 | 74.2 | 68 | 74.8 | 62.9 |
| 6/22/2019 15:00 | 74.4 | 68.7 | 75 | 63.5 |
| 6/22/2019 16:00 | 74.8 | 68.7 | 75.4 | 63.8 |
| 6/22/2019 17:00 | 75.5 | 68.1 | 76.1 | 64.2 |
| 6/22/2019 18:00 | 75.3 | 68.1 | 75.9 | 64.1 |
| 6/22/2019 19:00 | 74.9 | 66.8 | 75.4 | 63.1 |
| 6/22/2019 20:00 | 74.4 | 66.6 | 74.8 | 62.6 |
| 6/22/2019 21:00 | 73.6 | 67.2 | 74.1 | 62 |
| 6/22/2019 22:00 | 73.1 | 68.7 | 73.6 | 62.2 |
| 6/22/2019 23:00 | 73.1 | 70.9 | 73.9 | 63.1 |
| 6/23/2019 0:00 | 72.8 | 71 | 73.6 | 62.8 |
| 6/23/2019 1:00 | 72.8 | 71.5 | 73.6 | 63 |
| 6/23/2019 2:00 | 72.7 | 72.5 | 73.8 | 63.4 |
| 6/23/2019 3:00 | 72.8 | 73.4 | 73.8 | 63.8 |
| 6/23/2019 4:00 | 73 | 73.4 | 73.9 | 64 |
| 6/23/2019 5:00 | 72.6 | 74.6 | 73.6 | 64.1 |
| 6/23/2019 6:00 | 72.6 | 72.2 | 73.4 | 63.2 |
| 6/23/2019 7:00 | 72.6 | 73.2 | 73.4 | 63.6 |
| 6/23/2019 8:00 | 72.8 | 71.6 | 73.6 | 63 |
| 6/23/2019 9:00 | 73.2 | 73 | 74.1 | 64 |
| 6/23/2019 10:00 | 73.5 | 71.9 | 74.3 | 63.9 |
| 6/23/2019 11:00 | 73.8 | 70.7 | 74.7 | 63.6 |
| 6/23/2019 12:00 | 73 | 70.3 | 73.6 | 62.8 |
| 6/23/2019 13:00 | 73.5 | 69.9 | 74.1 | 63.1 |
| 6/23/2019 14:00 | 73.8 | 70.5 | 74.7 | 63.6 |
| 6/23/2019 15:00 | 73.4 | 71.3 | 74.1 | 63.5 |
| 6/23/2019 16:00 | 73.9 | 72.6 | 74.8 | 64.5 |
| 6/23/2019 17:00 | 74.6 | 72.1 | 75.6 | 65 |
| 6/23/2019 18:00 | 75.3 | 70.8 | 76.3 | 65.1 |
| 6/23/2019 19:00 | 75.1 | 69.3 | 75.9 | 64.4 |
| 6/23/2019 20:00 | 74.4 | 67.5 | 75 | 62.9 |
| 6/23/2019 21:00 | 73.5 | 68.1 | 73.9 | 62.3 |
| 6/23/2019 22:00 | 73.1 | 69.8 | 73.8 | 62.7 |
| 6/23/2019 23:00 | 72.9 | 70.8 | 73.8 | 62.8 |
| 6/24/2019 0:00 | 72.7 | 69 | 73.2 | 61.9 |
| 6/24/2019 1:00 | 72.5 | 67.5 | 73 | 61.1 |
| 6/24/2019 2:00 | 72.5 | 67.5 | 73 | 61.1 |
| 6/24/2019 3:00 | 72.4 | 68.6 | 72.9 | 61.5 |
| 6/24/2019 4:00 | 72.9 | 68.7 | 73.4 | 62 |
| 6/24/2019 5:00 | 72.6 | 72 | 73.2 | 63 |
| 6/24/2019 6:00 | 72.5 | 74.1 | 73.4 | 63.8 |

| | | | | |
|---|---|---|---|---|
| 6/24/2019 7:00 | 72.4 | 74.4 | 73.4 | 63.8 |
| 6/24/2019 8:00 | 72.4 | 75.7 | 73.6 | 64.3 |
| 6/24/2019 9:00 | 72.4 | 76.7 | 73.6 | 64.7 |
| 6/24/2019 10:00 | 72.6 | 76.7 | 73.8 | 64.9 |
| 6/24/2019 11:00 | 72.7 | 71.2 | 73.6 | 62.8 |
| 6/24/2019 12:00 | 72.9 | 68 | 73.4 | 61.7 |
| 6/24/2019 13:00 | 72.8 | 67.8 | 73.2 | 61.6 |
| 6/24/2019 14:00 | 72.9 | 65.5 | 73.2 | 60.7 |
| 6/24/2019 15:00 | 73.1 | 64.7 | 73.4 | 60.5 |
| 6/24/2019 16:00 | 73.4 | 65.1 | 73.8 | 61 |
| 6/24/2019 17:00 | 73.2 | 64.4 | 73.4 | 60.5 |
| 6/24/2019 18:00 | 72.8 | 65.4 | 73 | 60.5 |
| 6/24/2019 19:00 | 72.5 | 67.9 | 73 | 61.3 |
| 6/24/2019 20:00 | 72.4 | 70.4 | 73 | 62.2 |
| 6/24/2019 21:00 | 72.5 | 71.9 | 73.2 | 62.9 |
| 6/24/2019 22:00 | 72.3 | 73.5 | 73.2 | 63.3 |
| 6/24/2019 23:00 | 72.3 | 75.6 | 73.6 | 64.2 |
| 6/25/2019 0:00 | 72.4 | 76.6 | 73.6 | 64.6 |
| 6/25/2019 1:00 | 72.4 | 77.6 | 73.6 | 65 |
| 6/25/2019 2:00 | 72.3 | 75.2 | 73.4 | 64 |
| 6/25/2019 3:00 | 72.3 | 75.1 | 73.4 | 64 |
| 6/25/2019 4:00 | 72.3 | 74.2 | 73.2 | 63.6 |
| 6/25/2019 5:00 | 72.3 | 75 | 73.4 | 64 |
| 6/25/2019 6:00 | 72.4 | 74.8 | 73.4 | 64 |
| 6/25/2019 7:00 | 72.3 | 74.3 | 73.2 | 63.7 |
| 6/25/2019 8:00 | 72.4 | 74.5 | 73.4 | 63.8 |
| 6/25/2019 9:00 | 72.7 | 77.1 | 73.9 | 65.1 |
| 6/25/2019 10:00 | 72.7 | 73.7 | 73.8 | 63.8 |
| 6/25/2019 11:00 | 73 | 70.8 | 73.8 | 63 |
| 6/25/2019 12:00 | 73.1 | 67.6 | 73.6 | 61.8 |
| 6/25/2019 13:00 | 73.2 | 65.9 | 73.4 | 61.1 |
| 6/25/2019 14:00 | 73.7 | 66 | 73.9 | 61.6 |
| 6/25/2019 15:00 | 73.5 | 65.4 | 73.8 | 61.2 |
| 6/25/2019 16:00 | 73.4 | 63.6 | 73.6 | 60.3 |
| 6/25/2019 17:00 | 72.9 | 63.8 | 73.2 | 59.9 |
| 6/25/2019 18:00 | 72.7 | 65.4 | 73 | 60.4 |
| 6/25/2019 19:00 | 72.4 | 68 | 72.9 | 61.3 |
| 6/25/2019 20:00 | 72.5 | 69.4 | 73.2 | 61.9 |
| 6/25/2019 21:00 | 72.3 | 69.9 | 72.9 | 61.9 |
| 6/25/2019 22:00 | 72.2 | 72.1 | 73 | 62.7 |
| 6/25/2019 23:00 | 72.2 | 74.2 | 73.2 | 63.6 |
| 6/26/2019 0:00 | 72.1 | 73.3 | 73 | 63.1 |
| 6/26/2019 1:00 | 72.1 | 76.9 | 73.4 | 64.5 |
| 6/26/2019 2:00 | 72.1 | 75.7 | 73 | 64 |
| 6/26/2019 3:00 | 72 | 75 | 72.9 | 63.6 |
| 6/26/2019 4:00 | 72.1 | 74.6 | 73.2 | 63.6 |
| 6/26/2019 5:00 | 72.1 | 75.2 | 73 | 63.8 |

| | | | | |
|---|---|---|---|---|
| 6/26/2019 6:00 | 72.3 | 76.2 | 73.4 | 64.4 |
| 6/26/2019 7:00 | 72.3 | 75.9 | 73.4 | 64.3 |
| 6/26/2019 8:00 | 72.3 | 77.6 | 73.4 | 64.9 |
| 6/26/2019 9:00 | 72.3 | 77.9 | 73.6 | 65.1 |
| 6/26/2019 10:00 | 72.4 | 77.5 | 73.6 | 65 |
| 6/26/2019 11:00 | 72.7 | 76 | 73.9 | 64.7 |
| 6/26/2019 12:00 | 72.8 | 73.8 | 73.8 | 63.9 |
| 6/26/2019 13:00 | 73 | 72.4 | 73.9 | 63.6 |
| 6/26/2019 14:00 | 73.5 | 69.9 | 74.1 | 63.1 |
| 6/26/2019 15:00 | 73.6 | 66.9 | 74.1 | 61.9 |
| 6/26/2019 16:00 | 72.5 | 68 | 73 | 61.4 |
| 6/26/2019 17:00 | 72.1 | 72.1 | 72.9 | 62.6 |
| 6/26/2019 18:00 | 72.1 | 74.7 | 73.2 | 63.7 |
| 6/26/2019 19:00 | 72.3 | 76 | 73.4 | 64.3 |
| 6/26/2019 20:00 | 72.3 | 75.2 | 73.4 | 64 |
| 6/26/2019 21:00 | 72.6 | 77.4 | 73.8 | 65.1 |
| 6/26/2019 22:00 | 72.5 | 77 | 73.8 | 64.9 |
| 6/26/2019 23:00 | 72.1 | 76.1 | 73.4 | 64.2 |
| 6/27/2019 0:00 | 71.9 | 76.3 | 72.9 | 64 |
| 6/27/2019 1:00 | 71.9 | 77.5 | 72.9 | 64.4 |
| 6/27/2019 2:00 | 71.8 | 76.7 | 72.9 | 64.1 |
| 6/27/2019 3:00 | 71.9 | 78.5 | 73 | 64.8 |
| 6/27/2019 4:00 | 71.9 | 77.1 | 72.9 | 64.3 |
| 6/27/2019 5:00 | 72 | 76.4 | 73 | 64.1 |
| 6/27/2019 6:00 | 72.3 | 76.5 | 73.4 | 64.5 |
| 6/27/2019 7:00 | 72.3 | 78 | 73.4 | 65 |
| 6/27/2019 8:00 | 72.4 | 78.8 | 73.6 | 65.4 |
| 6/27/2019 9:00 | 72.5 | 80.5 | 74.1 | 66.2 |
| 6/27/2019 10:00 | 72.7 | 78.9 | 74.1 | 65.8 |
| 6/27/2019 11:00 | 72.9 | 75.6 | 74.1 | 64.7 |
| 6/27/2019 12:00 | 73.2 | 72.7 | 74.3 | 64 |
| 6/27/2019 13:00 | 73.8 | 70.9 | 74.7 | 63.8 |
| 6/27/2019 14:00 | 74.2 | 67.3 | 74.7 | 62.7 |
| 6/27/2019 15:00 | 73.3 | 64.2 | 73.6 | 60.5 |
| 6/27/2019 16:00 | 72.3 | 71 | 72.9 | 62.3 |
| 6/27/2019 17:00 | 72.2 | 74.9 | 73.2 | 63.8 |
| 6/27/2019 18:00 | 72.3 | 75.6 | 73.6 | 64.2 |
| 6/27/2019 19:00 | 72.3 | 77.2 | 73.6 | 64.8 |
| 6/27/2019 20:00 | 72.5 | 77.2 | 73.6 | 64.9 |
| 6/27/2019 21:00 | 72.6 | 78.7 | 73.8 | 65.7 |
| 6/27/2019 22:00 | 72.4 | 78.4 | 73.6 | 65.3 |
| 6/27/2019 23:00 | 72.4 | 79.8 | 73.8 | 65.8 |
| 6/28/2019 0:00 | 72.2 | 79.3 | 73.6 | 65.5 |
| 6/28/2019 1:00 | 72.3 | 81.4 | 73.6 | 66.3 |
| 6/28/2019 2:00 | 72.2 | 78.5 | 73.4 | 65.1 |
| 6/28/2019 3:00 | 72.1 | 79.5 | 73.6 | 65.4 |
| 6/28/2019 4:00 | 72.1 | 79.4 | 73.4 | 65.3 |

| | | | | |
|---|---|---|---|---|
| 6/28/2019 5:00 | 72.1 | 78.9 | 73.4 | 65.2 |
| 6/28/2019 6:00 | 72.2 | 79.2 | 73.6 | 65.4 |
| 6/28/2019 7:00 | 72.3 | 78.7 | 73.4 | 65.3 |
| 6/28/2019 8:00 | 72.3 | 79.2 | 73.8 | 65.6 |
| 6/28/2019 9:00 | 72.5 | 81.7 | 74.1 | 66.6 |
| 6/28/2019 10:00 | 72.6 | 79.4 | 73.9 | 65.9 |
| 6/28/2019 11:00 | 73 | 75.6 | 74.1 | 64.8 |
| 6/28/2019 12:00 | 73.3 | 72.9 | 74.3 | 64.1 |
| 6/28/2019 13:00 | 73.6 | 69.9 | 74.5 | 63.2 |
| 6/28/2019 14:00 | 74 | 68.4 | 74.7 | 63 |
| 6/28/2019 15:00 | 74.6 | 66.2 | 75 | 62.5 |
| 6/28/2019 16:00 | 74.9 | 66 | 75.2 | 62.7 |
| 6/28/2019 17:00 | 74.6 | 64.8 | 74.8 | 61.9 |
| 6/28/2019 18:00 | 74.5 | 66.7 | 75 | 62.7 |
| 6/28/2019 19:00 | 74.4 | 64.3 | 74.7 | 61.6 |
| 6/28/2019 20:00 | 74.5 | 64 | 74.8 | 61.5 |
| 6/28/2019 21:00 | 73.3 | 67.5 | 73.8 | 61.9 |
| 6/28/2019 22:00 | 72.9 | 69.9 | 73.6 | 62.5 |
| 6/28/2019 23:00 | 72.8 | 72.5 | 73.8 | 63.4 |
| 6/29/2019 0:00 | 72.3 | 71.3 | 73 | 62.5 |
| 6/29/2019 1:00 | 72.4 | 74.4 | 73.4 | 63.8 |
| 6/29/2019 2:00 | 72.6 | 76.6 | 73.8 | 64.8 |
| 6/29/2019 3:00 | 72.3 | 76.6 | 73.4 | 64.5 |
| 6/29/2019 4:00 | 72.4 | 79.6 | 73.8 | 65.8 |
| 6/29/2019 5:00 | 72.3 | 79.5 | 73.8 | 65.6 |
| 6/29/2019 6:00 | 72.3 | 78 | 73.6 | 65.1 |
| 6/29/2019 7:00 | 72.3 | 79.1 | 73.6 | 65.4 |
| 6/29/2019 8:00 | 72.4 | 80.6 | 73.8 | 66.1 |
| 6/29/2019 9:00 | 72.6 | 78.9 | 73.9 | 65.6 |
| 6/29/2019 10:00 | 72.9 | 76.7 | 74.1 | 65.1 |
| 6/29/2019 11:00 | 72.9 | 74.7 | 73.9 | 64.4 |
| 6/29/2019 12:00 | 73.1 | 70.6 | 73.9 | 63 |
| 6/29/2019 13:00 | 73.9 | 68 | 74.5 | 62.7 |
| 6/29/2019 14:00 | 74.2 | 66.1 | 74.7 | 62.2 |
| 6/29/2019 15:00 | 74.3 | 64.6 | 74.5 | 61.6 |
| 6/29/2019 16:00 | 74.2 | 63.7 | 74.5 | 61.1 |
| 6/29/2019 17:00 | 73.8 | 64.3 | 74.1 | 61.1 |
| 6/29/2019 18:00 | 73.3 | 62.4 | 73.4 | 59.7 |
| 6/29/2019 19:00 | 73 | 71.1 | 73.8 | 63 |
| 6/29/2019 20:00 | 72.8 | 75.4 | 73.9 | 64.6 |
| 6/29/2019 21:00 | 72.8 | 75.7 | 73.9 | 64.7 |
| 6/29/2019 22:00 | 72.6 | 76.3 | 73.8 | 64.7 |
| 6/29/2019 23:00 | 72.6 | 76.8 | 73.8 | 64.9 |
| 6/30/2019 0:00 | 72.5 | 76.4 | 73.8 | 64.7 |
| 6/30/2019 1:00 | 72.6 | 75.8 | 73.8 | 64.5 |
| 6/30/2019 2:00 | 72.3 | 76.8 | 73.4 | 64.6 |
| 6/30/2019 3:00 | 72.3 | 76.4 | 73.6 | 64.5 |

| | | | | |
|---|---|---|---|---|
| 6/30/2019 4:00 | 72.4 | 75.1 | 73.6 | 64.1 |
| 6/30/2019 5:00 | 72.3 | 75.1 | 73.4 | 64 |
| 6/30/2019 6:00 | 72.1 | 75.3 | 73 | 63.9 |
| 6/30/2019 7:00 | 72.2 | 76.4 | 73.4 | 64.3 |
| 6/30/2019 8:00 | 72.1 | 77.1 | 73.4 | 64.6 |
| 6/30/2019 9:00 | 72.6 | 77.6 | 73.8 | 65.2 |
| 6/30/2019 10:00 | 72.8 | 73.6 | 73.8 | 63.8 |
| 6/30/2019 11:00 | 73 | 70.6 | 73.8 | 62.8 |
| 6/30/2019 12:00 | 73 | 68 | 73.4 | 61.8 |
| 6/30/2019 13:00 | 73.3 | 65.8 | 73.6 | 61.2 |
| 6/30/2019 14:00 | 73.3 | 63.1 | 73.6 | 59.9 |
| 6/30/2019 15:00 | 73.5 | 62.1 | 73.6 | 59.7 |
| 6/30/2019 16:00 | 73.8 | 60.3 | 73.8 | 59.1 |
| 6/30/2019 17:00 | 73.8 | 60 | 73.8 | 59 |
| 6/30/2019 18:00 | 73.6 | 60.9 | 73.6 | 59.3 |
| 6/30/2019 19:00 | 73 | 64.8 | 73.2 | 60.4 |
| 6/30/2019 20:00 | 72.6 | 66.9 | 73 | 60.9 |
| 6/30/2019 21:00 | 72.3 | 70.4 | 73 | 62.2 |
| 6/30/2019 22:00 | 72.4 | 72.1 | 73.2 | 62.9 |
| 6/30/2019 23:00 | 72.3 | 74.4 | 73.2 | 63.7 |
| 7/1/2019 0:00 | 72.1 | 75.4 | 73.4 | 63.9 |
| 7/1/2019 1:00 | 72.2 | 75.9 | 73.4 | 64.2 |
| 7/1/2019 2:00 | 72.3 | 78.2 | 73.4 | 65.1 |
| 7/1/2019 3:00 | 72.3 | 79 | 73.6 | 65.4 |
| 7/1/2019 4:00 | 72.3 | 78.7 | 73.4 | 65.3 |
| 7/1/2019 5:00 | 72.3 | 78.5 | 73.4 | 65.2 |
| 7/1/2019 6:00 | 72.2 | 74.8 | 73.2 | 63.7 |
| 7/1/2019 7:00 | 72.2 | 74.4 | 73.2 | 63.6 |
| 7/1/2019 8:00 | 72.1 | 75.4 | 73 | 63.9 |
| 7/1/2019 9:00 | 72.3 | 78.8 | 73.4 | 65.3 |
| 7/1/2019 10:00 | 72.6 | 79.6 | 73.9 | 65.9 |
| 7/1/2019 11:00 | 72.7 | 74.7 | 73.8 | 64.2 |
| 7/1/2019 12:00 | 72.8 | 70.1 | 73.4 | 62.4 |
| 7/1/2019 13:00 | 73.1 | 67.8 | 73.6 | 61.8 |
| 7/1/2019 14:00 | 73.3 | 66.3 | 73.8 | 61.4 |
| 7/1/2019 15:00 | 73.5 | 64.7 | 73.8 | 60.9 |
| 7/1/2019 16:00 | 73.8 | 65 | 74.1 | 61.4 |
| 7/1/2019 17:00 | 73.9 | 62.8 | 73.9 | 60.5 |
| 7/1/2019 18:00 | 74 | 61.6 | 74.1 | 60 |
| 7/1/2019 19:00 | 74 | 60.3 | 73.9 | 59.4 |
| 7/1/2019 20:00 | 73.3 | 63.1 | 73.6 | 60 |
| 7/1/2019 21:00 | 72.6 | 65.7 | 72.9 | 60.4 |
| 7/1/2019 22:00 | 72.4 | 69 | 73 | 61.7 |
| 7/1/2019 23:00 | 72.3 | 70.5 | 73 | 62.2 |
| 7/2/2019 0:00 | 72.3 | 71.2 | 72.9 | 62.4 |
| 7/2/2019 1:00 | 72.2 | 73 | 73 | 63.1 |
| 7/2/2019 2:00 | 72.1 | 74.6 | 72.9 | 63.6 |

| | | | | |
|---|---|---|---|---|
| 7/2/2019 3:00 | 72 | 73.3 | 72.9 | 63 |
| 7/2/2019 4:00 | 71.9 | 71.2 | 72.5 | 62 |
| 7/2/2019 5:00 | 71.9 | 69.6 | 72.5 | 61.4 |
| 7/2/2019 6:00 | 72 | 73 | 72.9 | 62.9 |
| 7/2/2019 7:00 | 72.5 | 77.2 | 73.6 | 64.9 |
| 7/2/2019 8:00 | 72.5 | 78.2 | 73.6 | 65.3 |
| 7/2/2019 9:00 | 72.7 | 77.5 | 73.9 | 65.2 |
| 7/2/2019 10:00 | 73 | 74.5 | 73.9 | 64.4 |
| 7/2/2019 11:00 | 73 | 70.8 | 73.8 | 62.9 |
| 7/2/2019 12:00 | 73 | 68.6 | 73.4 | 62 |
| 7/2/2019 13:00 | 73.4 | 65.2 | 73.8 | 61.1 |
| 7/2/2019 14:00 | 73.2 | 63.9 | 73.6 | 60.3 |
| 7/2/2019 15:00 | 73 | 68.4 | 73.4 | 61.9 |
| 7/2/2019 16:00 | 72.9 | 67.4 | 73.4 | 61.5 |
| 7/2/2019 17:00 | 72.3 | 72.7 | 73.2 | 63.1 |
| 7/2/2019 18:00 | 72.4 | 73.8 | 73.4 | 63.6 |
| 7/2/2019 19:00 | 72.4 | 75.1 | 73.6 | 64.1 |
| 7/2/2019 20:00 | 72.6 | 74.2 | 73.6 | 63.9 |
| 7/2/2019 21:00 | 72.4 | 75.9 | 73.6 | 64.4 |
| 7/2/2019 22:00 | 72.3 | 77.6 | 73.6 | 65 |
| 7/2/2019 23:00 | 72.3 | 79.5 | 73.8 | 65.7 |
| 7/3/2019 0:00 | 72.1 | 77.6 | 73.2 | 64.7 |
| 7/3/2019 1:00 | 72.1 | 80 | 73.6 | 65.6 |
| 7/3/2019 2:00 | 72.2 | 79.9 | 73.6 | 65.7 |
| 7/3/2019 3:00 | 72.1 | 80.6 | 73.6 | 65.9 |
| 7/3/2019 4:00 | 72.1 | 77.7 | 73.2 | 64.8 |
| 7/3/2019 5:00 | 72.1 | 77.3 | 73.2 | 64.6 |
| 7/3/2019 6:00 | 72.1 | 76 | 73.4 | 64.1 |
| 7/3/2019 7:00 | 72.2 | 77 | 73.4 | 64.6 |
| 7/3/2019 8:00 | 72.2 | 76.9 | 73.4 | 64.6 |
| 7/3/2019 9:00 | 72.6 | 80.8 | 74.1 | 66.3 |
| 7/3/2019 10:00 | 72.7 | 75.2 | 73.9 | 64.4 |
| 7/3/2019 11:00 | 72.8 | 72.2 | 73.8 | 63.3 |
| 7/3/2019 12:00 | 73.3 | 71.7 | 74.1 | 63.6 |
| 7/3/2019 13:00 | 73.9 | 69.8 | 74.7 | 63.4 |
| 7/3/2019 14:00 | 74.1 | 68.4 | 74.7 | 63 |
| 7/3/2019 15:00 | 74.1 | 69.8 | 74.8 | 63.6 |
| 7/3/2019 16:00 | 73.3 | 65.1 | 73.6 | 60.9 |
| 7/3/2019 17:00 | 72.9 | 68.1 | 73.4 | 61.8 |
| 7/3/2019 18:00 | 73.1 | 68.6 | 73.6 | 62.2 |
| 7/3/2019 19:00 | 72.8 | 67.7 | 73.2 | 61.4 |
| 7/3/2019 20:00 | 72.6 | 69.1 | 73.2 | 61.9 |
| 7/3/2019 21:00 | 72.5 | 71.5 | 73.2 | 62.8 |
| 7/3/2019 22:00 | 72.3 | 73.9 | 73.4 | 63.6 |
| 7/3/2019 23:00 | 72.3 | 73.6 | 73.2 | 63.4 |
| 7/4/2019 0:00 | 72.3 | 76.1 | 73.4 | 64.4 |
| 7/4/2019 1:00 | 72.1 | 73.4 | 73 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 7/4/2019 2:00 | 72.3 | 73.8 | 73.2 | 63.5 |
| 7/4/2019 3:00 | 72.3 | 73 | 73.2 | 63.2 |
| 7/4/2019 4:00 | 72.3 | 72.3 | 73 | 62.9 |
| 7/4/2019 5:00 | 72.1 | 71.5 | 72.9 | 62.4 |
| 7/4/2019 6:00 | 72.2 | 72.8 | 73 | 63 |
| 7/4/2019 7:00 | 72.3 | 76.8 | 73.4 | 64.6 |
| 7/4/2019 8:00 | 72.4 | 77.5 | 73.6 | 65 |
| 7/4/2019 9:00 | 72.5 | 76.4 | 73.6 | 64.6 |
| 7/4/2019 10:00 | 72.8 | 75.5 | 73.9 | 64.6 |
| 7/4/2019 11:00 | 73.2 | 71.5 | 73.9 | 63.4 |
| 7/4/2019 12:00 | 73.3 | 69.9 | 73.9 | 62.9 |
| 7/4/2019 13:00 | 73.6 | 68 | 74.3 | 62.4 |
| 7/4/2019 14:00 | 74.2 | 67.2 | 74.7 | 62.6 |
| 7/4/2019 15:00 | 74.2 | 65.6 | 74.5 | 61.9 |
| 7/4/2019 16:00 | 74.6 | 66.2 | 75 | 62.6 |
| 7/4/2019 17:00 | 74.8 | 65.4 | 75 | 62.4 |
| 7/4/2019 18:00 | 74.5 | 64.9 | 74.8 | 61.9 |
| 7/4/2019 19:00 | 74.4 | 63.8 | 74.7 | 61.3 |
| 7/4/2019 20:00 | 73.6 | 63.4 | 73.9 | 60.4 |
| 7/4/2019 21:00 | 73 | 67.2 | 73.4 | 61.5 |
| 7/4/2019 22:00 | 72.8 | 69.2 | 73.4 | 62.2 |
| 7/4/2019 23:00 | 72.6 | 70.1 | 73.2 | 62.2 |
| 7/5/2019 0:00 | 72.5 | 69.5 | 73.2 | 62 |
| 7/5/2019 1:00 | 72.1 | 72.9 | 73 | 63 |
| 7/5/2019 2:00 | 72.3 | 73 | 73.2 | 63.2 |
| 7/5/2019 3:00 | 72.3 | 71.7 | 72.9 | 62.7 |
| 7/5/2019 4:00 | 72.5 | 71.8 | 73 | 62.8 |
| 7/5/2019 5:00 | 72.4 | 72.5 | 73.2 | 63.1 |
| 7/5/2019 6:00 | 72.4 | 72.9 | 73.2 | 63.2 |
| 7/5/2019 7:00 | 72.4 | 77 | 73.6 | 64.8 |
| 7/5/2019 8:00 | 72.6 | 77.4 | 73.8 | 65.1 |
| 7/5/2019 9:00 | 72.6 | 77.5 | 73.8 | 65.2 |
| 7/5/2019 10:00 | 72.9 | 75.4 | 74.1 | 64.6 |
| 7/5/2019 11:00 | 73 | 71.8 | 73.8 | 63.3 |
| 7/5/2019 12:00 | 73.3 | 70.3 | 73.9 | 63.1 |
| 7/5/2019 13:00 | 73.9 | 69.4 | 74.7 | 63.2 |
| 7/5/2019 14:00 | 74.3 | 67.9 | 74.8 | 63 |
| 7/5/2019 15:00 | 74.6 | 66.1 | 75 | 62.5 |
| 7/5/2019 16:00 | 75 | 66.5 | 75.4 | 63.1 |
| 7/5/2019 17:00 | 74.7 | 63.7 | 75 | 61.6 |
| 7/5/2019 18:00 | 74.8 | 64.8 | 75 | 62.1 |
| 7/5/2019 19:00 | 74.6 | 64.8 | 74.8 | 61.9 |
| 7/5/2019 20:00 | 73.8 | 63.2 | 74.1 | 60.5 |
| 7/5/2019 21:00 | 73.1 | 67.4 | 73.6 | 61.7 |
| 7/5/2019 22:00 | 72.8 | 69 | 73.2 | 62.1 |
| 7/5/2019 23:00 | 72.7 | 70.7 | 73.6 | 62.6 |
| 7/6/2019 0:00 | 72.5 | 71.7 | 73.2 | 62.9 |

| | | | | |
|---|---|---|---|---|
| 7/6/2019 1:00 | 72.6 | 74.6 | 73.6 | 64.1 |
| 7/6/2019 2:00 | 72.5 | 72.2 | 73.4 | 63.1 |
| 7/6/2019 3:00 | 72.4 | 73.8 | 73.4 | 63.6 |
| 7/6/2019 4:00 | 72.3 | 72.8 | 73 | 63.1 |
| 7/6/2019 5:00 | 72.2 | 71.9 | 72.9 | 62.7 |
| 7/6/2019 6:00 | 72.3 | 73.7 | 73.4 | 63.5 |
| 7/6/2019 7:00 | 72.4 | 76.6 | 73.6 | 64.6 |
| 7/6/2019 8:00 | 72.6 | 78.1 | 73.8 | 65.4 |
| 7/6/2019 9:00 | 72.7 | 78.7 | 74.1 | 65.7 |
| 7/6/2019 10:00 | 72.9 | 74.4 | 73.9 | 64.2 |
| 7/6/2019 11:00 | 73 | 70.4 | 73.6 | 62.7 |
| 7/6/2019 12:00 | 73.3 | 68.7 | 73.8 | 62.4 |
| 7/6/2019 13:00 | 74.1 | 68.2 | 74.7 | 62.9 |
| 7/6/2019 14:00 | 74.2 | 66.2 | 74.7 | 62.2 |
| 7/6/2019 15:00 | 74.6 | 65.9 | 74.8 | 62.4 |
| 7/6/2019 16:00 | 74.9 | 65.5 | 75.2 | 62.6 |
| 7/6/2019 17:00 | 75.5 | 65 | 75.7 | 62.9 |
| 7/6/2019 18:00 | 75.8 | 64.9 | 76.1 | 63.1 |
| 7/6/2019 19:00 | 75.5 | 62.6 | 75.6 | 61.9 |
| 7/6/2019 20:00 | 74.9 | 61.1 | 74.8 | 60.6 |
| 7/6/2019 21:00 | 74 | 64.3 | 74.3 | 61.2 |
| 7/6/2019 22:00 | 73.1 | 66.5 | 73.6 | 61.3 |
| 7/6/2019 23:00 | 72.9 | 72.2 | 73.9 | 63.4 |
| 7/7/2019 0:00 | 72.6 | 70.8 | 73.2 | 62.6 |
| 7/7/2019 1:00 | 72.6 | 72.9 | 73.4 | 63.4 |
| 7/7/2019 2:00 | 72.3 | 69.5 | 73 | 61.8 |
| 7/7/2019 3:00 | 72.3 | 69 | 72.9 | 61.6 |
| 7/7/2019 4:00 | 72.2 | 68 | 72.7 | 61.1 |
| 7/7/2019 5:00 | 72.3 | 69.2 | 72.9 | 61.6 |
| 7/7/2019 6:00 | 72.3 | 69.7 | 73 | 61.9 |
| 7/7/2019 7:00 | 72.6 | 75.2 | 73.8 | 64.3 |
| 7/7/2019 8:00 | 72.8 | 78.2 | 74.1 | 65.7 |
| 7/7/2019 9:00 | 72.7 | 75 | 73.8 | 64.3 |
| 7/7/2019 10:00 | 72.9 | 73.8 | 73.9 | 64.1 |
| 7/7/2019 11:00 | 72.8 | 70.7 | 73.6 | 62.7 |
| 7/7/2019 12:00 | 73 | 70.3 | 73.6 | 62.7 |
| 7/7/2019 13:00 | 74.1 | 70.2 | 74.8 | 63.8 |
| 7/7/2019 14:00 | 74.4 | 65.6 | 74.7 | 62.1 |
| 7/7/2019 15:00 | 74.7 | 65.2 | 75 | 62.2 |
| 7/7/2019 16:00 | 74.6 | 62.5 | 74.7 | 60.9 |
| 7/7/2019 17:00 | 74.7 | 63.8 | 75 | 61.6 |
| 7/7/2019 18:00 | 75.1 | 64.7 | 75.4 | 62.3 |
| 7/7/2019 19:00 | 74.7 | 62.1 | 74.8 | 60.9 |
| 7/7/2019 20:00 | 74.4 | 60.6 | 74.3 | 59.9 |
| 7/7/2019 21:00 | 73.5 | 63.8 | 73.8 | 60.5 |
| 7/7/2019 22:00 | 72.9 | 66.5 | 73.4 | 61.1 |
| 7/7/2019 23:00 | 72.7 | 69.1 | 73.4 | 62 |

| | | | | |
|---|---|---|---|---|
| 7/8/2019 0:00 | 72.8 | 69.9 | 73.4 | 62.3 |
| 7/8/2019 1:00 | 72.4 | 66.6 | 72.9 | 60.7 |
| 7/8/2019 2:00 | 72.4 | 69.2 | 73 | 61.7 |
| 7/8/2019 3:00 | 72.4 | 69 | 72.9 | 61.6 |
| 7/8/2019 4:00 | 72.4 | 70.5 | 73 | 62.3 |
| 7/8/2019 5:00 | 72.4 | 71.6 | 73 | 62.7 |
| 7/8/2019 6:00 | 72.4 | 70.5 | 73 | 62.3 |
| 7/8/2019 7:00 | 72.5 | 72.6 | 73.4 | 63.2 |
| 7/8/2019 8:00 | 72.5 | 75.2 | 73.8 | 64.2 |
| 7/8/2019 9:00 | 72.6 | 77.3 | 73.8 | 65.1 |
| 7/8/2019 10:00 | 72.9 | 75 | 74.1 | 64.5 |
| 7/8/2019 11:00 | 73.1 | 71.8 | 73.9 | 63.5 |
| 7/8/2019 12:00 | 73.7 | 69.8 | 74.5 | 63.2 |
| 7/8/2019 13:00 | 74.2 | 68 | 74.8 | 62.9 |
| 7/8/2019 14:00 | 74.7 | 66.5 | 75.2 | 62.8 |
| 7/8/2019 15:00 | 74.9 | 64.4 | 75.2 | 62.1 |
| 7/8/2019 16:00 | 75.5 | 63.8 | 75.7 | 62.4 |
| 7/8/2019 17:00 | 75.6 | 62.5 | 75.7 | 61.9 |
| 7/8/2019 18:00 | 75.8 | 62.3 | 75.9 | 62 |
| 7/8/2019 19:00 | 75.6 | 61.3 | 75.6 | 61.4 |
| 7/8/2019 20:00 | 75.1 | 62.9 | 75.2 | 61.6 |
| 7/8/2019 21:00 | 74.2 | 64.6 | 74.5 | 61.5 |
| 7/8/2019 22:00 | 73.7 | 65.1 | 73.9 | 61.3 |
| 7/8/2019 23:00 | 73.1 | 66 | 73.6 | 61.1 |
| 7/9/2019 0:00 | 72.6 | 65.6 | 72.9 | 60.5 |
| 7/9/2019 1:00 | 72.4 | 65.5 | 72.7 | 60.2 |
| 7/9/2019 2:00 | 72.5 | 67.4 | 72.9 | 61.1 |
| 7/9/2019 3:00 | 72.4 | 67 | 72.9 | 60.8 |
| 7/9/2019 4:00 | 72.6 | 69.1 | 73.2 | 61.8 |
| 7/9/2019 5:00 | 72.6 | 69.4 | 73.2 | 62 |
| 7/9/2019 6:00 | 72.6 | 68.6 | 73 | 61.7 |
| 7/9/2019 7:00 | 72.6 | 69.5 | 73.2 | 62.1 |
| 7/9/2019 8:00 | 72.6 | 72.1 | 73.4 | 63.1 |
| 7/9/2019 9:00 | 73 | 76.9 | 74.1 | 65.3 |
| 7/9/2019 10:00 | 73 | 72.9 | 73.9 | 63.8 |
| 7/9/2019 11:00 | 73.1 | 68.6 | 73.6 | 62.1 |
| 7/9/2019 12:00 | 73.5 | 68.3 | 73.9 | 62.4 |
| 7/9/2019 13:00 | 73.8 | 65.9 | 74.1 | 61.7 |
| 7/9/2019 14:00 | 74.2 | 66 | 74.7 | 62.1 |
| 7/9/2019 15:00 | 74.4 | 65.2 | 74.7 | 62 |
| 7/9/2019 16:00 | 75.2 | 66.3 | 75.7 | 63.2 |
| 7/9/2019 17:00 | 75.5 | 64.8 | 75.7 | 62.8 |
| 7/9/2019 18:00 | 75.5 | 63.6 | 75.7 | 62.3 |
| 7/9/2019 19:00 | 75 | 61.7 | 75 | 61 |
| 7/9/2019 20:00 | 74.8 | 61 | 74.7 | 60.4 |
| 7/9/2019 21:00 | 73.7 | 62.9 | 73.8 | 60.3 |
| 7/9/2019 22:00 | 73 | 66 | 73.2 | 61 |

| | | | | |
|---|---|---|---|---|
| 7/9/2019 23:00 | 72.9 | 66.2 | 73.4 | 61 |
| 7/10/2019 0:00 | 72.6 | 64.3 | 72.9 | 59.9 |
| 7/10/2019 1:00 | 72.4 | 64 | 72.7 | 59.5 |
| 7/10/2019 2:00 | 72.4 | 64.6 | 72.7 | 59.8 |
| 7/10/2019 3:00 | 72.5 | 67.6 | 72.9 | 61.1 |
| 7/10/2019 4:00 | 72.5 | 69 | 72.9 | 61.7 |
| 7/10/2019 5:00 | 72.4 | 70.9 | 73 | 62.4 |
| 7/10/2019 6:00 | 72.4 | 70.2 | 73 | 62.2 |
| 7/10/2019 7:00 | 72.6 | 71.5 | 73.2 | 62.8 |
| 7/10/2019 8:00 | 72.7 | 74.2 | 73.8 | 64 |
| 7/10/2019 9:00 | 72.7 | 73.5 | 73.8 | 63.8 |
| 7/10/2019 10:00 | 72.8 | 69.8 | 73.4 | 62.4 |
| 7/10/2019 11:00 | 73.1 | 67.7 | 73.6 | 61.8 |
| 7/10/2019 12:00 | 73.5 | 67.1 | 73.9 | 62 |
| 7/10/2019 13:00 | 73.9 | 66.1 | 74.3 | 61.9 |
| 7/10/2019 14:00 | 74.4 | 64.8 | 74.7 | 61.8 |
| 7/10/2019 15:00 | 74.7 | 63.6 | 75 | 61.6 |
| 7/10/2019 16:00 | 75.2 | 62.3 | 75.2 | 61.4 |
| 7/10/2019 17:00 | 75.6 | 62.3 | 75.7 | 61.8 |
| 7/10/2019 18:00 | 75.7 | 61.5 | 75.7 | 61.5 |
| 7/10/2019 19:00 | 75.6 | 60.4 | 75.6 | 60.9 |
| 7/10/2019 20:00 | 75 | 60.2 | 74.8 | 60.3 |
| 7/10/2019 21:00 | 74.2 | 62.9 | 74.3 | 60.8 |
| 7/10/2019 22:00 | 73.8 | 66.4 | 74.3 | 61.9 |
| 7/10/2019 23:00 | 73.3 | 67.5 | 73.8 | 61.8 |
| 7/11/2019 0:00 | 72.8 | 67.8 | 73.2 | 61.6 |
| 7/11/2019 1:00 | 72.7 | 67.3 | 73.2 | 61.2 |
| 7/11/2019 2:00 | 72.3 | 67.1 | 72.9 | 60.8 |
| 7/11/2019 3:00 | 72.2 | 69.4 | 72.9 | 61.6 |
| 7/11/2019 4:00 | 72.3 | 70.6 | 72.9 | 62.2 |
| 7/11/2019 5:00 | 72.3 | 71.3 | 73 | 62.5 |
| 7/11/2019 6:00 | 72.5 | 70 | 73 | 62.2 |
| 7/11/2019 7:00 | 72.3 | 69.5 | 73 | 61.8 |
| 7/11/2019 8:00 | 72.6 | 73.1 | 73.4 | 63.5 |
| 7/11/2019 9:00 | 72.8 | 73 | 73.8 | 63.6 |
| 7/11/2019 10:00 | 72.9 | 72.1 | 73.9 | 63.4 |
| 7/11/2019 11:00 | 73 | 69.3 | 73.6 | 62.3 |
| 7/11/2019 12:00 | 73.1 | 66.8 | 73.6 | 61.4 |
| 7/11/2019 13:00 | 73.4 | 64.5 | 73.8 | 60.7 |
| 7/11/2019 14:00 | 74.2 | 66.8 | 74.7 | 62.4 |
| 7/11/2019 15:00 | 74.4 | 64.7 | 74.7 | 61.8 |
| 7/11/2019 16:00 | 74.6 | 66 | 74.8 | 62.4 |
| 7/11/2019 17:00 | 74.7 | 63.9 | 75 | 61.7 |
| 7/11/2019 18:00 | 74.9 | 64.2 | 75.2 | 62.1 |
| 7/11/2019 19:00 | 74.8 | 62.9 | 74.8 | 61.3 |
| 7/11/2019 20:00 | 73.9 | 61.7 | 73.9 | 59.9 |
| 7/11/2019 21:00 | 72.9 | 62.2 | 73 | 59.2 |

| | | | | |
|---|---|---|---|---|
| 7/11/2019 22:00 | 72.1 | 63 | 72.1 | 58.8 |
| 7/11/2019 23:00 | 71.5 | 64.2 | 71.8 | 58.8 |
| 7/12/2019 0:00 | 72 | 66.5 | 72.5 | 60.2 |
| 7/12/2019 1:00 | 71.2 | 62.2 | 71.2 | 57.6 |
| 7/12/2019 2:00 | 71.1 | 63.2 | 71.4 | 57.9 |
| 7/12/2019 3:00 | 71 | 65.2 | 71.2 | 58.7 |
| 7/12/2019 4:00 | 70.9 | 65.4 | 71.2 | 58.7 |
| 7/12/2019 5:00 | 70.7 | 67.8 | 71.2 | 59.6 |
| 7/12/2019 6:00 | 70.8 | 65 | 71.1 | 58.4 |
| 7/12/2019 7:00 | 70.9 | 69 | 71.4 | 60.2 |
| 7/12/2019 8:00 | 70.8 | 67.9 | 71.2 | 59.6 |
| 7/12/2019 9:00 | 70.8 | 69.5 | 71.4 | 60.3 |
| 7/12/2019 10:00 | 71 | 68.2 | 71.4 | 60 |
| 7/12/2019 11:00 | 72 | 67 | 72.5 | 60.4 |
| 7/12/2019 12:00 | 72.7 | 66.6 | 73.2 | 60.9 |
| 7/12/2019 13:00 | 73.1 | 63.3 | 73.4 | 59.9 |
| 7/12/2019 14:00 | 73.3 | 61.5 | 73.2 | 59.3 |
| 7/12/2019 15:00 | 73.2 | 60.7 | 73 | 58.8 |
| 7/12/2019 16:00 | 74 | 62.8 | 74.1 | 60.5 |
| 7/12/2019 17:00 | 74.4 | 59.6 | 74.1 | 59.4 |
| 7/12/2019 18:00 | 74.3 | 59 | 73.9 | 59 |
| 7/12/2019 19:00 | 73.9 | 56.8 | 73.4 | 57.6 |
| 7/12/2019 20:00 | 72.5 | 55.2 | 72 | 55.5 |
| 7/12/2019 21:00 | 71.9 | 58.5 | 71.6 | 56.6 |
| 7/12/2019 22:00 | 71.3 | 59.6 | 71.1 | 56.5 |
| 7/12/2019 23:00 | 70.9 | 62.2 | 71.1 | 57.3 |
| 7/13/2019 0:00 | 70.6 | 62.1 | 70.5 | 57 |
| 7/13/2019 1:00 | 70.5 | 64.7 | 70.7 | 58.1 |
| 7/13/2019 2:00 | 70.5 | 64.9 | 70.7 | 58.2 |
| 7/13/2019 3:00 | 70.5 | 65.4 | 70.5 | 58.3 |
| 7/13/2019 4:00 | 70.5 | 65.4 | 70.5 | 58.3 |
| 7/13/2019 5:00 | 70.5 | 66.9 | 70.9 | 59 |
| 7/13/2019 6:00 | 70.6 | 66.4 | 70.9 | 58.8 |
| 7/13/2019 7:00 | 70.6 | 71.6 | 71.1 | 60.9 |
| 7/13/2019 8:00 | 70.6 | 70.3 | 71.1 | 60.5 |
| 7/13/2019 9:00 | 70.9 | 69.8 | 71.6 | 60.5 |
| 7/13/2019 10:00 | 71.2 | 68 | 71.6 | 60.1 |
| 7/13/2019 11:00 | 71.5 | 67 | 72 | 60 |
| 7/13/2019 12:00 | 71.8 | 66.6 | 72.3 | 60.1 |
| 7/13/2019 13:00 | 72.8 | 67.2 | 73.2 | 61.3 |
| 7/13/2019 14:00 | 73.2 | 64.7 | 73.4 | 60.6 |
| 7/13/2019 15:00 | 73.7 | 64.8 | 73.9 | 61.1 |
| 7/13/2019 16:00 | 73.6 | 64 | 73.9 | 60.7 |
| 7/13/2019 17:00 | 73.6 | 63.3 | 73.9 | 60.4 |
| 7/13/2019 18:00 | 73.9 | 64.3 | 74.1 | 61.1 |
| 7/13/2019 19:00 | 74.3 | 64.7 | 74.5 | 61.6 |
| 7/13/2019 20:00 | 73.9 | 63.4 | 74.1 | 60.6 |

| | | | | |
|---|---|---|---|---|
| 7/13/2019 21:00 | 72.5 | 65.2 | 72.9 | 60.2 |
| 7/13/2019 22:00 | 71.7 | 66.6 | 72.1 | 60 |
| 7/13/2019 23:00 | 71.2 | 67.5 | 71.6 | 59.9 |
| 7/14/2019 0:00 | 70.8 | 67.6 | 71.2 | 59.6 |
| 7/14/2019 1:00 | 70.4 | 63.2 | 70.5 | 57.3 |
| 7/14/2019 2:00 | 70.4 | 63.8 | 70.5 | 57.5 |
| 7/14/2019 3:00 | 70.6 | 65.2 | 70.7 | 58.4 |
| 7/14/2019 4:00 | 70.9 | 71 | 71.6 | 61 |
| 7/14/2019 5:00 | 70.6 | 69.5 | 71.1 | 60.1 |
| 7/14/2019 6:00 | 70.4 | 67.2 | 70.7 | 59.1 |
| 7/14/2019 7:00 | 70.5 | 72.4 | 71.2 | 61.2 |
| 7/14/2019 8:00 | 70.6 | 74.6 | 71.2 | 62.2 |
| 7/14/2019 9:00 | 70.6 | 71.9 | 71.1 | 61 |
| 7/14/2019 10:00 | 70.8 | 69.2 | 71.4 | 60.2 |
| 7/14/2019 11:00 | 71 | 66.2 | 71.4 | 59.2 |
| 7/14/2019 12:00 | 70.9 | 64.9 | 71.2 | 58.5 |
| 7/14/2019 13:00 | 71.5 | 65.1 | 71.8 | 59.1 |
| 7/14/2019 14:00 | 71.7 | 63.3 | 72 | 58.6 |
| 7/14/2019 15:00 | 72.1 | 62.6 | 72.1 | 58.7 |
| 7/14/2019 16:00 | 73 | 62.6 | 73 | 59.4 |
| 7/14/2019 17:00 | 72.4 | 61.2 | 72.3 | 58.3 |
| 7/14/2019 18:00 | 72.5 | 63.8 | 72.7 | 59.5 |
| 7/14/2019 19:00 | 72.5 | 62.6 | 72.7 | 59 |
| 7/14/2019 20:00 | 72.6 | 62.2 | 72.7 | 59 |
| 7/14/2019 21:00 | 71.8 | 61.7 | 72 | 57.9 |
| 7/14/2019 22:00 | 70.8 | 64.7 | 71.1 | 58.3 |
| 7/14/2019 23:00 | 70.5 | 68.3 | 70.7 | 59.5 |
| 7/15/2019 0:00 | 70.4 | 70.3 | 70.9 | 60.2 |
| 7/15/2019 1:00 | 70.4 | 70.9 | 70.9 | 60.5 |
| 7/15/2019 2:00 | 70.3 | 73.6 | 70.9 | 61.5 |
| 7/15/2019 3:00 | 70.4 | 72.4 | 71.1 | 61.1 |
| 7/15/2019 4:00 | 70.5 | 74.6 | 71.2 | 62.1 |
| 7/15/2019 5:00 | 70.4 | 73.3 | 71.1 | 61.5 |
| 7/15/2019 6:00 | 70.6 | 73.5 | 71.2 | 61.7 |
| 7/15/2019 7:00 | 70.5 | 69 | 70.7 | 59.8 |
| 7/15/2019 8:00 | 70.6 | 74.8 | 71.2 | 62.2 |
| 7/15/2019 9:00 | 70.7 | 73.5 | 71.2 | 61.8 |
| 7/15/2019 10:00 | 71.1 | 74.4 | 72 | 62.5 |
| 7/15/2019 11:00 | 71.3 | 74.5 | 72.1 | 62.7 |
| 7/15/2019 12:00 | 71.5 | 75 | 72.3 | 63.1 |
| 7/15/2019 13:00 | 71.9 | 75.2 | 72.9 | 63.6 |
| 7/15/2019 14:00 | 72 | 72.8 | 72.9 | 62.8 |
| 7/15/2019 15:00 | 72.3 | 72.8 | 73.2 | 63.1 |
| 7/15/2019 16:00 | 71.6 | 71.8 | 72.1 | 62 |
| 7/15/2019 17:00 | 72.1 | 72.8 | 72.9 | 62.9 |
| 7/15/2019 18:00 | 72.8 | 72.8 | 73.8 | 63.5 |
| 7/15/2019 19:00 | 72.5 | 72.6 | 73.4 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 7/15/2019 20:00 | 72.3 | 72.6 | 73 | 63 |
| 7/15/2019 21:00 | 71.7 | 72.4 | 72.5 | 62.4 |
| 7/15/2019 22:00 | 71.4 | 73 | 72.1 | 62.3 |
| 7/15/2019 23:00 | 71.3 | 73.4 | 72.1 | 62.3 |
| 7/16/2019 0:00 | 70.9 | 73.2 | 71.8 | 61.9 |
| 7/16/2019 1:00 | 70.6 | 69.9 | 71.1 | 60.3 |
| 7/16/2019 2:00 | 70.3 | 69 | 70.5 | 59.6 |
| 7/16/2019 3:00 | 70.2 | 69 | 70.5 | 59.6 |
| 7/16/2019 4:00 | 70.2 | 68.7 | 70.3 | 59.5 |
| 7/16/2019 5:00 | 70.3 | 70 | 70.5 | 60 |
| 7/16/2019 6:00 | 70.4 | 68.9 | 70.7 | 59.7 |
| 7/16/2019 7:00 | 70.4 | 72.4 | 71.1 | 61.1 |
| 7/16/2019 8:00 | 70.2 | 67.5 | 70.3 | 58.9 |
| 7/16/2019 9:00 | 70.7 | 73.6 | 71.2 | 61.8 |
| 7/16/2019 10:00 | 71.3 | 75.2 | 72.3 | 63 |
| 7/16/2019 11:00 | 72 | 74.2 | 72.9 | 63.3 |
| 7/16/2019 12:00 | 72.5 | 74.3 | 73.6 | 63.8 |
| 7/16/2019 13:00 | 73.3 | 73.5 | 74.3 | 64.3 |
| 7/16/2019 14:00 | 74 | 72.6 | 75 | 64.6 |
| 7/16/2019 15:00 | 74.5 | 70.7 | 75.4 | 64.3 |
| 7/16/2019 16:00 | 74.9 | 69.4 | 75.7 | 64.1 |
| 7/16/2019 17:00 | 75.1 | 67.6 | 75.7 | 63.6 |
| 7/16/2019 18:00 | 75.4 | 68 | 76.1 | 64.1 |
| 7/16/2019 19:00 | 74.8 | 64.8 | 75 | 62.2 |
| 7/16/2019 20:00 | 74.2 | 64.3 | 74.5 | 61.4 |
| 7/16/2019 21:00 | 73.1 | 64.6 | 73.4 | 60.4 |
| 7/16/2019 22:00 | 72.1 | 67.3 | 72.5 | 60.6 |
| 7/16/2019 23:00 | 71.8 | 69.4 | 72.5 | 61.2 |
| 7/17/2019 0:00 | 71.2 | 68.3 | 71.6 | 60.2 |
| 7/17/2019 1:00 | 70.6 | 64.4 | 70.7 | 57.9 |
| 7/17/2019 2:00 | 70.5 | 65 | 70.7 | 58.2 |
| 7/17/2019 3:00 | 70.8 | 67.8 | 71.2 | 59.6 |
| 7/17/2019 4:00 | 70.6 | 69.3 | 71.1 | 60 |
| 7/17/2019 5:00 | 70.5 | 68.7 | 70.9 | 59.7 |
| 7/17/2019 6:00 | 70.5 | 66.7 | 70.9 | 58.9 |
| 7/17/2019 7:00 | 70.6 | 66.9 | 70.9 | 59.1 |
| 7/17/2019 8:00 | 70.6 | 72.9 | 71.2 | 61.4 |
| 7/17/2019 9:00 | 70.8 | 73.6 | 71.6 | 61.9 |
| 7/17/2019 10:00 | 71.5 | 73.9 | 72.3 | 62.8 |
| 7/17/2019 11:00 | 72.1 | 71.8 | 72.7 | 62.5 |
| 7/17/2019 12:00 | 72.6 | 70 | 73.2 | 62.2 |
| 7/17/2019 13:00 | 73.2 | 69.1 | 73.8 | 62.4 |
| 7/17/2019 14:00 | 73.3 | 65.2 | 73.6 | 60.9 |
| 7/17/2019 15:00 | 74 | 67.4 | 74.5 | 62.5 |
| 7/17/2019 16:00 | 74.6 | 66.3 | 75 | 62.6 |
| 7/17/2019 17:00 | 74.9 | 66.3 | 75.4 | 62.9 |
| 7/17/2019 18:00 | 75.1 | 67.6 | 75.7 | 63.6 |

| | | | | |
|---|---|---|---|---|
| 7/17/2019 19:00 | 74.9 | 67.2 | 75.4 | 63.3 |
| 7/17/2019 20:00 | 74 | 65.9 | 74.3 | 61.9 |
| 7/17/2019 21:00 | 73.3 | 67.2 | 73.8 | 61.8 |
| 7/17/2019 22:00 | 72.8 | 67.1 | 73.2 | 61.2 |
| 7/17/2019 23:00 | 72.1 | 68.6 | 72.7 | 61.2 |
| 7/18/2019 0:00 | 71.3 | 67.9 | 71.8 | 60.1 |
| 7/18/2019 1:00 | 70.8 | 61.7 | 70.9 | 57 |
| 7/18/2019 2:00 | 70.7 | 63.5 | 71.1 | 57.7 |
| 7/18/2019 3:00 | 70.6 | 65.5 | 70.7 | 58.6 |
| 7/18/2019 4:00 | 70.8 | 66.7 | 71.2 | 59.1 |
| 7/18/2019 5:00 | 70.7 | 69.2 | 71.1 | 60.1 |
| 7/18/2019 6:00 | 70.8 | 67.9 | 71.2 | 59.7 |
| 7/18/2019 7:00 | 70.7 | 64.5 | 71.1 | 58.2 |
| 7/18/2019 8:00 | 70.8 | 69.8 | 71.4 | 60.4 |
| 7/18/2019 9:00 | 71.2 | 72.4 | 72 | 61.8 |
| 7/18/2019 10:00 | 71.6 | 71.1 | 72.3 | 61.8 |
| 7/18/2019 11:00 | 71.7 | 68.9 | 72.1 | 60.9 |
| 7/18/2019 12:00 | 72.1 | 68 | 72.5 | 61 |
| 7/18/2019 13:00 | 72.7 | 68.8 | 73.2 | 61.9 |
| 7/18/2019 14:00 | 73.3 | 68.3 | 73.8 | 62.3 |
| 7/18/2019 15:00 | 74 | 68 | 74.7 | 62.7 |
| 7/18/2019 16:00 | 74.4 | 67.8 | 75 | 63.1 |
| 7/18/2019 17:00 | 74.6 | 65.9 | 74.8 | 62.4 |
| 7/18/2019 18:00 | 74.9 | 64.9 | 75.2 | 62.3 |
| 7/18/2019 19:00 | 74.9 | 64.1 | 75.2 | 62 |
| 7/18/2019 20:00 | 74.5 | 62.7 | 74.7 | 60.9 |
| 7/18/2019 21:00 | 73.2 | 64.3 | 73.4 | 60.4 |
| 7/18/2019 22:00 | 72.7 | 65.4 | 73 | 60.4 |
| 7/18/2019 23:00 | 72.1 | 65.9 | 72.5 | 60.1 |
| 7/19/2019 0:00 | 71.4 | 62.6 | 71.4 | 58 |
| 7/19/2019 1:00 | 71 | 62.3 | 71.1 | 57.4 |
| 7/19/2019 2:00 | 70.7 | 63 | 70.9 | 57.5 |
| 7/19/2019 3:00 | 70.5 | 64.3 | 70.7 | 57.9 |
| 7/19/2019 4:00 | 70.6 | 64.8 | 70.7 | 58.2 |
| 7/19/2019 5:00 | 70.6 | 66.4 | 70.9 | 58.9 |
| 7/19/2019 6:00 | 70.6 | 67 | 70.9 | 59.1 |
| 7/19/2019 7:00 | 70.5 | 68.6 | 70.9 | 59.7 |
| 7/19/2019 8:00 | 70.6 | 71.3 | 71.1 | 60.8 |
| 7/19/2019 9:00 | 70.8 | 72.5 | 71.6 | 61.5 |
| 7/19/2019 10:00 | 71.5 | 73.4 | 72.3 | 62.5 |
| 7/19/2019 11:00 | 71.9 | 71.4 | 72.5 | 62.1 |
| 7/19/2019 12:00 | 72.4 | 69.2 | 73 | 61.8 |
| 7/19/2019 13:00 | 73.1 | 68.9 | 73.6 | 62.3 |
| 7/19/2019 14:00 | 73.9 | 68.4 | 74.5 | 62.8 |
| 7/19/2019 15:00 | 74.7 | 67.4 | 75.2 | 63.2 |
| 7/19/2019 16:00 | 75.3 | 66 | 75.7 | 63.1 |
| 7/19/2019 17:00 | 75 | 64 | 75.2 | 62 |

| | | | | |
|---|---|---|---|---|
| 7/19/2019 18:00 | 74.9 | 63.8 | 75.2 | 61.8 |
| 7/19/2019 19:00 | 74.9 | 63.4 | 75.2 | 61.6 |
| 7/19/2019 20:00 | 74.8 | 63.3 | 75 | 61.5 |
| 7/19/2019 21:00 | 73.7 | 63.5 | 73.9 | 60.6 |
| 7/19/2019 22:00 | 72.8 | 66.8 | 73.2 | 61.1 |
| 7/19/2019 23:00 | 72.3 | 66.5 | 72.7 | 60.5 |
| 7/20/2019 0:00 | 71.5 | 61.5 | 71.6 | 57.5 |
| 7/20/2019 1:00 | 71.2 | 64.9 | 71.4 | 58.7 |
| 7/20/2019 2:00 | 71.1 | 67.9 | 71.6 | 60 |
| 7/20/2019 3:00 | 71.1 | 70.4 | 71.8 | 61 |
| 7/20/2019 4:00 | 71 | 67.4 | 71.4 | 59.7 |
| 7/20/2019 5:00 | 70.6 | 66 | 70.7 | 58.7 |
| 7/20/2019 6:00 | 70.6 | 69.1 | 71.1 | 59.9 |
| 7/20/2019 7:00 | 70.4 | 72.2 | 71.1 | 61 |
| 7/20/2019 8:00 | 70.6 | 73.5 | 71.2 | 61.7 |
| 7/20/2019 9:00 | 71.2 | 73.6 | 72 | 62.3 |
| 7/20/2019 10:00 | 71.5 | 70.8 | 72.1 | 61.5 |
| 7/20/2019 11:00 | 71.9 | 68.7 | 72.3 | 61 |
| 7/20/2019 12:00 | 72.5 | 68 | 73 | 61.4 |
| 7/20/2019 13:00 | 73.3 | 67.7 | 73.8 | 62 |
| 7/20/2019 14:00 | 74.1 | 66.4 | 74.5 | 62.2 |
| 7/20/2019 15:00 | 74.3 | 64.3 | 74.5 | 61.4 |
| 7/20/2019 16:00 | 74.7 | 63.9 | 75 | 61.6 |
| 7/20/2019 17:00 | 74.7 | 62.4 | 74.8 | 61 |
| 7/20/2019 18:00 | 74.8 | 61.8 | 74.8 | 60.8 |
| 7/20/2019 19:00 | 74.7 | 62.5 | 74.8 | 61.1 |
| 7/20/2019 20:00 | 74 | 61.4 | 73.9 | 59.9 |
| 7/20/2019 21:00 | 73.1 | 61.7 | 73.2 | 59.2 |
| 7/20/2019 22:00 | 72.2 | 62.5 | 72.3 | 58.7 |
| 7/20/2019 23:00 | 71.6 | 64.9 | 72 | 59.2 |
| 7/21/2019 0:00 | 71 | 63.6 | 71.2 | 58 |
| 7/21/2019 1:00 | 70.7 | 65.2 | 71.1 | 58.4 |
| 7/21/2019 2:00 | 70.6 | 71.6 | 71.1 | 61 |
| 7/21/2019 3:00 | 70.5 | 71.6 | 70.9 | 60.9 |
| 7/21/2019 4:00 | 70.5 | 71.3 | 70.9 | 60.8 |
| 7/21/2019 5:00 | 70.4 | 70.6 | 70.9 | 60.4 |
| 7/21/2019 6:00 | 70.2 | 68 | 70.3 | 59.2 |
| 7/21/2019 7:00 | 70.4 | 73.5 | 71.1 | 61.6 |
| 7/21/2019 8:00 | 70.6 | 74.1 | 71.2 | 61.9 |
| 7/21/2019 9:00 | 70.7 | 73.8 | 71.6 | 61.9 |
| 7/21/2019 10:00 | 71.4 | 73.8 | 72.1 | 62.6 |
| 7/21/2019 11:00 | 72 | 70.3 | 72.7 | 61.8 |
| 7/21/2019 12:00 | 72.6 | 68.5 | 73 | 61.6 |
| 7/21/2019 13:00 | 73.5 | 67.8 | 73.9 | 62.2 |
| 7/21/2019 14:00 | 74.3 | 64.9 | 74.5 | 61.7 |
| 7/21/2019 15:00 | 74.6 | 62.2 | 74.7 | 60.8 |
| 7/21/2019 16:00 | 75.2 | 61 | 75.2 | 60.9 |

| | | | | |
|---|---|---|---|---|
| 7/21/2019 17:00 | 75.3 | 59.2 | 75 | 60.1 |
| 7/21/2019 18:00 | 74.7 | 59.1 | 74.5 | 59.5 |
| 7/21/2019 19:00 | 73.6 | 62.1 | 73.8 | 59.8 |
| 7/21/2019 20:00 | 73.1 | 64.6 | 73.4 | 60.5 |
| 7/21/2019 21:00 | 72.8 | 66.3 | 73.2 | 60.9 |
| 7/21/2019 22:00 | 71.7 | 64.2 | 72 | 59 |
| 7/21/2019 23:00 | 71 | 61.6 | 71.1 | 57.1 |
| 7/22/2019 0:00 | 70.8 | 66 | 71.2 | 58.8 |
| 7/22/2019 1:00 | 70.6 | 68.4 | 70.9 | 59.7 |
| 7/22/2019 2:00 | 70.8 | 71 | 71.4 | 60.9 |
| 7/22/2019 3:00 | 70.7 | 71.7 | 71.1 | 61.1 |
| 7/22/2019 4:00 | 70.6 | 72.5 | 71.2 | 61.4 |
| 7/22/2019 5:00 | 70.4 | 70.8 | 70.9 | 60.4 |
| 7/22/2019 6:00 | 70.4 | 66.4 | 70.7 | 58.7 |
| 7/22/2019 7:00 | 70.6 | 70.9 | 71.1 | 60.6 |
| 7/22/2019 8:00 | 70.5 | 72.8 | 71.2 | 61.4 |
| 7/22/2019 9:00 | 70.7 | 74.4 | 71.6 | 62.2 |
| 7/22/2019 10:00 | 70.9 | 74 | 71.8 | 62.2 |
| 7/22/2019 11:00 | 71.2 | 72.9 | 72 | 62 |
| 7/22/2019 12:00 | 71.7 | 72.7 | 72.5 | 62.5 |
| 7/22/2019 13:00 | 72.8 | 70.7 | 73.6 | 62.7 |
| 7/22/2019 14:00 | 73.3 | 67 | 73.8 | 61.7 |
| 7/22/2019 15:00 | 73.9 | 65.9 | 74.1 | 61.8 |
| 7/22/2019 16:00 | 74.7 | 64.8 | 75 | 62.1 |
| 7/22/2019 17:00 | 74.6 | 62.8 | 74.7 | 61.1 |
| 7/22/2019 18:00 | 74.7 | 65.4 | 75 | 62.3 |
| 7/22/2019 19:00 | 74.9 | 65.4 | 75.2 | 62.5 |
| 7/22/2019 20:00 | 74.7 | 64 | 75 | 61.7 |
| 7/22/2019 21:00 | 73.5 | 64.5 | 73.8 | 60.8 |
| 7/22/2019 22:00 | 72.8 | 63.8 | 73 | 59.8 |
| 7/22/2019 23:00 | 71.9 | 64.9 | 72.1 | 59.4 |
| 7/23/2019 0:00 | 71.2 | 65.4 | 71.4 | 59 |
| 7/23/2019 1:00 | 70.9 | 66.6 | 71.4 | 59.2 |
| 7/23/2019 2:00 | 70.6 | 63 | 70.7 | 57.4 |
| 7/23/2019 3:00 | 70.6 | 63.8 | 70.7 | 57.7 |
| 7/23/2019 4:00 | 70.8 | 62.8 | 70.9 | 57.5 |
| 7/23/2019 5:00 | 70.6 | 64.8 | 70.7 | 58.2 |
| 7/23/2019 6:00 | 70.7 | 64.3 | 70.7 | 58 |
| 7/23/2019 7:00 | 70.7 | 69.8 | 71.1 | 60.3 |
| 7/23/2019 8:00 | 70.6 | 70.8 | 71.1 | 60.6 |
| 7/23/2019 9:00 | 70.8 | 69.4 | 71.4 | 60.3 |
| 7/23/2019 10:00 | 71 | 67.3 | 71.4 | 59.6 |
| 7/23/2019 11:00 | 71 | 64.8 | 71.2 | 58.6 |
| 7/23/2019 12:00 | 71 | 63.5 | 71.2 | 57.9 |
| 7/23/2019 13:00 | 71.1 | 63.5 | 71.4 | 58 |
| 7/23/2019 14:00 | 71.7 | 62.1 | 71.8 | 58 |
| 7/23/2019 15:00 | 72 | 60 | 72 | 57.4 |

| | | | | |
|---|---|---|---|---|
| 7/23/2019 16:00 | 72 | 57.8 | 71.8 | 56.3 |
| 7/23/2019 17:00 | 72.1 | 55.4 | 71.6 | 55.3 |
| 7/23/2019 18:00 | 72.1 | 55.8 | 71.6 | 55.5 |
| 7/23/2019 19:00 | 71.7 | 54.6 | 71.1 | 54.5 |
| 7/23/2019 20:00 | 71.4 | 54 | 70.7 | 53.9 |
| 7/23/2019 21:00 | 70.6 | 58.8 | 70.3 | 55.5 |
| 7/23/2019 22:00 | 70.5 | 62.9 | 70.3 | 57.3 |
| 7/23/2019 23:00 | 70.4 | 65.2 | 70.5 | 58.2 |
| 7/24/2019 0:00 | 70.4 | 69 | 70.9 | 59.7 |
| 7/24/2019 1:00 | 70.3 | 70 | 70.5 | 60 |
| 7/24/2019 2:00 | 70.4 | 71.9 | 70.9 | 60.9 |
| 7/24/2019 3:00 | 70.3 | 70.2 | 70.5 | 60.2 |
| 7/24/2019 4:00 | 70.3 | 70.9 | 70.5 | 60.4 |
| 7/24/2019 5:00 | 70.4 | 73.7 | 71.1 | 61.6 |
| 7/24/2019 6:00 | 70.3 | 71.2 | 70.5 | 60.5 |
| 7/24/2019 7:00 | 69.9 | 69 | 70 | 59.3 |
| 7/24/2019 8:00 | 70.1 | 70 | 70.3 | 59.9 |
| 7/24/2019 9:00 | 70.4 | 70.2 | 70.9 | 60.3 |
| 7/24/2019 10:00 | 70.5 | 64.2 | 70.5 | 57.8 |
| 7/24/2019 11:00 | 70.5 | 59.3 | 70.2 | 55.6 |
| 7/24/2019 12:00 | 70.7 | 58.5 | 70.7 | 55.5 |
| 7/24/2019 13:00 | 70.8 | 54.3 | 70.3 | 53.5 |
| 7/24/2019 14:00 | 70.8 | 53.4 | 70.3 | 53 |
| 7/24/2019 15:00 | 70.8 | 51.5 | 70.2 | 52 |
| 7/24/2019 16:00 | 70.9 | 51.5 | 70.2 | 52.1 |
| 7/24/2019 17:00 | 70.9 | 50.4 | 70.2 | 51.6 |
| 7/24/2019 18:00 | 71.1 | 51.1 | 70.3 | 52.1 |
| 7/24/2019 19:00 | 70.8 | 50.9 | 70.2 | 51.8 |
| 7/24/2019 20:00 | 70.6 | 52.2 | 69.8 | 52.2 |
| 7/24/2019 21:00 | 70.2 | 59.8 | 69.8 | 55.6 |
| 7/24/2019 22:00 | 70.2 | 63.6 | 70.2 | 57.3 |
| 7/24/2019 23:00 | 70.2 | 68.6 | 70.3 | 59.3 |
| 7/25/2019 0:00 | 70.3 | 70 | 70.5 | 60 |
| 7/25/2019 1:00 | 70.2 | 70 | 70.5 | 60 |
| 7/25/2019 2:00 | 70.2 | 70.8 | 70.5 | 60.3 |
| 7/25/2019 3:00 | 70.2 | 72.4 | 70.7 | 60.9 |
| 7/25/2019 4:00 | 70.2 | 73 | 70.7 | 61.2 |
| 7/25/2019 5:00 | 70.2 | 73.6 | 70.9 | 61.4 |
| 7/25/2019 6:00 | 70.4 | 74.3 | 71.1 | 61.8 |
| 7/25/2019 7:00 | 70.3 | 72.8 | 70.7 | 61.2 |
| 7/25/2019 8:00 | 70.1 | 73.2 | 70.5 | 61.1 |
| 7/25/2019 9:00 | 70.3 | 73.4 | 70.9 | 61.4 |
| 7/25/2019 10:00 | 70.6 | 68.8 | 70.9 | 59.8 |
| 7/25/2019 11:00 | 70.6 | 62.5 | 70.5 | 57.2 |
| 7/25/2019 12:00 | 70.6 | 58.9 | 70.3 | 55.6 |
| 7/25/2019 13:00 | 70.8 | 57.4 | 70.5 | 55 |
| 7/25/2019 14:00 | 71 | 54.6 | 70.3 | 53.9 |

| | | | | |
|---|---|---|---|---|
| 7/25/2019 15:00 | 71.1 | 52.3 | 70.3 | 52.7 |
| 7/25/2019 16:00 | 71.2 | 52.1 | 70.3 | 52.7 |
| 7/25/2019 17:00 | 71.2 | 51.4 | 70.3 | 52.4 |
| 7/25/2019 18:00 | 71.4 | 51.9 | 70.5 | 52.8 |
| 7/25/2019 19:00 | 71.1 | 51 | 70.3 | 52 |
| 7/25/2019 20:00 | 70.7 | 53.6 | 70 | 53 |
| 7/25/2019 21:00 | 70 | 58.1 | 69.6 | 54.6 |
| 7/25/2019 22:00 | 70.1 | 62 | 69.8 | 56.5 |
| 7/25/2019 23:00 | 70.2 | 66.5 | 70.3 | 58.5 |
| 7/26/2019 0:00 | 70 | 69 | 70.3 | 59.4 |
| 7/26/2019 1:00 | 70.2 | 70.2 | 70.5 | 60 |
| 7/26/2019 2:00 | 70.1 | 70.7 | 70.3 | 60.1 |
| 7/26/2019 3:00 | 70.3 | 70.8 | 70.5 | 60.4 |
| 7/26/2019 4:00 | 70.4 | 70.2 | 70.9 | 60.2 |
| 7/26/2019 5:00 | 70.2 | 70.9 | 70.5 | 60.3 |
| 7/26/2019 6:00 | 70.3 | 71.4 | 70.7 | 60.6 |
| 7/26/2019 7:00 | 70.3 | 70.8 | 70.5 | 60.4 |
| 7/26/2019 8:00 | 70.2 | 70.6 | 70.5 | 60.2 |
| 7/26/2019 9:00 | 70.2 | 71.2 | 70.5 | 60.5 |
| 7/26/2019 10:00 | 70.6 | 67.5 | 70.9 | 59.3 |
| 7/26/2019 11:00 | 70.8 | 62.6 | 70.9 | 57.5 |
| 7/26/2019 12:00 | 71.2 | 59.3 | 70.9 | 56.2 |
| 7/26/2019 13:00 | 71.5 | 57 | 71.1 | 55.5 |
| 7/26/2019 14:00 | 71.7 | 55.9 | 71.2 | 55.1 |
| 7/26/2019 15:00 | 71.9 | 55.2 | 71.4 | 54.9 |
| 7/26/2019 16:00 | 72.3 | 54.8 | 71.6 | 55.1 |
| 7/26/2019 17:00 | 72.2 | 53.6 | 71.6 | 54.5 |
| 7/26/2019 18:00 | 72.3 | 53.5 | 71.8 | 54.5 |
| 7/26/2019 19:00 | 72.1 | 52.8 | 71.4 | 54 |
| 7/26/2019 20:00 | 71.6 | 53.6 | 71.1 | 53.9 |
| 7/26/2019 21:00 | 70.8 | 59.7 | 70.7 | 56.1 |
| 7/26/2019 22:00 | 70.5 | 61.9 | 70.3 | 56.8 |
| 7/26/2019 23:00 | 70.6 | 66.2 | 70.9 | 58.7 |
| 7/27/2019 0:00 | 70.3 | 68.4 | 70.3 | 59.4 |
| 7/27/2019 1:00 | 70.2 | 71.3 | 70.7 | 60.5 |
| 7/27/2019 2:00 | 70.3 | 71.5 | 70.7 | 60.6 |
| 7/27/2019 3:00 | 70.2 | 69.7 | 70.5 | 59.8 |
| 7/27/2019 4:00 | 70.4 | 70.8 | 70.9 | 60.5 |
| 7/27/2019 5:00 | 70.4 | 70.8 | 70.9 | 60.4 |
| 7/27/2019 6:00 | 70.3 | 70.5 | 70.5 | 60.3 |
| 7/27/2019 7:00 | 70.2 | 71.9 | 70.7 | 60.7 |
| 7/27/2019 8:00 | 70.4 | 71 | 70.9 | 60.5 |
| 7/27/2019 9:00 | 70.6 | 70.9 | 71.1 | 60.7 |
| 7/27/2019 10:00 | 71.2 | 69.3 | 71.8 | 60.6 |
| 7/27/2019 11:00 | 71.3 | 66.9 | 71.8 | 59.8 |
| 7/27/2019 12:00 | 71.7 | 65.2 | 72 | 59.3 |
| 7/27/2019 13:00 | 72.3 | 64.4 | 72.7 | 59.7 |

| | | | | |
|---|---|---|---|---|
| 7/27/2019 14:00 | 73.2 | 64.6 | 73.4 | 60.5 |
| 7/27/2019 15:00 | 73.7 | 62.6 | 73.8 | 60.2 |
| 7/27/2019 16:00 | 74.2 | 61.2 | 74.1 | 60 |
| 7/27/2019 17:00 | 74.4 | 57.9 | 73.9 | 58.6 |
| 7/27/2019 18:00 | 74.6 | 57.3 | 74.1 | 58.5 |
| 7/27/2019 19:00 | 74.5 | 56.7 | 73.9 | 58.1 |
| 7/27/2019 20:00 | 74.1 | 59.3 | 73.8 | 59 |
| 7/27/2019 21:00 | 73.3 | 61.8 | 73.4 | 59.4 |
| 7/27/2019 22:00 | 72 | 61.8 | 72.1 | 58.2 |
| 7/27/2019 23:00 | 71.3 | 64.4 | 71.6 | 58.7 |
| 7/28/2019 0:00 | 70.8 | 65.5 | 71.1 | 58.7 |
| 7/28/2019 1:00 | 70.7 | 70.2 | 71.4 | 60.5 |
| 7/28/2019 2:00 | 70.4 | 71.3 | 70.9 | 60.7 |
| 7/28/2019 3:00 | 70.4 | 70.8 | 70.9 | 60.4 |
| 7/28/2019 4:00 | 70.2 | 69.3 | 70.5 | 59.7 |
| 7/28/2019 5:00 | 70.3 | 67 | 70.3 | 58.8 |
| 7/28/2019 6:00 | 70.5 | 67 | 70.7 | 59 |
| 7/28/2019 7:00 | 70.6 | 73.4 | 71.2 | 61.7 |
| 7/28/2019 8:00 | 70.7 | 75.6 | 71.4 | 62.6 |
| 7/28/2019 9:00 | 70.8 | 74 | 71.6 | 62.1 |
| 7/28/2019 10:00 | 71.4 | 73.2 | 72.1 | 62.3 |
| 7/28/2019 11:00 | 71.5 | 70.8 | 72.1 | 61.6 |
| 7/28/2019 12:00 | 72 | 69.1 | 72.7 | 61.3 |
| 7/28/2019 13:00 | 73.1 | 68 | 73.6 | 61.9 |
| 7/28/2019 14:00 | 73.5 | 65.4 | 73.8 | 61.2 |
| 7/28/2019 15:00 | 73.3 | 62.7 | 73.4 | 59.8 |
| 7/28/2019 16:00 | 73.5 | 63.1 | 73.8 | 60.2 |
| 7/28/2019 17:00 | 73.2 | 63.6 | 73.4 | 60.1 |
| 7/28/2019 18:00 | 73.5 | 64.1 | 73.8 | 60.6 |
| 7/28/2019 19:00 | 73.4 | 63.4 | 73.6 | 60.2 |
| 7/28/2019 20:00 | 73 | 63.9 | 73.2 | 60 |
| 7/28/2019 21:00 | 72.2 | 65.9 | 72.5 | 60.2 |
| 7/28/2019 22:00 | 71.6 | 66.6 | 72 | 59.9 |
| 7/28/2019 23:00 | 71.1 | 64.1 | 71.4 | 58.3 |
| 7/29/2019 0:00 | 71.1 | 70 | 71.8 | 60.8 |
| 7/29/2019 1:00 | 70.7 | 64.7 | 70.7 | 58.2 |
| 7/29/2019 2:00 | 70.5 | 64.8 | 70.7 | 58.1 |
| 7/29/2019 3:00 | 70.5 | 65.6 | 70.5 | 58.4 |
| 7/29/2019 4:00 | 70.6 | 67.5 | 70.9 | 59.3 |
| 7/29/2019 5:00 | 70.6 | 66.8 | 70.9 | 59 |
| 7/29/2019 6:00 | 70.8 | 66.6 | 71.2 | 59.1 |
| 7/29/2019 7:00 | 70.7 | 71.2 | 71.4 | 60.9 |
| 7/29/2019 8:00 | 70.6 | 74.5 | 71.2 | 62.1 |
| 7/29/2019 9:00 | 70.5 | 71.8 | 70.9 | 60.9 |
| 7/29/2019 10:00 | 71.1 | 72.8 | 72 | 61.9 |
| 7/29/2019 11:00 | 71.4 | 70.9 | 72 | 61.4 |
| 7/29/2019 12:00 | 72 | 68.7 | 72.5 | 61.2 |

| | | | | |
|---|---|---|---|---|
| 7/29/2019 13:00 | 72.5 | 66.5 | 72.9 | 60.7 |
| 7/29/2019 14:00 | 73.4 | 64.8 | 73.6 | 60.8 |
| 7/29/2019 15:00 | 74 | 62.9 | 74.1 | 60.5 |
| 7/29/2019 16:00 | 73.3 | 61.7 | 73.4 | 59.4 |
| 7/29/2019 17:00 | 73.2 | 60.9 | 73.2 | 58.9 |
| 7/29/2019 18:00 | 73.7 | 61.8 | 73.8 | 59.8 |
| 7/29/2019 19:00 | 74.1 | 62.2 | 74.1 | 60.3 |
| 7/29/2019 20:00 | 73.7 | 61 | 73.6 | 59.4 |
| 7/29/2019 21:00 | 72.9 | 62.5 | 73 | 59.3 |
| 7/29/2019 22:00 | 72.8 | 64.9 | 73 | 60.3 |
| 7/29/2019 23:00 | 71.6 | 58.5 | 71.4 | 56.3 |
| 7/30/2019 0:00 | 71.2 | 63.1 | 71.4 | 58 |
| 7/30/2019 1:00 | 71.2 | 67.9 | 71.6 | 60.1 |
| 7/30/2019 2:00 | 70.8 | 64.3 | 71.1 | 58.1 |
| 7/30/2019 3:00 | 70.5 | 63 | 70.7 | 57.3 |
| 7/30/2019 4:00 | 70.5 | 61.8 | 70.3 | 56.8 |
| 7/30/2019 5:00 | 70.3 | 62.7 | 70 | 57 |
| 7/30/2019 6:00 | 70.4 | 63.4 | 70.5 | 57.4 |
| 7/30/2019 7:00 | 71 | 71.5 | 71.6 | 61.3 |
| 7/30/2019 8:00 | 70.8 | 72.8 | 71.6 | 61.6 |
| 7/30/2019 9:00 | 71.2 | 73.3 | 72 | 62.2 |
| 7/30/2019 10:00 | 71.5 | 72.4 | 72.3 | 62.2 |
| 7/30/2019 11:00 | 71.9 | 69.7 | 72.5 | 61.4 |
| 7/30/2019 12:00 | 72.3 | 65.3 | 72.5 | 60 |
| 7/30/2019 13:00 | 73.1 | 65.2 | 73.4 | 60.7 |
| 7/30/2019 14:00 | 73.7 | 63 | 73.8 | 60.4 |
| 7/30/2019 15:00 | 74.2 | 60.9 | 74.1 | 59.9 |
| 7/30/2019 16:00 | 74.8 | 59.8 | 74.5 | 59.9 |
| 7/30/2019 17:00 | 75.1 | 58.4 | 74.8 | 59.6 |
| 7/30/2019 18:00 | 75.4 | 58.6 | 75.2 | 59.9 |
| 7/30/2019 19:00 | 74.7 | 58.4 | 74.3 | 59.1 |
| 7/30/2019 20:00 | 72.8 | 59.5 | 72.5 | 57.8 |
| 7/30/2019 21:00 | 71.6 | 62.9 | 71.6 | 58.3 |
| 7/30/2019 22:00 | 71.4 | 65.5 | 71.6 | 59.2 |
| 7/30/2019 23:00 | 71 | 66.2 | 71.4 | 59.2 |
| 7/31/2019 0:00 | 70.7 | 67.8 | 71.2 | 59.6 |
| 7/31/2019 1:00 | 70.7 | 69.7 | 71.1 | 60.3 |
| 7/31/2019 2:00 | 70.6 | 71.3 | 71.1 | 60.9 |
| 7/31/2019 3:00 | 70.6 | 72.3 | 71.2 | 61.3 |
| 7/31/2019 4:00 | 70.6 | 73.8 | 71.2 | 61.8 |
| 7/31/2019 5:00 | 70.4 | 70 | 70.9 | 60.2 |
| 7/31/2019 6:00 | 70.6 | 67.2 | 70.9 | 59.2 |
| 7/31/2019 7:00 | 70.9 | 72.6 | 71.8 | 61.6 |
| 7/31/2019 8:00 | 70.8 | 74.2 | 71.6 | 62.2 |
| 7/31/2019 9:00 | 70.9 | 73.7 | 71.8 | 62.1 |
| 7/31/2019 10:00 | 71.2 | 72.8 | 72 | 62 |
| 7/31/2019 11:00 | 71.9 | 70.3 | 72.5 | 61.7 |

| | | | | |
|---|---|---|---|---|
| 7/31/2019 12:00 | 72.6 | 68.8 | 73 | 61.7 |
| 7/31/2019 13:00 | 73.1 | 67.8 | 73.6 | 61.9 |
| 7/31/2019 14:00 | 73.9 | 66.3 | 74.3 | 62 |
| 7/31/2019 15:00 | 74.1 | 64 | 74.3 | 61.1 |
| 7/31/2019 16:00 | 74.5 | 61.4 | 74.5 | 60.4 |
| 7/31/2019 17:00 | 75.1 | 60.8 | 75 | 60.7 |
| 7/31/2019 18:00 | 75.1 | 60.6 | 75 | 60.5 |
| 7/31/2019 19:00 | 74.7 | 59.7 | 74.5 | 59.7 |
| 7/31/2019 20:00 | 73.9 | 59.2 | 73.6 | 58.8 |
| 7/31/2019 21:00 | 73 | 60.6 | 72.9 | 58.6 |
| 7/31/2019 22:00 | 71.7 | 62.4 | 71.8 | 58.2 |
| 7/31/2019 23:00 | 71.2 | 58.1 | 70.9 | 55.7 |
| 8/1/2019 0:00 | 70.8 | 59.2 | 70.7 | 55.8 |
| 8/1/2019 1:00 | 70.6 | 60 | 70.3 | 56 |
| 8/1/2019 2:00 | 71 | 67.3 | 71.4 | 59.6 |
| 8/1/2019 3:00 | 70.9 | 67.9 | 71.4 | 59.7 |
| 8/1/2019 4:00 | 70.7 | 64.1 | 70.7 | 58 |
| 8/1/2019 5:00 | 70.5 | 65.2 | 70.7 | 58.3 |
| 8/1/2019 6:00 | 70.6 | 63.3 | 70.7 | 57.5 |
| 8/1/2019 7:00 | 70.8 | 72 | 71.6 | 61.3 |
| 8/1/2019 8:00 | 70.6 | 72.3 | 71.2 | 61.3 |
| 8/1/2019 9:00 | 70.9 | 72.4 | 71.8 | 61.6 |
| 8/1/2019 10:00 | 71.3 | 70.4 | 72 | 61.2 |
| 8/1/2019 11:00 | 71.7 | 67 | 72.1 | 60.1 |
| 8/1/2019 12:00 | 71.7 | 65.3 | 72 | 59.5 |
| 8/1/2019 13:00 | 72.4 | 63 | 72.5 | 59.1 |
| 8/1/2019 14:00 | 73 | 62.2 | 73 | 59.3 |
| 8/1/2019 15:00 | 73.4 | 60.6 | 73.4 | 59 |
| 8/1/2019 16:00 | 73.6 | 56.4 | 73.2 | 57.2 |
| 8/1/2019 17:00 | 73.5 | 56.6 | 73 | 57.2 |
| 8/1/2019 18:00 | 73.7 | 57.1 | 73.2 | 57.5 |
| 8/1/2019 19:00 | 73.8 | 56.8 | 73.4 | 57.5 |
| 8/1/2019 20:00 | 73.1 | 57.5 | 72.7 | 57.2 |
| 8/1/2019 21:00 | 72.2 | 60.2 | 72.1 | 57.7 |
| 8/1/2019 22:00 | 71.3 | 61.2 | 71.2 | 57.3 |
| 8/1/2019 23:00 | 71 | 64.7 | 71.2 | 58.5 |
| 8/2/2019 0:00 | 70.8 | 66.7 | 71.2 | 59.2 |
| 8/2/2019 1:00 | 70.7 | 68.5 | 70.9 | 59.8 |
| 8/2/2019 2:00 | 70.5 | 67.2 | 70.9 | 59.1 |
| 8/2/2019 3:00 | 70.4 | 64.5 | 70.5 | 57.8 |
| 8/2/2019 4:00 | 70.4 | 63.5 | 70.5 | 57.4 |
| 8/2/2019 5:00 | 70.4 | 63.6 | 70.5 | 57.5 |
| 8/2/2019 6:00 | 70.4 | 64.7 | 70.5 | 58 |
| 8/2/2019 7:00 | 70.5 | 66.4 | 70.9 | 58.8 |
| 8/2/2019 8:00 | 70.5 | 68.7 | 70.7 | 59.7 |
| 8/2/2019 9:00 | 70.9 | 72.2 | 71.8 | 61.5 |
| 8/2/2019 10:00 | 71.2 | 71.6 | 71.8 | 61.6 |

| | | | | |
|---|---|---|---|---|
| 8/2/2019 11:00 | 71.7 | 67.6 | 72.1 | 60.4 |
| 8/2/2019 12:00 | 72.3 | 66 | 72.9 | 60.4 |
| 8/2/2019 13:00 | 73.2 | 63.8 | 73.6 | 60.2 |
| 8/2/2019 14:00 | 73.5 | 62.5 | 73.6 | 60 |
| 8/2/2019 15:00 | 73.8 | 60.4 | 73.8 | 59.3 |
| 8/2/2019 16:00 | 73.8 | 60.4 | 73.8 | 59.3 |
| 8/2/2019 17:00 | 73.2 | 61.7 | 73.4 | 59.3 |
| 8/2/2019 18:00 | 72.9 | 62.1 | 73 | 59.1 |
| 8/2/2019 19:00 | 72.3 | 62 | 72.3 | 58.5 |
| 8/2/2019 20:00 | 71.7 | 62.6 | 71.8 | 58.2 |
| 8/2/2019 21:00 | 71.1 | 65.5 | 71.4 | 58.9 |
| 8/2/2019 22:00 | 71.1 | 68.9 | 71.6 | 60.4 |
| 8/2/2019 23:00 | 70.7 | 68.2 | 71.2 | 59.7 |
| 8/3/2019 0:00 | 70.4 | 67.6 | 70.7 | 59.2 |
| 8/3/2019 1:00 | 70.7 | 71.8 | 71.4 | 61.2 |
| 8/3/2019 2:00 | 70.7 | 73.8 | 71.2 | 61.9 |
| 8/3/2019 3:00 | 70.7 | 72.7 | 71.6 | 61.5 |
| 8/3/2019 4:00 | 70.4 | 68.4 | 70.7 | 59.5 |
| 8/3/2019 5:00 | 70.4 | 67.2 | 70.7 | 59 |
| 8/3/2019 6:00 | 70.5 | 67.4 | 70.7 | 59.1 |
| 8/3/2019 7:00 | 70.4 | 68.4 | 70.7 | 59.5 |
| 8/3/2019 8:00 | 70.4 | 70.3 | 70.9 | 60.3 |
| 8/3/2019 9:00 | 70.8 | 74 | 71.6 | 62.1 |
| 8/3/2019 10:00 | 70.9 | 74.4 | 71.8 | 62.3 |
| 8/3/2019 11:00 | 71.2 | 72.9 | 72 | 62 |
| 8/3/2019 12:00 | 71.3 | 71.6 | 72 | 61.6 |
| 8/3/2019 13:00 | 71.8 | 69.2 | 72.5 | 61.2 |
| 8/3/2019 14:00 | 71.8 | 67.1 | 72.3 | 60.3 |
| 8/3/2019 15:00 | 72 | 66.1 | 72.5 | 60 |
| 8/3/2019 16:00 | 72.5 | 64.7 | 72.7 | 59.9 |
| 8/3/2019 17:00 | 72.8 | 63.3 | 73 | 59.6 |
| 8/3/2019 18:00 | 72.8 | 61.9 | 72.9 | 59 |
| 8/3/2019 19:00 | 71.7 | 61.2 | 71.6 | 57.6 |
| 8/3/2019 20:00 | 71.3 | 62 | 71.4 | 57.7 |
| 8/3/2019 21:00 | 71 | 65 | 71.2 | 58.7 |
| 8/3/2019 22:00 | 70.8 | 68.5 | 71.2 | 60 |
| 8/3/2019 23:00 | 70.8 | 70.9 | 71.4 | 60.9 |
| 8/4/2019 0:00 | 70.6 | 71.3 | 71.1 | 60.9 |
| 8/4/2019 1:00 | 70.6 | 72 | 71.1 | 61.1 |
| 8/4/2019 2:00 | 70.6 | 73.4 | 71.2 | 61.7 |
| 8/4/2019 3:00 | 70.6 | 74.2 | 71.2 | 62 |
| 8/4/2019 4:00 | 70.8 | 74.4 | 71.6 | 62.2 |
| 8/4/2019 5:00 | 70.7 | 74.8 | 71.6 | 62.3 |
| 8/4/2019 6:00 | 70.6 | 71.7 | 71.1 | 61 |
| 8/4/2019 7:00 | 70.4 | 72.7 | 71.1 | 61.2 |
| 8/4/2019 8:00 | 70.5 | 72.1 | 71.1 | 61.1 |
| 8/4/2019 9:00 | 70.7 | 75 | 71.2 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 8/4/2019 10:00 | 71.2 | 74.4 | 72 | 62.6 |
| 8/4/2019 11:00 | 71.6 | 71.5 | 72.3 | 61.9 |
| 8/4/2019 12:00 | 72.1 | 70.1 | 72.9 | 61.8 |
| 8/4/2019 13:00 | 72.8 | 70.1 | 73.4 | 62.5 |
| 8/4/2019 14:00 | 73.3 | 67.3 | 73.8 | 61.8 |
| 8/4/2019 15:00 | 73.5 | 62.9 | 73.6 | 60.1 |
| 8/4/2019 16:00 | 73.8 | 60.8 | 73.8 | 59.4 |
| 8/4/2019 17:00 | 74.2 | 57.8 | 73.8 | 58.4 |
| 8/4/2019 18:00 | 73.7 | 62.1 | 73.8 | 60 |
| 8/4/2019 19:00 | 73.6 | 63.4 | 73.9 | 60.4 |
| 8/4/2019 20:00 | 72.7 | 63 | 73 | 59.4 |
| 8/4/2019 21:00 | 71.7 | 64.5 | 72 | 59.1 |
| 8/4/2019 22:00 | 71 | 68.1 | 71.4 | 59.9 |
| 8/4/2019 23:00 | 70.8 | 68.6 | 71.2 | 59.9 |
| 8/5/2019 0:00 | 70.5 | 65.9 | 70.7 | 58.6 |
| 8/5/2019 1:00 | 70.5 | 67.6 | 70.9 | 59.3 |
| 8/5/2019 2:00 | 70.6 | 66.2 | 70.9 | 58.7 |
| 8/5/2019 3:00 | 70.5 | 65.6 | 70.7 | 58.5 |
| 8/5/2019 4:00 | 70.6 | 67.3 | 70.9 | 59.3 |
| 8/5/2019 5:00 | 70.6 | 67.3 | 70.9 | 59.3 |
| 8/5/2019 6:00 | 70.8 | 69.5 | 71.4 | 60.3 |
| 8/5/2019 7:00 | 70.7 | 71.3 | 71.1 | 60.9 |
| 8/5/2019 8:00 | 70.6 | 75.1 | 71.4 | 62.3 |
| 8/5/2019 9:00 | 70.7 | 73.9 | 71.2 | 61.9 |
| 8/5/2019 10:00 | 71.1 | 73.2 | 72 | 62.1 |
| 8/5/2019 11:00 | 71.5 | 69.3 | 72.1 | 60.9 |
| 8/5/2019 12:00 | 72.6 | 67.5 | 73 | 61.2 |
| 8/5/2019 13:00 | 72.8 | 65.9 | 73 | 60.8 |
| 8/5/2019 14:00 | 73 | 64.6 | 73.2 | 60.4 |
| 8/5/2019 15:00 | 73.8 | 64.9 | 74.1 | 61.3 |
| 8/5/2019 16:00 | 74 | 63.6 | 74.3 | 60.9 |
| 8/5/2019 17:00 | 74.6 | 61.6 | 74.7 | 60.5 |
| 8/5/2019 18:00 | 74.8 | 61.3 | 74.7 | 60.6 |
| 8/5/2019 19:00 | 74.7 | 61.8 | 74.8 | 60.7 |
| 8/5/2019 20:00 | 73.7 | 61.7 | 73.8 | 59.8 |
| 8/5/2019 21:00 | 72.7 | 62.7 | 72.9 | 59.2 |
| 8/5/2019 22:00 | 72.1 | 63.6 | 72.3 | 59.1 |
| 8/5/2019 23:00 | 71.7 | 66.1 | 72.1 | 59.8 |
| 8/6/2019 0:00 | 71.2 | 66.4 | 71.6 | 59.4 |
| 8/6/2019 1:00 | 70.7 | 67.8 | 71.2 | 59.6 |
| 8/6/2019 2:00 | 70.7 | 70.7 | 71.1 | 60.7 |
| 8/6/2019 3:00 | 70.4 | 70 | 70.9 | 60.2 |
| 8/6/2019 4:00 | 70.5 | 74 | 71.2 | 61.8 |
| 8/6/2019 5:00 | 70.4 | 71.9 | 70.9 | 60.9 |
| 8/6/2019 6:00 | 70.7 | 72.2 | 71.2 | 61.3 |
| 8/6/2019 7:00 | 70.8 | 72.4 | 71.6 | 61.5 |
| 8/6/2019 8:00 | 70.8 | 73.4 | 71.6 | 61.9 |

| | | | | |
|---|---|---|---|---|
| 8/6/2019 9:00 | 71 | 74.2 | 71.8 | 62.3 |
| 8/6/2019 10:00 | 71.2 | 71.3 | 71.8 | 61.4 |
| 8/6/2019 11:00 | 71.7 | 70.2 | 72.3 | 61.5 |
| 8/6/2019 12:00 | 72.4 | 69.6 | 73 | 61.9 |
| 8/6/2019 13:00 | 73.6 | 66.9 | 74.1 | 61.9 |
| 8/6/2019 14:00 | 74.2 | 64.8 | 74.5 | 61.6 |
| 8/6/2019 15:00 | 74.9 | 63.1 | 75.2 | 61.5 |
| 8/6/2019 16:00 | 75.2 | 62 | 75.4 | 61.3 |
| 8/6/2019 17:00 | 75.6 | 60.2 | 75.6 | 60.9 |
| 8/6/2019 18:00 | 75.8 | 60.7 | 75.7 | 61.3 |
| 8/6/2019 19:00 | 75.3 | 60.7 | 75.2 | 60.8 |
| 8/6/2019 20:00 | 74.4 | 60.6 | 74.3 | 59.9 |
| 8/6/2019 21:00 | 73.2 | 61.4 | 73 | 59.1 |
| 8/6/2019 22:00 | 72.4 | 62.7 | 72.5 | 59 |
| 8/6/2019 23:00 | 72 | 60 | 72 | 57.4 |
| 8/7/2019 0:00 | 71.2 | 61.5 | 71.2 | 57.3 |
| 8/7/2019 1:00 | 71 | 67.8 | 71.4 | 59.8 |
| 8/7/2019 2:00 | 70.6 | 63.6 | 70.7 | 57.7 |
| 8/7/2019 3:00 | 70.7 | 63.3 | 70.7 | 57.6 |
| 8/7/2019 4:00 | 70.8 | 64.1 | 71.1 | 58.1 |
| 8/7/2019 5:00 | 70.7 | 64.9 | 71.1 | 58.4 |
| 8/7/2019 6:00 | 70.8 | 62.8 | 70.9 | 57.5 |
| 8/7/2019 7:00 | 70.9 | 71.4 | 71.6 | 61.2 |
| 8/7/2019 8:00 | 70.6 | 74.2 | 71.2 | 62 |
| 8/7/2019 9:00 | 70.8 | 74.2 | 71.6 | 62.2 |
| 8/7/2019 10:00 | 71.2 | 72.4 | 72 | 61.8 |
| 8/7/2019 11:00 | 71.7 | 68.4 | 72.1 | 60.8 |
| 8/7/2019 12:00 | 72.2 | 67 | 72.7 | 60.6 |
| 8/7/2019 13:00 | 72.8 | 65.4 | 73 | 60.5 |
| 8/7/2019 14:00 | 73.7 | 65.2 | 73.9 | 61.3 |
| 8/7/2019 15:00 | 73.9 | 62.9 | 73.9 | 60.5 |
| 8/7/2019 16:00 | 74.6 | 63 | 74.7 | 61.2 |
| 8/7/2019 17:00 | 74.9 | 60.7 | 74.8 | 60.4 |
| 8/7/2019 18:00 | 74.9 | 60.2 | 74.8 | 60.2 |
| 8/7/2019 19:00 | 74.7 | 60.4 | 74.7 | 60.1 |
| 8/7/2019 20:00 | 74 | 60.4 | 73.9 | 59.4 |
| 8/7/2019 21:00 | 73.3 | 61.8 | 73.4 | 59.4 |
| 8/7/2019 22:00 | 72.7 | 63.6 | 73 | 59.6 |
| 8/7/2019 23:00 | 71.8 | 59.8 | 71.6 | 57.1 |
| 8/8/2019 0:00 | 71 | 59.7 | 70.7 | 56.3 |
| 8/8/2019 1:00 | 71 | 66.9 | 71.4 | 59.4 |
| 8/8/2019 2:00 | 70.8 | 64.6 | 71.1 | 58.3 |
| 8/8/2019 3:00 | 70.7 | 63.8 | 70.7 | 57.8 |
| 8/8/2019 4:00 | 70.7 | 64.8 | 70.7 | 58.2 |
| 8/8/2019 5:00 | 70.6 | 66.8 | 70.9 | 59.1 |
| 8/8/2019 6:00 | 70.8 | 68.4 | 71.2 | 59.9 |
| 8/8/2019 7:00 | 70.9 | 71.1 | 71.6 | 61.1 |

| | | | | |
|---|---|---|---|---|
| 8/8/2019 8:00 | 70.7 | 72.3 | 71.2 | 61.3 |
| 8/8/2019 9:00 | 70.8 | 73.7 | 71.6 | 62 |
| 8/8/2019 10:00 | 71.1 | 72.7 | 72 | 61.9 |
| 8/8/2019 11:00 | 71.5 | 71.8 | 72.1 | 61.9 |
| 8/8/2019 12:00 | 72.4 | 70.9 | 73 | 62.4 |
| 8/8/2019 13:00 | 73.2 | 68.7 | 73.8 | 62.3 |
| 8/8/2019 14:00 | 74.2 | 67.8 | 74.8 | 62.9 |
| 8/8/2019 15:00 | 75.2 | 65.1 | 75.6 | 62.7 |
| 8/8/2019 16:00 | 75.7 | 63.9 | 75.9 | 62.6 |
| 8/8/2019 17:00 | 76 | 62 | 76.1 | 62 |
| 8/8/2019 18:00 | 75.7 | 62.2 | 75.7 | 61.9 |
| 8/8/2019 19:00 | 75.5 | 61.6 | 75.6 | 61.4 |
| 8/8/2019 20:00 | 75.3 | 63.2 | 75.6 | 61.9 |
| 8/8/2019 21:00 | 74.2 | 63.4 | 74.5 | 61 |
| 8/8/2019 22:00 | 73.4 | 63.2 | 73.6 | 60.1 |
| 8/8/2019 23:00 | 72.3 | 61.1 | 72.1 | 58.1 |
| 8/9/2019 0:00 | 71.7 | 60.1 | 71.6 | 57.1 |
| 8/9/2019 1:00 | 71.2 | 65.9 | 71.4 | 59.2 |
| 8/9/2019 2:00 | 71.2 | 68.6 | 71.6 | 60.3 |
| 8/9/2019 3:00 | 71 | 69.7 | 71.6 | 60.5 |
| 8/9/2019 4:00 | 71.1 | 70.9 | 71.8 | 61.2 |
| 8/9/2019 5:00 | 71 | 70.5 | 71.6 | 60.9 |
| 8/9/2019 6:00 | 71.2 | 71.1 | 71.8 | 61.3 |
| 8/9/2019 7:00 | 71.2 | 70.6 | 71.8 | 61.1 |
| 8/9/2019 8:00 | 70.8 | 70.9 | 71.4 | 60.9 |
| 8/9/2019 9:00 | 70.8 | 74.3 | 71.6 | 62.2 |
| 8/9/2019 10:00 | 71.4 | 74.1 | 72.1 | 62.7 |
| 8/9/2019 11:00 | 72 | 72.8 | 72.9 | 62.8 |
| 8/9/2019 12:00 | 72.8 | 71.4 | 73.6 | 63 |
| 8/9/2019 12:00 | 72.8 | 71.4 | 73.6 | 63 |
| 8/9/2019 12:00 | 72.7 | 71.4 | 73.6 | 62.9 |
| 8/9/2019 12:00 | 72.8 | 71.3 | 73.6 | 63 |
| 8/9/2019 13:00 | 73.7 | 70.1 | 74.5 | 63.3 |
| 8/9/2019 14:00 | 74.3 | 67.3 | 74.7 | 62.7 |
| 8/9/2019 15:00 | 75.3 | 67.6 | 75.9 | 63.8 |
| 8/9/2019 16:00 | 76.1 | 66.4 | 76.6 | 64.1 |
| 8/9/2019 17:00 | 76.5 | 62.6 | 76.6 | 62.8 |
| 8/9/2019 18:00 | 76.1 | 61.2 | 75.9 | 61.7 |
| 8/9/2019 19:00 | 76 | 59.6 | 75.7 | 60.9 |
| 8/9/2019 20:00 | 75 | 59.2 | 74.7 | 59.8 |
| 8/9/2019 21:00 | 74.5 | 59.6 | 74.3 | 59.6 |
| 8/9/2019 22:00 | 73.7 | 60.8 | 73.6 | 59.3 |
| 8/9/2019 23:00 | 72.7 | 63.9 | 73 | 59.8 |
| 8/10/2019 0:00 | 72.1 | 64 | 72.3 | 59.3 |
| 8/10/2019 1:00 | 71.5 | 64.6 | 71.8 | 59 |
| 8/10/2019 2:00 | 71.1 | 66.9 | 71.6 | 59.5 |
| 8/10/2019 3:00 | 70.9 | 67.4 | 71.4 | 59.5 |

| | | | | |
|---|---|---|---|---|
| 8/10/2019 4:00 | 70.7 | 66.2 | 71.2 | 58.9 |
| 8/10/2019 5:00 | 70.9 | 65.4 | 71.2 | 58.7 |
| 8/10/2019 6:00 | 70.8 | 64.4 | 71.1 | 58.1 |
| 8/10/2019 7:00 | 70.5 | 63 | 70.5 | 57.3 |
| 8/10/2019 8:00 | 70.6 | 64.5 | 70.7 | 58.1 |
| 8/10/2019 9:00 | 71 | 72 | 71.6 | 61.5 |
| 8/10/2019 10:00 | 71.3 | 72.2 | 72.1 | 61.9 |
| 8/10/2019 11:00 | 71.7 | 70.1 | 72.3 | 61.5 |
| 8/10/2019 12:00 | 72.6 | 69 | 73.2 | 61.8 |
| 8/10/2019 13:00 | 73.5 | 68.1 | 73.9 | 62.4 |
| 8/10/2019 14:00 | 74.1 | 65.2 | 74.3 | 61.7 |
| 8/10/2019 15:00 | 74.7 | 64 | 75 | 61.7 |
| 8/10/2019 16:00 | 75.2 | 63.1 | 75.6 | 61.8 |
| 8/10/2019 17:00 | 75.1 | 58.8 | 74.8 | 59.8 |
| 8/10/2019 18:00 | 75.6 | 60.4 | 75.6 | 60.9 |
| 8/10/2019 19:00 | 75.5 | 60.3 | 75.4 | 60.8 |
| 8/10/2019 20:00 | 75.1 | 60.2 | 75 | 60.3 |
| 8/10/2019 21:00 | 73.8 | 60 | 73.8 | 59.1 |
| 8/10/2019 22:00 | 73.1 | 62.1 | 73.2 | 59.3 |
| 8/10/2019 23:00 | 72.6 | 65.6 | 72.9 | 60.5 |
| 8/11/2019 0:00 | 71.9 | 65.6 | 72.1 | 59.7 |
| 8/11/2019 1:00 | 71.7 | 66.5 | 72.1 | 60 |
| 8/11/2019 2:00 | 71.1 | 63.2 | 71.4 | 57.9 |
| 8/11/2019 3:00 | 70.8 | 61.4 | 70.9 | 56.9 |
| 8/11/2019 4:00 | 70.9 | 62.4 | 71.1 | 57.4 |
| 8/11/2019 5:00 | 70.8 | 63.7 | 71.1 | 57.9 |
| 8/11/2019 6:00 | 70.8 | 65.4 | 71.1 | 58.7 |
| 8/11/2019 7:00 | 70.9 | 67.6 | 71.4 | 59.6 |
| 8/11/2019 8:00 | 70.6 | 70.8 | 71.1 | 60.6 |
| 8/11/2019 9:00 | 70.8 | 71 | 71.4 | 61 |
| 8/11/2019 10:00 | 71.5 | 71.8 | 72.1 | 61.9 |
| 8/11/2019 11:00 | 72.3 | 70.5 | 73 | 62.2 |
| 8/11/2019 12:00 | 72.9 | 68.2 | 73.4 | 61.8 |
| 8/11/2019 13:00 | 73.8 | 67 | 74.3 | 62.2 |
| 8/11/2019 14:00 | 74.3 | 65 | 74.7 | 61.8 |
| 8/11/2019 15:00 | 74.9 | 63.3 | 75.2 | 61.6 |
| 8/11/2019 16:00 | 75.7 | 63 | 75.7 | 62.2 |
| 8/11/2019 17:00 | 76.1 | 61 | 76.1 | 61.7 |
| 8/11/2019 18:00 | 75.9 | 60.1 | 75.9 | 61.1 |
| 8/11/2019 19:00 | 75.6 | 60.3 | 75.6 | 60.9 |
| 8/11/2019 20:00 | 75.3 | 60.7 | 75.2 | 60.8 |
| 8/11/2019 21:00 | 74.1 | 60.8 | 73.9 | 59.7 |
| 8/11/2019 22:00 | 73.6 | 64.1 | 73.9 | 60.7 |
| 8/11/2019 23:00 | 73.1 | 63.3 | 73.4 | 59.8 |
| 8/12/2019 0:00 | 71.7 | 56.8 | 71.2 | 55.6 |
| 8/12/2019 1:00 | 71.3 | 58.7 | 71.1 | 56.1 |
| 8/12/2019 2:00 | 71.2 | 66.3 | 71.6 | 59.3 |

| | | | | |
|---|---|---|---|---|
| 8/12/2019 3:00 | 71.1 | 68.8 | 71.6 | 60.4 |
| 8/12/2019 4:00 | 70.9 | 69.2 | 71.6 | 60.3 |
| 8/12/2019 5:00 | 70.8 | 70 | 71.4 | 60.5 |
| 8/12/2019 6:00 | 71.1 | 66.6 | 71.6 | 59.4 |
| 8/12/2019 7:00 | 70.8 | 61.3 | 70.9 | 56.9 |
| 8/12/2019 8:00 | 70.5 | 59.9 | 70.3 | 55.9 |
| 8/12/2019 9:00 | 70.9 | 69.1 | 71.6 | 60.3 |
| 8/12/2019 10:00 | 71.1 | 68.1 | 71.6 | 60.1 |
| 8/12/2019 11:00 | 71.7 | 68.7 | 72.1 | 60.9 |
| 8/12/2019 12:00 | 72.6 | 69.3 | 73.2 | 62 |
| 8/12/2019 13:00 | 73.5 | 67.9 | 73.9 | 62.2 |
| 8/12/2019 14:00 | 74.5 | 65.5 | 74.8 | 62.2 |
| 8/12/2019 15:00 | 74.9 | 62.6 | 75 | 61.3 |
| 8/12/2019 16:00 | 75.3 | 63 | 75.6 | 61.8 |
| 8/12/2019 17:00 | 75.4 | 61.1 | 75.4 | 61.1 |
| 8/12/2019 18:00 | 75.7 | 59.8 | 75.4 | 60.8 |
| 8/12/2019 19:00 | 75.7 | 59.2 | 75.4 | 60.5 |
| 8/12/2019 20:00 | 75.1 | 58.3 | 74.7 | 59.4 |
| 8/12/2019 21:00 | 74.2 | 59.1 | 73.9 | 59 |
| 8/12/2019 22:00 | 73.3 | 59.9 | 73 | 58.5 |
| 8/12/2019 23:00 | 72.6 | 60.6 | 72.5 | 58.2 |
| 8/13/2019 0:00 | 72.4 | 64.8 | 72.7 | 59.9 |
| 8/13/2019 1:00 | 71.5 | 61.6 | 71.6 | 57.7 |
| 8/13/2019 2:00 | 71.1 | 62.3 | 71.2 | 57.6 |
| 8/13/2019 3:00 | 70.8 | 61.9 | 70.9 | 57.1 |
| 8/13/2019 4:00 | 70.7 | 59.6 | 70.3 | 55.9 |
| 8/13/2019 5:00 | 70.8 | 60.8 | 70.9 | 56.6 |
| 8/13/2019 6:00 | 70.8 | 62.5 | 70.9 | 57.3 |
| 8/13/2019 7:00 | 70.7 | 62.7 | 70.9 | 57.4 |
| 8/13/2019 8:00 | 70.4 | 68.9 | 70.7 | 59.6 |
| 8/13/2019 9:00 | 70.6 | 73.5 | 71.2 | 61.7 |
| 8/13/2019 10:00 | 71.3 | 72.1 | 72.1 | 61.8 |
| 8/13/2019 11:00 | 72.4 | 71.2 | 73 | 62.6 |
| 8/13/2019 12:00 | 73.1 | 69.8 | 73.8 | 62.7 |
| 8/13/2019 13:00 | 74.1 | 68.1 | 74.7 | 62.9 |
| 8/13/2019 14:00 | 75.2 | 66 | 75.4 | 63 |
| 8/13/2019 15:00 | 75.6 | 64.4 | 75.9 | 62.8 |
| 8/13/2019 16:00 | 76.1 | 62.4 | 76.3 | 62.3 |
| 8/13/2019 17:00 | 76.6 | 60.4 | 76.6 | 61.9 |
| 8/13/2019 18:00 | 77 | 59.9 | 77 | 62 |
| 8/13/2019 19:00 | 77 | 60.4 | 77 | 62.2 |
| 8/13/2019 20:00 | 76.3 | 58.7 | 76.1 | 60.8 |
| 8/13/2019 21:00 | 75.1 | 60.4 | 75 | 60.5 |
| 8/13/2019 22:00 | 74.1 | 62.2 | 74.1 | 60.4 |
| 8/13/2019 23:00 | 73.7 | 64.7 | 73.9 | 61.1 |
| 8/14/2019 0:00 | 72.9 | 63.8 | 73.2 | 59.9 |
| 8/14/2019 1:00 | 72.3 | 65.4 | 72.5 | 60 |

| | | | | |
|---|---|---|---|---|
| 8/14/2019 2:00 | 71.9 | 66.4 | 72.3 | 60 |
| 8/14/2019 3:00 | 71.3 | 67.3 | 71.8 | 59.9 |
| 8/14/2019 4:00 | 71.4 | 68.8 | 71.8 | 60.6 |
| 8/14/2019 5:00 | 71.2 | 69.5 | 71.8 | 60.7 |
| 8/14/2019 6:00 | 71 | 61.9 | 71.1 | 57.3 |
| 8/14/2019 7:00 | 71.1 | 68.3 | 71.6 | 60.1 |
| 8/14/2019 8:00 | 71.1 | 70.9 | 71.8 | 61.2 |
| 8/14/2019 9:00 | 71.3 | 72.4 | 72.1 | 62 |
| 8/14/2019 10:00 | 71.6 | 68.5 | 72 | 60.7 |
| 8/14/2019 11:00 | 72.4 | 69.7 | 73 | 62 |
| 8/14/2019 12:00 | 73.6 | 70.1 | 74.5 | 63.3 |
| 8/14/2019 13:00 | 74.4 | 68.5 | 75 | 63.4 |
| 8/14/2019 14:00 | 74.8 | 66.4 | 75.2 | 62.9 |
| 8/14/2019 15:00 | 75.3 | 67.2 | 75.7 | 63.7 |
| 8/14/2019 16:00 | 76.3 | 65.2 | 76.6 | 63.8 |
| 8/14/2019 17:00 | 77.2 | 61.4 | 77.5 | 62.9 |
| 8/14/2019 18:00 | 77.4 | 61.9 | 77.9 | 63.3 |
| 8/14/2019 19:00 | 75.5 | 63.7 | 75.7 | 62.3 |
| 8/14/2019 20:00 | 74.8 | 64.1 | 75 | 61.8 |
| 8/14/2019 21:00 | 73.8 | 66 | 74.1 | 61.8 |
| 8/14/2019 22:00 | 73.7 | 66.2 | 74.1 | 61.7 |
| 8/14/2019 23:00 | 72.9 | 68.7 | 73.4 | 62 |
| 8/15/2019 0:00 | 71.9 | 62 | 72 | 58.2 |
| 8/15/2019 1:00 | 71.4 | 64.1 | 71.6 | 58.6 |
| 8/15/2019 2:00 | 71.1 | 62.6 | 71.2 | 57.7 |
| 8/15/2019 3:00 | 70.7 | 60.7 | 70.5 | 56.4 |
| 8/15/2019 4:00 | 70.6 | 61.8 | 70.5 | 56.8 |
| 8/15/2019 5:00 | 71 | 62.9 | 71.1 | 57.7 |
| 8/15/2019 6:00 | 71.1 | 63.2 | 71.4 | 57.9 |
| 8/15/2019 7:00 | 71.2 | 69 | 71.6 | 60.5 |
| 8/15/2019 8:00 | 70.8 | 72.2 | 71.6 | 61.4 |
| 8/15/2019 9:00 | 71 | 72.8 | 71.8 | 61.9 |
| 8/15/2019 10:00 | 71.3 | 72.2 | 72.1 | 61.9 |
| 8/15/2019 11:00 | 72.1 | 71.7 | 72.7 | 62.5 |
| 8/15/2019 12:00 | 73.4 | 72 | 74.1 | 63.8 |
| 8/15/2019 13:00 | 74.4 | 71.2 | 75.2 | 64.4 |
| 8/15/2019 14:00 | 75.3 | 68.2 | 75.9 | 64.1 |
| 8/15/2019 15:00 | 75.9 | 65.7 | 76.3 | 63.6 |
| 8/15/2019 16:00 | 76.4 | 63.7 | 76.6 | 63.2 |
| 8/15/2019 17:00 | 77 | 59.8 | 76.8 | 61.9 |
| 8/15/2019 18:00 | 76.4 | 58.6 | 76.1 | 60.8 |
| 8/15/2019 19:00 | 76 | 60.4 | 75.9 | 61.3 |
| 8/15/2019 20:00 | 75 | 59.5 | 74.7 | 59.9 |
| 8/15/2019 21:00 | 74.3 | 60.9 | 74.1 | 59.9 |
| 8/15/2019 22:00 | 73.8 | 61.3 | 73.8 | 59.7 |
| 8/15/2019 23:00 | 72.9 | 63.4 | 73.2 | 59.7 |
| 8/16/2019 0:00 | 72.4 | 64.1 | 72.7 | 59.6 |

| | | | | |
|---|---|---|---|---|
| 8/16/2019 1:00 | 71.5 | 59.1 | 71.2 | 56.5 |
| 8/16/2019 2:00 | 71 | 59.8 | 70.7 | 56.3 |
| 8/16/2019 3:00 | 70.9 | 61.5 | 71.1 | 57 |
| 8/16/2019 4:00 | 70.7 | 62.9 | 70.9 | 57.5 |
| 8/16/2019 5:00 | 71 | 65 | 71.2 | 58.6 |
| 8/16/2019 6:00 | 71.4 | 69.3 | 72 | 60.8 |
| 8/16/2019 7:00 | 71.5 | 70.1 | 72.1 | 61.2 |
| 8/16/2019 8:00 | 71.2 | 71.4 | 71.8 | 61.4 |
| 8/16/2019 9:00 | 71.3 | 72.7 | 72.1 | 62 |
| 8/16/2019 10:00 | 71.5 | 70.6 | 72.1 | 61.4 |
| 8/16/2019 11:00 | 72.3 | 67.7 | 72.9 | 61.1 |
| 8/16/2019 12:00 | 73.2 | 67.4 | 73.8 | 61.8 |
| 8/16/2019 13:00 | 74 | 68.5 | 74.7 | 63 |
| 8/16/2019 14:00 | 74.5 | 64 | 74.8 | 61.6 |
| 8/16/2019 15:00 | 75.1 | 60.2 | 75 | 60.4 |
| 8/16/2019 16:00 | 75.6 | 60.6 | 75.6 | 61 |
| 8/16/2019 17:00 | 75.9 | 58.5 | 75.6 | 60.3 |
| 8/16/2019 18:00 | 76.1 | 60.8 | 75.9 | 61.5 |
| 8/16/2019 19:00 | 75.6 | 60.1 | 75.6 | 60.9 |
| 8/16/2019 20:00 | 75 | 61.4 | 74.8 | 60.8 |
| 8/16/2019 21:00 | 74 | 63.5 | 74.3 | 60.9 |
| 8/16/2019 22:00 | 73.4 | 64.9 | 73.8 | 60.9 |
| 8/16/2019 23:00 | 73 | 64.8 | 73.2 | 60.4 |
| 8/17/2019 0:00 | 72.2 | 59.9 | 72 | 57.5 |
| 8/17/2019 1:00 | 71.4 | 60.1 | 71.2 | 56.9 |
| 8/17/2019 2:00 | 71.4 | 66.9 | 71.8 | 59.8 |
| 8/17/2019 3:00 | 71 | 62.8 | 71.1 | 57.7 |
| 8/17/2019 4:00 | 70.8 | 62.4 | 70.9 | 57.3 |
| 8/17/2019 5:00 | 70.9 | 63.3 | 71.2 | 57.8 |
| 8/17/2019 6:00 | 71.2 | 69.3 | 71.8 | 60.6 |
| 8/17/2019 7:00 | 71.2 | 70.9 | 71.8 | 61.3 |
| 8/17/2019 8:00 | 71.1 | 71.1 | 71.8 | 61.2 |
| 8/17/2019 9:00 | 71.1 | 71.8 | 71.8 | 61.5 |
| 8/17/2019 10:00 | 71.6 | 70.9 | 72.3 | 61.7 |
| 8/17/2019 11:00 | 72.1 | 70.2 | 72.7 | 61.8 |
| 8/17/2019 12:00 | 73 | 68.2 | 73.4 | 61.9 |
| 8/17/2019 13:00 | 73.3 | 63.4 | 73.6 | 60.1 |
| 8/17/2019 14:00 | 74.1 | 62.7 | 74.1 | 60.5 |
| 8/17/2019 15:00 | 74.6 | 62.2 | 74.7 | 60.8 |
| 8/17/2019 16:00 | 75.3 | 62.3 | 75.4 | 61.5 |
| 8/17/2019 17:00 | 75.4 | 60.2 | 75.4 | 60.7 |
| 8/17/2019 18:00 | 75.8 | 62.2 | 75.9 | 62 |
| 8/17/2019 19:00 | 75.5 | 62.4 | 75.6 | 61.7 |
| 8/17/2019 20:00 | 74.9 | 62.1 | 75 | 61.1 |
| 8/17/2019 21:00 | 74.1 | 61.6 | 74.1 | 60.1 |
| 8/17/2019 22:00 | 73.4 | 62.4 | 73.6 | 59.8 |
| 8/17/2019 23:00 | 72.8 | 62.9 | 72.9 | 59.4 |

| | | | | |
|---|---|---|---|---|
| 8/18/2019 0:00 | 72 | 59.5 | 71.8 | 57.1 |
| 8/18/2019 1:00 | 70.9 | 57.1 | 70.5 | 55 |
| 8/18/2019 2:00 | 70.7 | 58.6 | 70.7 | 55.5 |
| 8/18/2019 3:00 | 70.8 | 57.8 | 70.7 | 55.2 |
| 8/18/2019 4:00 | 70.6 | 59.2 | 70.3 | 55.7 |
| 8/18/2019 5:00 | 70.5 | 60.2 | 70.5 | 56.1 |
| 8/18/2019 6:00 | 70.8 | 65.4 | 71.1 | 58.6 |
| 8/18/2019 7:00 | 70.6 | 67.3 | 70.9 | 59.3 |
| 8/18/2019 8:00 | 70.7 | 68.3 | 71.2 | 59.8 |
| 8/18/2019 9:00 | 71.5 | 71.8 | 72.1 | 61.9 |
| 8/18/2019 10:00 | 71.8 | 73 | 72.7 | 62.7 |
| 8/18/2019 11:00 | 72.7 | 70.5 | 73.6 | 62.5 |
| 8/18/2019 12:00 | 73.3 | 68.6 | 73.8 | 62.4 |
| 8/18/2019 13:00 | 74.1 | 66.6 | 74.5 | 62.2 |
| 8/18/2019 14:00 | 74.5 | 63.5 | 74.8 | 61.4 |
| 8/18/2019 15:00 | 75.3 | 63.2 | 75.6 | 61.9 |
| 8/18/2019 16:00 | 75.8 | 62.9 | 75.9 | 62.3 |
| 8/18/2019 17:00 | 76.1 | 62.6 | 76.3 | 62.4 |
| 8/18/2019 18:00 | 76.1 | 63 | 76.1 | 62.5 |
| 8/18/2019 19:00 | 75.7 | 62.6 | 75.7 | 62 |
| 8/18/2019 20:00 | 75.3 | 61.7 | 75.4 | 61.2 |
| 8/18/2019 21:00 | 74.3 | 61.3 | 74.3 | 60.2 |
| 8/18/2019 22:00 | 73.4 | 62.9 | 73.6 | 60 |
| 8/18/2019 23:00 | 73 | 65.1 | 73.2 | 60.6 |
| 8/19/2019 0:00 | 72.1 | 59.6 | 72 | 57.3 |
| 8/19/2019 1:00 | 71.6 | 65.3 | 72 | 59.3 |
| 8/19/2019 2:00 | 71.3 | 66.5 | 71.8 | 59.6 |
| 8/19/2019 3:00 | 71.2 | 68.5 | 71.6 | 60.3 |
| 8/19/2019 4:00 | 70.6 | 63.4 | 70.7 | 57.6 |
| 8/19/2019 5:00 | 70.7 | 65.1 | 71.1 | 58.4 |
| 8/19/2019 6:00 | 71 | 65.7 | 71.2 | 59 |
| 8/19/2019 7:00 | 70.6 | 62.5 | 70.5 | 57.2 |
| 8/19/2019 8:00 | 70.6 | 68.3 | 70.9 | 59.6 |
| 8/19/2019 9:00 | 70.7 | 70.7 | 71.1 | 60.7 |
| 8/19/2019 10:00 | 71.3 | 70.6 | 72 | 61.2 |
| 8/19/2019 11:00 | 71.9 | 71.7 | 72.5 | 62.3 |
| 8/19/2019 12:00 | 72.8 | 71.3 | 73.6 | 63 |
| 8/19/2019 13:00 | 73.7 | 68.4 | 74.3 | 62.7 |
| 8/19/2019 14:00 | 74.8 | 66.6 | 75.2 | 62.9 |
| 8/19/2019 15:00 | 75.4 | 64.4 | 75.7 | 62.6 |
| 8/19/2019 16:00 | 76.1 | 62 | 76.1 | 62.1 |
| 8/19/2019 17:00 | 76.5 | 60.8 | 76.5 | 62 |
| 8/19/2019 18:00 | 76.3 | 60.8 | 76.3 | 61.8 |
| 8/19/2019 19:00 | 74.9 | 61 | 74.8 | 60.6 |
| 8/19/2019 20:00 | 74.3 | 61.8 | 74.3 | 60.4 |
| 8/19/2019 21:00 | 73.3 | 62.3 | 73.4 | 59.7 |
| 8/19/2019 22:00 | 72.7 | 64.8 | 73 | 60.2 |

| | | | | |
|---|---|---|---|---|
| 8/19/2019 23:00 | 72.3 | 65.5 | 72.5 | 60.1 |
| 8/20/2019 0:00 | 71.3 | 58.9 | 71.1 | 56.1 |
| 8/20/2019 1:00 | 70.9 | 60.3 | 70.9 | 56.4 |
| 8/20/2019 2:00 | 70.6 | 60 | 70.5 | 56.1 |
| 8/20/2019 3:00 | 70.6 | 61.5 | 70.5 | 56.8 |
| 8/20/2019 4:00 | 70.7 | 60.7 | 70.9 | 56.5 |
| 8/20/2019 5:00 | 70.6 | 60.7 | 70.5 | 56.4 |
| 8/20/2019 6:00 | 70.8 | 63.3 | 71.1 | 57.7 |
| 8/20/2019 7:00 | 70.7 | 65.2 | 70.7 | 58.4 |
| 8/20/2019 8:00 | 70.5 | 66.8 | 70.9 | 59 |
| 8/20/2019 9:00 | 71 | 73.4 | 71.8 | 62.1 |
| 8/20/2019 10:00 | 71.5 | 72.1 | 72.3 | 62 |
| 8/20/2019 11:00 | 72.3 | 70.7 | 72.9 | 62.3 |
| 8/20/2019 12:00 | 73.2 | 68.2 | 73.8 | 62.1 |
| 8/20/2019 13:00 | 73.7 | 65 | 73.9 | 61.2 |
| 8/20/2019 14:00 | 74.5 | 63 | 74.7 | 61.1 |
| 8/20/2019 15:00 | 75 | 59.6 | 74.7 | 60 |
| 8/20/2019 16:00 | 74.2 | 63.7 | 74.5 | 61.1 |
| 8/20/2019 17:00 | 73 | 62.3 | 73 | 59.3 |
| 8/20/2019 18:00 | 73 | 64.3 | 73.2 | 60.2 |
| 8/20/2019 19:00 | 73.1 | 64.6 | 73.4 | 60.5 |
| 8/20/2019 20:00 | 72.8 | 65.2 | 73 | 60.5 |
| 8/20/2019 21:00 | 72 | 66.7 | 72.5 | 60.4 |
| 8/20/2019 22:00 | 71.5 | 68.2 | 72 | 60.5 |
| 8/20/2019 23:00 | 71 | 67.7 | 71.4 | 59.8 |
| 8/21/2019 0:00 | 70.7 | 63.4 | 70.7 | 57.6 |
| 8/21/2019 1:00 | 70.7 | 68.7 | 71.2 | 59.9 |
| 8/21/2019 2:00 | 70.8 | 72.2 | 71.6 | 61.4 |
| 8/21/2019 3:00 | 70.8 | 71.6 | 71.4 | 61.2 |
| 8/21/2019 4:00 | 70.6 | 73 | 71.2 | 61.5 |
| 8/21/2019 5:00 | 70.8 | 72.4 | 71.6 | 61.5 |
| 8/21/2019 6:00 | 70.8 | 67.6 | 71.2 | 59.5 |
| 8/21/2019 7:00 | 70.9 | 71 | 71.6 | 61 |
| 8/21/2019 8:00 | 70.6 | 72.9 | 71.2 | 61.4 |
| 8/21/2019 9:00 | 70.6 | 72.8 | 71.2 | 61.4 |
| 8/21/2019 10:00 | 71 | 72.9 | 71.8 | 61.8 |
| 8/21/2019 11:00 | 71.5 | 69.2 | 72.1 | 60.9 |
| 8/21/2019 12:00 | 72.3 | 66.6 | 72.9 | 60.6 |
| 8/21/2019 13:00 | 73.5 | 66.9 | 73.9 | 61.8 |
| 8/21/2019 14:00 | 74.2 | 64.2 | 74.5 | 61.4 |
| 8/21/2019 15:00 | 75.3 | 63.3 | 75.6 | 62 |
| 8/21/2019 16:00 | 76.1 | 61.8 | 76.3 | 62.1 |
| 8/21/2019 17:00 | 76.5 | 60 | 76.5 | 61.6 |
| 8/21/2019 18:00 | 77 | 61.8 | 77.2 | 62.9 |
| 8/21/2019 19:00 | 76.5 | 59.8 | 76.3 | 61.5 |
| 8/21/2019 20:00 | 75.6 | 59.9 | 75.4 | 60.7 |
| 8/21/2019 21:00 | 74.4 | 61.4 | 74.3 | 60.2 |

| | | | | |
|---|---|---|---|---|
| 8/21/2019 22:00 | 73.7 | 63.8 | 73.9 | 60.7 |
| 8/21/2019 23:00 | 73 | 60.8 | 72.9 | 58.6 |
| 8/22/2019 0:00 | 71.8 | 58.1 | 71.6 | 56.3 |
| 8/22/2019 1:00 | 71.4 | 62.7 | 71.4 | 58 |
| 8/22/2019 2:00 | 70.9 | 58.9 | 70.7 | 55.8 |
| 8/22/2019 3:00 | 70.9 | 60.7 | 70.9 | 56.6 |
| 8/22/2019 4:00 | 71 | 61.5 | 71.1 | 57.1 |
| 8/22/2019 5:00 | 71.1 | 65.7 | 71.4 | 59.1 |
| 8/22/2019 6:00 | 71.1 | 68.9 | 71.6 | 60.4 |
| 8/22/2019 7:00 | 70.9 | 69.3 | 71.6 | 60.3 |
| 8/22/2019 8:00 | 70.4 | 71.9 | 70.9 | 60.9 |
| 8/22/2019 9:00 | 71 | 74.3 | 71.8 | 62.3 |
| 8/22/2019 10:00 | 71.6 | 74 | 72.3 | 62.8 |
| 8/22/2019 11:00 | 72.4 | 70.2 | 73 | 62.1 |
| 8/22/2019 12:00 | 73.4 | 68.4 | 73.8 | 62.3 |
| 8/22/2019 13:00 | 74.7 | 68.1 | 75.4 | 63.5 |
| 8/22/2019 14:00 | 74.8 | 63 | 74.8 | 61.3 |
| 8/22/2019 15:00 | 75.3 | 61.2 | 75.2 | 61 |
| 8/22/2019 16:00 | 75.8 | 60.6 | 75.7 | 61.2 |
| 8/22/2019 17:00 | 75.8 | 59.4 | 75.6 | 60.6 |
| 8/22/2019 18:00 | 75.6 | 59 | 75.4 | 60.3 |
| 8/22/2019 19:00 | 75.4 | 59.2 | 75.2 | 60.2 |
| 8/22/2019 20:00 | 74.6 | 60.8 | 74.5 | 60.2 |
| 8/22/2019 21:00 | 73.8 | 61.2 | 73.8 | 59.6 |
| 8/22/2019 22:00 | 72.8 | 61.1 | 72.7 | 58.7 |
| 8/22/2019 23:00 | 72.4 | 63.9 | 72.7 | 59.5 |
| 8/23/2019 0:00 | 71.8 | 64.8 | 72.1 | 59.3 |
| 8/23/2019 1:00 | 71.2 | 65.4 | 71.4 | 59 |
| 8/23/2019 2:00 | 70.8 | 62.9 | 70.9 | 57.5 |
| 8/23/2019 3:00 | 70.6 | 60.9 | 70.5 | 56.4 |
| 8/23/2019 4:00 | 70.5 | 61.5 | 70.3 | 56.6 |
| 8/23/2019 5:00 | 70.7 | 63.1 | 70.7 | 57.5 |
| 8/23/2019 6:00 | 70.7 | 61.8 | 70.5 | 56.9 |
| 8/23/2019 7:00 | 71 | 67.4 | 71.4 | 59.6 |
| 8/23/2019 8:00 | 70.7 | 69.7 | 71.4 | 60.3 |
| 8/23/2019 9:00 | 71 | 75.6 | 72 | 62.9 |
| 8/23/2019 10:00 | 71.6 | 76.1 | 72.7 | 63.7 |
| 8/23/2019 11:00 | 73 | 74.2 | 73.9 | 64.3 |
| 8/23/2019 12:00 | 74.1 | 71.3 | 74.8 | 64.2 |
| 8/23/2019 13:00 | 75 | 66.7 | 75.4 | 63.2 |
| 8/23/2019 14:00 | 75.5 | 63.4 | 75.7 | 62.2 |
| 8/23/2019 15:00 | 75.6 | 62 | 75.7 | 61.6 |
| 8/23/2019 16:00 | 75.1 | 65 | 75.4 | 62.6 |
| 8/23/2019 17:00 | 75.3 | 63.2 | 75.6 | 61.9 |
| 8/23/2019 18:00 | 74.8 | 63 | 74.8 | 61.3 |
| 8/23/2019 19:00 | 74.4 | 62.4 | 74.5 | 60.7 |
| 8/23/2019 20:00 | 73.7 | 61.5 | 73.8 | 59.6 |

| | | | | |
|---|---|---|---|---|
| 8/23/2019 21:00 | 72.8 | 63.1 | 73 | 59.5 |
| 8/23/2019 22:00 | 72.3 | 65 | 72.7 | 59.9 |
| 8/23/2019 23:00 | 71.7 | 64.2 | 72 | 59 |
| 8/24/2019 0:00 | 71.2 | 61.2 | 71.1 | 57.1 |
| 8/24/2019 1:00 | 70.8 | 61.5 | 70.9 | 56.9 |
| 8/24/2019 2:00 | 70.9 | 68.8 | 71.4 | 60.1 |
| 8/24/2019 3:00 | 70.8 | 66.6 | 71.2 | 59.2 |
| 8/24/2019 4:00 | 70.5 | 62.7 | 70.3 | 57.2 |
| 8/24/2019 5:00 | 70.5 | 65.5 | 70.7 | 58.4 |
| 8/24/2019 6:00 | 70.4 | 63 | 70.5 | 57.2 |
| 8/24/2019 7:00 | 70.6 | 71.5 | 71.1 | 60.9 |
| 8/24/2019 8:00 | 70.7 | 73.3 | 71.6 | 61.8 |
| 8/24/2019 9:00 | 71 | 74.9 | 71.8 | 62.7 |
| 8/24/2019 10:00 | 71.8 | 74.6 | 72.7 | 63.3 |
| 8/24/2019 11:00 | 73 | 72 | 73.9 | 63.5 |
| 8/24/2019 12:00 | 73 | 66.8 | 73.4 | 61.3 |
| 8/24/2019 13:00 | 73.7 | 64.9 | 73.9 | 61.2 |
| 8/24/2019 14:00 | 74.6 | 62.8 | 74.7 | 61 |
| 8/24/2019 15:00 | 75.1 | 60.4 | 75 | 60.4 |
| 8/24/2019 16:00 | 75.5 | 61.2 | 75.4 | 61.2 |
| 8/24/2019 17:00 | 75.7 | 60.3 | 75.6 | 61 |
| 8/24/2019 18:00 | 75.7 | 60.3 | 75.6 | 61 |
| 8/24/2019 19:00 | 75.2 | 59.7 | 74.8 | 60.2 |
| 8/24/2019 20:00 | 74.5 | 58.8 | 74.3 | 59.1 |
| 8/24/2019 21:00 | 73.8 | 61.5 | 73.9 | 59.8 |
| 8/24/2019 22:00 | 73.3 | 63.6 | 73.6 | 60.2 |
| 8/24/2019 23:00 | 73 | 66.1 | 73.4 | 60.9 |
| 8/25/2019 0:00 | 72.1 | 59.8 | 71.8 | 57.3 |
| 8/25/2019 1:00 | 71.5 | 62.9 | 71.6 | 58.2 |
| 8/25/2019 2:00 | 71.4 | 67.4 | 71.8 | 60 |
| 8/25/2019 3:00 | 71.4 | 68.8 | 71.8 | 60.6 |
| 8/25/2019 4:00 | 71.3 | 64.7 | 71.6 | 58.8 |
| 8/25/2019 5:00 | 71.3 | 62.2 | 71.4 | 57.7 |
| 8/25/2019 6:00 | 71.3 | 64.5 | 71.6 | 58.7 |
| 8/25/2019 7:00 | 71 | 66.2 | 71.4 | 59.1 |
| 8/25/2019 8:00 | 70.9 | 67.8 | 71.4 | 59.8 |
| 8/25/2019 9:00 | 71.6 | 74.9 | 72.5 | 63.2 |
| 8/25/2019 10:00 | 72.3 | 76.3 | 73.4 | 64.4 |
| 8/25/2019 11:00 | 72.7 | 75.6 | 73.9 | 64.5 |
| 8/25/2019 12:00 | 72.8 | 73.3 | 73.8 | 63.8 |
| 8/25/2019 13:00 | 74 | 73.7 | 75.2 | 65 |
| 8/25/2019 14:00 | 74.7 | 71.9 | 75.7 | 65 |
| 8/25/2019 15:00 | 75.9 | 72.2 | 77 | 66.3 |
| 8/25/2019 16:00 | 76.4 | 69 | 77.2 | 65.5 |
| 8/25/2019 17:00 | 76.4 | 69.1 | 77.2 | 65.5 |
| 8/25/2019 18:00 | 76 | 67.9 | 76.6 | 64.7 |
| 8/25/2019 19:00 | 75.1 | 66.5 | 75.6 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 8/25/2019 20:00 | 74.1 | 66.1 | 74.5 | 62.1 |
| 8/25/2019 21:00 | 73.5 | 68.2 | 73.9 | 62.4 |
| 8/25/2019 22:00 | 73 | 69.3 | 73.6 | 62.3 |
| 8/25/2019 23:00 | 72.3 | 64.2 | 72.5 | 59.5 |
| 8/26/2019 0:00 | 71.7 | 63.7 | 72 | 58.7 |
| 8/26/2019 1:00 | 72 | 68.9 | 72.5 | 61.2 |
| 8/26/2019 2:00 | 71.9 | 70.2 | 72.5 | 61.6 |
| 8/26/2019 3:00 | 72.1 | 71 | 72.7 | 62.2 |
| 8/26/2019 4:00 | 71.6 | 66.1 | 72 | 59.7 |
| 8/26/2019 5:00 | 71.5 | 68.2 | 72 | 60.4 |
| 8/26/2019 6:00 | 71.7 | 71.2 | 72.3 | 61.8 |
| 8/26/2019 7:00 | 71.8 | 71.2 | 72.5 | 62 |
| 8/26/2019 8:00 | 71.4 | 72 | 72 | 61.9 |
| 8/26/2019 9:00 | 71.5 | 74.2 | 72.3 | 62.8 |
| 8/26/2019 10:00 | 72 | 78.5 | 73.2 | 64.9 |
| 8/26/2019 11:00 | 72.7 | 76 | 73.9 | 64.7 |
| 8/26/2019 12:00 | 73.7 | 73.8 | 74.8 | 64.8 |
| 8/26/2019 13:00 | 74.7 | 71.5 | 75.7 | 64.9 |
| 8/26/2019 14:00 | 75.1 | 68.8 | 75.7 | 64.2 |
| 8/26/2019 15:00 | 75.6 | 67.5 | 76.1 | 64.1 |
| 8/26/2019 16:00 | 76.4 | 67.1 | 76.8 | 64.7 |
| 8/26/2019 17:00 | 76.6 | 64.4 | 76.8 | 63.7 |
| 8/26/2019 18:00 | 76.5 | 63.3 | 76.8 | 63.1 |
| 8/26/2019 19:00 | 76.1 | 62.9 | 76.3 | 62.6 |
| 8/26/2019 20:00 | 75.5 | 62.7 | 75.6 | 61.8 |
| 8/26/2019 21:00 | 74.3 | 63.6 | 74.7 | 61.2 |
| 8/26/2019 22:00 | 73.6 | 63.9 | 73.9 | 60.6 |
| 8/26/2019 23:00 | 73.5 | 68 | 73.9 | 62.3 |
| 8/27/2019 0:00 | 73 | 63.5 | 73.2 | 59.9 |
| 8/27/2019 1:00 | 72.2 | 60.2 | 72.1 | 57.7 |
| 8/27/2019 2:00 | 72 | 60.4 | 72 | 57.5 |
| 8/27/2019 3:00 | 71.9 | 60.4 | 71.8 | 57.4 |
| 8/27/2019 4:00 | 71.8 | 61.4 | 71.8 | 57.8 |
| 8/27/2019 5:00 | 71.7 | 62.8 | 71.8 | 58.3 |
| 8/27/2019 6:00 | 72 | 70.1 | 72.7 | 61.7 |
| 8/27/2019 7:00 | 72.1 | 69.4 | 72.9 | 61.6 |
| 8/27/2019 8:00 | 71.7 | 70 | 72.3 | 61.4 |
| 8/27/2019 9:00 | 72 | 73.3 | 72.9 | 62.9 |
| 8/27/2019 10:00 | 72.5 | 75.3 | 73.8 | 64.3 |
| 8/27/2019 11:00 | 73.1 | 73.6 | 74.1 | 64.1 |
| 8/27/2019 12:00 | 74.2 | 72.6 | 75.2 | 64.8 |
| 8/27/2019 13:00 | 75.1 | 68.5 | 75.7 | 64 |
| 8/27/2019 14:00 | 75.7 | 64.9 | 75.9 | 63.1 |
| 8/27/2019 15:00 | 75.3 | 61.2 | 75.2 | 61 |
| 8/27/2019 16:00 | 75.6 | 61.7 | 75.7 | 61.6 |
| 8/27/2019 17:00 | 76.1 | 59.4 | 75.9 | 60.9 |
| 8/27/2019 18:00 | 76.3 | 59.2 | 76.1 | 61 |

| | | | | |
|---|---|---|---|---|
| 8/27/2019 19:00 | 75.6 | 59.8 | 75.4 | 60.6 |
| 8/27/2019 20:00 | 74.4 | 58 | 73.9 | 58.7 |
| 8/27/2019 21:00 | 73.9 | 60.8 | 73.8 | 59.5 |
| 8/27/2019 22:00 | 73.5 | 62.7 | 73.6 | 60 |
| 8/27/2019 23:00 | 72.9 | 63.7 | 73.2 | 59.9 |
| 8/28/2019 0:00 | 72.1 | 57.4 | 71.8 | 56.3 |
| 8/28/2019 1:00 | 71.8 | 64 | 72.1 | 59 |
| 8/28/2019 2:00 | 71.6 | 62.2 | 71.6 | 58 |
| 8/28/2019 3:00 | 71.2 | 58.8 | 70.9 | 56 |
| 8/28/2019 4:00 | 71.1 | 58.4 | 70.9 | 55.7 |
| 8/28/2019 5:00 | 70.9 | 61.8 | 71.1 | 57.1 |
| 8/28/2019 6:00 | 71.1 | 61.2 | 71.1 | 57 |
| 8/28/2019 7:00 | 70.9 | 66.2 | 71.4 | 59.1 |
| 8/28/2019 8:00 | 71 | 70.9 | 71.6 | 61 |
| 8/28/2019 9:00 | 71.4 | 75.1 | 72.3 | 63.1 |
| 8/28/2019 10:00 | 71.7 | 76.5 | 72.7 | 64 |
| 8/28/2019 11:00 | 72.6 | 74.1 | 73.6 | 63.8 |
| 8/28/2019 12:00 | 73.2 | 71.6 | 74.1 | 63.5 |
| 8/28/2019 13:00 | 74.4 | 74.1 | 75.6 | 65.7 |
| 8/28/2019 14:00 | 74.4 | 67.2 | 74.8 | 62.8 |
| 8/28/2019 15:00 | 73.6 | 61.4 | 73.6 | 59.5 |
| 8/28/2019 16:00 | 73.7 | 64.2 | 73.9 | 60.8 |
| 8/28/2019 17:00 | 74.2 | 64.7 | 74.5 | 61.6 |
| 8/28/2019 18:00 | 74.6 | 63.8 | 74.8 | 61.5 |
| 8/28/2019 19:00 | 73.9 | 62.4 | 73.9 | 60.2 |
| 8/28/2019 20:00 | 73.5 | 63.4 | 73.8 | 60.4 |
| 8/28/2019 21:00 | 72.5 | 65.2 | 72.9 | 60.2 |
| 8/28/2019 22:00 | 72.2 | 67.2 | 72.7 | 60.8 |
| 8/28/2019 23:00 | 71.5 | 67.1 | 72 | 60 |
| 8/29/2019 0:00 | 71 | 66.3 | 71.4 | 59.2 |
| 8/29/2019 1:00 | 70.8 | 66.8 | 71.2 | 59.2 |
| 8/29/2019 2:00 | 70.8 | 70.8 | 71.4 | 60.8 |
| 8/29/2019 3:00 | 70.8 | 72.1 | 71.6 | 61.4 |
| 8/29/2019 4:00 | 70.6 | 72.4 | 71.2 | 61.3 |
| 8/29/2019 5:00 | 70.8 | 72.1 | 71.6 | 61.4 |
| 8/29/2019 6:00 | 71 | 72.3 | 71.8 | 61.6 |
| 8/29/2019 7:00 | 70.7 | 71.1 | 71.4 | 60.9 |
| 8/29/2019 8:00 | 70.6 | 73.5 | 71.2 | 61.8 |
| 8/29/2019 9:00 | 70.6 | 76 | 71.4 | 62.7 |
| 8/29/2019 10:00 | 71.3 | 74.9 | 72.1 | 63 |
| 8/29/2019 11:00 | 72 | 72.3 | 72.9 | 62.6 |
| 8/29/2019 12:00 | 73.1 | 69.9 | 73.8 | 62.7 |
| 8/29/2019 13:00 | 73.4 | 66.5 | 73.8 | 61.5 |
| 8/29/2019 14:00 | 73.8 | 62.4 | 73.9 | 60.2 |
| 8/29/2019 15:00 | 74.4 | 63.4 | 74.7 | 61.1 |
| 8/29/2019 16:00 | 74.5 | 62.8 | 74.7 | 61 |
| 8/29/2019 17:00 | 74.8 | 60.4 | 74.7 | 60.2 |

| | | | | |
|---|---|---|---|---|
| 8/29/2019 18:00 | 74.8 | 61.1 | 74.7 | 60.5 |
| 8/29/2019 19:00 | 74.8 | 60.6 | 74.7 | 60.3 |
| 8/29/2019 20:00 | 74.1 | 61 | 73.9 | 59.8 |
| 8/29/2019 21:00 | 73 | 62.4 | 73 | 59.3 |
| 8/29/2019 22:00 | 72.3 | 64 | 72.5 | 59.5 |
| 8/29/2019 23:00 | 71.6 | 63 | 71.8 | 58.3 |
| 8/30/2019 0:00 | 71.2 | 64.6 | 71.4 | 58.6 |
| 8/30/2019 1:00 | 70.9 | 67.2 | 71.4 | 59.5 |
| 8/30/2019 2:00 | 70.6 | 65.8 | 70.7 | 58.7 |
| 8/30/2019 3:00 | 70.6 | 63.5 | 70.7 | 57.7 |
| 8/30/2019 4:00 | 70.7 | 63.5 | 71.1 | 57.7 |
| 8/30/2019 5:00 | 70.8 | 65.7 | 71.1 | 58.8 |
| 8/30/2019 6:00 | 71 | 68.9 | 71.4 | 60.2 |
| 8/30/2019 7:00 | 70.6 | 69.2 | 71.1 | 60 |
| 8/30/2019 8:00 | 70.5 | 76 | 71.4 | 62.6 |
| 8/30/2019 9:00 | 70.6 | 75.2 | 71.4 | 62.3 |
| 8/30/2019 10:00 | 71 | 72.8 | 71.8 | 61.8 |
| 8/30/2019 11:00 | 72 | 70.6 | 72.7 | 61.9 |
| 8/30/2019 12:00 | 72.7 | 70.2 | 73.4 | 62.4 |
| 8/30/2019 13:00 | 73.6 | 67.7 | 74.3 | 62.3 |
| 8/30/2019 14:00 | 74.6 | 65 | 74.8 | 62 |
| 8/30/2019 15:00 | 75.2 | 62.9 | 75.4 | 61.7 |
| 8/30/2019 16:00 | 75.6 | 61.6 | 75.7 | 61.4 |
| 8/30/2019 17:00 | 76.1 | 57.4 | 75.6 | 59.9 |
| 8/30/2019 18:00 | 75.9 | 57.9 | 75.6 | 60.1 |
| 8/30/2019 19:00 | 75.1 | 59 | 74.8 | 59.8 |
| 8/30/2019 20:00 | 74.6 | 62.4 | 74.7 | 60.9 |
| 8/30/2019 21:00 | 73.3 | 63.5 | 73.6 | 60.1 |
| 8/30/2019 22:00 | 72.3 | 62 | 72.5 | 58.6 |
| 8/30/2019 23:00 | 71.5 | 61.2 | 71.4 | 57.4 |
| 8/31/2019 0:00 | 71 | 61.7 | 71.1 | 57.2 |
| 8/31/2019 1:00 | 70.9 | 61.5 | 71.1 | 57 |
| 8/31/2019 2:00 | 70.8 | 62.6 | 70.9 | 57.4 |
| 8/31/2019 3:00 | 70.8 | 65 | 71.1 | 58.4 |
| 8/31/2019 4:00 | 70.8 | 66.8 | 71.2 | 59.2 |
| 8/31/2019 5:00 | 70.8 | 68 | 71.2 | 59.7 |
| 8/31/2019 6:00 | 70.8 | 68.3 | 71.2 | 59.8 |
| 8/31/2019 7:00 | 70.9 | 72 | 71.6 | 61.4 |
| 8/31/2019 8:00 | 70.8 | 74.6 | 71.6 | 62.3 |
| 8/31/2019 9:00 | 71.2 | 75.7 | 72.1 | 63.1 |
| 8/31/2019 10:00 | 71.7 | 74.6 | 72.5 | 63.2 |
| 8/31/2019 11:00 | 72.8 | 73.6 | 73.8 | 63.8 |
| 8/31/2019 12:00 | 73.6 | 69.8 | 74.5 | 63.1 |
| 8/31/2019 13:00 | 73.3 | 65.3 | 73.6 | 61 |
| 8/31/2019 14:00 | 73.8 | 62 | 73.9 | 60 |
| 8/31/2019 15:00 | 74 | 59.5 | 73.8 | 59 |
| 8/31/2019 16:00 | 74.2 | 59.1 | 73.9 | 58.9 |

| | | | | |
|---|---|---|---|---|
| 8/31/2019 17:00 | 74.6 | 58.2 | 74.1 | 58.9 |
| 8/31/2019 18:00 | 73.5 | 62.3 | 73.6 | 59.9 |
| 8/31/2019 19:00 | 73.2 | 61.3 | 73.2 | 59.1 |
| 8/31/2019 20:00 | 72.2 | 62 | 72.3 | 58.5 |
| 8/31/2019 21:00 | 71.7 | 64 | 72 | 58.8 |
| 8/31/2019 22:00 | 71.2 | 66.2 | 71.6 | 59.3 |
| 8/31/2019 23:00 | 70.8 | 68.2 | 71.2 | 59.8 |
| 9/1/2019 0:00 | 70.5 | 68 | 70.9 | 59.4 |
| 9/1/2019 1:00 | 70.4 | 68.8 | 70.7 | 59.7 |
| 9/1/2019 2:00 | 70.4 | 68.5 | 70.7 | 59.6 |
| 9/1/2019 3:00 | 70.3 | 67.8 | 70.3 | 59.1 |
| 9/1/2019 4:00 | 70.5 | 65.8 | 70.7 | 58.5 |
| 9/1/2019 5:00 | 70.5 | 65.8 | 70.7 | 58.5 |
| 9/1/2019 6:00 | 70.5 | 65.3 | 70.5 | 58.3 |
| 9/1/2019 7:00 | 70.5 | 71.7 | 71.1 | 60.9 |
| 9/1/2019 8:00 | 70.7 | 75.4 | 71.8 | 62.5 |
| 9/1/2019 9:00 | 71.2 | 75.5 | 72.1 | 63 |
| 9/1/2019 10:00 | 71.6 | 75.4 | 72.7 | 63.4 |
| 9/1/2019 11:00 | 72.3 | 73.8 | 73.4 | 63.5 |
| 9/1/2019 12:00 | 72.8 | 71.4 | 73.6 | 63 |
| 9/1/2019 13:00 | 73.4 | 68.2 | 73.9 | 62.3 |
| 9/1/2019 14:00 | 73.8 | 64.8 | 74.1 | 61.2 |
| 9/1/2019 15:00 | 73.8 | 62 | 73.9 | 60 |
| 9/1/2019 16:00 | 74.4 | 60.4 | 74.3 | 59.8 |
| 9/1/2019 17:00 | 74.5 | 58.4 | 74.3 | 59 |
| 9/1/2019 18:00 | 74.5 | 57 | 74.1 | 58.3 |
| 9/1/2019 19:00 | 74.2 | 56.2 | 73.6 | 57.5 |
| 9/1/2019 20:00 | 73.2 | 54.8 | 72.5 | 56 |
| 9/1/2019 21:00 | 72.4 | 56.6 | 72 | 56.1 |
| 9/1/2019 22:00 | 71.7 | 58.8 | 71.4 | 56.6 |
| 9/1/2019 23:00 | 71.1 | 61.6 | 71.2 | 57.2 |
| 9/2/2019 0:00 | 70.8 | 61 | 70.9 | 56.7 |
| 9/2/2019 1:00 | 70.9 | 68.1 | 71.4 | 59.9 |
| 9/2/2019 2:00 | 70.8 | 70.1 | 71.4 | 60.5 |
| 9/2/2019 3:00 | 70.7 | 73.5 | 71.6 | 61.8 |
| 9/2/2019 4:00 | 70.8 | 70.5 | 71.4 | 60.7 |
| 9/2/2019 5:00 | 70.7 | 68.3 | 70.9 | 59.7 |
| 9/2/2019 6:00 | 70.7 | 67.7 | 70.9 | 59.4 |
| 9/2/2019 7:00 | 70.7 | 68.8 | 70.9 | 59.9 |
| 9/2/2019 8:00 | 70.6 | 71.7 | 71.1 | 61.1 |
| 9/2/2019 9:00 | 71 | 73 | 71.8 | 61.9 |
| 9/2/2019 10:00 | 71.7 | 70.7 | 72.3 | 61.6 |
| 9/2/2019 11:00 | 72.3 | 67.6 | 72.7 | 61 |
| 9/2/2019 12:00 | 73.3 | 64.5 | 73.6 | 60.6 |
| 9/2/2019 13:00 | 73.6 | 58.9 | 73.4 | 58.3 |
| 9/2/2019 14:00 | 74 | 56.7 | 73.6 | 57.7 |
| 9/2/2019 15:00 | 74.2 | 53.7 | 73.4 | 56.4 |

| | | | | |
|---|---|---|---|---|
| 9/2/2019 16:00 | 74.6 | 54.2 | 73.8 | 57 |
| 9/2/2019 17:00 | 74.7 | 53.4 | 73.8 | 56.6 |
| 9/2/2019 18:00 | 74.5 | 54.7 | 73.8 | 57.2 |
| 9/2/2019 19:00 | 74 | 53.7 | 73.2 | 56.2 |
| 9/2/2019 20:00 | 72.6 | 53.9 | 72 | 55 |
| 9/2/2019 21:00 | 71.8 | 56 | 71.4 | 55.3 |
| 9/2/2019 22:00 | 71.5 | 57.4 | 71.1 | 55.6 |
| 9/2/2019 23:00 | 71.2 | 61.3 | 71.1 | 57.1 |
| 9/3/2019 0:00 | 70.6 | 62.4 | 70.5 | 57.2 |
| 9/3/2019 1:00 | 70.4 | 62.8 | 70.3 | 57.1 |
| 9/3/2019 2:00 | 70.4 | 66.4 | 70.7 | 58.7 |
| 9/3/2019 3:00 | 70.6 | 66.9 | 70.9 | 59.1 |
| 9/3/2019 4:00 | 70.7 | 65.9 | 71.1 | 58.8 |
| 9/3/2019 5:00 | 70.8 | 68.8 | 71.2 | 60 |
| 9/3/2019 6:00 | 71 | 69.5 | 71.6 | 60.5 |
| 9/3/2019 7:00 | 70.8 | 71.2 | 71.4 | 61 |
| 9/3/2019 8:00 | 70.6 | 71.1 | 71.1 | 60.7 |
| 9/3/2019 9:00 | 70.7 | 73.4 | 71.6 | 61.8 |
| 9/3/2019 10:00 | 71.6 | 71.9 | 72.3 | 62.1 |
| 9/3/2019 11:00 | 72.1 | 66.4 | 72.5 | 60.3 |
| 9/3/2019 12:00 | 72.8 | 64.4 | 73 | 60.1 |
| 9/3/2019 13:00 | 73.4 | 60.5 | 73.2 | 58.9 |
| 9/3/2019 14:00 | 73.8 | 57.6 | 73.4 | 57.9 |
| 9/3/2019 15:00 | 74 | 56.7 | 73.6 | 57.7 |
| 9/3/2019 16:00 | 74.2 | 56.5 | 73.6 | 57.7 |
| 9/3/2019 17:00 | 74.7 | 55.2 | 74.1 | 57.5 |
| 9/3/2019 18:00 | 74.4 | 56 | 73.8 | 57.7 |
| 9/3/2019 19:00 | 73.8 | 55.3 | 73.2 | 56.8 |
| 9/3/2019 20:00 | 73 | 56.3 | 72.5 | 56.5 |
| 9/3/2019 21:00 | 72.1 | 57.1 | 71.6 | 56 |
| 9/3/2019 22:00 | 71.3 | 59.1 | 71.1 | 56.3 |
| 9/3/2019 23:00 | 71.2 | 63.1 | 71.4 | 58 |
| 9/4/2019 0:00 | 71.2 | 65.4 | 71.4 | 59 |
| 9/4/2019 1:00 | 70.8 | 66.4 | 71.2 | 59 |
| 9/4/2019 2:00 | 70.6 | 64.6 | 70.7 | 58.1 |
| 9/4/2019 3:00 | 70.7 | 67 | 71.2 | 59.2 |
| 9/4/2019 4:00 | 70.8 | 65.6 | 71.1 | 58.7 |
| 9/4/2019 5:00 | 70.8 | 65.9 | 71.1 | 58.9 |
| 9/4/2019 6:00 | 70.9 | 69.2 | 71.6 | 60.3 |
| 9/4/2019 7:00 | 70.8 | 66.7 | 71.2 | 59.1 |
| 9/4/2019 8:00 | 70.6 | 71 | 71.1 | 60.8 |
| 9/4/2019 9:00 | 70.8 | 72.5 | 71.6 | 61.5 |
| 9/4/2019 10:00 | 71.3 | 69.7 | 72 | 60.9 |
| 9/4/2019 11:00 | 71.7 | 65.2 | 72 | 59.4 |
| 9/4/2019 12:00 | 72.4 | 62.2 | 72.5 | 58.8 |
| 9/4/2019 13:00 | 73.3 | 59.3 | 73 | 58.2 |
| 9/4/2019 14:00 | 74 | 58.5 | 73.8 | 58.6 |

| | | | | |
|---|---|---|---|---|
| 9/4/2019 15:00 | 74.8 | 56.2 | 74.1 | 58.2 |
| 9/4/2019 16:00 | 75.2 | 55.8 | 74.7 | 58.3 |
| 9/4/2019 17:00 | 75 | 54.1 | 74.1 | 57.3 |
| 9/4/2019 18:00 | 75.1 | 54.4 | 74.3 | 57.5 |
| 9/4/2019 19:00 | 74.8 | 53.3 | 73.8 | 56.7 |
| 9/4/2019 20:00 | 74 | 53.2 | 73.2 | 55.8 |
| 9/4/2019 21:00 | 73.1 | 55.5 | 72.7 | 56.2 |
| 9/4/2019 22:00 | 72.2 | 57.6 | 72 | 56.4 |
| 9/4/2019 23:00 | 71.8 | 60.9 | 71.8 | 57.6 |
| 9/5/2019 0:00 | 71.2 | 59.9 | 70.9 | 56.5 |
| 9/5/2019 1:00 | 71 | 62.8 | 71.1 | 57.7 |
| 9/5/2019 2:00 | 70.8 | 62.6 | 70.9 | 57.5 |
| 9/5/2019 3:00 | 70.8 | 63.2 | 71.1 | 57.7 |
| 9/5/2019 4:00 | 70.8 | 62.5 | 70.9 | 57.4 |
| 9/5/2019 5:00 | 70.8 | 64.4 | 71.1 | 58.2 |
| 9/5/2019 6:00 | 71 | 68 | 71.4 | 59.9 |
| 9/5/2019 7:00 | 70.9 | 68.5 | 71.4 | 60 |
| 9/5/2019 8:00 | 70.6 | 71.5 | 71.1 | 60.9 |
| 9/5/2019 9:00 | 70.6 | 74.3 | 71.2 | 62.1 |
| 9/5/2019 10:00 | 70.9 | 69.4 | 71.6 | 60.4 |
| 9/5/2019 11:00 | 71.6 | 66 | 72 | 59.6 |
| 9/5/2019 12:00 | 72.6 | 63.4 | 72.9 | 59.4 |
| 9/5/2019 13:00 | 73.8 | 61.4 | 73.8 | 59.7 |
| 9/5/2019 14:00 | 75 | 58.7 | 74.7 | 59.6 |
| 9/5/2019 15:00 | 75.5 | 55.2 | 74.8 | 58.3 |
| 9/5/2019 16:00 | 76 | 54.5 | 75.2 | 58.4 |
| 9/5/2019 17:00 | 76 | 51.7 | 75 | 57 |
| 9/5/2019 18:00 | 76.1 | 52.8 | 75.2 | 57.7 |
| 9/5/2019 19:00 | 75.7 | 52.9 | 74.7 | 57.4 |
| 9/5/2019 20:00 | 75.1 | 55.6 | 74.5 | 58.2 |
| 9/5/2019 21:00 | 72.8 | 56.6 | 72.3 | 56.4 |
| 9/5/2019 22:00 | 72.8 | 57.8 | 72.5 | 57 |
| 9/5/2019 23:00 | 72 | 60.9 | 72 | 57.7 |
| 9/6/2019 0:00 | 71.2 | 58.4 | 70.9 | 55.8 |
| 9/6/2019 1:00 | 70.9 | 59.4 | 70.7 | 56.1 |
| 9/6/2019 2:00 | 70.8 | 65.1 | 71.1 | 58.6 |
| 9/6/2019 3:00 | 70.7 | 63.3 | 70.7 | 57.6 |
| 9/6/2019 4:00 | 70.8 | 64.9 | 71.1 | 58.4 |
| 9/6/2019 5:00 | 71 | 64.3 | 71.2 | 58.3 |
| 9/6/2019 6:00 | 70.9 | 63.9 | 71.2 | 58.1 |
| 9/6/2019 7:00 | 70.8 | 67.9 | 71.2 | 59.7 |
| 9/6/2019 8:00 | 70.6 | 71.7 | 71.1 | 61 |
| 9/6/2019 9:00 | 71 | 73.1 | 71.8 | 61.9 |
| 9/6/2019 10:00 | 71.4 | 73.1 | 72.1 | 62.3 |
| 9/6/2019 11:00 | 72.3 | 70 | 73 | 62 |
| 9/6/2019 12:00 | 73.3 | 66.8 | 73.8 | 61.5 |
| 9/6/2019 13:00 | 74.4 | 64.8 | 74.7 | 61.8 |

| | | | | |
|---|---|---|---|---|
| 9/6/2019 14:00 | 75.2 | 59.6 | 74.8 | 60.1 |
| 9/6/2019 15:00 | 75.6 | 57.2 | 75.2 | 59.5 |
| 9/6/2019 16:00 | 76.3 | 56.1 | 75.7 | 59.6 |
| 9/6/2019 17:00 | 76.5 | 53.3 | 75.6 | 58.2 |
| 9/6/2019 18:00 | 76.4 | 52.9 | 75.4 | 57.9 |
| 9/6/2019 19:00 | 75.6 | 53.3 | 74.7 | 57.4 |
| 9/6/2019 20:00 | 74.6 | 54.5 | 73.8 | 57.1 |
| 9/6/2019 21:00 | 73.3 | 55.3 | 72.9 | 56.4 |
| 9/6/2019 22:00 | 72.6 | 56.3 | 72.1 | 56.2 |
| 9/6/2019 23:00 | 72.2 | 58.3 | 72 | 56.8 |
| 9/7/2019 0:00 | 71.6 | 56.7 | 71.1 | 55.4 |
| 9/7/2019 1:00 | 71.1 | 61 | 71.1 | 57 |
| 9/7/2019 2:00 | 70.8 | 61.7 | 70.9 | 57 |
| 9/7/2019 3:00 | 70.6 | 64.8 | 70.7 | 58.2 |
| 9/7/2019 4:00 | 70.9 | 63.8 | 71.2 | 58 |
| 9/7/2019 5:00 | 70.8 | 62.5 | 70.9 | 57.3 |
| 9/7/2019 6:00 | 70.8 | 62.5 | 70.9 | 57.3 |
| 9/7/2019 7:00 | 70.5 | 67.4 | 70.9 | 59.2 |
| 9/7/2019 8:00 | 70.8 | 72.6 | 71.6 | 61.6 |
| 9/7/2019 9:00 | 70.8 | 74.6 | 71.6 | 62.4 |
| 9/7/2019 10:00 | 71.5 | 75.2 | 72.5 | 63.2 |
| 9/7/2019 11:00 | 72.6 | 74.7 | 73.6 | 64.1 |
| 9/7/2019 12:00 | 73.5 | 71.7 | 74.3 | 63.8 |
| 9/7/2019 13:00 | 74.7 | 69.6 | 75.6 | 64.1 |
| 9/7/2019 14:00 | 75 | 62.1 | 75 | 61.2 |
| 9/7/2019 15:00 | 75.5 | 59.1 | 75.2 | 60.2 |
| 9/7/2019 16:00 | 76.2 | 58.2 | 75.7 | 60.5 |
| 9/7/2019 17:00 | 76.5 | 55.4 | 75.9 | 59.3 |
| 9/7/2019 18:00 | 76.1 | 55 | 75.4 | 58.7 |
| 9/7/2019 19:00 | 75.1 | 54.8 | 74.3 | 57.7 |
| 9/7/2019 20:00 | 74.1 | 55.3 | 73.4 | 57.1 |
| 9/7/2019 21:00 | 73.4 | 57.3 | 72.9 | 57.4 |
| 9/7/2019 22:00 | 73 | 58.4 | 72.7 | 57.5 |
| 9/7/2019 23:00 | 72.7 | 62.1 | 72.9 | 58.9 |
| 9/8/2019 0:00 | 72.4 | 63.9 | 72.7 | 59.5 |
| 9/8/2019 1:00 | 72 | 62.3 | 72.1 | 58.4 |
| 9/8/2019 2:00 | 71 | 57.6 | 70.7 | 55.3 |
| 9/8/2019 3:00 | 71 | 65.4 | 71.2 | 58.8 |
| 9/8/2019 4:00 | 70.8 | 64.9 | 71.1 | 58.4 |
| 9/8/2019 5:00 | 70.6 | 65.8 | 70.7 | 58.6 |
| 9/8/2019 6:00 | 70.6 | 67.2 | 70.9 | 59.2 |
| 9/8/2019 7:00 | 70.6 | 70.3 | 71.1 | 60.5 |
| 9/8/2019 8:00 | 70.6 | 73.7 | 71.2 | 61.8 |
| 9/8/2019 9:00 | 70.9 | 75 | 71.8 | 62.6 |
| 9/8/2019 10:00 | 71.8 | 75.5 | 72.9 | 63.6 |
| 9/8/2019 11:00 | 72.4 | 73.8 | 73.4 | 63.6 |
| 9/8/2019 12:00 | 73.2 | 69.6 | 73.8 | 62.7 |

| | | | | |
|---|---|---|---|---|
| 9/8/2019 13:00 | 74.3 | 67.1 | 74.7 | 62.7 |
| 9/8/2019 14:00 | 74.8 | 62.5 | 74.8 | 61.2 |
| 9/8/2019 15:00 | 75.3 | 59.2 | 75 | 60.1 |
| 9/8/2019 16:00 | 76.2 | 59.1 | 75.9 | 60.9 |
| 9/8/2019 17:00 | 76 | 55.4 | 75.4 | 58.8 |
| 9/8/2019 18:00 | 75.5 | 56.2 | 74.8 | 58.9 |
| 9/8/2019 19:00 | 74.8 | 53.9 | 73.9 | 57 |
| 9/8/2019 20:00 | 73.9 | 52.1 | 72.9 | 55.2 |
| 9/8/2019 21:00 | 73.1 | 54.9 | 72.5 | 56 |
| 9/8/2019 22:00 | 72.3 | 55.1 | 72 | 55.4 |
| 9/8/2019 23:00 | 71.8 | 57.1 | 71.4 | 55.8 |
| 9/9/2019 0:00 | 71.4 | 59.5 | 71.1 | 56.6 |
| 9/9/2019 1:00 | 71.1 | 62.7 | 71.2 | 57.7 |
| 9/9/2019 2:00 | 70.5 | 58.3 | 70.2 | 55.2 |
| 9/9/2019 3:00 | 70.5 | 58.1 | 70.2 | 55 |
| 9/9/2019 4:00 | 70.6 | 57.6 | 70.3 | 55 |
| 9/9/2019 5:00 | 70.4 | 57.9 | 70.2 | 54.9 |
| 9/9/2019 6:00 | 70.4 | 58.7 | 70.2 | 55.2 |
| 9/9/2019 7:00 | 70.8 | 65.7 | 71.1 | 58.7 |
| 9/9/2019 8:00 | 70.8 | 71.9 | 71.4 | 61.3 |
| 9/9/2019 9:00 | 70.7 | 73.4 | 71.6 | 61.8 |
| 9/9/2019 10:00 | 71 | 73.2 | 71.8 | 62 |
| 9/9/2019 11:00 | 71.7 | 72.4 | 72.5 | 62.4 |
| 9/9/2019 12:00 | 72.6 | 71.4 | 73.2 | 62.8 |
| 9/9/2019 13:00 | 73.1 | 68.6 | 73.6 | 62.2 |
| 9/9/2019 14:00 | 74 | 62.9 | 74.1 | 60.6 |
| 9/9/2019 15:00 | 74.5 | 60.1 | 74.5 | 59.8 |
| 9/9/2019 16:00 | 74.3 | 61.9 | 74.5 | 60.4 |
| 9/9/2019 17:00 | 72.6 | 63.1 | 72.9 | 59.3 |
| 9/9/2019 18:00 | 71.8 | 66.5 | 72.3 | 60 |
| 9/9/2019 19:00 | 71.6 | 67.6 | 72.1 | 60.3 |
| 9/9/2019 20:00 | 71 | 67.9 | 71.4 | 59.9 |
| 9/9/2019 21:00 | 71 | 70 | 71.6 | 60.7 |
| 9/9/2019 22:00 | 71 | 70.6 | 71.6 | 60.9 |
| 9/9/2019 23:00 | 71 | 71.4 | 71.6 | 61.3 |
| 9/10/2019 0:00 | 70.8 | 73.5 | 71.6 | 62 |
| 9/10/2019 1:00 | 70.9 | 72.8 | 71.8 | 61.7 |
| 9/10/2019 2:00 | 70.8 | 71.8 | 71.4 | 61.2 |
| 9/10/2019 3:00 | 70.8 | 69.9 | 71.4 | 60.5 |
| 9/10/2019 4:00 | 70.8 | 69.1 | 71.4 | 60.2 |
| 9/10/2019 5:00 | 70.7 | 72 | 71.6 | 61.3 |
| 9/10/2019 6:00 | 70.7 | 68.4 | 71.2 | 59.8 |
| 9/10/2019 7:00 | 70.6 | 70 | 71.1 | 60.3 |
| 9/10/2019 8:00 | 70.5 | 75.7 | 71.4 | 62.5 |
| 9/10/2019 9:00 | 70.9 | 78 | 72 | 63.7 |
| 9/10/2019 10:00 | 71.5 | 78.8 | 72.7 | 64.6 |
| 9/10/2019 11:00 | 72.4 | 78 | 73.6 | 65.2 |

| | | | | |
|---|---|---|---|---|
| 9/10/2019 12:00 | 73.4 | 75 | 74.5 | 65 |
| 9/10/2019 13:00 | 74.6 | 74 | 75.7 | 65.8 |
| 9/10/2019 14:00 | 75.7 | 70.6 | 76.6 | 65.5 |
| 9/10/2019 15:00 | 76.1 | 68.9 | 76.6 | 65.1 |
| 9/10/2019 16:00 | 75.9 | 68.6 | 76.5 | 64.8 |
| 9/10/2019 17:00 | 74.4 | 63.7 | 74.7 | 61.3 |
| 9/10/2019 18:00 | 73.5 | 62.6 | 73.6 | 60 |
| 9/10/2019 19:00 | 72.8 | 62.7 | 72.9 | 59.3 |
| 9/10/2019 20:00 | 72.4 | 66.5 | 72.9 | 60.6 |
| 9/10/2019 21:00 | 71.4 | 66.6 | 71.8 | 59.7 |
| 9/10/2019 22:00 | 71 | 68.3 | 71.4 | 60 |
| 9/10/2019 23:00 | 70.9 | 68.1 | 71.4 | 59.8 |
| 9/11/2019 0:00 | 70.7 | 67.9 | 71.2 | 59.6 |
| 9/11/2019 1:00 | 70.8 | 71.4 | 71.4 | 61.1 |
| 9/11/2019 2:00 | 70.8 | 74.1 | 71.6 | 62.2 |
| 9/11/2019 3:00 | 70.8 | 75.3 | 71.8 | 62.6 |
| 9/11/2019 4:00 | 71 | 74.8 | 71.8 | 62.5 |
| 9/11/2019 5:00 | 70.8 | 73.6 | 71.6 | 62 |
| 9/11/2019 6:00 | 70.8 | 70.6 | 71.4 | 60.8 |
| 9/11/2019 7:00 | 70.8 | 67.8 | 71.2 | 59.6 |
| 9/11/2019 8:00 | 70.6 | 72.4 | 71.2 | 61.3 |
| 9/11/2019 9:00 | 71 | 77.3 | 72 | 63.5 |
| 9/11/2019 10:00 | 71.6 | 76.6 | 72.5 | 63.8 |
| 9/11/2019 11:00 | 72.1 | 73.5 | 72.9 | 63.2 |
| 9/11/2019 12:00 | 72.9 | 72.5 | 73.9 | 63.6 |
| 9/11/2019 13:00 | 73 | 66.7 | 73.4 | 61.2 |
| 9/11/2019 14:00 | 73.5 | 63.9 | 73.8 | 60.5 |
| 9/11/2019 15:00 | 74 | 62.3 | 74.1 | 60.3 |
| 9/11/2019 16:00 | 74.5 | 60.6 | 74.5 | 60 |
| 9/11/2019 17:00 | 74.4 | 59.3 | 74.1 | 59.3 |
| 9/11/2019 18:00 | 74.2 | 61.5 | 74.1 | 60.2 |
| 9/11/2019 19:00 | 73.3 | 61.9 | 73.4 | 59.5 |
| 9/11/2019 20:00 | 72.9 | 66.6 | 73.4 | 61.1 |
| 9/11/2019 21:00 | 72.2 | 68.5 | 72.7 | 61.3 |
| 9/11/2019 22:00 | 71.3 | 68.7 | 71.8 | 60.4 |
| 9/11/2019 23:00 | 71 | 70.1 | 71.6 | 60.8 |
| 9/12/2019 0:00 | 70.8 | 69.4 | 71.4 | 60.4 |
| 9/12/2019 1:00 | 70.9 | 72.9 | 71.8 | 61.8 |
| 9/12/2019 2:00 | 70.8 | 73 | 71.6 | 61.7 |
| 9/12/2019 3:00 | 70.7 | 75 | 71.6 | 62.4 |
| 9/12/2019 4:00 | 70.9 | 75 | 72 | 62.6 |
| 9/12/2019 5:00 | 70.8 | 75 | 71.8 | 62.5 |
| 9/12/2019 6:00 | 70.9 | 73.2 | 71.8 | 61.9 |
| 9/12/2019 7:00 | 70.8 | 70.7 | 71.4 | 60.8 |
| 9/12/2019 8:00 | 70.7 | 74.2 | 71.2 | 62.1 |
| 9/12/2019 9:00 | 71 | 78.7 | 72 | 64 |
| 9/12/2019 10:00 | 71.3 | 77.1 | 72.3 | 63.8 |

| | | | | |
|---|---|---|---|---|
| 9/12/2019 11:00 | 72.3 | 79.7 | 73.8 | 65.8 |
| 9/12/2019 12:00 | 72.8 | 77.5 | 73.9 | 65.3 |
| 9/12/2019 13:00 | 73.9 | 75.7 | 75.2 | 65.7 |
| 9/12/2019 14:00 | 74 | 71.3 | 74.8 | 64.1 |
| 9/12/2019 15:00 | 74.3 | 71 | 75.2 | 64.3 |
| 9/12/2019 16:00 | 75.2 | 71.2 | 76.1 | 65.2 |
| 9/12/2019 17:00 | 75.5 | 66.4 | 75.9 | 63.5 |
| 9/12/2019 18:00 | 75.1 | 67.1 | 75.6 | 63.4 |
| 9/12/2019 19:00 | 74 | 63.8 | 74.3 | 61 |
| 9/12/2019 20:00 | 73.3 | 64.9 | 73.6 | 60.8 |
| 9/12/2019 21:00 | 72.4 | 67.9 | 72.9 | 61.2 |
| 9/12/2019 22:00 | 72 | 68.7 | 72.5 | 61.1 |
| 9/12/2019 23:00 | 71.9 | 68.4 | 72.3 | 60.9 |
| 9/13/2019 0:00 | 71.1 | 65.8 | 71.4 | 59.1 |
| 9/13/2019 1:00 | 70.8 | 64 | 71.1 | 58 |
| 9/13/2019 2:00 | 71 | 69.4 | 71.6 | 60.4 |
| 9/13/2019 3:00 | 71 | 68.1 | 71.4 | 59.9 |
| 9/13/2019 4:00 | 70.9 | 68.2 | 71.4 | 59.9 |
| 9/13/2019 5:00 | 70.9 | 70.7 | 71.6 | 60.9 |
| 9/13/2019 6:00 | 70.9 | 70.3 | 71.6 | 60.7 |
| 9/13/2019 7:00 | 70.9 | 70 | 71.6 | 60.6 |
| 9/13/2019 8:00 | 70.9 | 70.8 | 71.6 | 60.9 |
| 9/13/2019 9:00 | 71 | 75.3 | 72 | 62.8 |
| 9/13/2019 10:00 | 71.5 | 74.5 | 72.3 | 62.9 |
| 9/13/2019 11:00 | 72.1 | 71.7 | 72.9 | 62.5 |
| 9/13/2019 12:00 | 72.9 | 68.4 | 73.4 | 61.9 |
| 9/13/2019 13:00 | 73.7 | 65.6 | 73.9 | 61.5 |
| 9/13/2019 14:00 | 74.4 | 63.4 | 74.7 | 61.2 |
| 9/13/2019 15:00 | 74.7 | 62 | 74.8 | 60.9 |
| 9/13/2019 16:00 | 75 | 60.9 | 74.8 | 60.6 |
| 9/13/2019 17:00 | 75.2 | 59.8 | 74.8 | 60.3 |
| 9/13/2019 18:00 | 75 | 58.4 | 74.7 | 59.4 |
| 9/13/2019 19:00 | 74.1 | 56.1 | 73.4 | 57.5 |
| 9/13/2019 20:00 | 73.1 | 56.5 | 72.7 | 56.7 |
| 9/13/2019 21:00 | 71.9 | 58.7 | 71.6 | 56.6 |
| 9/13/2019 22:00 | 71.3 | 62.6 | 71.4 | 57.8 |
| 9/13/2019 23:00 | 71.2 | 62.3 | 71.2 | 57.6 |
| 9/14/2019 0:00 | 71 | 69 | 71.4 | 60.3 |
| 9/14/2019 1:00 | 70.9 | 66.4 | 71.4 | 59.1 |
| 9/14/2019 2:00 | 70.8 | 65.5 | 71.1 | 58.7 |
| 9/14/2019 3:00 | 70.9 | 70.8 | 71.6 | 61 |
| 9/14/2019 4:00 | 71 | 68.7 | 71.4 | 60.2 |
| 9/14/2019 5:00 | 71 | 67.8 | 71.4 | 59.8 |
| 9/14/2019 6:00 | 71.1 | 69.6 | 71.8 | 60.7 |
| 9/14/2019 7:00 | 70.9 | 72.5 | 71.8 | 61.6 |
| 9/14/2019 8:00 | 71 | 75.9 | 72 | 63 |
| 9/14/2019 9:00 | 71.1 | 75 | 72 | 62.7 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 10:00 | 71.2 | 72.4 | 72 | 61.8 |
| 9/14/2019 11:00 | 72 | 68.7 | 72.5 | 61.1 |
| 9/14/2019 12:00 | 72.8 | 65.2 | 73 | 60.5 |
| 9/14/2019 13:00 | 73.8 | 62 | 73.9 | 59.9 |
| 9/14/2019 13:00 | 77.6 | 68.7 | 79.2 | 66.5 |
| 9/14/2019 13:00 | 77.3 | 63.3 | 77.9 | 63.9 |
| 9/14/2019 15:36 | 77.1 | 54.3 | 76.5 | 59.4 |
| 9/14/2019 15:36 | 77.1 | 54.1 | 76.5 | 59.2 |
| 9/14/2019 15:36 | 77.2 | 53.8 | 76.6 | 59.1 |
| 9/14/2019 15:36 | 77.1 | 53.8 | 76.5 | 59.1 |
| 9/14/2019 15:36 | 77.1 | 53.6 | 76.5 | 59 |
| 9/14/2019 15:36 | 77.2 | 53.3 | 76.3 | 58.9 |
| 9/14/2019 15:36 | 77.2 | 53 | 76.3 | 58.7 |
| 9/14/2019 15:36 | 77.2 | 52.9 | 76.5 | 58.7 |
| 9/14/2019 15:36 | 77.2 | 52.6 | 76.5 | 58.6 |
| 9/14/2019 15:36 | 77.3 | 52.4 | 76.5 | 58.6 |
| 9/14/2019 15:36 | 77.3 | 52.3 | 76.5 | 58.5 |
| 9/14/2019 15:36 | 77.3 | 52.2 | 76.5 | 58.4 |
| 9/14/2019 16:00 | 76.2 | 53.6 | 75.4 | 58.2 |
| 9/14/2019 17:00 | 74.9 | 53.8 | 74.1 | 57.1 |
| 9/14/2019 18:00 | 74.5 | 54 | 73.8 | 56.8 |
| 9/14/2019 19:00 | 73.8 | 50.8 | 72.9 | 54.5 |
| 9/14/2019 20:00 | 73.2 | 52.7 | 72.3 | 54.9 |
| 9/14/2019 21:00 | 72.7 | 55.7 | 72.3 | 56 |
| 9/14/2019 22:00 | 72.4 | 60.6 | 72.3 | 58 |
| 9/14/2019 23:00 | 72.1 | 61.4 | 72.1 | 58.2 |
| 9/15/2019 0:00 | 71.9 | 62.5 | 72 | 58.4 |
| 9/15/2019 1:00 | 71.8 | 64 | 72.1 | 58.9 |
| 9/15/2019 2:00 | 71.5 | 66.4 | 72 | 59.7 |
| 9/15/2019 3:00 | 71.4 | 65 | 71.6 | 59 |
| 9/15/2019 4:00 | 71.3 | 64.6 | 71.6 | 58.7 |
| 9/15/2019 5:00 | 71.2 | 65 | 71.4 | 58.8 |
| 9/15/2019 6:00 | 71.3 | 67.4 | 71.8 | 59.9 |
| 9/15/2019 7:00 | 71.3 | 71.6 | 72 | 61.6 |
| 9/15/2019 8:00 | 71.2 | 70.5 | 71.8 | 61.1 |
| 9/15/2019 9:00 | 71.2 | 72.9 | 72 | 62 |
| 9/15/2019 10:00 | 71.5 | 70 | 72.1 | 61.2 |
| 9/15/2019 11:00 | 72.2 | 67.5 | 72.7 | 60.8 |
| 9/15/2019 12:00 | 72.9 | 62.4 | 73 | 59.3 |
| 9/15/2019 13:00 | 73 | 58.5 | 72.7 | 57.5 |
| 9/15/2019 14:00 | 73.5 | 56.4 | 73 | 57 |
| 9/15/2019 15:00 | 73.7 | 56.5 | 73.2 | 57.3 |
| 9/15/2019 16:00 | 74.5 | 57.8 | 74.1 | 58.7 |
| 9/15/2019 17:00 | 74.5 | 55.8 | 73.9 | 57.7 |
| 9/15/2019 18:00 | 74.4 | 56.1 | 73.8 | 57.8 |
| 9/15/2019 19:00 | 73.9 | 55.6 | 73.2 | 57 |
| 9/15/2019 20:00 | 73.4 | 57.7 | 73 | 57.6 |

| | | | | |
|---|---|---|---|---|
| 9/15/2019 21:00 | 72.9 | 57.8 | 72.7 | 57.2 |
| 9/15/2019 22:00 | 72 | 62.1 | 72.1 | 58.3 |
| 9/15/2019 23:00 | 71.8 | 63.9 | 72.1 | 58.9 |
| 9/16/2019 0:00 | 71.6 | 61.7 | 71.6 | 57.7 |
| 9/16/2019 1:00 | 71.4 | 63.3 | 71.6 | 58.3 |
| 9/16/2019 2:00 | 71.3 | 61.9 | 71.4 | 57.6 |
| 9/16/2019 3:00 | 71.2 | 62.7 | 71.2 | 57.8 |
| 9/16/2019 4:00 | 71.1 | 65.9 | 71.4 | 59.1 |
| 9/16/2019 5:00 | 71.1 | 65 | 71.4 | 58.7 |
| 9/16/2019 6:00 | 71.1 | 65 | 71.4 | 58.7 |
| 9/16/2019 7:00 | 71.1 | 69 | 71.6 | 60.4 |
| 9/16/2019 8:00 | 71 | 71.9 | 71.6 | 61.5 |
| 9/16/2019 9:00 | 71.1 | 71.4 | 71.8 | 61.4 |
| 9/16/2019 10:00 | 71.3 | 68.4 | 71.8 | 60.3 |
| 9/16/2019 11:00 | 71.7 | 65.2 | 72 | 59.4 |
| 9/16/2019 12:00 | 72 | 61.8 | 72.1 | 58.2 |
| 9/16/2019 13:00 | 72.6 | 60.3 | 72.5 | 58.1 |
| 9/16/2019 14:00 | 73.4 | 59.4 | 73 | 58.4 |
| 9/16/2019 15:00 | 73.9 | 59.2 | 73.6 | 58.8 |
| 9/16/2019 16:00 | 74.2 | 59.7 | 73.9 | 59.3 |
| 9/16/2019 17:00 | 74.7 | 57.6 | 74.3 | 58.7 |
| 9/16/2019 18:00 | 74.6 | 59 | 74.3 | 59.3 |
| 9/16/2019 19:00 | 74 | 60.4 | 73.9 | 59.4 |
| 9/16/2019 20:00 | 72.9 | 58.1 | 72.7 | 57.3 |
| 9/16/2019 21:00 | 72.2 | 59.9 | 72 | 57.5 |
| 9/16/2019 22:00 | 71.8 | 61 | 71.8 | 57.6 |
| 9/16/2019 23:00 | 71.3 | 62.2 | 71.4 | 57.7 |
| 9/17/2019 0:00 | 71.2 | 64.7 | 71.4 | 58.7 |
| 9/17/2019 1:00 | 71 | 63.3 | 71.2 | 58 |
| 9/17/2019 2:00 | 70.8 | 63.7 | 71.1 | 57.9 |
| 9/17/2019 3:00 | 70.8 | 65.4 | 71.1 | 58.6 |
| 9/17/2019 4:00 | 71.1 | 66.7 | 71.6 | 59.4 |
| 9/17/2019 5:00 | 71 | 66 | 71.2 | 59 |
| 9/17/2019 6:00 | 71 | 65.8 | 71.2 | 59.1 |
| 9/17/2019 7:00 | 71.3 | 69 | 72 | 60.6 |
| 9/17/2019 8:00 | 71.2 | 73.3 | 72 | 62.2 |
| 9/17/2019 9:00 | 71.2 | 73.8 | 72 | 62.4 |
| 9/17/2019 10:00 | 71.5 | 72.7 | 72.3 | 62.2 |
| 9/17/2019 11:00 | 71.2 | 71.9 | 71.8 | 61.7 |
| 9/17/2019 12:00 | 71.3 | 71.7 | 72 | 61.7 |
| 9/17/2019 13:00 | 71.8 | 70.6 | 72.5 | 61.8 |
| 9/17/2019 14:00 | 72.3 | 67.3 | 72.7 | 60.9 |
| 9/17/2019 15:00 | 72.2 | 64.7 | 72.5 | 59.7 |
| 9/17/2019 16:00 | 72.2 | 65 | 72.5 | 59.8 |
| 9/17/2019 17:00 | 72.4 | 65.3 | 72.7 | 60.1 |
| 9/17/2019 18:00 | 72.3 | 65.2 | 72.7 | 60 |
| 9/17/2019 19:00 | 72.1 | 63.8 | 72.3 | 59.2 |

| | | | | |
|---|---|---|---|---|
| 9/17/2019 20:00 | 71.8 | 64.8 | 72.1 | 59.4 |
| 9/17/2019 21:00 | 71.7 | 68.2 | 72.1 | 60.7 |
| 9/17/2019 22:00 | 71.5 | 69.7 | 72.1 | 61.1 |
| 9/17/2019 23:00 | 71.1 | 70.6 | 71.8 | 61.1 |
| 9/18/2019 0:00 | 71.1 | 68.3 | 71.6 | 60.1 |
| 9/18/2019 1:00 | 71 | 68.3 | 71.4 | 60 |
| 9/18/2019 2:00 | 71.1 | 71.7 | 71.8 | 61.5 |
| 9/18/2019 3:00 | 71 | 67.7 | 71.4 | 59.8 |
| 9/18/2019 4:00 | 71.3 | 67.4 | 71.8 | 59.9 |
| 9/18/2019 5:00 | 71.2 | 67.4 | 71.6 | 59.9 |
| 9/18/2019 6:00 | 71.2 | 65.4 | 71.4 | 59 |
| 9/18/2019 7:00 | 71.2 | 64.9 | 71.4 | 58.8 |
| 9/18/2019 8:00 | 71.1 | 66.3 | 71.6 | 59.3 |
| 9/18/2019 9:00 | 71 | 70.9 | 71.6 | 61.1 |
| 9/18/2019 10:00 | 71.2 | 74.8 | 72 | 62.7 |
| 9/18/2019 11:00 | 71.2 | 75.2 | 72.1 | 62.9 |
| 9/18/2019 12:00 | 71.2 | 75.6 | 72.1 | 63 |
| 9/18/2019 13:00 | 71.4 | 74.6 | 72.1 | 62.9 |
| 9/18/2019 14:00 | 71.7 | 74.8 | 72.5 | 63.3 |
| 9/18/2019 15:00 | 72.3 | 71.1 | 73 | 62.5 |
| 9/18/2019 16:00 | 72.6 | 70.3 | 73.2 | 62.4 |
| 9/18/2019 17:00 | 72.4 | 70 | 73 | 62.1 |
| 9/18/2019 18:00 | 72 | 71.3 | 72.7 | 62.2 |
| 9/18/2019 19:00 | 71.8 | 71.2 | 72.5 | 62 |
| 9/18/2019 20:00 | 71.7 | 70.8 | 72.3 | 61.7 |
| 9/18/2019 21:00 | 71.4 | 73.3 | 72.1 | 62.4 |
| 9/18/2019 22:00 | 71.5 | 73.4 | 72.3 | 62.6 |
| 9/18/2019 23:00 | 71.3 | 72 | 72 | 61.8 |
| 9/19/2019 0:00 | 71 | 70.9 | 71.6 | 61.1 |
| 9/19/2019 1:00 | 71 | 74.4 | 71.8 | 62.4 |
| 9/19/2019 2:00 | 70.8 | 69.2 | 71.4 | 60.2 |
| 9/19/2019 3:00 | 70.8 | 70.5 | 71.4 | 60.7 |
| 9/19/2019 4:00 | 71 | 68.7 | 71.4 | 60.2 |
| 9/19/2019 5:00 | 71.1 | 67.8 | 71.6 | 59.9 |
| 9/19/2019 6:00 | 71.1 | 66.7 | 71.6 | 59.5 |
| 9/19/2019 7:00 | 71.2 | 67.3 | 71.6 | 59.7 |
| 9/19/2019 8:00 | 71.1 | 72.6 | 72 | 61.9 |
| 9/19/2019 9:00 | 71.3 | 76.6 | 72.3 | 63.5 |
| 9/19/2019 10:00 | 71.1 | 75.4 | 72.1 | 62.9 |
| 9/19/2019 11:00 | 71 | 77.3 | 72 | 63.6 |
| 9/19/2019 12:00 | 70.9 | 77.4 | 72 | 63.5 |
| 9/19/2019 13:00 | 71 | 76.8 | 72 | 63.3 |
| 9/19/2019 14:00 | 71.4 | 76.4 | 72.3 | 63.6 |
| 9/19/2019 15:00 | 71.5 | 74.6 | 72.3 | 63 |
| 9/19/2019 16:00 | 71.8 | 73.1 | 72.7 | 62.7 |
| 9/19/2019 17:00 | 71.7 | 69.7 | 72.3 | 61.3 |
| 9/19/2019 18:00 | 71.6 | 71 | 72.1 | 61.7 |

| | | | | |
|---|---|---|---|---|
| 9/19/2019 19:00 | 71.1 | 71.6 | 71.8 | 61.4 |
| 9/19/2019 20:00 | 71.2 | 74.7 | 72 | 62.7 |
| 9/19/2019 21:00 | 71.1 | 74.7 | 72 | 62.6 |
| 9/19/2019 22:00 | 71.1 | 75.1 | 72.1 | 62.8 |
| 9/19/2019 23:00 | 71.2 | 75.6 | 72.1 | 63 |
| 9/20/2019 0:00 | 71 | 71.7 | 71.6 | 61.4 |
| 9/20/2019 1:00 | 70.9 | 71.9 | 71.6 | 61.4 |
| 9/20/2019 2:00 | 71 | 71.8 | 71.6 | 61.4 |
| 9/20/2019 3:00 | 71.1 | 71.3 | 71.8 | 61.3 |
| 9/20/2019 4:00 | 71.2 | 71.8 | 71.8 | 61.6 |
| 9/20/2019 5:00 | 71.1 | 71.2 | 71.8 | 61.3 |
| 9/20/2019 6:00 | 71.3 | 70.8 | 72 | 61.4 |
| 9/20/2019 7:00 | 71.4 | 70.5 | 72 | 61.3 |
| 9/20/2019 8:00 | 71.3 | 67.7 | 71.8 | 60 |
| 9/20/2019 9:00 | 71.6 | 74.3 | 72.3 | 63 |
| 9/20/2019 10:00 | 71.7 | 75.8 | 72.7 | 63.6 |
| 9/20/2019 11:00 | 72.3 | 73.1 | 73 | 63.2 |
| 9/20/2019 12:00 | 72.4 | 70.9 | 73 | 62.4 |
| 9/20/2019 13:00 | 72.9 | 70 | 73.6 | 62.5 |
| 9/20/2019 14:00 | 73.4 | 67.9 | 73.9 | 62.2 |
| 9/20/2019 15:00 | 73.7 | 69.2 | 74.5 | 63 |
| 9/20/2019 16:00 | 73 | 68.9 | 73.4 | 62.1 |
| 9/20/2019 17:00 | 72.6 | 68.4 | 73 | 61.6 |
| 9/20/2019 18:00 | 72.4 | 71.6 | 73 | 62.7 |
| 9/20/2019 19:00 | 71.9 | 68.9 | 72.3 | 61.1 |
| 9/20/2019 20:00 | 71.7 | 70.7 | 72.3 | 61.6 |
| 9/20/2019 21:00 | 71.5 | 71.4 | 72.1 | 61.7 |
| 9/20/2019 22:00 | 71.2 | 72.2 | 72 | 61.8 |
| 9/20/2019 23:00 | 71.3 | 73.9 | 72.1 | 62.5 |
| 9/21/2019 0:00 | 71.2 | 74.2 | 72 | 62.5 |
| 9/21/2019 1:00 | 71.2 | 72.8 | 72 | 62 |
| 9/21/2019 2:00 | 71 | 71.3 | 71.6 | 61.3 |
| 9/21/2019 3:00 | 71 | 69.8 | 71.6 | 60.6 |
| 9/21/2019 4:00 | 71 | 69.9 | 71.6 | 60.6 |
| 9/21/2019 5:00 | 71 | 72.3 | 71.8 | 61.7 |
| 9/21/2019 6:00 | 71 | 69.8 | 71.6 | 60.7 |
| 9/21/2019 7:00 | 71.1 | 74.4 | 72 | 62.5 |
| 9/21/2019 8:00 | 71 | 75.9 | 72 | 63 |
| 9/21/2019 9:00 | 71.2 | 76.8 | 72.1 | 63.5 |
| 9/21/2019 10:00 | 71.4 | 74.2 | 72.1 | 62.8 |
| 9/21/2019 11:00 | 71.7 | 72.4 | 72.5 | 62.3 |
| 9/21/2019 12:00 | 72 | 72.9 | 72.9 | 62.9 |
| 9/21/2019 13:00 | 73.2 | 72.4 | 74.3 | 63.8 |
| 9/21/2019 14:00 | 73.7 | 70.2 | 74.5 | 63.4 |
| 9/21/2019 15:00 | 74 | 68.7 | 74.7 | 63 |
| 9/21/2019 16:00 | 74.4 | 68.2 | 75 | 63.2 |
| 9/21/2019 17:00 | 74.1 | 67.5 | 74.7 | 62.7 |

| | | | | |
|---|---|---|---|---|
| 9/21/2019 18:00 | 74.2 | 67.6 | 74.8 | 62.7 |
| 9/21/2019 19:00 | 74 | 69.6 | 74.8 | 63.4 |
| 9/21/2019 20:00 | 73.4 | 64.7 | 73.8 | 60.8 |
| 9/21/2019 21:00 | 72.8 | 65 | 73 | 60.3 |
| 9/21/2019 22:00 | 72.1 | 65.1 | 72.5 | 59.8 |
| 9/21/2019 23:00 | 71.6 | 65.2 | 72 | 59.3 |
| 9/22/2019 0:00 | 71.4 | 67.3 | 71.8 | 60 |
| 9/22/2019 1:00 | 71.2 | 65.8 | 71.4 | 59.1 |
| 9/22/2019 2:00 | 71.2 | 65.7 | 71.4 | 59.1 |
| 9/22/2019 3:00 | 71.1 | 66 | 71.6 | 59.2 |
| 9/22/2019 4:00 | 71.1 | 68.1 | 71.6 | 60 |
| 9/22/2019 5:00 | 71.1 | 68.2 | 71.6 | 60.1 |
| 9/22/2019 6:00 | 71.1 | 67.7 | 71.6 | 59.8 |
| 9/22/2019 7:00 | 71.2 | 73.2 | 72 | 62.2 |
| 9/22/2019 8:00 | 71.2 | 74.8 | 72 | 62.8 |
| 9/22/2019 9:00 | 71.2 | 75.6 | 72.1 | 63.1 |
| 9/22/2019 10:00 | 71.6 | 71.9 | 72.3 | 62.1 |
| 9/22/2019 11:00 | 72.1 | 70.9 | 72.7 | 62.1 |
| 9/22/2019 12:00 | 72.6 | 69.2 | 73.2 | 61.9 |
| 9/22/2019 13:00 | 73 | 67.5 | 73.4 | 61.6 |
| 9/22/2019 14:00 | 73.8 | 67.3 | 74.3 | 62.2 |
| 9/22/2019 15:00 | 74 | 64.9 | 74.3 | 61.4 |
| 9/22/2019 16:00 | 74 | 63.3 | 74.3 | 60.7 |
| 9/22/2019 17:00 | 73.5 | 63 | 73.6 | 60.2 |
| 9/22/2019 18:00 | 73.7 | 64.7 | 73.9 | 61.1 |
| 9/22/2019 19:00 | 73.1 | 64.8 | 73.4 | 60.5 |
| 9/22/2019 20:00 | 73.2 | 66.2 | 73.6 | 61.2 |
| 9/22/2019 21:00 | 72.3 | 66.6 | 72.9 | 60.6 |
| 9/22/2019 22:00 | 71.7 | 67.8 | 72.1 | 60.5 |
| 9/22/2019 23:00 | 71.3 | 70.2 | 72 | 61 |
| 9/23/2019 0:00 | 71.3 | 71.3 | 72 | 61.5 |
| 9/23/2019 1:00 | 71.2 | 68.2 | 71.6 | 60.2 |
| 9/23/2019 2:00 | 71 | 68.4 | 71.4 | 60.1 |
| 9/23/2019 3:00 | 71 | 66.6 | 71.4 | 59.3 |
| 9/23/2019 4:00 | 71.1 | 69.2 | 71.8 | 60.5 |
| 9/23/2019 5:00 | 71.1 | 68.8 | 71.6 | 60.4 |
| 9/23/2019 6:00 | 71.2 | 68.7 | 71.6 | 60.4 |
| 9/23/2019 7:00 | 71.3 | 72.2 | 72.1 | 61.9 |
| 9/23/2019 8:00 | 71.3 | 73.4 | 72.1 | 62.3 |
| 9/23/2019 9:00 | 71.2 | 74.2 | 72 | 62.6 |
| 9/23/2019 10:00 | 71.5 | 74.7 | 72.3 | 63 |
| 9/23/2019 11:00 | 71.9 | 71.2 | 72.5 | 62 |
| 9/23/2019 12:00 | 72.2 | 70 | 72.9 | 61.9 |
| 9/23/2019 13:00 | 72.8 | 67.9 | 73.2 | 61.6 |
| 9/23/2019 14:00 | 73.3 | 65.7 | 73.6 | 61.2 |
| 9/23/2019 15:00 | 73.8 | 65.1 | 74.1 | 61.4 |
| 9/23/2019 16:00 | 74.5 | 65.6 | 74.8 | 62.2 |

| | | | | |
|---|---|---|---|---|
| 9/23/2019 17:00 | 74.7 | 63 | 75 | 61.3 |
| 9/23/2019 18:00 | 74.2 | 66.4 | 74.7 | 62.3 |
| 9/23/2019 19:00 | 73.6 | 65.3 | 73.9 | 61.2 |
| 9/23/2019 20:00 | 73 | 65.9 | 73.2 | 60.9 |
| 9/23/2019 21:00 | 72.4 | 67.5 | 72.9 | 61.1 |
| 9/23/2019 22:00 | 72 | 68.4 | 72.5 | 61 |
| 9/23/2019 23:00 | 71.7 | 71 | 72.3 | 61.8 |
| 9/24/2019 0:00 | 71.4 | 67.8 | 71.8 | 60.2 |
| 9/24/2019 1:00 | 71 | 66.1 | 71.4 | 59.1 |
| 9/24/2019 2:00 | 70.8 | 64.1 | 71.1 | 58.1 |
| 9/24/2019 3:00 | 70.8 | 65.6 | 71.1 | 58.7 |
| 9/24/2019 4:00 | 70.9 | 66.1 | 71.4 | 59 |
| 9/24/2019 5:00 | 71 | 66.4 | 71.4 | 59.2 |
| 9/24/2019 6:00 | 71.3 | 72.4 | 72.1 | 61.9 |
| 9/24/2019 7:00 | 71 | 73.7 | 71.8 | 62.2 |
| 9/24/2019 8:00 | 70.8 | 75 | 71.8 | 62.4 |
| 9/24/2019 9:00 | 71 | 75.1 | 72 | 62.7 |
| 9/24/2019 10:00 | 71.3 | 74.6 | 72.1 | 62.8 |
| 9/24/2019 11:00 | 71.9 | 72 | 72.7 | 62.4 |
| 9/24/2019 12:00 | 72.5 | 69.9 | 73 | 62.1 |
| 9/24/2019 13:00 | 73.4 | 68.4 | 73.9 | 62.4 |
| 9/24/2019 14:00 | 74 | 64.9 | 74.3 | 61.4 |
| 9/24/2019 15:00 | 73.9 | 61.3 | 73.8 | 59.8 |
| 9/24/2019 16:00 | 74 | 60 | 73.9 | 59.3 |
| 9/24/2019 17:00 | 73.7 | 57.7 | 73.4 | 57.8 |
| 9/24/2019 18:00 | 73.3 | 58.9 | 73 | 58 |
| 9/24/2019 19:00 | 72.7 | 58.6 | 72.5 | 57.4 |
| 9/24/2019 20:00 | 72.3 | 60.1 | 72.1 | 57.7 |
| 9/24/2019 21:00 | 71.5 | 61.8 | 71.6 | 57.7 |
| 9/24/2019 22:00 | 71.3 | 65.7 | 71.6 | 59.3 |
| 9/24/2019 23:00 | 71.2 | 64.2 | 71.4 | 58.4 |
| 9/25/2019 0:00 | 71 | 66.4 | 71.4 | 59.3 |
| 9/25/2019 1:00 | 70.9 | 65.7 | 71.2 | 58.8 |
| 9/25/2019 2:00 | 70.8 | 66 | 71.2 | 58.9 |
| 9/25/2019 3:00 | 70.8 | 65.7 | 71.1 | 58.7 |
| 9/25/2019 4:00 | 70.8 | 67.6 | 71.2 | 59.6 |
| 9/25/2019 5:00 | 70.9 | 67.9 | 71.4 | 59.8 |
| 9/25/2019 6:00 | 71 | 69.7 | 71.6 | 60.5 |
| 9/25/2019 7:00 | 71 | 72.4 | 71.8 | 61.6 |
| 9/25/2019 8:00 | 71.2 | 74.8 | 72 | 62.7 |
| 9/25/2019 9:00 | 71.2 | 76 | 72.1 | 63.2 |
| 9/25/2019 10:00 | 71.4 | 73.1 | 72.1 | 62.3 |
| 9/25/2019 11:00 | 71.6 | 68.5 | 72.1 | 60.7 |
| 9/25/2019 12:00 | 71.7 | 66.6 | 72.1 | 60 |
| 9/25/2019 13:00 | 72.2 | 63 | 72.5 | 58.9 |
| 9/25/2019 14:00 | 73 | 62.7 | 73 | 59.6 |
| 9/25/2019 15:00 | 73.5 | 61.8 | 73.6 | 59.6 |

| | | | | |
|---|---|---|---|---|
| 9/25/2019 16:00 | 73.8 | 60.2 | 73.8 | 59.2 |
| 9/25/2019 17:00 | 73.4 | 58.9 | 73.2 | 58.2 |
| 9/25/2019 18:00 | 73.1 | 58.7 | 72.9 | 57.7 |
| 9/25/2019 19:00 | 72.5 | 56.8 | 72.1 | 56.3 |
| 9/25/2019 20:00 | 71.9 | 59.7 | 71.6 | 57.1 |
| 9/25/2019 21:00 | 71.5 | 65.1 | 71.8 | 59.1 |
| 9/25/2019 22:00 | 71.3 | 69.9 | 72 | 61 |
| 9/25/2019 23:00 | 71.2 | 70.1 | 71.8 | 60.9 |
| 9/26/2019 0:00 | 71 | 71.1 | 71.6 | 61.2 |
| 9/26/2019 1:00 | 70.9 | 67.8 | 71.4 | 59.7 |
| 9/26/2019 2:00 | 70.8 | 66.5 | 71.2 | 59.1 |
| 9/26/2019 3:00 | 70.8 | 67.9 | 71.2 | 59.6 |
| 9/26/2019 4:00 | 71 | 68.3 | 71.4 | 60 |
| 9/26/2019 5:00 | 70.9 | 67.9 | 71.4 | 59.8 |
| 9/26/2019 6:00 | 71 | 68.3 | 71.4 | 60 |
| 9/26/2019 7:00 | 71 | 70.6 | 71.6 | 61 |
| 9/26/2019 8:00 | 70.9 | 71.9 | 71.6 | 61.4 |
| 9/26/2019 9:00 | 71 | 74.7 | 71.8 | 62.5 |
| 9/26/2019 10:00 | 71.2 | 73.2 | 72 | 62.2 |
| 9/26/2019 11:00 | 71.4 | 71 | 72 | 61.5 |
| 9/26/2019 12:00 | 71.8 | 66.8 | 72.3 | 60.2 |
| 9/26/2019 13:00 | 72.4 | 64.4 | 72.7 | 59.7 |
| 9/26/2019 14:00 | 73 | 59.8 | 72.7 | 58.1 |
| 9/26/2019 15:00 | 73.5 | 60.2 | 73.4 | 58.8 |
| 9/26/2019 16:00 | 73.9 | 59.6 | 73.6 | 59 |
| 9/26/2019 17:00 | 73.6 | 56.2 | 73.2 | 57.1 |
| 9/26/2019 18:00 | 73.2 | 57 | 72.9 | 57.1 |
| 9/26/2019 19:00 | 72.4 | 57 | 72 | 56.3 |
| 9/26/2019 20:00 | 71.7 | 60.9 | 71.6 | 57.4 |
| 9/26/2019 21:00 | 71.3 | 66.2 | 71.8 | 59.4 |
| 9/26/2019 22:00 | 71.1 | 65.7 | 71.4 | 59 |
| 9/26/2019 23:00 | 71.1 | 71.2 | 71.8 | 61.3 |
| 9/27/2019 0:00 | 71.1 | 68.5 | 71.6 | 60.2 |
| 9/27/2019 1:00 | 71 | 67.2 | 71.4 | 59.6 |
| 9/27/2019 2:00 | 71 | 68.1 | 71.4 | 59.9 |
| 9/27/2019 3:00 | 70.9 | 67.2 | 71.4 | 59.4 |
| 9/27/2019 4:00 | 70.8 | 67.3 | 71.2 | 59.4 |
| 9/27/2019 5:00 | 70.8 | 69.4 | 71.4 | 60.4 |
| 9/27/2019 6:00 | 71 | 72 | 71.8 | 61.5 |
| 9/27/2019 7:00 | 70.8 | 68.4 | 71.2 | 59.9 |
| 9/27/2019 8:00 | 71.2 | 72.6 | 72 | 61.9 |
| 9/27/2019 9:00 | 71.3 | 76.1 | 72.3 | 63.4 |
| 9/27/2019 10:00 | 71.5 | 71.8 | 72.1 | 61.9 |
| 9/27/2019 11:00 | 71.7 | 71 | 72.3 | 61.8 |
| 9/27/2019 12:00 | 71.9 | 68.8 | 72.3 | 61.1 |
| 9/27/2019 13:00 | 72.6 | 68.2 | 73 | 61.6 |
| 9/27/2019 14:00 | 72.8 | 67.7 | 73.2 | 61.5 |

| | | | | |
|---|---|---|---|---|
| 9/27/2019 15:00 | 72.7 | 67.6 | 73.2 | 61.4 |
| 9/27/2019 16:00 | 72.8 | 66.8 | 73.2 | 61.1 |
| 9/27/2019 17:00 | 72.8 | 66.6 | 73.2 | 61 |
| 9/27/2019 18:00 | 72.4 | 63.8 | 72.7 | 59.4 |
| 9/27/2019 19:00 | 71.9 | 66.4 | 72.3 | 60.1 |
| 9/27/2019 20:00 | 71.8 | 68.7 | 72.3 | 61 |
| 9/27/2019 21:00 | 71.5 | 69.7 | 72.1 | 61 |
| 9/27/2019 22:00 | 71.3 | 71.4 | 72 | 61.6 |
| 9/27/2019 23:00 | 71.1 | 68.9 | 71.6 | 60.4 |
| 9/28/2019 0:00 | 71.1 | 73.5 | 72 | 62.2 |
| 9/28/2019 1:00 | 71.1 | 74.1 | 72 | 62.4 |
| 9/28/2019 2:00 | 71 | 71.3 | 71.6 | 61.2 |
| 9/28/2019 3:00 | 71 | 68.7 | 71.4 | 60.2 |
| 9/28/2019 4:00 | 71.1 | 69.4 | 71.8 | 60.6 |
| 9/28/2019 5:00 | 71.4 | 69.4 | 72 | 60.9 |
| 9/28/2019 6:00 | 71.3 | 70.5 | 72 | 61.2 |
| 9/28/2019 7:00 | 71.3 | 68.9 | 71.8 | 60.6 |
| 9/28/2019 8:00 | 71.5 | 72.7 | 72.3 | 62.3 |
| 9/28/2019 9:00 | 71.7 | 73.9 | 72.5 | 62.9 |
| 9/28/2019 10:00 | 72 | 71.2 | 72.7 | 62.1 |
| 9/28/2019 11:00 | 72.2 | 70 | 72.9 | 61.9 |
| 9/28/2019 12:00 | 72.5 | 67.4 | 73 | 61.1 |
| 9/28/2019 13:00 | 72.9 | 64.1 | 73.2 | 60.1 |
| 9/28/2019 14:00 | 73.3 | 62.3 | 73.4 | 59.6 |
| 9/28/2019 15:00 | 73.2 | 60.7 | 73 | 58.8 |
| 9/28/2019 16:00 | 73.5 | 63.9 | 73.8 | 60.5 |
| 9/28/2019 17:00 | 73.4 | 61.7 | 73.6 | 59.5 |
| 9/28/2019 18:00 | 73.5 | 63 | 73.6 | 60.1 |
| 9/28/2019 19:00 | 73.1 | 61.1 | 73 | 58.9 |
| 9/28/2019 20:00 | 72.6 | 63.2 | 72.9 | 59.3 |
| 9/28/2019 21:00 | 72 | 64.8 | 72.3 | 59.4 |
| 9/28/2019 22:00 | 71.7 | 67.1 | 72.1 | 60.2 |
| 9/28/2019 23:00 | 71.4 | 68.3 | 71.8 | 60.4 |
| 9/29/2019 0:00 | 71.3 | 67 | 71.8 | 59.8 |
| 9/29/2019 1:00 | 71.3 | 71.3 | 72 | 61.6 |
| 9/29/2019 2:00 | 71.2 | 66.9 | 71.6 | 59.6 |
| 9/29/2019 3:00 | 71.2 | 67.1 | 71.6 | 59.7 |
| 9/29/2019 4:00 | 71.2 | 67.2 | 71.6 | 59.7 |
| 9/29/2019 5:00 | 71.4 | 68 | 71.8 | 60.3 |
| 9/29/2019 6:00 | 71.6 | 70.8 | 72.1 | 61.6 |
| 9/29/2019 7:00 | 71.5 | 72.1 | 72.3 | 62.1 |
| 9/29/2019 8:00 | 71.6 | 73.8 | 72.3 | 62.8 |
| 9/29/2019 9:00 | 71.7 | 73.3 | 72.5 | 62.7 |
| 9/29/2019 10:00 | 72.1 | 70.9 | 72.7 | 62.1 |
| 9/29/2019 11:00 | 72.5 | 69.5 | 73 | 61.9 |
| 9/29/2019 12:00 | 73 | 67.1 | 73.4 | 61.4 |
| 9/29/2019 13:00 | 73.2 | 65.4 | 73.4 | 60.9 |

| | | | | |
|---|---|---|---|---|
| 9/29/2019 14:00 | 73.5 | 62.4 | 73.6 | 59.9 |
| 9/29/2019 15:00 | 73.4 | 59.8 | 73 | 58.6 |
| 9/29/2019 16:00 | 73.3 | 57.1 | 72.9 | 57.3 |
| 9/29/2019 17:00 | 72.9 | 57.8 | 72.7 | 57.2 |
| 9/29/2019 18:00 | 73.1 | 58.7 | 72.9 | 57.8 |
| 9/29/2019 19:00 | 72.6 | 60.5 | 72.5 | 58.1 |
| 9/29/2019 20:00 | 72.5 | 60.7 | 72.3 | 58.1 |
| 9/29/2019 21:00 | 72 | 63.7 | 72.3 | 59 |
| 9/29/2019 22:00 | 71.5 | 66.2 | 72 | 59.6 |
| 9/29/2019 23:00 | 71.5 | 67.7 | 72 | 60.2 |
| 9/30/2019 0:00 | 71.3 | 69.1 | 72 | 60.6 |
| 9/30/2019 1:00 | 71.2 | 64.8 | 71.4 | 58.7 |
| 9/30/2019 2:00 | 71.2 | 67.3 | 71.6 | 59.8 |
| 9/30/2019 3:00 | 71.3 | 68.6 | 71.8 | 60.4 |
| 9/30/2019 4:00 | 71.2 | 67.4 | 71.6 | 59.9 |
| 9/30/2019 5:00 | 71.2 | 69.2 | 71.8 | 60.5 |
| 9/30/2019 6:00 | 71.3 | 71 | 72 | 61.4 |
| 9/30/2019 7:00 | 71.5 | 74.8 | 72.3 | 63 |
| 9/30/2019 8:00 | 71.2 | 74.4 | 72 | 62.6 |
| 9/30/2019 9:00 | 71.2 | 75.2 | 72.1 | 62.9 |
| 9/30/2019 10:00 | 71.5 | 74 | 72.3 | 62.8 |
| 9/30/2019 11:00 | 71.7 | 73.3 | 72.5 | 62.7 |
| 9/30/2019 12:00 | 71.8 | 66.3 | 72.3 | 60 |
| 9/30/2019 13:00 | 72.6 | 70.7 | 73.2 | 62.5 |
| 9/30/2019 14:00 | 73.3 | 66.8 | 73.8 | 61.5 |
| 9/30/2019 15:00 | 73.7 | 64.9 | 73.9 | 61.1 |
| 9/30/2019 16:00 | 74.4 | 66 | 74.8 | 62.3 |
| 9/30/2019 17:00 | 74.6 | 63.6 | 74.8 | 61.4 |
| 9/30/2019 18:00 | 74.3 | 63 | 74.3 | 60.9 |
| 9/30/2019 19:00 | 73.5 | 61.2 | 73.4 | 59.3 |
| 9/30/2019 20:00 | 73.1 | 63.4 | 73.4 | 60 |
| 9/30/2019 21:00 | 72.3 | 65.4 | 72.7 | 60.1 |
| 9/30/2019 22:00 | 72 | 65.7 | 72.3 | 59.8 |
| 9/30/2019 23:00 | 71.5 | 66.9 | 72 | 59.9 |
| 10/1/2019 0:00 | 71.3 | 68.3 | 71.8 | 60.3 |
| 10/1/2019 1:00 | 71.1 | 67.5 | 71.6 | 59.8 |
| 10/1/2019 2:00 | 71.1 | 66.1 | 71.6 | 59.2 |
| 10/1/2019 3:00 | 71 | 65.3 | 71.2 | 58.7 |
| 10/1/2019 4:00 | 71.1 | 66.1 | 71.6 | 59.2 |
| 10/1/2019 5:00 | 71.2 | 68.3 | 71.6 | 60.2 |
| 10/1/2019 6:00 | 71.2 | 69 | 71.6 | 60.5 |
| 10/1/2019 7:00 | 71.2 | 68.1 | 71.6 | 60.2 |
| 10/1/2019 8:00 | 71.2 | 71.5 | 71.8 | 61.5 |
| 10/1/2019 9:00 | 71.3 | 74.9 | 72.1 | 62.9 |
| 10/1/2019 10:00 | 71.4 | 74.4 | 72.1 | 62.8 |
| 10/1/2019 11:00 | 71.7 | 69.4 | 72.3 | 61.1 |
| 10/1/2019 12:00 | 71.9 | 67.8 | 72.3 | 60.7 |

| | | | | |
|---|---|---|---|---|
| 10/1/2019 13:00 | 72.2 | 65.3 | 72.5 | 59.9 |
| 10/1/2019 14:00 | 72.4 | 63.6 | 72.7 | 59.4 |
| 10/1/2019 15:00 | 72.8 | 61 | 72.7 | 58.5 |
| 10/1/2019 16:00 | 73 | 60.1 | 72.9 | 58.4 |
| 10/1/2019 17:00 | 73.4 | 59.1 | 73 | 58.2 |
| 10/1/2019 18:00 | 73.1 | 60.5 | 73 | 58.7 |
| 10/1/2019 19:00 | 72.9 | 61.1 | 72.9 | 58.7 |
| 10/1/2019 20:00 | 72.3 | 63.5 | 72.5 | 59.2 |
| 10/1/2019 21:00 | 71.9 | 64.6 | 72.1 | 59.3 |
| 10/1/2019 22:00 | 71.6 | 67.6 | 72 | 60.3 |
| 10/1/2019 23:00 | 71.3 | 66.1 | 71.8 | 59.3 |
| 10/2/2019 0:00 | 71.1 | 67 | 71.6 | 59.6 |
| 10/2/2019 1:00 | 71 | 67.8 | 71.4 | 59.8 |
| 10/2/2019 2:00 | 71 | 67.9 | 71.4 | 59.8 |
| 10/2/2019 3:00 | 71.2 | 71 | 71.8 | 61.3 |
| 10/2/2019 4:00 | 71.1 | 68.7 | 71.6 | 60.3 |
| 10/2/2019 5:00 | 71.1 | 70.6 | 71.8 | 61 |
| 10/2/2019 6:00 | 71.1 | 70.1 | 71.8 | 60.9 |
| 10/2/2019 7:00 | 71.2 | 71.6 | 71.8 | 61.5 |
| 10/2/2019 8:00 | 71.1 | 75.1 | 72.1 | 62.8 |
| 10/2/2019 9:00 | 71 | 75 | 72 | 62.7 |
| 10/2/2019 10:00 | 71.4 | 76 | 72.3 | 63.4 |
| 10/2/2019 11:00 | 71.7 | 69.3 | 72.3 | 61.2 |
| 10/2/2019 12:00 | 72.1 | 66.1 | 72.7 | 60.2 |
| 10/2/2019 13:00 | 72.3 | 62.1 | 72.5 | 58.7 |
| 10/2/2019 14:00 | 72.7 | 60.7 | 72.7 | 58.3 |
| 10/2/2019 15:00 | 73.1 | 61.4 | 73 | 59 |
| 10/2/2019 16:00 | 73.1 | 60.3 | 73 | 58.6 |
| 10/2/2019 17:00 | 73.3 | 58.1 | 73 | 57.7 |
| 10/2/2019 18:00 | 73.1 | 56.9 | 72.7 | 56.9 |
| 10/2/2019 19:00 | 72.7 | 57.7 | 72.5 | 56.9 |
| 10/2/2019 20:00 | 71.9 | 56.9 | 71.4 | 55.8 |
| 10/2/2019 21:00 | 71.6 | 59.5 | 71.4 | 56.8 |
| 10/2/2019 22:00 | 71.4 | 64.8 | 71.6 | 58.9 |
| 10/2/2019 23:00 | 71.1 | 62.8 | 71.2 | 57.7 |
| 10/3/2019 0:00 | 71 | 66.4 | 71.4 | 59.3 |
| 10/3/2019 1:00 | 71 | 68.7 | 71.4 | 60.2 |
| 10/3/2019 2:00 | 70.9 | 67 | 71.4 | 59.4 |
| 10/3/2019 3:00 | 70.8 | 69.7 | 71.4 | 60.4 |
| 10/3/2019 4:00 | 70.8 | 68.9 | 71.2 | 60.1 |
| 10/3/2019 5:00 | 70.9 | 69.5 | 71.6 | 60.4 |
| 10/3/2019 6:00 | 71 | 70.7 | 71.6 | 61 |
| 10/3/2019 7:00 | 71 | 72.3 | 71.8 | 61.6 |
| 10/3/2019 8:00 | 70.8 | 73.1 | 71.6 | 61.7 |
| 10/3/2019 9:00 | 71 | 74.1 | 71.8 | 62.3 |
| 10/3/2019 10:00 | 71.3 | 73.2 | 72.1 | 62.2 |
| 10/3/2019 11:00 | 71.7 | 69.7 | 72.3 | 61.3 |

| | | | | |
|---|---|---|---|---|
| 10/3/2019 12:00 | 72.1 | 67 | 72.5 | 60.5 |
| 10/3/2019 13:00 | 72.5 | 65.4 | 72.9 | 60.2 |
| 10/3/2019 14:00 | 72.8 | 61.7 | 72.9 | 58.9 |
| 10/3/2019 15:00 | 73 | 61.7 | 73 | 59.1 |
| 10/3/2019 16:00 | 73.3 | 61.1 | 73.2 | 59.1 |
| 10/3/2019 17:00 | 73.6 | 59.9 | 73.4 | 58.8 |
| 10/3/2019 18:00 | 73.5 | 59.6 | 73.2 | 58.6 |
| 10/3/2019 19:00 | 72.7 | 59.8 | 72.5 | 57.9 |
| 10/3/2019 20:00 | 72.1 | 60.6 | 72 | 57.7 |
| 10/3/2019 21:00 | 71.8 | 64.4 | 72.1 | 59.2 |
| 10/3/2019 22:00 | 71.7 | 66.2 | 72.1 | 59.8 |
| 10/3/2019 23:00 | 71.5 | 69 | 72 | 60.8 |
| 10/4/2019 0:00 | 71.4 | 68.2 | 71.8 | 60.4 |
| 10/4/2019 1:00 | 71.2 | 70.6 | 71.8 | 61.2 |
| 10/4/2019 2:00 | 71.3 | 71.6 | 72 | 61.6 |
| 10/4/2019 3:00 | 71.2 | 72.2 | 72 | 61.8 |
| 10/4/2019 4:00 | 71.2 | 73.8 | 72 | 62.4 |
| 10/4/2019 5:00 | 71.2 | 73.2 | 72 | 62.1 |
| 10/4/2019 6:00 | 71.3 | 73.6 | 72.1 | 62.4 |
| 10/4/2019 7:00 | 71.2 | 73.4 | 72 | 62.2 |
| 10/4/2019 8:00 | 71.1 | 74.5 | 72 | 62.6 |
| 10/4/2019 9:00 | 71.2 | 75.6 | 72.1 | 63.1 |
| 10/4/2019 10:00 | 71.4 | 71.6 | 72 | 61.7 |
| 10/4/2019 11:00 | 71.7 | 66.5 | 72.1 | 60 |
| 10/4/2019 12:00 | 72.2 | 64 | 72.5 | 59.3 |
| 10/4/2019 13:00 | 73 | 62 | 73 | 59.2 |
| 10/4/2019 14:00 | 73.2 | 59.3 | 73 | 58.2 |
| 10/4/2019 15:00 | 73.3 | 57.4 | 72.9 | 57.3 |
| 10/4/2019 16:00 | 73.5 | 56.5 | 73 | 57.1 |
| 10/4/2019 17:00 | 73.1 | 55.2 | 72.7 | 56 |
| 10/4/2019 18:00 | 73 | 57.1 | 72.5 | 56.9 |
| 10/4/2019 19:00 | 72.8 | 57.7 | 72.5 | 57 |
| 10/4/2019 20:00 | 72.1 | 60 | 72 | 57.4 |
| 10/4/2019 21:00 | 71.5 | 64.8 | 71.8 | 59 |
| 10/4/2019 22:00 | 71.2 | 66.2 | 71.6 | 59.4 |
| 10/4/2019 23:00 | 71.3 | 71.1 | 72 | 61.4 |
| 10/5/2019 0:00 | 71.2 | 70.2 | 71.8 | 61 |
| 10/5/2019 1:00 | 71.2 | 69.8 | 71.8 | 60.8 |
| 10/5/2019 2:00 | 71.2 | 66.9 | 71.6 | 59.6 |
| 10/5/2019 3:00 | 71.2 | 68.7 | 71.6 | 60.4 |
| 10/5/2019 4:00 | 70.9 | 69.1 | 71.6 | 60.3 |
| 10/5/2019 5:00 | 70.8 | 70.2 | 71.4 | 60.6 |
| 10/5/2019 6:00 | 70.9 | 69.6 | 71.6 | 60.5 |
| 10/5/2019 7:00 | 70.9 | 68.3 | 71.4 | 59.9 |
| 10/5/2019 8:00 | 70.8 | 72.4 | 71.6 | 61.5 |
| 10/5/2019 9:00 | 70.9 | 73.3 | 71.8 | 61.9 |
| 10/5/2019 10:00 | 71.2 | 70.1 | 71.8 | 61 |

| | | | | |
|---|---|---|---|---|
| 10/5/2019 11:00 | 71.5 | 66.3 | 72 | 59.6 |
| 10/5/2019 12:00 | 71.8 | 65.2 | 72.1 | 59.5 |
| 10/5/2019 13:00 | 72.7 | 63.3 | 73 | 59.5 |
| 10/5/2019 14:00 | 73.1 | 59.7 | 72.9 | 58.3 |
| 10/5/2019 15:00 | 73.5 | 58.1 | 73.2 | 57.8 |
| 10/5/2019 16:00 | 74 | 57 | 73.6 | 57.8 |
| 10/5/2019 17:00 | 73.8 | 55.6 | 73.2 | 56.9 |
| 10/5/2019 18:00 | 74 | 55.9 | 73.4 | 57.3 |
| 10/5/2019 19:00 | 73.3 | 56.6 | 72.9 | 57 |
| 10/5/2019 20:00 | 72.7 | 58.3 | 72.5 | 57.2 |
| 10/5/2019 21:00 | 72.2 | 60.7 | 72.1 | 57.9 |
| 10/5/2019 22:00 | 72 | 64.2 | 72.3 | 59.2 |
| 10/5/2019 23:00 | 71.9 | 65 | 72.1 | 59.5 |
| 10/6/2019 0:00 | 71.7 | 66.1 | 72.1 | 59.8 |
| 10/6/2019 1:00 | 71.6 | 68.3 | 72 | 60.6 |
| 10/6/2019 2:00 | 71.6 | 69.8 | 72.1 | 61.2 |
| 10/6/2019 3:00 | 71.6 | 71 | 72.1 | 61.7 |
| 10/6/2019 4:00 | 71.4 | 70.9 | 72 | 61.4 |
| 10/6/2019 5:00 | 71.2 | 71 | 71.8 | 61.3 |
| 10/6/2019 6:00 | 71 | 73.1 | 71.8 | 62 |
| 10/6/2019 7:00 | 71 | 74 | 71.8 | 62.3 |
| 10/6/2019 8:00 | 71 | 72.6 | 71.8 | 61.7 |
| 10/6/2019 9:00 | 71 | 75.1 | 72 | 62.7 |
| 10/6/2019 10:00 | 71.3 | 72.7 | 72.1 | 62.1 |
| 10/6/2019 11:00 | 71.8 | 69 | 72.5 | 61.1 |
| 10/6/2019 12:00 | 72.4 | 67 | 72.9 | 60.9 |
| 10/6/2019 13:00 | 73.1 | 62.8 | 73.2 | 59.6 |
| 10/6/2019 14:00 | 73.4 | 60 | 73.2 | 58.7 |
| 10/6/2019 15:00 | 73.8 | 59 | 73.6 | 58.6 |
| 10/6/2019 16:00 | 73.7 | 56.4 | 73.2 | 57.3 |
| 10/6/2019 17:00 | 73.7 | 56.7 | 73.2 | 57.3 |
| 10/6/2019 18:00 | 73.8 | 56 | 73.2 | 57.1 |
| 10/6/2019 19:00 | 72.9 | 55.2 | 72.5 | 55.8 |
| 10/6/2019 20:00 | 72.2 | 59.9 | 72 | 57.5 |
| 10/6/2019 21:00 | 71.8 | 64.6 | 72.1 | 59.3 |
| 10/6/2019 22:00 | 71.4 | 66.3 | 71.8 | 59.6 |
| 10/6/2019 23:00 | 71.2 | 68.7 | 71.6 | 60.4 |
| 10/7/2019 0:00 | 71.2 | 69.1 | 71.8 | 60.5 |
| 10/7/2019 1:00 | 71.2 | 66 | 71.6 | 59.2 |
| 10/7/2019 2:00 | 71.1 | 64.8 | 71.4 | 58.7 |
| 10/7/2019 3:00 | 71.1 | 65.7 | 71.4 | 59 |
| 10/7/2019 4:00 | 71 | 65.4 | 71.2 | 58.8 |
| 10/7/2019 5:00 | 71.2 | 69.4 | 71.8 | 60.6 |
| 10/7/2019 6:00 | 71.4 | 70.6 | 72 | 61.4 |
| 10/7/2019 7:00 | 71.5 | 69.7 | 72.1 | 61.1 |
| 10/7/2019 8:00 | 71.2 | 69.3 | 71.8 | 60.7 |
| 10/7/2019 9:00 | 71.3 | 72.9 | 72.1 | 62.1 |

| | | | | |
|---|---|---|---|---|
| 10/7/2019 10:00 | 71.3 | 70.7 | 72 | 61.3 |
| 10/7/2019 11:00 | 71.6 | 67.5 | 72.1 | 60.3 |
| 10/7/2019 12:00 | 71.6 | 65 | 72 | 59.3 |
| 10/7/2019 13:00 | 71.7 | 60 | 71.6 | 57 |
| 10/7/2019 14:00 | 71.4 | 61.2 | 71.2 | 57.3 |
| 10/7/2019 15:00 | 71.6 | 60.1 | 71.4 | 57 |
| 10/7/2019 16:00 | 71.5 | 57.6 | 71.2 | 55.8 |
| 10/7/2019 17:00 | 71.4 | 58.7 | 71.1 | 56.2 |
| 10/7/2019 18:00 | 71.4 | 62.9 | 71.4 | 58.1 |
| 10/7/2019 19:00 | 71.3 | 64.4 | 71.6 | 58.7 |
| 10/7/2019 20:00 | 71.2 | 65.6 | 71.4 | 59.1 |
| 10/7/2019 21:00 | 71.2 | 67.3 | 71.6 | 59.7 |
| 10/7/2019 22:00 | 71.1 | 66.7 | 71.6 | 59.4 |
| 10/7/2019 23:00 | 71 | 66.4 | 71.4 | 59.2 |
| 10/8/2019 0:00 | 70.9 | 66.2 | 71.4 | 59.1 |
| 10/8/2019 1:00 | 71 | 66.9 | 71.4 | 59.5 |
| 10/8/2019 2:00 | 71.1 | 66 | 71.4 | 59.1 |
| 10/8/2019 3:00 | 71 | 66.5 | 71.4 | 59.3 |
| 10/8/2019 4:00 | 71.2 | 67.2 | 71.6 | 59.8 |
| 10/8/2019 5:00 | 71 | 67.7 | 71.4 | 59.8 |
| 10/8/2019 6:00 | 71 | 68.4 | 71.4 | 60.1 |
| 10/8/2019 7:00 | 70.8 | 67.3 | 71.2 | 59.4 |
| 10/8/2019 8:00 | 70.4 | 68.8 | 70.7 | 59.6 |
| 10/8/2019 9:00 | 70.3 | 67.8 | 70.3 | 59.2 |
| 10/8/2019 10:00 | 70.4 | 65.8 | 70.5 | 58.4 |
| 10/8/2019 11:00 | 70.9 | 63 | 71.2 | 57.7 |
| 10/8/2019 12:00 | 71.2 | 60.2 | 71.1 | 56.7 |
| 10/8/2019 13:00 | 71.4 | 57.5 | 70.9 | 55.6 |
| 10/8/2019 14:00 | 71.4 | 52.8 | 70.7 | 53.3 |
| 10/8/2019 15:00 | 71.5 | 51.6 | 70.7 | 52.7 |
| 10/8/2019 16:00 | 71.7 | 52.6 | 71.1 | 53.4 |
| 10/8/2019 17:00 | 71.4 | 48.7 | 70.3 | 51.1 |
| 10/8/2019 18:00 | 71.2 | 49.5 | 70.2 | 51.3 |
| 10/8/2019 19:00 | 70.9 | 52.6 | 70.3 | 52.7 |
| 10/8/2019 20:00 | 70.6 | 56.4 | 70.2 | 54.3 |
| 10/8/2019 21:00 | 70.6 | 61.4 | 70.5 | 56.7 |
| 10/8/2019 22:00 | 70.6 | 64.3 | 70.7 | 57.9 |
| 10/8/2019 23:00 | 70.9 | 66.2 | 71.4 | 59.1 |
| 10/9/2019 0:00 | 70.8 | 67.7 | 71.2 | 59.6 |
| 10/9/2019 1:00 | 70.6 | 67.8 | 70.9 | 59.5 |
| 10/9/2019 2:00 | 70.8 | 67.3 | 71.2 | 59.4 |
| 10/9/2019 3:00 | 70.8 | 69.2 | 71.4 | 60.2 |
| 10/9/2019 4:00 | 70.8 | 68.8 | 71.2 | 60.1 |
| 10/9/2019 5:00 | 70.8 | 69.8 | 71.4 | 60.4 |
| 10/9/2019 6:00 | 70.8 | 68.1 | 71.2 | 59.8 |
| 10/9/2019 7:00 | 70.8 | 71 | 71.4 | 60.9 |
| 10/9/2019 8:00 | 70.6 | 71 | 71.1 | 60.7 |

| | | | | |
|---|---|---|---|---|
| 10/9/2019 9:00 | 70.7 | 74.4 | 71.2 | 62.2 |
| 10/9/2019 10:00 | 70.9 | 74.1 | 71.8 | 62.3 |
| 10/9/2019 11:00 | 71.2 | 69.6 | 71.8 | 60.7 |
| 10/9/2019 12:00 | 71.4 | 67.8 | 71.8 | 60.2 |
| 10/9/2019 13:00 | 71.8 | 64.3 | 72.1 | 59.1 |
| 10/9/2019 14:00 | 71.9 | 63.1 | 72.1 | 58.7 |
| 10/9/2019 14:00 | 72 | 327.7 *** | *** | |
| 10/9/2019 14:00 | 72 | 63 | 72.3 | 58.7 |
| 10/9/2019 15:00 | 72.4 | 60.6 | 72.3 | 58 |
| 10/9/2019 16:00 | 72.6 | 59.7 | 72.3 | 57.8 |
| 10/9/2019 17:00 | 72.7 | 59.3 | 72.5 | 57.7 |
| 10/9/2019 18:00 | 72.3 | 61.3 | 72.3 | 58.3 |
| 10/9/2019 19:00 | 72 | 59.8 | 71.8 | 57.3 |
| 10/9/2019 20:00 | 71.4 | 63.6 | 71.6 | 58.4 |
| 10/9/2019 21:00 | 71.4 | 66.8 | 71.8 | 59.8 |
| 10/9/2019 22:00 | 71 | 68.7 | 71.4 | 60.1 |
| 10/9/2019 23:00 | 70.9 | 69.5 | 71.6 | 60.4 |
| 10/10/2019 0:00 | 70.8 | 69.5 | 71.4 | 60.3 |
| 10/10/2019 1:00 | 70.8 | 74.3 | 71.6 | 62.3 |
| 10/10/2019 2:00 | 70.8 | 73.4 | 71.6 | 61.9 |
| 10/10/2019 3:00 | 70.6 | 71 | 71.1 | 60.7 |
| 10/10/2019 4:00 | 70.6 | 70.4 | 71.1 | 60.5 |
| 10/10/2019 5:00 | 70.9 | 70.6 | 71.6 | 60.8 |
| 10/10/2019 6:00 | 71 | 69.3 | 71.6 | 60.4 |
| 10/10/2019 7:00 | 71.2 | 72.4 | 72 | 61.8 |
| 10/10/2019 8:00 | 70.8 | 76.3 | 71.8 | 63 |
| 10/10/2019 9:00 | 70.8 | 74.6 | 71.6 | 62.3 |
| 10/10/2019 10:00 | 71.1 | 75.3 | 72.1 | 62.9 |
| 10/10/2019 11:00 | 71.3 | 69.1 | 72 | 60.6 |
| 10/10/2019 13:00 | 72 | 61.3 | 72 | 58 |
| 10/10/2019 14:00 | 71.9 | 59.8 | 71.6 | 57.2 |
| 10/10/2019 15:00 | 72.3 | 61 | 72.1 | 58.1 |
| 10/10/2019 16:00 | 72.6 | 60.2 | 72.5 | 58 |
| 10/10/2019 17:00 | 72.9 | 62.2 | 73 | 59.2 |
| 10/10/2019 18:00 | 72.8 | 61.4 | 72.7 | 58.8 |
| 10/10/2019 19:00 | 72.3 | 61.4 | 72.1 | 58.2 |
| 10/10/2019 20:00 | 72.1 | 63.8 | 72.5 | 59.2 |
| 10/10/2019 21:00 | 71.4 | 65.3 | 71.6 | 59.1 |
| 10/10/2019 22:00 | 71.3 | 67.8 | 71.8 | 60.1 |
| 10/10/2019 23:00 | 71.2 | 69.3 | 71.8 | 60.7 |
| 10/11/2019 0:00 | 71.1 | 69.6 | 71.8 | 60.7 |
| 10/11/2019 1:00 | 71 | 70.8 | 71.6 | 61 |
| 10/11/2019 2:00 | 70.9 | 71.6 | 71.6 | 61.3 |
| 10/11/2019 3:00 | 70.8 | 69.2 | 71.4 | 60.2 |
| 10/11/2019 4:00 | 71 | 66.3 | 71.4 | 59.1 |
| 10/11/2019 5:00 | 70.6 | 65.1 | 70.7 | 58.3 |
| 10/11/2019 6:00 | 70.8 | 66.9 | 71.2 | 59.2 |

| | | | | |
|---|---|---|---|---|
| 10/11/2019 7:00 | 70.9 | 68.3 | 71.4 | 59.9 |
| 10/11/2019 8:00 | 70.5 | 68.4 | 70.7 | 59.6 |
| 10/11/2019 9:00 | 70.1 | 66.2 | 70.2 | 58.3 |
| 10/11/2019 10:00 | 69.7 | 63.6 | 69.4 | 56.9 |
| 10/11/2019 11:00 | 69.5 | 58.8 | 68.9 | 54.4 |
| 10/11/2019 12:00 | 68.7 | 60.2 | 68 | 54.4 |
| 10/11/2019 13:00 | 69 | 61.6 | 68.2 | 55.3 |
| 10/11/2019 14:00 | 69.1 | 60.1 | 68.5 | 54.7 |
| 10/11/2019 15:00 | 68.8 | 58.6 | 67.8 | 53.7 |
| 10/11/2019 16:00 | 68.6 | 57.2 | 67.5 | 52.9 |
| 10/11/2019 17:00 | 68.7 | 54.4 | 67.5 | 51.6 |
| 10/11/2019 18:00 | 68.9 | 58.1 | 67.8 | 53.5 |
| 10/11/2019 19:00 | 68.7 | 59.4 | 67.8 | 54 |
| 10/11/2019 20:00 | 68.8 | 61.3 | 68 | 55 |
| 10/11/2019 21:00 | 68.8 | 61.8 | 68 | 55.1 |
| 10/11/2019 22:00 | 69 | 62.5 | 68.4 | 55.6 |
| 10/11/2019 23:00 | 69.1 | 64 | 68.5 | 56.4 |
| 10/12/2019 0:00 | 69.2 | 61.2 | 68.5 | 55.3 |
| 10/12/2019 1:00 | 69.5 | 62.6 | 69.1 | 56.2 |
| 10/12/2019 2:00 | 69.7 | 63.6 | 69.4 | 56.8 |
| 10/12/2019 3:00 | 69.7 | 62.7 | 69.3 | 56.4 |
| 10/12/2019 4:00 | 69.7 | 61.9 | 69.3 | 56.1 |
| 10/12/2019 5:00 | 69.6 | 61.2 | 69.3 | 55.7 |
| 10/12/2019 6:00 | 69.6 | 62 | 69.3 | 56 |
| 10/12/2019 7:00 | 69.8 | 63.6 | 69.6 | 56.9 |
| 10/12/2019 8:00 | 69.8 | 58.4 | 69.1 | 54.5 |
| 10/12/2019 9:00 | 69.6 | 52.4 | 68.5 | 51.5 |
| 10/12/2019 10:00 | 69.8 | 54.6 | 68.7 | 52.7 |
| 10/12/2019 11:00 | 69.9 | 51.1 | 68.7 | 51 |
| 10/12/2019 12:00 | 70.1 | 48 | 68.9 | 49.6 |
| 10/12/2019 13:00 | 70.3 | 50.9 | 69.3 | 51.2 |
| 10/12/2019 14:00 | 70.3 | 47.6 | 69.1 | 49.5 |
| 10/12/2019 15:00 | 70.6 | 45.7 | 69.4 | 48.6 |
| 10/12/2019 16:00 | 70.3 | 47.6 | 69.1 | 49.5 |
| 10/12/2019 17:00 | 70.2 | 47.4 | 68.9 | 49.3 |
| 10/12/2019 18:00 | 70.3 | 49.4 | 69.1 | 50.5 |
| 10/12/2019 19:00 | 70.3 | 50.7 | 69.3 | 51.2 |
| 10/12/2019 20:00 | 70.2 | 51.6 | 69.3 | 51.6 |
| 10/12/2019 21:00 | 70 | 50.6 | 69.1 | 50.8 |
| 10/12/2019 22:00 | 69.7 | 52.2 | 68.5 | 51.4 |
| 10/12/2019 23:00 | 69.8 | 58.8 | 69.1 | 54.7 |
| 10/13/2019 0:00 | 69.9 | 59.9 | 69.3 | 55.3 |
| 10/13/2019 1:00 | 69.7 | 59.1 | 69.1 | 54.8 |
| 10/13/2019 2:00 | 69.8 | 60.4 | 69.4 | 55.5 |
| 10/13/2019 3:00 | 69.9 | 61.9 | 69.6 | 56.2 |
| 10/13/2019 4:00 | 70 | 65.2 | 70 | 57.8 |
| 10/13/2019 5:00 | 69.9 | 64.3 | 69.8 | 57.3 |

| | | | | |
|---|---|---|---|---|
| 10/13/2019 6:00 | 70 | 65.1 | 70 | 57.8 |
| 10/13/2019 7:00 | 69.9 | 66.8 | 70 | 58.3 |
| 10/13/2019 8:00 | 69.7 | 64.6 | 69.4 | 57.3 |
| 10/13/2019 9:00 | 69.7 | 63.2 | 69.4 | 56.7 |
| 10/13/2019 10:00 | 69.8 | 62.3 | 69.3 | 56.3 |
| 10/13/2019 11:00 | 70 | 58.2 | 69.6 | 54.6 |
| 10/13/2019 12:00 | 70.3 | 55.3 | 69.6 | 53.5 |
| 10/13/2019 13:00 | 70.6 | 56.6 | 70.2 | 54.5 |
| 10/13/2019 14:00 | 70.9 | 55.4 | 70.5 | 54.1 |
| 10/13/2019 15:00 | 71.1 | 53.8 | 70.5 | 53.5 |
| 10/13/2019 16:00 | 71.3 | 52.8 | 70.7 | 53.2 |
| 10/13/2019 17:00 | 71.3 | 55.3 | 70.9 | 54.4 |
| 10/13/2019 18:00 | 71.1 | 57 | 70.7 | 55.1 |
| 10/13/2019 19:00 | 70.9 | 64.4 | 71.2 | 58.3 |
| 10/13/2019 20:00 | 70.7 | 63.3 | 70.7 | 57.6 |
| 10/13/2019 21:00 | 70.7 | 65.6 | 71.1 | 58.6 |
| 10/13/2019 22:00 | 70.6 | 65.4 | 70.7 | 58.5 |
| 10/13/2019 23:00 | 70.3 | 67.3 | 70.3 | 58.9 |
| 10/14/2019 0:00 | 70.3 | 67 | 70.3 | 58.8 |
| 10/14/2019 1:00 | 70.2 | 66.8 | 70.3 | 58.7 |
| 10/14/2019 2:00 | 70.1 | 65.9 | 70 | 58.2 |
| 10/14/2019 3:00 | 70.1 | 65.4 | 70 | 58 |
| 10/14/2019 4:00 | 70.1 | 65.7 | 70 | 58.1 |
| 10/14/2019 5:00 | 70.3 | 65.8 | 70.2 | 58.4 |
| 10/14/2019 6:00 | 70.4 | 65.7 | 70.5 | 58.4 |
| 10/14/2019 7:00 | 70.5 | 66.5 | 70.9 | 58.9 |
| 10/14/2019 8:00 | 70.5 | 67.5 | 70.7 | 59.2 |
| 10/14/2019 9:00 | 70.6 | 71.2 | 71.1 | 60.8 |
| 10/14/2019 10:00 | 70.9 | 71.6 | 71.6 | 61.3 |
| 10/14/2019 11:00 | 71.4 | 71.6 | 72 | 61.7 |
| 10/14/2019 12:00 | 71.8 | 67.8 | 72.3 | 60.5 |
| 10/14/2019 13:00 | 72 | 67.8 | 72.5 | 60.8 |
| 10/14/2019 14:00 | 72.8 | 67.7 | 73.2 | 61.5 |
| 10/14/2019 15:00 | 73.4 | 67.6 | 73.9 | 62.1 |
| 10/14/2019 16:00 | 73.9 | 66.7 | 74.3 | 62.1 |
| 10/14/2019 17:00 | 73.6 | 63.7 | 73.9 | 60.5 |
| 10/14/2019 18:00 | 73 | 65.8 | 73.2 | 60.9 |
| 10/14/2019 19:00 | 72.5 | 67.3 | 73 | 61 |
| 10/14/2019 20:00 | 71.9 | 67.4 | 72.3 | 60.5 |
| 10/14/2019 21:00 | 71.6 | 69.1 | 72.1 | 60.9 |
| 10/14/2019 22:00 | 71.3 | 70.8 | 72 | 61.4 |
| 10/14/2019 23:00 | 71.1 | 71.6 | 71.8 | 61.4 |
| 10/15/2019 0:00 | 70.9 | 69.6 | 71.6 | 60.5 |
| 10/15/2019 1:00 | 70.8 | 70.1 | 71.4 | 60.6 |
| 10/15/2019 2:00 | 70.9 | 69.7 | 71.6 | 60.5 |
| 10/15/2019 3:00 | 71 | 69.4 | 71.6 | 60.5 |
| 10/15/2019 4:00 | 71 | 67.5 | 71.4 | 59.6 |

| | | | | |
|---|---|---|---|---|
| 10/15/2019 5:00 | 71 | 69 | 71.6 | 60.3 |
| 10/15/2019 6:00 | 71.1 | 67.8 | 71.6 | 59.9 |
| 10/15/2019 7:00 | 71 | 67 | 71.4 | 59.5 |
| 10/15/2019 8:00 | 71.2 | 72.2 | 72 | 61.8 |
| 10/15/2019 9:00 | 71.2 | 73.9 | 72 | 62.5 |
| 10/15/2019 10:00 | 71.3 | 75.2 | 72.3 | 63 |
| 10/15/2019 11:00 | 71.6 | 74 | 72.3 | 62.9 |
| 10/15/2019 12:00 | 72.1 | 71.8 | 72.7 | 62.5 |
| 10/15/2019 13:00 | 72.7 | 69.7 | 73.4 | 62.2 |
| 10/15/2019 14:00 | 73.2 | 66.4 | 73.6 | 61.3 |
| 10/15/2019 15:00 | 72.8 | 68.5 | 73.2 | 61.9 |
| 10/15/2019 16:00 | 73.3 | 69.2 | 73.9 | 62.5 |
| 10/15/2019 17:00 | 73 | 68 | 73.4 | 61.8 |
| 10/15/2019 18:00 | 73 | 65.5 | 73.2 | 60.7 |
| 10/15/2019 19:00 | 72.8 | 65.8 | 73 | 60.6 |
| 10/15/2019 20:00 | 72 | 66.9 | 72.5 | 60.4 |
| 10/15/2019 21:00 | 71.6 | 68.7 | 72 | 60.7 |
| 10/15/2019 22:00 | 71.1 | 70.6 | 71.8 | 61 |
| 10/15/2019 23:00 | 71.5 | 73.8 | 72.3 | 62.7 |

| Device Name | tc2 | | | |
|---|---|---|---|---|
| Device Model | Kestrel DROP 2 | | | |
| Serial Number | ███████ | | | |
| FORMATTED DATE-TIME | Temperature | Relative Humidity | Heat Stress Index | Dew Point |
| YYYY-MM-DD HH:MM:SS | Â°F | % | Â°F | Â°F |
| 4/15/2019 0:00 | 73.5 | 66.4 | 73.9 | 61.7 |
| 4/15/2019 1:00 | 73.3 | 64.6 | 73.6 | 60.6 |
| 4/15/2019 2:00 | 73.1 | 66.1 | 73.6 | 61.1 |
| 4/15/2019 3:00 | 73.1 | 67.5 | 73.6 | 61.7 |
| 4/15/2019 4:00 | 73.1 | 67.2 | 73.6 | 61.5 |
| 4/15/2019 5:00 | 73 | 67.3 | 73.4 | 61.5 |
| 4/15/2019 6:00 | 73.2 | 67 | 73.6 | 61.6 |
| 4/15/2019 7:00 | 73.4 | 69.5 | 73.9 | 62.8 |
| 4/15/2019 8:00 | 73.1 | 70.7 | 73.9 | 63 |
| 4/15/2019 9:00 | 73.3 | 71.2 | 74.1 | 63.4 |
| 4/15/2019 10:00 | 73.9 | 74.4 | 75 | 65.2 |
| 4/15/2019 11:00 | 74.3 | 73.5 | 75.4 | 65.3 |
| 4/15/2019 12:00 | 74.7 | 69.2 | 75.6 | 63.9 |
| 4/15/2019 13:00 | 74.6 | 68.2 | 75.2 | 63.4 |
| 4/15/2019 14:00 | 74.8 | 65.6 | 75 | 62.5 |
| 4/15/2019 15:00 | 75 | 67.3 | 75.4 | 63.4 |
| 4/15/2019 16:00 | 75 | 61.4 | 74.8 | 60.8 |
| 4/15/2019 17:00 | 74.9 | 63.8 | 75.2 | 61.8 |
| 4/15/2019 18:00 | 75.1 | 62.9 | 75.2 | 61.6 |
| 4/15/2019 19:00 | 75 | 65.8 | 75.2 | 62.8 |
| 4/15/2019 20:00 | 74.9 | 69.8 | 75.7 | 64.4 |
| 4/15/2019 21:00 | 75.1 | 71.4 | 76.1 | 65.2 |
| 4/15/2019 22:00 | 75.2 | 77.2 | 76.8 | 67.6 |
| 4/15/2019 23:00 | 75.1 | 76.3 | 76.6 | 67.1 |
| 4/16/2019 0:00 | 74.9 | 76.9 | 76.5 | 67.2 |
| 4/16/2019 1:00 | 74.9 | 77.2 | 76.5 | 67.3 |
| 4/16/2019 2:00 | 75 | 76.9 | 76.5 | 67.2 |
| 4/16/2019 3:00 | 75 | 76.6 | 76.5 | 67.1 |
| 4/16/2019 4:00 | 74.9 | 76.7 | 76.5 | 67.1 |
| 4/16/2019 5:00 | 74.7 | 76.9 | 76.3 | 67 |
| 4/16/2019 6:00 | 75 | 74.5 | 76.1 | 66.3 |
| 4/16/2019 7:00 | 75 | 75.7 | 76.3 | 66.8 |
| 4/16/2019 8:00 | 74.9 | 79 | 76.6 | 67.9 |
| 4/16/2019 9:00 | 75 | 77.9 | 76.6 | 67.6 |
| 4/16/2019 10:00 | 75.1 | 78.2 | 76.8 | 67.8 |
| 4/16/2019 11:00 | 75.1 | 76.4 | 76.6 | 67.2 |
| 4/16/2019 12:00 | 75.3 | 75.6 | 76.8 | 67 |
| 4/16/2019 13:00 | 75.2 | 69.9 | 76.1 | 64.7 |
| 4/16/2019 14:00 | 75.3 | 68.6 | 75.9 | 64.2 |
| 4/16/2019 15:00 | 75.1 | 65.2 | 75.4 | 62.6 |
| 4/16/2019 16:00 | 75.1 | 65.2 | 75.4 | 62.6 |
| 4/16/2019 17:00 | 75.1 | 66.1 | 75.6 | 63 |

| | | | | |
|---|---|---|---|---|
| 4/16/2019 18:00 | 75.1 | 64 | 75.4 | 62.2 |
| 4/16/2019 19:00 | 75 | 67.8 | 75.6 | 63.6 |
| 4/16/2019 20:00 | 74.9 | 73.3 | 76.1 | 65.8 |
| 4/16/2019 21:00 | 75.1 | 74.4 | 76.5 | 66.4 |
| 4/16/2019 22:00 | 75.2 | 77.1 | 76.6 | 67.5 |
| 4/16/2019 23:00 | 75 | 76.3 | 76.3 | 67 |
| 4/17/2019 0:00 | 75.2 | 76.2 | 76.6 | 67.2 |
| 4/17/2019 1:00 | 75.1 | 74.6 | 76.5 | 66.4 |
| 4/17/2019 2:00 | 75 | 74.1 | 76.1 | 66.2 |
| 4/17/2019 3:00 | 74.9 | 76.1 | 76.3 | 66.9 |
| 4/17/2019 4:00 | 74.9 | 76.8 | 76.5 | 67.1 |
| 4/17/2019 5:00 | 75.1 | 75.5 | 76.6 | 66.8 |
| 4/17/2019 6:00 | 75.1 | 76.9 | 76.6 | 67.4 |
| 4/17/2019 7:00 | 75.3 | 78.6 | 77 | 68.1 |
| 4/17/2019 8:00 | 75 | 81.3 | 77 | 68.9 |
| 4/17/2019 9:00 | 75.1 | 81.2 | 77.2 | 68.9 |
| 4/17/2019 10:00 | 75.2 | 81.4 | 77.4 | 69.1 |
| 4/17/2019 11:00 | 75.2 | 81 | 77.2 | 69 |
| 4/17/2019 12:00 | 75.2 | 81.8 | 77.4 | 69.3 |
| 4/17/2019 13:00 | 75.4 | 78.8 | 77.4 | 68.4 |
| 4/17/2019 14:00 | 75.2 | 77.1 | 76.8 | 67.6 |
| 4/17/2019 15:00 | 75.2 | 79.2 | 77 | 68.3 |
| 4/17/2019 16:00 | 75.3 | 77.6 | 76.8 | 67.8 |
| 4/17/2019 17:00 | 75.2 | 75.7 | 76.8 | 67 |
| 4/17/2019 18:00 | 75.5 | 78.1 | 77.2 | 68.2 |
| 4/17/2019 19:00 | 75.3 | 79.9 | 77.2 | 68.7 |
| 4/17/2019 20:00 | 75.5 | 77.6 | 77.2 | 68 |
| 4/17/2019 21:00 | 75.5 | 79.6 | 77.4 | 68.8 |
| 4/17/2019 22:00 | 75.4 | 80.4 | 77.4 | 68.9 |
| 4/17/2019 23:00 | 75.3 | 80 | 77.2 | 68.7 |
| 4/18/2019 0:00 | 75.4 | 79.7 | 77.4 | 68.7 |
| 4/18/2019 1:00 | 75.3 | 78.7 | 77 | 68.2 |
| 4/18/2019 2:00 | 75.3 | 77.8 | 76.8 | 67.9 |
| 4/18/2019 3:00 | 75.4 | 76.9 | 77.2 | 67.7 |
| 4/18/2019 4:00 | 75.3 | 77.4 | 76.8 | 67.8 |
| 4/18/2019 5:00 | 75.3 | 78.6 | 77 | 68.2 |
| 4/18/2019 6:00 | 75.3 | 75.9 | 76.8 | 67.2 |
| 4/18/2019 7:00 | 75.3 | 78.3 | 77 | 68.1 |
| 4/18/2019 8:00 | 75.2 | 81 | 77.4 | 69 |
| 4/18/2019 9:00 | 74.9 | 79.9 | 76.8 | 68.3 |
| 4/18/2019 10:00 | 75 | 80 | 76.8 | 68.4 |
| 4/18/2019 11:00 | 75.1 | 80.9 | 77.2 | 68.8 |
| 4/18/2019 12:00 | 75.4 | 81.6 | 77.5 | 69.4 |
| 4/18/2019 13:00 | 75.3 | 74.7 | 76.6 | 66.7 |
| 4/18/2019 14:00 | 75.3 | 71.8 | 76.3 | 65.6 |
| 4/18/2019 15:00 | 75.3 | 69.6 | 76.1 | 64.6 |
| 4/18/2019 16:00 | 75.3 | 70.3 | 76.1 | 64.9 |

| | | | | |
|---|---|---|---|---|
| 4/18/2019 17:00 | 75.2 | 70.5 | 75.9 | 64.9 |
| 4/18/2019 18:00 | 75.3 | 72.1 | 76.5 | 65.7 |
| 4/18/2019 19:00 | 75.5 | 71.3 | 76.5 | 65.6 |
| 4/18/2019 20:00 | 75.4 | 73.8 | 76.8 | 66.5 |
| 4/18/2019 21:00 | 74.9 | 72.8 | 76.1 | 65.6 |
| 4/18/2019 22:00 | 74.6 | 72.6 | 75.6 | 65.2 |
| 4/18/2019 23:00 | 74.2 | 70.5 | 75 | 64 |
| 4/19/2019 0:00 | 73.8 | 67.4 | 74.3 | 62.3 |
| 4/19/2019 1:00 | 74.1 | 72.5 | 75 | 64.7 |
| 4/19/2019 2:00 | 74.4 | 73.2 | 75.4 | 65.3 |
| 4/19/2019 3:00 | 74.5 | 73.9 | 75.7 | 65.6 |
| 4/19/2019 4:00 | 74.4 | 73.2 | 75.4 | 65.2 |
| 4/19/2019 5:00 | 74.2 | 72.6 | 75.2 | 64.8 |
| 4/19/2019 6:00 | 74.4 | 71.6 | 75.2 | 64.6 |
| 4/19/2019 7:00 | 74.4 | 74.4 | 75.6 | 65.8 |
| 4/19/2019 8:00 | 74.3 | 74.8 | 75.6 | 65.8 |
| 4/19/2019 9:00 | 74.4 | 74.4 | 75.6 | 65.7 |
| 4/19/2019 10:00 | 74.6 | 71 | 75.4 | 64.5 |
| 4/19/2019 11:00 | 74.8 | 64.5 | 75 | 62 |
| 4/19/2019 12:00 | 75 | 63.4 | 75.2 | 61.7 |
| 4/19/2019 13:00 | 75.1 | 62.9 | 75.2 | 61.7 |
| 4/19/2019 14:00 | 75.1 | 59.7 | 74.8 | 60.1 |
| 4/19/2019 15:00 | 74.9 | 52 | 73.9 | 56.1 |
| 4/19/2019 16:00 | 75.1 | 56.1 | 74.5 | 58.4 |
| 4/19/2019 17:00 | 74.9 | 53.9 | 74.1 | 57.1 |
| 4/19/2019 18:00 | 74.7 | 55 | 73.9 | 57.4 |
| 4/19/2019 19:00 | 74.9 | 55.2 | 74.3 | 57.7 |
| 4/19/2019 20:00 | 75 | 63 | 75.2 | 61.5 |
| 4/19/2019 21:00 | 74.9 | 65.8 | 75.2 | 62.7 |
| 4/19/2019 22:00 | 74.7 | 69.4 | 75.6 | 64 |
| 4/19/2019 23:00 | 74.7 | 72 | 75.9 | 65.1 |
| 4/20/2019 0:00 | 74.6 | 70.8 | 75.4 | 64.4 |
| 4/20/2019 1:00 | 74.3 | 70.6 | 75 | 64.1 |
| 4/20/2019 2:00 | 74 | 69.9 | 74.8 | 63.6 |
| 4/20/2019 3:00 | 73.7 | 68.8 | 74.3 | 62.9 |
| 4/20/2019 4:00 | 73.4 | 67.7 | 73.8 | 62.1 |
| 4/20/2019 5:00 | 73.1 | 65.7 | 73.4 | 61 |
| 4/20/2019 6:00 | 72.9 | 65.5 | 73.2 | 60.7 |
| 4/20/2019 7:00 | 72.8 | 68.7 | 73.2 | 62 |
| 4/20/2019 8:00 | 73 | 72.3 | 73.9 | 63.5 |
| 4/20/2019 9:00 | 73.8 | 74.4 | 75 | 65.2 |
| 4/20/2019 10:00 | 74.3 | 75.5 | 75.7 | 66.1 |
| 4/20/2019 11:00 | 74.9 | 73.5 | 76.1 | 65.8 |
| 4/20/2019 12:00 | 74.8 | 70.3 | 75.6 | 64.5 |
| 4/20/2019 13:00 | 74.9 | 65.2 | 75.2 | 62.4 |
| 4/20/2019 14:00 | 75 | 63.8 | 75.2 | 61.9 |
| 4/20/2019 15:00 | 75.1 | 65.2 | 75.4 | 62.6 |

| | | | | |
|---|---|---|---|---|
| 4/20/2019 16:00 | 75.2 | 62.7 | 75.2 | 61.6 |
| 4/20/2019 17:00 | 75.3 | 63.5 | 75.6 | 62.1 |
| 4/20/2019 18:00 | 75.1 | 64.1 | 75.4 | 62.1 |
| 4/20/2019 19:00 | 74.9 | 66.1 | 75.4 | 62.9 |
| 4/20/2019 20:00 | 74.9 | 69.5 | 75.7 | 64.2 |
| 4/20/2019 21:00 | 74.9 | 73 | 76.1 | 65.6 |
| 4/20/2019 22:00 | 74.9 | 74.6 | 76.1 | 66.3 |
| 4/20/2019 23:00 | 74.9 | 75.8 | 76.3 | 66.7 |
| 4/21/2019 0:00 | 74.9 | 76.9 | 76.5 | 67.1 |
| 4/21/2019 1:00 | 74.9 | 76.2 | 76.3 | 66.8 |
| 4/21/2019 2:00 | 74.8 | 76.9 | 76.3 | 67 |
| 4/21/2019 3:00 | 74.6 | 75.2 | 75.9 | 66.2 |
| 4/21/2019 4:00 | 74.4 | 74.1 | 75.6 | 65.7 |
| 4/21/2019 5:00 | 74.4 | 74.2 | 75.6 | 65.7 |
| 4/21/2019 6:00 | 74.3 | 73.8 | 75.4 | 65.4 |
| 4/21/2019 7:00 | 74.4 | 76.8 | 75.9 | 66.7 |
| 4/21/2019 8:00 | 74.7 | 79.1 | 76.5 | 67.7 |
| 4/21/2019 9:00 | 75 | 79.3 | 76.8 | 68.1 |
| 4/21/2019 10:00 | 75.1 | 76.2 | 76.6 | 67.2 |
| 4/21/2019 11:00 | 75.1 | 72.6 | 76.3 | 65.7 |
| 4/21/2019 12:00 | 75.2 | 69.2 | 75.9 | 64.4 |
| 4/21/2019 13:00 | 75.3 | 64.2 | 75.6 | 62.3 |
| 4/21/2019 14:00 | 75.4 | 61.2 | 75.4 | 61.1 |
| 4/21/2019 15:00 | 75.3 | 60.6 | 75.2 | 60.7 |
| 4/21/2019 16:00 | 75.3 | 61.1 | 75.2 | 61 |
| 4/21/2019 17:00 | 75.3 | 63.7 | 75.6 | 62.1 |
| 4/21/2019 18:00 | 75.3 | 64.7 | 75.6 | 62.6 |
| 4/21/2019 19:00 | 75.5 | 64.8 | 75.7 | 62.8 |
| 4/21/2019 20:00 | 75.2 | 66.9 | 75.6 | 63.4 |
| 4/21/2019 21:00 | 75.1 | 71.8 | 76.1 | 65.4 |
| 4/21/2019 22:00 | 75.1 | 74.7 | 76.5 | 66.5 |
| 4/21/2019 23:00 | 75.1 | 73.2 | 76.3 | 65.9 |
| 4/22/2019 0:00 | 75.1 | 75 | 76.5 | 66.7 |
| 4/22/2019 1:00 | 75.1 | 75.4 | 76.6 | 66.8 |
| 4/22/2019 2:00 | 75 | 76.3 | 76.3 | 67.1 |
| 4/22/2019 3:00 | 75.1 | 77.2 | 76.6 | 67.4 |
| 4/22/2019 4:00 | 75.1 | 77.4 | 76.6 | 67.5 |
| 4/22/2019 5:00 | 75 | 76.6 | 76.5 | 67.1 |
| 4/22/2019 6:00 | 75 | 74.7 | 76.1 | 66.4 |
| 4/22/2019 7:00 | 75.4 | 77.4 | 77.2 | 67.9 |
| 4/22/2019 8:00 | 75.2 | 77.4 | 76.8 | 67.7 |
| 4/22/2019 9:00 | 75.1 | 78.9 | 76.8 | 68.1 |
| 4/22/2019 10:00 | 75.1 | 79.2 | 77 | 68.2 |
| 4/22/2019 11:00 | 75.2 | 77.4 | 76.8 | 67.6 |
| 4/22/2019 12:00 | 75.3 | 72.9 | 76.5 | 66 |
| 4/22/2019 13:00 | 75.3 | 69.8 | 76.1 | 64.7 |
| 4/22/2019 14:00 | 75.1 | 65.9 | 75.4 | 63 |

| | | | | |
|---|---|---|---|---|
| 4/22/2019 15:00 | 75.1 | 67.3 | 75.6 | 63.5 |
| 4/22/2019 16:00 | 75.1 | 64.1 | 75.4 | 62.2 |
| 4/22/2019 17:00 | 75.1 | 64.7 | 75.4 | 62.4 |
| 4/22/2019 18:00 | 75.2 | 61.3 | 75 | 61 |
| 4/22/2019 19:00 | 75 | 68.9 | 75.6 | 64.1 |
| 4/22/2019 20:00 | 75 | 71.3 | 75.9 | 65.1 |
| 4/22/2019 21:00 | 75 | 73.1 | 76.1 | 65.8 |
| 4/22/2019 22:00 | 75 | 74.6 | 76.1 | 66.4 |
| 4/22/2019 23:00 | 74.9 | 74.2 | 76.1 | 66.2 |
| 4/23/2019 0:00 | 74.9 | 73.6 | 76.1 | 65.9 |
| 4/23/2019 1:00 | 74.9 | 73.5 | 76.1 | 65.9 |
| 4/23/2019 2:00 | 75.1 | 71.1 | 76.1 | 65.1 |
| 4/23/2019 3:00 | 75.1 | 70.4 | 75.9 | 64.8 |
| 4/23/2019 4:00 | 75.2 | 73.3 | 76.3 | 66.1 |
| 4/23/2019 5:00 | 75.2 | 73.9 | 76.5 | 66.3 |
| 4/23/2019 6:00 | 75.1 | 72.2 | 76.3 | 65.5 |
| 4/23/2019 7:00 | 75.1 | 70.4 | 75.9 | 64.8 |
| 4/23/2019 8:00 | 74.9 | 74.1 | 76.1 | 66 |
| 4/23/2019 9:00 | 75 | 80.1 | 76.8 | 68.4 |
| 4/23/2019 10:00 | 75.1 | 79.4 | 77 | 68.3 |
| 4/23/2019 11:00 | 75.2 | 78.9 | 76.8 | 68.2 |
| 4/23/2019 12:00 | 75.1 | 76.4 | 76.6 | 67.2 |
| 4/23/2019 13:00 | 75.3 | 74.6 | 76.6 | 66.6 |
| 4/23/2019 14:00 | 75.2 | 73.7 | 76.6 | 66.2 |
| 4/23/2019 15:00 | 75.3 | 70.5 | 76.1 | 65 |
| 4/23/2019 16:00 | 75.3 | 71.9 | 76.3 | 65.6 |
| 4/23/2019 17:00 | 75.1 | 72.7 | 76.3 | 65.8 |
| 4/23/2019 18:00 | 75.3 | 74.2 | 76.6 | 66.5 |
| 4/23/2019 19:00 | 75.2 | 74.9 | 76.6 | 66.7 |
| 4/23/2019 20:00 | 75.2 | 75.6 | 76.8 | 67 |
| 4/23/2019 21:00 | 75.1 | 78.3 | 76.8 | 67.9 |
| 4/23/2019 22:00 | 75 | 80.4 | 76.8 | 68.6 |
| 4/23/2019 23:00 | 75 | 79.7 | 76.8 | 68.3 |
| 4/24/2019 0:00 | 74.9 | 77.7 | 76.5 | 67.5 |
| 4/24/2019 1:00 | 74.9 | 76.9 | 76.5 | 67.2 |
| 4/24/2019 2:00 | 74.9 | 77.9 | 76.6 | 67.6 |
| 4/24/2019 3:00 | 74.9 | 77 | 76.5 | 67.2 |
| 4/24/2019 4:00 | 74.9 | 75.4 | 76.3 | 66.6 |
| 4/24/2019 5:00 | 74.9 | 74.3 | 76.1 | 66.2 |
| 4/24/2019 6:00 | 75 | 74.5 | 76.1 | 66.3 |
| 4/24/2019 7:00 | 75 | 75.1 | 76.3 | 66.6 |
| 4/24/2019 8:00 | 75 | 77.1 | 76.5 | 67.3 |
| 4/24/2019 9:00 | 75 | 81.1 | 77 | 68.8 |
| 4/24/2019 10:00 | 75 | 80.5 | 76.8 | 68.6 |
| 4/24/2019 11:00 | 75.2 | 77.2 | 76.8 | 67.6 |
| 4/24/2019 12:00 | 75.3 | 80.8 | 77.4 | 69 |
| 4/24/2019 13:00 | 75.2 | 81.8 | 77.4 | 69.3 |

| | | | | |
|---|---|---|---|---|
| 4/24/2019 14:00 | 75.2 | 80.3 | 77.2 | 68.7 |
| 4/24/2019 15:00 | 75.4 | 80.8 | 77.5 | 69.1 |
| 4/24/2019 16:00 | 75.4 | 76.3 | 77 | 67.4 |
| 4/24/2019 17:00 | 75.3 | 77.8 | 76.8 | 67.8 |
| 4/24/2019 18:00 | 75.2 | 77 | 76.6 | 67.5 |
| 4/24/2019 19:00 | 75.1 | 77.1 | 76.6 | 67.5 |
| 4/24/2019 20:00 | 75 | 79.1 | 76.6 | 68.1 |
| 4/24/2019 21:00 | 74.8 | 78.7 | 76.5 | 67.7 |
| 4/24/2019 22:00 | 75.1 | 81.7 | 77.2 | 69.1 |
| 4/24/2019 23:00 | 75 | 80.5 | 76.8 | 68.6 |
| 4/25/2019 0:00 | 74.9 | 79.6 | 76.8 | 68.2 |
| 4/25/2019 1:00 | 74.9 | 79.4 | 76.8 | 68.1 |
| 4/25/2019 2:00 | 74.9 | 78.5 | 76.6 | 67.8 |
| 4/25/2019 3:00 | 75 | 78.1 | 76.6 | 67.7 |
| 4/25/2019 4:00 | 74.9 | 77.5 | 76.5 | 67.4 |
| 4/25/2019 5:00 | 74.9 | 77.1 | 76.5 | 67.3 |
| 4/25/2019 6:00 | 75 | 78.3 | 76.6 | 67.7 |
| 4/25/2019 7:00 | 74.7 | 76.5 | 76.3 | 66.8 |
| 4/25/2019 8:00 | 74.7 | 80.7 | 76.6 | 68.3 |
| 4/25/2019 9:00 | 75 | 85 | 77.4 | 70.2 |
| 4/25/2019 10:00 | 75.3 | 82.7 | 77.5 | 69.7 |
| 4/25/2019 11:00 | 75.4 | 78.2 | 77.2 | 68.1 |
| 4/25/2019 12:00 | 75.5 | 75 | 76.8 | 67 |
| 4/25/2019 13:00 | 75.3 | 73.2 | 76.5 | 66.1 |
| 4/25/2019 14:00 | 75.3 | 70.5 | 76.1 | 65 |
| 4/25/2019 15:00 | 75.2 | 67.8 | 75.9 | 63.8 |
| 4/25/2019 16:00 | 75 | 68.1 | 75.6 | 63.7 |
| 4/25/2019 17:00 | 74.8 | 67.1 | 75.2 | 63.2 |
| 4/25/2019 18:00 | 74.7 | 65.8 | 75 | 62.5 |
| 4/25/2019 19:00 | 74.7 | 73 | 75.9 | 65.5 |
| 4/25/2019 20:00 | 74.8 | 72.8 | 75.9 | 65.5 |
| 4/25/2019 21:00 | 74.9 | 78.2 | 76.6 | 67.7 |
| 4/25/2019 22:00 | 74.9 | 81.3 | 77 | 68.8 |
| 4/25/2019 23:00 | 74.9 | 79.3 | 76.8 | 68 |
| 4/26/2019 0:00 | 74.9 | 79.4 | 76.8 | 68 |
| 4/26/2019 1:00 | 74.9 | 79.3 | 76.8 | 68.1 |
| 4/26/2019 2:00 | 74.7 | 78.2 | 76.5 | 67.4 |
| 4/26/2019 3:00 | 74.4 | 77.1 | 75.9 | 66.8 |
| 4/26/2019 4:00 | 74.2 | 75.9 | 75.6 | 66.1 |
| 4/26/2019 5:00 | 74.1 | 75 | 75.2 | 65.6 |
| 4/26/2019 6:00 | 74.2 | 75.1 | 75.6 | 65.8 |
| 4/26/2019 7:00 | 74.6 | 74.8 | 75.7 | 66.1 |
| 4/26/2019 8:00 | 74.4 | 78 | 75.9 | 67.1 |
| 4/26/2019 9:00 | 74.5 | 81.1 | 76.5 | 68.3 |
| 4/26/2019 10:00 | 74.7 | 75.7 | 76.1 | 66.5 |
| 4/26/2019 11:00 | 74.9 | 74.4 | 76.1 | 66.2 |
| 4/26/2019 12:00 | 75.1 | 70.6 | 76.1 | 64.9 |

| | | | | |
|---|---|---|---|---|
| 4/26/2019 13:00 | 75.2 | 67.6 | 75.7 | 63.7 |
| 4/26/2019 14:00 | 75.3 | 64.9 | 75.6 | 62.7 |
| 4/26/2019 15:00 | 75.2 | 63.9 | 75.6 | 62.2 |
| 4/26/2019 16:00 | 75.5 | 62.7 | 75.6 | 61.9 |
| 4/26/2019 17:00 | 75.6 | 65.2 | 75.9 | 63.1 |
| 4/26/2019 18:00 | 75.5 | 63.5 | 75.7 | 62.3 |
| 4/26/2019 19:00 | 75.6 | 63.5 | 75.9 | 62.3 |
| 4/26/2019 20:00 | 75.3 | 65.9 | 75.6 | 63.1 |
| 4/26/2019 21:00 | 75.3 | 69.7 | 76.1 | 64.7 |
| 4/26/2019 22:00 | 75.3 | 74.4 | 76.6 | 66.6 |
| 4/26/2019 23:00 | 75.2 | 77 | 76.8 | 67.5 |
| 4/27/2019 0:00 | 75 | 76.4 | 76.5 | 67.1 |
| 4/27/2019 1:00 | 74.9 | 75.8 | 76.3 | 66.8 |
| 4/27/2019 2:00 | 74.8 | 73.2 | 75.9 | 65.6 |
| 4/27/2019 3:00 | 74.7 | 72.5 | 75.9 | 65.3 |
| 4/27/2019 4:00 | 74.4 | 70.6 | 75.2 | 64.3 |
| 4/27/2019 5:00 | 74.2 | 70.4 | 75 | 64 |
| 4/27/2019 6:00 | 74.1 | 70 | 74.8 | 63.7 |
| 4/27/2019 7:00 | 74.3 | 72.1 | 75.2 | 64.7 |
| 4/27/2019 8:00 | 74.7 | 76.1 | 76.1 | 66.6 |
| 4/27/2019 9:00 | 74.9 | 78.8 | 76.6 | 67.8 |
| 4/27/2019 10:00 | 75 | 75.6 | 76.3 | 66.8 |
| 4/27/2019 11:00 | 75 | 73.1 | 76.1 | 65.8 |
| 4/27/2019 12:00 | 75.1 | 69.1 | 75.9 | 64.3 |
| 4/27/2019 13:00 | 75.3 | 66.1 | 75.7 | 63.2 |
| 4/27/2019 14:00 | 75.3 | 66.4 | 75.7 | 63.3 |
| 4/27/2019 15:00 | 75.1 | 63.4 | 75.4 | 61.8 |
| 4/27/2019 16:00 | 75.2 | 63.3 | 75.4 | 61.8 |
| 4/27/2019 17:00 | 75.2 | 62.4 | 75.2 | 61.4 |
| 4/27/2019 18:00 | 75.3 | 66.2 | 75.7 | 63.2 |
| 4/27/2019 19:00 | 75.4 | 67.8 | 76.1 | 64 |
| 4/27/2019 20:00 | 75.1 | 69 | 75.7 | 64.3 |
| 4/27/2019 21:00 | 75.1 | 71.7 | 76.1 | 65.3 |
| 4/27/2019 22:00 | 75.1 | 72.5 | 76.3 | 65.6 |
| 4/27/2019 23:00 | 75.1 | 71.3 | 76.1 | 65.1 |
| 4/28/2019 0:00 | 75 | 72.7 | 76.1 | 65.7 |
| 4/28/2019 1:00 | 75 | 73.4 | 76.1 | 65.9 |
| 4/28/2019 2:00 | 74.9 | 73.4 | 76.1 | 65.9 |
| 4/28/2019 3:00 | 74.8 | 71.9 | 75.7 | 65.1 |
| 4/28/2019 4:00 | 74.6 | 69.9 | 75.4 | 64.1 |
| 4/28/2019 5:00 | 74.4 | 68.8 | 75 | 63.5 |
| 4/28/2019 6:00 | 74.2 | 67.8 | 74.8 | 62.9 |
| 4/28/2019 7:00 | 74.3 | 68 | 75 | 63.1 |
| 4/28/2019 8:00 | 74.6 | 73.5 | 75.6 | 65.5 |
| 4/28/2019 9:00 | 74.9 | 74.2 | 76.1 | 66.2 |
| 4/28/2019 10:00 | 75.1 | 77.8 | 76.6 | 67.7 |
| 4/28/2019 11:00 | 75.1 | 73.4 | 76.3 | 66 |

| | | | | |
|---|---|---|---|---|
| 4/28/2019 12:00 | 75 | 70.3 | 75.7 | 64.7 |
| 4/28/2019 13:00 | 75.3 | 67 | 75.7 | 63.6 |
| 4/28/2019 14:00 | 75.3 | 64.6 | 75.6 | 62.6 |
| 4/28/2019 15:00 | 75.6 | 61.3 | 75.6 | 61.4 |
| 4/28/2019 16:00 | 75.5 | 60.6 | 75.4 | 60.9 |
| 4/28/2019 17:00 | 75.4 | 59.9 | 75.2 | 60.5 |
| 4/28/2019 18:00 | 75.4 | 61 | 75.4 | 61 |
| 4/28/2019 19:00 | 75.3 | 65.1 | 75.6 | 62.8 |
| 4/28/2019 20:00 | 75.2 | 66.1 | 75.6 | 63.1 |
| 4/28/2019 21:00 | 75.2 | 67.6 | 75.9 | 63.8 |
| 4/28/2019 22:00 | 75.1 | 71.4 | 76.1 | 65.2 |
| 4/28/2019 23:00 | 75 | 70 | 75.7 | 64.5 |
| 4/29/2019 0:00 | 75.1 | 70.5 | 76.1 | 64.8 |
| 4/29/2019 1:00 | 75.1 | 70 | 75.9 | 64.7 |
| 4/29/2019 2:00 | 75.1 | 71.9 | 76.1 | 65.4 |
| 4/29/2019 3:00 | 75.1 | 71.9 | 76.1 | 65.4 |
| 4/29/2019 4:00 | 75.1 | 71.5 | 76.1 | 65.3 |
| 4/29/2019 5:00 | 75.1 | 75.5 | 76.6 | 66.8 |
| 4/29/2019 6:00 | 75.1 | 75.1 | 76.6 | 66.7 |
| 4/29/2019 7:00 | 75.5 | 77.8 | 77.2 | 68.1 |
| 4/29/2019 8:00 | 75.1 | 79.5 | 77 | 68.4 |
| 4/29/2019 9:00 | 75.1 | 80.3 | 77 | 68.6 |
| 4/29/2019 10:00 | 75.1 | 80.4 | 77 | 68.6 |
| 4/29/2019 11:00 | 75.1 | 76.9 | 76.6 | 67.3 |
| 4/29/2019 12:00 | 75.5 | 71.5 | 76.5 | 65.7 |
| 4/29/2019 13:00 | 75.5 | 68.2 | 76.1 | 64.2 |
| 4/29/2019 14:00 | 75.4 | 66.2 | 75.9 | 63.3 |
| 4/29/2019 15:00 | 75.4 | 64.4 | 75.7 | 62.6 |
| 4/29/2019 16:00 | 75.1 | 65.2 | 75.4 | 62.7 |
| 4/29/2019 17:00 | 75.1 | 64.4 | 75.4 | 62.3 |
| 4/29/2019 18:00 | 75.2 | 67.3 | 75.7 | 63.6 |
| 4/29/2019 19:00 | 75.4 | 71.3 | 76.5 | 65.5 |
| 4/29/2019 20:00 | 75.5 | 71.8 | 76.5 | 65.8 |
| 4/29/2019 21:00 | 75.3 | 72 | 76.5 | 65.7 |
| 4/29/2019 22:00 | 75.5 | 76.4 | 77.2 | 67.6 |
| 4/29/2019 23:00 | 75.3 | 73.9 | 76.6 | 66.4 |
| 4/30/2019 0:00 | 75.3 | 73.8 | 76.6 | 66.4 |
| 4/30/2019 1:00 | 75.3 | 76.2 | 76.8 | 67.2 |
| 4/30/2019 2:00 | 75.3 | 75.8 | 76.8 | 67.2 |
| 4/30/2019 3:00 | 75.4 | 74.9 | 76.8 | 66.9 |
| 4/30/2019 4:00 | 75.5 | 73.6 | 76.8 | 66.4 |
| 4/30/2019 5:00 | 75.4 | 75.4 | 77 | 67.1 |
| 4/30/2019 6:00 | 75.4 | 73.6 | 76.8 | 66.3 |
| 4/30/2019 7:00 | 75.6 | 75.9 | 77.2 | 67.5 |
| 4/30/2019 8:00 | 75.5 | 76.6 | 77.2 | 67.6 |
| 4/30/2019 9:00 | 75.4 | 78.6 | 77.2 | 68.3 |
| 4/30/2019 10:00 | 75.4 | 78 | 77.2 | 68 |

| | | | | |
|---|---|---|---|---|
| 4/30/2019 11:00 | 75.4 | 77 | 77.2 | 67.7 |
| 4/30/2019 12:00 | 75.6 | 74.6 | 77 | 66.9 |
| 4/30/2019 13:00 | 75.7 | 67.7 | 76.3 | 64.3 |
| 4/30/2019 14:00 | 75.5 | 66.5 | 75.9 | 63.6 |
| 4/30/2019 15:00 | 75.2 | 68.2 | 75.7 | 64 |
| 4/30/2019 16:00 | 74.9 | 69.4 | 75.7 | 64.3 |
| 4/30/2019 17:00 | 75.3 | 71.4 | 76.3 | 65.4 |
| 4/30/2019 18:00 | 75.3 | 69.2 | 76.1 | 64.5 |
| 4/30/2019 19:00 | 75.4 | 71.5 | 76.5 | 65.5 |
| 4/30/2019 20:00 | 75.2 | 77 | 76.8 | 67.5 |
| 4/30/2019 21:00 | 75.1 | 75 | 76.5 | 66.6 |
| 4/30/2019 22:00 | 75.4 | 77.9 | 77.2 | 68 |
| 4/30/2019 23:00 | 75.2 | 76.1 | 76.8 | 67.2 |
| 5/1/2019 0:00 | 75 | 75.2 | 76.3 | 66.6 |
| 5/1/2019 1:00 | 74.9 | 71 | 75.9 | 64.9 |
| 5/1/2019 2:00 | 74.9 | 69.6 | 75.7 | 64.3 |
| 5/1/2019 3:00 | 74.9 | 66.2 | 75.4 | 62.9 |
| 5/1/2019 4:00 | 75 | 69.8 | 75.7 | 64.5 |
| 5/1/2019 5:00 | 75 | 69.3 | 75.7 | 64.2 |
| 5/1/2019 6:00 | 75.1 | 70.5 | 76.1 | 64.9 |
| 5/1/2019 7:00 | 75.1 | 70.8 | 76.1 | 65 |
| 5/1/2019 8:00 | 75.2 | 74.9 | 76.5 | 66.7 |
| 5/1/2019 9:00 | 75.3 | 77 | 76.8 | 67.6 |
| 5/1/2019 10:00 | 75.4 | 75.5 | 77 | 67.2 |
| 5/1/2019 11:00 | 75.5 | 74.7 | 76.8 | 66.9 |
| 5/1/2019 12:00 | 75.5 | 71.8 | 76.5 | 65.8 |
| 5/1/2019 13:00 | 75.5 | 70.3 | 76.3 | 65.1 |
| 5/1/2019 14:00 | 75.4 | 72 | 76.5 | 65.7 |
| 5/1/2019 15:00 | 75.7 | 74.2 | 77 | 66.9 |
| 5/1/2019 16:00 | 75.6 | 71.1 | 76.6 | 65.6 |
| 5/1/2019 17:00 | 75.4 | 73.6 | 76.8 | 66.4 |
| 5/1/2019 18:00 | 75.5 | 73.6 | 76.8 | 66.4 |
| 5/1/2019 19:00 | 75.4 | 73.7 | 76.8 | 66.4 |
| 5/1/2019 20:00 | 75.3 | 76.1 | 76.8 | 67.2 |
| 5/1/2019 21:00 | 75.3 | 76.3 | 76.8 | 67.3 |
| 5/1/2019 22:00 | 75.4 | 77.9 | 77.2 | 68 |
| 5/1/2019 23:00 | 75.1 | 77 | 76.6 | 67.4 |
| 5/2/2019 0:00 | 75 | 78.7 | 76.6 | 67.9 |
| 5/2/2019 1:00 | 74.9 | 76 | 76.3 | 66.8 |
| 5/2/2019 2:00 | 74.9 | 74.7 | 76.1 | 66.4 |
| 5/2/2019 3:00 | 75 | 76.8 | 76.5 | 67.2 |
| 5/2/2019 4:00 | 75 | 74.8 | 76.1 | 66.4 |
| 5/2/2019 5:00 | 75.1 | 73.3 | 76.3 | 65.9 |
| 5/2/2019 6:00 | 75.1 | 74.8 | 76.5 | 66.5 |
| 5/2/2019 7:00 | 75.1 | 73.2 | 76.3 | 65.9 |
| 5/2/2019 8:00 | 75 | 78.2 | 76.6 | 67.7 |
| 5/2/2019 9:00 | 75 | 81 | 77 | 68.7 |

| | | | | |
|---|---|---|---|---|
| 5/2/2019 10:00 | 75.1 | 81.6 | 77.2 | 69.1 |
| 5/2/2019 11:00 | 75.2 | 77.6 | 76.6 | 67.7 |
| 5/2/2019 12:00 | 75.3 | 71.1 | 76.3 | 65.2 |
| 5/2/2019 13:00 | 75.5 | 68.8 | 76.1 | 64.5 |
| 5/2/2019 14:00 | 75.3 | 71 | 76.3 | 65.2 |
| 5/2/2019 15:00 | 75.3 | 74.8 | 76.6 | 66.7 |
| 5/2/2019 16:00 | 75.4 | 70.8 | 76.5 | 65.3 |
| 5/2/2019 17:00 | 75.4 | 71.7 | 76.5 | 65.6 |
| 5/2/2019 18:00 | 75.2 | 71.6 | 76.1 | 65.4 |
| 5/2/2019 19:00 | 75 | 76.1 | 76.3 | 67 |
| 5/2/2019 20:00 | 75.1 | 76.2 | 76.6 | 67.1 |
| 5/2/2019 21:00 | 75.2 | 80.5 | 77.2 | 68.8 |
| 5/2/2019 22:00 | 75.2 | 80.8 | 77.4 | 68.9 |
| 5/2/2019 23:00 | 75.1 | 78.8 | 76.8 | 68 |
| 5/3/2019 0:00 | 75.1 | 78.7 | 76.8 | 68.1 |
| 5/3/2019 1:00 | 75.1 | 78.5 | 76.8 | 68 |
| 5/3/2019 2:00 | 75.2 | 79.2 | 77 | 68.3 |
| 5/3/2019 3:00 | 75.2 | 78.1 | 76.8 | 67.9 |
| 5/3/2019 4:00 | 75.1 | 78.9 | 76.8 | 68.1 |
| 5/3/2019 5:00 | 75.1 | 78.6 | 76.8 | 68 |
| 5/3/2019 6:00 | 75.1 | 77.1 | 76.6 | 67.5 |
| 5/3/2019 7:00 | 75.1 | 75.5 | 76.6 | 66.8 |
| 5/3/2019 8:00 | 75 | 79 | 76.6 | 68 |
| 5/3/2019 9:00 | 74.9 | 81.8 | 77 | 69 |
| 5/3/2019 10:00 | 75 | 81.5 | 77 | 68.9 |
| 5/3/2019 11:00 | 75.1 | 83.2 | 77.5 | 69.6 |
| 5/3/2019 12:00 | 75.3 | 85.4 | 77.9 | 70.6 |
| 5/3/2019 13:00 | 75.3 | 84.8 | 77.9 | 70.4 |
| 5/3/2019 14:00 | 75.3 | 82.4 | 77.5 | 69.6 |
| 5/3/2019 15:00 | 75.6 | 78.9 | 77.5 | 68.6 |
| 5/3/2019 16:00 | 75.5 | 72.2 | 76.6 | 65.9 |
| 5/3/2019 17:00 | 75.4 | 75.1 | 77 | 67 |
| 5/3/2019 18:00 | 75.5 | 74.3 | 76.8 | 66.7 |
| 5/3/2019 19:00 | 75.3 | 76.2 | 76.8 | 67.3 |
| 5/3/2019 20:00 | 75.1 | 78.2 | 76.8 | 67.9 |
| 5/3/2019 21:00 | 75.2 | 79.4 | 77.2 | 68.4 |
| 5/3/2019 22:00 | 75.2 | 81.1 | 77.4 | 69 |
| 5/3/2019 23:00 | 75.1 | 80.4 | 77 | 68.7 |
| 5/4/2019 0:00 | 75 | 79.6 | 76.8 | 68.3 |
| 5/4/2019 1:00 | 75 | 78.2 | 76.6 | 67.7 |
| 5/4/2019 2:00 | 75 | 77 | 76.5 | 67.3 |
| 5/4/2019 3:00 | 75.1 | 77.8 | 76.8 | 67.6 |
| 5/4/2019 4:00 | 75.1 | 77.5 | 76.6 | 67.5 |
| 5/4/2019 5:00 | 75 | 77.9 | 76.6 | 67.6 |
| 5/4/2019 6:00 | 75.1 | 79 | 76.8 | 68.2 |
| 5/4/2019 7:00 | 75.1 | 81.9 | 77.2 | 69.2 |
| 5/4/2019 8:00 | 75.2 | 82.6 | 77.4 | 69.5 |

| | | | | |
|---|---|---|---|---|
| 5/4/2019 9:00 | 75.3 | 80.2 | 77.2 | 68.8 |
| 5/4/2019 10:00 | 75.4 | 78.1 | 77.2 | 68.1 |
| 5/4/2019 11:00 | 75.3 | 75 | 76.6 | 66.8 |
| 5/4/2019 12:00 | 75.5 | 71.6 | 76.5 | 65.7 |
| 5/4/2019 13:00 | 75.6 | 70.6 | 76.6 | 65.4 |
| 5/4/2019 14:00 | 75.2 | 64 | 75.6 | 62.2 |
| 5/4/2019 15:00 | 75.2 | 64.8 | 75.6 | 62.5 |
| 5/4/2019 16:00 | 75.1 | 62.1 | 75.2 | 61.2 |
| 5/4/2019 17:00 | 74.9 | 64.6 | 75.2 | 62.2 |
| 5/4/2019 18:00 | 75 | 66.6 | 75.4 | 63.2 |
| 5/4/2019 19:00 | 75.3 | 66.8 | 75.7 | 63.5 |
| 5/4/2019 20:00 | 75.3 | 70.3 | 76.1 | 65 |
| 5/4/2019 21:00 | 75.5 | 76 | 77 | 67.4 |
| 5/4/2019 22:00 | 75.2 | 77.7 | 76.8 | 67.8 |
| 5/4/2019 23:00 | 75.1 | 77.2 | 76.6 | 67.5 |
| 5/5/2019 0:00 | 75.1 | 76.6 | 76.6 | 67.3 |
| 5/5/2019 1:00 | 75.3 | 78.1 | 77 | 68 |
| 5/5/2019 2:00 | 74.9 | 78 | 76.6 | 67.6 |
| 5/5/2019 3:00 | 74.9 | 77.9 | 76.6 | 67.6 |
| 5/5/2019 4:00 | 74.9 | 77.4 | 76.5 | 67.4 |
| 5/5/2019 5:00 | 74.9 | 76.2 | 76.3 | 66.9 |
| 5/5/2019 6:00 | 75 | 77.4 | 76.5 | 67.4 |
| 5/5/2019 7:00 | 75.1 | 80 | 77 | 68.4 |
| 5/5/2019 8:00 | 75.1 | 81.6 | 77.2 | 69.1 |
| 5/5/2019 9:00 | 75.2 | 81.4 | 77.2 | 69.1 |
| 5/5/2019 10:00 | 75.3 | 78.1 | 77 | 68 |
| 5/5/2019 11:00 | 75.2 | 70.2 | 75.9 | 64.8 |
| 5/5/2019 12:00 | 75.3 | 68.9 | 75.9 | 64.3 |
| 5/5/2019 13:00 | 75.2 | 66.7 | 75.6 | 63.4 |
| 5/5/2019 14:00 | 75.4 | 62.7 | 75.6 | 61.8 |
| 5/5/2019 15:00 | 75.2 | 62.9 | 75.4 | 61.7 |
| 5/5/2019 16:00 | 75.5 | 61.3 | 75.4 | 61.2 |
| 5/5/2019 17:00 | 74.9 | 62.2 | 75 | 61.1 |
| 5/5/2019 18:00 | 74.9 | 64.5 | 75.2 | 62.2 |
| 5/5/2019 19:00 | 74.8 | 67.7 | 75.4 | 63.4 |
| 5/5/2019 20:00 | 75.1 | 71.6 | 76.1 | 65.2 |
| 5/5/2019 21:00 | 75.2 | 75 | 76.8 | 66.8 |
| 5/5/2019 22:00 | 75.5 | 76.2 | 77 | 67.5 |
| 5/5/2019 23:00 | 75.5 | 75.9 | 77 | 67.3 |
| 5/6/2019 0:00 | 75.3 | 77 | 76.8 | 67.6 |
| 5/6/2019 1:00 | 75.2 | 76.7 | 76.8 | 67.4 |
| 5/6/2019 2:00 | 75.1 | 76 | 76.6 | 67 |
| 5/6/2019 3:00 | 75.2 | 77 | 76.6 | 67.5 |
| 5/6/2019 4:00 | 75.2 | 77.8 | 76.8 | 67.8 |
| 5/6/2019 5:00 | 75.1 | 78.6 | 76.8 | 68 |
| 5/6/2019 6:00 | 75.1 | 79.1 | 77 | 68.2 |
| 5/6/2019 7:00 | 75.3 | 80 | 77.2 | 68.7 |

| | | | | |
|---|---|---|---|---|
| 5/6/2019 8:00 | 75.1 | 79.9 | 77 | 68.5 |
| 5/6/2019 9:00 | 75.2 | 81.4 | 77.2 | 69.1 |
| 5/6/2019 10:00 | 75.1 | 79 | 76.8 | 68.2 |
| 5/6/2019 11:00 | 75.2 | 76.5 | 76.6 | 67.3 |
| 5/6/2019 12:00 | 75.4 | 69.2 | 76.3 | 64.6 |
| 5/6/2019 13:00 | 75.3 | 68.8 | 75.9 | 64.3 |
| 5/6/2019 14:00 | 75.1 | 65.9 | 75.4 | 63 |
| 5/6/2019 15:00 | 74.8 | 64.9 | 75 | 62.2 |
| 5/6/2019 16:00 | 75 | 63.3 | 75.2 | 61.7 |
| 5/6/2019 17:00 | 74.7 | 65.7 | 75 | 62.5 |
| 5/6/2019 18:00 | 74.7 | 70.8 | 75.7 | 64.6 |
| 5/6/2019 19:00 | 75 | 71.7 | 75.9 | 65.2 |
| 5/6/2019 20:00 | 74.9 | 76.8 | 76.5 | 67.1 |
| 5/6/2019 21:00 | 75 | 75.3 | 76.3 | 66.6 |
| 5/6/2019 22:00 | 75.1 | 75 | 76.6 | 66.7 |
| 5/6/2019 23:00 | 75.3 | 76 | 76.8 | 67.2 |
| 5/7/2019 0:00 | 74.9 | 75.2 | 76.3 | 66.5 |
| 5/7/2019 1:00 | 74.9 | 71.4 | 75.9 | 65.1 |
| 5/7/2019 2:00 | 74.9 | 74.2 | 76.1 | 66.1 |
| 5/7/2019 3:00 | 74.8 | 75.1 | 76.1 | 66.3 |
| 5/7/2019 4:00 | 74.7 | 75.1 | 76.1 | 66.2 |
| 5/7/2019 5:00 | 74.7 | 74.2 | 75.9 | 65.9 |
| 5/7/2019 6:00 | 74.9 | 74.3 | 76.1 | 66.2 |
| 5/7/2019 7:00 | 75.1 | 76.4 | 76.6 | 67.2 |
| 5/7/2019 7:00 | 75.1 | 76.5 | 76.6 | 67.2 |
| 5/7/2019 7:00 | 75.1 | 76.6 | 76.6 | 67.2 |
| 5/7/2019 8:00 | 74.9 | 77.5 | 76.5 | 67.4 |
| 5/7/2019 9:00 | 75.1 | 78.3 | 76.8 | 67.8 |
| 5/7/2019 10:00 | 75.2 | 76.5 | 76.6 | 67.3 |
| 5/7/2019 11:00 | 75.2 | 73.7 | 76.6 | 66.3 |
| 5/7/2019 12:00 | 75.2 | 74.3 | 76.6 | 66.5 |
| 5/7/2019 13:00 | 75.2 | 71.8 | 76.3 | 65.5 |
| 5/7/2019 14:00 | 75.2 | 73.7 | 76.6 | 66.3 |
| 5/7/2019 15:00 | 75 | 72.6 | 76.1 | 65.6 |
| 5/7/2019 16:00 | 74.9 | 77.4 | 76.5 | 67.4 |
| 5/7/2019 17:00 | 74.9 | 78.5 | 76.6 | 67.7 |
| 5/7/2019 18:00 | 75.3 | 80.8 | 77.4 | 69 |
| 5/7/2019 19:00 | 75.8 | 80.8 | 78.1 | 69.4 |
| 5/7/2019 20:00 | 75.6 | 82.5 | 77.9 | 69.9 |
| 5/7/2019 21:00 | 75.6 | 79.5 | 77.7 | 68.8 |
| 5/7/2019 22:00 | 75.3 | 79.3 | 77.2 | 68.4 |
| 5/7/2019 23:00 | 75.2 | 78.3 | 76.8 | 68 |
| 5/8/2019 0:00 | 75.1 | 77.3 | 76.6 | 67.5 |
| 5/8/2019 1:00 | 75.2 | 77.3 | 76.8 | 67.6 |
| 5/8/2019 2:00 | 75.3 | 77 | 76.8 | 67.6 |
| 5/8/2019 3:00 | 75.3 | 77.7 | 76.8 | 67.8 |
| 5/8/2019 4:00 | 75.3 | 78.5 | 77 | 68.2 |

| | | | | |
|---|---|---|---|---|
| 5/8/2019 5:00 | 75.3 | 78 | 77 | 68 |
| 5/8/2019 6:00 | 75.2 | 78.2 | 76.8 | 67.9 |
| 5/8/2019 7:00 | 75.5 | 77.9 | 77.2 | 68.1 |
| 5/8/2019 8:00 | 75.3 | 80.3 | 77.2 | 68.8 |
| 5/8/2019 9:00 | 75.1 | 80.2 | 77 | 68.6 |
| 5/8/2019 10:00 | 75.3 | 80.2 | 77.2 | 68.8 |
| 5/8/2019 11:00 | 75.2 | 76.9 | 76.8 | 67.5 |
| 5/8/2019 12:00 | 75.5 | 79.6 | 77.4 | 68.7 |
| 5/8/2019 13:00 | 75.4 | 78 | 77.2 | 68.1 |
| 5/8/2019 14:00 | 74.7 | 74.9 | 75.9 | 66.2 |
| 5/8/2019 15:00 | 73.7 | 71.7 | 74.5 | 64 |
| 5/8/2019 16:00 | 72.9 | 66.5 | 73.4 | 61.1 |
| 5/8/2019 17:00 | 73.1 | 73.6 | 74.1 | 64.1 |
| 5/8/2019 18:00 | 73 | 74.1 | 73.9 | 64.2 |
| 5/8/2019 19:00 | 73.1 | 73.2 | 74.1 | 64 |
| 5/8/2019 20:00 | 73.1 | 72.5 | 74.1 | 63.7 |
| 5/8/2019 21:00 | 73.1 | 73 | 74.1 | 64 |
| 5/8/2019 22:00 | 73.3 | 74.7 | 74.3 | 64.8 |
| 5/8/2019 23:00 | 73.2 | 72.6 | 74.3 | 63.9 |
| 5/9/2019 0:00 | 73.2 | 72 | 74.3 | 63.7 |
| 5/9/2019 1:00 | 73 | 70.6 | 73.8 | 62.9 |
| 5/9/2019 2:00 | 72.7 | 70.1 | 73.4 | 62.4 |
| 5/9/2019 3:00 | 72.7 | 68.5 | 73.2 | 61.7 |
| 5/9/2019 4:00 | 72.6 | 71 | 73.2 | 62.6 |
| 5/9/2019 5:00 | 72.5 | 68.6 | 72.9 | 61.6 |
| 5/9/2019 6:00 | 72.7 | 70.6 | 73.6 | 62.6 |
| 5/9/2019 7:00 | 72.9 | 66.6 | 73.4 | 61.1 |
| 5/9/2019 8:00 | 72.7 | 70.7 | 73.6 | 62.6 |
| 5/9/2019 9:00 | 72.7 | 74.3 | 73.8 | 64 |
| 5/9/2019 10:00 | 73 | 68.8 | 73.4 | 62.1 |
| 5/9/2019 11:00 | 73.1 | 66.1 | 73.6 | 61.2 |
| 5/9/2019 12:00 | 73.1 | 65.9 | 73.4 | 61 |
| 5/9/2019 13:00 | 73.3 | 59.4 | 73 | 58.3 |
| 5/9/2019 14:00 | 73 | 58 | 72.7 | 57.4 |
| 5/9/2019 15:00 | 72.9 | 59.5 | 72.7 | 58 |
| 5/9/2019 16:00 | 73 | 61.1 | 72.9 | 58.8 |
| 5/9/2019 17:00 | 73 | 65.8 | 73.2 | 60.9 |
| 5/9/2019 18:00 | 72.9 | 65.8 | 73.2 | 60.8 |
| 5/9/2019 19:00 | 72.9 | 67.8 | 73.4 | 61.6 |
| 5/9/2019 20:00 | 72.7 | 68.5 | 73.2 | 61.7 |
| 5/9/2019 21:00 | 72.8 | 72.3 | 73.8 | 63.3 |
| 5/9/2019 22:00 | 73 | 77.9 | 74.3 | 65.7 |
| 5/9/2019 23:00 | 72.7 | 75.9 | 73.9 | 64.7 |
| 5/10/2019 0:00 | 72.5 | 72.2 | 73.2 | 63 |
| 5/10/2019 1:00 | 72.3 | 73.1 | 73 | 63.2 |
| 5/10/2019 2:00 | 72.3 | 70.1 | 72.9 | 62 |
| 5/10/2019 3:00 | 72.4 | 69.2 | 73 | 61.8 |

| | | | | |
|---|---|---|---|---|
| 5/10/2019 4:00 | 72.4 | 67.4 | 72.9 | 61 |
| 5/10/2019 5:00 | 72.6 | 70.4 | 73.2 | 62.4 |
| 5/10/2019 6:00 | 72.7 | 71 | 73.6 | 62.7 |
| 5/10/2019 7:00 | 72.7 | 71.4 | 73.6 | 62.9 |
| 5/10/2019 8:00 | 72.4 | 74.1 | 73.4 | 63.7 |
| 5/10/2019 9:00 | 72.3 | 77.6 | 73.6 | 65 |
| 5/10/2019 10:00 | 72.3 | 78.3 | 73.6 | 65.2 |
| 5/10/2019 11:00 | 72.3 | 77.6 | 73.6 | 64.9 |
| 5/10/2019 12:00 | 72.6 | 75.8 | 73.8 | 64.5 |
| 5/10/2019 13:00 | 72.7 | 74.7 | 73.8 | 64.2 |
| 5/10/2019 14:00 | 72.8 | 72.1 | 73.8 | 63.2 |
| 5/10/2019 15:00 | 72.8 | 70.9 | 73.6 | 62.8 |
| 5/10/2019 16:00 | 72.8 | 68.9 | 73.2 | 62 |
| 5/10/2019 17:00 | 72.7 | 71.4 | 73.6 | 62.9 |
| 5/10/2019 18:00 | 72.9 | 68.7 | 73.4 | 62 |
| 5/10/2019 19:00 | 73 | 72.2 | 73.9 | 63.4 |
| 5/10/2019 20:00 | 73 | 74.7 | 73.9 | 64.5 |
| 5/10/2019 21:00 | 73 | 74.8 | 73.9 | 64.5 |
| 5/10/2019 22:00 | 73 | 77.1 | 74.1 | 65.3 |
| 5/10/2019 23:00 | 72.9 | 73.8 | 73.9 | 64 |
| 5/11/2019 0:00 | 72.9 | 74.9 | 73.9 | 64.4 |
| 5/11/2019 1:00 | 72.8 | 72.4 | 73.8 | 63.4 |
| 5/11/2019 2:00 | 72.7 | 72.8 | 73.8 | 63.4 |
| 5/11/2019 3:00 | 72.6 | 71.7 | 73.2 | 62.9 |
| 5/11/2019 4:00 | 72.6 | 71.4 | 73.2 | 62.9 |
| 5/11/2019 5:00 | 72.7 | 70.7 | 73.6 | 62.6 |
| 5/11/2019 6:00 | 72.6 | 69.7 | 73.2 | 62.1 |
| 5/11/2019 7:00 | 72.8 | 75.3 | 73.9 | 64.5 |
| 5/11/2019 8:00 | 72.8 | 75.6 | 73.9 | 64.6 |
| 5/11/2019 9:00 | 72.7 | 75.4 | 73.9 | 64.5 |
| 5/11/2019 10:00 | 72.8 | 74.6 | 73.8 | 64.3 |
| 5/11/2019 11:00 | 72.8 | 73.8 | 73.8 | 63.9 |
| 5/11/2019 12:00 | 73 | 72.4 | 73.9 | 63.5 |
| 5/11/2019 13:00 | 72.8 | 69.5 | 73.4 | 62.2 |
| 5/11/2019 14:00 | 72.6 | 75.9 | 73.8 | 64.5 |
| 5/11/2019 15:00 | 72.7 | 77.9 | 74.1 | 65.4 |
| 5/11/2019 16:00 | 72.8 | 78.1 | 74.1 | 65.5 |
| 5/11/2019 17:00 | 72.7 | 78.7 | 74.1 | 65.7 |
| 5/11/2019 18:00 | 72.8 | 78.3 | 74.1 | 65.7 |
| 5/11/2019 19:00 | 72.8 | 78.7 | 74.1 | 65.8 |
| 5/11/2019 20:00 | 72.7 | 78.8 | 74.1 | 65.7 |
| 5/11/2019 21:00 | 72.8 | 78.5 | 74.1 | 65.7 |
| 5/11/2019 22:00 | 72.7 | 79.7 | 74.3 | 66.1 |
| 5/11/2019 23:00 | 72.5 | 78.6 | 73.8 | 65.5 |
| 5/12/2019 0:00 | 72.4 | 76.8 | 73.6 | 64.7 |
| 5/12/2019 1:00 | 72.4 | 76.5 | 73.6 | 64.6 |
| 5/12/2019 2:00 | 72.5 | 74.7 | 73.4 | 64 |

| | | | |
|---|---|---|---|
| 5/12/2019 3:00 | 72.3 | 73.3 | 73 | 63.3 |
| 5/12/2019 4:00 | 72.4 | 71.9 | 73 | 62.8 |
| 5/12/2019 5:00 | 72.3 | 74.7 | 73.4 | 63.9 |
| 5/12/2019 6:00 | 72.3 | 72.8 | 73.2 | 63.1 |
| 5/12/2019 7:00 | 72.5 | 76.1 | 73.6 | 64.5 |
| 5/12/2019 8:00 | 72.5 | 78.3 | 73.6 | 65.3 |
| 5/12/2019 9:00 | 72.6 | 77.4 | 73.8 | 65.1 |
| 5/12/2019 10:00 | 72.8 | 76.9 | 73.9 | 65.1 |
| 5/12/2019 11:00 | 72.8 | 74.3 | 73.8 | 64.1 |
| 5/12/2019 12:00 | 72.8 | 70.7 | 73.6 | 62.7 |
| 5/12/2019 13:00 | 73.1 | 68.1 | 73.6 | 62 |
| 5/12/2019 14:00 | 73.2 | 67 | 73.6 | 61.6 |
| 5/12/2019 15:00 | 73 | 66.1 | 73.4 | 61 |
| 5/12/2019 16:00 | 72.8 | 64.9 | 73 | 60.3 |
| 5/12/2019 17:00 | 72.7 | 64.8 | 73 | 60.2 |
| 5/12/2019 18:00 | 72.7 | 64.6 | 73 | 60.1 |
| 5/12/2019 19:00 | 72.7 | 68.4 | 73.2 | 61.7 |
| 5/12/2019 20:00 | 72.8 | 70 | 73.4 | 62.4 |
| 5/12/2019 21:00 | 72.8 | 75.4 | 73.9 | 64.6 |
| 5/12/2019 22:00 | 72.7 | 77.2 | 73.9 | 65.1 |
| 5/12/2019 23:00 | 72.8 | 75.6 | 73.9 | 64.7 |
| 5/13/2019 0:00 | 72.7 | 74.8 | 73.8 | 64.2 |
| 5/13/2019 1:00 | 72.6 | 73 | 73.4 | 63.4 |
| 5/13/2019 2:00 | 72.5 | 73 | 73.2 | 63.3 |
| 5/13/2019 3:00 | 72.4 | 73.7 | 73.4 | 63.5 |
| 5/13/2019 4:00 | 72.6 | 74.1 | 73.6 | 63.9 |
| 5/13/2019 5:00 | 72.6 | 73.3 | 73.4 | 63.6 |
| 5/13/2019 6:00 | 72.6 | 75.6 | 73.8 | 64.5 |
| 5/13/2019 7:00 | 72.5 | 77.4 | 73.6 | 65 |
| 5/13/2019 8:00 | 72.4 | 79.2 | 73.8 | 65.6 |
| 5/13/2019 9:00 | 72.7 | 79.9 | 74.3 | 66.1 |
| 5/13/2019 10:00 | 72.7 | 72.8 | 73.8 | 63.4 |
| 5/13/2019 11:00 | 72.8 | 69.8 | 73.4 | 62.3 |
| 5/13/2019 12:00 | 72.6 | 64.6 | 72.9 | 60 |
| 5/13/2019 13:00 | 72.8 | 64.6 | 73 | 60.1 |
| 5/13/2019 14:00 | 72.5 | 61.2 | 72.3 | 58.4 |
| 5/13/2019 15:00 | 72.5 | 60.5 | 72.3 | 58 |
| 5/13/2019 16:00 | 72.5 | 62 | 72.5 | 58.7 |
| 5/13/2019 17:00 | 72.4 | 62.4 | 72.5 | 58.8 |
| 5/13/2019 18:00 | 72.5 | 61 | 72.5 | 58.3 |
| 5/13/2019 19:00 | 72.5 | 65.1 | 72.9 | 60.1 |
| 5/13/2019 20:00 | 72.4 | 69.2 | 73 | 61.8 |
| 5/13/2019 21:00 | 72.5 | 73.8 | 73.4 | 63.6 |
| 5/13/2019 22:00 | 72.6 | 77.4 | 73.8 | 65.1 |
| 5/13/2019 23:00 | 72.6 | 76.1 | 73.8 | 64.6 |
| 5/14/2019 0:00 | 72.6 | 74.2 | 73.6 | 64 |
| 5/14/2019 1:00 | 72.4 | 73.9 | 73.4 | 63.6 |

| | | | | |
|---|---|---|---|---|
| 5/14/2019 2:00 | 72.4 | 70.6 | 73 | 62.3 |
| 5/14/2019 3:00 | 72.4 | 69.7 | 73 | 62 |
| 5/14/2019 4:00 | 72.4 | 69.7 | 73 | 62 |
| 5/14/2019 5:00 | 72.4 | 71.8 | 73 | 62.8 |
| 5/14/2019 6:00 | 72.5 | 73.9 | 73.6 | 63.7 |
| 5/14/2019 7:00 | 72.6 | 72.4 | 73.4 | 63.2 |
| 5/14/2019 8:00 | 72.5 | 75.5 | 73.8 | 64.3 |
| 5/14/2019 9:00 | 72.5 | 75.6 | 73.8 | 64.4 |
| 5/14/2019 10:00 | 72.4 | 73.2 | 73.2 | 63.3 |
| 5/14/2019 11:00 | 72.8 | 70.6 | 73.6 | 62.6 |
| 5/14/2019 12:00 | 73 | 62.4 | 73 | 59.4 |
| 5/14/2019 13:00 | 73.1 | 67.2 | 73.6 | 61.6 |
| 5/14/2019 14:00 | 73.1 | 62 | 73.2 | 59.3 |
| 5/14/2019 15:00 | 73.1 | 63 | 73.2 | 59.7 |
| 5/14/2019 16:00 | 73.1 | 58.3 | 72.9 | 57.5 |
| 5/14/2019 17:00 | 72.7 | 60.1 | 72.7 | 58.1 |
| 5/14/2019 18:00 | 72.9 | 62.2 | 73 | 59.2 |
| 5/14/2019 19:00 | 72.8 | 64.5 | 73 | 60.1 |
| 5/14/2019 20:00 | 72.9 | 69.2 | 73.6 | 62.2 |
| 5/14/2019 21:00 | 73 | 70 | 73.6 | 62.6 |
| 5/14/2019 22:00 | 72.9 | 72.5 | 73.9 | 63.5 |
| 5/14/2019 23:00 | 72.5 | 72 | 73.4 | 63 |
| 5/15/2019 0:00 | 72.5 | 72.2 | 73.4 | 63 |
| 5/15/2019 1:00 | 72.6 | 70.6 | 73.2 | 62.5 |
| 5/15/2019 2:00 | 72.4 | 69.7 | 73 | 62 |
| 5/15/2019 3:00 | 72.4 | 70.9 | 73 | 62.4 |
| 5/15/2019 4:00 | 72.3 | 71.1 | 72.9 | 62.4 |
| 5/15/2019 5:00 | 72.4 | 70.5 | 73 | 62.3 |
| 5/15/2019 6:00 | 72.4 | 70.7 | 73 | 62.4 |
| 5/15/2019 7:00 | 72.5 | 72.4 | 73.4 | 63.1 |
| 5/15/2019 8:00 | 72.4 | 71.6 | 73 | 62.7 |
| 5/15/2019 9:00 | 72.5 | 73.8 | 73.6 | 63.7 |
| 5/15/2019 10:00 | 72.6 | 69.6 | 73.2 | 62.1 |
| 5/15/2019 11:00 | 72.8 | 64.2 | 73 | 60 |
| 5/15/2019 12:00 | 72.8 | 60.7 | 72.7 | 58.5 |
| 5/15/2019 13:00 | 73 | 57.3 | 72.5 | 56.9 |
| 5/15/2019 14:00 | 73.5 | 60.9 | 73.4 | 59.2 |
| 5/15/2019 15:00 | 73.3 | 59.2 | 73 | 58.2 |
| 5/15/2019 16:00 | 72.9 | 54.1 | 72.3 | 55.4 |
| 5/15/2019 17:00 | 72.8 | 57 | 72.3 | 56.6 |
| 5/15/2019 18:00 | 72.8 | 57.8 | 72.5 | 57 |
| 5/15/2019 19:00 | 72.6 | 60 | 72.3 | 57.9 |
| 5/15/2019 20:00 | 72.6 | 65.4 | 72.9 | 60.4 |
| 5/15/2019 21:00 | 72.6 | 67.2 | 73 | 61.1 |
| 5/15/2019 22:00 | 72.6 | 70.7 | 73.2 | 62.5 |
| 5/15/2019 23:00 | 72.6 | 70.3 | 73.2 | 62.4 |
| 5/16/2019 0:00 | 72.3 | 68.8 | 72.9 | 61.5 |

| | | | | |
|---|---|---|---|---|
| 5/16/2019 1:00 | 72.3 | 69.7 | 72.9 | 61.9 |
| 5/16/2019 2:00 | 72.3 | 70.6 | 72.9 | 62.2 |
| 5/16/2019 3:00 | 72.4 | 69.6 | 73 | 61.9 |
| 5/16/2019 4:00 | 72.4 | 72.4 | 73.2 | 63 |
| 5/16/2019 5:00 | 72.4 | 71.7 | 73 | 62.8 |
| 5/16/2019 6:00 | 72.6 | 72.6 | 73.4 | 63.3 |
| 5/16/2019 7:00 | 72.6 | 74 | 73.6 | 63.8 |
| 5/16/2019 8:00 | 72.3 | 71.9 | 73 | 62.8 |
| 5/16/2019 9:00 | 72.5 | 73.4 | 73.2 | 63.5 |
| 5/16/2019 10:00 | 72.5 | 72.4 | 73.2 | 63.1 |
| 5/16/2019 11:00 | 72.6 | 66.7 | 73 | 60.9 |
| 5/16/2019 12:00 | 72.6 | 65.4 | 72.9 | 60.4 |
| 5/16/2019 13:00 | 72.7 | 62.4 | 72.9 | 59.1 |
| 5/16/2019 14:00 | 72.5 | 59.4 | 72.3 | 57.6 |
| 5/16/2019 15:00 | 72 | 57.9 | 71.8 | 56.4 |
| 5/16/2019 16:00 | 72 | 58.5 | 71.8 | 56.6 |
| 5/16/2019 17:00 | 72.6 | 62 | 72.7 | 58.8 |
| 5/16/2019 18:00 | 72.6 | 65.5 | 72.9 | 60.4 |
| 5/16/2019 19:00 | 72.6 | 63.4 | 72.9 | 59.4 |
| 5/16/2019 20:00 | 72.2 | 67.6 | 72.7 | 60.9 |
| 5/16/2019 21:00 | 72.3 | 69.7 | 72.9 | 61.9 |
| 5/16/2019 22:00 | 72.3 | 71 | 73 | 62.4 |
| 5/16/2019 23:00 | 72.5 | 71.4 | 73 | 62.7 |
| 5/17/2019 0:00 | 72.4 | 71.8 | 73 | 62.8 |
| 5/17/2019 1:00 | 72.5 | 72.6 | 73.2 | 63.2 |
| 5/17/2019 2:00 | 72.3 | 71.9 | 72.9 | 62.7 |
| 5/17/2019 3:00 | 72.3 | 72.2 | 73 | 62.8 |
| 5/17/2019 4:00 | 72.4 | 70.5 | 73 | 62.3 |
| 5/17/2019 5:00 | 72.4 | 68.8 | 72.9 | 61.6 |
| 5/17/2019 6:00 | 72.7 | 69 | 73.4 | 61.9 |
| 5/17/2019 7:00 | 72.5 | 70.5 | 73.2 | 62.4 |
| 5/17/2019 8:00 | 72.3 | 75 | 73.6 | 64 |
| 5/17/2019 9:00 | 72.3 | 75.8 | 73.6 | 64.3 |
| 5/17/2019 10:00 | 72.5 | 71.4 | 73 | 62.7 |
| 5/17/2019 11:00 | 72.7 | 69.6 | 73.4 | 62.2 |
| 5/17/2019 12:00 | 72.8 | 66.8 | 73.2 | 61.1 |
| 5/17/2019 13:00 | 73.1 | 63.3 | 73.4 | 59.9 |
| 5/17/2019 14:00 | 72.8 | 57.9 | 72.5 | 57.1 |
| 5/17/2019 15:00 | 72.8 | 62.8 | 72.9 | 59.3 |
| 5/17/2019 16:00 | 72.5 | 62 | 72.5 | 58.7 |
| 5/17/2019 17:00 | 72.5 | 61.3 | 72.3 | 58.4 |
| 5/17/2019 18:00 | 72.6 | 64.5 | 72.9 | 59.9 |
| 5/17/2019 19:00 | 72.1 | 68.9 | 72.7 | 61.4 |
| 5/17/2019 20:00 | 72 | 68.4 | 72.5 | 61 |
| 5/17/2019 21:00 | 72.1 | 69.7 | 72.7 | 61.6 |
| 5/17/2019 22:00 | 72 | 73.1 | 72.9 | 62.9 |
| 5/17/2019 23:00 | 72 | 72.6 | 72.9 | 62.7 |

| | | | | |
|---|---|---|---|---|
| 5/18/2019 0:00 | 72 | 72.6 | 72.9 | 62.7 |
| 5/18/2019 1:00 | 72 | 73.3 | 72.9 | 62.9 |
| 5/18/2019 2:00 | 72 | 71.6 | 72.7 | 62.3 |
| 5/18/2019 3:00 | 72 | 72.4 | 72.9 | 62.6 |
| 5/18/2019 4:00 | 72 | 72.5 | 72.9 | 62.6 |
| 5/18/2019 5:00 | 72 | 72 | 72.7 | 62.5 |
| 5/18/2019 6:00 | 72.1 | 71.6 | 72.7 | 62.4 |
| 5/18/2019 7:00 | 72 | 74.2 | 72.9 | 63.4 |
| 5/18/2019 8:00 | 72.1 | 73 | 72.9 | 63 |
| 5/18/2019 9:00 | 72.3 | 77.2 | 73.6 | 64.8 |
| 5/18/2019 10:00 | 72.6 | 73.4 | 73.4 | 63.6 |
| 5/18/2019 11:00 | 72.5 | 71.8 | 73 | 62.9 |
| 5/18/2019 12:00 | 72.2 | 69.3 | 72.9 | 61.6 |
| 5/18/2019 13:00 | 72.2 | 70.1 | 72.9 | 62 |
| 5/18/2019 14:00 | 72.4 | 68.5 | 72.9 | 61.5 |
| 5/18/2019 15:00 | 72.3 | 67.9 | 72.7 | 61.1 |
| 5/18/2019 16:00 | 72.3 | 67.5 | 72.7 | 60.9 |
| 5/18/2019 17:00 | 72.1 | 68.7 | 72.5 | 61.3 |
| 5/18/2019 18:00 | 72.3 | 70.1 | 72.9 | 62 |
| 5/18/2019 19:00 | 72.2 | 68.8 | 72.7 | 61.4 |
| 5/18/2019 20:00 | 72 | 68.9 | 72.5 | 61.3 |
| 5/18/2019 21:00 | 72.1 | 74.1 | 73.2 | 63.4 |
| 5/18/2019 22:00 | 72.1 | 71.2 | 72.7 | 62.2 |
| 5/18/2019 23:00 | 72.3 | 73.1 | 73 | 63.2 |
| 5/19/2019 0:00 | 72.3 | 71.4 | 72.9 | 62.5 |
| 5/19/2019 1:00 | 72.1 | 73.3 | 72.9 | 63.1 |
| 5/19/2019 2:00 | 72 | 70 | 72.7 | 61.7 |
| 5/19/2019 3:00 | 72.2 | 70 | 72.9 | 61.8 |
| 5/19/2019 4:00 | 72.3 | 68.4 | 72.7 | 61.3 |
| 5/19/2019 5:00 | 72.4 | 70.2 | 73 | 62.2 |
| 5/19/2019 6:00 | 72.5 | 68 | 73 | 61.4 |
| 5/19/2019 7:00 | 72.7 | 72.2 | 73.8 | 63.2 |
| 5/19/2019 8:00 | 72.6 | 70.9 | 73.2 | 62.7 |
| 5/19/2019 9:00 | 72.7 | 71.3 | 73.6 | 62.9 |
| 5/19/2019 10:00 | 72.9 | 67.3 | 73.4 | 61.4 |
| 5/19/2019 11:00 | 72.9 | 65.7 | 73.2 | 60.7 |
| 5/19/2019 12:00 | 73.1 | 63.3 | 73.4 | 59.9 |
| 5/19/2019 13:00 | 73.4 | 59.2 | 73 | 58.3 |
| 5/19/2019 14:00 | 73.1 | 57.2 | 72.7 | 57.1 |
| 5/19/2019 15:00 | 73.1 | 58.5 | 72.9 | 57.7 |
| 5/19/2019 16:00 | 72.7 | 54.8 | 72.1 | 55.5 |
| 5/19/2019 17:00 | 72.6 | 54.3 | 72 | 55.1 |
| 5/19/2019 18:00 | 72.4 | 58.4 | 72.1 | 57 |
| 5/19/2019 19:00 | 72.4 | 60.3 | 72.3 | 57.8 |
| 5/19/2019 20:00 | 72.1 | 64.2 | 72.5 | 59.4 |
| 5/19/2019 21:00 | 72.3 | 68.3 | 72.7 | 61.3 |
| 5/19/2019 22:00 | 72.3 | 68.2 | 72.7 | 61.2 |

| | | | | |
|---|---|---|---|---|
| 5/19/2019 23:00 | 72.4 | 67.8 | 72.9 | 61.2 |
| 5/20/2019 0:00 | 72.5 | 67.4 | 73 | 61.1 |
| 5/20/2019 1:00 | 72.8 | 69 | 73.2 | 62 |
| 5/20/2019 2:00 | 72.3 | 71 | 73 | 62.4 |
| 5/20/2019 3:00 | 72.4 | 72.4 | 73.2 | 63 |
| 5/20/2019 4:00 | 72.5 | 70.9 | 73 | 62.5 |
| 5/20/2019 5:00 | 72.6 | 71.6 | 73.2 | 62.9 |
| 5/20/2019 6:00 | 72.6 | 69.7 | 73.2 | 62.1 |
| 5/20/2019 7:00 | 72.6 | 71 | 73.2 | 62.6 |
| 5/20/2019 8:00 | 72.3 | 70.4 | 73 | 62.2 |
| 5/20/2019 9:00 | 72.3 | 72.4 | 73 | 62.9 |
| 5/20/2019 10:00 | 72.3 | 68.9 | 72.9 | 61.6 |
| 5/20/2019 11:00 | 72.4 | 68.7 | 72.9 | 61.5 |
| 5/20/2019 12:00 | 72.8 | 67 | 73.2 | 61.2 |
| 5/20/2019 13:00 | 73 | 64.5 | 73.2 | 60.3 |
| 5/20/2019 14:00 | 73.1 | 64.2 | 73.4 | 60.2 |
| 5/20/2019 15:00 | 72.9 | 64 | 73.2 | 60 |
| 5/20/2019 16:00 | 72.6 | 59.5 | 72.3 | 57.7 |
| 5/20/2019 17:00 | 72.7 | 62 | 72.9 | 59 |
| 5/20/2019 18:00 | 72.8 | 65.2 | 73 | 60.4 |
| 5/20/2019 19:00 | 72.8 | 68.2 | 73.2 | 61.8 |
| 5/20/2019 20:00 | 72.6 | 70.7 | 73.2 | 62.5 |
| 5/20/2019 21:00 | 72.5 | 73.1 | 73.4 | 63.4 |
| 5/20/2019 22:00 | 72.4 | 71.3 | 73 | 62.6 |
| 5/20/2019 23:00 | 72.5 | 71 | 73.2 | 62.6 |
| 5/21/2019 0:00 | 72.6 | 67.8 | 73 | 61.3 |
| 5/21/2019 1:00 | 72.6 | 69 | 73 | 61.8 |
| 5/21/2019 2:00 | 72.5 | 67.4 | 72.9 | 61.1 |
| 5/21/2019 3:00 | 72.5 | 69 | 73 | 61.7 |
| 5/21/2019 4:00 | 72.5 | 68.3 | 72.9 | 61.4 |
| 5/21/2019 5:00 | 72.5 | 71.3 | 73 | 62.7 |
| 5/21/2019 6:00 | 72.6 | 67.8 | 73 | 61.4 |
| 5/21/2019 7:00 | 72.5 | 69.1 | 73.2 | 61.8 |
| 5/21/2019 8:00 | 72.3 | 72.2 | 73 | 62.8 |
| 5/21/2019 9:00 | 72.3 | 71.8 | 72.9 | 62.7 |
| 5/21/2019 10:00 | 72.7 | 69 | 73.2 | 61.9 |
| 5/21/2019 11:00 | 72.9 | 68.9 | 73.4 | 62.1 |
| 5/21/2019 12:00 | 72.9 | 68.5 | 73.4 | 61.9 |
| 5/21/2019 13:00 | 72.8 | 67 | 73.2 | 61.3 |
| 5/21/2019 14:00 | 72.2 | 69.9 | 72.9 | 61.8 |
| 5/21/2019 15:00 | 72.2 | 69.8 | 72.9 | 61.8 |
| 5/21/2019 16:00 | 72.4 | 69.6 | 73 | 61.9 |
| 5/21/2019 17:00 | 72.5 | 64.3 | 72.9 | 59.8 |
| 5/21/2019 18:00 | 72.7 | 67 | 73.2 | 61.1 |
| 5/21/2019 19:00 | 72.8 | 66.7 | 73.2 | 61 |
| 5/21/2019 20:00 | 72.3 | 70.3 | 72.9 | 62.1 |
| 5/21/2019 21:00 | 72.3 | 72.8 | 73 | 63.1 |

| | | | | |
|---|---|---|---|---|
| 5/21/2019 22:00 | 72.3 | 72.2 | 73.2 | 62.9 |
| 5/21/2019 23:00 | 72.5 | 72.5 | 73.2 | 63.1 |
| 5/22/2019 0:00 | 72.3 | 69.9 | 72.9 | 61.9 |
| 5/22/2019 1:00 | 72.5 | 73 | 73.4 | 63.4 |
| 5/22/2019 2:00 | 72.3 | 71.6 | 72.9 | 62.6 |
| 5/22/2019 3:00 | 72.2 | 66.8 | 72.7 | 60.5 |
| 5/22/2019 4:00 | 72.2 | 70.1 | 72.9 | 62 |
| 5/22/2019 5:00 | 72.4 | 70 | 73 | 62.1 |
| 5/22/2019 6:00 | 72.5 | 68.7 | 73 | 61.6 |
| 5/22/2019 7:00 | 72.6 | 67.9 | 73 | 61.4 |
| 5/22/2019 8:00 | 72.3 | 70.7 | 72.9 | 62.2 |
| 5/22/2019 9:00 | 72.3 | 69.2 | 73 | 61.7 |
| 5/22/2019 10:00 | 72.6 | 69.4 | 73.2 | 62 |
| 5/22/2019 11:00 | 72.6 | 67.5 | 73 | 61.2 |
| 5/22/2019 12:00 | 72.8 | 65.2 | 73 | 60.4 |
| 5/22/2019 13:00 | 72.6 | 61.7 | 72.7 | 58.7 |
| 5/22/2019 14:00 | 72.3 | 59.8 | 72.1 | 57.6 |
| 5/22/2019 15:00 | 72.2 | 58.7 | 72 | 57 |
| 5/22/2019 16:00 | 72.3 | 60.6 | 72.3 | 57.9 |
| 5/22/2019 17:00 | 72.3 | 58.8 | 72.1 | 57.1 |
| 5/22/2019 18:00 | 72.2 | 62.1 | 72.3 | 58.5 |
| 5/22/2019 19:00 | 72 | 64.6 | 72.3 | 59.4 |
| 5/22/2019 20:00 | 72 | 69.1 | 72.7 | 61.4 |
| 5/22/2019 21:00 | 72.6 | 73.5 | 73.6 | 63.6 |
| 5/22/2019 22:00 | 72.6 | 72.2 | 73.4 | 63.1 |
| 5/22/2019 23:00 | 72.5 | 72.4 | 73.2 | 63.1 |
| 5/23/2019 0:00 | 72.6 | 71.5 | 73.2 | 62.9 |
| 5/23/2019 1:00 | 72.3 | 70.8 | 73 | 62.3 |
| 5/23/2019 2:00 | 72.1 | 67.4 | 72.5 | 60.7 |
| 5/23/2019 3:00 | 72.4 | 69.6 | 73 | 61.9 |
| 5/23/2019 4:00 | 72.2 | 68.1 | 72.7 | 61.1 |
| 5/23/2019 5:00 | 72.6 | 68.4 | 73 | 61.5 |
| 5/23/2019 6:00 | 72.6 | 70.4 | 73.2 | 62.4 |
| 5/23/2019 7:00 | 72.6 | 68.4 | 73 | 61.6 |
| 5/23/2019 8:00 | 72.3 | 69 | 72.9 | 61.6 |
| 5/23/2019 9:00 | 72.3 | 68.5 | 72.9 | 61.4 |
| 5/23/2019 10:00 | 72.4 | 68.4 | 72.9 | 61.4 |
| 5/23/2019 11:00 | 72.5 | 66.1 | 73 | 60.5 |
| 5/23/2019 12:00 | 72.8 | 64.6 | 73 | 60.2 |
| 5/23/2019 13:00 | 72.4 | 59.9 | 72.1 | 57.7 |
| 5/23/2019 14:00 | 72.3 | 59.5 | 72 | 57.4 |
| 5/23/2019 15:00 | 72.2 | 60.2 | 72.1 | 57.7 |
| 5/23/2019 16:00 | 72.2 | 60.3 | 72.1 | 57.7 |
| 5/23/2019 17:00 | 72.2 | 62.1 | 72.3 | 58.5 |
| 5/23/2019 18:00 | 72.3 | 67 | 72.7 | 60.8 |
| 5/23/2019 19:00 | 72.1 | 66.8 | 72.5 | 60.4 |
| 5/23/2019 20:00 | 72 | 67.2 | 72.5 | 60.5 |

| | | | | |
|---|---|---|---|---|
| 5/23/2019 21:00 | 71.7 | 70.5 | 72.3 | 61.6 |
| 5/23/2019 22:00 | 72.1 | 72 | 72.7 | 62.5 |
| 5/23/2019 23:00 | 71.8 | 72.5 | 72.7 | 62.5 |
| 5/24/2019 0:00 | 71.8 | 69.2 | 72.5 | 61.2 |
| 5/24/2019 1:00 | 71.7 | 70.8 | 72.3 | 61.8 |
| 5/24/2019 2:00 | 71.8 | 71.1 | 72.5 | 62 |
| 5/24/2019 3:00 | 71.7 | 68.7 | 72.1 | 60.9 |
| 5/24/2019 4:00 | 71.8 | 69.2 | 72.5 | 61.2 |
| 5/24/2019 5:00 | 72.1 | 71.1 | 72.9 | 62.2 |
| 5/24/2019 6:00 | 72.3 | 70.9 | 72.9 | 62.3 |
| 5/24/2019 7:00 | 72.6 | 71.3 | 73.2 | 62.8 |
| 5/24/2019 8:00 | 72.5 | 69.7 | 73.2 | 62.1 |
| 5/24/2019 9:00 | 72.6 | 71.6 | 73.2 | 62.9 |
| 5/24/2019 10:00 | 72.6 | 68.6 | 73 | 61.7 |
| 5/24/2019 11:00 | 72.8 | 68.2 | 73.2 | 61.7 |
| 5/24/2019 12:00 | 73 | 67.2 | 73.4 | 61.4 |
| 5/24/2019 13:00 | 73.1 | 64.1 | 73.4 | 60.2 |
| 5/24/2019 14:00 | 73 | 59.8 | 72.7 | 58.2 |
| 5/24/2019 15:00 | 72.9 | 58.8 | 72.7 | 57.6 |
| 5/24/2019 16:00 | 73.3 | 58.3 | 73 | 57.8 |
| 5/24/2019 17:00 | 73 | 60.5 | 72.9 | 58.6 |
| 5/24/2019 18:00 | 72.9 | 63.4 | 73.2 | 59.7 |
| 5/24/2019 19:00 | 72.5 | 65.2 | 72.9 | 60.2 |
| 5/24/2019 20:00 | 72.8 | 66.6 | 73.2 | 61 |
| 5/24/2019 21:00 | 72.6 | 69.7 | 73.2 | 62.1 |
| 5/24/2019 22:00 | 72.7 | 68.4 | 73.2 | 61.7 |
| 5/24/2019 23:00 | 72.7 | 72 | 73.8 | 63.1 |
| 5/25/2019 0:00 | 72.6 | 68.1 | 73 | 61.5 |
| 5/25/2019 1:00 | 72.5 | 71.7 | 73 | 62.8 |
| 5/25/2019 2:00 | 72.7 | 72.1 | 73.8 | 63.2 |
| 5/25/2019 3:00 | 72.5 | 68.4 | 72.9 | 61.5 |
| 5/25/2019 4:00 | 72.4 | 69.5 | 73 | 61.9 |
| 5/25/2019 5:00 | 72.6 | 70.7 | 73.2 | 62.5 |
| 5/25/2019 6:00 | 72.7 | 71.8 | 73.6 | 63 |
| 5/25/2019 7:00 | 72.8 | 74.9 | 73.8 | 64.3 |
| 5/25/2019 8:00 | 72.6 | 72.5 | 73.4 | 63.2 |
| 5/25/2019 9:00 | 72.7 | 72.7 | 73.8 | 63.4 |
| 5/25/2019 10:00 | 73 | 69 | 73.6 | 62.2 |
| 5/25/2019 11:00 | 72.8 | 66.1 | 73.2 | 60.8 |
| 5/25/2019 12:00 | 72.9 | 62.9 | 73 | 59.5 |
| 5/25/2019 13:00 | 72.8 | 60.5 | 72.7 | 58.4 |
| 5/25/2019 14:00 | 72.8 | 58.2 | 72.5 | 57.3 |
| 5/25/2019 15:00 | 72.8 | 59.1 | 72.5 | 57.7 |
| 5/25/2019 16:00 | 72.9 | 60 | 72.7 | 58.2 |
| 5/25/2019 17:00 | 72.6 | 60 | 72.5 | 58 |
| 5/25/2019 18:00 | 72.5 | 59.6 | 72.3 | 57.7 |
| 5/25/2019 19:00 | 72.7 | 64.1 | 73 | 59.9 |

| | | | | |
|---|---|---|---|---|
| 5/25/2019 20:00 | 72.6 | 65.6 | 72.9 | 60.4 |
| 5/25/2019 21:00 | 72.6 | 68.2 | 73 | 61.5 |
| 5/25/2019 22:00 | 72.4 | 67.6 | 72.9 | 61.1 |
| 5/25/2019 23:00 | 72.3 | 70.2 | 73 | 62.1 |
| 5/26/2019 0:00 | 72.3 | 69.1 | 72.9 | 61.6 |
| 5/26/2019 1:00 | 72.5 | 73.4 | 73.4 | 63.5 |
| 5/26/2019 2:00 | 72.4 | 69 | 72.9 | 61.6 |
| 5/26/2019 3:00 | 72.1 | 72.6 | 72.9 | 62.8 |
| 5/26/2019 4:00 | 72.4 | 71.4 | 73 | 62.7 |
| 5/26/2019 5:00 | 72.7 | 69.5 | 73.4 | 62.1 |
| 5/26/2019 6:00 | 72.3 | 71.3 | 73 | 62.5 |
| 5/26/2019 7:00 | 72.8 | 72.6 | 73.8 | 63.5 |
| 5/26/2019 8:00 | 72.8 | 73.1 | 73.8 | 63.6 |
| 5/26/2019 9:00 | 72.7 | 73.1 | 73.8 | 63.6 |
| 5/26/2019 10:00 | 72.8 | 68.9 | 73.2 | 62 |
| 5/26/2019 11:00 | 72.7 | 67.2 | 73.2 | 61.2 |
| 5/26/2019 12:00 | 72.7 | 65.1 | 73 | 60.3 |
| 5/26/2019 13:00 | 72.9 | 62.8 | 73 | 59.5 |
| 5/26/2019 14:00 | 72.6 | 62.5 | 72.7 | 59.1 |
| 5/26/2019 15:00 | 72.6 | 61.6 | 72.7 | 58.7 |
| 5/26/2019 16:00 | 72.6 | 59.9 | 72.3 | 57.8 |
| 5/26/2019 17:00 | 72.5 | 58.6 | 72.3 | 57.2 |
| 5/26/2019 18:00 | 72.5 | 61.6 | 72.7 | 58.6 |
| 5/26/2019 19:00 | 72.6 | 65.9 | 72.9 | 60.5 |
| 5/26/2019 20:00 | 72.5 | 66.1 | 72.9 | 60.5 |
| 5/26/2019 21:00 | 72.5 | 67 | 72.9 | 60.9 |
| 5/26/2019 22:00 | 72.5 | 70.8 | 73.2 | 62.5 |
| 5/26/2019 23:00 | 72.4 | 71.6 | 73 | 62.7 |
| 5/27/2019 0:00 | 72.1 | 69.8 | 72.9 | 61.7 |
| 5/27/2019 1:00 | 72.2 | 73.9 | 73.2 | 63.4 |
| 5/27/2019 2:00 | 72.1 | 72.2 | 73 | 62.7 |
| 5/27/2019 3:00 | 71.8 | 73.2 | 72.7 | 62.8 |
| 5/27/2019 4:00 | 71.6 | 68.2 | 72.1 | 60.6 |
| 5/27/2019 5:00 | 71.5 | 70.1 | 72.1 | 61.3 |
| 5/27/2019 6:00 | 71.6 | 72.4 | 72.3 | 62.2 |
| 5/27/2019 7:00 | 71.9 | 72.8 | 72.7 | 62.7 |
| 5/27/2019 8:00 | 72.1 | 75.5 | 73.4 | 64 |
| 5/27/2019 9:00 | 72.2 | 72.9 | 73 | 63 |
| 5/27/2019 10:00 | 72.5 | 69.7 | 73 | 62 |
| 5/27/2019 11:00 | 72.4 | 65.8 | 72.7 | 60.3 |
| 5/27/2019 12:00 | 72.6 | 64.2 | 72.9 | 59.8 |
| 5/27/2019 13:00 | 72.8 | 61.7 | 72.9 | 58.9 |
| 5/27/2019 14:00 | 72.6 | 58.5 | 72.3 | 57.3 |
| 5/27/2019 15:00 | 72.5 | 59 | 72.3 | 57.4 |
| 5/27/2019 16:00 | 72.7 | 57.9 | 72.5 | 57 |
| 5/27/2019 17:00 | 72.6 | 61.5 | 72.7 | 58.7 |
| 5/27/2019 18:00 | 72.5 | 61.6 | 72.7 | 58.6 |

| | | | | |
|---|---|---|---|---|
| 5/27/2019 19:00 | 72.3 | 62.6 | 72.3 | 58.8 |
| 5/27/2019 20:00 | 71.9 | 66.9 | 72.3 | 60.3 |
| 5/27/2019 21:00 | 72 | 67.9 | 72.5 | 60.8 |
| 5/27/2019 22:00 | 72.1 | 71.8 | 72.7 | 62.5 |
| 5/27/2019 23:00 | 72.3 | 71 | 73 | 62.4 |
| 5/28/2019 0:00 | 72.6 | 69.2 | 73.2 | 61.9 |
| 5/28/2019 1:00 | 72.6 | 69.3 | 73.2 | 62 |
| 5/28/2019 2:00 | 72.6 | 70.2 | 73.2 | 62.3 |
| 5/28/2019 3:00 | 72.6 | 68.2 | 73 | 61.5 |
| 5/28/2019 4:00 | 72.6 | 70.5 | 73.2 | 62.4 |
| 5/28/2019 5:00 | 72.6 | 70.2 | 73.2 | 62.3 |
| 5/28/2019 6:00 | 72.5 | 71.2 | 73 | 62.6 |
| 5/28/2019 7:00 | 72.3 | 70.1 | 73 | 62.1 |
| 5/28/2019 8:00 | 72.3 | 76.3 | 73.6 | 64.5 |
| 5/28/2019 9:00 | 72.3 | 74.4 | 73.2 | 63.7 |
| 5/28/2019 10:00 | 72.6 | 73.4 | 73.4 | 63.6 |
| 5/28/2019 11:00 | 72.5 | 68.6 | 72.9 | 61.6 |
| 5/28/2019 12:00 | 72.7 | 64.6 | 73 | 60.1 |
| 5/28/2019 13:00 | 72.4 | 63.9 | 72.7 | 59.5 |
| 5/28/2019 14:00 | 72.8 | 61.3 | 72.7 | 58.7 |
| 5/28/2019 15:00 | 72.5 | 60.6 | 72.3 | 58.1 |
| 5/28/2019 16:00 | 72.5 | 60.1 | 72.3 | 57.8 |
| 5/28/2019 17:00 | 72.3 | 59.2 | 72 | 57.3 |
| 5/28/2019 18:00 | 72.2 | 61.4 | 72.1 | 58.2 |
| 5/28/2019 19:00 | 72 | 64.4 | 72.3 | 59.3 |
| 5/28/2019 20:00 | 72.1 | 66.3 | 72.5 | 60.3 |
| 5/28/2019 21:00 | 72.6 | 71.6 | 73.2 | 62.9 |
| 5/28/2019 22:00 | 72.6 | 73.8 | 73.6 | 63.8 |
| 5/28/2019 23:00 | 72.6 | 69.5 | 73.2 | 62 |
| 5/29/2019 0:00 | 72.4 | 67.6 | 72.9 | 61.1 |
| 5/29/2019 1:00 | 72.3 | 71.2 | 73 | 62.5 |
| 5/29/2019 2:00 | 72.3 | 69.7 | 72.9 | 61.9 |
| 5/29/2019 3:00 | 72.3 | 68.5 | 72.7 | 61.4 |
| 5/29/2019 4:00 | 72.5 | 72.7 | 73.2 | 63.2 |
| 5/29/2019 5:00 | 72.5 | 74.1 | 73.6 | 63.8 |
| 5/29/2019 6:00 | 72.5 | 70.5 | 73 | 62.3 |
| 5/29/2019 7:00 | 72.9 | 71.1 | 73.8 | 63 |
| 5/29/2019 7:00 | 72.8 | 71.1 | 73.6 | 62.9 |
| 5/29/2019 7:00 | 72.9 | 71.1 | 73.8 | 63 |
| 5/29/2019 8:00 | 72.7 | 71.7 | 73.6 | 63 |
| 5/29/2019 9:00 | 72.6 | 72.4 | 73.4 | 63.2 |
| 5/29/2019 10:00 | 72.4 | 73.3 | 73.2 | 63.4 |
| 5/29/2019 11:00 | 72.5 | 68.7 | 72.9 | 61.6 |
| 5/29/2019 12:00 | 72.6 | 68.6 | 73 | 61.7 |
| 5/29/2019 13:00 | 72.6 | 67.8 | 73 | 61.4 |
| 5/29/2019 14:00 | 72.6 | 64.8 | 72.9 | 60.1 |
| 5/29/2019 15:00 | 72.5 | 63.9 | 72.9 | 59.6 |

| | | | | |
|---|---|---|---|---|
| 5/29/2019 16:00 | 72.3 | 61.8 | 72.3 | 58.4 |
| 5/29/2019 17:00 | 72.3 | 62.3 | 72.3 | 58.7 |
| 5/29/2019 18:00 | 72.2 | 61.3 | 72.1 | 58.1 |
| 5/29/2019 19:00 | 72.2 | 65.3 | 72.5 | 59.9 |
| 5/29/2019 20:00 | 72.2 | 67 | 72.7 | 60.6 |
| 5/29/2019 21:00 | 72.4 | 70.6 | 73 | 62.3 |
| 5/29/2019 22:00 | 72.3 | 70.7 | 72.9 | 62.3 |
| 5/29/2019 23:00 | 72.4 | 73.1 | 73.2 | 63.3 |
| 5/30/2019 0:00 | 72.3 | 70.8 | 72.9 | 62.3 |
| 5/30/2019 1:00 | 72.3 | 71.3 | 72.9 | 62.5 |
| 5/30/2019 2:00 | 72.2 | 71.2 | 72.9 | 62.3 |
| 5/30/2019 3:00 | 72.3 | 68.4 | 72.7 | 61.3 |
| 5/30/2019 4:00 | 72.4 | 70.3 | 73 | 62.2 |
| 5/30/2019 5:00 | 72.3 | 68.1 | 72.9 | 61.2 |
| 5/30/2019 6:00 | 72.4 | 71.2 | 73 | 62.6 |
| 5/30/2019 7:00 | 72.4 | 71.2 | 73 | 62.6 |
| 5/30/2019 8:00 | 72.1 | 71.6 | 72.9 | 62.5 |
| 5/30/2019 9:00 | 72.3 | 76.3 | 73.4 | 64.4 |
| 5/30/2019 10:00 | 72.3 | 75.8 | 73.6 | 64.3 |
| 5/30/2019 11:00 | 72.4 | 75.8 | 73.6 | 64.3 |
| 5/30/2019 12:00 | 72.6 | 73.3 | 73.4 | 63.5 |
| 5/30/2019 13:00 | 73 | 68.1 | 73.4 | 61.8 |
| 5/30/2019 14:00 | 73.1 | 63.6 | 73.4 | 60.1 |
| 5/30/2019 15:00 | 73.3 | 60.6 | 73.2 | 58.9 |
| 5/30/2019 16:00 | 73.4 | 62.2 | 73.6 | 59.7 |
| 5/30/2019 17:00 | 73 | 63.9 | 73.2 | 60.1 |
| 5/30/2019 18:00 | 73 | 66.6 | 73.4 | 61.2 |
| 5/30/2019 19:00 | 72.7 | 66.9 | 73.2 | 61.1 |
| 5/30/2019 20:00 | 72.4 | 69.3 | 73 | 61.8 |
| 5/30/2019 21:00 | 72.6 | 71 | 73.2 | 62.7 |
| 5/30/2019 22:00 | 72.7 | 72.2 | 73.8 | 63.2 |
| 5/30/2019 23:00 | 72.8 | 70.6 | 73.6 | 62.7 |
| 5/31/2019 0:00 | 72.8 | 69.2 | 73.4 | 62.1 |
| 5/31/2019 1:00 | 72.7 | 72.2 | 73.8 | 63.2 |
| 5/31/2019 2:00 | 72.6 | 70.2 | 73.2 | 62.4 |
| 5/31/2019 3:00 | 72.7 | 69.2 | 73.4 | 62 |
| 5/31/2019 4:00 | 72.8 | 69.4 | 73.4 | 62.2 |
| 5/31/2019 5:00 | 72.7 | 68.6 | 73.2 | 61.8 |
| 5/31/2019 6:00 | 72.8 | 69.9 | 73.4 | 62.4 |
| 5/31/2019 7:00 | 73 | 72.1 | 73.9 | 63.4 |
| 5/31/2019 8:00 | 73 | 72.6 | 73.9 | 63.6 |
| 5/31/2019 9:00 | 72.9 | 71.5 | 73.8 | 63.1 |
| 5/31/2019 10:00 | 72.8 | 67.9 | 73.2 | 61.5 |
| 5/31/2019 11:00 | 72.8 | 64.8 | 73 | 60.3 |
| 5/31/2019 12:00 | 73.2 | 62 | 73.2 | 59.4 |
| 5/31/2019 13:00 | 73.1 | 58.7 | 72.9 | 57.8 |
| 5/31/2019 14:00 | 72.9 | 59.5 | 72.7 | 57.9 |

| | | | | |
|---|---|---|---|---|
| 5/31/2019 15:00 | 72.6 | 67.2 | 73 | 61.1 |
| 5/31/2019 16:00 | 72.7 | 68.7 | 73.2 | 61.8 |
| 5/31/2019 17:00 | 72.8 | 69.9 | 73.4 | 62.4 |
| 5/31/2019 18:00 | 72.6 | 65.3 | 72.9 | 60.3 |
| 5/31/2019 19:00 | 73 | 66.7 | 73.4 | 61.2 |
| 5/31/2019 20:00 | 72.6 | 67.9 | 73 | 61.4 |
| 5/31/2019 21:00 | 72.3 | 68.2 | 72.7 | 61.3 |
| 5/31/2019 22:00 | 72.8 | 73.9 | 73.8 | 63.9 |
| 5/31/2019 23:00 | 72.5 | 70.6 | 73 | 62.4 |
| 6/1/2019 0:00 | 72.7 | 72.5 | 73.8 | 63.3 |
| 6/1/2019 1:00 | 72.5 | 72.4 | 73.2 | 63.1 |
| 6/1/2019 2:00 | 72.5 | 70 | 73 | 62.1 |
| 6/1/2019 3:00 | 72.2 | 71.7 | 72.9 | 62.6 |
| 6/1/2019 4:00 | 72 | 69.4 | 72.7 | 61.5 |
| 6/1/2019 5:00 | 72.1 | 68.9 | 72.5 | 61.3 |
| 6/1/2019 6:00 | 72.1 | 70.1 | 72.7 | 61.8 |
| 6/1/2019 7:00 | 72.2 | 73.6 | 73.2 | 63.3 |
| 6/1/2019 8:00 | 72.6 | 74.3 | 73.6 | 64 |
| 6/1/2019 9:00 | 73 | 73.3 | 73.9 | 63.9 |
| 6/1/2019 10:00 | 73.1 | 68.2 | 73.6 | 62 |
| 6/1/2019 11:00 | 72.8 | 62.8 | 72.9 | 59.4 |
| 6/1/2019 12:00 | 72.4 | 63.2 | 72.7 | 59.2 |
| 6/1/2019 13:00 | 72.6 | 60.1 | 72.5 | 57.9 |
| 6/1/2019 14:00 | 72.9 | 61.5 | 72.9 | 58.9 |
| 6/1/2019 15:00 | 73.1 | 61.6 | 73.2 | 59.2 |
| 6/1/2019 16:00 | 73.5 | 61.9 | 73.6 | 59.6 |
| 6/1/2019 17:00 | 73.7 | 61.8 | 73.8 | 59.8 |
| 6/1/2019 18:00 | 73.7 | 62.9 | 73.8 | 60.3 |
| 6/1/2019 19:00 | 73.3 | 64.2 | 73.6 | 60.5 |
| 6/1/2019 20:00 | 73.1 | 62.8 | 73.2 | 59.7 |
| 6/1/2019 21:00 | 72.4 | 63.6 | 72.7 | 59.4 |
| 6/1/2019 22:00 | 72.2 | 66.5 | 72.7 | 60.5 |
| 6/1/2019 23:00 | 72.4 | 68.4 | 72.9 | 61.4 |
| 6/2/2019 0:00 | 72.3 | 66 | 72.5 | 60.3 |
| 6/2/2019 1:00 | 72.1 | 64.9 | 72.5 | 59.7 |
| 6/2/2019 2:00 | 72.1 | 66.2 | 72.5 | 60.2 |
| 6/2/2019 3:00 | 72.2 | 64.2 | 72.5 | 59.4 |
| 6/2/2019 4:00 | 72.3 | 64.4 | 72.7 | 59.7 |
| 6/2/2019 5:00 | 71.9 | 65.3 | 72.1 | 59.6 |
| 6/2/2019 6:00 | 71.6 | 65.7 | 72 | 59.5 |
| 6/2/2019 7:00 | 72.1 | 71.3 | 72.7 | 62.3 |
| 6/2/2019 8:00 | 72.2 | 72.9 | 73 | 63.1 |
| 6/2/2019 9:00 | 72.4 | 70.7 | 73 | 62.3 |
| 6/2/2019 10:00 | 72.5 | 68 | 72.9 | 61.3 |
| 6/2/2019 11:00 | 72.5 | 64.5 | 72.9 | 59.9 |
| 6/2/2019 12:00 | 72.9 | 63.9 | 73.2 | 60 |
| 6/2/2019 13:00 | 73.2 | 60.6 | 73 | 58.7 |

| | | | | |
|---|---|---|---|---|
| 6/2/2019 14:00 | 73.2 | 56.7 | 72.9 | 56.9 |
| 6/2/2019 15:00 | 73 | 57.3 | 72.5 | 57 |
| 6/2/2019 16:00 | 73 | 56.2 | 72.5 | 56.5 |
| 6/2/2019 17:00 | 72.8 | 56.7 | 72.3 | 56.5 |
| 6/2/2019 18:00 | 72.9 | 58.8 | 72.7 | 57.7 |
| 6/2/2019 19:00 | 72.9 | 58 | 72.7 | 57.3 |
| 6/2/2019 20:00 | 72.1 | 60.1 | 72.1 | 57.5 |
| 6/2/2019 21:00 | 72.3 | 67.9 | 72.7 | 61.1 |
| 6/2/2019 22:00 | 72 | 65.6 | 72.3 | 59.8 |
| 6/2/2019 23:00 | 72 | 65.8 | 72.3 | 60 |
| 6/3/2019 0:00 | 72 | 63.8 | 72.3 | 59 |
| 6/3/2019 1:00 | 71.9 | 66.5 | 72.3 | 60.1 |
| 6/3/2019 2:00 | 71.8 | 65.8 | 72.1 | 59.8 |
| 6/3/2019 3:00 | 72.1 | 65.8 | 72.3 | 60 |
| 6/3/2019 4:00 | 72.3 | 63.8 | 72.7 | 59.4 |
| 6/3/2019 5:00 | 72.5 | 65.1 | 72.9 | 60.1 |
| 6/3/2019 6:00 | 72.8 | 68.6 | 73.2 | 61.9 |
| 6/3/2019 7:00 | 72.8 | 69.4 | 73.4 | 62.2 |
| 6/3/2019 8:00 | 72.6 | 71.1 | 73.2 | 62.7 |
| 6/3/2019 9:00 | 72.6 | 73.2 | 73.4 | 63.5 |
| 6/3/2019 10:00 | 72.6 | 66.3 | 73 | 60.7 |
| 6/3/2019 11:00 | 72.4 | 61.6 | 72.5 | 58.5 |
| 6/3/2019 12:00 | 72.7 | 60.6 | 72.7 | 58.3 |
| 6/3/2019 13:00 | 72.9 | 59.8 | 72.7 | 58.1 |
| 6/3/2019 14:00 | 73.3 | 57.3 | 72.9 | 57.3 |
| 6/3/2019 15:00 | 73.6 | 58.8 | 73.4 | 58.3 |
| 6/3/2019 16:00 | 73.7 | 57.5 | 73.2 | 57.8 |
| 6/3/2019 17:00 | 73.7 | 60.7 | 73.6 | 59.3 |
| 6/3/2019 18:00 | 74 | 59.8 | 73.8 | 59.2 |
| 6/3/2019 19:00 | 73.6 | 63.8 | 73.9 | 60.6 |
| 6/3/2019 20:00 | 73.1 | 62.1 | 73.2 | 59.4 |
| 6/3/2019 21:00 | 72.9 | 59.5 | 72.7 | 57.9 |
| 6/3/2019 22:00 | 72.5 | 64.1 | 72.9 | 59.7 |
| 6/3/2019 23:00 | 72.5 | 64.2 | 72.7 | 59.7 |
| 6/4/2019 0:00 | 72.3 | 66.2 | 72.7 | 60.4 |
| 6/4/2019 1:00 | 72.3 | 67.2 | 72.7 | 60.8 |
| 6/4/2019 2:00 | 72.3 | 67.8 | 72.7 | 61.1 |
| 6/4/2019 3:00 | 72.3 | 66.2 | 72.7 | 60.4 |
| 6/4/2019 4:00 | 72.3 | 67 | 72.7 | 60.7 |
| 6/4/2019 5:00 | 72.3 | 65.8 | 72.5 | 60.2 |
| 6/4/2019 6:00 | 72.5 | 67 | 72.9 | 60.9 |
| 6/4/2019 7:00 | 72.5 | 68.4 | 72.9 | 61.5 |
| 6/4/2019 8:00 | 72.3 | 71 | 73 | 62.4 |
| 6/4/2019 9:00 | 72.4 | 70.6 | 73 | 62.3 |
| 6/4/2019 10:00 | 72.5 | 67.1 | 72.9 | 60.9 |
| 6/4/2019 11:00 | 72.6 | 67.3 | 73 | 61.1 |
| 6/4/2019 12:00 | 73.2 | 63 | 73.6 | 59.9 |

| | | | | |
|---|---|---|---|---|
| 6/4/2019 13:00 | 72.8 | 59.4 | 72.5 | 57.8 |
| 6/4/2019 14:00 | 72.7 | 58 | 72.5 | 57 |
| 6/4/2019 15:00 | 73.1 | 56 | 72.7 | 56.5 |
| 6/4/2019 16:00 | 73.2 | 56.2 | 72.9 | 56.7 |
| 6/4/2019 17:00 | 72.9 | 60.8 | 72.9 | 58.5 |
| 6/4/2019 18:00 | 72.5 | 64.1 | 72.9 | 59.7 |
| 6/4/2019 19:00 | 72.6 | 70.3 | 73.2 | 62.3 |
| 6/4/2019 20:00 | 72.5 | 72.4 | 73.4 | 63.1 |
| 6/4/2019 21:00 | 72.6 | 73.6 | 73.6 | 63.6 |
| 6/4/2019 22:00 | 72.6 | 73.8 | 73.6 | 63.7 |
| 6/4/2019 23:00 | 72.5 | 73.2 | 73.4 | 63.4 |
| 6/5/2019 0:00 | 72.5 | 71.2 | 73 | 62.6 |
| 6/5/2019 1:00 | 72.4 | 71.1 | 73 | 62.5 |
| 6/5/2019 2:00 | 72.5 | 70.4 | 73 | 62.3 |
| 6/5/2019 3:00 | 72.4 | 68.8 | 72.9 | 61.6 |
| 6/5/2019 4:00 | 72.3 | 68.2 | 72.9 | 61.3 |
| 6/5/2019 5:00 | 72.5 | 67 | 73 | 60.9 |
| 6/5/2019 6:00 | 72.6 | 69.7 | 73.2 | 62.2 |
| 6/5/2019 7:00 | 72.6 | 70.3 | 73.2 | 62.4 |
| 6/5/2019 8:00 | 72.6 | 70.9 | 73.2 | 62.6 |
| 6/5/2019 9:00 | 72.5 | 75.9 | 73.6 | 64.4 |
| 6/5/2019 10:00 | 72.5 | 75.7 | 73.6 | 64.4 |
| 6/5/2019 11:00 | 72.4 | 76.6 | 73.6 | 64.7 |
| 6/5/2019 12:00 | 72.6 | 78.8 | 73.8 | 65.6 |
| 6/5/2019 13:00 | 72.7 | 78.3 | 74.1 | 65.5 |
| 6/5/2019 14:00 | 72.7 | 74.3 | 73.8 | 64 |
| 6/5/2019 15:00 | 72.7 | 75 | 73.9 | 64.3 |
| 6/5/2019 16:00 | 72.6 | 69.8 | 73.2 | 62.2 |
| 6/5/2019 17:00 | 72.6 | 70.9 | 73.2 | 62.6 |
| 6/5/2019 18:00 | 72.8 | 72.4 | 73.8 | 63.4 |
| 6/5/2019 19:00 | 72.9 | 74.4 | 73.9 | 64.3 |
| 6/5/2019 20:00 | 72.7 | 71.3 | 73.6 | 62.9 |
| 6/5/2019 21:00 | 72.5 | 75.8 | 73.8 | 64.4 |
| 6/5/2019 22:00 | 72.5 | 74.4 | 73.4 | 63.9 |
| 6/5/2019 23:00 | 72.4 | 74.5 | 73.4 | 63.8 |
| 6/6/2019 0:00 | 72.3 | 71.6 | 72.9 | 62.6 |
| 6/6/2019 1:00 | 72.3 | 71.1 | 72.9 | 62.4 |
| 6/6/2019 2:00 | 72.4 | 72.6 | 73.2 | 63.1 |
| 6/6/2019 3:00 | 72.3 | 71.2 | 72.9 | 62.4 |
| 6/6/2019 4:00 | 72.3 | 71.3 | 73 | 62.5 |
| 6/6/2019 5:00 | 72.2 | 70.9 | 72.9 | 62.3 |
| 6/6/2019 6:00 | 72.3 | 71.9 | 72.9 | 62.7 |
| 6/6/2019 7:00 | 72.6 | 69.9 | 73.2 | 62.3 |
| 6/6/2019 8:00 | 72.3 | 71.5 | 73 | 62.6 |
| 6/6/2019 9:00 | 72.4 | 70.2 | 73 | 62.2 |
| 6/6/2019 10:00 | 72.4 | 69.6 | 73 | 61.9 |
| 6/6/2019 11:00 | 72.7 | 67.9 | 73.2 | 61.5 |

| | | | | |
|---|---|---|---|---|
| 6/6/2019 12:00 | 72.8 | 65.1 | 73 | 60.4 |
| 6/6/2019 13:00 | 72.9 | 61.3 | 72.9 | 58.8 |
| 6/6/2019 14:00 | 73.5 | 62.5 | 73.6 | 60 |
| 6/6/2019 15:00 | 72.8 | 59 | 72.5 | 57.7 |
| 6/6/2019 16:00 | 72.6 | 59.9 | 72.3 | 57.9 |
| 6/6/2019 17:00 | 72.4 | 63.1 | 72.7 | 59.2 |
| 6/6/2019 18:00 | 72.5 | 65.6 | 72.7 | 60.3 |
| 6/6/2019 19:00 | 72.8 | 67.8 | 73.2 | 61.5 |
| 6/6/2019 20:00 | 72.4 | 69.3 | 73 | 61.8 |
| 6/6/2019 21:00 | 72.4 | 68.6 | 72.9 | 61.5 |
| 6/6/2019 22:00 | 72.6 | 72.2 | 73.4 | 63.1 |
| 6/6/2019 23:00 | 72.8 | 72.7 | 73.8 | 63.5 |
| 6/7/2019 0:00 | 72.7 | 71.1 | 73.6 | 62.8 |
| 6/7/2019 1:00 | 72.6 | 71.8 | 73.2 | 63 |
| 6/7/2019 2:00 | 72.6 | 70.4 | 73.2 | 62.4 |
| 6/7/2019 3:00 | 72.4 | 71.4 | 73 | 62.7 |
| 6/7/2019 4:00 | 72.4 | 70.8 | 73 | 62.4 |
| 6/7/2019 5:00 | 72.6 | 71.6 | 73.2 | 62.9 |
| 6/7/2019 6:00 | 72.5 | 68.4 | 73 | 61.5 |
| 6/7/2019 7:00 | 72.5 | 69.6 | 73.2 | 62 |
| 6/7/2019 8:00 | 72.4 | 74.4 | 73.4 | 63.8 |
| 6/7/2019 9:00 | 72.5 | 74 | 73.4 | 63.7 |
| 6/7/2019 10:00 | 72.6 | 70.5 | 73.2 | 62.5 |
| 6/7/2019 11:00 | 72.8 | 66.3 | 73.2 | 60.9 |
| 6/7/2019 12:00 | 73.1 | 64.5 | 73.4 | 60.4 |
| 6/7/2019 13:00 | 73 | 61 | 72.9 | 58.7 |
| 6/7/2019 14:00 | 73 | 58.8 | 72.7 | 57.7 |
| 6/7/2019 15:00 | 72.9 | 59.4 | 72.7 | 57.9 |
| 6/7/2019 16:00 | 73.1 | 60.4 | 73 | 58.6 |
| 6/7/2019 17:00 | 72.8 | 60.6 | 72.7 | 58.4 |
| 6/7/2019 18:00 | 72.7 | 59 | 72.5 | 57.5 |
| 6/7/2019 19:00 | 72.6 | 64.3 | 72.9 | 59.9 |
| 6/7/2019 20:00 | 72.5 | 62.6 | 72.7 | 59 |
| 6/7/2019 21:00 | 72.5 | 67 | 73 | 60.9 |
| 6/7/2019 22:00 | 72.6 | 69.2 | 73.2 | 61.9 |
| 6/7/2019 23:00 | 72.6 | 70.6 | 73.2 | 62.5 |
| 6/8/2019 0:00 | 72.8 | 68.9 | 73.2 | 62 |
| 6/8/2019 1:00 | 72.7 | 70.4 | 73.4 | 62.5 |
| 6/8/2019 2:00 | 72.7 | 70.7 | 73.6 | 62.6 |
| 6/8/2019 3:00 | 72.6 | 69.4 | 73.2 | 62 |
| 6/8/2019 4:00 | 72.7 | 69.5 | 73.4 | 62.1 |
| 6/8/2019 5:00 | 72.8 | 68.6 | 73.2 | 61.9 |
| 6/8/2019 6:00 | 72.7 | 70 | 73.4 | 62.3 |
| 6/8/2019 7:00 | 72.7 | 73.7 | 73.8 | 63.8 |
| 6/8/2019 8:00 | 72.6 | 73 | 73.4 | 63.5 |
| 6/8/2019 9:00 | 72.7 | 69.8 | 73.4 | 62.3 |
| 6/8/2019 10:00 | 73 | 67.4 | 73.4 | 61.5 |

| | | | | |
|---|---|---|---|---|
| 6/8/2019 11:00 | 73 | 63.2 | 73.2 | 59.8 |
| 6/8/2019 12:00 | 73 | 62.8 | 73 | 59.5 |
| 6/8/2019 13:00 | 72.8 | 62.4 | 72.9 | 59.3 |
| 6/8/2019 14:00 | 73.1 | 62.9 | 73.2 | 59.7 |
| 6/8/2019 15:00 | 73.2 | 61.2 | 73.2 | 59.1 |
| 6/8/2019 16:00 | 73 | 57.2 | 72.5 | 56.9 |
| 6/8/2019 17:00 | 73.1 | 62.2 | 73.2 | 59.4 |
| 6/8/2019 18:00 | 73.1 | 62.8 | 73.2 | 59.6 |
| 6/8/2019 19:00 | 72.6 | 61.8 | 72.7 | 58.8 |
| 6/8/2019 20:00 | 72.2 | 61.1 | 72.1 | 58 |
| 6/8/2019 21:00 | 72.3 | 66.6 | 72.7 | 60.5 |
| 6/8/2019 22:00 | 72.5 | 68.9 | 72.9 | 61.7 |
| 6/8/2019 23:00 | 72.5 | 68.9 | 73 | 61.7 |
| 6/9/2019 0:00 | 72.5 | 70.5 | 73.2 | 62.4 |
| 6/9/2019 1:00 | 72.3 | 71.4 | 73 | 62.6 |
| 6/9/2019 2:00 | 72.4 | 71.2 | 73 | 62.5 |
| 6/9/2019 3:00 | 72.4 | 65.4 | 72.7 | 60.2 |
| 6/9/2019 4:00 | 72.3 | 65.5 | 72.5 | 60.1 |
| 6/9/2019 5:00 | 72.3 | 66.3 | 72.7 | 60.4 |
| 6/9/2019 6:00 | 72.3 | 67.3 | 72.7 | 60.8 |
| 6/9/2019 7:00 | 72.3 | 71.2 | 73 | 62.5 |
| 6/9/2019 8:00 | 72.5 | 71.7 | 73 | 62.8 |
| 6/9/2019 9:00 | 72.6 | 72 | 73.4 | 63 |
| 6/9/2019 10:00 | 72.6 | 66.1 | 73 | 60.7 |
| 6/9/2019 11:00 | 72.8 | 66.3 | 73.2 | 60.9 |
| 6/9/2019 12:00 | 72.6 | 62.5 | 72.7 | 59.1 |
| 6/9/2019 13:00 | 73 | 63 | 73.2 | 59.7 |
| 6/9/2019 14:00 | 73.1 | 59.9 | 72.9 | 58.3 |
| 6/9/2019 15:00 | 73.3 | 57.5 | 73 | 57.4 |
| 6/9/2019 16:00 | 73.5 | 55.6 | 73 | 56.6 |
| 6/9/2019 17:00 | 73.3 | 61.9 | 73.4 | 59.5 |
| 6/9/2019 18:00 | 73.6 | 65.1 | 73.9 | 61.1 |
| 6/9/2019 19:00 | 73.3 | 65.1 | 73.6 | 60.9 |
| 6/9/2019 20:00 | 72.6 | 64.1 | 72.9 | 59.7 |
| 6/9/2019 21:00 | 72.3 | 64.8 | 72.5 | 59.8 |
| 6/9/2019 22:00 | 72.3 | 70.3 | 72.9 | 62.1 |
| 6/9/2019 23:00 | 72.5 | 66.3 | 72.9 | 60.6 |
| 6/10/2019 0:00 | 72.3 | 68.2 | 72.7 | 61.2 |
| 6/10/2019 1:00 | 72.3 | 68.8 | 72.9 | 61.5 |
| 6/10/2019 2:00 | 72.3 | 67.6 | 72.7 | 61 |
| 6/10/2019 3:00 | 72.5 | 65.7 | 72.7 | 60.4 |
| 6/10/2019 4:00 | 72.3 | 68.6 | 72.9 | 61.4 |
| 6/10/2019 5:00 | 72.3 | 68.3 | 72.7 | 61.3 |
| 6/10/2019 6:00 | 72.3 | 68.7 | 72.7 | 61.4 |
| 6/10/2019 7:00 | 72.4 | 70.6 | 73 | 62.3 |
| 6/10/2019 8:00 | 72.3 | 71.4 | 72.9 | 62.5 |
| 6/10/2019 9:00 | 72.3 | 69.6 | 72.9 | 61.8 |

| | | | | |
|---|---|---|---|---|
| 6/10/2019 10:00 | 72.4 | 69.3 | 73 | 61.8 |
| 6/10/2019 11:00 | 72.4 | 66.4 | 72.9 | 60.6 |
| 6/10/2019 12:00 | 72.8 | 65.8 | 73 | 60.7 |
| 6/10/2019 13:00 | 72.6 | 59.6 | 72.3 | 57.7 |
| 6/10/2019 14:00 | 72.5 | 60.2 | 72.3 | 57.9 |
| 6/10/2019 15:00 | 72.6 | 58.8 | 72.3 | 57.4 |
| 6/10/2019 16:00 | 72.8 | 58.9 | 72.5 | 57.6 |
| 6/10/2019 17:00 | 72.6 | 61 | 72.5 | 58.4 |
| 6/10/2019 18:00 | 72.7 | 59.3 | 72.5 | 57.7 |
| 6/10/2019 19:00 | 72.8 | 65.6 | 73 | 60.5 |
| 6/10/2019 20:00 | 72.8 | 65 | 73 | 60.4 |
| 6/10/2019 21:00 | 72.8 | 67.9 | 73.2 | 61.6 |
| 6/10/2019 22:00 | 72.4 | 71.7 | 73 | 62.8 |
| 6/10/2019 23:00 | 72.3 | 70.2 | 72.9 | 62.1 |
| 6/11/2019 0:00 | 72.4 | 69.4 | 73 | 61.8 |
| 6/11/2019 1:00 | 72.4 | 68.4 | 72.9 | 61.4 |
| 6/11/2019 2:00 | 72.4 | 66.4 | 72.9 | 60.6 |
| 6/11/2019 3:00 | 72.4 | 63.1 | 72.7 | 59.2 |
| 6/11/2019 4:00 | 72.2 | 62.2 | 72.3 | 58.6 |
| 6/11/2019 5:00 | 72.3 | 63.9 | 72.7 | 59.5 |
| 6/11/2019 6:00 | 72.7 | 67.7 | 73.2 | 61.4 |
| 6/11/2019 7:00 | 72.7 | 68.2 | 73.2 | 61.6 |
| 6/11/2019 8:00 | 72.4 | 66.8 | 72.9 | 60.8 |
| 6/11/2019 9:00 | 72.4 | 70.1 | 73 | 62.1 |
| 6/11/2019 10:00 | 72.4 | 64.8 | 72.7 | 59.9 |
| 6/11/2019 11:00 | 72.7 | 58.6 | 72.5 | 57.4 |
| 6/11/2019 12:00 | 72.8 | 58.4 | 72.5 | 57.3 |
| 6/11/2019 13:00 | 73.1 | 57.2 | 72.7 | 57 |
| 6/11/2019 14:00 | 73.2 | 57.3 | 72.9 | 57.3 |
| 6/11/2019 15:00 | 73.5 | 58.8 | 73.2 | 58.2 |
| 6/11/2019 16:00 | 73.3 | 56.1 | 72.9 | 56.7 |
| 6/11/2019 17:00 | 73 | 60.8 | 72.9 | 58.7 |
| 6/11/2019 18:00 | 72.8 | 66.4 | 73.2 | 61 |
| 6/11/2019 19:00 | 72.8 | 69 | 73.4 | 62.1 |
| 6/11/2019 20:00 | 72.8 | 74 | 73.8 | 64 |
| 6/11/2019 21:00 | 72.7 | 74.6 | 73.8 | 64.2 |
| 6/11/2019 22:00 | 72.9 | 76.1 | 74.1 | 64.9 |
| 6/11/2019 23:00 | 72.8 | 72.8 | 73.8 | 63.6 |
| 6/12/2019 0:00 | 72.8 | 71.1 | 73.6 | 62.9 |
| 6/12/2019 1:00 | 72.7 | 73.6 | 73.8 | 63.7 |
| 6/12/2019 2:00 | 72.5 | 73 | 73.4 | 63.4 |
| 6/12/2019 3:00 | 72.4 | 69.7 | 73 | 61.9 |
| 6/12/2019 4:00 | 72.3 | 69.9 | 73 | 62 |
| 6/12/2019 5:00 | 72.3 | 71.4 | 72.9 | 62.5 |
| 6/12/2019 6:00 | 72.5 | 69.9 | 73 | 62.1 |
| 6/12/2019 7:00 | 72.5 | 68.2 | 73 | 61.4 |
| 6/12/2019 8:00 | 72.5 | 71.5 | 73 | 62.7 |

| | | | | |
|---|---|---|---|---|
| 6/12/2019 9:00 | 72.5 | 73.6 | 73.4 | 63.6 |
| 6/12/2019 10:00 | 72.6 | 68.8 | 73 | 61.7 |
| 6/12/2019 11:00 | 72.6 | 63.6 | 72.9 | 59.6 |
| 6/12/2019 12:00 | 72.8 | 59.9 | 72.5 | 58 |
| 6/12/2019 13:00 | 72.7 | 58.9 | 72.5 | 57.5 |
| 6/12/2019 14:00 | 72.7 | 55.9 | 72.3 | 56 |
| 6/12/2019 15:00 | 72.8 | 58.7 | 72.5 | 57.5 |
| 6/12/2019 16:00 | 72.6 | 56.4 | 72.1 | 56.2 |
| 6/12/2019 17:00 | 72.5 | 54.4 | 72 | 55.1 |
| 6/12/2019 18:00 | 72.9 | 56.9 | 72.5 | 56.7 |
| 6/12/2019 19:00 | 72.9 | 60 | 72.9 | 58.2 |
| 6/12/2019 20:00 | 72.7 | 61.9 | 72.9 | 58.9 |
| 6/12/2019 21:00 | 72.6 | 65.8 | 72.9 | 60.5 |
| 6/12/2019 22:00 | 72.5 | 72.3 | 73.2 | 63 |
| 6/12/2019 23:00 | 72.5 | 68.6 | 73 | 61.6 |
| 6/13/2019 0:00 | 72.4 | 71 | 73 | 62.4 |
| 6/13/2019 1:00 | 72.5 | 72.2 | 73.4 | 63 |
| 6/13/2019 2:00 | 72.3 | 69.3 | 73 | 61.8 |
| 6/13/2019 3:00 | 72.3 | 71.2 | 72.9 | 62.4 |
| 6/13/2019 4:00 | 72.3 | 69.6 | 72.9 | 61.8 |
| 6/13/2019 5:00 | 72.3 | 67.4 | 72.9 | 61 |
| 6/13/2019 6:00 | 72.5 | 69.3 | 73 | 61.8 |
| 6/13/2019 7:00 | 72.3 | 70.1 | 73 | 62.1 |
| 6/13/2019 8:00 | 72.2 | 72.9 | 73 | 63 |
| 6/13/2019 9:00 | 72.2 | 71.8 | 72.9 | 62.6 |
| 6/13/2019 10:00 | 72.3 | 66.6 | 72.7 | 60.5 |
| 6/13/2019 11:00 | 72.4 | 63.5 | 72.7 | 59.3 |
| 6/13/2019 12:00 | 72.6 | 60.4 | 72.5 | 58.1 |
| 6/13/2019 13:00 | 72.7 | 57.4 | 72.3 | 56.8 |
| 6/13/2019 14:00 | 72.8 | 55.2 | 72.3 | 55.7 |
| 6/13/2019 15:00 | 72.7 | 54.6 | 72.1 | 55.4 |
| 6/13/2019 16:00 | 72.8 | 55.5 | 72.3 | 55.9 |
| 6/13/2019 17:00 | 72.6 | 53.2 | 72 | 54.6 |
| 6/13/2019 18:00 | 72.8 | 56.5 | 72.3 | 56.4 |
| 6/13/2019 19:00 | 72.9 | 57.9 | 72.7 | 57.2 |
| 6/13/2019 20:00 | 72.3 | 59.8 | 72.1 | 57.6 |
| 6/13/2019 21:00 | 72.3 | 66.4 | 72.7 | 60.4 |
| 6/13/2019 22:00 | 72.4 | 69.7 | 73 | 62 |
| 6/13/2019 23:00 | 72.7 | 69 | 73.2 | 61.9 |
| 6/14/2019 0:00 | 72.6 | 67.2 | 73 | 61.1 |
| 6/14/2019 1:00 | 72.4 | 67.4 | 72.9 | 61 |
| 6/14/2019 2:00 | 72.4 | 70 | 73 | 62.1 |
| 6/14/2019 3:00 | 72.6 | 62.8 | 72.7 | 59.1 |
| 6/14/2019 4:00 | 72.4 | 58.9 | 72.1 | 57.2 |
| 6/14/2019 5:00 | 72.4 | 57.2 | 72 | 56.4 |
| 6/14/2019 6:00 | 72.6 | 59.5 | 72.3 | 57.7 |
| 6/14/2019 7:00 | 72.9 | 63.6 | 73.2 | 59.8 |

| | | | | |
|---|---|---|---|---|
| 6/14/2019 8:00 | 72.8 | 67.5 | 73.2 | 61.5 |
| 6/14/2019 9:00 | 72.6 | 66.3 | 73 | 60.8 |
| 6/14/2019 10:00 | 72.8 | 63.8 | 73 | 59.8 |
| 6/14/2019 11:00 | 72.7 | 63.9 | 73 | 59.8 |
| 6/14/2019 12:00 | 72.8 | 61.2 | 72.7 | 58.6 |
| 6/14/2019 13:00 | 72.8 | 59.4 | 72.5 | 57.8 |
| 6/14/2019 14:00 | 72.7 | 57.1 | 72.3 | 56.6 |
| 6/14/2019 15:00 | 72.6 | 55.7 | 72.1 | 55.8 |
| 6/14/2019 16:00 | 72.6 | 57.4 | 72.1 | 56.7 |
| 6/14/2019 17:00 | 72.6 | 59.9 | 72.3 | 57.9 |
| 6/14/2019 18:00 | 72.8 | 60.4 | 72.7 | 58.3 |
| 6/14/2019 19:00 | 72.9 | 63.8 | 73.2 | 59.9 |
| 6/14/2019 20:00 | 72.6 | 61 | 72.5 | 58.4 |
| 6/14/2019 21:00 | 72.6 | 64 | 72.9 | 59.8 |
| 6/14/2019 22:00 | 72.8 | 70.4 | 73.4 | 62.6 |
| 6/14/2019 23:00 | 72.7 | 68.4 | 73.2 | 61.7 |
| 6/15/2019 0:00 | 72.6 | 69.7 | 73.2 | 62.1 |
| 6/15/2019 1:00 | 72.5 | 69.1 | 73 | 61.8 |
| 6/15/2019 2:00 | 72.3 | 67.4 | 72.7 | 60.9 |
| 6/15/2019 3:00 | 72.1 | 66.5 | 72.5 | 60.4 |
| 6/15/2019 4:00 | 72 | 69.9 | 72.7 | 61.6 |
| 6/15/2019 5:00 | 71.9 | 68.7 | 72.3 | 61.1 |
| 6/15/2019 6:00 | 72.1 | 69.6 | 72.7 | 61.6 |
| 6/15/2019 7:00 | 72.3 | 68.4 | 72.7 | 61.3 |
| 6/15/2019 8:00 | 72.4 | 70.9 | 73 | 62.4 |
| 6/15/2019 9:00 | 72.6 | 72.4 | 73.4 | 63.2 |
| 6/15/2019 10:00 | 73 | 69.8 | 73.6 | 62.5 |
| 6/15/2019 11:00 | 72.9 | 67.7 | 73.4 | 61.6 |
| 6/15/2019 12:00 | 72.8 | 62.2 | 72.9 | 59.1 |
| 6/15/2019 13:00 | 72.8 | 59.6 | 72.5 | 57.9 |
| 6/15/2019 14:00 | 73 | 57.1 | 72.5 | 56.9 |
| 6/15/2019 15:00 | 73 | 57.4 | 72.5 | 57.1 |
| 6/15/2019 16:00 | 73.2 | 57.8 | 72.9 | 57.4 |
| 6/15/2019 17:00 | 73 | 61.2 | 72.9 | 58.9 |
| 6/15/2019 18:00 | 73 | 62.3 | 73 | 59.4 |
| 6/15/2019 19:00 | 72.8 | 60.8 | 72.7 | 58.5 |
| 6/15/2019 20:00 | 72.9 | 62.4 | 73 | 59.3 |
| 6/15/2019 21:00 | 72.9 | 65.2 | 73.2 | 60.5 |
| 6/15/2019 22:00 | 72.8 | 67.4 | 73.2 | 61.3 |
| 6/15/2019 23:00 | 72.6 | 65.4 | 72.9 | 60.3 |
| 6/16/2019 0:00 | 72.8 | 68.2 | 73.2 | 61.6 |
| 6/16/2019 1:00 | 72.8 | 69.8 | 73.4 | 62.4 |
| 6/16/2019 2:00 | 72.9 | 69.6 | 73.6 | 62.3 |
| 6/16/2019 3:00 | 72.6 | 67.6 | 73 | 61.2 |
| 6/16/2019 4:00 | 72.5 | 67.8 | 73 | 61.3 |
| 6/16/2019 5:00 | 72.5 | 68.7 | 72.9 | 61.6 |
| 6/16/2019 6:00 | 72.5 | 69.5 | 73 | 61.9 |

| | | | | |
|---|---|---|---|---|
| 6/16/2019 7:00 | 72.5 | 70 | 73.2 | 62.2 |
| 6/16/2019 8:00 | 72.6 | 71.4 | 73.2 | 62.9 |
| 6/16/2019 9:00 | 72.7 | 71.3 | 73.6 | 62.9 |
| 6/16/2019 10:00 | 72.8 | 67.4 | 73.2 | 61.4 |
| 6/16/2019 11:00 | 73.2 | 63.9 | 73.6 | 60.3 |
| 6/16/2019 12:00 | 73.2 | 61.6 | 73.4 | 59.3 |
| 6/16/2019 13:00 | 73.3 | 60.5 | 73.2 | 58.8 |
| 6/16/2019 14:00 | 73.6 | 62.8 | 73.8 | 60.1 |
| 6/16/2019 15:00 | 73.2 | 63.2 | 73.6 | 60 |
| 6/16/2019 16:00 | 72.8 | 61.5 | 72.7 | 58.8 |
| 6/16/2019 17:00 | 72.6 | 61.8 | 72.7 | 58.7 |
| 6/16/2019 18:00 | 73 | 71.9 | 73.8 | 63.4 |
| 6/16/2019 19:00 | 72.9 | 75.3 | 74.1 | 64.6 |
| 6/16/2019 20:00 | 73.2 | 76.2 | 74.3 | 65.2 |
| 6/16/2019 21:00 | 73.1 | 75.8 | 74.3 | 65 |
| 6/16/2019 22:00 | 72.5 | 73.4 | 73.4 | 63.5 |
| 6/16/2019 23:00 | 72.4 | 72.3 | 73.2 | 63 |
| 6/17/2019 0:00 | 72.3 | 74.6 | 73.4 | 63.8 |
| 6/17/2019 1:00 | 72.6 | 74 | 73.6 | 63.8 |
| 6/17/2019 2:00 | 72.6 | 75 | 73.8 | 64.2 |
| 6/17/2019 3:00 | 72.3 | 74.4 | 73.2 | 63.7 |
| 6/17/2019 4:00 | 72.2 | 75.9 | 73.4 | 64.2 |
| 6/17/2019 5:00 | 72.1 | 72.7 | 73 | 62.9 |
| 6/17/2019 6:00 | 72.3 | 73.5 | 73.2 | 63.3 |
| 6/17/2019 7:00 | 72.5 | 74.8 | 73.4 | 64 |
| 6/17/2019 8:00 | 72.3 | 76.6 | 73.4 | 64.5 |
| 6/17/2019 9:00 | 72.2 | 74.8 | 73.2 | 63.7 |
| 6/17/2019 10:00 | 72.5 | 74.6 | 73.4 | 64 |
| 6/17/2019 11:00 | 72.6 | 72 | 73.4 | 63 |
| 6/17/2019 12:00 | 72.7 | 67 | 73.2 | 61.1 |
| 6/17/2019 13:00 | 72.8 | 66.3 | 73.2 | 60.9 |
| 6/17/2019 14:00 | 72.6 | 58.8 | 72.3 | 57.4 |
| 6/17/2019 15:00 | 72.1 | 54.2 | 71.6 | 54.7 |
| 6/17/2019 16:00 | 72.6 | 57.7 | 72.3 | 56.8 |
| 6/17/2019 17:00 | 72.4 | 58.9 | 72.1 | 57.2 |
| 6/17/2019 18:00 | 72.6 | 59.9 | 72.3 | 57.8 |
| 6/17/2019 19:00 | 72.2 | 60.1 | 72.1 | 57.6 |
| 6/17/2019 20:00 | 72.3 | 64.5 | 72.5 | 59.7 |
| 6/17/2019 21:00 | 72.3 | 65.8 | 72.5 | 60.2 |
| 6/17/2019 22:00 | 72.5 | 69.7 | 73 | 62 |
| 6/17/2019 23:00 | 72.2 | 69.9 | 72.9 | 61.9 |
| 6/18/2019 0:00 | 72.1 | 70.5 | 72.9 | 62 |
| 6/18/2019 1:00 | 72.4 | 71.6 | 73 | 62.7 |
| 6/18/2019 2:00 | 72.3 | 71.2 | 72.9 | 62.4 |
| 6/18/2019 3:00 | 72.2 | 70.4 | 72.9 | 62 |
| 6/18/2019 4:00 | 72.3 | 71.5 | 72.9 | 62.6 |
| 6/18/2019 5:00 | 72.3 | 70.1 | 72.9 | 62 |

| | | | | |
|---|---|---|---|---|
| 6/18/2019 6:00 | 72.3 | 69.7 | 73 | 61.9 |
| 6/18/2019 7:00 | 72.5 | 71.3 | 73 | 62.7 |
| 6/18/2019 8:00 | 72.5 | 71.6 | 73 | 62.8 |
| 6/18/2019 9:00 | 72.5 | 69.5 | 73.2 | 62 |
| 6/18/2019 10:00 | 73 | 67.2 | 73.4 | 61.4 |
| 6/18/2019 11:00 | 72.8 | 66.5 | 73.2 | 61 |
| 6/18/2019 12:00 | 73.1 | 64.3 | 73.4 | 60.4 |
| 6/18/2019 13:00 | 73.3 | 62.1 | 73.4 | 59.5 |
| 6/18/2019 14:00 | 73.3 | 57 | 72.9 | 57.2 |
| 6/18/2019 15:00 | 73.1 | 58.2 | 72.9 | 57.6 |
| 6/18/2019 16:00 | 73.1 | 57.6 | 72.9 | 57.3 |
| 6/18/2019 17:00 | 73 | 58.6 | 72.7 | 57.7 |
| 6/18/2019 18:00 | 73.2 | 56.8 | 72.7 | 56.9 |
| 6/18/2019 19:00 | 72.5 | 54.2 | 72 | 55 |
| 6/18/2019 20:00 | 72.9 | 62.5 | 73 | 59.3 |
| 6/18/2019 21:00 | 72.6 | 64.8 | 72.9 | 60.1 |
| 6/18/2019 22:00 | 72.5 | 65.8 | 72.7 | 60.4 |
| 6/18/2019 23:00 | 72.3 | 63.4 | 72.7 | 59.3 |
| 6/19/2019 0:00 | 72.4 | 65.4 | 72.7 | 60.2 |
| 6/19/2019 1:00 | 72.3 | 66 | 72.5 | 60.3 |
| 6/19/2019 2:00 | 72.3 | 67.2 | 72.7 | 60.8 |
| 6/19/2019 3:00 | 72.4 | 66.3 | 72.9 | 60.5 |
| 6/19/2019 4:00 | 72.2 | 65.2 | 72.5 | 59.9 |
| 6/19/2019 5:00 | 72.3 | 64.6 | 72.5 | 59.7 |
| 6/19/2019 6:00 | 72.3 | 68.1 | 72.7 | 61.2 |
| 6/19/2019 7:00 | 72.3 | 67.6 | 72.9 | 61 |
| 6/19/2019 8:00 | 72.4 | 67.6 | 72.9 | 61.1 |
| 6/19/2019 9:00 | 72.6 | 67 | 73 | 61 |
| 6/19/2019 10:00 | 72.7 | 62.3 | 72.9 | 59 |
| 6/19/2019 11:00 | 72.8 | 59 | 72.5 | 57.7 |
| 6/19/2019 12:00 | 72.8 | 59.8 | 72.5 | 58 |
| 6/19/2019 13:00 | 72.8 | 58.5 | 72.5 | 57.4 |
| 6/19/2019 14:00 | 73.2 | 58.2 | 73 | 57.7 |
| 6/19/2019 15:00 | 73.1 | 60.2 | 73 | 58.5 |
| 6/19/2019 16:00 | 73.1 | 61.5 | 73 | 59.1 |
| 6/19/2019 17:00 | 73.2 | 58.8 | 72.9 | 57.9 |
| 6/19/2019 18:00 | 73.3 | 61.7 | 73.4 | 59.4 |
| 6/19/2019 19:00 | 73.2 | 62.9 | 73.4 | 59.8 |
| 6/19/2019 20:00 | 72.8 | 60.3 | 72.7 | 58.2 |
| 6/19/2019 21:00 | 72.3 | 63.1 | 72.5 | 59 |
| 6/19/2019 22:00 | 72.3 | 65.5 | 72.5 | 60.1 |
| 6/19/2019 23:00 | 72.3 | 65 | 72.5 | 59.9 |
| 6/20/2019 0:00 | 72.3 | 66 | 72.5 | 60.3 |
| 6/20/2019 1:00 | 72.2 | 68.9 | 72.7 | 61.4 |
| 6/20/2019 2:00 | 72.3 | 70.9 | 72.9 | 62.3 |
| 6/20/2019 3:00 | 72.4 | 66 | 72.9 | 60.4 |
| 6/20/2019 4:00 | 72.5 | 66.4 | 72.9 | 60.6 |

| | | | | |
|---|---|---|---|---|
| 6/20/2019 5:00 | 72.3 | 65.9 | 72.7 | 60.3 |
| 6/20/2019 6:00 | 72.5 | 66.6 | 73 | 60.8 |
| 6/20/2019 7:00 | 72.4 | 66.8 | 72.9 | 60.7 |
| 6/20/2019 8:00 | 72.5 | 69.5 | 73 | 61.9 |
| 6/20/2019 9:00 | 72.3 | 72.1 | 73.2 | 62.9 |
| 6/20/2019 10:00 | 72.4 | 69.9 | 73 | 62.1 |
| 6/20/2019 11:00 | 72.6 | 69 | 73.2 | 61.9 |
| 6/20/2019 12:00 | 73.1 | 66.4 | 73.6 | 61.3 |
| 6/20/2019 13:00 | 72.8 | 60.9 | 72.7 | 58.6 |
| 6/20/2019 14:00 | 73 | 63.9 | 73.2 | 60 |
| 6/20/2019 15:00 | 72.9 | 62.6 | 73 | 59.3 |
| 6/20/2019 16:00 | 72.7 | 61.9 | 72.9 | 58.9 |
| 6/20/2019 17:00 | 73.2 | 65.9 | 73.4 | 61.1 |
| 6/20/2019 18:00 | 73 | 64.8 | 73.2 | 60.4 |
| 6/20/2019 19:00 | 72.6 | 64.6 | 72.9 | 60 |
| 6/20/2019 20:00 | 72.7 | 67.3 | 73.2 | 61.2 |
| 6/20/2019 21:00 | 72.1 | 65.4 | 72.3 | 59.9 |
| 6/20/2019 22:00 | 72.4 | 69.1 | 73 | 61.7 |
| 6/20/2019 23:00 | 72.4 | 68.6 | 72.9 | 61.5 |
| 6/21/2019 0:00 | 72.3 | 70 | 73 | 62 |
| 6/21/2019 1:00 | 72.3 | 66.6 | 72.9 | 60.6 |
| 6/21/2019 2:00 | 72.2 | 71 | 72.9 | 62.2 |
| 6/21/2019 3:00 | 72.2 | 69.2 | 72.9 | 61.6 |
| 6/21/2019 4:00 | 72.1 | 68.6 | 72.7 | 61.3 |
| 6/21/2019 5:00 | 72.1 | 70.9 | 72.7 | 62.2 |
| 6/21/2019 6:00 | 72.1 | 71.4 | 72.9 | 62.4 |
| 6/21/2019 7:00 | 72.2 | 65.2 | 72.5 | 59.9 |
| 6/21/2019 8:00 | 72.5 | 66.9 | 72.9 | 60.9 |
| 6/21/2019 9:00 | 72.6 | 65.6 | 72.9 | 60.4 |
| 6/21/2019 10:00 | 72.3 | 64.9 | 72.5 | 59.8 |
| 6/21/2019 11:00 | 72.5 | 64.5 | 72.7 | 59.8 |
| 6/21/2019 12:00 | 72.7 | 63.1 | 73 | 59.4 |
| 6/21/2019 13:00 | 72.8 | 60.1 | 72.7 | 58.1 |
| 6/21/2019 14:00 | 73.1 | 61.9 | 73.2 | 59.2 |
| 6/21/2019 15:00 | 73.6 | 62 | 73.8 | 59.8 |
| 6/21/2019 16:00 | 73.6 | 58 | 73.4 | 57.9 |
| 6/21/2019 17:00 | 73.8 | 60.7 | 73.8 | 59.4 |
| 6/21/2019 18:00 | 73.8 | 62.3 | 73.9 | 60.1 |
| 6/21/2019 19:00 | 74 | 66 | 74.5 | 61.9 |
| 6/21/2019 20:00 | 73.5 | 62.6 | 73.6 | 59.9 |
| 6/21/2019 21:00 | 72.7 | 63.6 | 73 | 59.6 |
| 6/21/2019 22:00 | 72.6 | 68.2 | 73 | 61.5 |
| 6/21/2019 23:00 | 73 | 66.2 | 73.4 | 61 |
| 6/22/2019 0:00 | 72.8 | 63.7 | 73 | 59.8 |
| 6/22/2019 1:00 | 72.6 | 66.3 | 73 | 60.7 |
| 6/22/2019 2:00 | 72.8 | 66.4 | 73.2 | 60.9 |
| 6/22/2019 3:00 | 72.8 | 66.3 | 73.2 | 60.9 |

| | | | | |
|---|---|---|---|---|
| 6/22/2019 4:00 | 72.6 | 64.1 | 72.9 | 59.8 |
| 6/22/2019 5:00 | 72.7 | 67.9 | 73.2 | 61.5 |
| 6/22/2019 6:00 | 72.5 | 68.4 | 73 | 61.5 |
| 6/22/2019 7:00 | 72.7 | 71.3 | 73.6 | 62.9 |
| 6/22/2019 8:00 | 72.8 | 70.7 | 73.6 | 62.8 |
| 6/22/2019 9:00 | 73 | 73 | 73.9 | 63.8 |
| 6/22/2019 10:00 | 73 | 69.1 | 73.6 | 62.3 |
| 6/22/2019 11:00 | 73 | 69.2 | 73.6 | 62.3 |
| 6/22/2019 12:00 | 73 | 66.1 | 73.4 | 61 |
| 6/22/2019 13:00 | 73.1 | 65.5 | 73.4 | 60.9 |
| 6/22/2019 14:00 | 73.2 | 62.8 | 73.4 | 59.8 |
| 6/22/2019 15:00 | 73.1 | 63.8 | 73.4 | 60.1 |
| 6/22/2019 16:00 | 73.2 | 65.8 | 73.4 | 61 |
| 6/22/2019 17:00 | 73.4 | 63.2 | 73.6 | 60.1 |
| 6/22/2019 18:00 | 73.1 | 63.7 | 73.4 | 60.1 |
| 6/22/2019 19:00 | 73 | 66.4 | 73.4 | 61.1 |
| 6/22/2019 20:00 | 72.8 | 68 | 73.2 | 61.6 |
| 6/22/2019 21:00 | 72.9 | 70.6 | 73.8 | 62.7 |
| 6/22/2019 22:00 | 73 | 71.9 | 73.8 | 63.4 |
| 6/22/2019 23:00 | 72.8 | 67.9 | 73.2 | 61.6 |
| 6/23/2019 0:00 | 72.6 | 68.2 | 73 | 61.5 |
| 6/23/2019 1:00 | 72.6 | 69.2 | 73.2 | 61.9 |
| 6/23/2019 2:00 | 72.6 | 69.9 | 73.2 | 62.2 |
| 6/23/2019 3:00 | 72.5 | 69.4 | 73 | 61.9 |
| 6/23/2019 4:00 | 72.5 | 68.8 | 72.9 | 61.6 |
| 6/23/2019 5:00 | 72.4 | 67.6 | 72.9 | 61.1 |
| 6/23/2019 6:00 | 72.3 | 68.8 | 72.7 | 61.5 |
| 6/23/2019 7:00 | 72.3 | 71.3 | 72.9 | 62.5 |
| 6/23/2019 8:00 | 72.4 | 69.9 | 73 | 62.1 |
| 6/23/2019 9:00 | 72.6 | 72 | 73.4 | 63 |
| 6/23/2019 10:00 | 72.6 | 69.2 | 73.2 | 62 |
| 6/23/2019 11:00 | 72.8 | 68.7 | 73.2 | 61.9 |
| 6/23/2019 12:00 | 72.5 | 66.3 | 73 | 60.6 |
| 6/23/2019 13:00 | 72.5 | 62.7 | 72.5 | 59 |
| 6/23/2019 14:00 | 72.4 | 62.5 | 72.5 | 58.9 |
| 6/23/2019 15:00 | 72.2 | 65.4 | 72.5 | 60 |
| 6/23/2019 16:00 | 72.4 | 66.4 | 72.9 | 60.6 |
| 6/23/2019 17:00 | 72.6 | 66.7 | 73 | 60.9 |
| 6/23/2019 18:00 | 72.7 | 66.7 | 73.2 | 60.9 |
| 6/23/2019 19:00 | 72.5 | 67.1 | 72.9 | 60.9 |
| 6/23/2019 20:00 | 72.3 | 67 | 72.7 | 60.8 |
| 6/23/2019 21:00 | 72.2 | 68.7 | 72.7 | 61.3 |
| 6/23/2019 22:00 | 72.4 | 73.3 | 73.2 | 63.4 |
| 6/23/2019 23:00 | 72.8 | 71.1 | 73.6 | 62.9 |
| 6/24/2019 0:00 | 72.3 | 69.7 | 73 | 61.9 |
| 6/24/2019 1:00 | 72.3 | 68.9 | 72.7 | 61.5 |
| 6/24/2019 2:00 | 72.3 | 68.6 | 72.7 | 61.4 |

| | | | | |
|---|---|---|---|---|
| 6/24/2019 3:00 | 72.4 | 69.6 | 73 | 61.9 |
| 6/24/2019 4:00 | 72.4 | 69.6 | 73 | 61.9 |
| 6/24/2019 5:00 | 72.3 | 70.3 | 73 | 62.2 |
| 6/24/2019 6:00 | 72.4 | 73.3 | 73.2 | 63.4 |
| 6/24/2019 7:00 | 72.5 | 78.5 | 73.8 | 65.4 |
| 6/24/2019 8:00 | 72.7 | 76.8 | 73.9 | 65 |
| 6/24/2019 9:00 | 72.6 | 76.5 | 73.8 | 64.8 |
| 6/24/2019 10:00 | 72.8 | 75 | 73.8 | 64.4 |
| 6/24/2019 11:00 | 73.1 | 70.3 | 73.8 | 62.8 |
| 6/24/2019 12:00 | 73.1 | 67.3 | 73.6 | 61.6 |
| 6/24/2019 13:00 | 72.8 | 64.1 | 73 | 59.9 |
| 6/24/2019 14:00 | 72.8 | 61.8 | 72.9 | 58.9 |
| 6/24/2019 15:00 | 72.8 | 63.3 | 73 | 59.6 |
| 6/24/2019 16:00 | 73.3 | 64.9 | 73.6 | 60.7 |
| 6/24/2019 17:00 | 73.2 | 64.3 | 73.6 | 60.5 |
| 6/24/2019 18:00 | 72.8 | 63.7 | 73 | 59.7 |
| 6/24/2019 19:00 | 72.3 | 66.8 | 72.7 | 60.7 |
| 6/24/2019 20:00 | 72.3 | 68.5 | 72.7 | 61.3 |
| 6/24/2019 21:00 | 72.2 | 68.3 | 72.7 | 61.2 |
| 6/24/2019 22:00 | 72.3 | 71.2 | 72.9 | 62.4 |
| 6/24/2019 23:00 | 72.4 | 72.7 | 73.2 | 63.1 |
| 6/25/2019 0:00 | 72.3 | 71 | 72.9 | 62.3 |
| 6/25/2019 1:00 | 72.3 | 71.7 | 72.9 | 62.6 |
| 6/25/2019 2:00 | 72.1 | 72.1 | 72.9 | 62.6 |
| 6/25/2019 3:00 | 72 | 74.2 | 72.9 | 63.3 |
| 6/25/2019 4:00 | 72 | 73.3 | 72.9 | 63 |
| 6/25/2019 5:00 | 71.9 | 72.4 | 72.7 | 62.5 |
| 6/25/2019 6:00 | 71.8 | 70.9 | 72.5 | 61.9 |
| 6/25/2019 7:00 | 72.2 | 73.1 | 73 | 63.1 |
| 6/25/2019 8:00 | 72.3 | 73.3 | 73 | 63.3 |
| 6/25/2019 9:00 | 72.3 | 72.9 | 73 | 63.1 |
| 6/25/2019 10:00 | 72.5 | 70.9 | 73.2 | 62.5 |
| 6/25/2019 11:00 | 72.8 | 65.2 | 73 | 60.5 |
| 6/25/2019 12:00 | 72.6 | 64.4 | 72.9 | 59.9 |
| 6/25/2019 13:00 | 73 | 64.6 | 73.2 | 60.3 |
| 6/25/2019 14:00 | 73.1 | 62.3 | 73.2 | 59.5 |
| 6/25/2019 15:00 | 72.9 | 61 | 72.9 | 58.7 |
| 6/25/2019 16:00 | 72.8 | 61.8 | 72.9 | 58.9 |
| 6/25/2019 17:00 | 72.5 | 61 | 72.5 | 58.3 |
| 6/25/2019 18:00 | 72.3 | 61.8 | 72.3 | 58.5 |
| 6/25/2019 19:00 | 72.1 | 69.7 | 72.7 | 61.7 |
| 6/25/2019 20:00 | 72.5 | 69 | 73.2 | 61.8 |
| 6/25/2019 21:00 | 72.3 | 72.1 | 73.2 | 62.9 |
| 6/25/2019 22:00 | 72.6 | 73 | 73.4 | 63.5 |
| 6/25/2019 23:00 | 72.6 | 72.2 | 73.4 | 63.1 |
| 6/26/2019 0:00 | 72.4 | 68.9 | 72.9 | 61.6 |
| 6/26/2019 1:00 | 72.5 | 74.1 | 73.6 | 63.8 |

| | | | | |
|---|---|---|---|---|
| 6/26/2019 2:00 | 72.5 | 74.3 | 73.6 | 63.8 |
| 6/26/2019 3:00 | 72.5 | 74.9 | 73.6 | 64.1 |
| 6/26/2019 4:00 | 72.6 | 76.8 | 73.8 | 64.9 |
| 6/26/2019 5:00 | 72.6 | 76 | 73.8 | 64.6 |
| 6/26/2019 6:00 | 72.6 | 75.5 | 73.8 | 64.4 |
| 6/26/2019 7:00 | 72.8 | 77.6 | 73.9 | 65.4 |
| 6/26/2019 8:00 | 72.5 | 76.6 | 73.6 | 64.7 |
| 6/26/2019 9:00 | 72.5 | 77.3 | 73.6 | 65 |
| 6/26/2019 10:00 | 72.7 | 76.6 | 73.9 | 64.9 |
| 6/26/2019 11:00 | 72.8 | 71.4 | 73.6 | 63 |
| 6/26/2019 12:00 | 72.9 | 71.5 | 73.8 | 63.2 |
| 6/26/2019 13:00 | 73.2 | 70.7 | 73.9 | 63.1 |
| 6/26/2019 14:00 | 73.1 | 67.1 | 73.6 | 61.6 |
| 6/26/2019 15:00 | 73.1 | 66.5 | 73.6 | 61.3 |
| 6/26/2019 16:00 | 72.2 | 68.8 | 72.7 | 61.4 |
| 6/26/2019 17:00 | 72.3 | 72.2 | 73 | 62.8 |
| 6/26/2019 18:00 | 72.6 | 74.6 | 73.6 | 64 |
| 6/26/2019 19:00 | 72.8 | 77.2 | 73.9 | 65.3 |
| 6/26/2019 20:00 | 73 | 77.9 | 74.3 | 65.6 |
| 6/26/2019 21:00 | 73 | 75.3 | 74.1 | 64.7 |
| 6/26/2019 22:00 | 72.8 | 74.9 | 73.8 | 64.4 |
| 6/26/2019 23:00 | 72.6 | 76.8 | 73.8 | 64.9 |
| 6/27/2019 0:00 | 72.5 | 78.1 | 73.6 | 65.2 |
| 6/27/2019 1:00 | 72.4 | 78.4 | 73.6 | 65.3 |
| 6/27/2019 2:00 | 72.3 | 76.6 | 73.4 | 64.5 |
| 6/27/2019 3:00 | 72.3 | 76.8 | 73.4 | 64.6 |
| 6/27/2019 4:00 | 72.4 | 78.5 | 73.6 | 65.4 |
| 6/27/2019 5:00 | 72.5 | 79.1 | 73.9 | 65.7 |
| 6/27/2019 6:00 | 72.6 | 77.6 | 73.8 | 65.2 |
| 6/27/2019 7:00 | 72.7 | 78.9 | 74.1 | 65.8 |
| 6/27/2019 8:00 | 72.4 | 77.4 | 73.6 | 65 |
| 6/27/2019 9:00 | 72.4 | 76.9 | 73.6 | 64.8 |
| 6/27/2019 10:00 | 72.5 | 76.9 | 73.8 | 64.8 |
| 6/27/2019 11:00 | 72.8 | 72.7 | 73.8 | 63.6 |
| 6/27/2019 12:00 | 73.1 | 69.6 | 73.8 | 62.6 |
| 6/27/2019 13:00 | 73.4 | 67.8 | 73.8 | 62.1 |
| 6/27/2019 14:00 | 73.3 | 63.5 | 73.6 | 60.2 |
| 6/27/2019 15:00 | 73 | 66.6 | 73.4 | 61.2 |
| 6/27/2019 16:00 | 72.5 | 70.9 | 73 | 62.5 |
| 6/27/2019 17:00 | 72.8 | 74.2 | 73.8 | 64.1 |
| 6/27/2019 18:00 | 72.6 | 73.6 | 73.6 | 63.7 |
| 6/27/2019 19:00 | 72.6 | 77.4 | 73.8 | 65.2 |
| 6/27/2019 20:00 | 72.5 | 74.7 | 73.6 | 64 |
| 6/27/2019 21:00 | 72.4 | 75.1 | 73.6 | 64.1 |
| 6/27/2019 22:00 | 72.7 | 78.4 | 74.1 | 65.6 |
| 6/27/2019 23:00 | 72.5 | 78 | 73.8 | 65.3 |
| 6/28/2019 0:00 | 72.6 | 78.2 | 73.8 | 65.4 |

| | | | | |
|---|---|---|---|---|
| 6/28/2019 1:00 | 72.4 | 79.2 | 73.8 | 65.6 |
| 6/28/2019 2:00 | 72.5 | 79.9 | 73.8 | 65.9 |
| 6/28/2019 3:00 | 72.5 | 78.3 | 73.6 | 65.3 |
| 6/28/2019 4:00 | 72.3 | 77.9 | 73.4 | 65 |
| 6/28/2019 5:00 | 72.3 | 78.8 | 73.4 | 65.3 |
| 6/28/2019 6:00 | 72.3 | 80 | 73.8 | 65.9 |
| 6/28/2019 7:00 | 72.5 | 80 | 73.8 | 65.9 |
| 6/28/2019 8:00 | 72.3 | 79.4 | 73.8 | 65.6 |
| 6/28/2019 9:00 | 72.3 | 77.4 | 73.6 | 64.9 |
| 6/28/2019 10:00 | 72.4 | 74.4 | 73.4 | 63.8 |
| 6/28/2019 11:00 | 72.7 | 68.7 | 73.2 | 61.8 |
| 6/28/2019 12:00 | 73 | 65.2 | 73.2 | 60.6 |
| 6/28/2019 13:00 | 73.1 | 64.2 | 73.4 | 60.3 |
| 6/28/2019 14:00 | 72.9 | 60.4 | 72.9 | 58.3 |
| 6/28/2019 15:00 | 72.8 | 55.5 | 72.3 | 55.9 |
| 6/28/2019 16:00 | 72.6 | 57.9 | 72.3 | 57 |
| 6/28/2019 17:00 | 72.5 | 61.1 | 72.5 | 58.4 |
| 6/28/2019 18:00 | 72.6 | 63.1 | 72.9 | 59.3 |
| 6/28/2019 19:00 | 72.3 | 61.6 | 72.3 | 58.4 |
| 6/28/2019 20:00 | 72.5 | 66 | 72.9 | 60.5 |
| 6/28/2019 21:00 | 72.1 | 66.8 | 72.7 | 60.5 |
| 6/28/2019 22:00 | 72.2 | 70.7 | 72.9 | 62.2 |
| 6/28/2019 23:00 | 72.3 | 69.6 | 73 | 61.9 |
| 6/29/2019 0:00 | 72.5 | 69.7 | 73 | 62 |
| 6/29/2019 1:00 | 72.6 | 67.9 | 73 | 61.4 |
| 6/29/2019 2:00 | 72.6 | 68.6 | 73 | 61.7 |
| 6/29/2019 3:00 | 72.5 | 72 | 73.2 | 62.9 |
| 6/29/2019 4:00 | 72.5 | 69.1 | 73 | 61.8 |
| 6/29/2019 5:00 | 72.4 | 67.7 | 72.9 | 61.1 |
| 6/29/2019 6:00 | 72.3 | 71 | 73 | 62.4 |
| 6/29/2019 7:00 | 72.7 | 75.3 | 73.9 | 64.4 |
| 6/29/2019 8:00 | 72.7 | 75.2 | 73.9 | 64.4 |
| 6/29/2019 9:00 | 72.8 | 74 | 73.8 | 64 |
| 6/29/2019 10:00 | 72.8 | 70.6 | 73.6 | 62.7 |
| 6/29/2019 11:00 | 72.8 | 67.1 | 73.2 | 61.3 |
| 6/29/2019 12:00 | 73.1 | 63.6 | 73.4 | 60 |
| 6/29/2019 13:00 | 72.9 | 61.5 | 72.9 | 58.9 |
| 6/29/2019 14:00 | 72.8 | 58.7 | 72.5 | 57.5 |
| 6/29/2019 15:00 | 72.6 | 62 | 72.7 | 58.8 |
| 6/29/2019 16:00 | 72.5 | 61.1 | 72.3 | 58.3 |
| 6/29/2019 17:00 | 72.6 | 64.1 | 72.9 | 59.7 |
| 6/29/2019 18:00 | 72.5 | 64.6 | 72.7 | 59.9 |
| 6/29/2019 19:00 | 72.8 | 74.2 | 73.8 | 64.1 |
| 6/29/2019 20:00 | 72.8 | 72.5 | 73.8 | 63.5 |
| 6/29/2019 21:00 | 72.6 | 74.1 | 73.6 | 63.9 |
| 6/29/2019 22:00 | 72.6 | 73.5 | 73.4 | 63.6 |
| 6/29/2019 23:00 | 72.6 | 73.2 | 73.4 | 63.5 |

| | | | | |
|---|---|---|---|---|
| 6/30/2019 0:00 | 72.6 | 73.2 | 73.4 | 63.5 |
| 6/30/2019 1:00 | 72.6 | 72 | 73.2 | 63.1 |
| 6/30/2019 2:00 | 72.7 | 72.5 | 73.8 | 63.3 |
| 6/30/2019 3:00 | 72.6 | 71.9 | 73.2 | 63 |
| 6/30/2019 4:00 | 72.6 | 73.1 | 73.4 | 63.5 |
| 6/30/2019 5:00 | 72.6 | 70 | 73.2 | 62.2 |
| 6/30/2019 6:00 | 72.6 | 75.4 | 73.8 | 64.3 |
| 6/30/2019 7:00 | 72.5 | 75.8 | 73.6 | 64.4 |
| 6/30/2019 8:00 | 72.5 | 77 | 73.6 | 64.8 |
| 6/30/2019 9:00 | 72.6 | 72.7 | 73.4 | 63.3 |
| 6/30/2019 10:00 | 72.6 | 69.6 | 73.2 | 62.1 |
| 6/30/2019 11:00 | 72.8 | 64.6 | 73 | 60.2 |
| 6/30/2019 12:00 | 73 | 66.1 | 73.4 | 61 |
| 6/30/2019 13:00 | 73.2 | 61.1 | 73 | 59 |
| 6/30/2019 14:00 | 73.1 | 63.4 | 73.4 | 59.9 |
| 6/30/2019 15:00 | 72.9 | 60.4 | 72.9 | 58.4 |
| 6/30/2019 16:00 | 72.8 | 59 | 72.5 | 57.6 |
| 6/30/2019 17:00 | 72.9 | 61.5 | 72.9 | 58.9 |
| 6/30/2019 18:00 | 72.6 | 61.1 | 72.5 | 58.4 |
| 6/30/2019 19:00 | 72.7 | 65.9 | 73 | 60.6 |
| 6/30/2019 20:00 | 73 | 66.9 | 73.4 | 61.3 |
| 6/30/2019 21:00 | 72.8 | 69 | 73.4 | 62.1 |
| 6/30/2019 22:00 | 73 | 71.5 | 73.8 | 63.2 |
| 6/30/2019 23:00 | 72.7 | 69.4 | 73.4 | 62.1 |
| 7/1/2019 0:00 | 72.5 | 68.7 | 73 | 61.6 |
| 7/1/2019 1:00 | 72.4 | 68.4 | 72.9 | 61.4 |
| 7/1/2019 2:00 | 72.4 | 68.9 | 72.9 | 61.6 |
| 7/1/2019 3:00 | 72.4 | 68.6 | 72.9 | 61.5 |
| 7/1/2019 4:00 | 72.3 | 67.3 | 72.9 | 60.9 |
| 7/1/2019 5:00 | 72.4 | 68 | 72.9 | 61.2 |
| 7/1/2019 6:00 | 72.4 | 68.7 | 72.9 | 61.5 |
| 7/1/2019 7:00 | 72.5 | 67 | 73 | 60.9 |
| 7/1/2019 8:00 | 72.2 | 72.1 | 73 | 62.7 |
| 7/1/2019 9:00 | 72.3 | 71.4 | 73 | 62.6 |
| 7/1/2019 10:00 | 72.5 | 70.6 | 73.2 | 62.4 |
| 7/1/2019 11:00 | 72.5 | 66.3 | 73 | 60.6 |
| 7/1/2019 12:00 | 72.8 | 66.3 | 73.2 | 60.9 |
| 7/1/2019 13:00 | 73 | 60 | 72.9 | 58.3 |
| 7/1/2019 14:00 | 73.3 | 60 | 73 | 58.6 |
| 7/1/2019 15:00 | 73.3 | 60.5 | 73.2 | 58.8 |
| 7/1/2019 16:00 | 72.7 | 55.4 | 72.3 | 55.8 |
| 7/1/2019 17:00 | 72.5 | 58.6 | 72.3 | 57.2 |
| 7/1/2019 18:00 | 73.2 | 58.6 | 72.9 | 57.8 |
| 7/1/2019 19:00 | 72.8 | 58.3 | 72.5 | 57.3 |
| 7/1/2019 20:00 | 72.9 | 63.8 | 73.2 | 59.9 |
| 7/1/2019 21:00 | 72.7 | 65.1 | 73 | 60.3 |
| 7/1/2019 22:00 | 72.8 | 69.6 | 73.4 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 7/1/2019 23:00 | 72.9 | 68.9 | 73.4 | 62.1 |
| 7/2/2019 0:00 | 72.6 | 68.4 | 73 | 61.6 |
| 7/2/2019 1:00 | 72.6 | 69.6 | 73.2 | 62.2 |
| 7/2/2019 2:00 | 72.7 | 73.9 | 73.8 | 63.9 |
| 7/2/2019 3:00 | 72.7 | 70.3 | 73.4 | 62.5 |
| 7/2/2019 4:00 | 72.6 | 69.3 | 73.2 | 62 |
| 7/2/2019 5:00 | 72.4 | 67.7 | 72.9 | 61.1 |
| 7/2/2019 6:00 | 72.5 | 73.6 | 73.6 | 63.6 |
| 7/2/2019 7:00 | 72.5 | 71.5 | 73.2 | 62.8 |
| 7/2/2019 8:00 | 72.4 | 74.1 | 73.4 | 63.7 |
| 7/2/2019 9:00 | 72.4 | 72.5 | 73.2 | 63.1 |
| 7/2/2019 10:00 | 72.7 | 68.6 | 73.2 | 61.8 |
| 7/2/2019 11:00 | 72.6 | 63.9 | 72.9 | 59.7 |
| 7/2/2019 12:00 | 73 | 63.4 | 73.2 | 59.8 |
| 7/2/2019 13:00 | 73.2 | 58.6 | 72.9 | 57.8 |
| 7/2/2019 14:00 | 72.8 | 58.4 | 72.5 | 57.4 |
| 7/2/2019 15:00 | 72.7 | 63 | 72.9 | 59.3 |
| 7/2/2019 16:00 | 72.6 | 66.3 | 73 | 60.8 |
| 7/2/2019 17:00 | 72.8 | 69 | 73.2 | 62 |
| 7/2/2019 18:00 | 73 | 71.2 | 73.8 | 63 |
| 7/2/2019 19:00 | 73.1 | 73.2 | 74.1 | 64 |
| 7/2/2019 20:00 | 73 | 71.4 | 73.8 | 63.2 |
| 7/2/2019 21:00 | 72.9 | 73.3 | 73.9 | 63.9 |
| 7/2/2019 22:00 | 72.8 | 72.4 | 73.8 | 63.4 |
| 7/2/2019 23:00 | 72.8 | 72 | 73.8 | 63.2 |
| 7/3/2019 0:00 | 72.8 | 72.5 | 73.8 | 63.5 |
| 7/3/2019 1:00 | 73 | 72.6 | 73.9 | 63.6 |
| 7/3/2019 2:00 | 72.8 | 72.4 | 73.8 | 63.4 |
| 7/3/2019 3:00 | 72.7 | 70.6 | 73.6 | 62.6 |
| 7/3/2019 4:00 | 72.8 | 71.4 | 73.6 | 63.1 |
| 7/3/2019 5:00 | 72.8 | 70.5 | 73.6 | 62.7 |
| 7/3/2019 6:00 | 72.8 | 68.7 | 73.2 | 61.9 |
| 7/3/2019 7:00 | 72.9 | 70.8 | 73.8 | 62.8 |
| 7/3/2019 8:00 | 72.7 | 73.4 | 73.8 | 63.7 |
| 7/3/2019 9:00 | 72.8 | 73 | 73.8 | 63.6 |
| 7/3/2019 10:00 | 72.8 | 67.1 | 73.2 | 61.2 |
| 7/3/2019 11:00 | 72.6 | 61 | 72.5 | 58.4 |
| 7/3/2019 12:00 | 72.7 | 59.8 | 72.5 | 57.9 |
| 7/3/2019 13:00 | 72.7 | 60.4 | 72.7 | 58.2 |
| 7/3/2019 14:00 | 72.7 | 60.4 | 72.7 | 58.2 |
| 7/3/2019 15:00 | 72.8 | 59.4 | 72.5 | 57.8 |
| 7/3/2019 16:00 | 72.4 | 63.5 | 72.7 | 59.3 |
| 7/3/2019 17:00 | 71.9 | 62 | 72 | 58.2 |
| 7/3/2019 18:00 | 72.4 | 64.6 | 72.7 | 59.8 |
| 7/3/2019 19:00 | 72.3 | 68.8 | 72.7 | 61.5 |
| 7/3/2019 20:00 | 72.4 | 70.9 | 73 | 62.5 |
| 7/3/2019 21:00 | 72.6 | 72.3 | 73.4 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 7/3/2019 22:00 | 72.9 | 72.9 | 73.9 | 63.7 |
| 7/3/2019 23:00 | 72.5 | 70.2 | 73 | 62.2 |
| 7/4/2019 0:00 | 72.4 | 69.5 | 73 | 61.9 |
| 7/4/2019 1:00 | 72.3 | 70.7 | 73 | 62.3 |
| 7/4/2019 2:00 | 72.3 | 68.5 | 72.9 | 61.4 |
| 7/4/2019 3:00 | 72.3 | 69.6 | 72.9 | 61.8 |
| 7/4/2019 4:00 | 72.4 | 69.6 | 73 | 61.9 |
| 7/4/2019 5:00 | 72.6 | 69 | 73.2 | 61.9 |
| 7/4/2019 6:00 | 72.6 | 67.5 | 73 | 61.2 |
| 7/4/2019 7:00 | 72.6 | 71.4 | 73.2 | 62.8 |
| 7/4/2019 8:00 | 72.6 | 69.3 | 73.2 | 61.9 |
| 7/4/2019 9:00 | 72.4 | 72.4 | 73.2 | 63 |
| 7/4/2019 10:00 | 72.7 | 68.8 | 73.2 | 61.8 |
| 7/4/2019 11:00 | 72.8 | 63.8 | 73 | 59.8 |
| 7/4/2019 12:00 | 72.8 | 61.7 | 72.9 | 58.9 |
| 7/4/2019 13:00 | 72.8 | 62.5 | 72.9 | 59.3 |
| 7/4/2019 14:00 | 73 | 57.6 | 72.7 | 57.2 |
| 7/4/2019 15:00 | 72.8 | 56.8 | 72.3 | 56.6 |
| 7/4/2019 16:00 | 73 | 58.3 | 72.7 | 57.5 |
| 7/4/2019 17:00 | 72.9 | 61 | 72.9 | 58.6 |
| 7/4/2019 18:00 | 72.8 | 61.7 | 72.9 | 58.9 |
| 7/4/2019 19:00 | 72.8 | 62.3 | 72.9 | 59.1 |
| 7/4/2019 20:00 | 72.4 | 61.8 | 72.5 | 58.6 |
| 7/4/2019 21:00 | 72.8 | 66.5 | 73.2 | 61 |
| 7/4/2019 22:00 | 72.9 | 69.8 | 73.6 | 62.5 |
| 7/4/2019 23:00 | 72.8 | 67.2 | 73.2 | 61.3 |
| 7/5/2019 0:00 | 72.6 | 66.6 | 73 | 60.8 |
| 7/5/2019 1:00 | 72.5 | 68.4 | 72.9 | 61.5 |
| 7/5/2019 2:00 | 72.4 | 69.5 | 73 | 61.9 |
| 7/5/2019 3:00 | 72.4 | 69.7 | 73 | 61.9 |
| 7/5/2019 4:00 | 72.5 | 67.7 | 73 | 61.2 |
| 7/5/2019 5:00 | 72.6 | 64.7 | 72.9 | 60 |
| 7/5/2019 6:00 | 72.5 | 66.4 | 73 | 60.7 |
| 7/5/2019 7:00 | 72.6 | 71.7 | 73.2 | 62.9 |
| 7/5/2019 8:00 | 72.6 | 69.1 | 73.2 | 61.8 |
| 7/5/2019 9:00 | 72.8 | 69.2 | 73.4 | 62.1 |
| 7/5/2019 10:00 | 72.9 | 68.7 | 73.4 | 62 |
| 7/5/2019 11:00 | 72.9 | 67.9 | 73.4 | 61.7 |
| 7/5/2019 12:00 | 73.1 | 67.5 | 73.6 | 61.7 |
| 7/5/2019 13:00 | 73.2 | 62.4 | 73.4 | 59.6 |
| 7/5/2019 14:00 | 73.3 | 58.3 | 73 | 57.8 |
| 7/5/2019 15:00 | 73 | 58.8 | 72.7 | 57.7 |
| 7/5/2019 16:00 | 73 | 61.6 | 73 | 59.1 |
| 7/5/2019 17:00 | 73.1 | 60 | 72.9 | 58.4 |
| 7/5/2019 18:00 | 73 | 58.4 | 72.7 | 57.5 |
| 7/5/2019 19:00 | 72.9 | 61.4 | 72.9 | 58.8 |
| 7/5/2019 20:00 | 72.6 | 63.9 | 72.9 | 59.7 |

| | | | | |
|---|---|---|---|---|
| 7/5/2019 21:00 | 72.4 | 64.7 | 72.7 | 59.8 |
| 7/5/2019 22:00 | 72.6 | 68.3 | 73 | 61.5 |
| 7/5/2019 23:00 | 72.5 | 69.1 | 73 | 61.8 |
| 7/6/2019 0:00 | 72.4 | 66.4 | 72.9 | 60.6 |
| 7/6/2019 1:00 | 72.6 | 66.4 | 73 | 60.7 |
| 7/6/2019 2:00 | 72.6 | 69.3 | 73.2 | 61.9 |
| 7/6/2019 3:00 | 72.6 | 69.8 | 73.2 | 62.2 |
| 7/6/2019 4:00 | 73 | 66.6 | 73.4 | 61.2 |
| 7/6/2019 5:00 | 72.8 | 69.2 | 73.4 | 62.1 |
| 7/6/2019 6:00 | 72.6 | 66.6 | 73 | 60.9 |
| 7/6/2019 7:00 | 73 | 70.6 | 73.8 | 62.9 |
| 7/6/2019 8:00 | 73.1 | 69.5 | 73.8 | 62.5 |
| 7/6/2019 9:00 | 73.4 | 68.8 | 73.9 | 62.6 |
| 7/6/2019 10:00 | 73.3 | 69 | 73.8 | 62.5 |
| 7/6/2019 11:00 | 73.2 | 65.6 | 73.6 | 61 |
| 7/6/2019 12:00 | 73.4 | 63.2 | 73.6 | 60.1 |
| 7/6/2019 13:00 | 73.3 | 59.8 | 73 | 58.4 |
| 7/6/2019 14:00 | 73.5 | 56.2 | 73 | 57 |
| 7/6/2019 15:00 | 73.5 | 54.3 | 72.9 | 56 |
| 7/6/2019 16:00 | 73.1 | 54.8 | 72.5 | 55.9 |
| 7/6/2019 17:00 | 73.1 | 57.2 | 72.7 | 57.1 |
| 7/6/2019 18:00 | 73.1 | 58.8 | 72.9 | 57.8 |
| 7/6/2019 19:00 | 72.8 | 59.2 | 72.5 | 57.8 |
| 7/6/2019 20:00 | 72.8 | 62.1 | 72.9 | 59 |
| 7/6/2019 21:00 | 73.1 | 64.9 | 73.4 | 60.6 |
| 7/6/2019 22:00 | 73 | 70.5 | 73.8 | 62.9 |
| 7/6/2019 23:00 | 73 | 66.3 | 73.4 | 61.1 |
| 7/7/2019 0:00 | 73 | 66.5 | 73.4 | 61.1 |
| 7/7/2019 1:00 | 72.6 | 71.3 | 73.2 | 62.8 |
| 7/7/2019 2:00 | 72.6 | 67.6 | 73 | 61.2 |
| 7/7/2019 3:00 | 72.5 | 65.4 | 72.7 | 60.2 |
| 7/7/2019 4:00 | 72.6 | 69.7 | 73.2 | 62.1 |
| 7/7/2019 5:00 | 72.7 | 65.8 | 73 | 60.6 |
| 7/7/2019 6:00 | 72.6 | 71.6 | 73.2 | 62.9 |
| 7/7/2019 7:00 | 72.6 | 71.9 | 73.2 | 63 |
| 7/7/2019 8:00 | 72.8 | 71.4 | 73.6 | 63 |
| 7/7/2019 9:00 | 72.7 | 71.3 | 73.6 | 62.8 |
| 7/7/2019 10:00 | 72.6 | 69.3 | 73.2 | 62 |
| 7/7/2019 11:00 | 72.6 | 68.5 | 73 | 61.7 |
| 7/7/2019 12:00 | 72.6 | 64 | 72.9 | 59.7 |
| 7/7/2019 13:00 | 72.8 | 58.1 | 72.5 | 57.2 |
| 7/7/2019 14:00 | 72.5 | 56.2 | 72.1 | 56 |
| 7/7/2019 15:00 | 72.5 | 56.1 | 72 | 56 |
| 7/7/2019 16:00 | 72.7 | 55.2 | 72.3 | 55.7 |
| 7/7/2019 17:00 | 72.6 | 57 | 72.1 | 56.5 |
| 7/7/2019 18:00 | 72.8 | 58.7 | 72.5 | 57.5 |
| 7/7/2019 19:00 | 73.1 | 62.8 | 73.2 | 59.6 |

| | | | | |
|---|---|---|---|---|
| 7/7/2019 20:00 | 72.6 | 59.2 | 72.3 | 57.5 |
| 7/7/2019 21:00 | 72.3 | 65.8 | 72.5 | 60.2 |
| 7/7/2019 22:00 | 72.7 | 69.6 | 73.4 | 62.2 |
| 7/7/2019 23:00 | 72.8 | 64.7 | 73 | 60.2 |
| 7/8/2019 0:00 | 72.8 | 64.8 | 73 | 60.2 |
| 7/8/2019 1:00 | 73 | 66.9 | 73.4 | 61.3 |
| 7/8/2019 2:00 | 72.8 | 67.6 | 73.2 | 61.5 |
| 7/8/2019 3:00 | 72.8 | 68.6 | 73.2 | 61.9 |
| 7/8/2019 4:00 | 73 | 65.3 | 73.2 | 60.6 |
| 7/8/2019 5:00 | 73 | 68.4 | 73.4 | 61.9 |
| 7/8/2019 6:00 | 72.7 | 68.8 | 73.2 | 61.8 |
| 7/8/2019 7:00 | 72.6 | 72.8 | 73.4 | 63.4 |
| 7/8/2019 8:00 | 72.4 | 72.4 | 73.2 | 63 |
| 7/8/2019 9:00 | 72.6 | 73.6 | 73.6 | 63.6 |
| 7/8/2019 10:00 | 72.6 | 68.9 | 73 | 61.8 |
| 7/8/2019 11:00 | 72.8 | 67 | 73.2 | 61.2 |
| 7/8/2019 12:00 | 72.7 | 60.9 | 72.7 | 58.4 |
| 7/8/2019 13:00 | 72.9 | 59.5 | 72.7 | 58 |
| 7/8/2019 14:00 | 72.9 | 57.9 | 72.7 | 57.3 |
| 7/8/2019 15:00 | 72.8 | 58.1 | 72.5 | 57.2 |
| 7/8/2019 16:00 | 73.1 | 57.5 | 72.9 | 57.3 |
| 7/8/2019 17:00 | 72.8 | 57.9 | 72.5 | 57.1 |
| 7/8/2019 18:00 | 72.6 | 58.3 | 72.3 | 57.1 |
| 7/8/2019 19:00 | 72.5 | 58.1 | 72.3 | 56.9 |
| 7/8/2019 20:00 | 72.1 | 59.1 | 72 | 57.1 |
| 7/8/2019 21:00 | 72.2 | 65.2 | 72.5 | 59.9 |
| 7/8/2019 22:00 | 72.3 | 65.4 | 72.7 | 60.1 |
| 7/8/2019 23:00 | 72.2 | 64.9 | 72.5 | 59.8 |
| 7/9/2019 0:00 | 72.6 | 63.4 | 72.9 | 59.4 |
| 7/9/2019 1:00 | 72.6 | 64.7 | 72.9 | 60.1 |
| 7/9/2019 2:00 | 72.8 | 65.6 | 73 | 60.6 |
| 7/9/2019 3:00 | 72.8 | 65.9 | 73 | 60.8 |
| 7/9/2019 4:00 | 72.8 | 66.2 | 73.2 | 60.8 |
| 7/9/2019 5:00 | 72.8 | 65 | 73 | 60.3 |
| 7/9/2019 6:00 | 72.8 | 68.7 | 73.2 | 61.9 |
| 7/9/2019 7:00 | 72.8 | 69.8 | 73.4 | 62.3 |
| 7/9/2019 8:00 | 72.6 | 70.3 | 73.2 | 62.4 |
| 7/9/2019 9:00 | 72.6 | 70 | 73.2 | 62.3 |
| 7/9/2019 10:00 | 72.8 | 70.5 | 73.6 | 62.7 |
| 7/9/2019 11:00 | 73.2 | 65 | 73.6 | 60.7 |
| 7/9/2019 12:00 | 72.8 | 60.6 | 72.7 | 58.4 |
| 7/9/2019 13:00 | 73.2 | 60.6 | 73.2 | 58.8 |
| 7/9/2019 14:00 | 73.5 | 60.6 | 73.4 | 59.1 |
| 7/9/2019 15:00 | 73.2 | 58.5 | 73 | 57.8 |
| 7/9/2019 16:00 | 73.2 | 58.4 | 72.9 | 57.7 |
| 7/9/2019 17:00 | 73 | 58.3 | 72.7 | 57.5 |
| 7/9/2019 18:00 | 72.9 | 58.5 | 72.7 | 57.5 |

| | | | | |
|---|---|---|---|---|
| 7/9/2019 19:00 | 73.2 | 62.8 | 73.2 | 59.8 |
| 7/9/2019 20:00 | 73.3 | 60.4 | 73.2 | 58.8 |
| 7/9/2019 21:00 | 72.6 | 64.2 | 72.9 | 59.8 |
| 7/9/2019 22:00 | 72.9 | 67.1 | 73.4 | 61.3 |
| 7/9/2019 23:00 | 73.1 | 64.9 | 73.4 | 60.6 |
| 7/10/2019 0:00 | 72.8 | 67.4 | 73.2 | 61.3 |
| 7/10/2019 1:00 | 72.8 | 66.2 | 73.2 | 60.8 |
| 7/10/2019 2:00 | 72.6 | 66.6 | 73 | 60.9 |
| 7/10/2019 3:00 | 72.5 | 66.8 | 73 | 60.8 |
| 7/10/2019 4:00 | 72.5 | 66.6 | 72.9 | 60.7 |
| 7/10/2019 5:00 | 72.5 | 67.7 | 73 | 61.2 |
| 7/10/2019 6:00 | 72.7 | 66.7 | 73.2 | 61 |
| 7/10/2019 7:00 | 72.8 | 68.7 | 73.2 | 61.9 |
| 7/10/2019 8:00 | 72.7 | 70.8 | 73.6 | 62.6 |
| 7/10/2019 9:00 | 72.7 | 70.7 | 73.6 | 62.6 |
| 7/10/2019 10:00 | 72.8 | 65.2 | 73 | 60.5 |
| 7/10/2019 11:00 | 73.2 | 65.2 | 73.4 | 60.8 |
| 7/10/2019 12:00 | 73.5 | 61.5 | 73.4 | 59.4 |
| 7/10/2019 13:00 | 73.6 | 60.3 | 73.6 | 59 |
| 7/10/2019 14:00 | 74 | 57.3 | 73.6 | 57.9 |
| 7/10/2019 15:00 | 73.1 | 55.7 | 72.7 | 56.4 |
| 7/10/2019 16:00 | 73.2 | 55.7 | 72.9 | 56.5 |
| 7/10/2019 17:00 | 73.2 | 57.6 | 72.9 | 57.3 |
| 7/10/2019 18:00 | 73.3 | 58.6 | 73 | 58 |
| 7/10/2019 19:00 | 73 | 57.5 | 72.7 | 57.2 |
| 7/10/2019 20:00 | 72.6 | 57.8 | 72.3 | 56.9 |
| 7/10/2019 21:00 | 72.6 | 64.1 | 72.9 | 59.8 |
| 7/10/2019 22:00 | 72.6 | 66.5 | 73 | 60.9 |
| 7/10/2019 23:00 | 72.4 | 68.3 | 72.9 | 61.4 |
| 7/11/2019 0:00 | 72.5 | 67.4 | 73 | 61.1 |
| 7/11/2019 1:00 | 72.6 | 65 | 72.9 | 60.2 |
| 7/11/2019 2:00 | 72.4 | 65.9 | 72.7 | 60.4 |
| 7/11/2019 3:00 | 72.4 | 64.9 | 72.7 | 59.9 |
| 7/11/2019 4:00 | 72.4 | 65.7 | 72.7 | 60.3 |
| 7/11/2019 5:00 | 72.4 | 64.8 | 72.7 | 59.9 |
| 7/11/2019 6:00 | 72.6 | 66.8 | 73 | 60.9 |
| 7/11/2019 7:00 | 72.8 | 68.5 | 73.2 | 61.8 |
| 7/11/2019 8:00 | 72.5 | 69.7 | 73 | 62 |
| 7/11/2019 9:00 | 72.6 | 69.5 | 73.2 | 62 |
| 7/11/2019 10:00 | 72.8 | 67.5 | 73.2 | 61.4 |
| 7/11/2019 11:00 | 72.4 | 64.9 | 72.7 | 59.9 |
| 7/11/2019 12:00 | 72.1 | 60.5 | 72 | 57.7 |
| 7/11/2019 13:00 | 71.7 | 57.3 | 71.2 | 55.9 |
| 7/11/2019 14:00 | 72.3 | 61.1 | 72.3 | 58.2 |
| 7/11/2019 15:00 | 72 | 57.2 | 71.6 | 56 |
| 7/11/2019 16:00 | 71.9 | 57.2 | 71.4 | 56 |
| 7/11/2019 17:00 | 71.7 | 59.4 | 71.4 | 56.9 |

| | | | | |
|---|---|---|---|---|
| 7/11/2019 18:00 | 72 | 61.4 | 72 | 58 |
| 7/11/2019 19:00 | 72 | 62.3 | 72.1 | 58.4 |
| 7/11/2019 20:00 | 71.5 | 60.4 | 71.4 | 57.1 |
| 7/11/2019 21:00 | 70.9 | 63.5 | 71.2 | 57.9 |
| 7/11/2019 22:00 | 71 | 66.7 | 71.4 | 59.3 |
| 7/11/2019 23:00 | 71 | 67.8 | 71.4 | 59.8 |
| 7/12/2019 0:00 | 71.3 | 67.6 | 71.8 | 60 |
| 7/12/2019 1:00 | 71 | 65.3 | 71.2 | 58.8 |
| 7/12/2019 2:00 | 71.2 | 68 | 71.6 | 60 |
| 7/12/2019 3:00 | 71 | 66.5 | 71.4 | 59.3 |
| 7/12/2019 4:00 | 70.9 | 65.6 | 71.2 | 58.8 |
| 7/12/2019 5:00 | 71 | 66.6 | 71.4 | 59.3 |
| 7/12/2019 6:00 | 71 | 65.6 | 71.2 | 58.9 |
| 7/12/2019 7:00 | 71 | 67.3 | 71.4 | 59.6 |
| 7/12/2019 8:00 | 71 | 65.1 | 71.2 | 58.6 |
| 7/12/2019 9:00 | 71 | 67.7 | 71.4 | 59.8 |
| 7/12/2019 10:00 | 71.5 | 63.5 | 71.8 | 58.5 |
| 7/12/2019 11:00 | 71.5 | 62.1 | 71.6 | 57.9 |
| 7/12/2019 12:00 | 71.6 | 62.2 | 71.6 | 57.9 |
| 7/12/2019 13:00 | 71.9 | 58.6 | 71.6 | 56.6 |
| 7/12/2019 14:00 | 71.8 | 55.9 | 71.4 | 55.3 |
| 7/12/2019 15:00 | 71.6 | 57.2 | 71.1 | 55.6 |
| 7/12/2019 16:00 | 71.9 | 57.8 | 71.6 | 56.3 |
| 7/12/2019 17:00 | 71.8 | 56.1 | 71.4 | 55.3 |
| 7/12/2019 18:00 | 71.8 | 56.5 | 71.4 | 55.5 |
| 7/12/2019 19:00 | 71.6 | 62 | 71.6 | 57.9 |
| 7/12/2019 20:00 | 70.9 | 58.8 | 70.7 | 55.8 |
| 7/12/2019 21:00 | 71.2 | 64 | 71.4 | 58.4 |
| 7/12/2019 22:00 | 71.1 | 66.2 | 71.6 | 59.2 |
| 7/12/2019 23:00 | 70.8 | 64.1 | 71.1 | 58 |
| 7/13/2019 0:00 | 70.8 | 62.9 | 70.9 | 57.5 |
| 7/13/2019 1:00 | 70.8 | 63.6 | 71.1 | 57.8 |
| 7/13/2019 2:00 | 70.8 | 63.8 | 71.1 | 58 |
| 7/13/2019 3:00 | 70.8 | 66.2 | 71.2 | 58.9 |
| 7/13/2019 4:00 | 70.9 | 67.7 | 71.4 | 59.7 |
| 7/13/2019 5:00 | 71 | 66.9 | 71.4 | 59.4 |
| 7/13/2019 6:00 | 71.1 | 64.8 | 71.4 | 58.6 |
| 7/13/2019 7:00 | 71.1 | 67.4 | 71.6 | 59.7 |
| 7/13/2019 8:00 | 70.9 | 67.7 | 71.4 | 59.7 |
| 7/13/2019 9:00 | 71 | 68.6 | 71.4 | 60.2 |
| 7/13/2019 10:00 | 71.1 | 64.3 | 71.4 | 58.4 |
| 7/13/2019 11:00 | 71.3 | 62.5 | 71.4 | 57.8 |
| 7/13/2019 12:00 | 71.5 | 59.4 | 71.2 | 56.5 |
| 7/13/2019 13:00 | 71.7 | 60.1 | 71.6 | 57.2 |
| 7/13/2019 14:00 | 71.8 | 59.3 | 71.6 | 56.9 |
| 7/13/2019 15:00 | 71.7 | 59.8 | 71.4 | 57 |
| 7/13/2019 16:00 | 72 | 60.8 | 72 | 57.7 |

| | | | | |
|---|---|---|---|---|
| 7/13/2019 17:00 | 71.8 | 58.8 | 71.6 | 56.6 |
| 7/13/2019 18:00 | 71.7 | 60.9 | 71.6 | 57.5 |
| 7/13/2019 19:00 | 72.2 | 65.1 | 72.5 | 59.8 |
| 7/13/2019 20:00 | 71.8 | 64.6 | 72.1 | 59.3 |
| 7/13/2019 21:00 | 71.2 | 65.9 | 71.4 | 59.3 |
| 7/13/2019 22:00 | 71.1 | 66.2 | 71.6 | 59.2 |
| 7/13/2019 23:00 | 71 | 65.2 | 71.2 | 58.7 |
| 7/14/2019 0:00 | 70.8 | 66.1 | 71.2 | 59 |
| 7/14/2019 1:00 | 70.9 | 67 | 71.4 | 59.4 |
| 7/14/2019 2:00 | 70.8 | 65 | 71.1 | 58.5 |
| 7/14/2019 3:00 | 70.9 | 64.7 | 71.2 | 58.4 |
| 7/14/2019 4:00 | 71 | 67.7 | 71.4 | 59.7 |
| 7/14/2019 5:00 | 70.9 | 65 | 71.2 | 58.6 |
| 7/14/2019 6:00 | 71 | 66.2 | 71.4 | 59.2 |
| 7/14/2019 7:00 | 71 | 70.7 | 71.6 | 60.9 |
| 7/14/2019 8:00 | 71.1 | 71.5 | 71.8 | 61.4 |
| 7/14/2019 9:00 | 71.2 | 69.6 | 71.8 | 60.7 |
| 7/14/2019 10:00 | 71.3 | 67.8 | 71.8 | 60.2 |
| 7/14/2019 11:00 | 71.3 | 62.8 | 71.4 | 57.9 |
| 7/14/2019 12:00 | 71.1 | 62.1 | 71.2 | 57.5 |
| 7/14/2019 13:00 | 71.4 | 61.6 | 71.4 | 57.5 |
| 7/14/2019 14:00 | 71.6 | 62.4 | 71.8 | 58.1 |
| 7/14/2019 15:00 | 71.5 | 61.8 | 71.6 | 57.7 |
| 7/14/2019 16:00 | 71.9 | 59.3 | 71.6 | 57 |
| 7/14/2019 17:00 | 72 | 62.3 | 72.1 | 58.4 |
| 7/14/2019 18:00 | 71.7 | 61.2 | 71.6 | 57.6 |
| 7/14/2019 19:00 | 71.5 | 63.8 | 71.8 | 58.6 |
| 7/14/2019 20:00 | 71.2 | 60.4 | 71.1 | 56.8 |
| 7/14/2019 21:00 | 70.9 | 61.6 | 71.1 | 57.1 |
| 7/14/2019 22:00 | 70.7 | 65.2 | 71.1 | 58.5 |
| 7/14/2019 23:00 | 70.7 | 65.6 | 71.1 | 58.7 |
| 7/15/2019 0:00 | 70.7 | 64.6 | 71.1 | 58.2 |
| 7/15/2019 1:00 | 70.8 | 67.1 | 71.2 | 59.3 |
| 7/15/2019 2:00 | 70.7 | 68.2 | 71.2 | 59.7 |
| 7/15/2019 3:00 | 70.8 | 67.8 | 71.2 | 59.6 |
| 7/15/2019 4:00 | 70.9 | 65.4 | 71.2 | 58.7 |
| 7/15/2019 5:00 | 70.9 | 69 | 71.4 | 60.2 |
| 7/15/2019 6:00 | 71 | 66 | 71.4 | 59.1 |
| 7/15/2019 7:00 | 71.2 | 68.8 | 71.6 | 60.4 |
| 7/15/2019 8:00 | 71 | 66 | 71.2 | 59.1 |
| 7/15/2019 9:00 | 71.2 | 71 | 71.8 | 61.3 |
| 7/15/2019 10:00 | 71.1 | 68.1 | 71.6 | 60 |
| 7/15/2019 11:00 | 71.2 | 67.9 | 71.6 | 60 |
| 7/15/2019 12:00 | 71.3 | 65.6 | 71.6 | 59.2 |
| 7/15/2019 13:00 | 71.2 | 65.2 | 71.4 | 59 |
| 7/15/2019 14:00 | 71.2 | 65.4 | 71.4 | 59 |
| 7/15/2019 15:00 | 71.2 | 67.8 | 71.6 | 60.1 |

| | | | | |
|---|---|---|---|---|
| 7/15/2019 16:00 | 70.8 | 67.7 | 71.2 | 59.6 |
| 7/15/2019 17:00 | 71.2 | 65.3 | 71.4 | 58.9 |
| 7/15/2019 18:00 | 71.1 | 64.2 | 71.4 | 58.3 |
| 7/15/2019 19:00 | 71.2 | 67.4 | 71.6 | 59.8 |
| 7/15/2019 20:00 | 70.9 | 67 | 71.4 | 59.4 |
| 7/15/2019 21:00 | 70.7 | 68.4 | 70.9 | 59.8 |
| 7/15/2019 22:00 | 70.7 | 71.7 | 71.4 | 61.1 |
| 7/15/2019 23:00 | 70.7 | 67.2 | 70.9 | 59.3 |
| 7/16/2019 0:00 | 70.5 | 65.6 | 70.7 | 58.4 |
| 7/16/2019 1:00 | 70.7 | 66.2 | 70.9 | 58.8 |
| 7/16/2019 2:00 | 70.8 | 67 | 71.2 | 59.3 |
| 7/16/2019 3:00 | 70.9 | 65.5 | 71.2 | 58.7 |
| 7/16/2019 4:00 | 70.9 | 67.3 | 71.4 | 59.5 |
| 7/16/2019 5:00 | 70.9 | 68 | 71.4 | 59.8 |
| 7/16/2019 6:00 | 71 | 68.2 | 71.4 | 59.9 |
| 7/16/2019 7:00 | 71.3 | 66.7 | 71.8 | 59.7 |
| 7/16/2019 8:00 | 71 | 68.9 | 71.4 | 60.3 |
| 7/16/2019 9:00 | 71 | 68.9 | 71.4 | 60.3 |
| 7/16/2019 10:00 | 71.3 | 71.9 | 72 | 61.7 |
| 7/16/2019 11:00 | 71.4 | 66.3 | 71.8 | 59.6 |
| 7/16/2019 12:00 | 71.6 | 66.4 | 72 | 59.8 |
| 7/16/2019 13:00 | 71.7 | 63.2 | 72 | 58.6 |
| 7/16/2019 14:00 | 71.7 | 62.3 | 71.8 | 58.1 |
| 7/16/2019 15:00 | 71.7 | 61.2 | 71.6 | 57.7 |
| 7/16/2019 16:00 | 72 | 61.5 | 72 | 58 |
| 7/16/2019 17:00 | 72 | 63.2 | 72.3 | 58.8 |
| 7/16/2019 18:00 | 72.3 | 64.2 | 72.5 | 59.5 |
| 7/16/2019 19:00 | 72.3 | 62.7 | 72.3 | 58.8 |
| 7/16/2019 20:00 | 72 | 60.1 | 72 | 57.4 |
| 7/16/2019 21:00 | 71.2 | 64.2 | 71.4 | 58.4 |
| 7/16/2019 22:00 | 71 | 65.7 | 71.2 | 58.9 |
| 7/16/2019 23:00 | 71 | 67.2 | 71.4 | 59.5 |
| 7/17/2019 0:00 | 71 | 65.4 | 71.2 | 58.7 |
| 7/17/2019 1:00 | 70.9 | 65.8 | 71.2 | 58.9 |
| 7/17/2019 2:00 | 70.9 | 66.2 | 71.4 | 59 |
| 7/17/2019 3:00 | 71 | 68.5 | 71.4 | 60.1 |
| 7/17/2019 4:00 | 71.1 | 68.7 | 71.6 | 60.2 |
| 7/17/2019 5:00 | 71.1 | 68.2 | 71.6 | 60.1 |
| 7/17/2019 6:00 | 71.1 | 67.3 | 71.6 | 59.7 |
| 7/17/2019 7:00 | 71.2 | 67.1 | 71.6 | 59.7 |
| 7/17/2019 8:00 | 71 | 68.5 | 71.4 | 60.1 |
| 7/17/2019 9:00 | 70.9 | 69.4 | 71.6 | 60.4 |
| 7/17/2019 10:00 | 71.1 | 64.1 | 71.4 | 58.3 |
| 7/17/2019 11:00 | 71.2 | 65.1 | 71.4 | 58.8 |
| 7/17/2019 12:00 | 71.1 | 62 | 71.2 | 57.4 |
| 7/17/2019 13:00 | 71.2 | 59.9 | 70.9 | 56.6 |
| 7/17/2019 14:00 | 71.7 | 58.1 | 71.4 | 56.1 |

| | | | | |
|---|---|---|---|---|
| 7/17/2019 15:00 | 72.2 | 62.4 | 72.3 | 58.6 |
| 7/17/2019 16:00 | 72.8 | 60 | 72.7 | 58.1 |
| 7/17/2019 17:00 | 72.8 | 60.1 | 72.7 | 58.2 |
| 7/17/2019 18:00 | 72.8 | 64.6 | 73 | 60.1 |
| 7/17/2019 19:00 | 72.9 | 65.8 | 73.2 | 60.8 |
| 7/17/2019 20:00 | 72.3 | 64.1 | 72.5 | 59.5 |
| 7/17/2019 21:00 | 72 | 66.4 | 72.5 | 60.2 |
| 7/17/2019 22:00 | 71.5 | 65.1 | 71.8 | 59.2 |
| 7/17/2019 23:00 | 71.3 | 63.2 | 71.6 | 58.1 |
| 7/18/2019 0:00 | 71.2 | 64.6 | 71.4 | 58.7 |
| 7/18/2019 1:00 | 71 | 63.4 | 71.2 | 58 |
| 7/18/2019 2:00 | 70.8 | 67 | 71.2 | 59.3 |
| 7/18/2019 3:00 | 70.9 | 67.6 | 71.4 | 59.6 |
| 7/18/2019 4:00 | 70.8 | 67.2 | 71.2 | 59.4 |
| 7/18/2019 5:00 | 70.8 | 65.6 | 71.1 | 58.7 |
| 7/18/2019 6:00 | 70.9 | 67.6 | 71.4 | 59.7 |
| 7/18/2019 7:00 | 71 | 67.2 | 71.4 | 59.6 |
| 7/18/2019 8:00 | 70.9 | 70.9 | 71.6 | 60.9 |
| 7/18/2019 9:00 | 70.9 | 68.1 | 71.4 | 59.9 |
| 7/18/2019 10:00 | 71.1 | 66.9 | 71.6 | 59.5 |
| 7/18/2019 11:00 | 71.3 | 62.6 | 71.4 | 57.8 |
| 7/18/2019 12:00 | 71.3 | 61.2 | 71.2 | 57.3 |
| 7/18/2019 13:00 | 71.5 | 60.1 | 71.4 | 57 |
| 7/18/2019 14:00 | 71.4 | 57.8 | 71.1 | 55.8 |
| 7/18/2019 15:00 | 71.3 | 58.5 | 71.1 | 56 |
| 7/18/2019 16:00 | 71.5 | 60.3 | 71.4 | 57 |
| 7/18/2019 17:00 | 71.6 | 59 | 71.4 | 56.5 |
| 7/18/2019 18:00 | 71.6 | 62.4 | 71.6 | 58.1 |
| 7/18/2019 19:00 | 71.7 | 61.4 | 71.6 | 57.7 |
| 7/18/2019 20:00 | 71.3 | 61.5 | 71.4 | 57.4 |
| 7/18/2019 21:00 | 70.6 | 62 | 70.5 | 57 |
| 7/18/2019 22:00 | 70.6 | 64.5 | 70.7 | 58 |
| 7/18/2019 23:00 | 70.8 | 64.4 | 71.1 | 58.2 |
| 7/19/2019 0:00 | 70.5 | 65.6 | 70.7 | 58.5 |
| 7/19/2019 1:00 | 70.4 | 63.6 | 70.5 | 57.5 |
| 7/19/2019 2:00 | 70.4 | 65 | 70.5 | 58.1 |
| 7/19/2019 3:00 | 70.7 | 65.5 | 71.1 | 58.6 |
| 7/19/2019 4:00 | 70.6 | 66.1 | 70.9 | 58.7 |
| 7/19/2019 5:00 | 70.6 | 67.6 | 70.9 | 59.4 |
| 7/19/2019 6:00 | 70.6 | 66.2 | 70.9 | 58.8 |
| 7/19/2019 7:00 | 70.7 | 65.5 | 70.7 | 58.6 |
| 7/19/2019 8:00 | 70.6 | 70.3 | 71.1 | 60.5 |
| 7/19/2019 9:00 | 70.7 | 69.9 | 71.1 | 60.4 |
| 7/19/2019 10:00 | 71 | 67.4 | 71.4 | 59.6 |
| 7/19/2019 11:00 | 70.9 | 65.7 | 71.2 | 58.9 |
| 7/19/2019 12:00 | 71.1 | 61.8 | 71.2 | 57.3 |
| 7/19/2019 13:00 | 71.7 | 60.7 | 71.6 | 57.4 |

| | | | | |
|---|---|---|---|---|
| 7/19/2019 14:00 | 72.1 | 61.7 | 72.1 | 58.2 |
| 7/19/2019 15:00 | 72 | 62.5 | 72.1 | 58.5 |
| 7/19/2019 16:00 | 72 | 59 | 71.8 | 56.9 |
| 7/19/2019 17:00 | 71.9 | 57.1 | 71.4 | 55.9 |
| 7/19/2019 18:00 | 71.7 | 60.8 | 71.6 | 57.5 |
| 7/19/2019 19:00 | 71.9 | 62.4 | 72 | 58.3 |
| 7/19/2019 20:00 | 71.5 | 60.6 | 71.4 | 57.2 |
| 7/19/2019 21:00 | 70.7 | 63.6 | 71.1 | 57.8 |
| 7/19/2019 22:00 | 71 | 66.3 | 71.4 | 59.2 |
| 7/19/2019 23:00 | 71.2 | 66.6 | 71.6 | 59.5 |
| 7/20/2019 0:00 | 70.5 | 63.9 | 70.5 | 57.7 |
| 7/20/2019 1:00 | 70.7 | 65.5 | 70.7 | 58.6 |
| 7/20/2019 2:00 | 70.8 | 65.5 | 71.1 | 58.6 |
| 7/20/2019 3:00 | 70.7 | 64 | 70.7 | 57.9 |
| 7/20/2019 4:00 | 70.8 | 62.3 | 70.9 | 57.2 |
| 7/20/2019 5:00 | 70.6 | 65 | 70.7 | 58.2 |
| 7/20/2019 6:00 | 70.6 | 68.4 | 70.9 | 59.7 |
| 7/20/2019 7:00 | 70.6 | 69.4 | 71.1 | 60.1 |
| 7/20/2019 8:00 | 71 | 68.6 | 71.4 | 60.1 |
| 7/20/2019 9:00 | 71 | 68.5 | 71.4 | 60.1 |
| 7/20/2019 10:00 | 71.1 | 65.9 | 71.4 | 59.1 |
| 7/20/2019 11:00 | 71.1 | 64.4 | 71.4 | 58.5 |
| 7/20/2019 12:00 | 71.4 | 63.1 | 71.6 | 58.2 |
| 7/20/2019 13:00 | 71.3 | 60.2 | 71.2 | 56.8 |
| 7/20/2019 14:00 | 71.5 | 58.7 | 71.2 | 56.2 |
| 7/20/2019 15:00 | 71.6 | 58.6 | 71.2 | 56.3 |
| 7/20/2019 16:00 | 71.7 | 59.8 | 71.4 | 57 |
| 7/20/2019 17:00 | 72 | 61.3 | 72 | 57.9 |
| 7/20/2019 18:00 | 72.1 | 60.4 | 72.1 | 57.7 |
| 7/20/2019 19:00 | 71.7 | 61.8 | 71.8 | 57.9 |
| 7/20/2019 20:00 | 71.6 | 61.1 | 71.6 | 57.5 |
| 7/20/2019 21:00 | 71 | 62.5 | 71.1 | 57.5 |
| 7/20/2019 22:00 | 71.2 | 65 | 71.4 | 58.8 |
| 7/20/2019 23:00 | 70.7 | 62.3 | 70.9 | 57.2 |
| 7/21/2019 0:00 | 70.8 | 61.8 | 70.9 | 57.1 |
| 7/21/2019 1:00 | 70.8 | 64.6 | 71.1 | 58.2 |
| 7/21/2019 2:00 | 70.9 | 66.1 | 71.4 | 59 |
| 7/21/2019 3:00 | 71 | 64.6 | 71.2 | 58.4 |
| 7/21/2019 4:00 | 71 | 61.8 | 71.1 | 57.2 |
| 7/21/2019 5:00 | 70.9 | 64.7 | 71.2 | 58.4 |
| 7/21/2019 6:00 | 71.1 | 66.9 | 71.6 | 59.5 |
| 7/21/2019 7:00 | 70.9 | 69.6 | 71.6 | 60.5 |
| 7/21/2019 8:00 | 71.1 | 69.4 | 71.8 | 60.5 |
| 7/21/2019 9:00 | 71.2 | 68.9 | 71.6 | 60.4 |
| 7/21/2019 10:00 | 71.3 | 63.8 | 71.6 | 58.4 |
| 7/21/2019 11:00 | 71.4 | 62.1 | 71.4 | 57.7 |
| 7/21/2019 12:00 | 71.3 | 58.6 | 71.1 | 56.1 |

| | | | | |
|---|---|---|---|---|
| 7/21/2019 13:00 | 71.6 | 57.2 | 71.2 | 55.7 |
| 7/21/2019 14:00 | 72 | 57.1 | 71.6 | 56 |
| 7/21/2019 15:00 | 72 | 57.4 | 71.6 | 56.1 |
| 7/21/2019 16:00 | 72.5 | 56.5 | 72.1 | 56.2 |
| 7/21/2019 17:00 | 72.2 | 57.9 | 72 | 56.6 |
| 7/21/2019 18:00 | 71.6 | 58.1 | 71.4 | 56.1 |
| 7/21/2019 19:00 | 71.5 | 66.8 | 72 | 59.9 |
| 7/21/2019 20:00 | 70.9 | 63.2 | 71.2 | 57.8 |
| 7/21/2019 21:00 | 70.7 | 64.8 | 70.7 | 58.3 |
| 7/21/2019 22:00 | 70.7 | 66.7 | 70.9 | 59 |
| 7/21/2019 23:00 | 70.6 | 61.3 | 70.5 | 56.7 |
| 7/22/2019 0:00 | 70.7 | 65.8 | 70.7 | 58.7 |
| 7/22/2019 1:00 | 70.6 | 61.4 | 70.5 | 56.7 |
| 7/22/2019 2:00 | 70.6 | 63.4 | 70.7 | 57.5 |
| 7/22/2019 3:00 | 70.8 | 61.8 | 70.9 | 57 |
| 7/22/2019 4:00 | 70.8 | 66.8 | 71.2 | 59.2 |
| 7/22/2019 5:00 | 70.9 | 67.2 | 71.4 | 59.5 |
| 7/22/2019 6:00 | 70.9 | 66.9 | 71.4 | 59.4 |
| 7/22/2019 7:00 | 71.1 | 69.9 | 71.8 | 60.7 |
| 7/22/2019 8:00 | 70.9 | 68.2 | 71.4 | 59.9 |
| 7/22/2019 9:00 | 71 | 70 | 71.6 | 60.7 |
| 7/22/2019 10:00 | 70.9 | 65.6 | 71.2 | 58.8 |
| 7/22/2019 11:00 | 71 | 66.7 | 71.4 | 59.3 |
| 7/22/2019 12:00 | 71 | 62.9 | 71.1 | 57.7 |
| 7/22/2019 13:00 | 71.2 | 60 | 71.1 | 56.6 |
| 7/22/2019 14:00 | 71.2 | 57.3 | 70.7 | 55.3 |
| 7/22/2019 15:00 | 71.1 | 56.6 | 70.7 | 54.9 |
| 7/22/2019 16:00 | 71.5 | 56.3 | 71.1 | 55.1 |
| 7/22/2019 17:00 | 71 | 56.5 | 70.5 | 54.8 |
| 7/22/2019 18:00 | 71.3 | 59.6 | 71.1 | 56.5 |
| 7/22/2019 19:00 | 71.7 | 62.8 | 71.8 | 58.3 |
| 7/22/2019 20:00 | 71.3 | 60.2 | 71.2 | 56.8 |
| 7/22/2019 21:00 | 70.7 | 62.1 | 70.5 | 57.1 |
| 7/22/2019 22:00 | 71 | 65.4 | 71.2 | 58.7 |
| 7/22/2019 23:00 | 70.8 | 62.6 | 70.9 | 57.5 |
| 7/23/2019 0:00 | 70.9 | 64.7 | 71.2 | 58.4 |
| 7/23/2019 1:00 | 70.8 | 64.5 | 71.1 | 58.2 |
| 7/23/2019 2:00 | 70.8 | 65 | 71.1 | 58.4 |
| 7/23/2019 3:00 | 70.7 | 64.8 | 71.1 | 58.3 |
| 7/23/2019 4:00 | 71 | 65 | 71.2 | 58.6 |
| 7/23/2019 5:00 | 71.1 | 64.4 | 71.4 | 58.4 |
| 7/23/2019 6:00 | 71.2 | 66.1 | 71.6 | 59.3 |
| 7/23/2019 7:00 | 71.4 | 67.3 | 71.8 | 60 |
| 7/23/2019 8:00 | 70.9 | 66.8 | 71.4 | 59.3 |
| 7/23/2019 9:00 | 70.8 | 67.6 | 71.2 | 59.5 |
| 7/23/2019 10:00 | 70.9 | 64.6 | 71.2 | 58.3 |
| 7/23/2019 11:00 | 70.9 | 61 | 70.9 | 56.8 |

| | | | | |
|---|---|---|---|---|
| 7/23/2019 12:00 | 70.9 | 61.7 | 71.1 | 57.1 |
| 7/23/2019 13:00 | 71 | 61.4 | 70.9 | 57.1 |
| 7/23/2019 14:00 | 71.4 | 58 | 71.1 | 55.8 |
| 7/23/2019 15:00 | 71.5 | 56.3 | 71.1 | 55.1 |
| 7/23/2019 16:00 | 71.4 | 55.4 | 70.9 | 54.6 |
| 7/23/2019 17:00 | 71 | 54.8 | 70.3 | 53.9 |
| 7/23/2019 18:00 | 70.6 | 56.4 | 70.2 | 54.4 |
| 7/23/2019 19:00 | 70.8 | 60.7 | 70.9 | 56.5 |
| 7/23/2019 20:00 | 70.5 | 59.7 | 70.3 | 55.8 |
| 7/23/2019 21:00 | 70.3 | 63.6 | 70.2 | 57.4 |
| 7/23/2019 22:00 | 70.3 | 68 | 70.3 | 59.3 |
| 7/23/2019 23:00 | 70.4 | 66.1 | 70.7 | 58.6 |
| 7/24/2019 0:00 | 70.4 | 66.3 | 70.7 | 58.7 |
| 7/24/2019 1:00 | 70.3 | 68.4 | 70.3 | 59.4 |
| 7/24/2019 2:00 | 70.3 | 66.8 | 70.3 | 58.8 |
| 7/24/2019 3:00 | 70.5 | 64.8 | 70.5 | 58.1 |
| 7/24/2019 4:00 | 70.3 | 66.6 | 70.3 | 58.7 |
| 7/24/2019 5:00 | 70.5 | 66.1 | 70.9 | 58.7 |
| 7/24/2019 6:00 | 70.7 | 65 | 71.1 | 58.4 |
| 7/24/2019 7:00 | 70.7 | 66.8 | 71.2 | 59.2 |
| 7/24/2019 8:00 | 70.6 | 70 | 71.1 | 60.3 |
| 7/24/2019 9:00 | 70.6 | 71.2 | 71.1 | 60.8 |
| 7/24/2019 10:00 | 70.6 | 66.1 | 70.9 | 58.7 |
| 7/24/2019 11:00 | 70.7 | 62.6 | 70.5 | 57.3 |
| 7/24/2019 12:00 | 70.9 | 61.5 | 71.1 | 57 |
| 7/24/2019 13:00 | 70.9 | 59.6 | 70.7 | 56.2 |
| 7/24/2019 14:00 | 70.9 | 55.6 | 70.5 | 54.2 |
| 7/24/2019 15:00 | 70.8 | 56.3 | 70.5 | 54.5 |
| 7/24/2019 16:00 | 71 | 57.2 | 70.5 | 55.1 |
| 7/24/2019 17:00 | 71.2 | 56.6 | 70.7 | 55 |
| 7/24/2019 18:00 | 71 | 56.7 | 70.5 | 54.8 |
| 7/24/2019 19:00 | 70.9 | 58 | 70.7 | 55.4 |
| 7/24/2019 20:00 | 70.7 | 61 | 70.5 | 56.6 |
| 7/24/2019 21:00 | 70.8 | 65.5 | 71.1 | 58.7 |
| 7/24/2019 22:00 | 70.8 | 66.8 | 71.2 | 59.2 |
| 7/24/2019 23:00 | 70.7 | 67.3 | 70.9 | 59.3 |
| 7/25/2019 0:00 | 70.9 | 66.7 | 71.4 | 59.3 |
| 7/25/2019 1:00 | 70.8 | 66.5 | 71.2 | 59.1 |
| 7/25/2019 2:00 | 70.6 | 64.8 | 70.7 | 58.2 |
| 7/25/2019 3:00 | 70.6 | 61.3 | 70.5 | 56.6 |
| 7/25/2019 4:00 | 70.6 | 63.5 | 70.7 | 57.6 |
| 7/25/2019 5:00 | 70.5 | 62.6 | 70.5 | 57.2 |
| 7/25/2019 6:00 | 70.4 | 63.2 | 70.5 | 57.3 |
| 7/25/2019 7:00 | 70.6 | 66.1 | 70.9 | 58.8 |
| 7/25/2019 8:00 | 70.5 | 70.3 | 71.1 | 60.4 |
| 7/25/2019 9:00 | 70.6 | 70.2 | 71.1 | 60.5 |
| 7/25/2019 10:00 | 70.7 | 67.7 | 70.9 | 59.5 |

| | | | | |
|---|---|---|---|---|
| 7/25/2019 11:00 | 70.7 | 61.9 | 70.5 | 57 |
| 7/25/2019 12:00 | 70.8 | 58.3 | 70.7 | 55.4 |
| 7/25/2019 13:00 | 70.7 | 55.8 | 70.2 | 54.1 |
| 7/25/2019 14:00 | 70.6 | 53.9 | 70 | 53.1 |
| 7/25/2019 15:00 | 70.7 | 52.6 | 70 | 52.5 |
| 7/25/2019 16:00 | 71 | 52.8 | 70.3 | 52.9 |
| 7/25/2019 17:00 | 70.8 | 51.8 | 70.2 | 52.2 |
| 7/25/2019 18:00 | 70.4 | 52.4 | 69.6 | 52.2 |
| 7/25/2019 19:00 | 70.4 | 56 | 70 | 54 |
| 7/25/2019 20:00 | 70.3 | 59.9 | 69.8 | 55.7 |
| 7/25/2019 21:00 | 70.2 | 64 | 70.2 | 57.5 |
| 7/25/2019 22:00 | 70.2 | 67.7 | 70.3 | 59.1 |
| 7/25/2019 23:00 | 70.4 | 66.8 | 70.7 | 58.8 |
| 7/26/2019 0:00 | 70.3 | 66.9 | 70.3 | 58.8 |
| 7/26/2019 1:00 | 70.2 | 65.8 | 70.2 | 58.3 |
| 7/26/2019 2:00 | 70.2 | 66.3 | 70.3 | 58.4 |
| 7/26/2019 3:00 | 70.2 | 63.5 | 70.2 | 57.3 |
| 7/26/2019 4:00 | 70.4 | 66.9 | 70.7 | 58.8 |
| 7/26/2019 5:00 | 70.3 | 67.2 | 70.3 | 58.9 |
| 7/26/2019 6:00 | 70.5 | 67.9 | 70.7 | 59.4 |
| 7/26/2019 7:00 | 70.8 | 69.3 | 71.4 | 60.2 |
| 7/26/2019 8:00 | 70.6 | 72.1 | 71.2 | 61.1 |
| 7/26/2019 9:00 | 70.6 | 69.8 | 71.1 | 60.2 |
| 7/26/2019 10:00 | 70.8 | 67 | 71.2 | 59.2 |
| 7/26/2019 11:00 | 71 | 61.6 | 71.1 | 57.1 |
| 7/26/2019 12:00 | 71 | 57.7 | 70.7 | 55.3 |
| 7/26/2019 13:00 | 71.2 | 56.2 | 70.7 | 54.8 |
| 7/26/2019 14:00 | 71.4 | 57.8 | 71.1 | 55.8 |
| 7/26/2019 15:00 | 71.5 | 54.7 | 70.9 | 54.4 |
| 7/26/2019 16:00 | 71.5 | 54.1 | 70.9 | 54.1 |
| 7/26/2019 17:00 | 71.4 | 52.4 | 70.5 | 53.1 |
| 7/26/2019 18:00 | 70.9 | 56 | 70.5 | 54.4 |
| 7/26/2019 19:00 | 70.7 | 58.6 | 70.7 | 55.5 |
| 7/26/2019 20:00 | 70.4 | 59 | 70.2 | 55.4 |
| 7/26/2019 21:00 | 70.2 | 65.8 | 70.2 | 58.3 |
| 7/26/2019 22:00 | 70.4 | 67.6 | 70.7 | 59.2 |
| 7/26/2019 23:00 | 70.4 | 67.3 | 70.7 | 59 |
| 7/27/2019 0:00 | 70.4 | 70.2 | 70.9 | 60.3 |
| 7/27/2019 1:00 | 70.5 | 67.9 | 70.9 | 59.4 |
| 7/27/2019 2:00 | 70.6 | 66.9 | 70.9 | 59.1 |
| 7/27/2019 3:00 | 70.5 | 65.6 | 70.7 | 58.4 |
| 7/27/2019 4:00 | 70.6 | 64.6 | 70.7 | 58.2 |
| 7/27/2019 5:00 | 70.6 | 64.8 | 70.7 | 58.2 |
| 7/27/2019 6:00 | 70.6 | 62.4 | 70.5 | 57.1 |
| 7/27/2019 7:00 | 70.5 | 65.6 | 70.7 | 58.4 |
| 7/27/2019 8:00 | 70.7 | 66.9 | 70.9 | 59.1 |
| 7/27/2019 9:00 | 71 | 67.8 | 71.4 | 59.8 |

| | | | | |
|---|---|---|---|---|
| 7/27/2019 10:00 | 71.2 | 67.4 | 71.6 | 59.8 |
| 7/27/2019 11:00 | 71.1 | 61.7 | 71.2 | 57.3 |
| 7/27/2019 12:00 | 70.9 | 59.3 | 70.7 | 56 |
| 7/27/2019 13:00 | 71.2 | 58.6 | 70.9 | 56 |
| 7/27/2019 14:00 | 71.5 | 56 | 71.1 | 54.9 |
| 7/27/2019 15:00 | 71.5 | 57.6 | 71.2 | 55.8 |
| 7/27/2019 16:00 | 72.1 | 55.1 | 71.6 | 55.1 |
| 7/27/2019 17:00 | 72.1 | 56 | 71.6 | 55.5 |
| 7/27/2019 18:00 | 72.3 | 56.6 | 71.8 | 56 |
| 7/27/2019 19:00 | 71.8 | 56 | 71.4 | 55.3 |
| 7/27/2019 20:00 | 71.4 | 57.6 | 71.1 | 55.7 |
| 7/27/2019 21:00 | 70.8 | 61.2 | 70.9 | 56.8 |
| 7/27/2019 22:00 | 70.6 | 64.8 | 70.7 | 58.1 |
| 7/27/2019 23:00 | 70.6 | 64.1 | 70.7 | 57.8 |
| 7/28/2019 0:00 | 70.5 | 61.7 | 70.3 | 56.7 |
| 7/28/2019 1:00 | 70.6 | 62.4 | 70.5 | 57.1 |
| 7/28/2019 2:00 | 70.4 | 64.3 | 70.5 | 57.8 |
| 7/28/2019 3:00 | 70.6 | 63.5 | 70.7 | 57.6 |
| 7/28/2019 4:00 | 70.6 | 64.6 | 70.7 | 58.1 |
| 7/28/2019 5:00 | 70.6 | 61.8 | 70.5 | 56.9 |
| 7/28/2019 6:00 | 70.7 | 65.9 | 70.7 | 58.7 |
| 7/28/2019 7:00 | 70.6 | 70.5 | 71.1 | 60.6 |
| 7/28/2019 8:00 | 70.6 | 68.4 | 70.9 | 59.7 |
| 7/28/2019 9:00 | 70.8 | 69.5 | 71.4 | 60.3 |
| 7/28/2019 10:00 | 71.2 | 64.7 | 71.4 | 58.7 |
| 7/28/2019 11:00 | 70.9 | 60.7 | 70.9 | 56.7 |
| 7/28/2019 12:00 | 70.6 | 59.5 | 70.3 | 55.8 |
| 7/28/2019 13:00 | 70.7 | 56.8 | 70.5 | 54.6 |
| 7/28/2019 14:00 | 71.1 | 59.5 | 70.9 | 56.3 |
| 7/28/2019 15:00 | 71.2 | 57.2 | 70.7 | 55.3 |
| 7/28/2019 16:00 | 71.6 | 58.9 | 71.2 | 56.4 |
| 7/28/2019 17:00 | 71.1 | 57.6 | 70.9 | 55.4 |
| 7/28/2019 18:00 | 70.8 | 59.6 | 70.7 | 56 |
| 7/28/2019 19:00 | 71.3 | 66 | 71.6 | 59.4 |
| 7/28/2019 20:00 | 70.9 | 63.4 | 71.2 | 57.8 |
| 7/28/2019 21:00 | 70.5 | 62.5 | 70.5 | 57.1 |
| 7/28/2019 22:00 | 70.5 | 65.8 | 70.5 | 58.5 |
| 7/28/2019 23:00 | 70.6 | 64.2 | 70.7 | 57.9 |
| 7/29/2019 0:00 | 70.4 | 63.7 | 70.5 | 57.6 |
| 7/29/2019 1:00 | 70.2 | 64.9 | 70.2 | 57.9 |
| 7/29/2019 2:00 | 70.3 | 66.5 | 70.3 | 58.7 |
| 7/29/2019 3:00 | 70.4 | 66.4 | 70.7 | 58.6 |
| 7/29/2019 4:00 | 70.4 | 65.4 | 70.5 | 58.3 |
| 7/29/2019 5:00 | 70.4 | 63.3 | 70.5 | 57.3 |
| 7/29/2019 6:00 | 70.5 | 65.8 | 70.5 | 58.5 |
| 7/29/2019 7:00 | 70.8 | 68.9 | 71.2 | 60.1 |
| 7/29/2019 8:00 | 70.6 | 68.8 | 70.9 | 59.9 |

| | | | | |
|---|---|---|---|---|
| 7/29/2019 9:00 | 70.8 | 69.3 | 71.4 | 60.2 |
| 7/29/2019 10:00 | 71 | 63.9 | 71.2 | 58.2 |
| 7/29/2019 11:00 | 71.2 | 62.2 | 71.2 | 57.6 |
| 7/29/2019 12:00 | 71.3 | 59.4 | 71.1 | 56.4 |
| 7/29/2019 13:00 | 71.8 | 58.2 | 71.6 | 56.4 |
| 7/29/2019 14:00 | 71.8 | 59.3 | 71.6 | 56.8 |
| 7/29/2019 15:00 | 71.9 | 57.2 | 71.4 | 56 |
| 7/29/2019 16:00 | 71 | 55.4 | 70.5 | 54.3 |
| 7/29/2019 17:00 | 70.9 | 55.1 | 70.5 | 54 |
| 7/29/2019 18:00 | 71 | 55.8 | 70.5 | 54.5 |
| 7/29/2019 19:00 | 71 | 63 | 71.1 | 57.8 |
| 7/29/2019 20:00 | 70.6 | 59.8 | 70.3 | 56 |
| 7/29/2019 21:00 | 70.5 | 61.6 | 70.3 | 56.7 |
| 7/29/2019 22:00 | 70.4 | 65.6 | 70.5 | 58.3 |
| 7/29/2019 23:00 | 70.2 | 61.1 | 70 | 56.1 |
| 7/30/2019 0:00 | 69.9 | 62 | 69.6 | 56.2 |
| 7/30/2019 1:00 | 70.2 | 61.3 | 70 | 56.3 |
| 7/30/2019 2:00 | 70.2 | 66.3 | 70.3 | 58.4 |
| 7/30/2019 3:00 | 70.2 | 62.9 | 70 | 57 |
| 7/30/2019 4:00 | 70.1 | 62.6 | 69.8 | 56.8 |
| 7/30/2019 5:00 | 70.3 | 68.2 | 70.3 | 59.3 |
| 7/30/2019 6:00 | 70.3 | 68.4 | 70.3 | 59.4 |
| 7/30/2019 7:00 | 70.6 | 70.1 | 71.1 | 60.4 |
| 7/30/2019 8:00 | 70.3 | 67.5 | 70.3 | 59.1 |
| 7/30/2019 9:00 | 70.5 | 69.5 | 70.9 | 60 |
| 7/30/2019 10:00 | 70.5 | 64.3 | 70.5 | 57.9 |
| 7/30/2019 11:00 | 70.5 | 63.3 | 70.5 | 57.4 |
| 7/30/2019 12:00 | 70.7 | 59.6 | 70.7 | 56 |
| 7/30/2019 13:00 | 71.6 | 59.6 | 71.4 | 56.8 |
| 7/30/2019 14:00 | 71.8 | 57.9 | 71.6 | 56.2 |
| 7/30/2019 15:00 | 72.3 | 56.7 | 72 | 56.1 |
| 7/30/2019 16:00 | 72.3 | 54.4 | 71.8 | 55 |
| 7/30/2019 17:00 | 72.4 | 58.2 | 72.1 | 56.9 |
| 7/30/2019 18:00 | 72.6 | 57 | 72.1 | 56.5 |
| 7/30/2019 19:00 | 72.1 | 62.7 | 72.3 | 58.7 |
| 7/30/2019 20:00 | 71.2 | 62.6 | 71.2 | 57.8 |
| 7/30/2019 21:00 | 70.8 | 64.4 | 71.1 | 58.2 |
| 7/30/2019 22:00 | 70.8 | 65 | 71.1 | 58.4 |
| 7/30/2019 23:00 | 70.7 | 64.4 | 70.7 | 58.1 |
| 7/31/2019 0:00 | 70.7 | 65.7 | 70.7 | 58.6 |
| 7/31/2019 1:00 | 70.9 | 64.8 | 71.2 | 58.4 |
| 7/31/2019 2:00 | 71 | 65.5 | 71.2 | 58.8 |
| 7/31/2019 3:00 | 70.7 | 65.6 | 70.7 | 58.6 |
| 7/31/2019 4:00 | 70.6 | 68.1 | 70.9 | 59.5 |
| 7/31/2019 5:00 | 70.7 | 68.5 | 70.9 | 59.8 |
| 7/31/2019 6:00 | 70.7 | 67.4 | 71.2 | 59.4 |
| 7/31/2019 7:00 | 70.8 | 70.8 | 71.4 | 60.9 |

| | | | | |
|---|---|---|---|---|
| 7/31/2019 8:00 | 70.9 | 70.4 | 71.6 | 60.8 |
| 7/31/2019 9:00 | 70.9 | 69.7 | 71.6 | 60.5 |
| 7/31/2019 10:00 | 71 | 69 | 71.4 | 60.4 |
| 7/31/2019 11:00 | 71.3 | 65.2 | 71.6 | 59.1 |
| 7/31/2019 12:00 | 71.8 | 60.3 | 71.8 | 57.3 |
| 7/31/2019 13:00 | 71.5 | 57.2 | 71.1 | 55.6 |
| 7/31/2019 14:00 | 71.6 | 56.5 | 71.2 | 55.4 |
| 7/31/2019 15:00 | 71.9 | 58.8 | 71.6 | 56.7 |
| 7/31/2019 16:00 | 72.3 | 57 | 71.8 | 56.2 |
| 7/31/2019 17:00 | 72.6 | 59.1 | 72.3 | 57.5 |
| 7/31/2019 18:00 | 72.6 | 59.8 | 72.3 | 57.8 |
| 7/31/2019 19:00 | 72.2 | 63 | 72.3 | 58.9 |
| 7/31/2019 20:00 | 71.5 | 61.2 | 71.4 | 57.4 |
| 7/31/2019 21:00 | 70.8 | 62.3 | 70.9 | 57.2 |
| 7/31/2019 22:00 | 70.6 | 62.5 | 70.5 | 57.2 |
| 7/31/2019 23:00 | 70.6 | 62.5 | 70.5 | 57.2 |
| 8/1/2019 0:00 | 70.4 | 65.4 | 70.5 | 58.3 |
| 8/1/2019 1:00 | 70.5 | 65.4 | 70.7 | 58.4 |
| 8/1/2019 2:00 | 70.5 | 65 | 70.7 | 58.2 |
| 8/1/2019 3:00 | 70.4 | 63.6 | 70.5 | 57.5 |
| 8/1/2019 4:00 | 70.4 | 64 | 70.5 | 57.7 |
| 8/1/2019 5:00 | 70.6 | 65.4 | 70.7 | 58.4 |
| 8/1/2019 6:00 | 70.7 | 68.2 | 71.2 | 59.7 |
| 8/1/2019 7:00 | 70.6 | 66.9 | 70.9 | 59.1 |
| 8/1/2019 8:00 | 70.5 | 70.1 | 71.1 | 60.3 |
| 8/1/2019 9:00 | 70.6 | 70 | 71.1 | 60.3 |
| 8/1/2019 10:00 | 70.7 | 67.1 | 71.2 | 59.3 |
| 8/1/2019 11:00 | 71.2 | 64.7 | 71.4 | 58.7 |
| 8/1/2019 12:00 | 71.2 | 62.1 | 71.2 | 57.5 |
| 8/1/2019 13:00 | 71.2 | 59.3 | 70.9 | 56.3 |
| 8/1/2019 14:00 | 70.8 | 56.8 | 70.5 | 54.7 |
| 8/1/2019 15:00 | 70.8 | 55.8 | 70.5 | 54.2 |
| 8/1/2019 16:00 | 71.1 | 56.5 | 70.7 | 54.9 |
| 8/1/2019 17:00 | 71 | 55.3 | 70.5 | 54.2 |
| 8/1/2019 18:00 | 71 | 58.5 | 70.7 | 55.7 |
| 8/1/2019 19:00 | 70.9 | 59.2 | 70.7 | 56 |
| 8/1/2019 20:00 | 70.6 | 59.6 | 70.3 | 55.9 |
| 8/1/2019 21:00 | 70.4 | 65.1 | 70.5 | 58.1 |
| 8/1/2019 22:00 | 70.2 | 64.2 | 70.2 | 57.6 |
| 8/1/2019 23:00 | 70.5 | 66.4 | 70.9 | 58.8 |
| 8/2/2019 0:00 | 70.6 | 64.2 | 70.7 | 57.9 |
| 8/2/2019 1:00 | 70.6 | 64.2 | 70.7 | 57.9 |
| 8/2/2019 2:00 | 70.6 | 61.4 | 70.5 | 56.8 |
| 8/2/2019 3:00 | 70.7 | 62.8 | 70.5 | 57.4 |
| 8/2/2019 4:00 | 70.6 | 64.3 | 70.7 | 58 |
| 8/2/2019 5:00 | 70.6 | 64.4 | 70.7 | 58 |
| 8/2/2019 6:00 | 70.5 | 65 | 70.7 | 58.2 |

| | | | | |
|---|---|---|---|---|
| 8/2/2019 7:00 | 70.8 | 67 | 71.2 | 59.3 |
| 8/2/2019 8:00 | 70.8 | 70.7 | 71.4 | 60.8 |
| 8/2/2019 9:00 | 70.8 | 69.9 | 71.4 | 60.5 |
| 8/2/2019 10:00 | 71.1 | 69.2 | 71.8 | 60.5 |
| 8/2/2019 11:00 | 71.3 | 63.5 | 71.6 | 58.3 |
| 8/2/2019 12:00 | 71.2 | 60.5 | 71.1 | 56.8 |
| 8/2/2019 13:00 | 71.7 | 59.6 | 71.4 | 56.9 |
| 8/2/2019 14:00 | 71.3 | 56.5 | 70.9 | 55 |
| 8/2/2019 15:00 | 71.6 | 58.6 | 71.2 | 56.3 |
| 8/2/2019 16:00 | 71.4 | 56.3 | 70.9 | 55.1 |
| 8/2/2019 17:00 | 71 | 61 | 70.9 | 56.8 |
| 8/2/2019 18:00 | 70.5 | 62 | 70.5 | 56.9 |
| 8/2/2019 19:00 | 70.8 | 67.2 | 71.2 | 59.3 |
| 8/2/2019 20:00 | 70.8 | 64.9 | 71.1 | 58.5 |
| 8/2/2019 21:00 | 70.7 | 67.9 | 71.2 | 59.6 |
| 8/2/2019 22:00 | 70.7 | 69.8 | 71.4 | 60.4 |
| 8/2/2019 23:00 | 70.7 | 67.5 | 70.9 | 59.4 |
| 8/3/2019 0:00 | 70.6 | 69.4 | 71.1 | 60.1 |
| 8/3/2019 1:00 | 70.5 | 69.2 | 70.9 | 59.9 |
| 8/3/2019 2:00 | 70.5 | 68.8 | 70.9 | 59.8 |
| 8/3/2019 3:00 | 70.6 | 66.9 | 70.9 | 59 |
| 8/3/2019 4:00 | 70.5 | 67.8 | 70.9 | 59.4 |
| 8/3/2019 5:00 | 70.7 | 67.2 | 71.2 | 59.3 |
| 8/3/2019 6:00 | 70.9 | 66.3 | 71.4 | 59.1 |
| 8/3/2019 7:00 | 70.8 | 66.2 | 71.2 | 59 |
| 8/3/2019 8:00 | 70.9 | 69.8 | 71.6 | 60.5 |
| 8/3/2019 9:00 | 70.9 | 68.9 | 71.4 | 60.2 |
| 8/3/2019 10:00 | 71 | 68.7 | 71.4 | 60.2 |
| 8/3/2019 11:00 | 71 | 67.3 | 71.4 | 59.6 |
| 8/3/2019 12:00 | 71 | 64.6 | 71.2 | 58.5 |
| 8/3/2019 13:00 | 71.2 | 63.6 | 71.4 | 58.2 |
| 8/3/2019 14:00 | 71 | 60.3 | 70.9 | 56.6 |
| 8/3/2019 15:00 | 70.9 | 61.1 | 70.9 | 56.8 |
| 8/3/2019 16:00 | 70.8 | 60.3 | 70.9 | 56.4 |
| 8/3/2019 17:00 | 70.8 | 60.6 | 70.9 | 56.5 |
| 8/3/2019 18:00 | 70.8 | 60.3 | 70.9 | 56.4 |
| 8/3/2019 19:00 | 70.8 | 62.7 | 70.9 | 57.4 |
| 8/3/2019 20:00 | 70.6 | 65.8 | 70.7 | 58.7 |
| 8/3/2019 21:00 | 70.5 | 67.2 | 70.9 | 59.1 |
| 8/3/2019 22:00 | 70.4 | 68.1 | 70.7 | 59.4 |
| 8/3/2019 23:00 | 70.6 | 69.3 | 71.1 | 60.1 |
| 8/4/2019 0:00 | 70.5 | 69.3 | 70.9 | 60 |
| 8/4/2019 1:00 | 70.8 | 66.5 | 71.2 | 59 |
| 8/4/2019 2:00 | 70.7 | 66.1 | 70.9 | 58.8 |
| 8/4/2019 3:00 | 70.9 | 64.5 | 71.2 | 58.3 |
| 8/4/2019 4:00 | 71 | 64.7 | 71.2 | 58.5 |
| 8/4/2019 5:00 | 71 | 65 | 71.2 | 58.6 |

| | | | | |
|---|---|---|---|---|
| 8/4/2019 6:00 | 70.9 | 69 | 71.4 | 60.2 |
| 8/4/2019 7:00 | 71 | 68.7 | 71.4 | 60.1 |
| 8/4/2019 8:00 | 70.9 | 69.8 | 71.6 | 60.5 |
| 8/4/2019 9:00 | 70.9 | 71.4 | 71.6 | 61.2 |
| 8/4/2019 10:00 | 71.1 | 67.5 | 71.6 | 59.8 |
| 8/4/2019 11:00 | 71.2 | 65.8 | 71.4 | 59.2 |
| 8/4/2019 12:00 | 71.3 | 65 | 71.6 | 59 |
| 8/4/2019 13:00 | 71.6 | 63.1 | 71.8 | 58.3 |
| 8/4/2019 14:00 | 71.3 | 59.2 | 71.1 | 56.4 |
| 8/4/2019 15:00 | 71.3 | 57.9 | 71.1 | 55.7 |
| 8/4/2019 16:00 | 71.6 | 58.1 | 71.2 | 56.1 |
| 8/4/2019 17:00 | 71.7 | 57.2 | 71.2 | 55.8 |
| 8/4/2019 18:00 | 71.3 | 61.8 | 71.4 | 57.5 |
| 8/4/2019 19:00 | 71.2 | 62.6 | 71.2 | 57.8 |
| 8/4/2019 20:00 | 70.6 | 61 | 70.5 | 56.5 |
| 8/4/2019 21:00 | 70.2 | 65.9 | 70.2 | 58.3 |
| 8/4/2019 22:00 | 70.4 | 68 | 70.7 | 59.4 |
| 8/4/2019 23:00 | 70.6 | 66.6 | 70.9 | 58.9 |
| 8/5/2019 0:00 | 70.7 | 67.2 | 71.2 | 59.3 |
| 8/5/2019 1:00 | 70.7 | 64.5 | 71.1 | 58.2 |
| 8/5/2019 2:00 | 70.9 | 62.8 | 71.1 | 57.6 |
| 8/5/2019 3:00 | 70.8 | 63.6 | 71.1 | 57.9 |
| 8/5/2019 4:00 | 70.7 | 66.2 | 70.9 | 58.9 |
| 8/5/2019 5:00 | 70.7 | 68.2 | 70.9 | 59.7 |
| 8/5/2019 6:00 | 70.7 | 67.8 | 70.9 | 59.5 |
| 8/5/2019 7:00 | 70.9 | 70.4 | 71.6 | 60.8 |
| 8/5/2019 8:00 | 70.8 | 68.9 | 71.2 | 60.1 |
| 8/5/2019 9:00 | 70.9 | 67.8 | 71.4 | 59.7 |
| 8/5/2019 10:00 | 71.2 | 64.8 | 71.4 | 58.8 |
| 8/5/2019 11:00 | 71.1 | 61.7 | 71.2 | 57.3 |
| 8/5/2019 12:00 | 71.3 | 59.7 | 71.1 | 56.6 |
| 8/5/2019 13:00 | 71.6 | 58.6 | 71.4 | 56.4 |
| 8/5/2019 14:00 | 71.6 | 57.2 | 71.2 | 55.7 |
| 8/5/2019 15:00 | 71.6 | 55.7 | 71.2 | 55 |
| 8/5/2019 16:00 | 71.5 | 55 | 71.1 | 54.6 |
| 8/5/2019 17:00 | 71.5 | 55.1 | 71.1 | 54.5 |
| 8/5/2019 18:00 | 72 | 58.1 | 71.8 | 56.4 |
| 8/5/2019 19:00 | 71.7 | 61.5 | 71.8 | 57.7 |
| 8/5/2019 20:00 | 71.1 | 61.9 | 71.2 | 57.4 |
| 8/5/2019 21:00 | 70.8 | 62.8 | 70.9 | 57.5 |
| 8/5/2019 22:00 | 70.9 | 64.2 | 71.2 | 58.2 |
| 8/5/2019 23:00 | 71.2 | 63 | 71.2 | 58 |
| 8/6/2019 0:00 | 71 | 64.2 | 71.2 | 58.3 |
| 8/6/2019 1:00 | 70.9 | 61.4 | 70.9 | 56.9 |
| 8/6/2019 2:00 | 70.6 | 65 | 70.7 | 58.3 |
| 8/6/2019 3:00 | 70.8 | 64.8 | 71.1 | 58.3 |
| 8/6/2019 4:00 | 70.9 | 65.7 | 71.2 | 58.9 |

| | | | | |
|---|---|---|---|---|
| 8/6/2019 5:00 | 71 | 66.1 | 71.4 | 59.1 |
| 8/6/2019 6:00 | 70.9 | 66.8 | 71.4 | 59.3 |
| 8/6/2019 7:00 | 71 | 68.4 | 71.4 | 60.1 |
| 8/6/2019 8:00 | 70.9 | 68.8 | 71.4 | 60.1 |
| 8/6/2019 9:00 | 70.9 | 68.4 | 71.4 | 60 |
| 8/6/2019 10:00 | 71.3 | 67.3 | 71.8 | 59.9 |
| 8/6/2019 11:00 | 71.7 | 64.8 | 72 | 59.2 |
| 8/6/2019 12:00 | 72 | 59.5 | 71.8 | 57.1 |
| 8/6/2019 13:00 | 71.7 | 58.3 | 71.4 | 56.3 |
| 8/6/2019 14:00 | 72.2 | 57.2 | 71.8 | 56.2 |
| 8/6/2019 15:00 | 72.4 | 57.6 | 72.1 | 56.6 |
| 8/6/2019 16:00 | 72.4 | 55.6 | 72 | 55.6 |
| 8/6/2019 17:00 | 72.4 | 57.7 | 72.1 | 56.7 |
| 8/6/2019 18:00 | 72.7 | 59 | 72.5 | 57.5 |
| 8/6/2019 19:00 | 72.1 | 60.9 | 72.1 | 57.9 |
| 8/6/2019 20:00 | 71.5 | 59.4 | 71.2 | 56.6 |
| 8/6/2019 21:00 | 70.9 | 63 | 71.2 | 57.7 |
| 8/6/2019 22:00 | 70.8 | 66.1 | 71.2 | 59 |
| 8/6/2019 23:00 | 71.2 | 59.6 | 70.9 | 56.4 |
| 8/7/2019 0:00 | 70.8 | 63.7 | 71.1 | 57.9 |
| 8/7/2019 1:00 | 70.9 | 61 | 70.9 | 56.8 |
| 8/7/2019 2:00 | 70.9 | 61.2 | 70.9 | 56.9 |
| 8/7/2019 3:00 | 71 | 64.8 | 71.2 | 58.6 |
| 8/7/2019 4:00 | 70.7 | 64.6 | 71.1 | 58.2 |
| 8/7/2019 5:00 | 70.8 | 69 | 71.4 | 60.1 |
| 8/7/2019 6:00 | 70.8 | 64.8 | 71.1 | 58.4 |
| 8/7/2019 7:00 | 70.8 | 68.1 | 71.2 | 59.8 |
| 8/7/2019 8:00 | 70.8 | 68.4 | 71.2 | 59.8 |
| 8/7/2019 9:00 | 71 | 68.2 | 71.4 | 59.9 |
| 8/7/2019 10:00 | 71 | 66.2 | 71.4 | 59.2 |
| 8/7/2019 11:00 | 71.2 | 64.2 | 71.4 | 58.5 |
| 8/7/2019 12:00 | 71.2 | 61.8 | 71.2 | 57.4 |
| 8/7/2019 13:00 | 71.7 | 58.8 | 71.4 | 56.6 |
| 8/7/2019 14:00 | 71.7 | 58.6 | 71.4 | 56.5 |
| 8/7/2019 15:00 | 71.8 | 56 | 71.4 | 55.3 |
| 8/7/2019 16:00 | 71.7 | 54.7 | 71.1 | 54.6 |
| 8/7/2019 17:00 | 71.8 | 55.4 | 71.4 | 55 |
| 8/7/2019 18:00 | 71.5 | 53.5 | 70.9 | 53.8 |
| 8/7/2019 19:00 | 71.7 | 63 | 72 | 58.4 |
| 8/7/2019 20:00 | 71.4 | 60 | 71.2 | 56.8 |
| 8/7/2019 21:00 | 71.1 | 59.9 | 70.9 | 56.5 |
| 8/7/2019 22:00 | 71.1 | 63.2 | 71.4 | 58 |
| 8/7/2019 23:00 | 71.1 | 63.4 | 71.4 | 58.1 |
| 8/8/2019 0:00 | 70.9 | 64.1 | 71.2 | 58.2 |
| 8/8/2019 1:00 | 70.8 | 60.3 | 70.9 | 56.4 |
| 8/8/2019 2:00 | 70.9 | 61.5 | 71.1 | 57 |
| 8/8/2019 3:00 | 70.8 | 62.2 | 70.9 | 57.2 |

| | | | | |
|---|---|---|---|---|
| 8/8/2019 4:00 | 70.9 | 62.5 | 71.1 | 57.4 |
| 8/8/2019 5:00 | 70.9 | 62.2 | 71.1 | 57.3 |
| 8/8/2019 6:00 | 70.8 | 66.3 | 71.2 | 59 |
| 8/8/2019 7:00 | 71 | 67.8 | 71.4 | 59.8 |
| 8/8/2019 8:00 | 70.9 | 66.4 | 71.4 | 59.1 |
| 8/8/2019 9:00 | 70.9 | 68.7 | 71.4 | 60.1 |
| 8/8/2019 10:00 | 71.3 | 65.9 | 71.6 | 59.3 |
| 8/8/2019 11:00 | 71.6 | 65.7 | 72 | 59.5 |
| 8/8/2019 12:00 | 71.7 | 60.2 | 71.6 | 57.2 |
| 8/8/2019 13:00 | 71.9 | 59.6 | 71.6 | 57 |
| 8/8/2019 14:00 | 72.3 | 60.8 | 72.1 | 58 |
| 8/8/2019 15:00 | 72.4 | 59.3 | 72.1 | 57.4 |
| 8/8/2019 16:00 | 72.7 | 57.5 | 72.5 | 56.8 |
| 8/8/2019 17:00 | 72.8 | 58.4 | 72.5 | 57.4 |
| 8/8/2019 18:00 | 73.2 | 59.8 | 72.9 | 58.4 |
| 8/8/2019 19:00 | 73.5 | 60.6 | 73.4 | 59 |
| 8/8/2019 20:00 | 72.6 | 62.5 | 72.7 | 59.1 |
| 8/8/2019 21:00 | 71.6 | 61.5 | 71.8 | 57.7 |
| 8/8/2019 22:00 | 71.8 | 62.1 | 72 | 58.1 |
| 8/8/2019 23:00 | 71.5 | 64.7 | 71.8 | 59 |
| 8/9/2019 0:00 | 71.3 | 62.2 | 71.4 | 57.7 |
| 8/9/2019 1:00 | 70.9 | 62.5 | 71.1 | 57.4 |
| 8/9/2019 2:00 | 71.1 | 63.5 | 71.4 | 58 |
| 8/9/2019 3:00 | 70.9 | 63.6 | 71.2 | 58 |
| 8/9/2019 4:00 | 70.8 | 62.8 | 70.9 | 57.5 |
| 8/9/2019 5:00 | 70.9 | 61.5 | 71.1 | 57 |
| 8/9/2019 6:00 | 71 | 62.9 | 71.1 | 57.7 |
| 8/9/2019 7:00 | 71 | 63.4 | 71.2 | 57.9 |
| 8/9/2019 8:00 | 70.8 | 68.1 | 71.2 | 59.8 |
| 8/9/2019 9:00 | 71 | 68 | 71.4 | 59.8 |
| 8/9/2019 10:00 | 71.2 | 67.2 | 71.6 | 59.8 |
| 8/9/2019 11:00 | 71 | 64.6 | 71.2 | 58.5 |
| 8/9/2019 12:00 | 71 | 61.8 | 71.1 | 57.2 |
| 8/9/2019 13:00 | 71.3 | 60.8 | 71.2 | 57.1 |
| 8/9/2019 14:00 | 72 | 61 | 72 | 57.8 |
| 8/9/2019 15:00 | 73 | 61.7 | 73 | 59 |
| 8/9/2019 16:00 | 73.4 | 58.8 | 73.2 | 58.1 |
| 8/9/2019 17:00 | 72.9 | 57.2 | 72.5 | 56.9 |
| 8/9/2019 18:00 | 72.8 | 57.9 | 72.5 | 57.2 |
| 8/9/2019 19:00 | 73 | 63.1 | 73.2 | 59.7 |
| 8/9/2019 20:00 | 72.3 | 62.6 | 72.5 | 58.9 |
| 8/9/2019 21:00 | 71.9 | 61.6 | 72 | 58 |
| 8/9/2019 22:00 | 71.5 | 63.5 | 71.8 | 58.4 |
| 8/9/2019 23:00 | 71.2 | 62.1 | 71.2 | 57.5 |
| 8/10/2019 0:00 | 71 | 61.2 | 70.9 | 57 |
| 8/10/2019 1:00 | 70.9 | 60.7 | 70.9 | 56.6 |
| 8/10/2019 2:00 | 70.8 | 60.3 | 70.9 | 56.3 |

| | | | | |
|---|---|---|---|---|
| 8/10/2019 3:00 | 70.7 | 64.9 | 71.1 | 58.3 |
| 8/10/2019 4:00 | 70.8 | 63.4 | 71.1 | 57.7 |
| 8/10/2019 5:00 | 70.6 | 65.4 | 70.7 | 58.4 |
| 8/10/2019 6:00 | 70.6 | 67.7 | 70.9 | 59.4 |
| 8/10/2019 7:00 | 70.6 | 64.1 | 70.7 | 57.9 |
| 8/10/2019 8:00 | 70.7 | 69.5 | 71.1 | 60.2 |
| 8/10/2019 9:00 | 70.8 | 68.6 | 71.2 | 59.9 |
| 8/10/2019 10:00 | 70.8 | 68.9 | 71.2 | 60 |
| 8/10/2019 11:00 | 71 | 64.2 | 71.2 | 58.3 |
| 8/10/2019 12:00 | 71.1 | 61.1 | 71.1 | 57 |
| 8/10/2019 13:00 | 71.4 | 58.6 | 71.1 | 56.1 |
| 8/10/2019 14:00 | 71.7 | 56.9 | 71.2 | 55.6 |
| 8/10/2019 15:00 | 72.3 | 57.9 | 72.1 | 56.7 |
| 8/10/2019 16:00 | 72.5 | 57.6 | 72.1 | 56.6 |
| 8/10/2019 17:00 | 72.3 | 57.4 | 72 | 56.4 |
| 8/10/2019 18:00 | 72.6 | 60.5 | 72.5 | 58.1 |
| 8/10/2019 19:00 | 72.8 | 62.9 | 72.9 | 59.4 |
| 8/10/2019 20:00 | 72.1 | 59.6 | 72 | 57.3 |
| 8/10/2019 21:00 | 71.3 | 59.5 | 71.1 | 56.4 |
| 8/10/2019 22:00 | 71 | 62.2 | 71.1 | 57.4 |
| 8/10/2019 23:00 | 70.9 | 61.1 | 70.9 | 56.8 |
| 8/11/2019 0:00 | 71.2 | 61.4 | 71.1 | 57.2 |
| 8/11/2019 1:00 | 71.2 | 62.8 | 71.2 | 57.8 |
| 8/11/2019 2:00 | 70.7 | 61.7 | 70.5 | 56.9 |
| 8/11/2019 3:00 | 70.6 | 65 | 70.7 | 58.2 |
| 8/11/2019 4:00 | 70.8 | 65.4 | 71.1 | 58.7 |
| 8/11/2019 5:00 | 71 | 68.1 | 71.4 | 59.9 |
| 8/11/2019 6:00 | 70.8 | 67.3 | 71.2 | 59.4 |
| 8/11/2019 7:00 | 70.7 | 68.4 | 70.9 | 59.7 |
| 8/11/2019 8:00 | 70.8 | 67.8 | 71.2 | 59.6 |
| 8/11/2019 9:00 | 70.8 | 69.6 | 71.4 | 60.4 |
| 8/11/2019 10:00 | 71 | 67.7 | 71.4 | 59.8 |
| 8/11/2019 11:00 | 71.3 | 62.5 | 71.4 | 57.8 |
| 8/11/2019 12:00 | 71.3 | 62.4 | 71.4 | 57.8 |
| 8/11/2019 13:00 | 72.1 | 62.4 | 72.3 | 58.6 |
| 8/11/2019 14:00 | 72.6 | 59.6 | 72.3 | 57.8 |
| 8/11/2019 15:00 | 72.9 | 60.2 | 72.9 | 58.3 |
| 8/11/2019 16:00 | 73.5 | 61.1 | 73.4 | 59.2 |
| 8/11/2019 17:00 | 73.7 | 59.3 | 73.4 | 58.6 |
| 8/11/2019 18:00 | 73.6 | 59.4 | 73.4 | 58.6 |
| 8/11/2019 19:00 | 73.1 | 60.9 | 73 | 58.8 |
| 8/11/2019 20:00 | 72.8 | 61.2 | 72.7 | 58.6 |
| 8/11/2019 21:00 | 71.7 | 57.6 | 71.4 | 56 |
| 8/11/2019 22:00 | 71.7 | 61 | 71.6 | 57.5 |
| 8/11/2019 23:00 | 71.3 | 61 | 71.2 | 57.2 |
| 8/12/2019 0:00 | 71.2 | 60.8 | 71.1 | 56.9 |
| 8/12/2019 1:00 | 71 | 58.2 | 70.7 | 55.6 |

| | | | | |
|---|---|---|---|---|
| 8/12/2019 2:00 | 70.8 | 58.6 | 70.7 | 55.6 |
| 8/12/2019 3:00 | 70.6 | 63.1 | 70.7 | 57.4 |
| 8/12/2019 4:00 | 70.3 | 60.4 | 70 | 56 |
| 8/12/2019 5:00 | 70.2 | 65.4 | 70.2 | 58 |
| 8/12/2019 6:00 | 70.3 | 62.9 | 70 | 57.1 |
| 8/12/2019 7:00 | 70.4 | 66 | 70.7 | 58.6 |
| 8/12/2019 8:00 | 70.5 | 66.1 | 70.9 | 58.7 |
| 8/12/2019 9:00 | 70.5 | 66.6 | 70.9 | 58.9 |
| 8/12/2019 10:00 | 70.8 | 67.1 | 71.2 | 59.4 |
| 8/12/2019 11:00 | 71.3 | 60.6 | 71.2 | 57 |
| 8/12/2019 12:00 | 70.9 | 58.6 | 70.7 | 55.7 |
| 8/12/2019 13:00 | 71.5 | 57.9 | 71.2 | 55.9 |
| 8/12/2019 14:00 | 72.2 | 59.5 | 72 | 57.3 |
| 8/12/2019 15:00 | 72.6 | 57.4 | 72.1 | 56.7 |
| 8/12/2019 16:00 | 72.8 | 58.2 | 72.5 | 57.3 |
| 8/12/2019 17:00 | 72.7 | 55 | 72.3 | 55.6 |
| 8/12/2019 18:00 | 73.1 | 59.4 | 72.9 | 58.1 |
| 8/12/2019 19:00 | 73.1 | 61.3 | 73 | 59 |
| 8/12/2019 20:00 | 72.5 | 59.3 | 72.1 | 57.5 |
| 8/12/2019 21:00 | 71.7 | 59.4 | 71.4 | 56.8 |
| 8/12/2019 22:00 | 71.3 | 62 | 71.4 | 57.6 |
| 8/12/2019 23:00 | 70.7 | 60.7 | 70.9 | 56.5 |
| 8/13/2019 0:00 | 70.9 | 61.5 | 70.9 | 57 |
| 8/13/2019 1:00 | 70.9 | 61.2 | 70.9 | 56.9 |
| 8/13/2019 2:00 | 70.9 | 61.3 | 70.9 | 56.9 |
| 8/13/2019 3:00 | 70.7 | 60.6 | 70.5 | 56.4 |
| 8/13/2019 4:00 | 70.8 | 61.9 | 70.9 | 57.1 |
| 8/13/2019 5:00 | 70.7 | 68.1 | 70.9 | 59.6 |
| 8/13/2019 6:00 | 70.9 | 63.6 | 71.2 | 57.9 |
| 8/13/2019 7:00 | 70.6 | 65.6 | 70.7 | 58.6 |
| 8/13/2019 8:00 | 70.6 | 64.6 | 70.7 | 58 |
| 8/13/2019 9:00 | 70.4 | 66.3 | 70.7 | 58.6 |
| 8/13/2019 10:00 | 70.6 | 64.8 | 70.7 | 58.2 |
| 8/13/2019 11:00 | 70.6 | 61.8 | 70.5 | 56.9 |
| 8/13/2019 12:00 | 71 | 60.6 | 70.9 | 56.7 |
| 8/13/2019 13:00 | 71.6 | 58.7 | 71.2 | 56.3 |
| 8/13/2019 14:00 | 72.1 | 57.1 | 71.8 | 56.1 |
| 8/13/2019 15:00 | 72.6 | 57 | 72.1 | 56.5 |
| 8/13/2019 16:00 | 72.9 | 57.4 | 72.5 | 57 |
| 8/13/2019 17:00 | 72.8 | 55.6 | 72.3 | 56 |
| 8/13/2019 18:00 | 73 | 60.6 | 72.9 | 58.5 |
| 8/13/2019 19:00 | 73 | 61.6 | 73 | 59 |
| 8/13/2019 20:00 | 72.3 | 59.3 | 72.1 | 57.4 |
| 8/13/2019 21:00 | 71.5 | 60.2 | 71.4 | 56.9 |
| 8/13/2019 22:00 | 71.1 | 61.8 | 71.2 | 57.3 |
| 8/13/2019 23:00 | 71.3 | 60.2 | 71.2 | 56.8 |
| 8/14/2019 0:00 | 71 | 60.8 | 70.9 | 56.8 |

| | | | | |
|---|---|---|---|---|
| 8/14/2019 1:00 | 70.8 | 60.7 | 70.9 | 56.5 |
| 8/14/2019 2:00 | 70.5 | 63.6 | 70.5 | 57.6 |
| 8/14/2019 3:00 | 70.8 | 59.8 | 70.7 | 56.1 |
| 8/14/2019 4:00 | 70.9 | 64.2 | 71.2 | 58.2 |
| 8/14/2019 5:00 | 71 | 63.4 | 71.2 | 57.9 |
| 8/14/2019 6:00 | 71 | 63.7 | 71.2 | 58.1 |
| 8/14/2019 7:00 | 71 | 67.6 | 71.4 | 59.7 |
| 8/14/2019 8:00 | 70.7 | 66.8 | 70.9 | 59.1 |
| 8/14/2019 9:00 | 70.8 | 68.8 | 71.2 | 60.1 |
| 8/14/2019 10:00 | 70.9 | 64 | 71.2 | 58.1 |
| 8/14/2019 11:00 | 70.8 | 61.6 | 70.9 | 57 |
| 8/14/2019 12:00 | 71 | 59.6 | 70.7 | 56.3 |
| 8/14/2019 13:00 | 71.6 | 59.3 | 71.4 | 56.7 |
| 8/14/2019 14:00 | 71.7 | 58 | 71.4 | 56.1 |
| 8/14/2019 15:00 | 71.6 | 59.3 | 71.4 | 56.7 |
| 8/14/2019 16:00 | 72.8 | 58.8 | 72.5 | 57.6 |
| 8/14/2019 17:00 | 73.2 | 58.4 | 72.9 | 57.7 |
| 8/14/2019 18:00 | 73.3 | 62.6 | 73.4 | 59.8 |
| 8/14/2019 19:00 | 72.4 | 65.3 | 72.7 | 60.1 |
| 8/14/2019 20:00 | 71.6 | 65.1 | 71.8 | 59.2 |
| 8/14/2019 21:00 | 70.9 | 64.5 | 71.2 | 58.3 |
| 8/14/2019 22:00 | 70.9 | 64.1 | 71.2 | 58.2 |
| 8/14/2019 23:00 | 70.8 | 64.9 | 71.1 | 58.4 |
| 8/15/2019 0:00 | 70.9 | 63.7 | 71.2 | 58 |
| 8/15/2019 1:00 | 70.8 | 62.4 | 70.9 | 57.4 |
| 8/15/2019 2:00 | 70.7 | 65.6 | 70.7 | 58.6 |
| 8/15/2019 3:00 | 70.8 | 63.7 | 71.1 | 57.9 |
| 8/15/2019 4:00 | 71 | 63.6 | 71.2 | 58 |
| 8/15/2019 5:00 | 71.1 | 65.3 | 71.4 | 58.9 |
| 8/15/2019 6:00 | 71 | 67.3 | 71.4 | 59.6 |
| 8/15/2019 7:00 | 71.3 | 68.7 | 71.8 | 60.5 |
| 8/15/2019 8:00 | 71.1 | 69.6 | 71.8 | 60.6 |
| 8/15/2019 9:00 | 70.8 | 69.7 | 71.4 | 60.4 |
| 8/15/2019 10:00 | 71 | 65.7 | 71.2 | 59 |
| 8/15/2019 11:00 | 71 | 66.6 | 71.4 | 59.3 |
| 8/15/2019 12:00 | 70.8 | 59.2 | 70.7 | 55.8 |
| 8/15/2019 13:00 | 71 | 58.1 | 70.7 | 55.5 |
| 8/15/2019 14:00 | 71.2 | 55.9 | 70.7 | 54.6 |
| 8/15/2019 15:00 | 71.7 | 58.3 | 71.4 | 56.2 |
| 8/15/2019 16:00 | 72.1 | 57 | 71.6 | 56 |
| 8/15/2019 17:00 | 72.5 | 58 | 72.3 | 56.9 |
| 8/15/2019 18:00 | 72.2 | 60.4 | 72.1 | 57.7 |
| 8/15/2019 19:00 | 72.3 | 65.6 | 72.5 | 60.2 |
| 8/15/2019 20:00 | 71.6 | 61.5 | 71.6 | 57.7 |
| 8/15/2019 21:00 | 71 | 62.6 | 71.1 | 57.6 |
| 8/15/2019 22:00 | 70.8 | 62.2 | 70.9 | 57.3 |
| 8/15/2019 23:00 | 70.7 | 62.7 | 70.5 | 57.3 |

| | | | | |
|---|---|---|---|---|
| 8/16/2019 0:00 | 70.6 | 62.1 | 70.5 | 57 |
| 8/16/2019 1:00 | 70.7 | 65 | 70.7 | 58.3 |
| 8/16/2019 2:00 | 70.6 | 64.3 | 70.7 | 58 |
| 8/16/2019 3:00 | 70.6 | 63 | 70.5 | 57.4 |
| 8/16/2019 4:00 | 70.6 | 67.4 | 70.9 | 59.3 |
| 8/16/2019 5:00 | 70.8 | 65.4 | 71.1 | 58.7 |
| 8/16/2019 6:00 | 71 | 65.6 | 71.2 | 59 |
| 8/16/2019 7:00 | 71 | 67.6 | 71.4 | 59.7 |
| 8/16/2019 8:00 | 70.5 | 67.6 | 70.7 | 59.2 |
| 8/16/2019 9:00 | 70.6 | 66.7 | 70.9 | 59 |
| 8/16/2019 10:00 | 70.7 | 64.5 | 70.7 | 58.1 |
| 8/16/2019 11:00 | 70.7 | 58.9 | 70.7 | 55.7 |
| 8/16/2019 12:00 | 71.1 | 60.2 | 71.1 | 56.6 |
| 8/16/2019 13:00 | 71.5 | 58.5 | 71.2 | 56.2 |
| 8/16/2019 14:00 | 71.8 | 57.1 | 71.4 | 55.8 |
| 8/16/2019 15:00 | 72.1 | 57.8 | 71.8 | 56.4 |
| 8/16/2019 16:00 | 72.5 | 55.7 | 72 | 55.7 |
| 8/16/2019 17:00 | 72.6 | 54.6 | 72 | 55.3 |
| 8/16/2019 18:00 | 72.5 | 55.8 | 72.1 | 55.8 |
| 8/16/2019 19:00 | 72.8 | 62.6 | 72.9 | 59.3 |
| 8/16/2019 20:00 | 72.3 | 62.8 | 72.3 | 58.9 |
| 8/16/2019 21:00 | 71.9 | 64.7 | 72.1 | 59.3 |
| 8/16/2019 22:00 | 71.3 | 64.7 | 71.6 | 58.8 |
| 8/16/2019 23:00 | 71.2 | 64.9 | 71.4 | 58.7 |
| 8/17/2019 0:00 | 70.8 | 64.2 | 71.1 | 58.1 |
| 8/17/2019 1:00 | 70.6 | 63.1 | 70.7 | 57.5 |
| 8/17/2019 2:00 | 70.4 | 61.9 | 70.3 | 56.7 |
| 8/17/2019 3:00 | 70.3 | 64 | 70.2 | 57.5 |
| 8/17/2019 4:00 | 70.3 | 63.8 | 70.2 | 57.5 |
| 8/17/2019 5:00 | 70.3 | 66.1 | 70.3 | 58.4 |
| 8/17/2019 6:00 | 70.8 | 67 | 71.2 | 59.3 |
| 8/17/2019 7:00 | 70.6 | 65.4 | 70.7 | 58.4 |
| 8/17/2019 8:00 | 70.6 | 65.8 | 70.7 | 58.6 |
| 8/17/2019 9:00 | 70.7 | 65.8 | 71.1 | 58.7 |
| 8/17/2019 10:00 | 70.9 | 68.2 | 71.4 | 59.9 |
| 8/17/2019 11:00 | 71.3 | 65.9 | 71.6 | 59.3 |
| 8/17/2019 12:00 | 71.5 | 62 | 71.6 | 57.8 |
| 8/17/2019 13:00 | 71.8 | 60.8 | 71.8 | 57.6 |
| 8/17/2019 14:00 | 72.3 | 56.8 | 71.8 | 56.1 |
| 8/17/2019 15:00 | 72.7 | 58.2 | 72.5 | 57.1 |
| 8/17/2019 16:00 | 73.2 | 57 | 72.7 | 57.1 |
| 8/17/2019 17:00 | 73.3 | 58 | 73 | 57.6 |
| 8/17/2019 18:00 | 73.1 | 60.1 | 73 | 58.5 |
| 8/17/2019 19:00 | 73.5 | 64.6 | 73.8 | 60.8 |
| 8/17/2019 20:00 | 73.1 | 66.4 | 73.6 | 61.2 |
| 8/17/2019 21:00 | 72.3 | 61.9 | 72.5 | 58.6 |
| 8/17/2019 22:00 | 71.6 | 60.6 | 71.6 | 57.3 |

| | | | | |
|---|---|---|---|---|
| 8/17/2019 23:00 | 71.1 | 61.5 | 71.2 | 57.2 |
| 8/18/2019 0:00 | 70.7 | 60.3 | 70.9 | 56.3 |
| 8/18/2019 1:00 | 71 | 60.8 | 70.9 | 56.8 |
| 8/18/2019 2:00 | 70.8 | 62.6 | 70.9 | 57.5 |
| 8/18/2019 3:00 | 70.8 | 64.9 | 71.1 | 58.4 |
| 8/18/2019 4:00 | 70.9 | 65.7 | 71.2 | 58.9 |
| 8/18/2019 5:00 | 70.8 | 63.4 | 71.1 | 57.8 |
| 8/18/2019 6:00 | 70.8 | 67.1 | 71.2 | 59.4 |
| 8/18/2019 7:00 | 71 | 66.1 | 71.4 | 59.2 |
| 8/18/2019 8:00 | 71.1 | 66.8 | 71.6 | 59.5 |
| 8/18/2019 9:00 | 71.1 | 68.2 | 71.6 | 60.1 |
| 8/18/2019 10:00 | 71.1 | 65.3 | 71.4 | 58.9 |
| 8/18/2019 11:00 | 71.5 | 64.1 | 71.8 | 58.7 |
| 8/18/2019 12:00 | 71.9 | 61.7 | 72 | 58 |
| 8/18/2019 13:00 | 72.5 | 61 | 72.3 | 58.3 |
| 8/18/2019 14:00 | 72.6 | 58.1 | 72.3 | 57 |
| 8/18/2019 15:00 | 72.9 | 60.4 | 72.9 | 58.4 |
| 8/18/2019 16:00 | 73.5 | 58.2 | 73.2 | 58 |
| 8/18/2019 17:00 | 73.5 | 58.7 | 73.2 | 58.2 |
| 8/18/2019 18:00 | 73.7 | 61.8 | 73.8 | 59.8 |
| 8/18/2019 19:00 | 73.4 | 62.8 | 73.6 | 60 |
| 8/18/2019 20:00 | 73.1 | 62.2 | 73.2 | 59.4 |
| 8/18/2019 21:00 | 72 | 60.3 | 72 | 57.5 |
| 8/18/2019 22:00 | 71.2 | 59.5 | 70.9 | 56.4 |
| 8/18/2019 23:00 | 70.8 | 59.5 | 70.7 | 56 |
| 8/19/2019 0:00 | 70.6 | 58.2 | 70.3 | 55.1 |
| 8/19/2019 1:00 | 70.7 | 60.1 | 70.9 | 56.2 |
| 8/19/2019 2:00 | 70.7 | 62.6 | 70.5 | 57.3 |
| 8/19/2019 3:00 | 70.8 | 65.5 | 71.1 | 58.7 |
| 8/19/2019 4:00 | 70.8 | 66 | 71.1 | 58.9 |
| 8/19/2019 5:00 | 70.8 | 65.2 | 71.1 | 58.6 |
| 8/19/2019 6:00 | 70.9 | 63.1 | 71.2 | 57.7 |
| 8/19/2019 7:00 | 71 | 65 | 71.2 | 58.7 |
| 8/19/2019 8:00 | 70.7 | 65.4 | 71.1 | 58.6 |
| 8/19/2019 9:00 | 70.8 | 66.5 | 71.2 | 59.1 |
| 8/19/2019 10:00 | 70.8 | 62.4 | 70.9 | 57.3 |
| 8/19/2019 11:00 | 71.1 | 61.7 | 71.2 | 57.3 |
| 8/19/2019 12:00 | 71.3 | 59.2 | 71.1 | 56.3 |
| 8/19/2019 13:00 | 72.1 | 62.6 | 72.3 | 58.7 |
| 8/19/2019 14:00 | 73 | 60.9 | 72.9 | 58.7 |
| 8/19/2019 15:00 | 73.5 | 58.8 | 73.2 | 58.2 |
| 8/19/2019 16:00 | 73.8 | 57.2 | 73.4 | 57.7 |
| 8/19/2019 17:00 | 73.7 | 55.8 | 73.2 | 56.9 |
| 8/19/2019 18:00 | 73.6 | 57.5 | 73.4 | 57.7 |
| 8/19/2019 19:00 | 72.9 | 58.6 | 72.7 | 57.5 |
| 8/19/2019 20:00 | 72.3 | 59.9 | 72.1 | 57.7 |
| 8/19/2019 21:00 | 71.9 | 63.4 | 72.1 | 58.8 |

| | | | | |
|---|---|---|---|---|
| 8/19/2019 22:00 | 71.2 | 63.5 | 71.4 | 58.2 |
| 8/19/2019 23:00 | 70.6 | 60.5 | 70.5 | 56.3 |
| 8/20/2019 0:00 | 70.4 | 66.7 | 70.7 | 58.8 |
| 8/20/2019 1:00 | 70.2 | 64.3 | 70.2 | 57.6 |
| 8/20/2019 2:00 | 70.5 | 61.1 | 70.5 | 56.5 |
| 8/20/2019 3:00 | 70.4 | 60.1 | 70.3 | 55.9 |
| 8/20/2019 4:00 | 70.6 | 63.7 | 70.7 | 57.7 |
| 8/20/2019 5:00 | 70.6 | 66.6 | 70.9 | 58.9 |
| 8/20/2019 6:00 | 70.9 | 64.4 | 71.2 | 58.3 |
| 8/20/2019 7:00 | 70.8 | 61.9 | 70.9 | 57.1 |
| 8/20/2019 8:00 | 70.7 | 65.8 | 71.1 | 58.7 |
| 8/20/2019 9:00 | 70.7 | 67.2 | 71.2 | 59.3 |
| 8/20/2019 10:00 | 70.9 | 63.8 | 71.2 | 58 |
| 8/20/2019 11:00 | 71 | 62.4 | 71.1 | 57.5 |
| 8/20/2019 12:00 | 71.3 | 59 | 71.1 | 56.2 |
| 8/20/2019 13:00 | 72 | 58.2 | 71.8 | 56.5 |
| 8/20/2019 14:00 | 72.3 | 58.7 | 72 | 57 |
| 8/20/2019 15:00 | 73 | 58.3 | 72.7 | 57.5 |
| 8/20/2019 16:00 | 72.8 | 59.5 | 72.5 | 57.9 |
| 8/20/2019 17:00 | 71.4 | 60.9 | 71.2 | 57.2 |
| 8/20/2019 18:00 | 71.5 | 64.1 | 71.8 | 58.7 |
| 8/20/2019 19:00 | 71.5 | 61.3 | 71.4 | 57.5 |
| 8/20/2019 20:00 | 70.9 | 62.6 | 71.1 | 57.5 |
| 8/20/2019 21:00 | 70.6 | 66.7 | 70.9 | 58.9 |
| 8/20/2019 22:00 | 70.6 | 65.7 | 70.7 | 58.6 |
| 8/20/2019 23:00 | 70.8 | 67.8 | 71.2 | 59.6 |
| 8/21/2019 0:00 | 70.8 | 64.6 | 71.1 | 58.3 |
| 8/21/2019 1:00 | 70.6 | 65 | 70.7 | 58.2 |
| 8/21/2019 2:00 | 70.7 | 65.6 | 70.7 | 58.6 |
| 8/21/2019 3:00 | 70.6 | 64 | 70.7 | 57.8 |
| 8/21/2019 4:00 | 70.7 | 65 | 70.7 | 58.4 |
| 8/21/2019 5:00 | 70.8 | 67.2 | 71.2 | 59.3 |
| 8/21/2019 6:00 | 71 | 66.2 | 71.4 | 59.1 |
| 8/21/2019 7:00 | 70.9 | 62.7 | 71.1 | 57.5 |
| 8/21/2019 8:00 | 70.6 | 68.5 | 70.9 | 59.8 |
| 8/21/2019 9:00 | 70.7 | 69.7 | 71.4 | 60.4 |
| 8/21/2019 10:00 | 71 | 64.4 | 71.2 | 58.3 |
| 8/21/2019 11:00 | 71.4 | 64.6 | 71.6 | 58.8 |
| 8/21/2019 12:00 | 71.8 | 61.4 | 71.8 | 57.8 |
| 8/21/2019 13:00 | 72.3 | 60.1 | 72.1 | 57.7 |
| 8/21/2019 14:00 | 73 | 59.6 | 72.7 | 58 |
| 8/21/2019 15:00 | 73.3 | 59.6 | 73 | 58.4 |
| 8/21/2019 16:00 | 73.8 | 57.3 | 73.4 | 57.7 |
| 8/21/2019 17:00 | 73.8 | 56.8 | 73.4 | 57.5 |
| 8/21/2019 18:00 | 74.2 | 60.3 | 74.1 | 59.5 |
| 8/21/2019 19:00 | 74 | 61.9 | 74.1 | 60.1 |
| 8/21/2019 20:00 | 73.7 | 63.5 | 73.9 | 60.5 |

| | | | | |
|---|---|---|---|---|
| 8/21/2019 21:00 | 73.1 | 64.4 | 73.4 | 60.4 |
| 8/21/2019 22:00 | 72.6 | 64.2 | 72.9 | 59.8 |
| 8/21/2019 23:00 | 71.5 | 57.8 | 71.2 | 55.9 |
| 8/22/2019 0:00 | 71.2 | 61.6 | 71.2 | 57.3 |
| 8/22/2019 1:00 | 70.9 | 60.3 | 70.9 | 56.5 |
| 8/22/2019 2:00 | 71 | 61.4 | 70.9 | 57.1 |
| 8/22/2019 3:00 | 71.2 | 60 | 71.1 | 56.6 |
| 8/22/2019 4:00 | 71.1 | 63.1 | 71.4 | 57.9 |
| 8/22/2019 5:00 | 71.2 | 64.6 | 71.4 | 58.7 |
| 8/22/2019 6:00 | 71.4 | 62 | 71.4 | 57.7 |
| 8/22/2019 7:00 | 71.5 | 66.4 | 72 | 59.7 |
| 8/22/2019 8:00 | 71.2 | 68.1 | 71.6 | 60.1 |
| 8/22/2019 9:00 | 71.2 | 66.2 | 71.6 | 59.3 |
| 8/22/2019 10:00 | 71.3 | 64.7 | 71.6 | 58.9 |
| 8/22/2019 11:00 | 71.8 | 63.6 | 72.1 | 58.8 |
| 8/22/2019 12:00 | 72.2 | 62.5 | 72.3 | 58.7 |
| 8/22/2019 13:00 | 72.6 | 61.2 | 72.5 | 58.5 |
| 8/22/2019 14:00 | 73 | 60.8 | 72.9 | 58.7 |
| 8/22/2019 15:00 | 73.5 | 58.6 | 73.2 | 58.1 |
| 8/22/2019 16:00 | 74 | 57.7 | 73.6 | 58.2 |
| 8/22/2019 17:00 | 74.1 | 57.6 | 73.6 | 58.2 |
| 8/22/2019 18:00 | 74.2 | 59 | 73.9 | 59 |
| 8/22/2019 19:00 | 73.7 | 61.6 | 73.8 | 59.7 |
| 8/22/2019 20:00 | 73.2 | 61.3 | 73.2 | 59.1 |
| 8/22/2019 21:00 | 72.5 | 60.9 | 72.3 | 58.2 |
| 8/22/2019 22:00 | 71.6 | 60.8 | 71.6 | 57.3 |
| 8/22/2019 23:00 | 71.1 | 59.5 | 70.9 | 56.2 |
| 8/23/2019 0:00 | 70.9 | 59.7 | 70.7 | 56.2 |
| 8/23/2019 1:00 | 70.7 | 60.1 | 70.9 | 56.2 |
| 8/23/2019 2:00 | 70.7 | 64.6 | 70.7 | 58.2 |
| 8/23/2019 3:00 | 70.5 | 65.1 | 70.5 | 58.2 |
| 8/23/2019 4:00 | 70.5 | 66.7 | 70.7 | 58.9 |
| 8/23/2019 5:00 | 70.5 | 66.6 | 70.9 | 58.9 |
| 8/23/2019 6:00 | 70.6 | 62.6 | 70.5 | 57.2 |
| 8/23/2019 7:00 | 70.6 | 63 | 70.7 | 57.4 |
| 8/23/2019 8:00 | 70.7 | 69.2 | 71.1 | 60.1 |
| 8/23/2019 9:00 | 70.6 | 68.9 | 70.9 | 59.9 |
| 8/23/2019 10:00 | 71 | 67.6 | 71.4 | 59.8 |
| 8/23/2019 11:00 | 72.7 | 73.2 | 73.8 | 63.6 |
| 8/23/2019 12:00 | 74.2 | 70.6 | 75 | 64 |
| 8/23/2019 13:00 | 75.3 | 67.2 | 75.7 | 63.6 |
| 8/23/2019 14:00 | 76.1 | 65 | 76.5 | 63.4 |
| 8/23/2019 15:00 | 76.8 | 64.3 | 77.4 | 63.9 |
| 8/23/2019 16:00 | 76.1 | 68.3 | 76.8 | 64.9 |
| 8/23/2019 17:00 | 76.1 | 65 | 76.3 | 63.4 |
| 8/23/2019 18:00 | 75.8 | 64.9 | 76.1 | 63.2 |
| 8/23/2019 19:00 | 75.3 | 66.3 | 75.7 | 63.3 |

| | | | | |
|---|---|---|---|---|
| 8/23/2019 20:00 | 74.9 | 66 | 75.4 | 62.7 |
| 8/23/2019 21:00 | 73.7 | 65.6 | 73.9 | 61.4 |
| 8/23/2019 22:00 | 72.8 | 66.7 | 73.2 | 61.1 |
| 8/23/2019 23:00 | 72.1 | 66.8 | 72.5 | 60.5 |
| 8/24/2019 0:00 | 71.5 | 67.4 | 72 | 60.2 |
| 8/24/2019 1:00 | 71.1 | 67.2 | 71.6 | 59.6 |
| 8/24/2019 2:00 | 70.7 | 66.7 | 71.2 | 59.1 |
| 8/24/2019 3:00 | 70.8 | 69.5 | 71.4 | 60.3 |
| 8/24/2019 4:00 | 70.9 | 67.3 | 71.4 | 59.5 |
| 8/24/2019 5:00 | 71 | 69.2 | 71.6 | 60.4 |
| 8/24/2019 6:00 | 71 | 66.8 | 71.4 | 59.4 |
| 8/24/2019 7:00 | 71.2 | 71 | 71.8 | 61.3 |
| 8/24/2019 8:00 | 71.3 | 73.2 | 72.1 | 62.2 |
| 8/24/2019 9:00 | 71.5 | 75.1 | 72.5 | 63.2 |
| 8/24/2019 10:00 | 72.5 | 75.5 | 73.6 | 64.3 |
| 8/24/2019 11:00 | 73.6 | 73.1 | 74.7 | 64.4 |
| 8/24/2019 12:00 | 73.9 | 70.8 | 74.7 | 63.8 |
| 8/24/2019 13:00 | 75 | 68.5 | 75.6 | 63.9 |
| 8/24/2019 14:00 | 76.2 | 66.2 | 76.6 | 64.1 |
| 8/24/2019 15:00 | 77 | 63.7 | 77.4 | 63.7 |
| 8/24/2019 16:00 | 77.7 | 64 | 78.8 | 64.6 |
| 8/24/2019 17:00 | 78.2 | 61.3 | 78.8 | 63.8 |
| 8/24/2019 18:00 | 77.7 | 61.5 | 78.3 | 63.4 |
| 8/24/2019 19:00 | 76.6 | 59.9 | 76.3 | 61.6 |
| 8/24/2019 20:00 | 75.8 | 60.6 | 75.7 | 61.2 |
| 8/24/2019 21:00 | 74.9 | 63.8 | 75.2 | 61.8 |
| 8/24/2019 22:00 | 74.4 | 66 | 74.8 | 62.3 |
| 8/24/2019 23:00 | 73.9 | 67.3 | 74.3 | 62.3 |
| 8/25/2019 0:00 | 73 | 66.5 | 73.4 | 61.2 |
| 8/25/2019 1:00 | 72.7 | 65 | 73 | 60.3 |
| 8/25/2019 2:00 | 72.3 | 67.3 | 72.7 | 60.8 |
| 8/25/2019 3:00 | 72 | 67.2 | 72.5 | 60.5 |
| 8/25/2019 4:00 | 71.8 | 66.8 | 72.3 | 60.2 |
| 8/25/2019 5:00 | 71.5 | 64.9 | 71.8 | 59.1 |
| 8/25/2019 6:00 | 71.4 | 69 | 71.8 | 60.7 |
| 8/25/2019 7:00 | 71.7 | 74 | 72.5 | 63 |
| 8/25/2019 8:00 | 71.6 | 75.4 | 72.7 | 63.4 |
| 8/25/2019 9:00 | 72 | 78.6 | 73.2 | 65 |
| 8/25/2019 10:00 | 72.6 | 80 | 73.9 | 66 |
| 8/25/2019 11:00 | 73.1 | 80.5 | 74.7 | 66.8 |
| 8/25/2019 12:00 | 74.2 | 80.2 | 75.9 | 67.6 |
| 8/25/2019 13:00 | 75.8 | 78.9 | 77.7 | 68.8 |
| 8/25/2019 14:00 | 76.3 | 76.1 | 77.9 | 68.2 |
| 8/25/2019 15:00 | 77.2 | 73 | 78.8 | 67.8 |
| 8/25/2019 16:00 | 77.9 | 70 | 80.1 | 67.3 |
| 8/25/2019 17:00 | 77.9 | 70.3 | 80.1 | 67.5 |
| 8/25/2019 18:00 | 77.3 | 69.9 | 78.8 | 66.7 |

| | | | | |
|---|---|---|---|---|
| 8/25/2019 19:00 | 76.6 | 70.5 | 77.9 | 66.3 |
| 8/25/2019 20:00 | 75.6 | 68.4 | 76.3 | 64.5 |
| 8/25/2019 21:00 | 75.1 | 70.4 | 75.9 | 64.8 |
| 8/25/2019 22:00 | 74.4 | 70.8 | 75.2 | 64.3 |
| 8/25/2019 23:00 | 73.2 | 71.1 | 74.1 | 63.3 |
| 8/26/2019 0:00 | 72.5 | 71.1 | 73.2 | 62.6 |
| 8/26/2019 1:00 | 72 | 71.2 | 72.7 | 62.2 |
| 8/26/2019 2:00 | 71.5 | 69.1 | 72.1 | 60.9 |
| 8/26/2019 3:00 | 71 | 66.1 | 71.4 | 59.1 |
| 8/26/2019 4:00 | 70.6 | 66.2 | 70.9 | 58.7 |
| 8/26/2019 5:00 | 70.9 | 70.4 | 71.6 | 60.8 |
| 8/26/2019 6:00 | 71.6 | 72.1 | 72.3 | 62.1 |
| 8/26/2019 7:00 | 72.1 | 76.1 | 73 | 64.2 |
| 8/26/2019 8:00 | 72.3 | 76.7 | 73.4 | 64.6 |
| 8/26/2019 9:00 | 72.3 | 78 | 73.4 | 65.1 |
| 8/26/2019 10:00 | 72.8 | 79 | 74.1 | 65.9 |
| 8/26/2019 11:00 | 73.7 | 76.7 | 75 | 66 |
| 8/26/2019 12:00 | 74.6 | 74.1 | 75.7 | 65.8 |
| 8/26/2019 13:00 | 75.7 | 71.1 | 76.6 | 65.7 |
| 8/26/2019 14:00 | 76.8 | 67.6 | 77.5 | 65.2 |
| 8/26/2019 15:00 | 77 | 66.7 | 77.9 | 65.1 |
| 8/26/2019 16:00 | 77.7 | 66.2 | 79.2 | 65.6 |
| 8/26/2019 17:00 | 77.9 | 65.7 | 79.3 | 65.5 |
| 8/26/2019 18:00 | 78.8 | 64.9 | 80.8 | 66 |
| 8/26/2019 19:00 | 77.8 | 64.8 | 79 | 65 |
| 8/26/2019 20:00 | 76.5 | 64.7 | 77 | 63.8 |
| 8/26/2019 21:00 | 75.2 | 66.4 | 75.7 | 63.2 |
| 8/26/2019 22:00 | 74.4 | 67.1 | 74.8 | 62.8 |
| 8/26/2019 23:00 | 74 | 69.3 | 74.8 | 63.4 |
| 8/27/2019 0:00 | 73 | 69.4 | 73.6 | 62.3 |
| 8/27/2019 1:00 | 72.7 | 70.5 | 73.6 | 62.6 |
| 8/27/2019 2:00 | 72 | 65.5 | 72.3 | 59.8 |
| 8/27/2019 3:00 | 71.4 | 63.9 | 71.6 | 58.5 |
| 8/27/2019 4:00 | 71.2 | 64 | 71.4 | 58.4 |
| 8/27/2019 5:00 | 71 | 64.6 | 71.2 | 58.4 |
| 8/27/2019 6:00 | 71 | 66.2 | 71.4 | 59.1 |
| 8/27/2019 7:00 | 71.6 | 73.6 | 72.3 | 62.7 |
| 8/27/2019 8:00 | 71.6 | 74.9 | 72.5 | 63.2 |
| 8/27/2019 9:00 | 71.8 | 77.6 | 72.9 | 64.5 |
| 8/27/2019 10:00 | 72.4 | 78.6 | 73.6 | 65.4 |
| 8/27/2019 11:00 | 73.1 | 76.9 | 74.5 | 65.4 |
| 8/27/2019 12:00 | 74.4 | 74 | 75.6 | 65.5 |
| 8/27/2019 13:00 | 75.5 | 70.8 | 76.5 | 65.3 |
| 8/27/2019 14:00 | 76.8 | 69.2 | 77.7 | 65.9 |
| 8/27/2019 15:00 | 76.7 | 66.8 | 77.4 | 64.8 |
| 8/27/2019 16:00 | 77.1 | 65.6 | 77.7 | 64.7 |
| 8/27/2019 17:00 | 77.4 | 63.6 | 78.1 | 64 |

| | | | | |
|---|---|---|---|---|
| 8/27/2019 18:00 | 77.1 | 63.4 | 77.5 | 63.7 |
| 8/27/2019 19:00 | 76.4 | 63 | 76.6 | 62.9 |
| 8/27/2019 20:00 | 75.8 | 62.6 | 75.9 | 62.1 |
| 8/27/2019 21:00 | 74.3 | 64.4 | 74.7 | 61.6 |
| 8/27/2019 22:00 | 73.5 | 68.1 | 73.9 | 62.3 |
| 8/27/2019 23:00 | 73 | 68.1 | 73.4 | 61.8 |
| 8/28/2019 0:00 | 72.2 | 65.2 | 72.5 | 59.9 |
| 8/28/2019 1:00 | 71.4 | 63.5 | 71.6 | 58.4 |
| 8/28/2019 2:00 | 70.9 | 63 | 71.2 | 57.7 |
| 8/28/2019 3:00 | 70.6 | 63.6 | 70.7 | 57.7 |
| 8/28/2019 4:00 | 70.6 | 67.2 | 70.9 | 59.3 |
| 8/28/2019 5:00 | 70.8 | 70.8 | 71.4 | 60.8 |
| 8/28/2019 6:00 | 70.9 | 66.2 | 71.4 | 59.1 |
| 8/28/2019 7:00 | 71.2 | 71.2 | 71.8 | 61.4 |
| 8/28/2019 8:00 | 71 | 73.8 | 71.8 | 62.2 |
| 8/28/2019 9:00 | 71.3 | 77.4 | 72.3 | 63.9 |
| 8/28/2019 10:00 | 72.1 | 79.2 | 73.4 | 65.3 |
| 8/28/2019 11:00 | 73.4 | 80.9 | 75.2 | 67.2 |
| 8/28/2019 12:00 | 73.9 | 76 | 75.2 | 65.9 |
| 8/28/2019 13:00 | 74.4 | 71.8 | 75.2 | 64.7 |
| 8/28/2019 14:00 | 75.1 | 71.9 | 76.1 | 65.4 |
| 8/28/2019 15:00 | 75 | 70 | 75.7 | 64.5 |
| 8/28/2019 16:00 | 75 | 70.4 | 75.7 | 64.7 |
| 8/28/2019 17:00 | 75.6 | 71.2 | 76.6 | 65.6 |
| 8/28/2019 18:00 | 76.3 | 69.1 | 77.2 | 65.4 |
| 8/28/2019 19:00 | 75.7 | 63.9 | 75.9 | 62.6 |
| 8/28/2019 20:00 | 74.7 | 65 | 75 | 62.1 |
| 8/28/2019 21:00 | 73.6 | 67 | 74.1 | 62 |
| 8/28/2019 22:00 | 72.9 | 68.4 | 73.4 | 61.9 |
| 8/28/2019 23:00 | 72.3 | 67.3 | 72.7 | 60.9 |
| 8/29/2019 0:00 | 71.3 | 66.2 | 71.8 | 59.4 |
| 8/29/2019 1:00 | 71 | 68.4 | 71.4 | 60.1 |
| 8/29/2019 2:00 | 71.1 | 69 | 71.6 | 60.4 |
| 8/29/2019 3:00 | 71.4 | 70 | 72 | 61.1 |
| 8/29/2019 4:00 | 71.7 | 70.2 | 72.3 | 61.4 |
| 8/29/2019 5:00 | 72.1 | 69.8 | 72.7 | 61.7 |
| 8/29/2019 6:00 | 72.5 | 67.9 | 73 | 61.3 |
| 8/29/2019 7:00 | 72.6 | 69.7 | 73.2 | 62.1 |
| 8/29/2019 8:00 | 72.1 | 72.8 | 73 | 62.9 |
| 8/29/2019 9:00 | 72.1 | 73.3 | 73 | 63.1 |
| 8/29/2019 10:00 | 72.1 | 72.5 | 72.9 | 62.8 |
| 8/29/2019 11:00 | 73 | 73 | 73.9 | 63.8 |
| 8/29/2019 12:00 | 74.2 | 71 | 75 | 64.1 |
| 8/29/2019 13:00 | 75.1 | 69.2 | 75.9 | 64.3 |
| 8/29/2019 14:00 | 75.5 | 67.5 | 75.9 | 64 |
| 8/29/2019 15:00 | 76.3 | 65.8 | 76.6 | 64 |
| 8/29/2019 16:00 | 76.5 | 65 | 77 | 63.8 |

| | | | | |
|---|---|---|---|---|
| 8/29/2019 17:00 | 76.7 | 62.5 | 76.8 | 63 |
| 8/29/2019 18:00 | 76.8 | 62.6 | 76.8 | 63 |
| 8/29/2019 19:00 | 76.4 | 63.4 | 76.6 | 63 |
| 8/29/2019 20:00 | 75.7 | 62.6 | 75.7 | 62.1 |
| 8/29/2019 21:00 | 74.4 | 65.2 | 74.7 | 62 |
| 8/29/2019 22:00 | 73.7 | 64.8 | 73.9 | 61.2 |
| 8/29/2019 23:00 | 73.1 | 66.7 | 73.6 | 61.3 |
| 8/30/2019 0:00 | 72.4 | 65.7 | 72.7 | 60.3 |
| 8/30/2019 1:00 | 72 | 66.5 | 72.5 | 60.2 |
| 8/30/2019 2:00 | 71.9 | 63.2 | 72.1 | 58.7 |
| 8/30/2019 3:00 | 71.8 | 64.1 | 72.1 | 59 |
| 8/30/2019 4:00 | 71.8 | 62.5 | 72 | 58.3 |
| 8/30/2019 5:00 | 71.6 | 65.6 | 72 | 59.5 |
| 8/30/2019 6:00 | 71.6 | 68.5 | 72 | 60.6 |
| 8/30/2019 7:00 | 71.5 | 68.2 | 72 | 60.4 |
| 8/30/2019 8:00 | 71.4 | 72.6 | 72.1 | 62.2 |
| 8/30/2019 9:00 | 71.4 | 74.5 | 72.1 | 62.9 |
| 8/30/2019 10:00 | 71.5 | 73.3 | 72.3 | 62.4 |
| 8/30/2019 11:00 | 72.1 | 69.7 | 72.7 | 61.7 |
| 8/30/2019 12:00 | 72.4 | 68.9 | 72.9 | 61.6 |
| 8/30/2019 13:00 | 73.1 | 67.7 | 73.6 | 61.8 |
| 8/30/2019 14:00 | 74.2 | 66.8 | 74.7 | 62.5 |
| 8/30/2019 15:00 | 74.9 | 63.4 | 75.2 | 61.7 |
| 8/30/2019 16:00 | 75.6 | 62.1 | 75.7 | 61.8 |
| 8/30/2019 17:00 | 76.1 | 60.6 | 76.1 | 61.5 |
| 8/30/2019 18:00 | 76.1 | 59.8 | 75.9 | 61.1 |
| 8/30/2019 19:00 | 74.9 | 61.7 | 75 | 60.9 |
| 8/30/2019 20:00 | 74 | 63.3 | 74.3 | 60.8 |
| 8/30/2019 21:00 | 73 | 65.7 | 73.2 | 60.9 |
| 8/30/2019 22:00 | 72.6 | 64.9 | 72.9 | 60.1 |
| 8/30/2019 23:00 | 71.7 | 64.2 | 72 | 58.9 |
| 8/31/2019 0:00 | 71.2 | 65.1 | 71.4 | 58.9 |
| 8/31/2019 1:00 | 70.9 | 67.5 | 71.4 | 59.6 |
| 8/31/2019 2:00 | 70.8 | 67.3 | 71.2 | 59.4 |
| 8/31/2019 3:00 | 70.6 | 68.9 | 70.9 | 59.9 |
| 8/31/2019 4:00 | 70.4 | 70.4 | 70.9 | 60.3 |
| 8/31/2019 5:00 | 70.5 | 70.8 | 70.9 | 60.5 |
| 8/31/2019 6:00 | 70.5 | 72.3 | 71.2 | 61.2 |
| 8/31/2019 7:00 | 70.6 | 76.3 | 71.4 | 62.8 |
| 8/31/2019 8:00 | 70.7 | 75.3 | 71.4 | 62.5 |
| 8/31/2019 9:00 | 70.8 | 75.8 | 71.8 | 62.8 |
| 8/31/2019 10:00 | 71.3 | 75.1 | 72.3 | 63 |
| 8/31/2019 11:00 | 72.8 | 75 | 73.8 | 64.4 |
| 8/31/2019 12:00 | 73.6 | 71 | 74.5 | 63.6 |
| 8/31/2019 13:00 | 73.8 | 69.1 | 74.7 | 63.1 |
| 8/31/2019 14:00 | 75 | 66.9 | 75.4 | 63.2 |
| 8/31/2019 15:00 | 75.5 | 63.8 | 75.7 | 62.4 |

| | | | | |
|---|---|---|---|---|
| 8/31/2019 16:00 | 75.3 | 61.4 | 75.2 | 61.1 |
| 8/31/2019 17:00 | 75.6 | 59.8 | 75.4 | 60.7 |
| 8/31/2019 18:00 | 74.3 | 64.1 | 74.7 | 61.4 |
| 8/31/2019 19:00 | 73.8 | 63.2 | 74.1 | 60.5 |
| 8/31/2019 20:00 | 72.3 | 62.4 | 72.5 | 58.8 |
| 8/31/2019 21:00 | 71.5 | 64.4 | 71.8 | 58.9 |
| 8/31/2019 22:00 | 71.5 | 65.6 | 71.8 | 59.4 |
| 8/31/2019 23:00 | 71.2 | 67.5 | 71.6 | 59.9 |
| 9/1/2019 0:00 | 71.1 | 68.9 | 71.6 | 60.3 |
| 9/1/2019 1:00 | 71.2 | 68.2 | 71.6 | 60.2 |
| 9/1/2019 2:00 | 71.4 | 68.2 | 71.8 | 60.4 |
| 9/1/2019 3:00 | 71.5 | 66.4 | 72 | 59.7 |
| 9/1/2019 4:00 | 71.7 | 67.5 | 72.1 | 60.3 |
| 9/1/2019 5:00 | 71.7 | 66.5 | 72.1 | 60 |
| 9/1/2019 6:00 | 72 | 68.5 | 72.5 | 61.1 |
| 9/1/2019 7:00 | 72.2 | 70.9 | 72.9 | 62.2 |
| 9/1/2019 8:00 | 72.2 | 72.2 | 73 | 62.7 |
| 9/1/2019 9:00 | 72.1 | 72.7 | 72.9 | 62.9 |
| 9/1/2019 10:00 | 72.1 | 72.9 | 72.9 | 62.9 |
| 9/1/2019 11:00 | 72.9 | 73.2 | 73.9 | 63.8 |
| 9/1/2019 12:00 | 73.8 | 71 | 74.7 | 63.8 |
| 9/1/2019 13:00 | 74.9 | 69.4 | 75.7 | 64.2 |
| 9/1/2019 14:00 | 75.5 | 67.8 | 76.1 | 64.1 |
| 9/1/2019 15:00 | 76.2 | 64 | 76.5 | 63.1 |
| 9/1/2019 16:00 | 76.2 | 61.7 | 76.3 | 62.1 |
| 9/1/2019 17:00 | 76.1 | 59.8 | 75.7 | 61.1 |
| 9/1/2019 18:00 | 75.8 | 57.5 | 75.4 | 59.8 |
| 9/1/2019 19:00 | 75.2 | 57.9 | 74.8 | 59.4 |
| 9/1/2019 20:00 | 74.3 | 55.9 | 73.6 | 57.5 |
| 9/1/2019 21:00 | 72.6 | 57.7 | 72.3 | 56.9 |
| 9/1/2019 22:00 | 71.6 | 57.5 | 71.2 | 55.8 |
| 9/1/2019 23:00 | 71.3 | 59.9 | 71.1 | 56.6 |
| 9/2/2019 0:00 | 70.9 | 65.8 | 71.2 | 58.9 |
| 9/2/2019 1:00 | 70.7 | 68.7 | 70.9 | 59.9 |
| 9/2/2019 2:00 | 70.6 | 67.8 | 70.9 | 59.4 |
| 9/2/2019 3:00 | 70.7 | 69.5 | 71.4 | 60.3 |
| 9/2/2019 4:00 | 70.6 | 66.8 | 70.9 | 59 |
| 9/2/2019 5:00 | 70.6 | 67.3 | 70.9 | 59.2 |
| 9/2/2019 6:00 | 70.6 | 69.7 | 71.1 | 60.2 |
| 9/2/2019 7:00 | 70.9 | 71.1 | 71.6 | 61.1 |
| 9/2/2019 8:00 | 70.9 | 72.6 | 71.8 | 61.7 |
| 9/2/2019 9:00 | 71 | 71 | 71.6 | 61.1 |
| 9/2/2019 10:00 | 71 | 66.1 | 71.4 | 59.2 |
| 9/2/2019 11:00 | 73.7 | 61 | 73.6 | 59.5 |
| 9/2/2019 12:00 | 74.3 | 57.8 | 73.8 | 58.4 |
| 9/2/2019 13:00 | 74.7 | 54.9 | 73.9 | 57.4 |
| 9/2/2019 14:00 | 75 | 55.2 | 74.3 | 57.9 |

| | | | | |
|---|---|---|---|---|
| 9/2/2019 15:00 | 74.7 | 56.5 | 74.1 | 58.2 |
| 9/2/2019 16:00 | 74.6 | 57 | 74.1 | 58.3 |
| 9/2/2019 17:00 | 74 | 56.3 | 73.4 | 57.5 |
| 9/2/2019 18:00 | 72.8 | 55.9 | 72.3 | 56.2 |
| 9/2/2019 19:00 | 71.8 | 57.3 | 71.4 | 55.9 |
| 9/2/2019 20:00 | 71.1 | 60.1 | 71.1 | 56.6 |
| 9/2/2019 21:00 | 71 | 61.8 | 71.1 | 57.3 |
| 9/2/2019 22:00 | 71 | 64.6 | 71.2 | 58.4 |
| 9/2/2019 23:00 | 71 | 68.3 | 71.4 | 60.1 |
| 9/3/2019 0:00 | 71 | 67.5 | 71.4 | 59.7 |
| 9/3/2019 1:00 | 71.1 | 66.3 | 71.6 | 59.3 |
| 9/3/2019 2:00 | 71.2 | 65.5 | 71.4 | 59 |
| 9/3/2019 3:00 | 71.3 | 66.9 | 71.8 | 59.7 |
| 9/3/2019 4:00 | 71.6 | 68.4 | 72.1 | 60.7 |
| 9/3/2019 5:00 | 71.7 | 68.2 | 72.1 | 60.7 |
| 9/3/2019 9:00 | 71.5 | 71.4 | 72.1 | 61.8 |
| 9/3/2019 10:00 | 75.4 | 57.8 | 75 | 59.5 |
| 9/3/2019 11:00 | 75.1 | 56.1 | 74.5 | 58.4 |
| 9/3/2019 12:00 | 74.8 | 57.4 | 74.3 | 58.7 |
| 9/3/2019 13:00 | 73.8 | 56.6 | 73.2 | 57.5 |
| 9/3/2019 14:00 | 73.1 | 58 | 72.9 | 57.5 |
| 9/3/2019 15:00 | 72.4 | 59.1 | 72.1 | 57.3 |
| 9/3/2019 16:00 | 71.5 | 59.4 | 71.2 | 56.6 |
| 9/3/2019 17:00 | 70.9 | 61.6 | 71.1 | 57 |
| 9/3/2019 18:00 | 70.7 | 63.6 | 71.1 | 57.8 |
| 9/3/2019 19:00 | 70.4 | 64.3 | 70.5 | 57.8 |
| 9/3/2019 20:00 | 70.5 | 67.1 | 70.7 | 59.1 |
| 9/3/2019 21:00 | 70.4 | 65.8 | 70.5 | 58.5 |
| 9/3/2019 22:00 | 70.6 | 67.8 | 70.9 | 59.4 |
| 9/3/2019 23:00 | 70.4 | 69 | 70.7 | 59.8 |
| 9/4/2019 0:00 | 70.6 | 67.2 | 70.9 | 59.2 |
| 9/4/2019 8:00 | 70.5 | 72.5 | 71.2 | 61.3 |
| 9/4/2019 9:00 | 70.6 | 71.5 | 71.1 | 60.9 |
| 9/4/2019 10:00 | 74.7 | 57.2 | 74.3 | 58.6 |
| 9/4/2019 15:37 | 78 | 56.2 | 77.9 | 61.1 |
| 9/4/2019 15:37 | 78 | 56.1 | 77.9 | 61.1 |
| 9/4/2019 15:37 | 78.1 | 55.9 | 78.1 | 61 |
| 9/4/2019 15:37 | 78.1 | 55.7 | 78.1 | 61 |
| 9/4/2019 15:37 | 78.1 | 55.5 | 78.1 | 60.9 |
| 9/4/2019 15:37 | 78.2 | 55.2 | 78.1 | 60.8 |
| 9/4/2019 15:37 | 78.2 | 55.1 | 78.1 | 60.7 |
| 9/4/2019 15:37 | 78.2 | 54.9 | 77.9 | 60.7 |
| 9/4/2019 15:37 | 78.3 | 54.7 | 78.3 | 60.6 |
| 9/4/2019 15:37 | 78.3 | 54.6 | 78.3 | 60.6 |
| 9/4/2019 15:37 | 78.3 | 54.4 | 78.3 | 60.5 |
| 9/4/2019 15:37 | 78.4 | 54.3 | 78.3 | 60.5 |
| 9/4/2019 15:37 | 78.4 | 54.2 | 78.1 | 60.5 |

| | | | | |
|---|---|---|---|---|
| 9/4/2019 15:37 | 78.4 | 54 | 78.1 | 60.4 |
| 9/4/2019 15:37 | 78.4 | 53.8 | 78.1 | 60.3 |
| 9/4/2019 15:38 | 78.5 | 53.7 | 78.4 | 60.4 |
| 9/4/2019 15:38 | 78.4 | 53.7 | 78.1 | 60.2 |
| 9/4/2019 15:38 | 78.5 | 53.5 | 78.4 | 60.2 |
| 9/4/2019 15:38 | 78.5 | 53.4 | 78.4 | 60.2 |
| 9/4/2019 15:38 | 78.5 | 53.3 | 78.3 | 60.2 |
| 9/4/2019 15:38 | 78.6 | 53.2 | 78.3 | 60.2 |
| 9/4/2019 15:38 | 78.6 | 53.2 | 78.4 | 60.2 |
| 9/4/2019 15:38 | 78.7 | 53.1 | 78.4 | 60.1 |
| 9/4/2019 15:38 | 78.7 | 53 | 78.4 | 60.1 |
| 9/4/2019 15:38 | 78.7 | 52.8 | 78.4 | 60 |
| 9/4/2019 15:38 | 78.7 | 52.8 | 78.4 | 60 |
| 9/4/2019 15:38 | 78.8 | 52.7 | 78.4 | 60 |
| 9/4/2019 15:38 | 78.8 | 52.7 | 78.6 | 60 |
| 9/4/2019 16:00 | 76.2 | 54.6 | 75.4 | 58.7 |
| 9/4/2019 17:00 | 75 | 55.4 | 74.3 | 57.9 |
| 9/4/2019 18:00 | 75.3 | 55.5 | 74.7 | 58.3 |
| 9/4/2019 19:00 | 74.6 | 54.2 | 73.8 | 56.9 |
| 9/4/2019 20:00 | 73.5 | 53.6 | 72.9 | 55.7 |
| 9/4/2019 21:00 | 72.3 | 55.4 | 71.8 | 55.4 |
| 9/4/2019 22:00 | 71.5 | 59.2 | 71.2 | 56.4 |
| 9/4/2019 23:00 | 71 | 61.2 | 70.9 | 57 |
| 9/5/2019 0:00 | 70.9 | 64.9 | 71.2 | 58.5 |
| 9/5/2019 1:00 | 71.2 | 67.6 | 71.6 | 59.9 |
| 9/5/2019 2:00 | 71.4 | 67.3 | 71.8 | 60 |
| 9/5/2019 3:00 | 71.5 | 68.1 | 72 | 60.5 |
| 9/5/2019 4:00 | 71.7 | 66.9 | 72.1 | 60.1 |
| 9/5/2019 5:00 | 72 | 69.2 | 72.7 | 61.3 |
| 9/5/2019 6:00 | 72 | 67.1 | 72.5 | 60.5 |
| 9/5/2019 7:00 | 72.2 | 66.9 | 72.7 | 60.6 |
| 9/5/2019 8:00 | 71.9 | 68.2 | 72.3 | 60.8 |
| 9/5/2019 9:00 | 71.7 | 70.8 | 72.3 | 61.7 |
| 9/5/2019 10:00 | 71.7 | 67.9 | 72.1 | 60.6 |
| 9/5/2019 11:00 | 72.5 | 62.8 | 72.7 | 59.1 |
| 9/5/2019 12:00 | 73 | 61.1 | 72.9 | 58.7 |
| 9/5/2019 13:00 | 74.1 | 60.3 | 73.9 | 59.5 |
| 9/5/2019 14:00 | 75.2 | 57.6 | 74.8 | 59.2 |
| 9/5/2019 15:00 | 75.8 | 55.3 | 75.2 | 58.6 |
| 9/5/2019 16:00 | 76.1 | 53.4 | 75.2 | 58 |
| 9/5/2019 17:00 | 76 | 51 | 74.8 | 56.6 |
| 9/5/2019 18:00 | 75.7 | 52.9 | 74.7 | 57.3 |
| 9/5/2019 19:00 | 74.9 | 53 | 73.9 | 56.6 |
| 9/5/2019 20:00 | 73.8 | 54.8 | 73 | 56.6 |
| 9/5/2019 21:00 | 72.3 | 56.9 | 71.8 | 56.2 |
| 9/5/2019 22:00 | 71.3 | 59.6 | 71.1 | 56.5 |
| 9/5/2019 23:00 | 70.8 | 60.2 | 70.9 | 56.4 |

| | | | | |
|---|---|---|---|---|
| 9/6/2019 0:00 | 70.4 | 62.5 | 70.3 | 57 |
| 9/6/2019 1:00 | 70 | 66.1 | 70.2 | 58.2 |
| 9/6/2019 2:00 | 70.1 | 67.2 | 70.2 | 58.7 |
| 9/6/2019 3:00 | 70.1 | 68 | 70.2 | 59 |
| 9/6/2019 4:00 | 70.2 | 67 | 70.3 | 58.7 |
| 9/6/2019 5:00 | 70.3 | 68.8 | 70.3 | 59.5 |
| 9/6/2019 6:00 | 70.4 | 70.3 | 70.9 | 60.3 |
| 9/6/2019 7:00 | 70.6 | 71.1 | 71.1 | 60.8 |
| 9/6/2019 8:00 | 70.6 | 74 | 71.2 | 61.9 |
| 9/6/2019 9:00 | 70.6 | 75.6 | 71.4 | 62.5 |
| 9/6/2019 10:00 | 71.1 | 74.2 | 72 | 62.5 |
| 9/6/2019 11:00 | 72.1 | 71.2 | 72.9 | 62.3 |
| 9/6/2019 12:00 | 73.2 | 67.1 | 73.8 | 61.7 |
| 9/6/2019 13:00 | 74.4 | 65.7 | 74.7 | 62.2 |
| 9/6/2019 14:00 | 75.5 | 59.4 | 75.2 | 60.3 |
| 9/6/2019 15:00 | 75.3 | 57 | 74.8 | 59.1 |
| 9/6/2019 16:00 | 75.7 | 54.9 | 74.8 | 58.3 |
| 9/6/2019 17:00 | 75.6 | 52.5 | 74.7 | 57 |
| 9/6/2019 18:00 | 75.3 | 54 | 74.5 | 57.5 |
| 9/6/2019 19:00 | 74.9 | 57.2 | 74.5 | 58.8 |
| 9/6/2019 20:00 | 74.1 | 56.7 | 73.6 | 57.8 |
| 9/6/2019 21:00 | 73.1 | 57.3 | 72.7 | 57.2 |
| 9/6/2019 22:00 | 72.3 | 58.1 | 72 | 56.8 |
| 9/6/2019 23:00 | 71.7 | 59.7 | 71.4 | 57 |
| 9/7/2019 0:00 | 71.3 | 61 | 71.2 | 57.2 |
| 9/7/2019 1:00 | 71 | 63.3 | 71.2 | 57.9 |
| 9/7/2019 2:00 | 70.8 | 67.8 | 71.2 | 59.7 |
| 9/7/2019 3:00 | 71 | 69.4 | 71.6 | 60.5 |
| 9/7/2019 4:00 | 71 | 68.4 | 71.4 | 60 |
| 9/7/2019 5:00 | 71.1 | 71.6 | 71.8 | 61.4 |
| 9/7/2019 6:00 | 71 | 67.4 | 71.4 | 59.7 |
| 9/7/2019 7:00 | 71.2 | 72 | 71.8 | 61.7 |
| 9/7/2019 8:00 | 71.2 | 72.2 | 72 | 61.8 |
| 9/7/2019 9:00 | 71 | 71.5 | 71.6 | 61.3 |
| 9/7/2019 10:00 | 71.9 | 75.1 | 72.9 | 63.6 |
| 9/7/2019 11:00 | 73.3 | 74.7 | 74.3 | 64.8 |
| 9/7/2019 12:00 | 74.5 | 72 | 75.4 | 64.8 |
| 9/7/2019 13:00 | 75.7 | 68.4 | 76.3 | 64.5 |
| 9/7/2019 14:00 | 76.5 | 63.2 | 76.8 | 63 |
| 9/7/2019 15:00 | 76.7 | 58.5 | 76.5 | 61.1 |
| 9/7/2019 16:00 | 76.6 | 55.6 | 75.9 | 59.6 |
| 9/7/2019 17:00 | 76.4 | 53.4 | 75.4 | 58.2 |
| 9/7/2019 18:00 | 76 | 55.8 | 75.4 | 59.1 |
| 9/7/2019 19:00 | 75.3 | 56.9 | 74.8 | 59 |
| 9/7/2019 20:00 | 74.8 | 56.6 | 74.1 | 58.3 |
| 9/7/2019 21:00 | 73.6 | 57.3 | 73.2 | 57.6 |
| 9/7/2019 22:00 | 72.8 | 58.3 | 72.5 | 57.3 |

| | | | | |
|---|---|---|---|---|
| 9/7/2019 23:00 | 72.1 | 59.5 | 72 | 57.3 |
| 9/8/2019 0:00 | 71.6 | 60.5 | 71.4 | 57.2 |
| 9/8/2019 1:00 | 71.3 | 62.2 | 71.4 | 57.7 |
| 9/8/2019 2:00 | 71.2 | 62.1 | 71.2 | 57.6 |
| 9/8/2019 3:00 | 71.1 | 65.9 | 71.4 | 59.1 |
| 9/8/2019 4:00 | 70.9 | 67.4 | 71.4 | 59.6 |
| 9/8/2019 5:00 | 71.2 | 69 | 71.6 | 60.4 |
| 9/8/2019 6:00 | 71.2 | 69.7 | 71.8 | 60.8 |
| 9/8/2019 7:00 | 71.3 | 72.3 | 72.1 | 62 |
| 9/8/2019 8:00 | 71.2 | 71.8 | 71.8 | 61.6 |
| 9/8/2019 9:00 | 71 | 74.4 | 71.8 | 62.5 |
| 9/8/2019 10:00 | 71.5 | 75 | 72.5 | 63.2 |
| 9/8/2019 11:00 | 72.8 | 73.8 | 73.8 | 64 |
| 9/8/2019 12:00 | 73.5 | 68.9 | 73.9 | 62.6 |
| 9/8/2019 13:00 | 74.4 | 66.5 | 74.8 | 62.5 |
| 9/8/2019 14:00 | 75.2 | 62.2 | 75.4 | 61.4 |
| 9/8/2019 15:00 | 75.9 | 58.4 | 75.4 | 60.2 |
| 9/8/2019 16:00 | 76.1 | 56.2 | 75.6 | 59.4 |
| 9/8/2019 17:00 | 76.1 | 54.7 | 75.4 | 58.6 |
| 9/8/2019 18:00 | 75.9 | 56.5 | 75.2 | 59.3 |
| 9/8/2019 19:00 | 75.2 | 54.9 | 74.3 | 57.9 |
| 9/8/2019 20:00 | 74.1 | 53.2 | 73.2 | 56 |
| 9/8/2019 21:00 | 73.1 | 57.6 | 72.9 | 57.3 |
| 9/8/2019 22:00 | 73 | 60.6 | 72.9 | 58.6 |
| 9/8/2019 23:00 | 72.7 | 62.8 | 72.9 | 59.3 |
| 9/9/2019 0:00 | 71.5 | 60 | 71.2 | 56.9 |
| 9/9/2019 1:00 | 71.1 | 62.1 | 71.2 | 57.5 |
| 9/9/2019 2:00 | 71.1 | 65.3 | 71.4 | 58.8 |
| 9/9/2019 3:00 | 71 | 65.2 | 71.2 | 58.7 |
| 9/9/2019 4:00 | 70.9 | 68.3 | 71.4 | 60 |
| 9/9/2019 5:00 | 70.9 | 66.9 | 71.4 | 59.4 |
| 9/9/2019 6:00 | 70.9 | 69.6 | 71.6 | 60.5 |
| 9/9/2019 7:00 | 71 | 71.4 | 71.6 | 61.2 |
| 9/9/2019 8:00 | 70.9 | 73.1 | 71.8 | 61.8 |
| 9/9/2019 9:00 | 71 | 73.2 | 71.8 | 62 |
| 9/9/2019 10:00 | 70.9 | 71.5 | 71.6 | 61.2 |
| 9/9/2019 11:00 | 71.5 | 71.9 | 72.1 | 61.9 |
| 9/9/2019 12:00 | 72.4 | 72 | 73.2 | 62.9 |
| 9/9/2019 13:00 | 73.1 | 69.3 | 73.8 | 62.4 |
| 9/9/2019 14:00 | 73.8 | 61.8 | 73.9 | 59.9 |
| 9/9/2019 15:00 | 74.1 | 59.3 | 73.8 | 59 |
| 9/9/2019 16:00 | 73.6 | 57.3 | 73.2 | 57.6 |
| 9/9/2019 17:00 | 71.8 | 64.9 | 72.1 | 59.3 |
| 9/9/2019 18:00 | 71.2 | 68.5 | 71.6 | 60.3 |
| 9/9/2019 19:00 | 71.1 | 71.6 | 71.8 | 61.4 |
| 9/9/2019 20:00 | 70.8 | 71.3 | 71.4 | 61 |
| 9/9/2019 21:00 | 70.6 | 72.6 | 71.2 | 61.4 |

| | | | | |
|---|---|---|---|---|
| 9/9/2019 22:00 | 70.7 | 73.6 | 71.2 | 61.8 |
| 9/9/2019 23:00 | 70.5 | 71.8 | 70.9 | 60.9 |
| 9/10/2019 0:00 | 70.6 | 71.7 | 71.1 | 61 |
| 9/10/2019 1:00 | 70.6 | 69.9 | 71.1 | 60.4 |
| 9/10/2019 2:00 | 70.7 | 71.6 | 71.4 | 61.1 |
| 9/10/2019 3:00 | 70.8 | 72.2 | 71.6 | 61.4 |
| 9/10/2019 4:00 | 70.8 | 72 | 71.4 | 61.3 |
| 9/10/2019 5:00 | 70.8 | 73.1 | 71.6 | 61.7 |
| 9/10/2019 6:00 | 70.9 | 73.8 | 71.8 | 62.1 |
| 9/10/2019 7:00 | 70.9 | 75.4 | 72 | 62.7 |
| 9/10/2019 8:00 | 70.6 | 76.6 | 71.4 | 62.9 |
| 9/10/2019 9:00 | 70.6 | 76.4 | 71.4 | 62.8 |
| 9/10/2019 10:00 | 71.2 | 78.2 | 72.1 | 64 |
| 9/10/2019 11:00 | 72.1 | 77.2 | 73.2 | 64.5 |
| 9/10/2019 12:00 | 73 | 74.8 | 73.9 | 64.6 |
| 9/10/2019 13:00 | 74.1 | 72.8 | 75 | 64.8 |
| 9/10/2019 14:00 | 75 | 69.5 | 75.7 | 64.3 |
| 9/10/2019 15:00 | 75.3 | 66.9 | 75.7 | 63.5 |
| 9/10/2019 16:00 | 75.1 | 66.3 | 75.6 | 63.1 |
| 9/10/2019 17:00 | 73.9 | 64 | 74.1 | 61 |
| 9/10/2019 18:00 | 73.2 | 65.5 | 73.6 | 61 |
| 9/10/2019 19:00 | 72.6 | 65.7 | 72.9 | 60.4 |
| 9/10/2019 20:00 | 71.8 | 67.2 | 72.3 | 60.4 |
| 9/10/2019 21:00 | 71.2 | 69.2 | 71.8 | 60.5 |
| 9/10/2019 22:00 | 70.7 | 69.9 | 71.4 | 60.4 |
| 9/10/2019 23:00 | 70.4 | 71.1 | 70.9 | 60.6 |
| 9/11/2019 0:00 | 70.4 | 73.7 | 71.1 | 61.6 |
| 9/11/2019 1:00 | 70.4 | 75.3 | 71.2 | 62.2 |
| 9/11/2019 2:00 | 70.1 | 77.9 | 70.7 | 62.8 |
| 9/11/2019 3:00 | 70.2 | 72.2 | 70.7 | 60.9 |
| 9/11/2019 4:00 | 70.4 | 73.9 | 71.1 | 61.7 |
| 9/11/2019 5:00 | 70.5 | 72.8 | 71.1 | 61.4 |
| 9/11/2019 6:00 | 70.6 | 71.8 | 71.1 | 61.1 |
| 9/11/2019 7:00 | 70.8 | 71.3 | 71.4 | 61 |
| 9/11/2019 8:00 | 70.5 | 74 | 71.1 | 61.8 |
| 9/11/2019 9:00 | 70.6 | 75.9 | 71.4 | 62.6 |
| 9/11/2019 10:00 | 71 | 74.3 | 71.8 | 62.4 |
| 9/11/2019 11:00 | 71.2 | 70.4 | 71.8 | 61 |
| 9/11/2019 12:00 | 72.5 | 72.9 | 73.2 | 63.3 |
| 9/11/2019 13:00 | 72.8 | 67.5 | 73.2 | 61.4 |
| 9/11/2019 14:00 | 73.2 | 65.1 | 73.4 | 60.7 |
| 9/11/2019 15:00 | 73.9 | 61.5 | 73.9 | 59.9 |
| 9/11/2019 16:00 | 74.5 | 59.4 | 74.3 | 59.4 |
| 9/11/2019 17:00 | 74.4 | 57.9 | 73.9 | 58.7 |
| 9/11/2019 18:00 | 73.8 | 60.6 | 73.8 | 59.4 |
| 9/11/2019 19:00 | 73.1 | 63.8 | 73.4 | 60.2 |
| 9/11/2019 20:00 | 72.2 | 65.7 | 72.5 | 60.1 |

| | | | | |
|---|---|---|---|---|
| 9/11/2019 21:00 | 71.4 | 69 | 71.8 | 60.7 |
| 9/11/2019 22:00 | 71 | 71.3 | 71.6 | 61.3 |
| 9/11/2019 23:00 | 70.9 | 71.2 | 71.6 | 61.1 |
| 9/12/2019 0:00 | 71 | 72.9 | 71.8 | 61.9 |
| 9/12/2019 1:00 | 70.7 | 70.4 | 71.4 | 60.6 |
| 9/12/2019 2:00 | 70.4 | 71.1 | 70.9 | 60.6 |
| 9/12/2019 3:00 | 70.6 | 74.2 | 71.2 | 61.9 |
| 9/12/2019 4:00 | 70.4 | 75 | 71.2 | 62.1 |
| 9/12/2019 5:00 | 70.6 | 71.3 | 71.1 | 60.8 |
| 9/12/2019 6:00 | 70.9 | 70.8 | 71.6 | 60.9 |
| 9/12/2019 7:00 | 70.9 | 72.5 | 71.8 | 61.6 |
| 9/12/2019 8:00 | 70.9 | 74.6 | 71.8 | 62.4 |
| 9/12/2019 9:00 | 71.3 | 74.8 | 72.1 | 62.9 |
| 9/12/2019 10:00 | 72.8 | 76.6 | 73.9 | 65 |
| 9/12/2019 11:00 | 73.8 | 74.3 | 75 | 65.1 |
| 9/12/2019 12:00 | 74 | 73.5 | 75 | 65 |
| 9/12/2019 13:00 | 74.6 | 72.1 | 75.6 | 65 |
| 9/12/2019 14:00 | 74.8 | 68.8 | 75.4 | 63.8 |
| 9/12/2019 15:00 | 75.1 | 70.6 | 76.1 | 64.9 |
| 9/12/2019 16:00 | 75.6 | 67.6 | 76.3 | 64.2 |
| 9/12/2019 17:00 | 75.6 | 62.9 | 75.7 | 62.2 |
| 9/12/2019 18:00 | 74.8 | 66.4 | 75.2 | 62.9 |
| 9/12/2019 19:00 | 74 | 64.8 | 74.3 | 61.4 |
| 9/12/2019 20:00 | 73.1 | 65.8 | 73.4 | 61 |
| 9/12/2019 21:00 | 72.2 | 68 | 72.7 | 61 |
| 9/12/2019 22:00 | 71.5 | 68.2 | 72 | 60.5 |
| 9/12/2019 23:00 | 71.1 | 68.2 | 71.6 | 60.1 |
| 9/13/2019 0:00 | 70.8 | 67.8 | 71.2 | 59.6 |
| 9/13/2019 1:00 | 70.7 | 68.3 | 71.2 | 59.8 |
| 9/13/2019 2:00 | 70.8 | 71.5 | 71.4 | 61.1 |
| 9/13/2019 3:00 | 70.7 | 69.7 | 71.4 | 60.4 |
| 9/13/2019 4:00 | 70.8 | 71 | 71.4 | 61 |
| 9/13/2019 5:00 | 70.7 | 76.9 | 71.8 | 63.1 |
| 9/13/2019 6:00 | 70.6 | 69.5 | 71.1 | 60.1 |
| 9/13/2019 7:00 | 70.7 | 70 | 71.1 | 60.4 |
| 9/13/2019 8:00 | 70.6 | 74 | 71.2 | 61.8 |
| 9/13/2019 9:00 | 70.6 | 74.8 | 71.2 | 62.2 |
| 9/13/2019 10:00 | 70.9 | 74.9 | 71.8 | 62.5 |
| 9/13/2019 11:00 | 72 | 73.4 | 72.9 | 63 |
| 9/13/2019 12:00 | 73 | 70.3 | 73.6 | 62.7 |
| 9/13/2019 13:00 | 74 | 66.2 | 74.5 | 62 |
| 9/13/2019 14:00 | 75 | 64 | 75.2 | 62 |
| 9/13/2019 15:00 | 75.4 | 63.4 | 75.7 | 62.1 |
| 9/13/2019 16:00 | 75.6 | 59.9 | 75.4 | 60.7 |
| 9/13/2019 17:00 | 75.3 | 58.5 | 75 | 59.8 |
| 9/13/2019 18:00 | 75 | 59 | 74.7 | 59.7 |
| 9/13/2019 19:00 | 74.2 | 57.1 | 73.8 | 58 |

| | | | | |
|---|---|---|---|---|
| 9/13/2019 20:00 | 73.3 | 59.3 | 73 | 58.2 |
| 9/13/2019 21:00 | 72.2 | 60.6 | 72.1 | 57.9 |
| 9/13/2019 22:00 | 71.5 | 63.4 | 71.8 | 58.4 |
| 9/13/2019 23:00 | 70.8 | 65.4 | 71.1 | 58.6 |
| 9/14/2019 0:00 | 70.6 | 66.9 | 70.9 | 59 |
| 9/14/2019 1:00 | 70.5 | 69.2 | 70.9 | 59.9 |
| 9/14/2019 2:00 | 70.4 | 71.2 | 70.9 | 60.6 |
| 9/14/2019 3:00 | 70.3 | 67.4 | 70.3 | 59 |
| 9/14/2019 4:00 | 70.3 | 72 | 70.7 | 60.9 |
| 9/14/2019 5:00 | 70.2 | 71 | 70.5 | 60.4 |
| 9/14/2019 6:00 | 70.3 | 74.3 | 70.9 | 61.7 |
| 9/14/2019 7:00 | 70.4 | 73.9 | 71.1 | 61.6 |
| 9/14/2019 8:00 | 70.5 | 74.5 | 71.1 | 62 |
| 9/14/2019 9:00 | 70.5 | 73.8 | 71.2 | 61.8 |
| 9/14/2019 10:00 | 70.7 | 72.6 | 71.6 | 61.5 |
| 9/14/2019 11:00 | 71.7 | 70.4 | 72.3 | 61.6 |
| 9/14/2019 12:00 | 73 | 66.6 | 73.4 | 61.2 |
| 9/14/2019 13:00 | 74 | 62.5 | 74.1 | 60.4 |
| 9/14/2019 14:00 | 74.8 | 58.8 | 74.5 | 59.4 |
| 9/14/2019 15:00 | 74.8 | 53.9 | 73.9 | 57 |
| 9/14/2019 16:00 | 75 | 53.9 | 74.1 | 57.2 |
| 9/14/2019 17:00 | 74.1 | 55 | 73.4 | 56.9 |
| 9/14/2019 18:00 | 74.1 | 56.2 | 73.4 | 57.5 |
| 9/14/2019 19:00 | 73.5 | 54.3 | 72.9 | 56 |
| 9/14/2019 20:00 | 73 | 54.9 | 72.3 | 55.8 |
| 9/14/2019 21:00 | 72.1 | 56.9 | 71.6 | 56 |
| 9/14/2019 22:00 | 71.3 | 61.7 | 71.4 | 57.5 |
| 9/14/2019 23:00 | 71 | 62.6 | 71.1 | 57.5 |
| 9/15/2019 0:00 | 70.2 | 61 | 70 | 56.2 |
| 9/15/2019 1:00 | 70 | 67.8 | 70.2 | 58.9 |
| 9/15/2019 2:00 | 69.9 | 70.1 | 70.2 | 59.8 |
| 9/15/2019 3:00 | 69.9 | 70.4 | 70.2 | 59.8 |
| 9/15/2019 4:00 | 69.9 | 70.9 | 70.2 | 60 |
| 9/15/2019 5:00 | 69.9 | 66.7 | 70 | 58.3 |
| 9/15/2019 6:00 | 69.9 | 73.6 | 70.3 | 61.1 |
| 9/15/2019 7:00 | 70.1 | 69.2 | 70.3 | 59.5 |
| 9/15/2019 8:00 | 70.9 | 73.5 | 71.8 | 62 |
| 9/15/2019 9:00 | 70.6 | 72.1 | 71.2 | 61.1 |
| 9/15/2019 10:00 | 71.1 | 70.7 | 71.8 | 61.1 |
| 9/15/2019 11:00 | 72 | 67 | 72.5 | 60.4 |
| 9/15/2019 12:00 | 72.7 | 62.2 | 72.9 | 59 |
| 9/15/2019 13:00 | 73.2 | 58.6 | 72.9 | 57.8 |
| 9/15/2019 14:00 | 73.8 | 59.2 | 73.6 | 58.7 |
| 9/15/2019 15:00 | 74 | 57.1 | 73.6 | 57.9 |
| 9/15/2019 16:00 | 75.1 | 56.8 | 74.7 | 58.8 |
| 9/15/2019 17:00 | 74.8 | 56.1 | 74.1 | 58.1 |
| 9/15/2019 18:00 | 74.8 | 57.1 | 74.3 | 58.6 |

| | | | | |
|---|---|---|---|---|
| 9/15/2019 19:00 | 74 | 58.2 | 73.6 | 58.4 |
| 9/15/2019 20:00 | 73 | 57.9 | 72.7 | 57.3 |
| 9/15/2019 21:00 | 72.1 | 58.3 | 72 | 56.7 |
| 9/15/2019 22:00 | 71.4 | 61.1 | 71.2 | 57.3 |
| 9/15/2019 23:00 | 71.1 | 63.5 | 71.4 | 58.1 |
| 9/16/2019 0:00 | 70.7 | 65.4 | 71.1 | 58.6 |
| 9/16/2019 1:00 | 70.7 | 66.1 | 71.2 | 58.9 |
| 9/16/2019 2:00 | 70.7 | 69.1 | 71.4 | 60.1 |
| 9/16/2019 3:00 | 70.7 | 68.5 | 71.2 | 59.8 |
| 9/16/2019 4:00 | 70.7 | 69.2 | 71.4 | 60.2 |
| 9/16/2019 5:00 | 70.6 | 68.8 | 70.9 | 59.8 |
| 9/16/2019 6:00 | 70.6 | 67.5 | 70.9 | 59.3 |
| 9/16/2019 7:00 | 70.7 | 68.8 | 71.2 | 60 |
| 9/16/2019 8:00 | 70.8 | 73.4 | 71.6 | 61.8 |
| 9/16/2019 9:00 | 70.8 | 71.6 | 71.4 | 61.1 |
| 9/16/2019 10:00 | 71 | 66.9 | 71.4 | 59.5 |
| 9/16/2019 11:00 | 71.4 | 65.3 | 71.6 | 59.2 |
| 9/16/2019 12:00 | 71.8 | 62.3 | 72 | 58.2 |
| 9/16/2019 13:00 | 72.6 | 61.8 | 72.7 | 58.7 |
| 9/16/2019 14:00 | 73.1 | 60.4 | 73 | 58.6 |
| 9/16/2019 15:00 | 73.5 | 59.7 | 73.2 | 58.7 |
| 9/16/2019 16:00 | 73.8 | 58.4 | 73.6 | 58.3 |
| 9/16/2019 17:00 | 73.8 | 56.5 | 73.2 | 57.4 |
| 9/16/2019 18:00 | 73.6 | 57.8 | 73.4 | 57.8 |
| 9/16/2019 19:00 | 72.9 | 62.1 | 73 | 59.2 |
| 9/16/2019 20:00 | 71.6 | 60.3 | 71.4 | 57.1 |
| 9/16/2019 21:00 | 71.1 | 63.1 | 71.4 | 57.9 |
| 9/16/2019 22:00 | 70.9 | 64 | 71.2 | 58.1 |
| 9/16/2019 23:00 | 70.7 | 67.1 | 70.9 | 59.2 |
| 9/17/2019 0:00 | 70.6 | 68.2 | 70.9 | 59.6 |
| 9/17/2019 1:00 | 70.4 | 70.6 | 70.9 | 60.4 |
| 9/17/2019 2:00 | 70.4 | 67.3 | 70.7 | 59 |
| 9/17/2019 3:00 | 70.4 | 69.4 | 70.9 | 59.9 |
| 9/17/2019 4:00 | 70.4 | 73 | 71.1 | 61.3 |
| 9/17/2019 5:00 | 70.3 | 73.2 | 70.7 | 61.3 |
| 9/17/2019 6:00 | 70.4 | 72 | 70.9 | 61 |
| 9/17/2019 7:00 | 70.6 | 69.5 | 71.1 | 60.2 |
| 9/17/2019 8:00 | 70.5 | 72.5 | 71.1 | 61.2 |
| 9/17/2019 9:00 | 70.5 | 74 | 71.2 | 61.8 |
| 9/17/2019 10:00 | 70.6 | 71.6 | 71.1 | 61 |
| 9/17/2019 11:00 | 70.5 | 72.1 | 71.2 | 61.1 |
| 9/17/2019 12:00 | 70.5 | 71.9 | 70.9 | 61 |
| 9/17/2019 13:00 | 71.2 | 70.2 | 71.8 | 61 |
| 9/17/2019 14:00 | 71.8 | 67.9 | 72.3 | 60.7 |
| 9/17/2019 15:00 | 71.5 | 66 | 72 | 59.6 |
| 9/17/2019 16:00 | 71.3 | 65.7 | 71.6 | 59.2 |
| 9/17/2019 17:00 | 71.2 | 66.3 | 71.6 | 59.3 |

| | | | | |
|---|---|---|---|---|
| 9/17/2019 18:00 | 71.1 | 67.2 | 71.6 | 59.7 |
| 9/17/2019 19:00 | 70.8 | 67.9 | 71.2 | 59.6 |
| 9/17/2019 20:00 | 70.4 | 69.5 | 70.9 | 60 |
| 9/17/2019 21:00 | 70.6 | 71.9 | 71.1 | 61.1 |
| 9/17/2019 22:00 | 70.6 | 74.7 | 71.2 | 62.2 |
| 9/17/2019 23:00 | 70.6 | 74.6 | 71.2 | 62.2 |
| 9/18/2019 0:00 | 70.5 | 71.9 | 71.1 | 61 |
| 9/18/2019 1:00 | 70.6 | 73.9 | 71.2 | 61.8 |
| 9/18/2019 2:00 | 70.6 | 72.6 | 71.2 | 61.4 |
| 9/18/2019 3:00 | 70.7 | 74 | 71.6 | 62 |
| 9/18/2019 4:00 | 70.7 | 74.3 | 71.2 | 62.1 |
| 9/18/2019 5:00 | 70.5 | 74 | 71.2 | 61.8 |
| 9/18/2019 6:00 | 70.6 | 70.9 | 71.1 | 60.7 |
| 9/18/2019 7:00 | 70.7 | 72 | 71.4 | 61.2 |
| 9/18/2019 8:00 | 70.6 | 72.1 | 71.2 | 61.1 |
| 9/18/2019 9:00 | 70.4 | 76.2 | 71.2 | 62.6 |
| 9/18/2019 10:00 | 70.7 | 75.5 | 71.4 | 62.5 |
| 9/18/2019 11:00 | 70.7 | 77.4 | 71.4 | 63.2 |
| 9/18/2019 12:00 | 70.6 | 75.4 | 71.4 | 62.4 |
| 9/18/2019 13:00 | 70.6 | 75.5 | 71.4 | 62.4 |
| 9/18/2019 14:00 | 70.6 | 73.7 | 71.2 | 61.8 |
| 9/18/2019 15:00 | 71.3 | 72.4 | 72.1 | 62 |
| 9/18/2019 16:00 | 71.7 | 71.6 | 72.3 | 62 |
| 9/18/2019 17:00 | 70.9 | 72.2 | 71.8 | 61.5 |
| 9/18/2019 18:00 | 70.4 | 74.4 | 71.1 | 61.8 |
| 9/18/2019 19:00 | 70.5 | 75.2 | 71.2 | 62.2 |
| 9/18/2019 20:00 | 70.4 | 74.1 | 71.1 | 61.8 |
| 9/18/2019 21:00 | 70.2 | 74.6 | 70.9 | 61.8 |
| 9/18/2019 22:00 | 70.3 | 75.1 | 71.1 | 62.1 |
| 9/18/2019 23:00 | 70.5 | 77.2 | 71.2 | 63 |
| 9/19/2019 0:00 | 70.4 | 74.7 | 71.1 | 62 |
| 9/19/2019 1:00 | 70.6 | 75.8 | 71.4 | 62.6 |
| 9/19/2019 2:00 | 70.6 | 79.7 | 71.6 | 64 |
| 9/19/2019 3:00 | 70.6 | 76.6 | 71.4 | 62.8 |
| 9/19/2019 4:00 | 70.6 | 74.2 | 71.2 | 62 |
| 9/19/2019 5:00 | 70.6 | 76.6 | 71.4 | 62.9 |
| 9/19/2019 6:00 | 70.7 | 74.1 | 71.6 | 62.1 |
| 9/19/2019 7:00 | 70.8 | 72.4 | 71.6 | 61.5 |
| 9/19/2019 8:00 | 70.6 | 74 | 71.2 | 61.9 |
| 9/19/2019 9:00 | 70.6 | 77.7 | 71.4 | 63.2 |
| 9/19/2019 10:00 | 70.5 | 75.7 | 71.2 | 62.4 |
| 9/19/2019 11:00 | 70.4 | 76.8 | 71.2 | 62.8 |
| 9/19/2019 12:00 | 70.4 | 77.6 | 71.2 | 63.1 |
| 9/19/2019 13:00 | 70.7 | 78 | 71.4 | 63.5 |
| 9/19/2019 14:00 | 71.1 | 76.8 | 72.1 | 63.4 |
| 9/19/2019 15:00 | 70.9 | 74.5 | 71.8 | 62.4 |
| 9/19/2019 16:00 | 71.5 | 73.3 | 72.3 | 62.6 |

| | | | | |
|---|---|---|---|---|
| 9/19/2019 17:00 | 71.2 | 70.5 | 71.8 | 61.1 |
| 9/19/2019 18:00 | 70.6 | 72.3 | 71.2 | 61.2 |
| 9/19/2019 19:00 | 70.5 | 74.5 | 71.2 | 62 |
| 9/19/2019 20:00 | 70.4 | 74.1 | 71.1 | 61.8 |
| 9/19/2019 21:00 | 70.4 | 76.5 | 71.2 | 62.7 |
| 9/19/2019 22:00 | 70.5 | 74.8 | 71.1 | 62.1 |
| 9/19/2019 23:00 | 70.4 | 77.5 | 71.2 | 63 |
| 9/20/2019 0:00 | 70.4 | 74.9 | 71.1 | 62.1 |
| 9/20/2019 1:00 | 70.4 | 78.1 | 71.2 | 63.2 |
| 9/20/2019 2:00 | 70.2 | 77.3 | 71.1 | 62.8 |
| 9/20/2019 3:00 | 70.4 | 73.3 | 71.1 | 61.4 |
| 9/20/2019 4:00 | 70.5 | 76.2 | 71.2 | 62.6 |
| 9/20/2019 5:00 | 70.4 | 73.8 | 71.1 | 61.6 |
| 9/20/2019 6:00 | 70.8 | 72.2 | 71.6 | 61.4 |
| 9/20/2019 7:00 | 71.1 | 71 | 71.8 | 61.2 |
| 9/20/2019 8:00 | 70.8 | 76.4 | 71.8 | 63 |
| 9/20/2019 9:00 | 70.6 | 76.5 | 71.4 | 62.9 |
| 9/20/2019 10:00 | 70.8 | 77.4 | 71.8 | 63.4 |
| 9/20/2019 11:00 | 71.9 | 76.6 | 72.9 | 64.1 |
| 9/20/2019 12:00 | 72 | 75 | 72.9 | 63.6 |
| 9/20/2019 13:00 | 72.6 | 73.6 | 73.6 | 63.7 |
| 9/20/2019 14:00 | 73.3 | 70.2 | 73.9 | 63 |
| 9/20/2019 15:00 | 73.3 | 71.1 | 74.1 | 63.3 |
| 9/20/2019 16:00 | 72.1 | 71.1 | 72.9 | 62.3 |
| 9/20/2019 17:00 | 71.5 | 70.6 | 72.1 | 61.4 |
| 9/20/2019 18:00 | 71.4 | 71.5 | 72 | 61.7 |
| 9/20/2019 19:00 | 71 | 72 | 71.8 | 61.5 |
| 9/20/2019 20:00 | 70.3 | 72.3 | 70.7 | 61 |
| 9/20/2019 21:00 | 70.1 | 73.5 | 70.5 | 61.2 |
| 9/20/2019 22:00 | 70.2 | 72.9 | 70.7 | 61.2 |
| 9/20/2019 23:00 | 70.2 | 76.6 | 71.1 | 62.5 |
| 9/21/2019 0:00 | 70.3 | 74.4 | 70.9 | 61.7 |
| 9/21/2019 1:00 | 70.5 | 75.1 | 71.4 | 62.2 |
| 9/21/2019 2:00 | 70.4 | 77.4 | 71.2 | 63 |
| 9/21/2019 3:00 | 70.6 | 76.3 | 71.4 | 62.8 |
| 9/21/2019 4:00 | 70.6 | 76.8 | 71.4 | 62.9 |
| 9/21/2019 5:00 | 70.7 | 73.2 | 71.2 | 61.7 |
| 9/21/2019 6:00 | 70.7 | 77.2 | 71.8 | 63.2 |
| 9/21/2019 7:00 | 70.7 | 78.5 | 71.4 | 63.6 |
| 9/21/2019 8:00 | 70.7 | 80.5 | 72 | 64.4 |
| 9/21/2019 9:00 | 70.7 | 79.5 | 71.6 | 64 |
| 9/21/2019 10:00 | 70.6 | 74.6 | 71.2 | 62.2 |
| 9/21/2019 11:00 | 70.8 | 73.8 | 71.6 | 62.1 |
| 9/21/2019 12:00 | 71.3 | 73 | 72.1 | 62.2 |
| 9/21/2019 13:00 | 72.7 | 73 | 73.8 | 63.6 |
| 9/21/2019 14:00 | 73.4 | 69.9 | 74.1 | 63 |
| 9/21/2019 15:00 | 73.6 | 67.9 | 74.3 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 9/21/2019 16:00 | 73.6 | 67.2 | 74.1 | 62 |
| 9/21/2019 17:00 | 73.2 | 66.8 | 73.8 | 61.5 |
| 9/21/2019 18:00 | 73.1 | 67.3 | 73.6 | 61.7 |
| 9/21/2019 19:00 | 72.3 | 64.5 | 72.7 | 59.7 |
| 9/21/2019 20:00 | 71.5 | 64.6 | 71.8 | 59 |
| 9/21/2019 21:00 | 70.8 | 66.6 | 71.2 | 59.1 |
| 9/21/2019 22:00 | 70.3 | 68 | 70.3 | 59.3 |
| 9/21/2019 23:00 | 70.4 | 68.7 | 70.7 | 59.6 |
| 9/22/2019 0:00 | 70.2 | 71.2 | 70.5 | 60.5 |
| 9/22/2019 1:00 | 70.2 | 76.3 | 71.1 | 62.4 |
| 9/22/2019 2:00 | 70.1 | 76.9 | 70.7 | 62.5 |
| 9/22/2019 3:00 | 70.1 | 76.2 | 70.7 | 62.2 |
| 9/22/2019 4:00 | 70 | 74.8 | 70.5 | 61.7 |
| 9/22/2019 5:00 | 70.1 | 74.2 | 70.5 | 61.4 |
| 9/22/2019 6:00 | 70 | 73.6 | 70.5 | 61.2 |
| 9/22/2019 7:00 | 70.1 | 74.8 | 70.5 | 61.8 |
| 9/22/2019 8:00 | 70.2 | 76 | 71.1 | 62.3 |
| 9/22/2019 9:00 | 70.3 | 75.6 | 71.1 | 62.3 |
| 9/22/2019 10:00 | 70.6 | 74.7 | 71.2 | 62.2 |
| 9/22/2019 11:00 | 71.4 | 74.8 | 72.1 | 63 |
| 9/22/2019 12:00 | 72.1 | 73 | 72.9 | 62.9 |
| 9/22/2019 13:00 | 72.6 | 71 | 73.2 | 62.7 |
| 9/22/2019 14:00 | 73.7 | 69 | 74.3 | 62.9 |
| 9/22/2019 15:00 | 74.1 | 66.2 | 74.5 | 62.1 |
| 9/22/2019 16:00 | 74.3 | 64.4 | 74.5 | 61.5 |
| 9/22/2019 17:00 | 73.7 | 65.2 | 73.9 | 61.3 |
| 9/22/2019 18:00 | 74 | 66.3 | 74.5 | 62.1 |
| 9/22/2019 19:00 | 73.5 | 67 | 73.9 | 61.9 |
| 9/22/2019 20:00 | 72.5 | 66.7 | 72.9 | 60.8 |
| 9/22/2019 21:00 | 71.6 | 66.7 | 72.1 | 59.9 |
| 9/22/2019 22:00 | 71 | 67.8 | 71.4 | 59.8 |
| 9/22/2019 23:00 | 70.8 | 69.1 | 71.4 | 60.2 |
| 9/23/2019 0:00 | 70.6 | 71.1 | 71.1 | 60.8 |
| 9/23/2019 1:00 | 70.7 | 70.5 | 71.1 | 60.6 |
| 9/23/2019 2:00 | 70.8 | 71.8 | 71.4 | 61.2 |
| 9/23/2019 3:00 | 70.8 | 71.1 | 71.4 | 61 |
| 9/23/2019 4:00 | 70.8 | 70.7 | 71.4 | 60.8 |
| 9/23/2019 5:00 | 70.6 | 69.4 | 71.1 | 60.1 |
| 9/23/2019 6:00 | 70.6 | 73.4 | 71.2 | 61.7 |
| 9/23/2019 7:00 | 70.8 | 75 | 71.8 | 62.5 |
| 9/23/2019 8:00 | 70.5 | 75.3 | 71.4 | 62.3 |
| 9/23/2019 9:00 | 70.5 | 76.2 | 71.4 | 62.7 |
| 9/23/2019 10:00 | 70.7 | 75.2 | 71.8 | 62.5 |
| 9/23/2019 11:00 | 71.2 | 75.2 | 72.1 | 62.9 |
| 9/23/2019 12:00 | 72.2 | 73.2 | 73 | 63.2 |
| 9/23/2019 13:00 | 73.4 | 71.3 | 74.3 | 63.6 |
| 9/23/2019 14:00 | 74.2 | 68.5 | 74.8 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 9/23/2019 15:00 | 74.7 | 66.3 | 75.2 | 62.7 |
| 9/23/2019 16:00 | 75.3 | 65.5 | 75.6 | 62.9 |
| 9/23/2019 17:00 | 75.1 | 63.4 | 75.4 | 61.8 |
| 9/23/2019 18:00 | 74.2 | 66.7 | 74.7 | 62.4 |
| 9/23/2019 19:00 | 73.2 | 66 | 73.4 | 61.1 |
| 9/23/2019 20:00 | 72.6 | 67.4 | 73 | 61.2 |
| 9/23/2019 21:00 | 71.7 | 69 | 72.1 | 61 |
| 9/23/2019 22:00 | 71.4 | 69.7 | 72 | 61 |
| 9/23/2019 23:00 | 71 | 70.8 | 71.6 | 61.1 |
| 9/24/2019 0:00 | 70.8 | 69.7 | 71.4 | 60.4 |
| 9/24/2019 1:00 | 70.8 | 68.9 | 71.2 | 60.1 |
| 9/24/2019 2:00 | 70.8 | 71.3 | 71.4 | 61 |
| 9/24/2019 3:00 | 70.6 | 70.4 | 71.1 | 60.5 |
| 9/24/2019 4:00 | 70.6 | 72.1 | 71.2 | 61.1 |
| 9/24/2019 5:00 | 70.6 | 71.2 | 71.1 | 60.8 |
| 9/24/2019 6:00 | 70.6 | 74.1 | 71.2 | 62 |
| 9/24/2019 7:00 | 70.6 | 70.3 | 71.1 | 60.5 |
| 9/24/2019 8:00 | 70.6 | 74 | 71.2 | 61.9 |
| 9/24/2019 9:00 | 70.6 | 74.3 | 71.2 | 62 |
| 9/24/2019 10:00 | 70.7 | 71.8 | 71.4 | 61.2 |
| 9/24/2019 11:00 | 71.2 | 71.6 | 71.8 | 61.5 |
| 9/24/2019 12:00 | 72.4 | 69.6 | 73 | 61.9 |
| 9/24/2019 13:00 | 73.3 | 68.2 | 73.8 | 62.2 |
| 9/24/2019 14:00 | 74.1 | 66.5 | 74.5 | 62.2 |
| 9/24/2019 15:00 | 74.3 | 62.6 | 74.5 | 60.7 |
| 9/24/2019 16:00 | 74.3 | 60.6 | 74.3 | 59.8 |
| 9/24/2019 17:00 | 74 | 58.8 | 73.8 | 58.7 |
| 9/24/2019 18:00 | 73.7 | 60 | 73.4 | 59 |
| 9/24/2019 19:00 | 72.9 | 61 | 72.9 | 58.7 |
| 9/24/2019 20:00 | 72 | 61.3 | 72 | 58 |
| 9/24/2019 21:00 | 71.2 | 62.3 | 71.2 | 57.7 |
| 9/24/2019 22:00 | 71 | 66.9 | 71.4 | 59.4 |
| 9/24/2019 23:00 | 70.9 | 67.6 | 71.4 | 59.6 |
| 9/25/2019 0:00 | 70.7 | 67.7 | 70.9 | 59.5 |
| 9/25/2019 1:00 | 70.5 | 68.4 | 70.9 | 59.6 |
| 9/25/2019 2:00 | 70.3 | 67.9 | 70.3 | 59.2 |
| 9/25/2019 3:00 | 70.4 | 69.3 | 70.9 | 59.8 |
| 9/25/2019 4:00 | 70.5 | 71.2 | 70.9 | 60.7 |
| 9/25/2019 5:00 | 70.5 | 73.3 | 71.2 | 61.6 |
| 9/25/2019 6:00 | 70.5 | 73.5 | 71.1 | 61.6 |
| 9/25/2019 7:00 | 70.6 | 75.8 | 71.4 | 62.5 |
| 9/25/2019 8:00 | 70.4 | 74.4 | 71.1 | 61.9 |
| 9/25/2019 9:00 | 70.5 | 75.4 | 71.2 | 62.3 |
| 9/25/2019 10:00 | 70.7 | 72.5 | 71.6 | 61.4 |
| 9/25/2019 11:00 | 71.1 | 69.7 | 71.8 | 60.7 |
| 9/25/2019 12:00 | 71.3 | 67.1 | 71.8 | 59.8 |
| 9/25/2019 13:00 | 72.4 | 65.7 | 72.7 | 60.3 |

| | | | | |
|---|---|---|---|---|
| 9/25/2019 14:00 | 73.4 | 64.2 | 73.6 | 60.5 |
| 9/25/2019 15:00 | 74 | 63.1 | 74.3 | 60.7 |
| 9/25/2019 16:00 | 74.7 | 61.2 | 74.7 | 60.5 |
| 9/25/2019 17:00 | 74.1 | 59.9 | 73.8 | 59.3 |
| 9/25/2019 18:00 | 73.4 | 59.6 | 73.2 | 58.5 |
| 9/25/2019 19:00 | 72.6 | 57.7 | 72.3 | 56.9 |
| 9/25/2019 20:00 | 71.5 | 59.1 | 71.2 | 56.5 |
| 9/25/2019 21:00 | 71 | 63.5 | 71.2 | 58 |
| 9/25/2019 22:00 | 70.8 | 66.7 | 71.2 | 59.2 |
| 9/25/2019 23:00 | 70.6 | 66.6 | 70.9 | 59 |
| 9/26/2019 0:00 | 70.3 | 65.1 | 70.2 | 58 |
| 9/26/2019 1:00 | 69.9 | 66.7 | 70 | 58.3 |
| 9/26/2019 2:00 | 69.9 | 73.4 | 70.3 | 61 |
| 9/26/2019 3:00 | 69.8 | 69.7 | 69.8 | 59.4 |
| 9/26/2019 4:00 | 69.9 | 74.4 | 70.3 | 61.4 |
| 9/26/2019 5:00 | 69.9 | 76.3 | 70.5 | 62.1 |
| 9/26/2019 6:00 | 70.3 | 74.7 | 70.9 | 61.9 |
| 9/26/2019 7:00 | 70.5 | 72.4 | 71.2 | 61.2 |
| 9/26/2019 8:00 | 70.6 | 75.5 | 71.4 | 62.4 |
| 9/26/2019 9:00 | 70.6 | 74.1 | 71.2 | 62 |
| 9/26/2019 10:00 | 70.8 | 74.2 | 71.6 | 62.2 |
| 9/26/2019 11:00 | 70.8 | 69.3 | 71.4 | 60.3 |
| 9/26/2019 12:00 | 71.4 | 67.2 | 71.8 | 60 |
| 9/26/2019 13:00 | 72.6 | 65.7 | 72.9 | 60.4 |
| 9/26/2019 14:00 | 73.1 | 62.1 | 73.2 | 59.4 |
| 9/26/2019 15:00 | 73.5 | 60 | 73.4 | 58.8 |
| 9/26/2019 16:00 | 73.7 | 59.6 | 73.4 | 58.7 |
| 9/26/2019 17:00 | 73.7 | 57.1 | 73.2 | 57.5 |
| 9/26/2019 18:00 | 73.3 | 57 | 72.9 | 57.1 |
| 9/26/2019 19:00 | 72.6 | 58.2 | 72.3 | 57.1 |
| 9/26/2019 20:00 | 71.5 | 59.3 | 71.2 | 56.6 |
| 9/26/2019 21:00 | 71 | 63.2 | 71.2 | 57.8 |
| 9/26/2019 22:00 | 70.8 | 66.8 | 71.2 | 59.2 |
| 9/26/2019 23:00 | 70.9 | 68.5 | 71.4 | 60 |
| 9/27/2019 0:00 | 70.9 | 72.3 | 71.8 | 61.5 |
| 9/27/2019 1:00 | 70.6 | 70.2 | 71.1 | 60.5 |
| 9/27/2019 2:00 | 70.6 | 70.7 | 71.1 | 60.7 |
| 9/27/2019 3:00 | 70.6 | 73.3 | 71.2 | 61.6 |
| 9/27/2019 4:00 | 70.5 | 72 | 71.2 | 61.1 |
| 9/27/2019 5:00 | 70.6 | 76.3 | 71.4 | 62.8 |
| 9/27/2019 6:00 | 70.6 | 76.6 | 71.4 | 62.8 |
| 9/27/2019 7:00 | 70.5 | 76.4 | 71.2 | 62.7 |
| 9/27/2019 8:00 | 70.5 | 77.7 | 71.4 | 63.2 |
| 9/27/2019 9:00 | 70.6 | 75.3 | 71.4 | 62.4 |
| 9/27/2019 10:00 | 70.9 | 76.3 | 72 | 63.1 |
| 9/27/2019 11:00 | 71.2 | 72.8 | 72 | 62 |
| 9/27/2019 12:00 | 71.8 | 71.3 | 72.5 | 62 |

| | | | | |
|---|---|---|---|---|
| 9/27/2019 13:00 | 72.7 | 70.3 | 73.4 | 62.5 |
| 9/27/2019 14:00 | 72.7 | 68.2 | 73.2 | 61.6 |
| 9/27/2019 15:00 | 72.6 | 68.1 | 73 | 61.5 |
| 9/27/2019 16:00 | 72.7 | 67.6 | 73.2 | 61.3 |
| 9/27/2019 17:00 | 73.1 | 68.7 | 73.6 | 62.2 |
| 9/27/2019 18:00 | 72.6 | 69.7 | 73.2 | 62.1 |
| 9/27/2019 19:00 | 72.1 | 69 | 72.5 | 61.3 |
| 9/27/2019 20:00 | 71.6 | 69.7 | 72.1 | 61.1 |
| 9/27/2019 21:00 | 71.1 | 70.3 | 71.8 | 60.9 |
| 9/27/2019 22:00 | 70.9 | 71.6 | 71.6 | 61.3 |
| 9/27/2019 23:00 | 70.8 | 72.9 | 71.6 | 61.7 |
| 9/28/2019 0:00 | 70.7 | 72.6 | 71.2 | 61.4 |
| 9/28/2019 1:00 | 70.6 | 72.7 | 71.2 | 61.4 |
| 9/28/2019 2:00 | 70.5 | 71.2 | 70.9 | 60.7 |
| 9/28/2019 3:00 | 70.3 | 73.7 | 70.9 | 61.5 |
| 9/28/2019 4:00 | 70.3 | 71.2 | 70.5 | 60.5 |
| 9/28/2019 5:00 | 70.1 | 74.1 | 70.5 | 61.5 |
| 9/28/2019 6:00 | 70.1 | 74.2 | 70.5 | 61.6 |
| 9/28/2019 7:00 | 70.2 | 77.1 | 71.1 | 62.7 |
| 9/28/2019 8:00 | 70.3 | 75.4 | 71.1 | 62.1 |
| 9/28/2019 9:00 | 70.5 | 75.6 | 71.2 | 62.4 |
| 9/28/2019 10:00 | 70.8 | 74.1 | 71.6 | 62.1 |
| 9/28/2019 11:00 | 71.2 | 71.4 | 71.8 | 61.5 |
| 9/28/2019 12:00 | 71.9 | 69.1 | 72.5 | 61.2 |
| 9/28/2019 13:00 | 72.7 | 67.1 | 73.2 | 61.2 |
| 9/28/2019 14:00 | 73.3 | 64.1 | 73.6 | 60.4 |
| 9/28/2019 15:00 | 73.4 | 61.9 | 73.6 | 59.6 |
| 9/28/2019 16:00 | 73.8 | 64.6 | 74.1 | 61.2 |
| 9/28/2019 17:00 | 73.7 | 63.6 | 73.9 | 60.5 |
| 9/28/2019 18:00 | 73.5 | 63.6 | 73.8 | 60.4 |
| 9/28/2019 19:00 | 73 | 63.9 | 73.2 | 60.1 |
| 9/28/2019 20:00 | 72.3 | 65.6 | 72.5 | 60.1 |
| 9/28/2019 21:00 | 71.6 | 65.8 | 72 | 59.6 |
| 9/28/2019 22:00 | 71.3 | 67.9 | 71.8 | 60.1 |
| 9/28/2019 23:00 | 71 | 67.8 | 71.4 | 59.8 |
| 9/29/2019 0:00 | 70.9 | 69.9 | 71.6 | 60.6 |
| 9/29/2019 1:00 | 70.8 | 67.6 | 71.2 | 59.6 |
| 9/29/2019 2:00 | 70.6 | 70.8 | 71.1 | 60.7 |
| 9/29/2019 3:00 | 70.7 | 70.4 | 71.4 | 60.6 |
| 9/29/2019 4:00 | 70.9 | 75.6 | 72 | 62.8 |
| 9/29/2019 5:00 | 70.7 | 72.9 | 71.2 | 61.6 |
| 9/29/2019 6:00 | 70.6 | 73.6 | 71.2 | 61.8 |
| 9/29/2019 7:00 | 70.7 | 72.3 | 71.2 | 61.3 |
| 9/29/2019 8:00 | 70.9 | 75.6 | 72 | 62.8 |
| 9/29/2019 9:00 | 71.1 | 75.2 | 72.1 | 62.8 |
| 9/29/2019 10:00 | 71.3 | 73.2 | 72.1 | 62.2 |
| 9/29/2019 11:00 | 71.2 | 71.5 | 71.8 | 61.5 |

| | | | | |
|---|---|---|---|---|
| 9/29/2019 12:00 | 71.8 | 70.6 | 72.5 | 61.8 |
| 9/29/2019 13:00 | 72.5 | 66.5 | 73 | 60.7 |
| 9/29/2019 14:00 | 72.8 | 65.5 | 73 | 60.6 |
| 9/29/2019 15:00 | 73.1 | 62.9 | 73.2 | 59.7 |
| 9/29/2019 16:00 | 73.1 | 61.6 | 73.2 | 59.2 |
| 9/29/2019 17:00 | 73 | 60.2 | 72.9 | 58.4 |
| 9/29/2019 18:00 | 72.9 | 61.4 | 72.9 | 58.8 |
| 9/29/2019 19:00 | 72.6 | 64 | 72.9 | 59.7 |
| 9/29/2019 20:00 | 72.3 | 62.5 | 72.5 | 58.8 |
| 9/29/2019 21:00 | 71.6 | 66.6 | 72.1 | 59.9 |
| 9/29/2019 22:00 | 71.3 | 67.1 | 71.8 | 59.8 |
| 9/29/2019 23:00 | 71.2 | 70.1 | 71.8 | 61 |
| 9/30/2019 0:00 | 71 | 70.5 | 71.6 | 61 |
| 9/30/2019 1:00 | 70.8 | 69.8 | 71.4 | 60.4 |
| 9/30/2019 2:00 | 70.7 | 70.7 | 71.4 | 60.7 |
| 9/30/2019 3:00 | 70.7 | 71.6 | 71.1 | 61 |
| 9/30/2019 4:00 | 70.7 | 70.7 | 71.4 | 60.7 |
| 9/30/2019 5:00 | 70.6 | 72.4 | 71.2 | 61.3 |
| 9/30/2019 6:00 | 71 | 72.4 | 71.8 | 61.6 |
| 9/30/2019 7:00 | 71.1 | 75.3 | 72.1 | 62.9 |
| 9/30/2019 8:00 | 71.1 | 76.8 | 72.1 | 63.4 |
| 9/30/2019 9:00 | 71.2 | 76.7 | 72.1 | 63.5 |
| 9/30/2019 10:00 | 71.3 | 74 | 72.1 | 62.5 |
| 9/30/2019 11:00 | 71.5 | 73.3 | 72.3 | 62.5 |
| 9/30/2019 12:00 | 71.6 | 72.8 | 72.5 | 62.4 |
| 9/30/2019 13:00 | 72.3 | 71.9 | 72.9 | 62.7 |
| 9/30/2019 14:00 | 73.2 | 68.9 | 73.6 | 62.3 |
| 9/30/2019 15:00 | 73.3 | 66.6 | 73.8 | 61.6 |
| 9/30/2019 16:00 | 74.1 | 66.6 | 74.5 | 62.3 |
| 9/30/2019 17:00 | 74.4 | 65.7 | 74.7 | 62.2 |
| 9/30/2019 18:00 | 73.8 | 64.6 | 74.1 | 61.2 |
| 9/30/2019 19:00 | 73.3 | 64.6 | 73.6 | 60.7 |
| 9/30/2019 20:00 | 72.7 | 67.2 | 73.2 | 61.2 |
| 9/30/2019 21:00 | 71.8 | 67.3 | 72.3 | 60.4 |
| 9/30/2019 22:00 | 71.2 | 67.8 | 71.6 | 60 |
| 9/30/2019 23:00 | 70.9 | 69 | 71.4 | 60.2 |
| 10/1/2019 0:00 | 71.1 | 70.7 | 71.8 | 61.1 |
| 10/1/2019 1:00 | 70.6 | 67.2 | 70.9 | 59.2 |
| 10/1/2019 2:00 | 70.4 | 69 | 70.9 | 59.8 |
| 10/1/2019 3:00 | 70.6 | 71.1 | 71.1 | 60.8 |
| 10/1/2019 4:00 | 70.7 | 71.9 | 71.4 | 61.2 |
| 10/1/2019 5:00 | 70.6 | 72.6 | 71.2 | 61.4 |
| 10/1/2019 6:00 | 70.8 | 74.5 | 71.6 | 62.2 |
| 10/1/2019 7:00 | 70.9 | 74.8 | 71.8 | 62.5 |
| 10/1/2019 8:00 | 70.7 | 74.2 | 71.6 | 62.1 |
| 10/1/2019 9:00 | 70.8 | 77.7 | 71.8 | 63.5 |
| 10/1/2019 10:00 | 71.2 | 73.8 | 72 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 10/1/2019 11:00 | 71.3 | 71.5 | 72 | 61.6 |
| 10/1/2019 12:00 | 71.4 | 68.8 | 71.8 | 60.6 |
| 10/1/2019 13:00 | 72.1 | 67.3 | 72.5 | 60.6 |
| 10/1/2019 14:00 | 72.6 | 65.2 | 72.9 | 60.2 |
| 10/1/2019 15:00 | 72.8 | 63.3 | 73 | 59.6 |
| 10/1/2019 16:00 | 73.1 | 62 | 73.2 | 59.3 |
| 10/1/2019 17:00 | 73.4 | 61.1 | 73.4 | 59.2 |
| 10/1/2019 18:00 | 73.3 | 61.8 | 73.4 | 59.4 |
| 10/1/2019 19:00 | 72.7 | 64.3 | 73 | 59.9 |
| 10/1/2019 20:00 | 71.9 | 65.8 | 72.1 | 59.8 |
| 10/1/2019 21:00 | 71.3 | 68.1 | 71.8 | 60.3 |
| 10/1/2019 22:00 | 71.1 | 68.6 | 71.6 | 60.2 |
| 10/1/2019 23:00 | 70.9 | 68.9 | 71.4 | 60.2 |
| 10/2/2019 0:00 | 70.8 | 72.2 | 71.6 | 61.4 |
| 10/2/2019 1:00 | 70.8 | 72.1 | 71.6 | 61.4 |
| 10/2/2019 2:00 | 70.8 | 73.5 | 71.6 | 61.8 |
| 10/2/2019 3:00 | 70.8 | 74.2 | 71.6 | 62.2 |
| 10/2/2019 4:00 | 70.7 | 74.8 | 71.6 | 62.3 |
| 10/2/2019 5:00 | 70.8 | 75.1 | 71.8 | 62.5 |
| 10/2/2019 6:00 | 70.9 | 76.9 | 72 | 63.3 |
| 10/2/2019 7:00 | 70.8 | 75.8 | 71.8 | 62.8 |
| 10/2/2019 8:00 | 70.7 | 76.2 | 71.8 | 62.9 |
| 10/2/2019 9:00 | 71 | 73.6 | 71.8 | 62.2 |
| 10/2/2019 10:00 | 71.6 | 73.2 | 72.5 | 62.6 |
| 10/2/2019 11:00 | 72.3 | 71.8 | 72.9 | 62.7 |
| 10/2/2019 12:00 | 73 | 69.8 | 73.6 | 62.5 |
| 10/2/2019 13:00 | 73.7 | 67.3 | 74.1 | 62.1 |
| 10/2/2019 14:00 | 74.1 | 63.1 | 74.3 | 60.7 |
| 10/2/2019 15:00 | 74.6 | 62.7 | 74.7 | 61 |
| 10/2/2019 16:00 | 74.7 | 63.2 | 75 | 61.4 |
| 10/2/2019 17:00 | 74.9 | 59.5 | 74.7 | 59.8 |
| 10/2/2019 18:00 | 74.3 | 59.4 | 73.9 | 59.2 |
| 10/2/2019 19:00 | 74.1 | 60.4 | 73.9 | 59.5 |
| 10/2/2019 20:00 | 73.1 | 58.6 | 72.9 | 57.7 |
| 10/2/2019 21:00 | 72.2 | 60.5 | 72.1 | 57.8 |
| 10/2/2019 22:00 | 71.7 | 61.7 | 71.8 | 57.8 |
| 10/2/2019 23:00 | 71.3 | 61.4 | 71.2 | 57.4 |
| 10/3/2019 0:00 | 71 | 66.2 | 71.4 | 59.1 |
| 10/3/2019 1:00 | 70.8 | 65.1 | 71.1 | 58.5 |
| 10/3/2019 2:00 | 70.8 | 68.6 | 71.2 | 60 |
| 10/3/2019 3:00 | 70.8 | 67.8 | 71.2 | 59.7 |
| 10/3/2019 4:00 | 70.8 | 67.8 | 71.2 | 59.6 |
| 10/3/2019 5:00 | 70.7 | 69 | 70.9 | 60 |
| 10/3/2019 6:00 | 70.8 | 71.6 | 71.4 | 61.2 |
| 10/3/2019 7:00 | 70.9 | 68.5 | 71.4 | 60 |
| 10/3/2019 8:00 | 70.8 | 71.8 | 71.4 | 61.2 |
| 10/3/2019 9:00 | 70.9 | 74.9 | 71.8 | 62.5 |

| | | | | |
|---|---|---|---|---|
| 10/3/2019 10:00 | 71.5 | 74.8 | 72.3 | 63.1 |
| 10/3/2019 11:00 | 72.9 | 73.6 | 73.9 | 64 |
| 10/3/2019 12:00 | 73.9 | 74 | 75 | 65.1 |
| 10/3/2019 13:00 | 74.8 | 71.8 | 75.7 | 65 |
| 10/3/2019 14:00 | 74.7 | 63.7 | 75 | 61.5 |
| 10/3/2019 15:00 | 74.2 | 61.5 | 74.1 | 60.1 |
| 10/3/2019 16:00 | 74.2 | 61.2 | 74.1 | 59.9 |
| 10/3/2019 17:00 | 74.4 | 59.4 | 74.1 | 59.3 |
| 10/3/2019 18:00 | 73.8 | 59 | 73.6 | 58.6 |
| 10/3/2019 19:00 | 72.7 | 60.2 | 72.7 | 58.1 |
| 10/3/2019 20:00 | 72 | 61.4 | 72 | 58 |
| 10/3/2019 21:00 | 71.6 | 63.8 | 72 | 58.7 |
| 10/3/2019 22:00 | 71.3 | 66.3 | 71.8 | 59.4 |
| 10/3/2019 23:00 | 71 | 67.9 | 71.4 | 59.8 |
| 10/4/2019 0:00 | 71.1 | 68.1 | 71.6 | 60.1 |
| 10/4/2019 1:00 | 71.1 | 69.8 | 71.8 | 60.7 |
| 10/4/2019 2:00 | 71.1 | 67.5 | 71.6 | 59.8 |
| 10/4/2019 3:00 | 70.9 | 68 | 71.4 | 59.8 |
| 10/4/2019 4:00 | 70.8 | 70 | 71.4 | 60.5 |
| 10/4/2019 5:00 | 70.7 | 70 | 71.4 | 60.4 |
| 10/4/2019 6:00 | 70.7 | 71.4 | 71.4 | 61 |
| 10/4/2019 7:00 | 70.9 | 72.5 | 71.8 | 61.6 |
| 10/4/2019 8:00 | 70.6 | 73.9 | 71.2 | 61.9 |
| 10/4/2019 9:00 | 70.6 | 75.2 | 71.4 | 62.4 |
| 10/4/2019 10:00 | 70.9 | 72.6 | 71.8 | 61.7 |
| 10/4/2019 11:00 | 71 | 66.1 | 71.4 | 59.1 |
| 10/4/2019 12:00 | 71.8 | 65.5 | 72.1 | 59.6 |
| 10/4/2019 13:00 | 73.2 | 64.4 | 73.6 | 60.5 |
| 10/4/2019 14:00 | 73.3 | 61.2 | 73.2 | 59.1 |
| 10/4/2019 15:00 | 73.5 | 59.4 | 73.2 | 58.4 |
| 10/4/2019 16:00 | 73.7 | 57.6 | 73.4 | 57.9 |
| 10/4/2019 17:00 | 73.1 | 57.1 | 72.7 | 57 |
| 10/4/2019 18:00 | 72.6 | 59.5 | 72.3 | 57.6 |
| 10/4/2019 19:00 | 72.1 | 59.7 | 71.8 | 57.3 |
| 10/4/2019 20:00 | 71.3 | 62.1 | 71.4 | 57.7 |
| 10/4/2019 21:00 | 71.1 | 64.6 | 71.4 | 58.5 |
| 10/4/2019 22:00 | 70.6 | 66.2 | 70.9 | 58.8 |
| 10/4/2019 23:00 | 70.7 | 68.7 | 71.2 | 60 |
| 10/5/2019 0:00 | 70.7 | 70.5 | 71.4 | 60.7 |
| 10/5/2019 1:00 | 70.8 | 69.6 | 71.4 | 60.3 |
| 10/5/2019 2:00 | 70.9 | 73.3 | 71.8 | 61.9 |
| 10/5/2019 3:00 | 70.8 | 74.6 | 71.6 | 62.3 |
| 10/5/2019 4:00 | 70.6 | 72.8 | 71.2 | 61.5 |
| 10/5/2019 5:00 | 70.6 | 73.7 | 71.2 | 61.8 |
| 10/5/2019 6:00 | 70.6 | 73 | 71.2 | 61.6 |
| 10/5/2019 7:00 | 70.6 | 74.8 | 71.2 | 62.2 |
| 10/5/2019 8:00 | 70.4 | 76.4 | 71.2 | 62.7 |

| | | | | |
|---|---|---|---|---|
| 10/5/2019 9:00 | 70.6 | 74.8 | 71.2 | 62.3 |
| 10/5/2019 10:00 | 70.8 | 68.6 | 71.2 | 59.9 |
| 10/5/2019 11:00 | 70.9 | 66.1 | 71.4 | 59 |
| 10/5/2019 12:00 | 71.9 | 66.4 | 72.3 | 60.1 |
| 10/5/2019 13:00 | 73 | 64.7 | 73.2 | 60.4 |
| 10/5/2019 14:00 | 73.7 | 61.1 | 73.6 | 59.5 |
| 10/5/2019 15:00 | 73.9 | 59.3 | 73.6 | 58.8 |
| 10/5/2019 16:00 | 74.4 | 58.3 | 73.9 | 58.8 |
| 10/5/2019 17:00 | 74.4 | 56.8 | 73.9 | 58 |
| 10/5/2019 18:00 | 74.3 | 57 | 73.8 | 58.1 |
| 10/5/2019 19:00 | 73.2 | 57.4 | 72.7 | 57.2 |
| 10/5/2019 20:00 | 72.1 | 58.4 | 72 | 56.7 |
| 10/5/2019 21:00 | 71.2 | 60.1 | 71.1 | 56.7 |
| 10/5/2019 22:00 | 71 | 64.7 | 71.2 | 58.5 |
| 10/5/2019 23:00 | 71 | 65.8 | 71.2 | 59 |
| 10/6/2019 0:00 | 70.9 | 67.8 | 71.4 | 59.7 |
| 10/6/2019 1:00 | 70.8 | 69.4 | 71.4 | 60.3 |
| 10/6/2019 2:00 | 70.8 | 69.4 | 71.4 | 60.3 |
| 10/6/2019 3:00 | 70.6 | 68.2 | 70.9 | 59.6 |
| 10/6/2019 4:00 | 70.6 | 70.8 | 71.1 | 60.6 |
| 10/6/2019 5:00 | 70.6 | 72.6 | 71.2 | 61.4 |
| 10/6/2019 6:00 | 70.6 | 75.7 | 71.4 | 62.6 |
| 10/6/2019 7:00 | 70.7 | 74.6 | 71.6 | 62.3 |
| 10/6/2019 8:00 | 70.8 | 75.2 | 71.8 | 62.5 |
| 10/6/2019 9:00 | 70.7 | 74.3 | 71.2 | 62.1 |
| 10/6/2019 10:00 | 71 | 72.2 | 71.8 | 61.6 |
| 10/6/2019 11:00 | 71.3 | 69 | 72 | 60.7 |
| 10/6/2019 12:00 | 71.9 | 67.1 | 72.3 | 60.4 |
| 10/6/2019 13:00 | 72.5 | 64 | 72.7 | 59.6 |
| 10/6/2019 14:00 | 73.1 | 61.8 | 73.2 | 59.3 |
| 10/6/2019 15:00 | 73.6 | 61 | 73.6 | 59.3 |
| 10/6/2019 16:00 | 73.5 | 57.8 | 73.2 | 57.8 |
| 10/6/2019 17:00 | 73.5 | 57.9 | 73.2 | 57.8 |
| 10/6/2019 18:00 | 73.3 | 56.5 | 72.9 | 56.9 |
| 10/6/2019 19:00 | 72.2 | 55.5 | 71.8 | 55.4 |
| 10/6/2019 20:00 | 71.2 | 59.8 | 70.9 | 56.5 |
| 10/6/2019 21:00 | 71 | 66 | 71.2 | 59 |
| 10/6/2019 22:00 | 71 | 64.3 | 71.2 | 58.3 |
| 10/6/2019 23:00 | 70.9 | 67.7 | 71.4 | 59.6 |
| 10/7/2019 0:00 | 70.8 | 68.6 | 71.2 | 60 |
| 10/7/2019 1:00 | 70.6 | 70.9 | 71.1 | 60.7 |
| 10/7/2019 2:00 | 70.6 | 68.9 | 70.9 | 59.9 |
| 10/7/2019 3:00 | 70.6 | 71 | 71.1 | 60.7 |
| 10/7/2019 4:00 | 70.5 | 67.8 | 70.9 | 59.4 |
| 10/7/2019 5:00 | 70.4 | 70.4 | 70.9 | 60.4 |
| 10/7/2019 6:00 | 70.7 | 72.2 | 71.6 | 61.3 |
| 10/7/2019 7:00 | 71 | 72.5 | 71.8 | 61.7 |

| | | | | |
|---|---|---|---|---|
| 10/7/2019 8:00 | 70.6 | 73.5 | 71.2 | 61.8 |
| 10/7/2019 9:00 | 70.7 | 71.1 | 71.1 | 60.9 |
| 10/7/2019 10:00 | 70.6 | 69.8 | 71.1 | 60.2 |
| 10/7/2019 11:00 | 71 | 65.6 | 71.2 | 58.8 |
| 10/7/2019 12:00 | 70.8 | 64 | 71.1 | 58 |
| 10/7/2019 13:00 | 70.8 | 62.3 | 70.9 | 57.3 |
| 10/7/2019 14:00 | 70.7 | 59.6 | 70.3 | 56 |
| 10/7/2019 15:00 | 70.8 | 57 | 70.5 | 54.8 |
| 10/7/2019 16:00 | 70.8 | 56 | 70.5 | 54.3 |
| 10/7/2019 17:00 | 70.5 | 58.7 | 70.3 | 55.4 |
| 10/7/2019 18:00 | 70.8 | 62.8 | 70.9 | 57.4 |
| 10/7/2019 19:00 | 70.6 | 64.6 | 70.7 | 58.1 |
| 10/7/2019 20:00 | 70.7 | 66.9 | 71.2 | 59.2 |
| 10/7/2019 21:00 | 70.7 | 68.9 | 70.9 | 60 |
| 10/7/2019 22:00 | 70.6 | 67.4 | 70.9 | 59.3 |
| 10/7/2019 23:00 | 70.5 | 70.2 | 71.1 | 60.4 |
| 10/8/2019 0:00 | 70.4 | 66.9 | 70.7 | 58.9 |
| 10/8/2019 1:00 | 70.4 | 65.3 | 70.5 | 58.2 |
| 10/8/2019 2:00 | 70.4 | 65.4 | 70.5 | 58.2 |
| 10/8/2019 3:00 | 70.3 | 66.7 | 70.3 | 58.7 |
| 10/8/2019 4:00 | 70.2 | 67.4 | 70.3 | 58.9 |
| 10/8/2019 5:00 | 70.2 | 69 | 70.3 | 59.6 |
| 10/8/2019 6:00 | 70.4 | 68.9 | 70.7 | 59.7 |
| 10/8/2019 7:00 | 70.4 | 70.5 | 70.9 | 60.3 |
| 10/8/2019 8:00 | 70.1 | 70.5 | 70.3 | 60.1 |
| 10/8/2019 9:00 | 70.2 | 70.2 | 70.5 | 60.1 |
| 10/8/2019 10:00 | 70.3 | 70 | 70.5 | 60 |
| 10/8/2019 11:00 | 70.4 | 64 | 70.5 | 57.7 |
| 10/8/2019 12:00 | 70.6 | 57.3 | 70.2 | 54.8 |
| 10/8/2019 13:00 | 70.6 | 54.6 | 70 | 53.5 |
| 10/8/2019 14:00 | 70.7 | 51.5 | 69.8 | 51.9 |
| 10/8/2019 15:00 | 70.8 | 49.2 | 70 | 50.8 |
| 10/8/2019 16:00 | 70.9 | 47.5 | 69.8 | 49.9 |
| 10/8/2019 17:00 | 70.4 | 46.5 | 69.3 | 48.9 |
| 10/8/2019 18:00 | 70.2 | 47.4 | 68.9 | 49.2 |
| 10/8/2019 19:00 | 69.9 | 56 | 69.1 | 53.5 |
| 10/8/2019 20:00 | 70.1 | 61.2 | 69.8 | 56.1 |
| 10/8/2019 21:00 | 70.1 | 65.7 | 70 | 58 |
| 10/8/2019 22:00 | 70.2 | 66.6 | 70.3 | 58.5 |
| 10/8/2019 23:00 | 70.1 | 66.7 | 70.2 | 58.6 |
| 10/9/2019 0:00 | 70.1 | 70.6 | 70.3 | 60 |
| 10/9/2019 1:00 | 70.1 | 64 | 70 | 57.4 |
| 10/9/2019 2:00 | 70.1 | 68.4 | 70.2 | 59.2 |
| 10/9/2019 3:00 | 70.1 | 70.8 | 70.3 | 60.2 |
| 10/9/2019 4:00 | 70.1 | 72.1 | 70.5 | 60.7 |
| 10/9/2019 5:00 | 70.1 | 70.3 | 70.3 | 60 |
| 10/9/2019 6:00 | 70.2 | 67.4 | 70.3 | 58.9 |

| | | | | |
|---|---|---|---|---|
| 10/9/2019 7:00 | 70.3 | 70.8 | 70.5 | 60.4 |
| 10/9/2019 8:00 | 70.2 | 69.8 | 70.5 | 59.9 |
| 10/9/2019 9:00 | 70.2 | 73.9 | 70.9 | 61.5 |
| 10/9/2019 10:00 | 70.4 | 74.1 | 71.1 | 61.8 |
| 10/9/2019 11:00 | 70.6 | 65.4 | 70.7 | 58.4 |
| 10/9/2019 12:00 | 70.7 | 63 | 70.7 | 57.5 |
| 10/9/2019 13:00 | 71 | 62.1 | 71.1 | 57.3 |
| 10/9/2019 14:00 | 71.2 | 60.8 | 71.1 | 57 |
| 10/9/2019 15:00 | 71.5 | 58.7 | 71.2 | 56.3 |
| 10/9/2019 16:00 | 72.3 | 58.6 | 72 | 56.9 |
| 10/9/2019 17:00 | 71.8 | 57.4 | 71.4 | 56 |
| 10/9/2019 18:00 | 71.2 | 58.9 | 70.9 | 56.1 |
| 10/9/2019 19:00 | 70.8 | 59.8 | 70.7 | 56.1 |
| 10/9/2019 20:00 | 70.2 | 63.6 | 70.2 | 57.3 |
| 10/9/2019 21:00 | 70.4 | 68.3 | 70.7 | 59.5 |
| 10/9/2019 22:00 | 70.4 | 69 | 70.9 | 59.8 |
| 10/9/2019 23:00 | 70.3 | 69.2 | 70.5 | 59.8 |
| 10/10/2019 0:00 | 70.3 | 70.8 | 70.5 | 60.4 |
| 10/10/2019 1:00 | 70.4 | 69.3 | 70.9 | 59.8 |
| 10/10/2019 2:00 | 70.4 | 72.5 | 71.1 | 61.1 |
| 10/10/2019 3:00 | 70.3 | 72.8 | 70.7 | 61.2 |
| 10/10/2019 4:00 | 70.3 | 70.6 | 70.5 | 60.3 |
| 10/10/2019 5:00 | 70.4 | 72.9 | 71.1 | 61.3 |
| 10/10/2019 6:00 | 70.5 | 73.9 | 71.1 | 61.8 |
| 10/10/2019 7:00 | 70.7 | 74.4 | 71.2 | 62.1 |
| 10/10/2019 8:00 | 70.5 | 71.9 | 71.1 | 61 |
| 10/10/2019 9:00 | 70.6 | 72.8 | 71.2 | 61.5 |
| 10/10/2019 10:00 | 70.7 | 69.6 | 71.4 | 60.3 |
| 10/10/2019 11:00 | 70.7 | 66.2 | 71.2 | 58.9 |
| 10/10/2019 12:00 | 71.2 | 61.5 | 71.2 | 57.3 |
| 10/10/2019 13:00 | 71.7 | 60.6 | 71.6 | 57.4 |
| 10/10/2019 14:00 | 71.8 | 60.3 | 71.8 | 57.3 |
| 10/10/2019 15:00 | 72.3 | 59.6 | 72 | 57.5 |
| 10/10/2019 16:00 | 72.8 | 60.4 | 72.7 | 58.2 |
| 10/10/2019 17:00 | 72.9 | 60.2 | 72.9 | 58.3 |
| 10/10/2019 18:00 | 72.7 | 61 | 72.7 | 58.5 |
| 10/10/2019 19:00 | 71.8 | 62.5 | 72 | 58.3 |
| 10/10/2019 20:00 | 71.2 | 64.3 | 71.4 | 58.5 |
| 10/10/2019 21:00 | 70.3 | 67.4 | 70.3 | 59 |
| 10/10/2019 22:00 | 70.6 | 69.8 | 71.1 | 60.3 |
| 10/10/2019 23:00 | 70.6 | 70.6 | 71.1 | 60.6 |
| 10/11/2019 0:00 | 70.8 | 69.8 | 71.4 | 60.4 |
| 10/11/2019 1:00 | 70.6 | 68.6 | 70.9 | 59.8 |
| 10/11/2019 2:00 | 70.6 | 69.6 | 71.1 | 60.1 |
| 10/11/2019 3:00 | 70.6 | 72.2 | 71.2 | 61.2 |
| 10/11/2019 4:00 | 70.2 | 67.4 | 70.3 | 58.8 |
| 10/11/2019 5:00 | 70.3 | 73.6 | 70.9 | 61.4 |

| | | | | |
|---|---|---|---|---|
| 10/11/2019 6:00 | 70.6 | 71.5 | 71.1 | 60.9 |
| 10/11/2019 7:00 | 70.6 | 73.4 | 71.2 | 61.7 |
| 10/11/2019 8:00 | 70.3 | 69.9 | 70.5 | 60 |
| 10/11/2019 9:00 | 70.2 | 70.5 | 70.5 | 60.1 |
| 10/11/2019 10:00 | 70.2 | 67.6 | 70.3 | 59 |
| 10/11/2019 11:00 | 70 | 62.5 | 69.8 | 56.6 |
| 10/11/2019 12:00 | 69.8 | 61.7 | 69.4 | 56.1 |
| 10/11/2019 13:00 | 70 | 62 | 69.8 | 56.3 |
| 10/11/2019 14:00 | 70.2 | 60.3 | 70 | 55.8 |
| 10/11/2019 15:00 | 70 | 58 | 69.6 | 54.6 |
| 10/11/2019 16:00 | 70 | 53.4 | 69.3 | 52.3 |
| 10/11/2019 17:00 | 70 | 53.5 | 69.3 | 52.4 |
| 10/11/2019 18:00 | 70.1 | 55.9 | 69.4 | 53.6 |
| 10/11/2019 19:00 | 70 | 60.2 | 69.8 | 55.6 |
| 10/11/2019 20:00 | 70 | 60 | 69.6 | 55.5 |
| 10/11/2019 21:00 | 70.1 | 60.4 | 69.8 | 55.7 |
| 10/11/2019 22:00 | 70.2 | 60.4 | 70 | 55.8 |
| 10/11/2019 23:00 | 70.2 | 59.2 | 69.8 | 55.4 |
| 10/12/2019 0:00 | 70.2 | 56.8 | 69.6 | 54.2 |
| 10/12/2019 1:00 | 70.2 | 54.8 | 69.4 | 53.2 |
| 10/12/2019 2:00 | 70.1 | 53.4 | 69.3 | 52.4 |
| 10/12/2019 3:00 | 70.2 | 51.4 | 69.3 | 51.4 |
| 10/12/2019 4:00 | 70.1 | 49.8 | 68.9 | 50.4 |
| 10/12/2019 5:00 | 70.1 | 46.8 | 68.7 | 48.8 |
| 10/12/2019 6:00 | 70.1 | 44.5 | 68.5 | 47.5 |
| 10/12/2019 7:00 | 70.1 | 48.3 | 68.9 | 49.7 |
| 10/12/2019 8:00 | 70 | 50.1 | 69.1 | 50.6 |
| 10/12/2019 9:00 | 70.1 | 46.7 | 68.7 | 48.8 |
| 10/12/2019 10:00 | 70.3 | 47.8 | 69.1 | 49.6 |
| 10/12/2019 11:00 | 70.2 | 47.1 | 68.9 | 49.2 |
| 10/12/2019 12:00 | 70.3 | 48 | 69.1 | 49.7 |
| 10/12/2019 13:00 | 70.3 | 46.8 | 68.9 | 49 |
| 10/12/2019 14:00 | 70.2 | 50.4 | 69.3 | 50.9 |
| 10/12/2019 15:00 | 70.2 | 46.8 | 68.9 | 49 |
| 10/12/2019 16:00 | 70.1 | 49.6 | 68.9 | 50.4 |
| 10/12/2019 17:00 | 70 | 48.2 | 68.9 | 49.6 |
| 10/12/2019 18:00 | 70 | 51.1 | 69.1 | 51.1 |
| 10/12/2019 19:00 | 69.9 | 52.5 | 68.9 | 51.8 |
| 10/12/2019 20:00 | 70 | 53.2 | 69.3 | 52.2 |
| 10/12/2019 21:00 | 70 | 53.4 | 69.3 | 52.3 |
| 10/12/2019 22:00 | 69.9 | 55.1 | 69.1 | 53 |
| 10/12/2019 23:00 | 69.8 | 58.5 | 69.3 | 54.6 |
| 10/13/2019 0:00 | 69.9 | 59.8 | 69.3 | 55.3 |
| 10/13/2019 1:00 | 70 | 59.1 | 69.6 | 55.1 |
| 10/13/2019 2:00 | 69.9 | 58.7 | 69.3 | 54.8 |
| 10/13/2019 3:00 | 69.8 | 57.7 | 69.1 | 54.2 |
| 10/13/2019 4:00 | 69.8 | 59.6 | 69.1 | 55.1 |

| | | | | |
|---|---|---|---|---|
| 10/13/2019 5:00 | 69.9 | 60.6 | 69.4 | 55.7 |
| 10/13/2019 6:00 | 69.8 | 61.1 | 69.3 | 55.8 |
| 10/13/2019 7:00 | 69.9 | 62.5 | 69.6 | 56.6 |
| 10/13/2019 8:00 | 69.8 | 65.6 | 69.8 | 57.8 |
| 10/13/2019 9:00 | 69.9 | 63.2 | 69.6 | 56.8 |
| 10/13/2019 10:00 | 70 | 62.1 | 69.8 | 56.4 |
| 10/13/2019 11:00 | 69.9 | 61.1 | 69.4 | 55.9 |
| 10/13/2019 12:00 | 70.2 | 59 | 69.8 | 55.2 |
| 10/13/2019 13:00 | 70.3 | 55.3 | 69.6 | 53.5 |
| 10/13/2019 14:00 | 70.5 | 53.6 | 69.8 | 52.9 |
| 10/13/2019 15:00 | 70.2 | 56.1 | 69.6 | 53.9 |
| 10/13/2019 16:00 | 70.1 | 52.3 | 69.1 | 51.9 |
| 10/13/2019 17:00 | 70.1 | 56.1 | 69.4 | 53.7 |
| 10/13/2019 18:00 | 70 | 61.8 | 69.8 | 56.3 |
| 10/13/2019 19:00 | 70 | 62.9 | 69.8 | 56.8 |
| 10/13/2019 20:00 | 70 | 64.6 | 70 | 57.5 |
| 10/13/2019 21:00 | 70.1 | 68.9 | 70.2 | 59.3 |
| 10/13/2019 22:00 | 70.1 | 67.9 | 70.2 | 59.1 |
| 10/13/2019 23:00 | 70.2 | 73.6 | 70.9 | 61.4 |
| 10/14/2019 0:00 | 70.4 | 69.8 | 70.9 | 60 |
| 10/14/2019 1:00 | 70 | 71.9 | 70.3 | 60.5 |
| 10/14/2019 2:00 | 70.1 | 74 | 70.5 | 61.4 |
| 10/14/2019 3:00 | 70.2 | 74.6 | 70.9 | 61.8 |
| 10/14/2019 4:00 | 70.1 | 70.4 | 70.3 | 60 |
| 10/14/2019 5:00 | 70 | 72.8 | 70.5 | 60.9 |
| 10/14/2019 6:00 | 70.1 | 73.9 | 70.5 | 61.4 |
| 10/14/2019 7:00 | 70.5 | 75.4 | 71.4 | 62.4 |
| 10/14/2019 8:00 | 70.3 | 78.5 | 71.1 | 63.3 |
| 10/14/2019 9:00 | 70.2 | 77.4 | 71.1 | 62.9 |
| 10/14/2019 10:00 | 70.2 | 78 | 71.1 | 63.1 |
| 10/14/2019 11:00 | 70.4 | 73.6 | 71.1 | 61.5 |
| 10/14/2019 12:00 | 70.8 | 71 | 71.4 | 60.9 |
| 10/14/2019 13:00 | 71.6 | 68.1 | 72 | 60.5 |
| 10/14/2019 14:00 | 72.1 | 66.9 | 72.5 | 60.5 |
| 10/14/2019 15:00 | 72.6 | 66 | 72.9 | 60.6 |
| 10/14/2019 16:00 | 72.9 | 65.4 | 73.2 | 60.6 |
| 10/14/2019 17:00 | 72.1 | 65.2 | 72.5 | 59.8 |
| 10/14/2019 18:00 | 71.3 | 66.6 | 71.8 | 59.6 |
| 10/14/2019 19:00 | 70.6 | 69.4 | 71.1 | 60.1 |
| 10/14/2019 20:00 | 70.2 | 71.1 | 70.5 | 60.5 |
| 10/14/2019 21:00 | 70.3 | 72.2 | 70.7 | 60.9 |
| 10/14/2019 22:00 | 70.3 | 75.8 | 71.1 | 62.3 |
| 10/14/2019 23:00 | 70.4 | 72.9 | 71.1 | 61.3 |
| 10/15/2019 0:00 | 70.5 | 74.5 | 71.1 | 62 |
| 10/15/2019 1:00 | 70.2 | 73.8 | 70.9 | 61.5 |
| 10/15/2019 2:00 | 70.2 | 74.5 | 70.9 | 61.7 |
| 10/15/2019 3:00 | 70.2 | 71.9 | 70.7 | 60.7 |

| | | | | |
|---|---|---|---|---|
| 10/15/2019 4:00 | 70.2 | 75.2 | 71.1 | 61.9 |
| 10/15/2019 5:00 | 70.2 | 74 | 70.9 | 61.5 |
| 10/15/2019 6:00 | 70.4 | 75.8 | 71.2 | 62.3 |
| 10/15/2019 7:00 | 70.3 | 73.5 | 70.9 | 61.4 |
| 10/15/2019 8:00 | 70.2 | 75 | 70.9 | 61.9 |
| 10/15/2019 9:00 | 70.2 | 77.1 | 71.1 | 62.8 |
| 10/15/2019 10:00 | 70.5 | 76.8 | 71.4 | 62.9 |
| 10/15/2019 11:00 | 71.1 | 75.6 | 72.1 | 63 |
| 10/15/2019 12:00 | 70.9 | 69.7 | 71.6 | 60.5 |
| 10/15/2019 13:00 | 71.3 | 68.9 | 71.8 | 60.6 |
| 10/15/2019 14:00 | 72 | 67.1 | 72.5 | 60.5 |
| 10/15/2019 15:00 | 71.8 | 68.9 | 72.3 | 61 |
| 10/15/2019 16:00 | 71.9 | 69.2 | 72.5 | 61.3 |
| 10/15/2019 17:00 | 71.6 | 66.4 | 72 | 59.8 |
| 10/15/2019 18:00 | 71.2 | 64.8 | 71.4 | 58.8 |
| 10/15/2019 19:00 | 71 | 67.8 | 71.4 | 59.9 |
| 10/15/2019 20:00 | 70.6 | 68.3 | 70.9 | 59.6 |
| 10/15/2019 21:00 | 70.6 | 71.5 | 71.1 | 60.9 |
| 10/15/2019 22:00 | 70.5 | 73.6 | 71.2 | 61.7 |
| 10/15/2019 23:00 | 70.6 | 75.8 | 71.4 | 62.5 |

| Device Name | tc3 | | | |
|---|---|---|---|---|
| Device Model | Kestrel DROP 2 | | | |
| Serial Number | ███████ | | | |
| FORMATTED DATE-TIME | Temperature | Relative Humidity | Heat Stress Index | Dew Point |
| YYYY-MM-DD HH:MM:SS | Â°F | % | Â°F | Â°F |
| 4/15/2019 0:00 | 73.5 | 69 | 74.1 | 62.7 |
| 4/15/2019 1:00 | 73.5 | 69.5 | 74.1 | 62.9 |
| 4/15/2019 2:00 | 73.4 | 68.3 | 73.8 | 62.3 |
| 4/15/2019 3:00 | 73.3 | 66.3 | 73.8 | 61.3 |
| 4/15/2019 4:00 | 73.1 | 64.5 | 73.4 | 60.4 |
| 4/15/2019 5:00 | 73 | 64.7 | 73.2 | 60.4 |
| 4/15/2019 6:00 | 73.1 | 65.6 | 73.4 | 60.9 |
| 4/15/2019 7:00 | 73.4 | 65 | 73.6 | 60.9 |
| 4/15/2019 8:00 | 73.3 | 64.9 | 73.6 | 60.8 |
| 4/15/2019 9:00 | 73.3 | 66.4 | 73.8 | 61.4 |
| 4/15/2019 10:00 | 73.6 | 66 | 73.9 | 61.5 |
| 4/15/2019 11:00 | 73.9 | 65.9 | 74.1 | 61.8 |
| 4/15/2019 12:00 | 74.2 | 60.6 | 74.1 | 59.8 |
| 4/15/2019 13:00 | 74.5 | 59.6 | 74.3 | 59.5 |
| 4/15/2019 14:00 | 74.7 | 57.6 | 74.3 | 58.8 |
| 4/15/2019 15:00 | 74.7 | 55.8 | 74.1 | 57.9 |
| 4/15/2019 16:00 | 74.9 | 55.4 | 74.3 | 57.9 |
| 4/15/2019 17:00 | 74.9 | 52.2 | 73.9 | 56.2 |
| 4/15/2019 18:00 | 74.9 | 53.5 | 74.1 | 56.9 |
| 4/15/2019 19:00 | 74.7 | 55.5 | 74.1 | 57.7 |
| 4/15/2019 20:00 | 74.7 | 57.9 | 74.3 | 58.9 |
| 4/15/2019 21:00 | 74.4 | 60.4 | 74.3 | 59.8 |
| 4/15/2019 22:00 | 74.3 | 62.1 | 74.3 | 60.5 |
| 4/15/2019 23:00 | 74.1 | 63.5 | 74.3 | 60.9 |
| 4/16/2019 0:00 | 73.9 | 63.6 | 74.1 | 60.8 |
| 4/16/2019 1:00 | 73.7 | 62.3 | 73.8 | 60.1 |
| 4/16/2019 2:00 | 73.6 | 62.4 | 73.8 | 60 |
| 4/16/2019 3:00 | 73.6 | 63.9 | 73.9 | 60.6 |
| 4/16/2019 4:00 | 73.5 | 64.4 | 73.8 | 60.8 |
| 4/16/2019 5:00 | 73.5 | 64.6 | 73.8 | 60.8 |
| 4/16/2019 6:00 | 73.7 | 66.9 | 74.1 | 62 |
| 4/16/2019 7:00 | 73.8 | 66.2 | 74.3 | 61.8 |
| 4/16/2019 8:00 | 73.8 | 66.6 | 74.3 | 62 |
| 4/16/2019 9:00 | 73.8 | 68.9 | 74.5 | 63 |
| 4/16/2019 10:00 | 74.2 | 69.3 | 75 | 63.5 |
| 4/16/2019 11:00 | 74.4 | 66.4 | 74.8 | 62.4 |
| 4/16/2019 12:00 | 74.5 | 66.2 | 75 | 62.5 |
| 4/16/2019 13:00 | 74.9 | 65.2 | 75.2 | 62.4 |
| 4/16/2019 14:00 | 74.9 | 65.1 | 75.2 | 62.4 |
| 4/16/2019 15:00 | 74.8 | 59.7 | 74.5 | 59.8 |
| 4/16/2019 16:00 | 75 | 58.4 | 74.7 | 59.4 |
| 4/16/2019 17:00 | 74.6 | 59.2 | 74.3 | 59.4 |

| | | | | |
|---|---|---|---|---|
| 4/16/2019 18:00 | 74.7 | 57.9 | 74.3 | 58.9 |
| 4/16/2019 19:00 | 74.5 | 63.1 | 74.8 | 61.1 |
| 4/16/2019 20:00 | 74.6 | 63.6 | 74.8 | 61.4 |
| 4/16/2019 21:00 | 74.6 | 68.1 | 75.2 | 63.4 |
| 4/16/2019 22:00 | 74.6 | 70.9 | 75.4 | 64.5 |
| 4/16/2019 23:00 | 74.5 | 69.2 | 75.4 | 63.7 |
| 4/17/2019 0:00 | 74.5 | 68.9 | 75.2 | 63.6 |
| 4/17/2019 1:00 | 74.5 | 67.9 | 75.2 | 63.2 |
| 4/17/2019 2:00 | 74.4 | 66 | 74.8 | 62.3 |
| 4/17/2019 3:00 | 74.4 | 65.5 | 74.7 | 62.1 |
| 4/17/2019 4:00 | 74.4 | 65.2 | 74.7 | 61.9 |
| 4/17/2019 5:00 | 74.4 | 64.5 | 74.7 | 61.7 |
| 4/17/2019 6:00 | 74.4 | 65.5 | 74.7 | 62.1 |
| 4/17/2019 7:00 | 74.6 | 65.6 | 74.8 | 62.3 |
| 4/17/2019 8:00 | 74.5 | 66.7 | 75 | 62.7 |
| 4/17/2019 9:00 | 74.6 | 67.1 | 75 | 62.9 |
| 4/17/2019 10:00 | 74.4 | 67.7 | 75 | 63 |
| 4/17/2019 11:00 | 74.1 | 68.5 | 74.7 | 63.1 |
| 4/17/2019 12:00 | 74.3 | 70.8 | 75 | 64.2 |
| 4/17/2019 13:00 | 74.7 | 72.8 | 75.9 | 65.3 |
| 4/17/2019 14:00 | 74.7 | 72.3 | 75.9 | 65.1 |
| 4/17/2019 15:00 | 74.7 | 73.9 | 75.9 | 65.8 |
| 4/17/2019 16:00 | 74.9 | 73.4 | 76.1 | 65.8 |
| 4/17/2019 17:00 | 74.9 | 74.4 | 76.1 | 66.2 |
| 4/17/2019 18:00 | 74.8 | 74.6 | 75.9 | 66.2 |
| 4/17/2019 19:00 | 74.7 | 74.4 | 75.9 | 66 |
| 4/17/2019 20:00 | 74.7 | 76.1 | 76.1 | 66.6 |
| 4/17/2019 21:00 | 74.9 | 76 | 76.3 | 66.8 |
| 4/17/2019 22:00 | 74.8 | 75 | 75.9 | 66.3 |
| 4/17/2019 23:00 | 74.8 | 75.2 | 76.1 | 66.4 |
| 4/18/2019 0:00 | 74.7 | 75.2 | 76.1 | 66.3 |
| 4/18/2019 1:00 | 74.7 | 75 | 76.1 | 66.2 |
| 4/18/2019 2:00 | 74.7 | 72.6 | 75.9 | 65.3 |
| 4/18/2019 3:00 | 74.3 | 66.5 | 74.7 | 62.4 |
| 4/18/2019 4:00 | 73.9 | 65.6 | 74.1 | 61.6 |
| 4/18/2019 5:00 | 73.7 | 65.9 | 73.9 | 61.6 |
| 4/18/2019 6:00 | 73.8 | 65 | 74.1 | 61.3 |
| 4/18/2019 7:00 | 74 | 64.9 | 74.3 | 61.4 |
| 4/18/2019 8:00 | 73.9 | 66.3 | 74.3 | 62 |
| 4/18/2019 9:00 | 73.7 | 70 | 74.5 | 63.2 |
| 4/18/2019 10:00 | 73.8 | 70.2 | 74.7 | 63.4 |
| 4/18/2019 11:00 | 73.9 | 71.6 | 74.7 | 64.1 |
| 4/18/2019 12:00 | 74.3 | 72.2 | 75.4 | 64.8 |
| 4/18/2019 13:00 | 74.7 | 72 | 75.7 | 65.1 |
| 4/18/2019 14:00 | 74.7 | 66.8 | 75.2 | 62.9 |
| 4/18/2019 15:00 | 74.7 | 64.5 | 75 | 61.9 |
| 4/18/2019 16:00 | 75 | 64.9 | 75.2 | 62.4 |

| | | | | |
|---|---|---|---|---|
| 4/18/2019 17:00 | 74.6 | 63.8 | 74.8 | 61.5 |
| 4/18/2019 18:00 | 74.7 | 63.9 | 75 | 61.6 |
| 4/18/2019 19:00 | 74.4 | 60.2 | 74.3 | 59.7 |
| 4/18/2019 20:00 | 74.3 | 58.6 | 73.9 | 58.8 |
| 4/18/2019 21:00 | 74.1 | 59.2 | 73.8 | 59 |
| 4/18/2019 22:00 | 73.9 | 60.8 | 73.8 | 59.5 |
| 4/18/2019 23:00 | 73.8 | 65.4 | 74.1 | 61.5 |
| 4/19/2019 0:00 | 73.7 | 67.6 | 74.3 | 62.3 |
| 4/19/2019 1:00 | 73.9 | 69.5 | 74.7 | 63.3 |
| 4/19/2019 2:00 | 73.7 | 65.8 | 73.9 | 61.6 |
| 4/19/2019 3:00 | 73.7 | 66.8 | 74.1 | 62 |
| 4/19/2019 4:00 | 73.6 | 66.4 | 74.1 | 61.7 |
| 4/19/2019 5:00 | 73.7 | 69 | 74.3 | 62.8 |
| 4/19/2019 6:00 | 73.7 | 68.4 | 74.3 | 62.7 |
| 4/19/2019 7:00 | 73.9 | 68.6 | 74.5 | 62.9 |
| 4/19/2019 8:00 | 74 | 66.6 | 74.5 | 62.2 |
| 4/19/2019 9:00 | 73.9 | 61.5 | 73.9 | 59.9 |
| 4/19/2019 10:00 | 74.1 | 59.3 | 73.8 | 59 |
| 4/19/2019 11:00 | 74.3 | 54.7 | 73.6 | 56.9 |
| 4/19/2019 12:00 | 74.3 | 51.7 | 73.4 | 55.4 |
| 4/19/2019 13:00 | 74.2 | 42.4 | 72.3 | 49.9 |
| 4/19/2019 14:00 | 74.5 | 44.5 | 72.9 | 51.5 |
| 4/19/2019 15:00 | 74.6 | 43.7 | 72.9 | 51.1 |
| 4/19/2019 16:00 | 74.8 | 44.5 | 73 | 51.7 |
| 4/19/2019 17:00 | 74.7 | 42.7 | 72.9 | 50.5 |
| 4/19/2019 18:00 | 74.6 | 42.4 | 72.7 | 50.3 |
| 4/19/2019 19:00 | 74.5 | 47.6 | 73.2 | 53.4 |
| 4/19/2019 20:00 | 74.3 | 52.4 | 73.2 | 55.7 |
| 4/19/2019 21:00 | 74.1 | 55.9 | 73.4 | 57.3 |
| 4/19/2019 22:00 | 74 | 59.2 | 73.8 | 58.8 |
| 4/19/2019 23:00 | 73.8 | 62.3 | 73.9 | 60 |
| 4/20/2019 0:00 | 73.8 | 64 | 74.1 | 60.8 |
| 4/20/2019 1:00 | 73.7 | 63.1 | 73.9 | 60.4 |
| 4/20/2019 2:00 | 73.5 | 62.1 | 73.6 | 59.7 |
| 4/20/2019 3:00 | 73.5 | 62.7 | 73.6 | 60 |
| 4/20/2019 4:00 | 73.4 | 61 | 73.4 | 59.2 |
| 4/20/2019 5:00 | 73.1 | 62.2 | 73.2 | 59.4 |
| 4/20/2019 6:00 | 73 | 62.9 | 73 | 59.6 |
| 4/20/2019 7:00 | 72.8 | 64 | 73 | 60 |
| 4/20/2019 8:00 | 73 | 67.2 | 73.4 | 61.5 |
| 4/20/2019 9:00 | 73.3 | 70 | 73.9 | 63 |
| 4/20/2019 10:00 | 73.8 | 69 | 74.7 | 63.1 |
| 4/20/2019 11:00 | 74.3 | 66.2 | 74.7 | 62.2 |
| 4/20/2019 12:00 | 74.5 | 61.5 | 74.7 | 60.4 |
| 4/20/2019 13:00 | 74.6 | 57.1 | 74.1 | 58.4 |
| 4/20/2019 14:00 | 74.7 | 60 | 74.5 | 59.9 |
| 4/20/2019 15:00 | 74.8 | 59.3 | 74.5 | 59.6 |

| | | | | |
|---|---|---|---|---|
| 4/20/2019 16:00 | 74.8 | 57.8 | 74.3 | 58.9 |
| 4/20/2019 17:00 | 74.6 | 57.1 | 74.1 | 58.4 |
| 4/20/2019 18:00 | 74.7 | 57.8 | 74.3 | 58.9 |
| 4/20/2019 19:00 | 74.6 | 58.2 | 74.1 | 58.9 |
| 4/20/2019 20:00 | 74.3 | 62 | 74.5 | 60.5 |
| 4/20/2019 21:00 | 74.2 | 63.4 | 74.5 | 60.9 |
| 4/20/2019 22:00 | 74 | 60.6 | 73.9 | 59.5 |
| 4/20/2019 23:00 | 73.8 | 60.6 | 73.8 | 59.4 |
| 4/21/2019 0:00 | 73.6 | 59.2 | 73.4 | 58.5 |
| 4/21/2019 1:00 | 73.7 | 58.7 | 73.4 | 58.3 |
| 4/21/2019 2:00 | 73.6 | 60.6 | 73.6 | 59.1 |
| 4/21/2019 3:00 | 73.6 | 63.9 | 73.9 | 60.6 |
| 4/21/2019 4:00 | 73.9 | 67.7 | 74.5 | 62.5 |
| 4/21/2019 5:00 | 73.9 | 68.9 | 74.5 | 63 |
| 4/21/2019 6:00 | 73.9 | 69.9 | 74.7 | 63.4 |
| 4/21/2019 7:00 | 73.9 | 71.8 | 74.7 | 64.2 |
| 4/21/2019 8:00 | 74.1 | 72.8 | 75 | 64.8 |
| 4/21/2019 9:00 | 74.3 | 73.9 | 75.4 | 65.4 |
| 4/21/2019 10:00 | 74.5 | 73.1 | 75.6 | 65.3 |
| 4/21/2019 11:00 | 74.4 | 68.2 | 75 | 63.3 |
| 4/21/2019 12:00 | 74.6 | 63.9 | 74.8 | 61.5 |
| 4/21/2019 13:00 | 74.7 | 59.5 | 74.5 | 59.7 |
| 4/21/2019 14:00 | 74.9 | 56.7 | 74.5 | 58.5 |
| 4/21/2019 15:00 | 74.8 | 56.9 | 74.3 | 58.5 |
| 4/21/2019 16:00 | 74.9 | 58.8 | 74.7 | 59.5 |
| 4/21/2019 17:00 | 74.9 | 58.1 | 74.5 | 59.1 |
| 4/21/2019 18:00 | 75 | 59.3 | 74.7 | 59.8 |
| 4/21/2019 19:00 | 74.7 | 60.6 | 74.7 | 60.2 |
| 4/21/2019 20:00 | 74.4 | 63.6 | 74.7 | 61.3 |
| 4/21/2019 21:00 | 74.6 | 67.5 | 75 | 63.1 |
| 4/21/2019 22:00 | 74.4 | 67.9 | 75 | 63.2 |
| 4/21/2019 23:00 | 74.4 | 69 | 75.2 | 63.6 |
| 4/22/2019 0:00 | 74.4 | 70.4 | 75.2 | 64.1 |
| 4/22/2019 1:00 | 74.4 | 71.4 | 75.2 | 64.5 |
| 4/22/2019 2:00 | 74.3 | 72.4 | 75.4 | 64.9 |
| 4/22/2019 3:00 | 74.1 | 68.4 | 74.7 | 63 |
| 4/22/2019 4:00 | 73.9 | 67.3 | 74.3 | 62.4 |
| 4/22/2019 5:00 | 73.9 | 65.8 | 74.1 | 61.8 |
| 4/22/2019 6:00 | 74.2 | 65.9 | 74.5 | 62 |
| 4/22/2019 7:00 | 74.3 | 65.4 | 74.7 | 62 |
| 4/22/2019 8:00 | 74.4 | 62.5 | 74.5 | 60.7 |
| 4/22/2019 9:00 | 74 | 65.6 | 74.3 | 61.7 |
| 4/22/2019 10:00 | 74.2 | 65.3 | 74.5 | 61.8 |
| 4/22/2019 11:00 | 74.4 | 62.3 | 74.5 | 60.6 |
| 4/22/2019 12:00 | 74.7 | 62.9 | 74.8 | 61.2 |
| 4/22/2019 13:00 | 74.9 | 62.2 | 75 | 61.1 |
| 4/22/2019 14:00 | 75.1 | 61.9 | 75.2 | 61.1 |

| | | | | |
|---|---|---|---|---|
| 4/22/2019 15:00 | 74.9 | 61.7 | 75 | 60.9 |
| 4/22/2019 16:00 | 75.1 | 59.8 | 74.8 | 60.1 |
| 4/22/2019 17:00 | 74.9 | 61.2 | 74.8 | 60.6 |
| 4/22/2019 18:00 | 74.9 | 59.7 | 74.7 | 60 |
| 4/22/2019 19:00 | 74.7 | 64.8 | 75 | 62 |
| 4/22/2019 20:00 | 74.6 | 67.2 | 75 | 63 |
| 4/22/2019 21:00 | 74.7 | 68.8 | 75.4 | 63.7 |
| 4/22/2019 22:00 | 74.8 | 70.9 | 75.7 | 64.7 |
| 4/22/2019 23:00 | 74.8 | 71.8 | 75.7 | 65.1 |
| 4/23/2019 0:00 | 74.7 | 70 | 75.6 | 64.2 |
| 4/23/2019 1:00 | 74.7 | 69.7 | 75.6 | 64.1 |
| 4/23/2019 2:00 | 74.7 | 70.2 | 75.6 | 64.3 |
| 4/23/2019 3:00 | 74.7 | 70.7 | 75.7 | 64.6 |
| 4/23/2019 4:00 | 74.8 | 70.7 | 75.7 | 64.6 |
| 4/23/2019 5:00 | 74.6 | 73.7 | 75.7 | 65.6 |
| 4/23/2019 6:00 | 74.7 | 75.4 | 76.1 | 66.4 |
| 4/23/2019 7:00 | 74.8 | 75.3 | 76.1 | 66.5 |
| 4/23/2019 8:00 | 74.7 | 74.8 | 75.9 | 66.2 |
| 4/23/2019 9:00 | 74.6 | 77.8 | 76.1 | 67.2 |
| 4/23/2019 10:00 | 74.7 | 76.6 | 76.3 | 66.8 |
| 4/23/2019 11:00 | 74.7 | 73.8 | 75.9 | 65.8 |
| 4/23/2019 12:00 | 74.7 | 73.5 | 75.9 | 65.7 |
| 4/23/2019 13:00 | 74.9 | 72.7 | 76.1 | 65.5 |
| 4/23/2019 14:00 | 74.9 | 68.3 | 75.6 | 63.8 |
| 4/23/2019 15:00 | 75 | 69.9 | 75.7 | 64.5 |
| 4/23/2019 16:00 | 75 | 69.4 | 75.7 | 64.3 |
| 4/23/2019 17:00 | 74.8 | 69.6 | 75.6 | 64.2 |
| 4/23/2019 18:00 | 74.8 | 70.9 | 75.7 | 64.7 |
| 4/23/2019 19:00 | 74.7 | 69.4 | 75.6 | 64 |
| 4/23/2019 20:00 | 74.8 | 73.1 | 75.9 | 65.6 |
| 4/23/2019 21:00 | 74.8 | 71.3 | 75.7 | 64.9 |
| 4/23/2019 22:00 | 74.7 | 73 | 75.9 | 65.5 |
| 4/23/2019 23:00 | 74.7 | 71.3 | 75.7 | 64.8 |
| 4/24/2019 0:00 | 74.5 | 69.6 | 75.4 | 64 |
| 4/24/2019 1:00 | 74.4 | 69.6 | 75.2 | 63.8 |
| 4/24/2019 2:00 | 74.5 | 70 | 75.4 | 64.1 |
| 4/24/2019 3:00 | 74.4 | 67.5 | 75 | 62.9 |
| 4/24/2019 4:00 | 74.3 | 66.2 | 74.8 | 62.3 |
| 4/24/2019 5:00 | 74.2 | 66.5 | 74.7 | 62.4 |
| 4/24/2019 6:00 | 74.3 | 65.5 | 74.7 | 62 |
| 4/24/2019 7:00 | 74.4 | 65.2 | 74.7 | 62 |
| 4/24/2019 8:00 | 74.3 | 65.2 | 74.7 | 61.9 |
| 4/24/2019 9:00 | 74.4 | 66.4 | 74.8 | 62.5 |
| 4/24/2019 10:00 | 74.4 | 66.2 | 74.8 | 62.4 |
| 4/24/2019 11:00 | 74.6 | 67.2 | 75 | 63 |
| 4/24/2019 12:00 | 74.5 | 71.1 | 75.4 | 64.6 |
| 4/24/2019 13:00 | 74.5 | 74.4 | 75.7 | 65.8 |

| | | | | |
|---|---|---|---|---|
| 4/24/2019 14:00 | 74.4 | 73.6 | 75.6 | 65.5 |
| 4/24/2019 15:00 | 74.7 | 76.3 | 76.1 | 66.7 |
| 4/24/2019 16:00 | 74.9 | 76.7 | 76.5 | 67.1 |
| 4/24/2019 17:00 | 74.8 | 73.8 | 75.9 | 65.9 |
| 4/24/2019 18:00 | 74.8 | 71.4 | 75.7 | 64.9 |
| 4/24/2019 19:00 | 74.7 | 70.8 | 75.7 | 64.6 |
| 4/24/2019 20:00 | 74.6 | 71.5 | 75.4 | 64.8 |
| 4/24/2019 21:00 | 74.3 | 71.3 | 75 | 64.4 |
| 4/24/2019 22:00 | 74.3 | 72.3 | 75.4 | 64.8 |
| 4/24/2019 23:00 | 74.3 | 71 | 75.2 | 64.3 |
| 4/25/2019 0:00 | 74.1 | 69.2 | 74.8 | 63.4 |
| 4/25/2019 1:00 | 73.7 | 66.8 | 74.1 | 62 |
| 4/25/2019 2:00 | 74 | 67.6 | 74.7 | 62.6 |
| 4/25/2019 3:00 | 74 | 68.3 | 74.7 | 62.9 |
| 4/25/2019 4:00 | 74.2 | 68.8 | 74.8 | 63.3 |
| 4/25/2019 5:00 | 74.2 | 69.3 | 75 | 63.5 |
| 4/25/2019 6:00 | 74.4 | 72.5 | 75.4 | 65 |
| 4/25/2019 7:00 | 74.5 | 72 | 75.6 | 64.9 |
| 4/25/2019 8:00 | 74.4 | 71.5 | 75.2 | 64.6 |
| 4/25/2019 9:00 | 74.5 | 72.8 | 75.6 | 65.2 |
| 4/25/2019 10:00 | 74.6 | 73 | 75.6 | 65.4 |
| 4/25/2019 11:00 | 74.8 | 72.4 | 75.9 | 65.4 |
| 4/25/2019 12:00 | 75.1 | 71 | 76.1 | 65 |
| 4/25/2019 13:00 | 75.1 | 69.8 | 75.9 | 64.6 |
| 4/25/2019 14:00 | 75.2 | 65.3 | 75.4 | 62.7 |
| 4/25/2019 15:00 | 75.1 | 63.7 | 75.4 | 62 |
| 4/25/2019 16:00 | 75.1 | 64.7 | 75.4 | 62.4 |
| 4/25/2019 17:00 | 75.1 | 64.2 | 75.4 | 62.1 |
| 4/25/2019 18:00 | 75.1 | 63.3 | 75.4 | 61.7 |
| 4/25/2019 19:00 | 75.1 | 65 | 75.4 | 62.5 |
| 4/25/2019 20:00 | 75 | 67.5 | 75.4 | 63.5 |
| 4/25/2019 21:00 | 74.9 | 71.1 | 75.9 | 65 |
| 4/25/2019 22:00 | 74.7 | 73.1 | 75.9 | 65.5 |
| 4/25/2019 23:00 | 74.7 | 73.6 | 75.9 | 65.7 |
| 4/26/2019 0:00 | 74.5 | 74 | 75.7 | 65.7 |
| 4/26/2019 1:00 | 74.5 | 76.9 | 76.1 | 66.8 |
| 4/26/2019 2:00 | 74.5 | 77.3 | 76.1 | 66.9 |
| 4/26/2019 3:00 | 74.5 | 78.1 | 76.1 | 67.2 |
| 4/26/2019 4:00 | 74.5 | 77.4 | 76.1 | 66.9 |
| 4/26/2019 5:00 | 74.4 | 77.9 | 75.9 | 67.1 |
| 4/26/2019 6:00 | 74.4 | 76.4 | 75.7 | 66.5 |
| 4/26/2019 7:00 | 74.6 | 74.7 | 75.7 | 66 |
| 4/26/2019 8:00 | 74.7 | 77.6 | 76.3 | 67.2 |
| 4/26/2019 9:00 | 74.6 | 77.4 | 76.1 | 67 |
| 4/26/2019 10:00 | 74.7 | 74.6 | 75.9 | 66.1 |
| 4/26/2019 11:00 | 74.8 | 72.6 | 75.9 | 65.4 |
| 4/26/2019 12:00 | 75 | 69.2 | 75.7 | 64.2 |

| | | | | |
|---|---|---|---|---|
| 4/26/2019 13:00 | 75.1 | 68.2 | 75.7 | 63.9 |
| 4/26/2019 14:00 | 74.9 | 65.5 | 75.2 | 62.6 |
| 4/26/2019 15:00 | 75.1 | 65.6 | 75.4 | 62.8 |
| 4/26/2019 16:00 | 75.1 | 63.1 | 75.4 | 61.7 |
| 4/26/2019 17:00 | 75.1 | 64.5 | 75.4 | 62.3 |
| 4/26/2019 18:00 | 75.1 | 60.3 | 75 | 60.4 |
| 4/26/2019 19:00 | 74.9 | 60.8 | 74.8 | 60.5 |
| 4/26/2019 20:00 | 75 | 63.4 | 75.2 | 61.7 |
| 4/26/2019 21:00 | 74.9 | 66.8 | 75.4 | 63.1 |
| 4/26/2019 22:00 | 74.8 | 68.9 | 75.4 | 63.9 |
| 4/26/2019 23:00 | 74.5 | 70 | 75.4 | 64.1 |
| 4/27/2019 0:00 | 74.3 | 69.8 | 75 | 63.8 |
| 4/27/2019 1:00 | 74.4 | 70 | 75.2 | 64 |
| 4/27/2019 2:00 | 74.5 | 69 | 75.4 | 63.7 |
| 4/27/2019 3:00 | 74.5 | 70 | 75.4 | 64 |
| 4/27/2019 4:00 | 74.7 | 68.2 | 75.4 | 63.5 |
| 4/27/2019 5:00 | 74.5 | 68.8 | 75.2 | 63.6 |
| 4/27/2019 6:00 | 74.4 | 71.6 | 75.2 | 64.7 |
| 4/27/2019 7:00 | 74.4 | 71.4 | 75.2 | 64.5 |
| 4/27/2019 8:00 | 74.3 | 70.6 | 75.2 | 64.1 |
| 4/27/2019 9:00 | 74.5 | 71.7 | 75.4 | 64.8 |
| 4/27/2019 10:00 | 74.7 | 71.3 | 75.7 | 64.8 |
| 4/27/2019 11:00 | 74.8 | 69.4 | 75.6 | 64.1 |
| 4/27/2019 12:00 | 74.9 | 67.7 | 75.6 | 63.5 |
| 4/27/2019 13:00 | 75.1 | 64.5 | 75.4 | 62.3 |
| 4/27/2019 14:00 | 75.2 | 62.8 | 75.2 | 61.6 |
| 4/27/2019 15:00 | 75.2 | 62.5 | 75.2 | 61.5 |
| 4/27/2019 16:00 | 75.3 | 62.9 | 75.4 | 61.8 |
| 4/27/2019 17:00 | 75.3 | 62.9 | 75.4 | 61.8 |
| 4/27/2019 18:00 | 75.1 | 61.9 | 75.2 | 61.1 |
| 4/27/2019 19:00 | 75 | 62.6 | 75 | 61.4 |
| 4/27/2019 20:00 | 74.5 | 62.3 | 74.7 | 60.7 |
| 4/27/2019 21:00 | 74.6 | 62.7 | 74.7 | 61 |
| 4/27/2019 22:00 | 74.4 | 66.8 | 74.8 | 62.7 |
| 4/27/2019 23:00 | 74.4 | 65.5 | 74.7 | 62.1 |
| 4/28/2019 0:00 | 74.2 | 67.2 | 74.7 | 62.6 |
| 4/28/2019 1:00 | 74.3 | 68.8 | 74.8 | 63.4 |
| 4/28/2019 2:00 | 74.2 | 70.2 | 75 | 63.9 |
| 4/28/2019 3:00 | 74.1 | 68.9 | 74.7 | 63.2 |
| 4/28/2019 4:00 | 74.2 | 69 | 74.8 | 63.4 |
| 4/28/2019 5:00 | 74.3 | 69.4 | 75 | 63.6 |
| 4/28/2019 6:00 | 74.2 | 71.5 | 75 | 64.4 |
| 4/28/2019 7:00 | 74.3 | 71.7 | 75 | 64.5 |
| 4/28/2019 8:00 | 74.4 | 74.3 | 75.6 | 65.8 |
| 4/28/2019 9:00 | 74.7 | 75.2 | 76.1 | 66.3 |
| 4/28/2019 10:00 | 75 | 74.7 | 76.1 | 66.4 |
| 4/28/2019 11:00 | 74.9 | 71.2 | 75.9 | 64.9 |

| | | | | |
|---|---|---|---|---|
| 4/28/2019 12:00 | 74.9 | 69.1 | 75.7 | 64.1 |
| 4/28/2019 13:00 | 75.1 | 68.2 | 75.7 | 63.9 |
| 4/28/2019 14:00 | 75.1 | 64 | 75.4 | 62 |
| 4/28/2019 15:00 | 74.9 | 63.8 | 75.2 | 61.8 |
| 4/28/2019 16:00 | 75.1 | 63.8 | 75.4 | 62 |
| 4/28/2019 17:00 | 75 | 63.3 | 75.2 | 61.6 |
| 4/28/2019 18:00 | 75.1 | 63.4 | 75.4 | 61.8 |
| 4/28/2019 19:00 | 74.9 | 65.3 | 75.2 | 62.4 |
| 4/28/2019 20:00 | 74.8 | 66.5 | 75.2 | 62.9 |
| 4/28/2019 21:00 | 74.7 | 67.2 | 75.2 | 63.1 |
| 4/28/2019 22:00 | 74.6 | 67.9 | 75.2 | 63.3 |
| 4/28/2019 23:00 | 74.6 | 69.6 | 75.4 | 64 |
| 4/29/2019 0:00 | 74.5 | 70.6 | 75.4 | 64.4 |
| 4/29/2019 1:00 | 74.4 | 71.4 | 75.2 | 64.6 |
| 4/29/2019 2:00 | 74.5 | 71 | 75.4 | 64.5 |
| 4/29/2019 3:00 | 74.5 | 72.6 | 75.6 | 65.1 |
| 4/29/2019 4:00 | 74.4 | 71.5 | 75.2 | 64.6 |
| 4/29/2019 5:00 | 74.4 | 75.2 | 75.7 | 66.1 |
| 4/29/2019 6:00 | 74.4 | 74.1 | 75.6 | 65.6 |
| 4/29/2019 7:00 | 74.5 | 72.8 | 75.6 | 65.2 |
| 4/29/2019 8:00 | 74.5 | 76.4 | 75.9 | 66.6 |
| 4/29/2019 9:00 | 74.4 | 76.9 | 75.9 | 66.6 |
| 4/29/2019 10:00 | 74.6 | 76.1 | 75.9 | 66.5 |
| 4/29/2019 11:00 | 74.6 | 74 | 75.7 | 65.8 |
| 4/29/2019 12:00 | 74.9 | 74.4 | 76.1 | 66.2 |
| 4/29/2019 13:00 | 75 | 69.4 | 75.7 | 64.3 |
| 4/29/2019 14:00 | 75.1 | 67.2 | 75.6 | 63.5 |
| 4/29/2019 15:00 | 75.3 | 67.7 | 75.9 | 63.9 |
| 4/29/2019 16:00 | 75.1 | 65.5 | 75.4 | 62.8 |
| 4/29/2019 17:00 | 75.1 | 65 | 75.4 | 62.5 |
| 4/29/2019 18:00 | 74.9 | 65.1 | 75.2 | 62.4 |
| 4/29/2019 19:00 | 74.8 | 68.6 | 75.4 | 63.7 |
| 4/29/2019 20:00 | 74.9 | 69.2 | 75.7 | 64.2 |
| 4/29/2019 21:00 | 74.7 | 71.7 | 75.7 | 64.9 |
| 4/29/2019 22:00 | 74.8 | 71.5 | 75.7 | 65 |
| 4/29/2019 23:00 | 74.7 | 73 | 75.9 | 65.5 |
| 4/30/2019 0:00 | 74.6 | 72.3 | 75.6 | 65.1 |
| 4/30/2019 1:00 | 74.6 | 71.6 | 75.4 | 64.8 |
| 4/30/2019 2:00 | 74.6 | 72.6 | 75.6 | 65.1 |
| 4/30/2019 3:00 | 74.7 | 71.5 | 75.7 | 64.8 |
| 4/30/2019 4:00 | 74.7 | 73.8 | 75.9 | 65.8 |
| 4/30/2019 5:00 | 74.8 | 74.2 | 75.9 | 66 |
| 4/30/2019 6:00 | 74.7 | 72.9 | 75.9 | 65.4 |
| 4/30/2019 7:00 | 74.8 | 73.1 | 75.9 | 65.6 |
| 4/30/2019 8:00 | 74.6 | 71.4 | 75.4 | 64.8 |
| 4/30/2019 9:00 | 74.6 | 73.2 | 75.6 | 65.4 |
| 4/30/2019 10:00 | 74.6 | 73.9 | 75.7 | 65.8 |

| | | | | |
|---|---|---|---|---|
| 4/30/2019 11:00 | 74.8 | 72.1 | 75.9 | 65.2 |
| 4/30/2019 12:00 | 75 | 70.5 | 75.9 | 64.8 |
| 4/30/2019 13:00 | 75.2 | 67.6 | 75.9 | 63.8 |
| 4/30/2019 14:00 | 75.3 | 67.1 | 75.7 | 63.6 |
| 4/30/2019 15:00 | 74.9 | 63.8 | 75.2 | 61.8 |
| 4/30/2019 16:00 | 75 | 67.4 | 75.4 | 63.5 |
| 4/30/2019 17:00 | 74.9 | 69.1 | 75.7 | 64.1 |
| 4/30/2019 18:00 | 74.9 | 70.9 | 75.9 | 64.8 |
| 4/30/2019 19:00 | 74.8 | 71.1 | 75.7 | 64.8 |
| 4/30/2019 20:00 | 74.1 | 74.5 | 75.2 | 65.5 |
| 4/30/2019 21:00 | 74.4 | 73.8 | 75.6 | 65.5 |
| 4/30/2019 22:00 | 74.5 | 73.6 | 75.7 | 65.6 |
| 4/30/2019 23:00 | 74.7 | 72.3 | 75.9 | 65.2 |
| 5/1/2019 0:00 | 74.4 | 72.4 | 75.4 | 65 |
| 5/1/2019 1:00 | 74.4 | 74 | 75.6 | 65.6 |
| 5/1/2019 2:00 | 74.8 | 73.2 | 75.9 | 65.6 |
| 5/1/2019 3:00 | 74.7 | 74.3 | 75.9 | 65.9 |
| 5/1/2019 4:00 | 74.6 | 73.1 | 75.6 | 65.4 |
| 5/1/2019 5:00 | 74.6 | 75.8 | 75.9 | 66.5 |
| 5/1/2019 6:00 | 74.7 | 75.2 | 76.1 | 66.3 |
| 5/1/2019 7:00 | 74.4 | 76 | 75.7 | 66.4 |
| 5/1/2019 8:00 | 74.7 | 75.8 | 76.1 | 66.6 |
| 5/1/2019 9:00 | 74.6 | 75 | 75.7 | 66.1 |
| 5/1/2019 10:00 | 74.6 | 72.9 | 75.6 | 65.3 |
| 5/1/2019 11:00 | 74.8 | 74 | 75.9 | 65.9 |
| 5/1/2019 12:00 | 74.6 | 72.3 | 75.6 | 65.1 |
| 5/1/2019 13:00 | 75.2 | 71.5 | 76.1 | 65.3 |
| 5/1/2019 14:00 | 74.9 | 68.1 | 75.6 | 63.6 |
| 5/1/2019 15:00 | 74.9 | 71.4 | 75.9 | 65.1 |
| 5/1/2019 16:00 | 74.9 | 69.5 | 75.7 | 64.3 |
| 5/1/2019 17:00 | 75 | 69.8 | 75.7 | 64.5 |
| 5/1/2019 18:00 | 74.8 | 69.7 | 75.6 | 64.2 |
| 5/1/2019 19:00 | 74.6 | 70.4 | 75.4 | 64.3 |
| 5/1/2019 20:00 | 74.4 | 72.1 | 75.4 | 64.8 |
| 5/1/2019 21:00 | 74.4 | 74.8 | 75.6 | 65.9 |
| 5/1/2019 22:00 | 74.5 | 75.6 | 75.9 | 66.3 |
| 5/1/2019 23:00 | 74.5 | 75.2 | 75.9 | 66.2 |
| 5/2/2019 0:00 | 74.3 | 74.3 | 75.4 | 65.6 |
| 5/2/2019 1:00 | 74.4 | 73.7 | 75.6 | 65.4 |
| 5/2/2019 2:00 | 74.2 | 76.3 | 75.6 | 66.3 |
| 5/2/2019 3:00 | 74.2 | 78.5 | 75.7 | 67.1 |
| 5/2/2019 4:00 | 74.4 | 76.2 | 75.7 | 66.4 |
| 5/2/2019 5:00 | 74.3 | 76.4 | 75.6 | 66.3 |
| 5/2/2019 6:00 | 74.2 | 73.2 | 75.2 | 65 |
| 5/2/2019 7:00 | 74.3 | 73.2 | 75.2 | 65.1 |
| 5/2/2019 8:00 | 74.6 | 73.2 | 75.6 | 65.4 |
| 5/2/2019 9:00 | 74.4 | 75 | 75.6 | 65.9 |

| | | | | |
|---|---|---|---|---|
| 5/2/2019 10:00 | 74.5 | 76.6 | 76.1 | 66.7 |
| 5/2/2019 11:00 | 74.8 | 77 | 76.3 | 67.1 |
| 5/2/2019 12:00 | 75.1 | 77.3 | 76.6 | 67.6 |
| 5/2/2019 13:00 | 75.3 | 72.1 | 76.5 | 65.7 |
| 5/2/2019 14:00 | 74.9 | 69 | 75.7 | 64.1 |
| 5/2/2019 15:00 | 74.7 | 71.2 | 75.7 | 64.7 |
| 5/2/2019 16:00 | 75.1 | 70.8 | 76.1 | 64.9 |
| 5/2/2019 17:00 | 75 | 67.6 | 75.6 | 63.6 |
| 5/2/2019 18:00 | 74.7 | 70.4 | 75.6 | 64.5 |
| 5/2/2019 19:00 | 74.6 | 71.8 | 75.4 | 64.8 |
| 5/2/2019 20:00 | 74.5 | 75.7 | 75.9 | 66.3 |
| 5/2/2019 21:00 | 74.4 | 75.7 | 75.7 | 66.2 |
| 5/2/2019 22:00 | 74.4 | 76.1 | 75.7 | 66.4 |
| 5/2/2019 23:00 | 74.5 | 76.6 | 76.1 | 66.6 |
| 5/3/2019 0:00 | 74.3 | 74.1 | 75.4 | 65.5 |
| 5/3/2019 1:00 | 74.2 | 75.5 | 75.6 | 66 |
| 5/3/2019 2:00 | 74.2 | 74.9 | 75.4 | 65.8 |
| 5/3/2019 3:00 | 74.4 | 77.1 | 75.9 | 66.8 |
| 5/3/2019 4:00 | 74.1 | 75 | 75.4 | 65.7 |
| 5/3/2019 5:00 | 74.1 | 75.4 | 75.4 | 65.8 |
| 5/3/2019 6:00 | 74.3 | 76 | 75.6 | 66.2 |
| 5/3/2019 7:00 | 74.5 | 75.2 | 75.9 | 66.1 |
| 5/3/2019 8:00 | 74.6 | 75.4 | 75.9 | 66.3 |
| 5/3/2019 9:00 | 74.3 | 78.5 | 75.7 | 67.2 |
| 5/3/2019 10:00 | 74.3 | 78.5 | 75.9 | 67.2 |
| 5/3/2019 11:00 | 74.3 | 79 | 76.1 | 67.4 |
| 5/3/2019 12:00 | 74 | 80 | 75.7 | 67.5 |
| 5/3/2019 13:00 | 74.1 | 82.3 | 75.9 | 68.4 |
| 5/3/2019 14:00 | 74.4 | 82 | 76.5 | 68.6 |
| 5/3/2019 15:00 | 74.6 | 78.1 | 76.1 | 67.3 |
| 5/3/2019 16:00 | 74.9 | 73.4 | 76.1 | 65.8 |
| 5/3/2019 17:00 | 74.9 | 73.3 | 76.1 | 65.8 |
| 5/3/2019 18:00 | 75 | 72.5 | 76.1 | 65.6 |
| 5/3/2019 19:00 | 74.9 | 72.5 | 76.1 | 65.4 |
| 5/3/2019 20:00 | 74.6 | 74.5 | 75.7 | 66 |
| 5/3/2019 21:00 | 74.5 | 75.1 | 75.9 | 66.1 |
| 5/3/2019 22:00 | 74.6 | 76.5 | 76.1 | 66.7 |
| 5/3/2019 23:00 | 74.5 | 77.8 | 76.1 | 67.1 |
| 5/4/2019 0:00 | 74.4 | 77.2 | 75.9 | 66.8 |
| 5/4/2019 1:00 | 74 | 73.8 | 75.2 | 65.2 |
| 5/4/2019 2:00 | 74 | 74.6 | 75.2 | 65.4 |
| 5/4/2019 3:00 | 74.2 | 77 | 75.6 | 66.5 |
| 5/4/2019 4:00 | 74.2 | 76.1 | 75.6 | 66.2 |
| 5/4/2019 5:00 | 74.3 | 75 | 75.6 | 65.8 |
| 5/4/2019 6:00 | 74.3 | 74.5 | 75.4 | 65.7 |
| 5/4/2019 7:00 | 74.2 | 74.3 | 75.4 | 65.4 |
| 5/4/2019 8:00 | 74.3 | 75.9 | 75.7 | 66.2 |

| | | | | |
|---|---|---|---|---|
| 5/4/2019 9:00 | 74.4 | 76.3 | 75.7 | 66.4 |
| 5/4/2019 10:00 | 74.6 | 75.4 | 75.9 | 66.3 |
| 5/4/2019 11:00 | 74.9 | 74.2 | 76.1 | 66.2 |
| 5/4/2019 12:00 | 75 | 73.9 | 76.1 | 66.1 |
| 5/4/2019 13:00 | 75.1 | 73.2 | 76.3 | 65.9 |
| 5/4/2019 14:00 | 75.2 | 69.9 | 75.9 | 64.7 |
| 5/4/2019 15:00 | 75.2 | 69.2 | 76.1 | 64.5 |
| 5/4/2019 16:00 | 75.4 | 64.7 | 75.7 | 62.7 |
| 5/4/2019 17:00 | 75 | 64.4 | 75.2 | 62.2 |
| 5/4/2019 18:00 | 74.8 | 63.7 | 75 | 61.6 |
| 5/4/2019 19:00 | 74.6 | 66.6 | 75 | 62.7 |
| 5/4/2019 20:00 | 74.6 | 67.2 | 75 | 63 |
| 5/4/2019 21:00 | 74.5 | 70.1 | 75.4 | 64.1 |
| 5/4/2019 22:00 | 74.4 | 71.3 | 75.2 | 64.5 |
| 5/4/2019 23:00 | 74.2 | 72.7 | 75.2 | 64.9 |
| 5/5/2019 0:00 | 74 | 71.6 | 74.8 | 64.2 |
| 5/5/2019 1:00 | 74 | 74.6 | 75.2 | 65.4 |
| 5/5/2019 2:00 | 73.9 | 73.6 | 75 | 64.9 |
| 5/5/2019 3:00 | 74 | 74.2 | 75.2 | 65.3 |
| 5/5/2019 4:00 | 74.1 | 74.6 | 75.2 | 65.5 |
| 5/5/2019 5:00 | 74.2 | 74.6 | 75.4 | 65.6 |
| 5/5/2019 6:00 | 74.2 | 76.2 | 75.6 | 66.2 |
| 5/5/2019 7:00 | 74.1 | 73.8 | 75.2 | 65.2 |
| 5/5/2019 8:00 | 74.3 | 76.5 | 75.6 | 66.4 |
| 5/5/2019 9:00 | 74.3 | 76.9 | 75.9 | 66.6 |
| 5/5/2019 10:00 | 74.5 | 75.6 | 75.9 | 66.3 |
| 5/5/2019 11:00 | 74.9 | 71.7 | 75.9 | 65.1 |
| 5/5/2019 12:00 | 74.9 | 70.4 | 75.7 | 64.6 |
| 5/5/2019 13:00 | 75.1 | 68.7 | 75.7 | 64.1 |
| 5/5/2019 14:00 | 74.7 | 67 | 75.2 | 63 |
| 5/5/2019 15:00 | 75.1 | 66.9 | 75.6 | 63.4 |
| 5/5/2019 16:00 | 75.3 | 65.6 | 75.6 | 63 |
| 5/5/2019 17:00 | 75.2 | 66.2 | 75.6 | 63.1 |
| 5/5/2019 18:00 | 74.8 | 65.3 | 75 | 62.4 |
| 5/5/2019 19:00 | 74.6 | 64.1 | 74.8 | 61.6 |
| 5/5/2019 20:00 | 74.6 | 68.8 | 75.2 | 63.6 |
| 5/5/2019 21:00 | 74.6 | 70.7 | 75.4 | 64.5 |
| 5/5/2019 22:00 | 74.4 | 72.7 | 75.4 | 65.1 |
| 5/5/2019 23:00 | 74.5 | 72.4 | 75.6 | 65 |
| 5/6/2019 0:00 | 74.4 | 69.9 | 75.2 | 63.9 |
| 5/6/2019 1:00 | 74.3 | 69.4 | 75.2 | 63.6 |
| 5/6/2019 2:00 | 74.3 | 71.1 | 75 | 64.3 |
| 5/6/2019 3:00 | 74.2 | 71.4 | 75 | 64.4 |
| 5/6/2019 4:00 | 74.5 | 72.9 | 75.6 | 65.2 |
| 5/6/2019 5:00 | 74.3 | 73.4 | 75.2 | 65.2 |
| 5/6/2019 6:00 | 74.4 | 75.6 | 75.7 | 66.2 |
| 5/6/2019 7:00 | 74.5 | 73.8 | 75.7 | 65.6 |

| | | | | |
|---|---|---|---|---|
| 5/6/2019 8:00 | 74.5 | 75.9 | 75.9 | 66.4 |
| 5/6/2019 9:00 | 74.6 | 78.4 | 76.1 | 67.4 |
| 5/6/2019 10:00 | 74.7 | 76 | 76.1 | 66.6 |
| 5/6/2019 11:00 | 74.7 | 72.8 | 75.9 | 65.4 |
| 5/6/2019 12:00 | 74.9 | 69.5 | 75.7 | 64.2 |
| 5/6/2019 13:00 | 74.9 | 69.2 | 75.7 | 64.1 |
| 5/6/2019 14:00 | 75.2 | 65.7 | 75.4 | 62.9 |
| 5/6/2019 15:00 | 74.7 | 63.2 | 75 | 61.4 |
| 5/6/2019 16:00 | 74.9 | 62.5 | 75 | 61.2 |
| 5/6/2019 17:00 | 74.8 | 62.8 | 74.8 | 61.3 |
| 5/6/2019 18:00 | 74.7 | 66.2 | 75.2 | 62.6 |
| 5/6/2019 19:00 | 74.4 | 69.9 | 75.2 | 63.9 |
| 5/6/2019 20:00 | 73.8 | 72 | 74.7 | 64.2 |
| 5/6/2019 21:00 | 73.8 | 73.8 | 75 | 64.9 |
| 5/6/2019 22:00 | 73.8 | 72.6 | 74.8 | 64.5 |
| 5/6/2019 23:00 | 73.9 | 74.8 | 75 | 65.4 |
| 5/7/2019 0:00 | 73.5 | 71.5 | 74.3 | 63.7 |
| 5/7/2019 1:00 | 73.3 | 72.6 | 74.3 | 63.9 |
| 5/7/2019 2:00 | 73.1 | 73.1 | 74.1 | 64 |
| 5/7/2019 3:00 | 73.2 | 72.2 | 74.1 | 63.7 |
| 5/7/2019 4:00 | 73.3 | 71.1 | 74.1 | 63.3 |
| 5/7/2019 5:00 | 73.3 | 71.9 | 74.1 | 63.7 |
| 5/7/2019 6:00 | 73.2 | 70.3 | 73.9 | 63 |
| 5/7/2019 7:00 | 73.5 | 71.7 | 74.3 | 63.8 |
| 5/7/2019 8:00 | 73.3 | 71 | 74.1 | 63.3 |
| 5/7/2019 9:00 | 73.6 | 73.4 | 74.7 | 64.5 |
| 5/7/2019 10:00 | 73.7 | 74.9 | 74.8 | 65.2 |
| 5/7/2019 11:00 | 73.9 | 74.9 | 75 | 65.5 |
| 5/7/2019 12:00 | 74 | 75.3 | 75.4 | 65.7 |
| 5/7/2019 13:00 | 74 | 74.7 | 75.2 | 65.5 |
| 5/7/2019 14:00 | 74.4 | 75.1 | 75.7 | 66 |
| 5/7/2019 15:00 | 74.2 | 74.6 | 75.4 | 65.7 |
| 5/7/2019 16:00 | 73.8 | 76 | 75.2 | 65.8 |
| 5/7/2019 17:00 | 73.4 | 75.6 | 74.5 | 65.2 |
| 5/7/2019 18:00 | 73.7 | 81 | 75.4 | 67.4 |
| 5/7/2019 19:00 | 74 | 79.4 | 75.7 | 67.2 |
| 5/7/2019 20:00 | 74 | 77.3 | 75.4 | 66.4 |
| 5/7/2019 21:00 | 73.9 | 78 | 75.4 | 66.6 |
| 5/7/2019 22:00 | 73.6 | 76.1 | 75 | 65.6 |
| 5/7/2019 23:00 | 73.3 | 74.6 | 74.3 | 64.8 |
| 5/8/2019 0:00 | 73.3 | 73.8 | 74.3 | 64.4 |
| 5/8/2019 1:00 | 73.3 | 74.8 | 74.3 | 64.8 |
| 5/8/2019 2:00 | 73.4 | 70.2 | 73.9 | 63.1 |
| 5/8/2019 3:00 | 73.4 | 70.2 | 74.1 | 63.1 |
| 5/8/2019 4:00 | 73.3 | 70.1 | 73.9 | 63 |
| 5/8/2019 5:00 | 73.3 | 70.6 | 74.1 | 63.2 |
| 5/8/2019 6:00 | 73.2 | 71.1 | 73.9 | 63.3 |

| | | | | |
|---|---|---|---|---|
| 5/8/2019 7:00 | 73 | 71.4 | 73.8 | 63.1 |
| 5/8/2019 8:00 | 73.1 | 70.9 | 73.9 | 63.1 |
| 5/8/2019 9:00 | 72.9 | 73.8 | 73.9 | 64.1 |
| 5/8/2019 10:00 | 73.2 | 73.9 | 74.1 | 64.4 |
| 5/8/2019 11:00 | 73.5 | 74 | 74.5 | 64.7 |
| 5/8/2019 12:00 | 73.1 | 73.5 | 74.1 | 64.1 |
| 5/8/2019 13:00 | 73.2 | 76.6 | 74.5 | 65.4 |
| 5/8/2019 14:00 | 72.9 | 73.8 | 73.9 | 64 |
| 5/8/2019 15:00 | 72.6 | 76.9 | 73.8 | 64.9 |
| 5/8/2019 16:00 | 72.6 | 75 | 73.8 | 64.3 |
| 5/8/2019 17:00 | 72.3 | 74.3 | 73.2 | 63.7 |
| 5/8/2019 18:00 | 72.6 | 76.7 | 73.8 | 64.8 |
| 5/8/2019 19:00 | 72.2 | 77.2 | 73.4 | 64.7 |
| 5/8/2019 20:00 | 72.3 | 76.6 | 73.4 | 64.5 |
| 5/8/2019 21:00 | 72.5 | 78.4 | 73.6 | 65.4 |
| 5/8/2019 22:00 | 72.4 | 79.3 | 73.8 | 65.6 |
| 5/8/2019 23:00 | 72.5 | 78.8 | 73.6 | 65.5 |
| 5/9/2019 0:00 | 72.3 | 77.6 | 73.4 | 64.9 |
| 5/9/2019 1:00 | 72.3 | 77.6 | 73.4 | 64.9 |
| 5/9/2019 2:00 | 72.3 | 78.3 | 73.4 | 65.2 |
| 5/9/2019 3:00 | 72.4 | 78.7 | 73.6 | 65.4 |
| 5/9/2019 4:00 | 72.6 | 76.1 | 73.8 | 64.6 |
| 5/9/2019 5:00 | 72.7 | 75.7 | 73.9 | 64.5 |
| 5/9/2019 6:00 | 72.2 | 75.4 | 73.4 | 64 |
| 5/9/2019 7:00 | 72.3 | 75.3 | 73.4 | 64 |
| 5/9/2019 8:00 | 72.3 | 75.8 | 73.4 | 64.2 |
| 5/9/2019 9:00 | 72.3 | 77.5 | 73.4 | 64.9 |
| 5/9/2019 10:00 | 72.6 | 79.9 | 73.9 | 66 |
| 5/9/2019 11:00 | 72.8 | 75.4 | 73.9 | 64.6 |
| 5/9/2019 12:00 | 72.7 | 75.4 | 73.9 | 64.5 |
| 5/9/2019 13:00 | 73 | 71.8 | 73.8 | 63.3 |
| 5/9/2019 14:00 | 73.1 | 70.8 | 73.9 | 63 |
| 5/9/2019 15:00 | 73 | 70.2 | 73.6 | 62.7 |
| 5/9/2019 16:00 | 73.1 | 70.1 | 73.8 | 62.8 |
| 5/9/2019 17:00 | 72.7 | 71.5 | 73.6 | 63 |
| 5/9/2019 18:00 | 72.8 | 70.4 | 73.4 | 62.6 |
| 5/9/2019 19:00 | 72.5 | 74 | 73.4 | 63.7 |
| 5/9/2019 20:00 | 72.3 | 75.2 | 73.6 | 64.1 |
| 5/9/2019 21:00 | 72.4 | 76.9 | 73.6 | 64.8 |
| 5/9/2019 22:00 | 72.7 | 83.5 | 74.5 | 67.4 |
| 5/9/2019 23:00 | 72.6 | 78.8 | 73.8 | 65.6 |
| 5/10/2019 0:00 | 72.4 | 78.8 | 73.6 | 65.4 |
| 5/10/2019 1:00 | 72.3 | 77.6 | 73.4 | 64.9 |
| 5/10/2019 2:00 | 72.1 | 75.4 | 73 | 63.9 |
| 5/10/2019 3:00 | 72 | 75.8 | 73 | 64 |
| 5/10/2019 4:00 | 72 | 72 | 72.7 | 62.4 |
| 5/10/2019 5:00 | 72 | 72.1 | 72.9 | 62.5 |

| | | | | |
|---|---|---|---|---|
| 5/10/2019 6:00 | 72 | 71 | 72.7 | 62.1 |
| 5/10/2019 7:00 | 72 | 68.2 | 72.5 | 60.9 |
| 5/10/2019 8:00 | 71.7 | 66.4 | 72.1 | 59.9 |
| 5/10/2019 9:00 | 71.3 | 66.7 | 71.8 | 59.6 |
| 5/10/2019 10:00 | 71.2 | 65.7 | 71.4 | 59.1 |
| 5/10/2019 11:00 | 70.8 | 64.9 | 71.1 | 58.4 |
| 5/10/2019 12:00 | 71 | 66.4 | 71.4 | 59.2 |
| 5/10/2019 13:00 | 71.2 | 65.6 | 71.4 | 59.1 |
| 5/10/2019 14:00 | 72 | 68.3 | 72.5 | 61 |
| 5/10/2019 15:00 | 72.3 | 69.5 | 72.9 | 61.8 |
| 5/10/2019 16:00 | 72.4 | 70.7 | 73 | 62.4 |
| 5/10/2019 17:00 | 72.4 | 72.1 | 73.2 | 62.9 |
| 5/10/2019 18:00 | 72.5 | 71.7 | 73 | 62.8 |
| 5/10/2019 19:00 | 72.3 | 72.4 | 73 | 62.9 |
| 5/10/2019 20:00 | 72.2 | 74.4 | 73.2 | 63.6 |
| 5/10/2019 21:00 | 72.1 | 76.3 | 73.4 | 64.3 |
| 5/10/2019 22:00 | 72 | 75.1 | 73 | 63.7 |
| 5/10/2019 23:00 | 72 | 76 | 73 | 64 |
| 5/11/2019 0:00 | 71.9 | 72.6 | 72.7 | 62.6 |
| 5/11/2019 1:00 | 71.9 | 72 | 72.5 | 62.3 |
| 5/11/2019 2:00 | 71.8 | 71.3 | 72.5 | 62 |
| 5/11/2019 3:00 | 71.8 | 70.3 | 72.5 | 61.6 |
| 5/11/2019 4:00 | 71.9 | 71.4 | 72.5 | 62.2 |
| 5/11/2019 5:00 | 71.9 | 70.9 | 72.5 | 62 |
| 5/11/2019 6:00 | 72 | 71.7 | 72.7 | 62.3 |
| 5/11/2019 7:00 | 72 | 70.8 | 72.7 | 62 |
| 5/11/2019 8:00 | 72 | 71.4 | 72.7 | 62.3 |
| 5/11/2019 9:00 | 71.6 | 69.3 | 72.3 | 61 |
| 5/11/2019 10:00 | 71.6 | 70.5 | 72.1 | 61.5 |
| 5/11/2019 11:00 | 71.7 | 70.2 | 72.3 | 61.4 |
| 5/11/2019 12:00 | 71.9 | 71 | 72.5 | 62 |
| 5/11/2019 13:00 | 72.2 | 72.6 | 73 | 62.9 |
| 5/11/2019 14:00 | 72.3 | 72 | 72.9 | 62.7 |
| 5/11/2019 15:00 | 72 | 74.3 | 72.9 | 63.4 |
| 5/11/2019 16:00 | 72.1 | 74.1 | 72.9 | 63.4 |
| 5/11/2019 17:00 | 72.1 | 74.8 | 72.9 | 63.6 |
| 5/11/2019 18:00 | 72.3 | 76.5 | 73.4 | 64.5 |
| 5/11/2019 19:00 | 72.3 | 76.4 | 73.4 | 64.4 |
| 5/11/2019 20:00 | 72 | 74.3 | 72.9 | 63.4 |
| 5/11/2019 21:00 | 71.9 | 74.7 | 72.7 | 63.4 |
| 5/11/2019 22:00 | 71.7 | 74.4 | 72.5 | 63.2 |
| 5/11/2019 23:00 | 71.6 | 72.6 | 72.5 | 62.4 |
| 5/12/2019 0:00 | 71.5 | 71 | 72.1 | 61.6 |
| 5/12/2019 1:00 | 71.4 | 70.7 | 72 | 61.4 |
| 5/12/2019 2:00 | 71.3 | 69.5 | 72 | 60.9 |
| 5/12/2019 3:00 | 71.3 | 68.7 | 71.8 | 60.5 |
| 5/12/2019 4:00 | 71.3 | 69.5 | 72 | 60.8 |

| | | | | |
|---|---|---|---|---|
| 5/12/2019 5:00 | 71.3 | 69.3 | 72 | 60.7 |
| 5/12/2019 6:00 | 71 | 69 | 71.6 | 60.4 |
| 5/12/2019 7:00 | 71.1 | 68.1 | 71.6 | 60 |
| 5/12/2019 8:00 | 71.2 | 70.7 | 71.8 | 61.2 |
| 5/12/2019 9:00 | 71.4 | 72.8 | 72.1 | 62.2 |
| 5/12/2019 10:00 | 71.8 | 72.1 | 72.7 | 62.4 |
| 5/12/2019 11:00 | 72.1 | 68.9 | 72.5 | 61.4 |
| 5/12/2019 12:00 | 72.4 | 68.5 | 72.9 | 61.5 |
| 5/12/2019 13:00 | 72.7 | 67.1 | 73.2 | 61.2 |
| 5/12/2019 14:00 | 72.6 | 67.8 | 73 | 61.4 |
| 5/12/2019 15:00 | 72.8 | 67 | 73.2 | 61.2 |
| 5/12/2019 16:00 | 72.8 | 65.2 | 73 | 60.4 |
| 5/12/2019 17:00 | 72.4 | 65.8 | 72.7 | 60.4 |
| 5/12/2019 18:00 | 72.3 | 66 | 72.5 | 60.3 |
| 5/12/2019 19:00 | 72.2 | 67.1 | 72.7 | 60.7 |
| 5/12/2019 20:00 | 72.4 | 68.6 | 72.9 | 61.5 |
| 5/12/2019 21:00 | 72 | 72.8 | 72.9 | 62.8 |
| 5/12/2019 22:00 | 72 | 74.4 | 72.9 | 63.4 |
| 5/12/2019 23:00 | 71.8 | 72 | 72.7 | 62.3 |
| 5/13/2019 0:00 | 71.7 | 71.8 | 72.3 | 62.1 |
| 5/13/2019 1:00 | 71.6 | 71 | 72.1 | 61.7 |
| 5/13/2019 2:00 | 71.4 | 69.7 | 72 | 61 |
| 5/13/2019 3:00 | 71.2 | 68.1 | 71.6 | 60.2 |
| 5/13/2019 4:00 | 71.5 | 68.1 | 72 | 60.4 |
| 5/13/2019 5:00 | 71.5 | 68.4 | 72 | 60.6 |
| 5/13/2019 6:00 | 71.2 | 69.1 | 71.8 | 60.6 |
| 5/13/2019 7:00 | 71.1 | 65.8 | 71.4 | 59.1 |
| 5/13/2019 8:00 | 71.1 | 66.4 | 71.6 | 59.3 |
| 5/13/2019 9:00 | 71.2 | 69.2 | 71.8 | 60.5 |
| 5/13/2019 10:00 | 71.7 | 71.3 | 72.3 | 61.9 |
| 5/13/2019 11:00 | 72.1 | 68.4 | 72.5 | 61.2 |
| 5/13/2019 12:00 | 72.5 | 66.4 | 73 | 60.7 |
| 5/13/2019 13:00 | 72.4 | 66.3 | 72.9 | 60.5 |
| 5/13/2019 14:00 | 72.6 | 62.7 | 72.7 | 59.2 |
| 5/13/2019 15:00 | 72.6 | 64.4 | 72.9 | 60 |
| 5/13/2019 16:00 | 72.7 | 62.7 | 72.9 | 59.2 |
| 5/13/2019 17:00 | 72.5 | 64.4 | 72.9 | 59.8 |
| 5/13/2019 18:00 | 72.6 | 64 | 72.9 | 59.7 |
| 5/13/2019 19:00 | 72.1 | 66.4 | 72.5 | 60.3 |
| 5/13/2019 20:00 | 72.2 | 71.2 | 72.9 | 62.3 |
| 5/13/2019 21:00 | 72.3 | 74.2 | 73.2 | 63.6 |
| 5/13/2019 22:00 | 72.1 | 74 | 72.9 | 63.4 |
| 5/13/2019 23:00 | 72.1 | 73.2 | 73 | 63.1 |
| 5/14/2019 0:00 | 72.1 | 72.9 | 72.9 | 62.9 |
| 5/14/2019 1:00 | 72 | 72.8 | 72.9 | 62.8 |
| 5/14/2019 2:00 | 71.7 | 71.8 | 72.3 | 62.2 |
| 5/14/2019 3:00 | 71.7 | 71.7 | 72.3 | 62.1 |

| | | | | |
|---|---|---|---|---|
| 5/14/2019 4:00 | 71.8 | 70.3 | 72.5 | 61.6 |
| 5/14/2019 5:00 | 71.6 | 69.7 | 72.1 | 61.1 |
| 5/14/2019 6:00 | 71.5 | 68.9 | 72 | 60.8 |
| 5/14/2019 7:00 | 71.9 | 67.8 | 72.3 | 60.6 |
| 5/14/2019 8:00 | 71.9 | 70.3 | 72.5 | 61.7 |
| 5/14/2019 9:00 | 72 | 73.8 | 72.9 | 63.2 |
| 5/14/2019 10:00 | 72.5 | 74.3 | 73.4 | 63.8 |
| 5/14/2019 11:00 | 72.6 | 72.5 | 73.4 | 63.2 |
| 5/14/2019 12:00 | 73.1 | 70.1 | 73.8 | 62.7 |
| 5/14/2019 13:00 | 73 | 69.6 | 73.6 | 62.4 |
| 5/14/2019 14:00 | 73.3 | 67 | 73.8 | 61.7 |
| 5/14/2019 15:00 | 73.3 | 66.8 | 73.8 | 61.5 |
| 5/14/2019 16:00 | 73.4 | 63.2 | 73.6 | 60.1 |
| 5/14/2019 17:00 | 73.1 | 63.1 | 73.4 | 59.8 |
| 5/14/2019 18:00 | 72.8 | 62.6 | 72.9 | 59.3 |
| 5/14/2019 19:00 | 72.5 | 68.7 | 73 | 61.6 |
| 5/14/2019 20:00 | 72.7 | 70.8 | 73.6 | 62.6 |
| 5/14/2019 21:00 | 72.4 | 73.9 | 73.4 | 63.6 |
| 5/14/2019 22:00 | 72.5 | 75.2 | 73.6 | 64.2 |
| 5/14/2019 23:00 | 72.2 | 73.8 | 73.2 | 63.4 |
| 5/15/2019 0:00 | 72.1 | 73.4 | 72.9 | 63.2 |
| 5/15/2019 1:00 | 72.1 | 74.7 | 72.9 | 63.6 |
| 5/15/2019 2:00 | 72 | 72.8 | 72.9 | 62.8 |
| 5/15/2019 3:00 | 72.1 | 75.1 | 73 | 63.7 |
| 5/15/2019 4:00 | 72 | 72.5 | 72.9 | 62.7 |
| 5/15/2019 5:00 | 72.1 | 74.1 | 72.9 | 63.4 |
| 5/15/2019 6:00 | 72.1 | 73.6 | 72.9 | 63.2 |
| 5/15/2019 7:00 | 72.3 | 72.5 | 73 | 62.9 |
| 5/15/2019 8:00 | 72.2 | 72.9 | 73 | 63 |
| 5/15/2019 9:00 | 72.2 | 74.9 | 73.2 | 63.8 |
| 5/15/2019 10:00 | 72.4 | 73.3 | 73.2 | 63.4 |
| 5/15/2019 11:00 | 72.6 | 68.2 | 73 | 61.5 |
| 5/15/2019 12:00 | 72.4 | 67.8 | 72.9 | 61.2 |
| 5/15/2019 13:00 | 72.8 | 65.2 | 73 | 60.4 |
| 5/15/2019 14:00 | 73.3 | 65.1 | 73.6 | 60.9 |
| 5/15/2019 15:00 | 73.3 | 62.6 | 73.4 | 59.7 |
| 5/15/2019 16:00 | 73.3 | 62.7 | 73.4 | 59.8 |
| 5/15/2019 17:00 | 73 | 60.3 | 72.9 | 58.4 |
| 5/15/2019 18:00 | 73.1 | 61.1 | 73 | 58.9 |
| 5/15/2019 19:00 | 72.8 | 65.5 | 73 | 60.5 |
| 5/15/2019 20:00 | 72.6 | 67.5 | 73 | 61.3 |
| 5/15/2019 21:00 | 72.5 | 69.3 | 73 | 61.8 |
| 5/15/2019 22:00 | 72.4 | 69.6 | 73 | 61.9 |
| 5/15/2019 23:00 | 72.5 | 72.2 | 73.2 | 63 |
| 5/16/2019 0:00 | 72.3 | 69.8 | 73 | 61.9 |
| 5/16/2019 1:00 | 72.3 | 70.5 | 72.9 | 62.2 |
| 5/16/2019 2:00 | 71.9 | 70.4 | 72.5 | 61.8 |

| | | | | |
|---|---|---|---|---|
| 5/16/2019 3:00 | 71.9 | 71.9 | 72.5 | 62.3 |
| 5/16/2019 4:00 | 72 | 70.4 | 72.7 | 61.8 |
| 5/16/2019 5:00 | 71.8 | 70.2 | 72.5 | 61.6 |
| 5/16/2019 6:00 | 71.8 | 68.6 | 72.3 | 61 |
| 5/16/2019 7:00 | 72 | 69.8 | 72.7 | 61.6 |
| 5/16/2019 8:00 | 72 | 71.9 | 72.7 | 62.5 |
| 5/16/2019 9:00 | 72.2 | 73.5 | 73 | 63.3 |
| 5/16/2019 10:00 | 72.5 | 74 | 73.6 | 63.8 |
| 5/16/2019 11:00 | 72.7 | 74.7 | 73.8 | 64.2 |
| 5/16/2019 12:00 | 72.7 | 71.1 | 73.6 | 62.8 |
| 5/16/2019 13:00 | 73 | 70.5 | 73.8 | 62.8 |
| 5/16/2019 14:00 | 73.1 | 66.7 | 73.6 | 61.4 |
| 5/16/2019 15:00 | 73 | 67.1 | 73.4 | 61.4 |
| 5/16/2019 16:00 | 73 | 64.6 | 73.2 | 60.4 |
| 5/16/2019 17:00 | 73.1 | 64.5 | 73.4 | 60.4 |
| 5/16/2019 18:00 | 73.1 | 66 | 73.4 | 61 |
| 5/16/2019 19:00 | 72.8 | 64.5 | 73 | 60.2 |
| 5/16/2019 20:00 | 72.6 | 66.3 | 73 | 60.7 |
| 5/16/2019 21:00 | 72.5 | 67.7 | 72.9 | 61.2 |
| 5/16/2019 22:00 | 72.3 | 70.3 | 72.9 | 62.1 |
| 5/16/2019 23:00 | 72.2 | 67.4 | 72.7 | 60.8 |
| 5/17/2019 0:00 | 72.1 | 69.3 | 72.7 | 61.5 |
| 5/17/2019 1:00 | 72.1 | 73.1 | 73 | 63 |
| 5/17/2019 2:00 | 72.1 | 74.8 | 73.2 | 63.7 |
| 5/17/2019 3:00 | 72.2 | 75.3 | 73.4 | 63.9 |
| 5/17/2019 4:00 | 72.2 | 74.7 | 73.2 | 63.7 |
| 5/17/2019 5:00 | 72.2 | 75.1 | 73.4 | 63.8 |
| 5/17/2019 6:00 | 72.2 | 73.7 | 73.2 | 63.3 |
| 5/17/2019 7:00 | 72.2 | 73 | 73 | 63.1 |
| 5/17/2019 8:00 | 72.2 | 75.6 | 73.4 | 64.1 |
| 5/17/2019 9:00 | 72.3 | 76.5 | 73.4 | 64.5 |
| 5/17/2019 10:00 | 72.4 | 76.4 | 73.6 | 64.6 |
| 5/17/2019 11:00 | 72.6 | 73.5 | 73.4 | 63.7 |
| 5/17/2019 12:00 | 72.7 | 70.7 | 73.6 | 62.6 |
| 5/17/2019 13:00 | 73 | 70.2 | 73.6 | 62.7 |
| 5/17/2019 14:00 | 73.1 | 67 | 73.6 | 61.5 |
| 5/17/2019 15:00 | 72.8 | 68.8 | 73.2 | 61.9 |
| 5/17/2019 16:00 | 73 | 65.4 | 73.2 | 60.7 |
| 5/17/2019 17:00 | 73.7 | 64.2 | 73.9 | 60.9 |
| 5/17/2019 18:00 | 73.2 | 68.3 | 73.8 | 62.2 |
| 5/17/2019 19:00 | 73 | 68.4 | 73.4 | 61.9 |
| 5/17/2019 20:00 | 72.9 | 70.3 | 73.6 | 62.7 |
| 5/17/2019 21:00 | 72.5 | 74 | 73.6 | 63.8 |
| 5/17/2019 22:00 | 72.3 | 74.8 | 73.2 | 63.9 |
| 5/17/2019 23:00 | 72.2 | 75.3 | 73.4 | 64 |
| 5/18/2019 0:00 | 72.2 | 75.6 | 73.4 | 64.1 |
| 5/18/2019 1:00 | 72.3 | 77.2 | 73.4 | 64.8 |

| | | | | |
|---|---|---|---|---|
| 5/18/2019 2:00 | 72.2 | 78.2 | 73.4 | 65.1 |
| 5/18/2019 3:00 | 72.2 | 77.5 | 73.4 | 64.8 |
| 5/18/2019 4:00 | 72.3 | 77.6 | 73.4 | 64.9 |
| 5/18/2019 5:00 | 72.3 | 79 | 73.6 | 65.4 |
| 5/18/2019 6:00 | 72.2 | 76.1 | 73.4 | 64.2 |
| 5/18/2019 7:00 | 72.2 | 76.8 | 73.4 | 64.6 |
| 5/18/2019 8:00 | 72.3 | 77.6 | 73.6 | 65 |
| 5/18/2019 9:00 | 72.3 | 79 | 73.8 | 65.5 |
| 5/18/2019 10:00 | 72.5 | 76.8 | 73.8 | 64.8 |
| 5/18/2019 11:00 | 72.8 | 76.5 | 73.9 | 64.9 |
| 5/18/2019 12:00 | 72.5 | 74.3 | 73.6 | 63.9 |
| 5/18/2019 13:00 | 72.5 | 75 | 73.8 | 64.1 |
| 5/18/2019 14:00 | 72.5 | 74.7 | 73.4 | 64 |
| 5/18/2019 15:00 | 72.8 | 72.2 | 73.8 | 63.3 |
| 5/18/2019 16:00 | 72.7 | 71.6 | 73.6 | 63 |
| 5/18/2019 17:00 | 72.8 | 74 | 73.8 | 64.1 |
| 5/18/2019 18:00 | 72.8 | 73.3 | 73.8 | 63.8 |
| 5/18/2019 19:00 | 72.4 | 73.9 | 73.4 | 63.6 |
| 5/18/2019 20:00 | 72.4 | 76.5 | 73.6 | 64.6 |
| 5/18/2019 21:00 | 72.3 | 77.2 | 73.4 | 64.8 |
| 5/18/2019 22:00 | 72.3 | 78.5 | 73.6 | 65.3 |
| 5/18/2019 23:00 | 72.3 | 78.2 | 73.6 | 65.2 |
| 5/19/2019 0:00 | 72.3 | 79.7 | 73.6 | 65.7 |
| 5/19/2019 1:00 | 72.5 | 78.8 | 73.8 | 65.5 |
| 5/19/2019 2:00 | 72.4 | 78 | 73.6 | 65.2 |
| 5/19/2019 3:00 | 72.4 | 79.7 | 73.8 | 65.8 |
| 5/19/2019 4:00 | 72.5 | 77 | 73.8 | 64.9 |
| 5/19/2019 5:00 | 72.5 | 77.8 | 73.8 | 65.2 |
| 5/19/2019 6:00 | 72.3 | 78.2 | 73.6 | 65.2 |
| 5/19/2019 7:00 | 72.3 | 77.8 | 73.4 | 65 |
| 5/19/2019 8:00 | 72.4 | 77.3 | 73.6 | 64.9 |
| 5/19/2019 9:00 | 72.5 | 77.6 | 73.8 | 65.1 |
| 5/19/2019 10:00 | 72.7 | 75 | 73.8 | 64.3 |
| 5/19/2019 11:00 | 72.8 | 73.9 | 73.8 | 64 |
| 5/19/2019 12:00 | 72.8 | 70.9 | 73.6 | 62.8 |
| 5/19/2019 13:00 | 73.2 | 70.5 | 73.8 | 63 |
| 5/19/2019 14:00 | 73.1 | 67.4 | 73.6 | 61.6 |
| 5/19/2019 15:00 | 73.3 | 66.8 | 73.8 | 61.6 |
| 5/19/2019 16:00 | 73.4 | 65.9 | 73.6 | 61.3 |
| 5/19/2019 17:00 | 73.3 | 66.9 | 73.8 | 61.7 |
| 5/19/2019 18:00 | 73.1 | 65.2 | 73.4 | 60.7 |
| 5/19/2019 19:00 | 72.9 | 67 | 73.4 | 61.3 |
| 5/19/2019 20:00 | 72.7 | 69.5 | 73.4 | 62.2 |
| 5/19/2019 21:00 | 72.8 | 70.2 | 73.4 | 62.5 |
| 5/19/2019 22:00 | 72.6 | 72.7 | 73.4 | 63.3 |
| 5/19/2019 23:00 | 72.5 | 74.8 | 73.6 | 64.1 |
| 5/20/2019 0:00 | 72.5 | 77.1 | 73.6 | 64.9 |

| | | | | |
|---|---|---|---|---|
| 5/20/2019 1:00 | 72.4 | 76.8 | 73.6 | 64.7 |
| 5/20/2019 2:00 | 72.4 | 77.6 | 73.6 | 65 |
| 5/20/2019 3:00 | 72.3 | 77.7 | 73.6 | 65 |
| 5/20/2019 4:00 | 72.5 | 78.3 | 73.6 | 65.3 |
| 5/20/2019 5:00 | 72.3 | 78.5 | 73.6 | 65.3 |
| 5/20/2019 6:00 | 72.4 | 75.4 | 73.6 | 64.2 |
| 5/20/2019 7:00 | 72.7 | 76.8 | 73.9 | 65 |
| 5/20/2019 8:00 | 72.7 | 75.6 | 73.9 | 64.5 |
| 5/20/2019 9:00 | 72.6 | 76.9 | 73.8 | 64.9 |
| 5/20/2019 10:00 | 72.6 | 77.1 | 73.8 | 65 |
| 5/20/2019 11:00 | 72.6 | 75.5 | 73.8 | 64.4 |
| 5/20/2019 12:00 | 72.9 | 73 | 73.9 | 63.8 |
| 5/20/2019 13:00 | 73 | 68.5 | 73.4 | 62.1 |
| 5/20/2019 14:00 | 73.2 | 69.1 | 73.9 | 62.5 |
| 5/20/2019 15:00 | 73 | 67.8 | 73.4 | 61.7 |
| 5/20/2019 16:00 | 73.2 | 67.3 | 73.6 | 61.7 |
| 5/20/2019 17:00 | 73.4 | 67.3 | 73.8 | 61.9 |
| 5/20/2019 18:00 | 73.2 | 67 | 73.8 | 61.6 |
| 5/20/2019 19:00 | 73 | 67.9 | 73.4 | 61.8 |
| 5/20/2019 20:00 | 72.7 | 71.1 | 73.6 | 62.8 |
| 5/20/2019 21:00 | 72.6 | 73.7 | 73.6 | 63.7 |
| 5/20/2019 22:00 | 72.5 | 75.5 | 73.6 | 64.3 |
| 5/20/2019 23:00 | 72.5 | 76.2 | 73.8 | 64.6 |
| 5/21/2019 0:00 | 72.2 | 74.2 | 73.2 | 63.6 |
| 5/21/2019 1:00 | 72.1 | 74.2 | 72.9 | 63.5 |
| 5/21/2019 2:00 | 72.2 | 74 | 73.2 | 63.4 |
| 5/21/2019 3:00 | 72.1 | 73.1 | 72.9 | 63 |
| 5/21/2019 4:00 | 72.1 | 74 | 73.2 | 63.4 |
| 5/21/2019 5:00 | 72 | 74.7 | 72.9 | 63.5 |
| 5/21/2019 6:00 | 72.1 | 75.7 | 73 | 64 |
| 5/21/2019 7:00 | 72.3 | 73.1 | 73.2 | 63.2 |
| 5/21/2019 8:00 | 72.6 | 75.3 | 73.8 | 64.3 |
| 5/21/2019 9:00 | 72.3 | 77.4 | 73.4 | 64.8 |
| 5/21/2019 10:00 | 72.4 | 76.7 | 73.6 | 64.7 |
| 5/21/2019 11:00 | 72.8 | 76.8 | 73.9 | 65.1 |
| 5/21/2019 12:00 | 72.5 | 71.9 | 73.2 | 62.9 |
| 5/21/2019 13:00 | 72.8 | 73.4 | 73.8 | 63.7 |
| 5/21/2019 14:00 | 72.5 | 74 | 73.6 | 63.7 |
| 5/21/2019 15:00 | 72.1 | 72.7 | 73 | 62.9 |
| 5/21/2019 16:00 | 72.6 | 74.4 | 73.6 | 64 |
| 5/21/2019 17:00 | 72.9 | 72 | 73.9 | 63.3 |
| 5/21/2019 18:00 | 72.9 | 71.4 | 73.8 | 63.1 |
| 5/21/2019 19:00 | 72.5 | 70.8 | 73.2 | 62.5 |
| 5/21/2019 20:00 | 72.1 | 72 | 73 | 62.6 |
| 5/21/2019 21:00 | 72.1 | 75.4 | 73.4 | 64 |
| 5/21/2019 22:00 | 72.1 | 76.5 | 73.2 | 64.3 |
| 5/21/2019 23:00 | 72.1 | 78.3 | 73.4 | 65 |

| | | | | |
|---|---|---|---|---|
| 5/22/2019 0:00 | 72.2 | 79.9 | 73.6 | 65.7 |
| 5/22/2019 1:00 | 72.3 | 77.8 | 73.6 | 65 |
| 5/22/2019 2:00 | 72.3 | 79.2 | 73.6 | 65.5 |
| 5/22/2019 3:00 | 72.4 | 78.4 | 73.6 | 65.3 |
| 5/22/2019 4:00 | 72.4 | 77.9 | 73.6 | 65.1 |
| 5/22/2019 5:00 | 72.5 | 79 | 73.9 | 65.6 |
| 5/22/2019 6:00 | 72.5 | 76.2 | 73.6 | 64.5 |
| 5/22/2019 7:00 | 72.6 | 76.8 | 73.8 | 64.9 |
| 5/22/2019 8:00 | 72.7 | 75.7 | 73.9 | 64.6 |
| 5/22/2019 9:00 | 72.5 | 79 | 73.9 | 65.6 |
| 5/22/2019 10:00 | 72.8 | 77.7 | 73.9 | 65.4 |
| 5/22/2019 11:00 | 73 | 73.2 | 73.9 | 63.9 |
| 5/22/2019 12:00 | 73 | 70.2 | 73.6 | 62.7 |
| 5/22/2019 13:00 | 73 | 69.7 | 73.6 | 62.5 |
| 5/22/2019 14:00 | 73.4 | 69.1 | 74.1 | 62.7 |
| 5/22/2019 15:00 | 73.3 | 66.2 | 73.8 | 61.4 |
| 5/22/2019 16:00 | 73.5 | 66.5 | 73.9 | 61.7 |
| 5/22/2019 17:00 | 73.6 | 66.9 | 74.1 | 61.9 |
| 5/22/2019 18:00 | 73.5 | 67 | 73.9 | 61.8 |
| 5/22/2019 19:00 | 73.1 | 65.7 | 73.4 | 60.9 |
| 5/22/2019 20:00 | 72.8 | 67.9 | 73.2 | 61.6 |
| 5/22/2019 21:00 | 72.5 | 73.5 | 73.4 | 63.5 |
| 5/22/2019 22:00 | 72.6 | 73.6 | 73.6 | 63.6 |
| 5/22/2019 23:00 | 72.5 | 76.7 | 73.8 | 64.8 |
| 5/23/2019 0:00 | 72.4 | 78.3 | 73.6 | 65.2 |
| 5/23/2019 1:00 | 72.3 | 76.8 | 73.6 | 64.7 |
| 5/23/2019 2:00 | 72.3 | 76.3 | 73.4 | 64.4 |
| 5/23/2019 3:00 | 72.3 | 77.1 | 73.4 | 64.7 |
| 5/23/2019 4:00 | 72.5 | 75.8 | 73.8 | 64.4 |
| 5/23/2019 5:00 | 72.3 | 77.2 | 73.6 | 64.8 |
| 5/23/2019 6:00 | 72.3 | 76.9 | 73.4 | 64.7 |
| 5/23/2019 7:00 | 72.3 | 73.6 | 73.4 | 63.4 |
| 5/23/2019 8:00 | 72.2 | 76.1 | 73.4 | 64.2 |
| 5/23/2019 9:00 | 72.7 | 79.6 | 74.3 | 66 |
| 5/23/2019 10:00 | 72.8 | 76.7 | 73.9 | 65.1 |
| 5/23/2019 11:00 | 73.1 | 74.1 | 74.1 | 64.4 |
| 5/23/2019 12:00 | 73.5 | 70.8 | 74.3 | 63.4 |
| 5/23/2019 13:00 | 73.5 | 68.6 | 73.9 | 62.5 |
| 5/23/2019 14:00 | 73.5 | 68.4 | 73.9 | 62.5 |
| 5/23/2019 15:00 | 73.5 | 69.4 | 74.1 | 62.9 |
| 5/23/2019 16:00 | 73.7 | 67 | 74.1 | 62.1 |
| 5/23/2019 17:00 | 73.8 | 67.9 | 74.5 | 62.6 |
| 5/23/2019 18:00 | 73.5 | 67.9 | 73.9 | 62.3 |
| 5/23/2019 19:00 | 73.3 | 68.6 | 73.8 | 62.4 |
| 5/23/2019 20:00 | 73.1 | 71.1 | 73.9 | 63.2 |
| 5/23/2019 21:00 | 73 | 75.1 | 74.1 | 64.6 |
| 5/23/2019 22:00 | 72.7 | 74.8 | 73.8 | 64.3 |

| | | | | |
|---|---|---|---|---|
| 5/23/2019 23:00 | 72.7 | 76.3 | 73.9 | 64.8 |
| 5/24/2019 0:00 | 72.6 | 76.6 | 73.8 | 64.8 |
| 5/24/2019 1:00 | 72.5 | 76.2 | 73.6 | 64.5 |
| 5/24/2019 2:00 | 72.3 | 75.4 | 73.4 | 64.1 |
| 5/24/2019 3:00 | 72.3 | 74.6 | 73.2 | 63.8 |
| 5/24/2019 4:00 | 72.3 | 75.4 | 73.4 | 64.1 |
| 5/24/2019 5:00 | 72.1 | 77.2 | 73.2 | 64.6 |
| 5/24/2019 6:00 | 72.1 | 76.1 | 73 | 64.1 |
| 5/24/2019 7:00 | 72.2 | 72.8 | 73 | 63 |
| 5/24/2019 8:00 | 72.3 | 75.4 | 73.4 | 64.1 |
| 5/24/2019 9:00 | 72.3 | 77.3 | 73.4 | 64.8 |
| 5/24/2019 10:00 | 72.6 | 74.2 | 73.6 | 63.9 |
| 5/24/2019 11:00 | 73 | 71.8 | 73.8 | 63.3 |
| 5/24/2019 12:00 | 73 | 72.4 | 73.9 | 63.5 |
| 5/24/2019 13:00 | 73.3 | 68.7 | 73.8 | 62.3 |
| 5/24/2019 14:00 | 73.3 | 66.2 | 73.8 | 61.4 |
| 5/24/2019 15:00 | 73.5 | 65.5 | 73.8 | 61.2 |
| 5/24/2019 16:00 | 73.6 | 65 | 73.9 | 61.1 |
| 5/24/2019 17:00 | 73.5 | 64.9 | 73.8 | 61 |
| 5/24/2019 18:00 | 73.7 | 64.8 | 73.9 | 61.1 |
| 5/24/2019 19:00 | 73.5 | 67 | 73.9 | 61.9 |
| 5/24/2019 20:00 | 73.3 | 65.7 | 73.6 | 61.2 |
| 5/24/2019 21:00 | 73 | 71 | 73.8 | 63 |
| 5/24/2019 22:00 | 72.9 | 72.6 | 73.9 | 63.5 |
| 5/24/2019 23:00 | 72.3 | 75.5 | 73.6 | 64.2 |
| 5/25/2019 0:00 | 72.2 | 76.3 | 73.4 | 64.4 |
| 5/25/2019 1:00 | 72.1 | 76.5 | 73.4 | 64.3 |
| 5/25/2019 2:00 | 72.2 | 77.8 | 73.4 | 64.8 |
| 5/25/2019 3:00 | 72.1 | 77.9 | 73.4 | 64.8 |
| 5/25/2019 4:00 | 72.3 | 77.2 | 73.4 | 64.8 |
| 5/25/2019 5:00 | 72.3 | 78.5 | 73.4 | 65.2 |
| 5/25/2019 6:00 | 72.2 | 77.9 | 73.4 | 64.9 |
| 5/25/2019 7:00 | 72.3 | 76.9 | 73.4 | 64.6 |
| 5/25/2019 8:00 | 72.3 | 78.2 | 73.4 | 65.1 |
| 5/25/2019 9:00 | 72.6 | 79.3 | 73.9 | 65.9 |
| 5/25/2019 10:00 | 72.7 | 74.9 | 73.8 | 64.3 |
| 5/25/2019 11:00 | 72.8 | 73.5 | 73.8 | 63.8 |
| 5/25/2019 12:00 | 72.8 | 71.2 | 73.6 | 62.9 |
| 5/25/2019 13:00 | 72.8 | 66.7 | 73.2 | 61.1 |
| 5/25/2019 14:00 | 73 | 65.6 | 73.2 | 60.8 |
| 5/25/2019 15:00 | 73.1 | 65.4 | 73.4 | 60.8 |
| 5/25/2019 16:00 | 73.1 | 65.1 | 73.4 | 60.7 |
| 5/25/2019 17:00 | 73.5 | 64.5 | 73.8 | 60.8 |
| 5/25/2019 18:00 | 73.1 | 63.7 | 73.4 | 60.1 |
| 5/25/2019 19:00 | 73 | 66.2 | 73.4 | 61 |
| 5/25/2019 20:00 | 72.3 | 66.9 | 72.7 | 60.7 |
| 5/25/2019 21:00 | 72.6 | 72 | 73.2 | 63 |

| | | | | |
|---|---|---|---|---|
| 5/25/2019 22:00 | 72.7 | 75 | 73.8 | 64.3 |
| 5/25/2019 23:00 | 72.6 | 74.9 | 73.6 | 64.1 |
| 5/26/2019 0:00 | 72.3 | 77.5 | 73.4 | 64.9 |
| 5/26/2019 1:00 | 72.3 | 77.4 | 73.4 | 64.8 |
| 5/26/2019 2:00 | 72.3 | 78.2 | 73.4 | 65.1 |
| 5/26/2019 3:00 | 72.3 | 78.7 | 73.6 | 65.4 |
| 5/26/2019 4:00 | 72.4 | 78.6 | 73.6 | 65.4 |
| 5/26/2019 5:00 | 72.3 | 77 | 73.6 | 64.7 |
| 5/26/2019 6:00 | 72.2 | 76.2 | 73.4 | 64.3 |
| 5/26/2019 7:00 | 72.2 | 77.6 | 73.4 | 64.8 |
| 5/26/2019 8:00 | 72.3 | 79 | 73.8 | 65.5 |
| 5/26/2019 9:00 | 72.5 | 77.7 | 73.6 | 65.1 |
| 5/26/2019 10:00 | 72.5 | 74.5 | 73.4 | 63.9 |
| 5/26/2019 11:00 | 72.6 | 71.4 | 73.2 | 62.9 |
| 5/26/2019 12:00 | 72.9 | 71.1 | 73.8 | 63 |
| 5/26/2019 13:00 | 73.1 | 68.8 | 73.6 | 62.3 |
| 5/26/2019 14:00 | 73.2 | 67.8 | 73.8 | 62 |
| 5/26/2019 15:00 | 73.3 | 66 | 73.8 | 61.3 |
| 5/26/2019 16:00 | 73.5 | 65.3 | 73.8 | 61.1 |
| 5/26/2019 17:00 | 73.3 | 63.4 | 73.6 | 60.2 |
| 5/26/2019 18:00 | 73.3 | 64.5 | 73.6 | 60.5 |
| 5/26/2019 19:00 | 73 | 66.2 | 73.4 | 61.1 |
| 5/26/2019 20:00 | 72.8 | 67.5 | 73.2 | 61.4 |
| 5/26/2019 21:00 | 72.6 | 68.7 | 73 | 61.7 |
| 5/26/2019 22:00 | 72.2 | 71.2 | 72.9 | 62.4 |
| 5/26/2019 23:00 | 72.1 | 73.9 | 72.9 | 63.3 |
| 5/27/2019 0:00 | 71.9 | 73.8 | 72.7 | 63.1 |
| 5/27/2019 1:00 | 72 | 75.6 | 73 | 63.9 |
| 5/27/2019 2:00 | 72 | 76.6 | 73.2 | 64.2 |
| 5/27/2019 3:00 | 72 | 76.6 | 73.2 | 64.3 |
| 5/27/2019 4:00 | 72.2 | 76.4 | 73.4 | 64.4 |
| 5/27/2019 5:00 | 72.1 | 79.1 | 73.4 | 65.2 |
| 5/27/2019 6:00 | 72.1 | 77.3 | 73.2 | 64.6 |
| 5/27/2019 7:00 | 72 | 75.4 | 73 | 63.8 |
| 5/27/2019 8:00 | 72.2 | 78.2 | 73.4 | 65 |
| 5/27/2019 9:00 | 72.2 | 75.4 | 73.4 | 64 |
| 5/27/2019 10:00 | 72.5 | 73.7 | 73.6 | 63.6 |
| 5/27/2019 11:00 | 72.5 | 72.8 | 73.4 | 63.3 |
| 5/27/2019 12:00 | 72.5 | 68.8 | 73 | 61.7 |
| 5/27/2019 13:00 | 72.8 | 68.1 | 73.2 | 61.7 |
| 5/27/2019 14:00 | 72.7 | 63.4 | 73 | 59.6 |
| 5/27/2019 15:00 | 72.9 | 63.2 | 73.2 | 59.6 |
| 5/27/2019 16:00 | 73 | 62.8 | 73 | 59.6 |
| 5/27/2019 17:00 | 73 | 62 | 73 | 59.1 |
| 5/27/2019 18:00 | 73 | 62.9 | 73 | 59.5 |
| 5/27/2019 19:00 | 72.7 | 64.1 | 73 | 59.8 |
| 5/27/2019 20:00 | 72.4 | 67.2 | 72.9 | 60.9 |

| | | | | |
|---|---|---|---|---|
| 5/27/2019 21:00 | 72.5 | 71.3 | 73 | 62.6 |
| 5/27/2019 22:00 | 72.4 | 73.9 | 73.4 | 63.6 |
| 5/27/2019 23:00 | 72.2 | 72.9 | 73 | 63.1 |
| 5/28/2019 0:00 | 72.1 | 76.4 | 73.4 | 64.3 |
| 5/28/2019 1:00 | 72.1 | 76.1 | 73.4 | 64.2 |
| 5/28/2019 2:00 | 72 | 76 | 73 | 64 |
| 5/28/2019 3:00 | 72 | 75.9 | 73 | 63.9 |
| 5/28/2019 4:00 | 72 | 75.4 | 73 | 63.8 |
| 5/28/2019 5:00 | 71.9 | 77 | 72.9 | 64.3 |
| 5/28/2019 6:00 | 72 | 76.4 | 73.2 | 64.2 |
| 5/28/2019 7:00 | 72.1 | 77.2 | 73.4 | 64.6 |
| 5/28/2019 8:00 | 72.1 | 76.4 | 73.4 | 64.3 |
| 5/28/2019 9:00 | 72.3 | 80 | 73.6 | 65.8 |
| 5/28/2019 10:00 | 72.6 | 75.5 | 73.8 | 64.4 |
| 5/28/2019 11:00 | 72.8 | 74.4 | 73.8 | 64.1 |
| 5/28/2019 12:00 | 72.8 | 72.4 | 73.8 | 63.4 |
| 5/28/2019 13:00 | 72.9 | 67.6 | 73.4 | 61.5 |
| 5/28/2019 14:00 | 73 | 66.8 | 73.4 | 61.3 |
| 5/28/2019 15:00 | 73.1 | 66.8 | 73.6 | 61.4 |
| 5/28/2019 16:00 | 73.2 | 65.9 | 73.4 | 61.1 |
| 5/28/2019 17:00 | 73.2 | 64.1 | 73.6 | 60.4 |
| 5/28/2019 18:00 | 73.1 | 66.1 | 73.6 | 61.1 |
| 5/28/2019 19:00 | 72.9 | 67.9 | 73.4 | 61.6 |
| 5/28/2019 20:00 | 73 | 70.4 | 73.6 | 62.8 |
| 5/28/2019 21:00 | 72.7 | 74.2 | 73.8 | 64 |
| 5/28/2019 22:00 | 72.7 | 72.8 | 73.8 | 63.4 |
| 5/28/2019 23:00 | 72.6 | 74.7 | 73.6 | 64.1 |
| 5/29/2019 0:00 | 72.6 | 75.7 | 73.8 | 64.5 |
| 5/29/2019 1:00 | 72.6 | 76.3 | 73.8 | 64.7 |
| 5/29/2019 2:00 | 72.6 | 76.2 | 73.8 | 64.7 |
| 5/29/2019 3:00 | 72.5 | 75.7 | 73.6 | 64.4 |
| 5/29/2019 4:00 | 72.2 | 76.2 | 73.4 | 64.3 |
| 5/29/2019 5:00 | 72.4 | 77.1 | 73.6 | 64.8 |
| 5/29/2019 6:00 | 72.3 | 75 | 73.4 | 64 |
| 5/29/2019 7:00 | 72.3 | 76 | 73.6 | 64.3 |
| 5/29/2019 7:00 | 72.4 | 75.9 | 73.6 | 64.4 |
| 5/29/2019 7:00 | 72.3 | 75.9 | 73.4 | 64.3 |
| 5/29/2019 8:00 | 72.4 | 76.2 | 73.6 | 64.5 |
| 5/29/2019 9:00 | 72.3 | 76.9 | 73.6 | 64.7 |
| 5/29/2019 10:00 | 72.3 | 74.8 | 73.2 | 63.9 |
| 5/29/2019 11:00 | 72.6 | 75.4 | 73.8 | 64.4 |
| 5/29/2019 12:00 | 72.8 | 74 | 73.8 | 64 |
| 5/29/2019 13:00 | 73 | 73 | 73.9 | 63.8 |
| 5/29/2019 14:00 | 73 | 71.1 | 73.8 | 63 |
| 5/29/2019 15:00 | 73.1 | 69 | 73.8 | 62.3 |
| 5/29/2019 16:00 | 73.1 | 67.1 | 73.6 | 61.5 |
| 5/29/2019 17:00 | 73.2 | 68 | 73.6 | 62 |

| | | | | |
|---|---|---|---|---|
| 5/29/2019 18:00 | 73.1 | 69.5 | 73.8 | 62.6 |
| 5/29/2019 19:00 | 72.8 | 66.8 | 73.2 | 61.1 |
| 5/29/2019 20:00 | 72.6 | 69.9 | 73.2 | 62.2 |
| 5/29/2019 21:00 | 72.5 | 74.2 | 73.6 | 63.8 |
| 5/29/2019 22:00 | 72.5 | 74.4 | 73.4 | 63.9 |
| 5/29/2019 23:00 | 72.2 | 72.8 | 73 | 63 |
| 5/30/2019 0:00 | 72.1 | 73.6 | 72.9 | 63.2 |
| 5/30/2019 1:00 | 72 | 74.8 | 72.9 | 63.5 |
| 5/30/2019 2:00 | 72.1 | 79 | 73.6 | 65.3 |
| 5/30/2019 3:00 | 72.2 | 77.4 | 73.4 | 64.8 |
| 5/30/2019 4:00 | 72.3 | 76.3 | 73.4 | 64.4 |
| 5/30/2019 5:00 | 72.2 | 75.8 | 73.4 | 64.1 |
| 5/30/2019 6:00 | 72.2 | 76.9 | 73.4 | 64.6 |
| 5/30/2019 7:00 | 72.3 | 75.9 | 73.6 | 64.3 |
| 5/30/2019 8:00 | 72.2 | 74 | 73.2 | 63.4 |
| 5/30/2019 9:00 | 72.2 | 78.4 | 73.4 | 65.1 |
| 5/30/2019 10:00 | 72.3 | 78.4 | 73.4 | 65.2 |
| 5/30/2019 11:00 | 72.4 | 80.7 | 73.8 | 66.2 |
| 5/30/2019 12:00 | 72.6 | 79.5 | 73.9 | 65.9 |
| 5/30/2019 13:00 | 72.8 | 75 | 73.8 | 64.4 |
| 5/30/2019 14:00 | 73.2 | 72.8 | 74.1 | 63.9 |
| 5/30/2019 15:00 | 73.1 | 70.8 | 73.9 | 63.1 |
| 5/30/2019 16:00 | 73.3 | 68 | 73.8 | 62.1 |
| 5/30/2019 17:00 | 73 | 73.1 | 73.9 | 63.8 |
| 5/30/2019 18:00 | 73.1 | 71.5 | 73.9 | 63.3 |
| 5/30/2019 19:00 | 72.9 | 71.8 | 73.8 | 63.2 |
| 5/30/2019 20:00 | 72.8 | 73.2 | 73.8 | 63.7 |
| 5/30/2019 21:00 | 72.5 | 75 | 73.8 | 64.1 |
| 5/30/2019 22:00 | 72.5 | 78.7 | 73.6 | 65.5 |
| 5/30/2019 23:00 | 72.3 | 76.7 | 73.4 | 64.6 |
| 5/31/2019 0:00 | 72.4 | 79.6 | 73.8 | 65.8 |
| 5/31/2019 1:00 | 72.3 | 76.9 | 73.4 | 64.7 |
| 5/31/2019 2:00 | 72.4 | 79.8 | 73.8 | 65.8 |
| 5/31/2019 3:00 | 72.3 | 79.3 | 73.6 | 65.6 |
| 5/31/2019 4:00 | 72.5 | 79.7 | 73.9 | 65.9 |
| 5/31/2019 5:00 | 72.5 | 81.3 | 74.1 | 66.5 |
| 5/31/2019 6:00 | 72.6 | 79.7 | 73.9 | 65.9 |
| 5/31/2019 7:00 | 72.6 | 76.7 | 73.8 | 64.8 |
| 5/31/2019 8:00 | 72.6 | 78.2 | 73.8 | 65.4 |
| 5/31/2019 9:00 | 72.7 | 78.4 | 74.1 | 65.6 |
| 5/31/2019 10:00 | 72.8 | 76.5 | 73.9 | 65 |
| 5/31/2019 11:00 | 73 | 72.6 | 73.9 | 63.6 |
| 5/31/2019 12:00 | 72.8 | 70.6 | 73.6 | 62.7 |
| 5/31/2019 13:00 | 73.1 | 69.2 | 73.8 | 62.4 |
| 5/31/2019 14:00 | 73.3 | 69.4 | 73.9 | 62.6 |
| 5/31/2019 15:00 | 72.6 | 74.1 | 73.6 | 63.9 |
| 5/31/2019 16:00 | 72.6 | 76.8 | 73.8 | 64.9 |

| | | | | |
|---|---|---|---|---|
| 5/31/2019 17:00 | 72.9 | 75.3 | 74.1 | 64.6 |
| 5/31/2019 18:00 | 73 | 71.6 | 73.8 | 63.2 |
| 5/31/2019 19:00 | 72.7 | 73 | 73.8 | 63.5 |
| 5/31/2019 20:00 | 72.8 | 72.6 | 73.8 | 63.5 |
| 5/31/2019 21:00 | 72.3 | 76.5 | 73.4 | 64.5 |
| 5/31/2019 22:00 | 72.3 | 78.8 | 73.6 | 65.4 |
| 5/31/2019 23:00 | 72.2 | 76.3 | 73.4 | 64.4 |
| 6/1/2019 0:00 | 72.2 | 78.9 | 73.6 | 65.3 |
| 6/1/2019 1:00 | 72.1 | 79.4 | 73.6 | 65.4 |
| 6/1/2019 2:00 | 72.1 | 80.6 | 73.4 | 65.8 |
| 6/1/2019 3:00 | 72.1 | 79.6 | 73.4 | 65.5 |
| 6/1/2019 4:00 | 72.2 | 80.8 | 73.6 | 66 |
| 6/1/2019 5:00 | 72.2 | 82.2 | 73.8 | 66.5 |
| 6/1/2019 6:00 | 72.1 | 79.2 | 73.6 | 65.4 |
| 6/1/2019 7:00 | 72.3 | 80.6 | 73.6 | 66 |
| 6/1/2019 8:00 | 72.3 | 79.2 | 73.8 | 65.6 |
| 6/1/2019 9:00 | 72.5 | 77.7 | 73.6 | 65.1 |
| 6/1/2019 10:00 | 72.8 | 77 | 73.9 | 65.2 |
| 6/1/2019 11:00 | 72.8 | 72.5 | 73.8 | 63.4 |
| 6/1/2019 12:00 | 72.8 | 72.7 | 73.8 | 63.5 |
| 6/1/2019 13:00 | 72.8 | 69.3 | 73.4 | 62.2 |
| 6/1/2019 14:00 | 73 | 68.7 | 73.4 | 62.1 |
| 6/1/2019 15:00 | 73.1 | 68.7 | 73.6 | 62.2 |
| 6/1/2019 16:00 | 73.3 | 67.7 | 73.8 | 62 |
| 6/1/2019 17:00 | 73.1 | 66.3 | 73.6 | 61.2 |
| 6/1/2019 18:00 | 73 | 67.2 | 73.4 | 61.4 |
| 6/1/2019 19:00 | 72.6 | 66.3 | 73 | 60.7 |
| 6/1/2019 20:00 | 72.6 | 69.4 | 73.2 | 62 |
| 6/1/2019 21:00 | 72.5 | 72.9 | 73.4 | 63.3 |
| 6/1/2019 22:00 | 72.5 | 77 | 73.8 | 64.9 |
| 6/1/2019 23:00 | 72.6 | 76.8 | 73.8 | 64.9 |
| 6/2/2019 0:00 | 72.5 | 77.3 | 73.8 | 65 |
| 6/2/2019 1:00 | 72.4 | 76.4 | 73.6 | 64.6 |
| 6/2/2019 2:00 | 72.4 | 77.2 | 73.6 | 64.9 |
| 6/2/2019 3:00 | 72.3 | 77.9 | 73.4 | 65 |
| 6/2/2019 4:00 | 72.4 | 80.2 | 73.8 | 65.9 |
| 6/2/2019 5:00 | 72.3 | 79 | 73.8 | 65.5 |
| 6/2/2019 6:00 | 72.3 | 78.5 | 73.4 | 65.2 |
| 6/2/2019 7:00 | 72.3 | 77.8 | 73.4 | 65 |
| 6/2/2019 8:00 | 72.4 | 77.7 | 73.6 | 65 |
| 6/2/2019 9:00 | 72.5 | 78.7 | 73.8 | 65.5 |
| 6/2/2019 10:00 | 72.7 | 77.7 | 73.9 | 65.3 |
| 6/2/2019 11:00 | 72.8 | 73.5 | 73.8 | 63.8 |
| 6/2/2019 12:00 | 72.8 | 72.7 | 73.8 | 63.6 |
| 6/2/2019 13:00 | 72.9 | 68.3 | 73.4 | 61.9 |
| 6/2/2019 14:00 | 73 | 68.3 | 73.4 | 61.9 |
| 6/2/2019 15:00 | 73 | 67.5 | 73.4 | 61.6 |

| | | | | |
|---|---|---|---|---|
| 6/2/2019 16:00 | 73 | 65.5 | 73.2 | 60.8 |
| 6/2/2019 17:00 | 72.9 | 65.2 | 73.2 | 60.6 |
| 6/2/2019 18:00 | 73 | 65.2 | 73.2 | 60.6 |
| 6/2/2019 19:00 | 73 | 64.8 | 73.2 | 60.4 |
| 6/2/2019 20:00 | 72.7 | 66.5 | 73.2 | 60.9 |
| 6/2/2019 21:00 | 72.5 | 71 | 73 | 62.5 |
| 6/2/2019 22:00 | 72.5 | 75.1 | 73.8 | 64.2 |
| 6/2/2019 23:00 | 72.5 | 75.8 | 73.8 | 64.4 |
| 6/3/2019 0:00 | 72.4 | 75.4 | 73.6 | 64.2 |
| 6/3/2019 1:00 | 72.4 | 76.1 | 73.6 | 64.5 |
| 6/3/2019 2:00 | 72.5 | 77.6 | 73.6 | 65.1 |
| 6/3/2019 3:00 | 72.4 | 79.6 | 73.8 | 65.8 |
| 6/3/2019 4:00 | 72.4 | 78.9 | 73.8 | 65.5 |
| 6/3/2019 5:00 | 72.2 | 78.6 | 73.4 | 65.2 |
| 6/3/2019 6:00 | 72.3 | 78.4 | 73.4 | 65.2 |
| 6/3/2019 7:00 | 72.3 | 76.3 | 73.4 | 64.4 |
| 6/3/2019 8:00 | 72.4 | 77.7 | 73.6 | 65.1 |
| 6/3/2019 9:00 | 72.5 | 79.4 | 73.9 | 65.8 |
| 6/3/2019 10:00 | 72.7 | 77.2 | 73.9 | 65.1 |
| 6/3/2019 11:00 | 72.9 | 74.5 | 73.9 | 64.3 |
| 6/3/2019 12:00 | 73 | 72 | 73.9 | 63.4 |
| 6/3/2019 13:00 | 73.3 | 68.6 | 73.8 | 62.4 |
| 6/3/2019 14:00 | 73.4 | 65.7 | 73.8 | 61.3 |
| 6/3/2019 15:00 | 73.4 | 64.5 | 73.6 | 60.7 |
| 6/3/2019 16:00 | 73.5 | 62.7 | 73.6 | 60 |
| 6/3/2019 17:00 | 73.3 | 62.8 | 73.4 | 59.9 |
| 6/3/2019 18:00 | 72.9 | 64.4 | 73.2 | 60.2 |
| 6/3/2019 19:00 | 72.7 | 64.6 | 73 | 60.1 |
| 6/3/2019 20:00 | 72.8 | 66 | 73.2 | 60.7 |
| 6/3/2019 21:00 | 72.7 | 69.5 | 73.4 | 62.2 |
| 6/3/2019 22:00 | 72.5 | 72 | 73.2 | 63 |
| 6/3/2019 23:00 | 72.3 | 73.9 | 73.2 | 63.5 |
| 6/4/2019 0:00 | 72.2 | 74.5 | 73.2 | 63.6 |
| 6/4/2019 1:00 | 72.2 | 74.2 | 73.2 | 63.5 |
| 6/4/2019 2:00 | 72.3 | 76.8 | 73.4 | 64.6 |
| 6/4/2019 3:00 | 72.2 | 78.3 | 73.4 | 65.1 |
| 6/4/2019 4:00 | 72.4 | 78.3 | 73.6 | 65.3 |
| 6/4/2019 5:00 | 72.2 | 77 | 73.4 | 64.6 |
| 6/4/2019 6:00 | 72.2 | 77.2 | 73.4 | 64.7 |
| 6/4/2019 7:00 | 72.2 | 78.2 | 73.4 | 65.1 |
| 6/4/2019 8:00 | 72.3 | 79.6 | 73.6 | 65.6 |
| 6/4/2019 9:00 | 72.3 | 77.8 | 73.4 | 65 |
| 6/4/2019 10:00 | 72.5 | 75.4 | 73.8 | 64.3 |
| 6/4/2019 11:00 | 72.5 | 74 | 73.6 | 63.8 |
| 6/4/2019 12:00 | 72.7 | 70 | 73.4 | 62.3 |
| 6/4/2019 13:00 | 72.8 | 66.7 | 73.2 | 61 |
| 6/4/2019 14:00 | 72.7 | 66.2 | 73.2 | 60.8 |

| | | | | |
|---|---|---|---|---|
| 6/4/2019 15:00 | 72.7 | 65.6 | 73 | 60.5 |
| 6/4/2019 16:00 | 72.8 | 65.4 | 73 | 60.5 |
| 6/4/2019 17:00 | 72.6 | 65.3 | 72.9 | 60.3 |
| 6/4/2019 18:00 | 72.3 | 67.7 | 72.9 | 61.1 |
| 6/4/2019 19:00 | 72.2 | 74.7 | 73.2 | 63.8 |
| 6/4/2019 20:00 | 72.2 | 78.8 | 73.6 | 65.3 |
| 6/4/2019 21:00 | 72.2 | 78 | 73.4 | 65 |
| 6/4/2019 22:00 | 72.3 | 81.2 | 73.6 | 66.2 |
| 6/4/2019 23:00 | 72.1 | 77.2 | 73.2 | 64.6 |
| 6/5/2019 0:00 | 72.1 | 79.9 | 73.4 | 65.5 |
| 6/5/2019 1:00 | 72.1 | 76.5 | 73.2 | 64.3 |
| 6/5/2019 2:00 | 72.1 | 79.8 | 73.6 | 65.6 |
| 6/5/2019 3:00 | 72.1 | 77.7 | 73.4 | 64.8 |
| 6/5/2019 4:00 | 72 | 79.5 | 73.4 | 65.3 |
| 6/5/2019 5:00 | 72.1 | 78 | 73.2 | 64.8 |
| 6/5/2019 6:00 | 72.1 | 80 | 73.4 | 65.6 |
| 6/5/2019 7:00 | 72.2 | 76.2 | 73.4 | 64.3 |
| 6/5/2019 8:00 | 72.2 | 79.6 | 73.6 | 65.5 |
| 6/5/2019 9:00 | 72.1 | 80.2 | 73.4 | 65.6 |
| 6/5/2019 10:00 | 72 | 81.2 | 73.4 | 65.9 |
| 6/5/2019 11:00 | 72.1 | 81.3 | 73.6 | 66.1 |
| 6/5/2019 12:00 | 72 | 82.6 | 73.6 | 66.4 |
| 6/5/2019 13:00 | 72.1 | 81.5 | 73.4 | 66.1 |
| 6/5/2019 14:00 | 72.3 | 79.6 | 73.6 | 65.7 |
| 6/5/2019 15:00 | 72.3 | 77.8 | 73.4 | 65 |
| 6/5/2019 16:00 | 72.5 | 77 | 73.6 | 64.8 |
| 6/5/2019 17:00 | 72.6 | 76.4 | 73.8 | 64.7 |
| 6/5/2019 18:00 | 72.7 | 76 | 73.9 | 64.7 |
| 6/5/2019 19:00 | 72.6 | 74.4 | 73.6 | 64 |
| 6/5/2019 20:00 | 72.7 | 75.9 | 73.9 | 64.6 |
| 6/5/2019 21:00 | 72.5 | 75.8 | 73.8 | 64.5 |
| 6/5/2019 22:00 | 72.2 | 78.3 | 73.4 | 65.1 |
| 6/5/2019 23:00 | 72 | 77.3 | 73.2 | 64.5 |
| 6/6/2019 0:00 | 71.9 | 78.5 | 73 | 64.8 |
| 6/6/2019 1:00 | 71.8 | 78.9 | 73 | 64.9 |
| 6/6/2019 2:00 | 71.7 | 76.5 | 72.7 | 63.9 |
| 6/6/2019 3:00 | 71.8 | 77.7 | 72.9 | 64.5 |
| 6/6/2019 4:00 | 71.8 | 76.6 | 72.9 | 64.1 |
| 6/6/2019 5:00 | 71.9 | 76.7 | 72.9 | 64.1 |
| 6/6/2019 6:00 | 71.9 | 77.3 | 72.9 | 64.4 |
| 6/6/2019 7:00 | 72 | 73.1 | 72.9 | 62.9 |
| 6/6/2019 7:00 | 71.9 | 73.2 | 72.7 | 62.9 |
| 6/6/2019 7:00 | 72 | 73.2 | 72.9 | 63 |
| 6/6/2019 7:00 | 72 | 73.2 | 72.9 | 62.9 |
| 6/6/2019 8:00 | 71.9 | 74.4 | 72.7 | 63.3 |
| 6/6/2019 9:00 | 72.5 | 75 | 73.8 | 64.1 |
| 6/6/2019 10:00 | 72.9 | 74.6 | 73.9 | 64.3 |

| | | | | |
|---|---|---|---|---|
| 6/6/2019 11:00 | 73.2 | 73.8 | 74.1 | 64.3 |
| 6/6/2019 12:00 | 72.8 | 72.4 | 73.8 | 63.4 |
| 6/6/2019 13:00 | 73.7 | 71.2 | 74.5 | 63.8 |
| 6/6/2019 14:00 | 73.9 | 68.8 | 74.5 | 63 |
| 6/6/2019 15:00 | 73.9 | 67 | 74.3 | 62.3 |
| 6/6/2019 16:00 | 74.4 | 68.6 | 75 | 63.4 |
| 6/6/2019 17:00 | 74.2 | 66.4 | 74.7 | 62.2 |
| 6/6/2019 18:00 | 73.5 | 69.2 | 74.1 | 62.8 |
| 6/6/2019 19:00 | 73.3 | 71.1 | 74.1 | 63.4 |
| 6/6/2019 20:00 | 73.3 | 72.7 | 74.3 | 64 |
| 6/6/2019 21:00 | 73.1 | 74.7 | 74.1 | 64.5 |
| 6/6/2019 22:00 | 72.8 | 75.6 | 73.9 | 64.6 |
| 6/6/2019 23:00 | 72.2 | 72.8 | 73 | 63 |
| 6/7/2019 0:00 | 72 | 75.4 | 73 | 63.8 |
| 6/7/2019 1:00 | 72 | 74.4 | 72.9 | 63.4 |
| 6/7/2019 2:00 | 71.9 | 75.4 | 72.9 | 63.6 |
| 6/7/2019 3:00 | 72 | 75.6 | 73 | 63.8 |
| 6/7/2019 4:00 | 72 | 74.8 | 72.9 | 63.6 |
| 6/7/2019 5:00 | 71.8 | 74.8 | 72.7 | 63.4 |
| 6/7/2019 6:00 | 71.7 | 74.5 | 72.5 | 63.2 |
| 6/7/2019 7:00 | 72 | 73.5 | 72.9 | 63.1 |
| 6/7/2019 8:00 | 72 | 75.5 | 73 | 63.8 |
| 6/7/2019 9:00 | 72.1 | 76.3 | 73.4 | 64.3 |
| 6/7/2019 10:00 | 72.5 | 75.1 | 73.6 | 64.1 |
| 6/7/2019 11:00 | 72.7 | 73.3 | 73.8 | 63.6 |
| 6/7/2019 12:00 | 72.9 | 69.1 | 73.6 | 62.2 |
| 6/7/2019 13:00 | 73.1 | 68.5 | 73.6 | 62.1 |
| 6/7/2019 14:00 | 73.3 | 68.1 | 73.8 | 62.2 |
| 6/7/2019 15:00 | 73.6 | 66.2 | 74.1 | 61.6 |
| 6/7/2019 16:00 | 74 | 67 | 74.5 | 62.3 |
| 6/7/2019 17:00 | 73.9 | 67.1 | 74.3 | 62.3 |
| 6/7/2019 18:00 | 74 | 69.5 | 74.8 | 63.4 |
| 6/7/2019 19:00 | 74.4 | 67.2 | 74.8 | 62.8 |
| 6/7/2019 20:00 | 73.8 | 63.6 | 74.1 | 60.6 |
| 6/7/2019 21:00 | 73.1 | 65.3 | 73.4 | 60.7 |
| 6/7/2019 22:00 | 72.9 | 69.2 | 73.6 | 62.2 |
| 6/7/2019 23:00 | 72.5 | 69.4 | 73.2 | 61.9 |
| 6/8/2019 0:00 | 72.3 | 72 | 73.2 | 62.8 |
| 6/8/2019 1:00 | 71.8 | 71.8 | 72.5 | 62.2 |
| 6/8/2019 2:00 | 71.7 | 72.3 | 72.5 | 62.3 |
| 6/8/2019 3:00 | 71.9 | 72.3 | 72.7 | 62.5 |
| 6/8/2019 4:00 | 71.9 | 71.8 | 72.5 | 62.3 |
| 6/8/2019 5:00 | 71.8 | 72.5 | 72.7 | 62.5 |
| 6/8/2019 6:00 | 71.8 | 73.5 | 72.7 | 62.9 |
| 6/8/2019 7:00 | 71.9 | 73.7 | 72.7 | 63 |
| 6/8/2019 8:00 | 72 | 73.4 | 72.9 | 63 |
| 6/8/2019 9:00 | 72.3 | 73.4 | 73.2 | 63.4 |

| | | | | |
|---|---|---|---|---|
| 6/8/2019 10:00 | 72.5 | 74.1 | 73.4 | 63.8 |
| 6/8/2019 11:00 | 73 | 71.4 | 73.8 | 63.2 |
| 6/8/2019 12:00 | 73.3 | 69 | 73.9 | 62.6 |
| 6/8/2019 13:00 | 73.7 | 70.2 | 74.5 | 63.4 |
| 6/8/2019 14:00 | 74.3 | 68.6 | 74.8 | 63.2 |
| 6/8/2019 15:00 | 74.5 | 68.1 | 75.2 | 63.3 |
| 6/8/2019 16:00 | 75.2 | 69.5 | 75.9 | 64.5 |
| 6/8/2019 17:00 | 75.5 | 69 | 76.1 | 64.6 |
| 6/8/2019 18:00 | 75.6 | 69.7 | 76.5 | 65 |
| 6/8/2019 19:00 | 75.1 | 68.9 | 75.7 | 64.2 |
| 6/8/2019 20:00 | 74.3 | 67.6 | 75 | 62.9 |
| 6/8/2019 21:00 | 74.1 | 67.4 | 74.5 | 62.6 |
| 6/8/2019 22:00 | 73.3 | 69 | 73.9 | 62.5 |
| 6/8/2019 23:00 | 73 | 70.6 | 73.8 | 62.9 |
| 6/9/2019 0:00 | 72.6 | 71.6 | 73.2 | 62.9 |
| 6/9/2019 1:00 | 72.4 | 72.1 | 73.2 | 62.9 |
| 6/9/2019 2:00 | 72.3 | 72.1 | 73 | 62.8 |
| 6/9/2019 3:00 | 72.2 | 72.7 | 73 | 62.9 |
| 6/9/2019 4:00 | 71.7 | 73.9 | 72.5 | 63 |
| 6/9/2019 5:00 | 72 | 75.6 | 73 | 63.9 |
| 6/9/2019 6:00 | 72 | 73.5 | 72.9 | 63.1 |
| 6/9/2019 7:00 | 72 | 73 | 72.9 | 62.9 |
| 6/9/2019 8:00 | 72.2 | 75.6 | 73.4 | 64.1 |
| 6/9/2019 9:00 | 72.5 | 74.7 | 73.4 | 64 |
| 6/9/2019 10:00 | 72.8 | 71.6 | 73.6 | 63.1 |
| 6/9/2019 11:00 | 73.3 | 70.6 | 74.1 | 63.1 |
| 6/9/2019 12:00 | 73.8 | 72.5 | 74.8 | 64.4 |
| 6/9/2019 13:00 | 74.5 | 71.5 | 75.4 | 64.7 |
| 6/9/2019 14:00 | 74.9 | 72.3 | 76.1 | 65.4 |
| 6/9/2019 15:00 | 75.5 | 70.6 | 76.5 | 65.3 |
| 6/9/2019 16:00 | 76.3 | 71.1 | 77.4 | 66.2 |
| 6/9/2019 17:00 | 76.2 | 69.9 | 77 | 65.7 |
| 6/9/2019 18:00 | 76 | 69.7 | 76.8 | 65.4 |
| 6/9/2019 19:00 | 75.3 | 69 | 76.1 | 64.4 |
| 6/9/2019 20:00 | 74.6 | 67.1 | 75 | 62.9 |
| 6/9/2019 21:00 | 73.9 | 68.4 | 74.5 | 62.9 |
| 6/9/2019 22:00 | 73.3 | 69 | 73.8 | 62.5 |
| 6/9/2019 23:00 | 73.2 | 68.9 | 73.8 | 62.4 |
| 6/10/2019 0:00 | 73 | 68.8 | 73.4 | 62.2 |
| 6/10/2019 1:00 | 72.9 | 68.5 | 73.4 | 61.9 |
| 6/10/2019 2:00 | 72.6 | 69 | 73 | 61.9 |
| 6/10/2019 3:00 | 72.5 | 70.5 | 73 | 62.3 |
| 6/10/2019 4:00 | 72.4 | 69.7 | 73 | 61.9 |
| 6/10/2019 5:00 | 72 | 69.6 | 72.7 | 61.6 |
| 6/10/2019 6:00 | 72 | 71.1 | 72.7 | 62.1 |
| 6/10/2019 7:00 | 72 | 70.5 | 72.7 | 61.9 |
| 6/10/2019 8:00 | 72 | 72.2 | 72.9 | 62.5 |

| | | | | |
|---|---|---|---|---|
| 6/10/2019 9:00 | 72.2 | 73.8 | 73.2 | 63.4 |
| 6/10/2019 10:00 | 72.5 | 72.9 | 73.4 | 63.3 |
| 6/10/2019 11:00 | 73 | 71.5 | 73.8 | 63.2 |
| 6/10/2019 12:00 | 73.2 | 68.9 | 73.6 | 62.4 |
| 6/10/2019 13:00 | 73.9 | 69.8 | 74.7 | 63.4 |
| 6/10/2019 14:00 | 73.7 | 67.6 | 74.3 | 62.3 |
| 6/10/2019 15:00 | 73.6 | 66.4 | 74.1 | 61.7 |
| 6/10/2019 16:00 | 74.1 | 68.5 | 74.7 | 63.1 |
| 6/10/2019 17:00 | 74.2 | 68.6 | 74.8 | 63.3 |
| 6/10/2019 18:00 | 74.4 | 68 | 75 | 63.1 |
| 6/10/2019 19:00 | 74.2 | 67.2 | 74.7 | 62.6 |
| 6/10/2019 20:00 | 73.9 | 65.4 | 74.1 | 61.5 |
| 6/10/2019 21:00 | 73.2 | 67.9 | 73.6 | 62 |
| 6/10/2019 22:00 | 73 | 70.4 | 73.6 | 62.8 |
| 6/10/2019 23:00 | 72.4 | 69.7 | 73 | 61.9 |
| 6/11/2019 0:00 | 72.1 | 69.2 | 72.7 | 61.4 |
| 6/11/2019 1:00 | 72.1 | 69.6 | 72.7 | 61.6 |
| 6/11/2019 2:00 | 72 | 69.1 | 72.7 | 61.3 |
| 6/11/2019 3:00 | 72.1 | 69.3 | 72.7 | 61.5 |
| 6/11/2019 4:00 | 72 | 68 | 72.5 | 60.9 |
| 6/11/2019 5:00 | 72.1 | 70.1 | 72.7 | 61.8 |
| 6/11/2019 6:00 | 72.4 | 67.4 | 72.9 | 61 |
| 6/11/2019 7:00 | 72.3 | 67.5 | 72.9 | 61 |
| 6/11/2019 8:00 | 72.1 | 66.4 | 72.7 | 60.4 |
| 6/11/2019 9:00 | 72.3 | 67.5 | 72.7 | 60.9 |
| 6/11/2019 10:00 | 72.1 | 63.4 | 72.5 | 59 |
| 6/11/2019 11:00 | 72.2 | 61.3 | 72.1 | 58.2 |
| 6/11/2019 12:00 | 72.3 | 62.8 | 72.3 | 58.9 |
| 6/11/2019 13:00 | 72.8 | 61.2 | 72.7 | 58.6 |
| 6/11/2019 14:00 | 72.9 | 59.4 | 72.7 | 57.9 |
| 6/11/2019 15:00 | 73.3 | 60.1 | 73.2 | 58.6 |
| 6/11/2019 16:00 | 73.1 | 59.2 | 72.9 | 58.1 |
| 6/11/2019 17:00 | 72.7 | 59.6 | 72.5 | 57.8 |
| 6/11/2019 18:00 | 72.3 | 65.4 | 72.5 | 60 |
| 6/11/2019 19:00 | 72.1 | 70.4 | 72.7 | 61.9 |
| 6/11/2019 20:00 | 72.6 | 71.1 | 73.2 | 62.7 |
| 6/11/2019 21:00 | 72.3 | 74 | 73.2 | 63.5 |
| 6/11/2019 22:00 | 72.2 | 74.6 | 73.2 | 63.7 |
| 6/11/2019 23:00 | 72.1 | 74.4 | 73.2 | 63.5 |
| 6/12/2019 0:00 | 71.7 | 73 | 72.5 | 62.6 |
| 6/12/2019 1:00 | 71.7 | 73.5 | 72.5 | 62.7 |
| 6/12/2019 2:00 | 71.5 | 72.6 | 72.3 | 62.2 |
| 6/12/2019 3:00 | 71.5 | 72.5 | 72.3 | 62.2 |
| 6/12/2019 4:00 | 71.5 | 72.2 | 72.3 | 62.1 |
| 6/12/2019 5:00 | 71.5 | 70.9 | 72.1 | 61.6 |
| 6/12/2019 6:00 | 71.5 | 71.4 | 72.1 | 61.8 |
| 6/12/2019 7:00 | 71.8 | 69.1 | 72.5 | 61.2 |

| | | | | |
|---|---|---|---|---|
| 6/12/2019 8:00 | 71.8 | 74 | 72.7 | 63 |
| 6/12/2019 9:00 | 72 | 73.6 | 72.9 | 63.1 |
| 6/12/2019 10:00 | 72.1 | 69.3 | 72.7 | 61.5 |
| 6/12/2019 11:00 | 72.2 | 64.9 | 72.5 | 59.8 |
| 6/12/2019 12:00 | 72.6 | 62.5 | 72.7 | 59.1 |
| 6/12/2019 13:00 | 72.9 | 61.6 | 73 | 58.9 |
| 6/12/2019 14:00 | 72.9 | 59.4 | 72.7 | 57.9 |
| 6/12/2019 15:00 | 73.1 | 58 | 72.9 | 57.5 |
| 6/12/2019 16:00 | 73 | 59 | 72.7 | 57.8 |
| 6/12/2019 17:00 | 72.9 | 59.9 | 72.7 | 58.1 |
| 6/12/2019 18:00 | 73.7 | 57.8 | 73.4 | 57.8 |
| 6/12/2019 19:00 | 73.9 | 60.1 | 73.8 | 59.2 |
| 6/12/2019 20:00 | 74 | 61.3 | 73.9 | 59.9 |
| 6/12/2019 21:00 | 73.2 | 65.5 | 73.4 | 60.9 |
| 6/12/2019 22:00 | 73.1 | 69.9 | 73.8 | 62.7 |
| 6/12/2019 23:00 | 72.8 | 69.6 | 73.4 | 62.3 |
| 6/13/2019 0:00 | 72.5 | 70.8 | 73.2 | 62.5 |
| 6/13/2019 1:00 | 72.1 | 71 | 72.7 | 62.2 |
| 6/13/2019 2:00 | 72.2 | 71.4 | 72.9 | 62.4 |
| 6/13/2019 3:00 | 72 | 70.4 | 72.7 | 61.8 |
| 6/13/2019 4:00 | 72 | 69.5 | 72.7 | 61.5 |
| 6/13/2019 5:00 | 72.1 | 68.9 | 72.7 | 61.4 |
| 6/13/2019 6:00 | 72.2 | 67.5 | 72.7 | 60.8 |
| 6/13/2019 7:00 | 72.2 | 66.3 | 72.7 | 60.4 |
| 6/13/2019 8:00 | 72 | 66.4 | 72.5 | 60.2 |
| 6/13/2019 9:00 | 72.2 | 68.9 | 72.7 | 61.4 |
| 6/13/2019 10:00 | 72.6 | 67.7 | 73 | 61.3 |
| 6/13/2019 11:00 | 73 | 63.8 | 73.2 | 60 |
| 6/13/2019 12:00 | 73.3 | 63.9 | 73.6 | 60.4 |
| 6/13/2019 13:00 | 73.6 | 62.8 | 73.8 | 60.1 |
| 6/13/2019 14:00 | 73.9 | 58.6 | 73.6 | 58.5 |
| 6/13/2019 15:00 | 74 | 58.4 | 73.8 | 58.5 |
| 6/13/2019 16:00 | 73.9 | 57.2 | 73.4 | 57.8 |
| 6/13/2019 17:00 | 73.9 | 56.6 | 73.2 | 57.5 |
| 6/13/2019 18:00 | 74.2 | 57.8 | 73.8 | 58.3 |
| 6/13/2019 19:00 | 74.1 | 55.7 | 73.4 | 57.2 |
| 6/13/2019 20:00 | 73.9 | 56.7 | 73.4 | 57.6 |
| 6/13/2019 21:00 | 73 | 61.6 | 73 | 59 |
| 6/13/2019 22:00 | 72.3 | 66 | 72.7 | 60.3 |
| 6/13/2019 23:00 | 71.8 | 66.1 | 72.3 | 59.9 |
| 6/14/2019 0:00 | 71.7 | 66.2 | 72.1 | 59.9 |
| 6/14/2019 1:00 | 71.5 | 66.6 | 72 | 59.8 |
| 6/14/2019 2:00 | 71.5 | 65.5 | 71.8 | 59.4 |
| 6/14/2019 3:00 | 71.6 | 66.8 | 72.1 | 60 |
| 6/14/2019 4:00 | 71.8 | 67 | 72.3 | 60.2 |
| 6/14/2019 5:00 | 71.7 | 68 | 72.1 | 60.6 |
| 6/14/2019 6:00 | 72 | 68.8 | 72.5 | 61.2 |

| | | | | |
|---|---|---|---|---|
| 6/14/2019 7:00 | 72.1 | 66.6 | 72.7 | 60.4 |
| 6/14/2019 8:00 | 72 | 67.6 | 72.5 | 60.7 |
| 6/14/2019 9:00 | 72.1 | 72.6 | 73 | 62.8 |
| 6/14/2019 10:00 | 72.8 | 73.7 | 73.8 | 63.9 |
| 6/14/2019 11:00 | 73 | 70.3 | 73.6 | 62.7 |
| 6/14/2019 12:00 | 73.3 | 68.6 | 73.8 | 62.3 |
| 6/14/2019 13:00 | 73.5 | 68.5 | 73.9 | 62.5 |
| 6/14/2019 14:00 | 74 | 65.1 | 74.3 | 61.5 |
| 6/14/2019 15:00 | 74.2 | 62.5 | 74.3 | 60.5 |
| 6/14/2019 16:00 | 74.3 | 63.5 | 74.5 | 61.1 |
| 6/14/2019 17:00 | 74.4 | 62.9 | 74.5 | 61 |
| 6/14/2019 18:00 | 74.3 | 63.8 | 74.7 | 61.3 |
| 6/14/2019 19:00 | 74.4 | 62.9 | 74.5 | 61 |
| 6/14/2019 20:00 | 74 | 61.8 | 74.1 | 60 |
| 6/14/2019 21:00 | 73.4 | 64.4 | 73.8 | 60.7 |
| 6/14/2019 22:00 | 73.3 | 69.5 | 73.9 | 62.7 |
| 6/14/2019 23:00 | 72.9 | 67.9 | 73.4 | 61.6 |
| 6/15/2019 0:00 | 72.8 | 68.2 | 73.2 | 61.6 |
| 6/15/2019 1:00 | 72.6 | 68.3 | 73 | 61.5 |
| 6/15/2019 2:00 | 72.5 | 69.7 | 73 | 62 |
| 6/15/2019 3:00 | 72.5 | 70.1 | 73.2 | 62.2 |
| 6/15/2019 4:00 | 72.6 | 71.1 | 73.2 | 62.7 |
| 6/15/2019 5:00 | 72.6 | 73.5 | 73.4 | 63.6 |
| 6/15/2019 6:00 | 72.3 | 72.9 | 73.2 | 63.2 |
| 6/15/2019 7:00 | 72.4 | 72.8 | 73.2 | 63.2 |
| 6/15/2019 8:00 | 72.8 | 74 | 73.8 | 64 |
| 6/15/2019 9:00 | 73 | 76.4 | 74.1 | 65.1 |
| 6/15/2019 10:00 | 73.5 | 73.5 | 74.5 | 64.5 |
| 6/15/2019 11:00 | 73.7 | 71.3 | 74.5 | 63.8 |
| 6/15/2019 12:00 | 74 | 70.5 | 74.8 | 63.8 |
| 6/15/2019 13:00 | 74.1 | 71.6 | 74.8 | 64.3 |
| 6/15/2019 14:00 | 74.7 | 70.3 | 75.6 | 64.4 |
| 6/15/2019 15:00 | 75.3 | 71 | 76.3 | 65.2 |
| 6/15/2019 16:00 | 75.6 | 70.4 | 76.5 | 65.3 |
| 6/15/2019 17:00 | 75.6 | 70.1 | 76.5 | 65.2 |
| 6/15/2019 18:00 | 75.6 | 67.7 | 76.3 | 64.2 |
| 6/15/2019 19:00 | 75.5 | 66.9 | 75.9 | 63.7 |
| 6/15/2019 20:00 | 74.7 | 65.7 | 75 | 62.5 |
| 6/15/2019 21:00 | 74.5 | 67.4 | 75 | 63 |
| 6/15/2019 22:00 | 73.9 | 67.2 | 74.3 | 62.3 |
| 6/15/2019 23:00 | 73.4 | 67.7 | 73.8 | 62.1 |
| 6/16/2019 0:00 | 73.2 | 69 | 73.8 | 62.4 |
| 6/16/2019 1:00 | 72.9 | 70.7 | 73.8 | 62.8 |
| 6/16/2019 2:00 | 72.8 | 71 | 73.6 | 62.9 |
| 6/16/2019 3:00 | 72.8 | 72.2 | 73.8 | 63.3 |
| 6/16/2019 4:00 | 73.1 | 72.8 | 74.1 | 63.8 |
| 6/16/2019 5:00 | 72.8 | 73.5 | 73.8 | 63.9 |

| | | | | |
|---|---|---|---|---|
| 6/16/2019 6:00 | 72.8 | 73.5 | 73.8 | 63.8 |
| 6/16/2019 7:00 | 73.1 | 76 | 74.3 | 65.1 |
| 6/16/2019 8:00 | 73.3 | 74.8 | 74.3 | 64.8 |
| 6/16/2019 9:00 | 73.5 | 75.2 | 74.7 | 65.2 |
| 6/16/2019 10:00 | 73.7 | 73 | 74.7 | 64.5 |
| 6/16/2019 11:00 | 74 | 72.1 | 75 | 64.5 |
| 6/16/2019 12:00 | 74.2 | 69.8 | 75 | 63.7 |
| 6/16/2019 13:00 | 74.6 | 70 | 75.4 | 64.2 |
| 6/16/2019 14:00 | 75.1 | 70.2 | 75.9 | 64.7 |
| 6/16/2019 15:00 | 75.1 | 69.7 | 75.9 | 64.5 |
| 6/16/2019 16:00 | 75.2 | 68.9 | 75.7 | 64.3 |
| 6/16/2019 17:00 | 75.1 | 70.3 | 75.9 | 64.8 |
| 6/16/2019 18:00 | 74.6 | 72.3 | 75.6 | 65 |
| 6/16/2019 19:00 | 73.9 | 72.7 | 74.8 | 64.5 |
| 6/16/2019 20:00 | 73.9 | 76 | 75.2 | 65.8 |
| 6/16/2019 21:00 | 73.8 | 75 | 75 | 65.3 |
| 6/16/2019 22:00 | 73.4 | 73.9 | 74.5 | 64.6 |
| 6/16/2019 23:00 | 72.5 | 71.2 | 73.2 | 62.7 |
| 6/17/2019 0:00 | 72.3 | 71 | 72.9 | 62.3 |
| 6/17/2019 1:00 | 72.5 | 73.4 | 73.2 | 63.5 |
| 6/17/2019 2:00 | 72.6 | 77.1 | 73.8 | 64.9 |
| 6/17/2019 3:00 | 72.3 | 72.7 | 73.2 | 63.1 |
| 6/17/2019 4:00 | 72.1 | 71.9 | 72.7 | 62.6 |
| 6/17/2019 5:00 | 72 | 71.5 | 72.7 | 62.3 |
| 6/17/2019 6:00 | 72 | 71 | 72.7 | 62.1 |
| 6/17/2019 7:00 | 72.1 | 70.4 | 72.7 | 61.9 |
| 6/17/2019 8:00 | 72 | 69.3 | 72.7 | 61.4 |
| 6/17/2019 9:00 | 71.9 | 70.8 | 72.5 | 61.9 |
| 6/17/2019 10:00 | 72 | 72.2 | 72.9 | 62.6 |
| 6/17/2019 11:00 | 72.3 | 74.3 | 73.2 | 63.6 |
| 6/17/2019 12:00 | 72.5 | 72.2 | 73.4 | 63.1 |
| 6/17/2019 13:00 | 73.1 | 70.3 | 73.8 | 62.8 |
| 6/17/2019 14:00 | 73.5 | 66.1 | 73.9 | 61.5 |
| 6/17/2019 15:00 | 73.7 | 63 | 73.9 | 60.3 |
| 6/17/2019 16:00 | 74 | 66.4 | 74.5 | 62.1 |
| 6/17/2019 17:00 | 74.2 | 65.3 | 74.5 | 61.9 |
| 6/17/2019 18:00 | 74.3 | 68.6 | 75 | 63.3 |
| 6/17/2019 19:00 | 74.2 | 67.1 | 74.7 | 62.5 |
| 6/17/2019 20:00 | 74 | 66.8 | 74.5 | 62.2 |
| 6/17/2019 21:00 | 73.5 | 68.8 | 73.9 | 62.6 |
| 6/17/2019 22:00 | 73.5 | 71.7 | 74.3 | 63.8 |
| 6/17/2019 23:00 | 73 | 71.8 | 73.8 | 63.3 |
| 6/18/2019 0:00 | 72.8 | 73.4 | 73.8 | 63.8 |
| 6/18/2019 1:00 | 72.5 | 73.1 | 73.4 | 63.4 |
| 6/18/2019 2:00 | 72.3 | 72.8 | 73 | 63.1 |
| 6/18/2019 3:00 | 72.1 | 73.8 | 73.2 | 63.3 |
| 6/18/2019 4:00 | 72.2 | 74.4 | 73.2 | 63.6 |

| | | | | |
|---|---|---|---|---|
| 6/18/2019 5:00 | 72 | 74.6 | 72.9 | 63.5 |
| 6/18/2019 6:00 | 71.8 | 74 | 72.7 | 63.1 |
| 6/18/2019 7:00 | 72.5 | 73.6 | 73.4 | 63.5 |
| 6/18/2019 8:00 | 72.7 | 73.7 | 73.8 | 63.8 |
| 6/18/2019 9:00 | 72.9 | 76.4 | 74.1 | 65 |
| 6/18/2019 10:00 | 73.2 | 74 | 74.1 | 64.4 |
| 6/18/2019 11:00 | 73.5 | 72.2 | 74.5 | 64 |
| 6/18/2019 12:00 | 73.7 | 71.7 | 74.5 | 64 |
| 6/18/2019 13:00 | 74.2 | 69.2 | 75 | 63.5 |
| 6/18/2019 14:00 | 74.7 | 67.9 | 75.4 | 63.3 |
| 6/18/2019 15:00 | 75.1 | 72.6 | 76.3 | 65.7 |
| 6/18/2019 16:00 | 75.4 | 71 | 76.5 | 65.4 |
| 6/18/2019 17:00 | 75.5 | 68 | 76.1 | 64.2 |
| 6/18/2019 18:00 | 75.8 | 69.3 | 76.6 | 65 |
| 6/18/2019 19:00 | 76 | 69.5 | 76.8 | 65.3 |
| 6/18/2019 20:00 | 76.2 | 69.4 | 77 | 65.5 |
| 6/18/2019 21:00 | 75.3 | 71.3 | 76.3 | 65.3 |
| 6/18/2019 22:00 | 75 | 69.2 | 75.7 | 64.2 |
| 6/18/2019 23:00 | 74.2 | 67.2 | 74.7 | 62.7 |
| 6/19/2019 0:00 | 73.9 | 67.3 | 74.3 | 62.4 |
| 6/19/2019 1:00 | 73.8 | 68.1 | 74.5 | 62.7 |
| 6/19/2019 2:00 | 73.7 | 71 | 74.5 | 63.7 |
| 6/19/2019 3:00 | 73.7 | 70.5 | 74.5 | 63.4 |
| 6/19/2019 4:00 | 73.5 | 70.5 | 74.3 | 63.3 |
| 6/19/2019 5:00 | 73.1 | 71.5 | 73.9 | 63.3 |
| 6/19/2019 6:00 | 73.3 | 71.9 | 74.1 | 63.7 |
| 6/19/2019 7:00 | 73.2 | 70.5 | 74.1 | 63.1 |
| 6/19/2019 8:00 | 73.5 | 71 | 74.3 | 63.5 |
| 6/19/2019 9:00 | 73.8 | 71.8 | 74.7 | 64.1 |
| 6/19/2019 10:00 | 74.1 | 69.6 | 74.8 | 63.5 |
| 6/19/2019 11:00 | 74 | 67.9 | 74.7 | 62.7 |
| 6/19/2019 12:00 | 74.9 | 70.5 | 75.9 | 64.7 |
| 6/19/2019 13:00 | 75.6 | 71.3 | 76.6 | 65.6 |
| 6/19/2019 14:00 | 75.9 | 71.1 | 76.8 | 65.9 |
| 6/19/2019 15:00 | 76.2 | 71.6 | 77.2 | 66.3 |
| 6/19/2019 16:00 | 76.4 | 71.6 | 77.4 | 66.5 |
| 6/19/2019 17:00 | 76.7 | 70.7 | 77.9 | 66.5 |
| 6/19/2019 18:00 | 77.2 | 71.6 | 79 | 67.3 |
| 6/19/2019 19:00 | 77.2 | 74.2 | 79.3 | 68.4 |
| 6/19/2019 20:00 | 77.1 | 70.2 | 78.4 | 66.6 |
| 6/19/2019 21:00 | 76.6 | 70.8 | 77.9 | 66.4 |
| 6/19/2019 22:00 | 76.2 | 70.5 | 77 | 65.9 |
| 6/19/2019 23:00 | 75.6 | 69.7 | 76.5 | 65.1 |
| 6/20/2019 0:00 | 75.1 | 68.2 | 75.7 | 63.9 |
| 6/20/2019 1:00 | 73.7 | 65.4 | 73.9 | 61.4 |
| 6/20/2019 2:00 | 73.1 | 65.8 | 73.4 | 60.9 |
| 6/20/2019 3:00 | 73.1 | 69 | 73.8 | 62.4 |

| | | | | |
|---|---|---|---|---|
| 6/20/2019 4:00 | 73 | 69 | 73.4 | 62.2 |
| 6/20/2019 5:00 | 73 | 68.7 | 73.4 | 62.1 |
| 6/20/2019 6:00 | 73 | 69.5 | 73.6 | 62.4 |
| 6/20/2019 7:00 | 73.1 | 71.5 | 73.9 | 63.3 |
| 6/20/2019 8:00 | 72.9 | 72.7 | 73.9 | 63.6 |
| 6/20/2019 9:00 | 73.1 | 73.6 | 74.1 | 64.2 |
| 6/20/2019 10:00 | 73.7 | 73.6 | 74.8 | 64.7 |
| 6/20/2019 11:00 | 74 | 70 | 74.8 | 63.6 |
| 6/20/2019 12:00 | 74.4 | 70.3 | 75.2 | 64.1 |
| 6/20/2019 13:00 | 74.5 | 70.2 | 75.4 | 64.1 |
| 6/20/2019 14:00 | 74.8 | 71.6 | 75.7 | 65 |
| 6/20/2019 15:00 | 75.2 | 73.6 | 76.5 | 66.2 |
| 6/20/2019 16:00 | 76.1 | 73.4 | 77.4 | 67 |
| 6/20/2019 17:00 | 76.1 | 72.8 | 77.2 | 66.7 |
| 6/20/2019 18:00 | 76.1 | 73.7 | 77.4 | 67.1 |
| 6/20/2019 19:00 | 76.2 | 72.1 | 77.4 | 66.5 |
| 6/20/2019 20:00 | 76.2 | 72 | 77.4 | 66.5 |
| 6/20/2019 21:00 | 76 | 71.7 | 77 | 66.2 |
| 6/20/2019 22:00 | 75.1 | 71.1 | 76.1 | 65.1 |
| 6/20/2019 23:00 | 74.3 | 68.5 | 74.8 | 63.2 |
| 6/21/2019 0:00 | 73.8 | 68.7 | 74.5 | 62.9 |
| 6/21/2019 1:00 | 73.7 | 69.2 | 74.5 | 62.9 |
| 6/21/2019 2:00 | 73.5 | 71.3 | 74.3 | 63.6 |
| 6/21/2019 3:00 | 73.4 | 71.4 | 74.1 | 63.6 |
| 6/21/2019 4:00 | 73.1 | 70.8 | 73.9 | 63.1 |
| 6/21/2019 5:00 | 73 | 72 | 73.9 | 63.5 |
| 6/21/2019 6:00 | 73.2 | 72.4 | 74.1 | 63.8 |
| 6/21/2019 7:00 | 73.5 | 70.9 | 74.3 | 63.5 |
| 6/21/2019 8:00 | 73.7 | 72.1 | 74.7 | 64.1 |
| 6/21/2019 9:00 | 73.9 | 75.7 | 75.2 | 65.7 |
| 6/21/2019 10:00 | 74.7 | 73.6 | 75.9 | 65.7 |
| 6/21/2019 11:00 | 75.1 | 75.4 | 76.6 | 66.7 |
| 6/21/2019 12:00 | 75.6 | 74.9 | 77 | 67.1 |
| 6/21/2019 13:00 | 76.4 | 73.5 | 77.5 | 67.3 |
| 6/21/2019 14:00 | 76.7 | 71.9 | 77.9 | 67 |
| 6/21/2019 15:00 | 76.8 | 70.2 | 77.7 | 66.3 |
| 6/21/2019 16:00 | 76.8 | 68.2 | 77.5 | 65.5 |
| 6/21/2019 17:00 | 77.2 | 68.4 | 78.4 | 66 |
| 6/21/2019 18:00 | 77.4 | 70.9 | 79.2 | 67.2 |
| 6/21/2019 19:00 | 77.9 | 70.3 | 79.7 | 67.4 |
| 6/21/2019 20:00 | 77.2 | 69.8 | 78.8 | 66.6 |
| 6/21/2019 21:00 | 77.2 | 70.4 | 78.4 | 66.8 |
| 6/21/2019 22:00 | 76.1 | 69.9 | 77 | 65.6 |
| 6/21/2019 23:00 | 75.3 | 69.6 | 76.1 | 64.7 |
| 6/22/2019 0:00 | 74.4 | 68.1 | 75 | 63.2 |
| 6/22/2019 1:00 | 74 | 68.4 | 74.7 | 62.9 |
| 6/22/2019 2:00 | 73.6 | 69.5 | 74.5 | 63 |

| | | | | |
|---|---|---|---|---|
| 6/22/2019 3:00 | 73.5 | 70.8 | 74.3 | 63.5 |
| 6/22/2019 4:00 | 73.4 | 71.8 | 74.3 | 63.8 |
| 6/22/2019 5:00 | 73.6 | 72.6 | 74.7 | 64.3 |
| 6/22/2019 6:00 | 73.9 | 71.4 | 74.7 | 64 |
| 6/22/2019 7:00 | 73.8 | 73.1 | 74.8 | 64.6 |
| 6/22/2019 8:00 | 73.7 | 73.5 | 74.8 | 64.8 |
| 6/22/2019 9:00 | 74 | 73 | 75 | 64.8 |
| 6/22/2019 10:00 | 74.2 | 71.8 | 75 | 64.5 |
| 6/22/2019 11:00 | 74.5 | 72 | 75.4 | 64.9 |
| 6/22/2019 12:00 | 74.9 | 71.6 | 75.9 | 65.1 |
| 6/22/2019 13:00 | 75.3 | 73.4 | 76.5 | 66.2 |
| 6/22/2019 14:00 | 75.9 | 73.6 | 77.4 | 66.9 |
| 6/22/2019 15:00 | 76.3 | 73.3 | 77.5 | 67.1 |
| 6/22/2019 16:00 | 76.3 | 73.3 | 77.5 | 67.1 |
| 6/22/2019 17:00 | 76.6 | 72.3 | 77.9 | 67 |
| 6/22/2019 18:00 | 76.6 | 73.4 | 77.9 | 67.4 |
| 6/22/2019 19:00 | 76.9 | 74.4 | 78.6 | 68.1 |
| 6/22/2019 20:00 | 76.8 | 73.7 | 78.3 | 67.7 |
| 6/22/2019 21:00 | 76.2 | 73.9 | 77.5 | 67.3 |
| 6/22/2019 22:00 | 75.9 | 74.4 | 77.4 | 67.2 |
| 6/22/2019 23:00 | 75.5 | 71.8 | 76.5 | 65.8 |
| 6/23/2019 0:00 | 75.3 | 70.2 | 76.1 | 64.9 |
| 6/23/2019 1:00 | 74.9 | 69.6 | 75.7 | 64.4 |
| 6/23/2019 2:00 | 74.7 | 69.9 | 75.6 | 64.2 |
| 6/23/2019 3:00 | 74.7 | 70.9 | 75.7 | 64.7 |
| 6/23/2019 4:00 | 74.2 | 70.2 | 75 | 63.9 |
| 6/23/2019 5:00 | 74.2 | 72.2 | 75.2 | 64.7 |
| 6/23/2019 6:00 | 74.2 | 72.9 | 75.2 | 64.9 |
| 6/23/2019 7:00 | 74.2 | 72.4 | 75.2 | 64.8 |
| 6/23/2019 8:00 | 74.3 | 72.1 | 75.4 | 64.8 |
| 6/23/2019 9:00 | 74.5 | 73 | 75.6 | 65.3 |
| 6/23/2019 10:00 | 74.9 | 73.3 | 76.1 | 65.8 |
| 6/23/2019 11:00 | 75.2 | 74.2 | 76.6 | 66.4 |
| 6/23/2019 12:00 | 74.9 | 72.9 | 76.1 | 65.6 |
| 6/23/2019 13:00 | 75.3 | 73.7 | 76.6 | 66.3 |
| 6/23/2019 14:00 | 75.5 | 74.8 | 76.8 | 67 |
| 6/23/2019 15:00 | 75.7 | 74.4 | 77 | 67 |
| 6/23/2019 16:00 | 75.5 | 73.2 | 76.6 | 66.3 |
| 6/23/2019 17:00 | 76 | 76.6 | 77.7 | 68.1 |
| 6/23/2019 18:00 | 76.2 | 76 | 77.7 | 68.1 |
| 6/23/2019 19:00 | 76.2 | 75.6 | 77.7 | 68 |
| 6/23/2019 20:00 | 76 | 73.1 | 77.2 | 66.7 |
| 6/23/2019 21:00 | 75.6 | 73.3 | 76.8 | 66.5 |
| 6/23/2019 22:00 | 75.3 | 73.4 | 76.5 | 66.1 |
| 6/23/2019 23:00 | 75 | 72.7 | 76.1 | 65.7 |
| 6/24/2019 0:00 | 74.6 | 70.7 | 75.4 | 64.5 |
| 6/24/2019 1:00 | 74.5 | 70.7 | 75.4 | 64.4 |

| | | | | |
|---|---|---|---|---|
| 6/24/2019 2:00 | 74.3 | 69.9 | 75 | 63.8 |
| 6/24/2019 3:00 | 74.1 | 70 | 74.8 | 63.7 |
| 6/24/2019 4:00 | 73.8 | 71.6 | 74.7 | 64.1 |
| 6/24/2019 5:00 | 73.1 | 72.3 | 74.1 | 63.6 |
| 6/24/2019 6:00 | 72.7 | 70.7 | 73.6 | 62.6 |
| 6/24/2019 7:00 | 72.3 | 70.5 | 73 | 62.2 |
| 6/24/2019 8:00 | 72.3 | 71.1 | 73 | 62.5 |
| 6/24/2019 9:00 | 72.1 | 71.7 | 72.9 | 62.5 |
| 6/24/2019 10:00 | 72.5 | 72.8 | 73.4 | 63.3 |
| 6/24/2019 11:00 | 72.8 | 72.7 | 73.8 | 63.5 |
| 6/24/2019 12:00 | 73.4 | 70.2 | 74.1 | 63.1 |
| 6/24/2019 13:00 | 73.9 | 70.2 | 74.7 | 63.6 |
| 6/24/2019 14:00 | 74 | 67.4 | 74.5 | 62.6 |
| 6/24/2019 15:00 | 74.1 | 68 | 74.7 | 62.9 |
| 6/24/2019 16:00 | 74.8 | 69.4 | 75.6 | 64.1 |
| 6/24/2019 17:00 | 74.5 | 66.9 | 75 | 62.8 |
| 6/24/2019 18:00 | 74.4 | 67.8 | 75 | 63 |
| 6/24/2019 19:00 | 73.8 | 69.1 | 74.7 | 63 |
| 6/24/2019 20:00 | 73.5 | 71.7 | 74.3 | 63.8 |
| 6/24/2019 21:00 | 73.2 | 72.8 | 74.3 | 64 |
| 6/24/2019 22:00 | 73.5 | 75.5 | 74.7 | 65.3 |
| 6/24/2019 23:00 | 73.3 | 74.9 | 74.3 | 64.9 |
| 6/25/2019 0:00 | 72.8 | 74.6 | 73.8 | 64.3 |
| 6/25/2019 1:00 | 72.7 | 74.4 | 73.8 | 64.1 |
| 6/25/2019 2:00 | 72.5 | 75 | 73.6 | 64.1 |
| 6/25/2019 3:00 | 72.4 | 74.2 | 73.4 | 63.7 |
| 6/25/2019 4:00 | 72.3 | 73.3 | 73 | 63.2 |
| 6/25/2019 5:00 | 72.1 | 75.8 | 73 | 64 |
| 6/25/2019 6:00 | 72 | 74.7 | 72.9 | 63.5 |
| 6/25/2019 7:00 | 72.3 | 74.1 | 73.2 | 63.6 |
| 6/25/2019 8:00 | 72.3 | 75.1 | 73.4 | 63.9 |
| 6/25/2019 9:00 | 72.4 | 75.6 | 73.6 | 64.3 |
| 6/25/2019 10:00 | 73 | 74.8 | 73.9 | 64.5 |
| 6/25/2019 11:00 | 73.3 | 72.6 | 74.3 | 64 |
| 6/25/2019 12:00 | 73.3 | 68.4 | 73.8 | 62.3 |
| 6/25/2019 13:00 | 73.6 | 67.8 | 74.3 | 62.3 |
| 6/25/2019 14:00 | 74.2 | 69.9 | 75 | 63.7 |
| 6/25/2019 15:00 | 74.2 | 69.2 | 75 | 63.5 |
| 6/25/2019 16:00 | 74.2 | 69.6 | 75 | 63.6 |
| 6/25/2019 17:00 | 74.3 | 66.7 | 74.7 | 62.5 |
| 6/25/2019 18:00 | 74.2 | 68.8 | 74.8 | 63.3 |
| 6/25/2019 19:00 | 73.7 | 70.4 | 74.5 | 63.4 |
| 6/25/2019 20:00 | 73.5 | 71 | 74.3 | 63.6 |
| 6/25/2019 21:00 | 73.1 | 72.7 | 74.1 | 63.8 |
| 6/25/2019 22:00 | 72.8 | 72.9 | 73.8 | 63.6 |
| 6/25/2019 23:00 | 72.8 | 73.1 | 73.8 | 63.6 |
| 6/26/2019 0:00 | 72.6 | 73.2 | 73.4 | 63.5 |

| | | | | |
|---|---|---|---|---|
| 6/26/2019 1:00 | 72.3 | 71.4 | 73 | 62.6 |
| 6/26/2019 2:00 | 72.4 | 73.1 | 73.2 | 63.3 |
| 6/26/2019 3:00 | 72 | 72.7 | 72.9 | 62.8 |
| 6/26/2019 4:00 | 71.9 | 72.8 | 72.7 | 62.7 |
| 6/26/2019 5:00 | 71.8 | 72.4 | 72.7 | 62.4 |
| 6/26/2019 6:00 | 71.9 | 72.2 | 72.7 | 62.4 |
| 6/26/2019 7:00 | 72.1 | 72.7 | 72.9 | 62.9 |
| 6/26/2019 8:00 | 72.1 | 73.9 | 72.9 | 63.3 |
| 6/26/2019 9:00 | 72.3 | 74.1 | 73.4 | 63.6 |
| 6/26/2019 10:00 | 72.3 | 74.1 | 73.2 | 63.6 |
| 6/26/2019 11:00 | 72.8 | 76.4 | 73.9 | 64.9 |
| 6/26/2019 12:00 | 73.3 | 75.5 | 74.5 | 65.1 |
| 6/26/2019 13:00 | 73.9 | 74.1 | 75 | 65.2 |
| 6/26/2019 14:00 | 74.2 | 73.4 | 75.2 | 65.1 |
| 6/26/2019 15:00 | 74.4 | 70.8 | 75.2 | 64.3 |
| 6/26/2019 16:00 | 73.8 | 68.4 | 74.5 | 62.7 |
| 6/26/2019 17:00 | 73 | 70.3 | 73.6 | 62.8 |
| 6/26/2019 18:00 | 72.9 | 74 | 73.9 | 64.1 |
| 6/26/2019 19:00 | 73 | 76.2 | 74.1 | 65 |
| 6/26/2019 20:00 | 73 | 76.1 | 74.1 | 65 |
| 6/26/2019 21:00 | 72.8 | 77.5 | 73.9 | 65.4 |
| 6/26/2019 22:00 | 72.7 | 76.4 | 73.9 | 64.8 |
| 6/26/2019 23:00 | 72.5 | 75.9 | 73.8 | 64.5 |
| 6/27/2019 0:00 | 72.6 | 74.9 | 73.6 | 64.1 |
| 6/27/2019 1:00 | 72.3 | 74 | 73.2 | 63.6 |
| 6/27/2019 2:00 | 72.2 | 73.7 | 73.2 | 63.4 |
| 6/27/2019 3:00 | 71.8 | 74.5 | 72.7 | 63.3 |
| 6/27/2019 4:00 | 71.8 | 73.6 | 72.7 | 62.9 |
| 6/27/2019 5:00 | 71.7 | 73.2 | 72.5 | 62.7 |
| 6/27/2019 6:00 | 71.8 | 73.8 | 72.7 | 63 |
| 6/27/2019 7:00 | 71.9 | 73.8 | 72.7 | 63 |
| 6/27/2019 8:00 | 72.1 | 76.2 | 73 | 64.2 |
| 6/27/2019 9:00 | 72.2 | 78.1 | 73.4 | 65 |
| 6/27/2019 10:00 | 72.8 | 77.7 | 73.9 | 65.4 |
| 6/27/2019 11:00 | 73.1 | 74.7 | 74.1 | 64.5 |
| 6/27/2019 12:00 | 73.4 | 74.1 | 74.5 | 64.7 |
| 6/27/2019 13:00 | 74.3 | 75.3 | 75.6 | 65.9 |
| 6/27/2019 14:00 | 75.1 | 72.9 | 76.3 | 65.8 |
| 6/27/2019 15:00 | 74.6 | 68.6 | 75.2 | 63.6 |
| 6/27/2019 16:00 | 73.3 | 70.2 | 73.9 | 63 |
| 6/27/2019 17:00 | 73 | 71.4 | 73.8 | 63.2 |
| 6/27/2019 18:00 | 72.8 | 75.3 | 73.9 | 64.5 |
| 6/27/2019 19:00 | 72.8 | 76.9 | 73.9 | 65.1 |
| 6/27/2019 20:00 | 73.1 | 77.1 | 74.5 | 65.5 |
| 6/27/2019 21:00 | 73.1 | 78.2 | 74.5 | 65.9 |
| 6/27/2019 22:00 | 72.8 | 77.1 | 73.9 | 65.2 |
| 6/27/2019 23:00 | 72.8 | 77.6 | 73.9 | 65.4 |

| | | | | |
|---|---|---|---|---|
| 6/28/2019 0:00 | 72.6 | 78.4 | 73.8 | 65.5 |
| 6/28/2019 1:00 | 72.6 | 76.1 | 73.8 | 64.7 |
| 6/28/2019 2:00 | 72.3 | 76.2 | 73.4 | 64.4 |
| 6/28/2019 3:00 | 72.1 | 75 | 73 | 63.8 |
| 6/28/2019 4:00 | 72 | 73.4 | 72.9 | 63 |
| 6/28/2019 5:00 | 71.8 | 72.5 | 72.7 | 62.5 |
| 6/28/2019 6:00 | 71.5 | 72.7 | 72.3 | 62.3 |
| 6/28/2019 7:00 | 71.8 | 72.2 | 72.7 | 62.4 |
| 6/28/2019 8:00 | 71.8 | 73 | 72.7 | 62.7 |
| 6/28/2019 9:00 | 72.2 | 78 | 73.4 | 65 |
| 6/28/2019 10:00 | 72.6 | 77.9 | 73.8 | 65.2 |
| 6/28/2019 11:00 | 73.3 | 75.1 | 74.5 | 64.9 |
| 6/28/2019 12:00 | 73.5 | 73.7 | 74.5 | 64.6 |
| 6/28/2019 13:00 | 74.2 | 72 | 75 | 64.5 |
| 6/28/2019 14:00 | 74.3 | 70.1 | 75 | 63.9 |
| 6/28/2019 15:00 | 74.7 | 71.6 | 75.7 | 64.9 |
| 6/28/2019 16:00 | 75.2 | 70.6 | 76.3 | 65 |
| 6/28/2019 17:00 | 75.3 | 70.6 | 76.3 | 65.1 |
| 6/28/2019 18:00 | 75.1 | 71.5 | 76.1 | 65.3 |
| 6/28/2019 19:00 | 74.9 | 69.6 | 75.7 | 64.3 |
| 6/28/2019 20:00 | 75 | 70 | 75.7 | 64.5 |
| 6/28/2019 21:00 | 74.2 | 69.3 | 75 | 63.5 |
| 6/28/2019 22:00 | 73.9 | 72.6 | 74.8 | 64.6 |
| 6/28/2019 23:00 | 73.8 | 70.2 | 74.7 | 63.4 |
| 6/29/2019 0:00 | 73.6 | 69.1 | 74.5 | 62.8 |
| 6/29/2019 1:00 | 73.3 | 72.1 | 74.3 | 63.7 |
| 6/29/2019 2:00 | 72.8 | 72 | 73.8 | 63.2 |
| 6/29/2019 3:00 | 72.6 | 71.9 | 73.2 | 63 |
| 6/29/2019 4:00 | 72.3 | 72.9 | 73 | 63.1 |
| 6/29/2019 5:00 | 72.3 | 73.8 | 73.2 | 63.5 |
| 6/29/2019 6:00 | 72.1 | 72.9 | 72.9 | 62.9 |
| 6/29/2019 7:00 | 72.2 | 73.6 | 73.2 | 63.3 |
| 6/29/2019 8:00 | 72.2 | 74.2 | 73.2 | 63.5 |
| 6/29/2019 9:00 | 72.5 | 77.4 | 73.8 | 65 |
| 6/29/2019 10:00 | 72.9 | 75.8 | 74.1 | 64.8 |
| 6/29/2019 11:00 | 73.1 | 74.1 | 74.1 | 64.3 |
| 6/29/2019 12:00 | 73.5 | 73.3 | 74.5 | 64.4 |
| 6/29/2019 13:00 | 74.1 | 72.8 | 75 | 64.8 |
| 6/29/2019 14:00 | 74.7 | 71.8 | 75.7 | 65 |
| 6/29/2019 15:00 | 74.6 | 70 | 75.4 | 64.1 |
| 6/29/2019 16:00 | 74.7 | 70.9 | 75.7 | 64.6 |
| 6/29/2019 17:00 | 75 | 72.2 | 76.1 | 65.4 |
| 6/29/2019 18:00 | 75.1 | 69.1 | 75.9 | 64.2 |
| 6/29/2019 19:00 | 74.2 | 71 | 75 | 64.2 |
| 6/29/2019 20:00 | 73.7 | 72.2 | 74.7 | 64.2 |
| 6/29/2019 21:00 | 73.3 | 73.6 | 74.3 | 64.3 |
| 6/29/2019 22:00 | 73.1 | 73.8 | 74.1 | 64.3 |

| | | | | |
|---|---|---|---|---|
| 6/29/2019 23:00 | 72.8 | 73.8 | 73.8 | 64 |
| 6/30/2019 0:00 | 72.5 | 72.8 | 73.2 | 63.2 |
| 6/30/2019 1:00 | 72.1 | 72.6 | 73 | 62.9 |
| 6/30/2019 2:00 | 72 | 72 | 72.7 | 62.5 |
| 6/30/2019 3:00 | 72 | 70.6 | 72.7 | 61.9 |
| 6/30/2019 4:00 | 71.9 | 71.9 | 72.5 | 62.3 |
| 6/30/2019 5:00 | 71.7 | 71.4 | 72.3 | 62 |
| 6/30/2019 6:00 | 71.7 | 70.2 | 72.3 | 61.4 |
| 6/30/2019 7:00 | 71.7 | 72.2 | 72.5 | 62.3 |
| 6/30/2019 8:00 | 71.9 | 72.2 | 72.7 | 62.4 |
| 6/30/2019 9:00 | 72.1 | 74.2 | 72.9 | 63.5 |
| 6/30/2019 10:00 | 72.6 | 72.9 | 73.4 | 63.5 |
| 6/30/2019 11:00 | 73 | 70.4 | 73.6 | 62.8 |
| 6/30/2019 12:00 | 73.1 | 69.9 | 73.8 | 62.7 |
| 6/30/2019 13:00 | 74 | 69.9 | 74.8 | 63.5 |
| 6/30/2019 14:00 | 74.2 | 67.6 | 74.8 | 62.8 |
| 6/30/2019 15:00 | 74.4 | 68.3 | 75 | 63.3 |
| 6/30/2019 16:00 | 74.7 | 67.4 | 75.2 | 63.1 |
| 6/30/2019 17:00 | 74.2 | 67.9 | 74.8 | 62.9 |
| 6/30/2019 18:00 | 74.4 | 69 | 75 | 63.6 |
| 6/30/2019 19:00 | 73.9 | 66.8 | 74.3 | 62.2 |
| 6/30/2019 20:00 | 73.1 | 66.2 | 73.6 | 61.1 |
| 6/30/2019 21:00 | 72.9 | 70.6 | 73.8 | 62.7 |
| 6/30/2019 22:00 | 73.1 | 73 | 74.1 | 64 |
| 6/30/2019 23:00 | 72.8 | 70.7 | 73.6 | 62.7 |
| 7/1/2019 0:00 | 72.5 | 71.6 | 73 | 62.8 |
| 7/1/2019 1:00 | 72.3 | 72.3 | 73 | 62.9 |
| 7/1/2019 2:00 | 72.1 | 71.7 | 72.7 | 62.5 |
| 7/1/2019 3:00 | 72.1 | 72.8 | 72.9 | 62.9 |
| 7/1/2019 4:00 | 72.1 | 74.7 | 73.2 | 63.7 |
| 7/1/2019 5:00 | 72.1 | 75.8 | 73.4 | 64.1 |
| 7/1/2019 6:00 | 72.2 | 74.6 | 73.2 | 63.7 |
| 7/1/2019 7:00 | 72.3 | 74.5 | 73.4 | 63.8 |
| 7/1/2019 8:00 | 72.5 | 74.4 | 73.4 | 63.9 |
| 7/1/2019 9:00 | 72.2 | 77 | 73.4 | 64.6 |
| 7/1/2019 10:00 | 72.7 | 76.7 | 73.9 | 64.9 |
| 7/1/2019 11:00 | 73.1 | 73.7 | 74.1 | 64.2 |
| 7/1/2019 12:00 | 73.2 | 71.9 | 74.1 | 63.6 |
| 7/1/2019 13:00 | 73.7 | 69.7 | 74.5 | 63.2 |
| 7/1/2019 14:00 | 74.2 | 69.3 | 75 | 63.5 |
| 7/1/2019 15:00 | 74.8 | 69 | 75.6 | 64 |
| 7/1/2019 16:00 | 74.9 | 68.4 | 75.6 | 63.8 |
| 7/1/2019 17:00 | 74.8 | 66.6 | 75.2 | 62.9 |
| 7/1/2019 18:00 | 75.3 | 68.7 | 75.9 | 64.3 |
| 7/1/2019 19:00 | 75.4 | 65 | 75.7 | 62.8 |
| 7/1/2019 20:00 | 75.1 | 67.3 | 75.6 | 63.5 |
| 7/1/2019 21:00 | 74 | 67.1 | 74.5 | 62.4 |

| | | | | |
|---|---|---|---|---|
| 7/1/2019 22:00 | 73.5 | 68.4 | 73.9 | 62.5 |
| 7/1/2019 23:00 | 73.3 | 69.9 | 73.9 | 62.8 |
| 7/2/2019 0:00 | 73.2 | 71.2 | 73.9 | 63.3 |
| 7/2/2019 1:00 | 72.8 | 70.1 | 73.4 | 62.5 |
| 7/2/2019 2:00 | 72.4 | 70.8 | 73 | 62.4 |
| 7/2/2019 3:00 | 72.2 | 72.9 | 73 | 63 |
| 7/2/2019 4:00 | 72.2 | 73.1 | 73 | 63.1 |
| 7/2/2019 5:00 | 72 | 73.6 | 72.9 | 63.1 |
| 7/2/2019 6:00 | 72.2 | 75.7 | 73.4 | 64.1 |
| 7/2/2019 7:00 | 72.9 | 74.2 | 73.9 | 64.1 |
| 7/2/2019 8:00 | 72.6 | 75 | 73.8 | 64.2 |
| 7/2/2019 9:00 | 72.5 | 74.9 | 73.6 | 64.1 |
| 7/2/2019 10:00 | 72.9 | 74.8 | 73.9 | 64.5 |
| 7/2/2019 11:00 | 73.5 | 72.6 | 74.5 | 64.1 |
| 7/2/2019 12:00 | 73.5 | 69.6 | 74.1 | 62.9 |
| 7/2/2019 13:00 | 74 | 69.5 | 74.8 | 63.4 |
| 7/2/2019 14:00 | 75 | 70.1 | 75.7 | 64.6 |
| 7/2/2019 15:00 | 74.9 | 69.8 | 75.7 | 64.3 |
| 7/2/2019 16:00 | 74.9 | 70 | 75.7 | 64.5 |
| 7/2/2019 17:00 | 73.9 | 69.8 | 74.7 | 63.4 |
| 7/2/2019 18:00 | 73.1 | 73.7 | 74.1 | 64.2 |
| 7/2/2019 19:00 | 73.1 | 74.6 | 74.1 | 64.6 |
| 7/2/2019 20:00 | 73.5 | 73.3 | 74.5 | 64.5 |
| 7/2/2019 21:00 | 73.4 | 76.4 | 74.5 | 65.5 |
| 7/2/2019 22:00 | 73.3 | 74.6 | 74.3 | 64.7 |
| 7/2/2019 23:00 | 73.4 | 75.7 | 74.5 | 65.2 |
| 7/3/2019 0:00 | 72.9 | 74.6 | 73.9 | 64.3 |
| 7/3/2019 1:00 | 72.7 | 74.7 | 73.8 | 64.2 |
| 7/3/2019 2:00 | 72.6 | 73.1 | 73.4 | 63.5 |
| 7/3/2019 3:00 | 72.5 | 75 | 73.4 | 64.1 |
| 7/3/2019 4:00 | 72.7 | 73.9 | 73.8 | 63.9 |
| 7/3/2019 5:00 | 72.8 | 75.7 | 73.9 | 64.7 |
| 7/3/2019 6:00 | 73 | 74.2 | 73.9 | 64.3 |
| 7/3/2019 7:00 | 72.6 | 74 | 73.6 | 63.9 |
| 7/3/2019 8:00 | 72.5 | 74.3 | 73.4 | 63.8 |
| 7/3/2019 9:00 | 72.7 | 76.3 | 73.9 | 64.8 |
| 7/3/2019 10:00 | 73 | 75.6 | 74.1 | 64.9 |
| 7/3/2019 11:00 | 73 | 71.3 | 73.8 | 63.1 |
| 7/3/2019 12:00 | 73.7 | 71.2 | 74.5 | 63.8 |
| 7/3/2019 13:00 | 74 | 70.6 | 74.8 | 63.8 |
| 7/3/2019 14:00 | 74.4 | 71 | 75.2 | 64.4 |
| 7/3/2019 15:00 | 74.9 | 71.8 | 75.9 | 65.1 |
| 7/3/2019 16:00 | 74.8 | 69.9 | 75.6 | 64.3 |
| 7/3/2019 17:00 | 74.4 | 69.2 | 75.2 | 63.7 |
| 7/3/2019 18:00 | 74.7 | 69.6 | 75.6 | 64.1 |
| 7/3/2019 19:00 | 74.3 | 69.7 | 75.2 | 63.8 |
| 7/3/2019 20:00 | 74.5 | 72.4 | 75.6 | 65 |

| | | | | |
|---|---|---|---|---|
| 7/3/2019 21:00 | 74.2 | 72.1 | 75.2 | 64.6 |
| 7/3/2019 22:00 | 74 | 74.4 | 75.2 | 65.4 |
| 7/3/2019 23:00 | 73.9 | 73.5 | 75 | 64.9 |
| 7/4/2019 0:00 | 73.8 | 73.8 | 75 | 64.9 |
| 7/4/2019 1:00 | 73.7 | 73.5 | 74.7 | 64.7 |
| 7/4/2019 2:00 | 73.6 | 72.9 | 74.7 | 64.4 |
| 7/4/2019 3:00 | 73.3 | 75.2 | 74.5 | 65 |
| 7/4/2019 4:00 | 73.1 | 73.5 | 74.1 | 64.1 |
| 7/4/2019 5:00 | 73 | 75.1 | 74.1 | 64.6 |
| 7/4/2019 6:00 | 72.8 | 72.6 | 73.8 | 63.5 |
| 7/4/2019 7:00 | 72.8 | 72.2 | 73.8 | 63.4 |
| 7/4/2019 8:00 | 72.6 | 75.9 | 73.8 | 64.5 |
| 7/4/2019 9:00 | 72.9 | 76.2 | 74.1 | 64.9 |
| 7/4/2019 10:00 | 73.4 | 75.6 | 74.7 | 65.2 |
| 7/4/2019 11:00 | 74 | 73.1 | 75 | 64.8 |
| 7/4/2019 12:00 | 74 | 70.4 | 74.8 | 63.8 |
| 7/4/2019 13:00 | 74.4 | 72.1 | 75.4 | 64.8 |
| 7/4/2019 14:00 | 75.2 | 70.1 | 76.1 | 64.8 |
| 7/4/2019 15:00 | 75.4 | 69.9 | 76.3 | 64.9 |
| 7/4/2019 16:00 | 75.7 | 68.8 | 76.3 | 64.7 |
| 7/4/2019 17:00 | 75.9 | 69.9 | 76.6 | 65.4 |
| 7/4/2019 18:00 | 76.3 | 70.1 | 77.2 | 65.8 |
| 7/4/2019 19:00 | 76.2 | 69.9 | 77 | 65.7 |
| 7/4/2019 20:00 | 75.7 | 68.9 | 76.3 | 64.8 |
| 7/4/2019 21:00 | 74.9 | 68.6 | 75.6 | 63.9 |
| 7/4/2019 22:00 | 74.2 | 67.9 | 74.8 | 63 |
| 7/4/2019 23:00 | 73.9 | 68.6 | 74.5 | 62.9 |
| 7/5/2019 0:00 | 73.4 | 69 | 73.9 | 62.6 |
| 7/5/2019 1:00 | 73.1 | 69.2 | 73.8 | 62.4 |
| 7/5/2019 2:00 | 72.9 | 71.7 | 73.8 | 63.2 |
| 7/5/2019 3:00 | 72.8 | 72.9 | 73.8 | 63.6 |
| 7/5/2019 4:00 | 72.7 | 73 | 73.8 | 63.5 |
| 7/5/2019 5:00 | 72.7 | 73 | 73.8 | 63.5 |
| 7/5/2019 6:00 | 72.7 | 72.3 | 73.8 | 63.2 |
| 7/5/2019 7:00 | 72.8 | 71.3 | 73.6 | 62.9 |
| 7/5/2019 8:00 | 72.8 | 72.7 | 73.8 | 63.5 |
| 7/5/2019 9:00 | 73 | 74.9 | 73.9 | 64.5 |
| 7/5/2019 10:00 | 73.4 | 73.7 | 74.5 | 64.5 |
| 7/5/2019 11:00 | 74.1 | 71.6 | 74.8 | 64.3 |
| 7/5/2019 12:00 | 74.4 | 72.5 | 75.4 | 65 |
| 7/5/2019 13:00 | 75.4 | 72.4 | 76.6 | 65.9 |
| 7/5/2019 14:00 | 75.6 | 71.6 | 76.6 | 65.8 |
| 7/5/2019 15:00 | 76 | 70.7 | 77 | 65.8 |
| 7/5/2019 16:00 | 76.5 | 71.4 | 77.7 | 66.6 |
| 7/5/2019 17:00 | 76.8 | 69.9 | 77.7 | 66.2 |
| 7/5/2019 18:00 | 76.9 | 69.2 | 78.1 | 66 |
| 7/5/2019 19:00 | 76.6 | 69.7 | 77.5 | 65.9 |

| | | | | |
|---|---|---|---|---|
| 7/5/2019 20:00 | 75.7 | 69.8 | 76.5 | 65.1 |
| 7/5/2019 21:00 | 74.9 | 69.6 | 75.7 | 64.3 |
| 7/5/2019 22:00 | 74.5 | 69.9 | 75.4 | 64 |
| 7/5/2019 23:00 | 74.8 | 70.5 | 75.7 | 64.5 |
| 7/6/2019 0:00 | 74.4 | 70.5 | 75.2 | 64.2 |
| 7/6/2019 1:00 | 73.8 | 70.2 | 74.7 | 63.5 |
| 7/6/2019 2:00 | 73.3 | 70.2 | 73.9 | 63 |
| 7/6/2019 3:00 | 73 | 70.8 | 73.8 | 62.9 |
| 7/6/2019 4:00 | 72.9 | 72.6 | 73.9 | 63.6 |
| 7/6/2019 5:00 | 72.6 | 71.9 | 73.2 | 63 |
| 7/6/2019 6:00 | 72.5 | 71.8 | 73.2 | 62.9 |
| 7/6/2019 7:00 | 72.4 | 73 | 73.2 | 63.2 |
| 7/6/2019 8:00 | 72.6 | 74.7 | 73.6 | 64.1 |
| 7/6/2019 9:00 | 72.9 | 75.4 | 74.1 | 64.7 |
| 7/6/2019 10:00 | 73.5 | 73.4 | 74.5 | 64.5 |
| 7/6/2019 11:00 | 73.8 | 70.7 | 74.7 | 63.6 |
| 7/6/2019 12:00 | 74.3 | 72.1 | 75.4 | 64.7 |
| 7/6/2019 13:00 | 75 | 72.1 | 76.1 | 65.4 |
| 7/6/2019 14:00 | 75.5 | 70.4 | 76.3 | 65.1 |
| 7/6/2019 15:00 | 75.6 | 70.1 | 76.5 | 65.1 |
| 7/6/2019 16:00 | 75.9 | 70.7 | 77 | 65.8 |
| 7/6/2019 17:00 | 76 | 69.9 | 76.8 | 65.4 |
| 7/6/2019 18:00 | 76.3 | 70.4 | 77.2 | 66 |
| 7/6/2019 19:00 | 76.5 | 69.4 | 77.5 | 65.7 |
| 7/6/2019 20:00 | 76.3 | 68 | 77 | 65 |
| 7/6/2019 21:00 | 75.3 | 70.1 | 76.1 | 64.8 |
| 7/6/2019 22:00 | 74.7 | 71.5 | 75.7 | 64.9 |
| 7/6/2019 23:00 | 74.4 | 69.3 | 75.2 | 63.7 |
| 7/7/2019 0:00 | 74.2 | 68.6 | 74.8 | 63.2 |
| 7/7/2019 1:00 | 73.9 | 69 | 74.5 | 63.1 |
| 7/7/2019 2:00 | 73.7 | 69.5 | 74.5 | 63.1 |
| 7/7/2019 3:00 | 73.4 | 69.6 | 74.1 | 62.9 |
| 7/7/2019 4:00 | 73.4 | 70.5 | 74.1 | 63.2 |
| 7/7/2019 5:00 | 73.3 | 71.9 | 74.1 | 63.7 |
| 7/7/2019 6:00 | 73.3 | 73.1 | 74.3 | 64.1 |
| 7/7/2019 7:00 | 73.1 | 73.1 | 74.1 | 63.9 |
| 7/7/2019 8:00 | 73.1 | 74.3 | 74.1 | 64.4 |
| 7/7/2019 9:00 | 73.5 | 74.2 | 74.5 | 64.7 |
| 7/7/2019 10:00 | 73.6 | 72.2 | 74.7 | 64.1 |
| 7/7/2019 11:00 | 73.7 | 72.9 | 74.7 | 64.5 |
| 7/7/2019 12:00 | 74.1 | 72.4 | 75 | 64.7 |
| 7/7/2019 13:00 | 74.8 | 71.7 | 75.7 | 65.1 |
| 7/7/2019 14:00 | 75.3 | 70.3 | 76.1 | 64.9 |
| 7/7/2019 15:00 | 75.8 | 71 | 76.8 | 65.8 |
| 7/7/2019 16:00 | 76.5 | 70.4 | 77.5 | 66.1 |
| 7/7/2019 17:00 | 76.9 | 68.4 | 77.9 | 65.7 |
| 7/7/2019 18:00 | 76.7 | 69.1 | 77.7 | 65.8 |

| | | | | |
|---|---|---|---|---|
| 7/7/2019 19:00 | 76.7 | 69.1 | 77.7 | 65.8 |
| 7/7/2019 20:00 | 76.6 | 68.5 | 77.4 | 65.5 |
| 7/7/2019 21:00 | 76 | 68.2 | 76.6 | 64.8 |
| 7/7/2019 22:00 | 75.6 | 68.4 | 76.3 | 64.5 |
| 7/7/2019 23:00 | 74.8 | 68 | 75.4 | 63.5 |
| 7/8/2019 0:00 | 74.7 | 67.2 | 75.2 | 63.1 |
| 7/8/2019 1:00 | 73.9 | 66.6 | 74.3 | 62.1 |
| 7/8/2019 2:00 | 73.5 | 66.4 | 73.9 | 61.6 |
| 7/8/2019 3:00 | 73.2 | 68.2 | 73.8 | 62.1 |
| 7/8/2019 4:00 | 73.1 | 69.1 | 73.8 | 62.3 |
| 7/8/2019 5:00 | 73 | 70.8 | 73.8 | 62.9 |
| 7/8/2019 6:00 | 73 | 72.3 | 73.9 | 63.5 |
| 7/8/2019 7:00 | 73.1 | 72 | 74.1 | 63.6 |
| 7/8/2019 8:00 | 73.1 | 72.6 | 74.1 | 63.7 |
| 7/8/2019 9:00 | 73 | 74.7 | 73.9 | 64.5 |
| 7/8/2019 10:00 | 73.5 | 73.9 | 74.5 | 64.6 |
| 7/8/2019 11:00 | 73.9 | 71.3 | 74.7 | 64.1 |
| 7/8/2019 12:00 | 74.2 | 70.8 | 75 | 64.1 |
| 7/8/2019 13:00 | 74.8 | 70.8 | 75.7 | 64.7 |
| 7/8/2019 14:00 | 75 | 68.5 | 75.6 | 64 |
| 7/8/2019 15:00 | 75.3 | 68.2 | 75.9 | 64 |
| 7/8/2019 16:00 | 75.9 | 70.8 | 76.8 | 65.7 |
| 7/8/2019 17:00 | 76.1 | 70 | 77 | 65.7 |
| 7/8/2019 18:00 | 76.4 | 69.4 | 77.2 | 65.6 |
| 7/8/2019 19:00 | 76.5 | 68.7 | 77.4 | 65.4 |
| 7/8/2019 20:00 | 76.6 | 69.1 | 77.5 | 65.7 |
| 7/8/2019 21:00 | 76 | 70.5 | 77 | 65.7 |
| 7/8/2019 22:00 | 75.6 | 68.6 | 76.3 | 64.5 |
| 7/8/2019 23:00 | 74.9 | 66.5 | 75.4 | 63 |
| 7/9/2019 0:00 | 74.2 | 67.5 | 74.8 | 62.8 |
| 7/9/2019 1:00 | 73.8 | 67.8 | 74.5 | 62.4 |
| 7/9/2019 2:00 | 73.5 | 67.9 | 73.9 | 62.2 |
| 7/9/2019 3:00 | 73.3 | 68.5 | 73.8 | 62.3 |
| 7/9/2019 4:00 | 73.5 | 70.6 | 74.3 | 63.4 |
| 7/9/2019 5:00 | 73.2 | 71.9 | 74.1 | 63.6 |
| 7/9/2019 6:00 | 73 | 72.4 | 73.9 | 63.6 |
| 7/9/2019 7:00 | 73.3 | 71.6 | 74.1 | 63.5 |
| 7/9/2019 8:00 | 73.1 | 72.6 | 74.1 | 63.8 |
| 7/9/2019 9:00 | 73.4 | 73.8 | 74.5 | 64.5 |
| 7/9/2019 10:00 | 73.6 | 73 | 74.7 | 64.4 |
| 7/9/2019 11:00 | 74 | 70.3 | 74.8 | 63.7 |
| 7/9/2019 12:00 | 74.2 | 69.2 | 75 | 63.4 |
| 7/9/2019 13:00 | 74.6 | 68.6 | 75.2 | 63.5 |
| 7/9/2019 14:00 | 75.2 | 68.5 | 75.7 | 64.1 |
| 7/9/2019 15:00 | 75.6 | 70.5 | 76.5 | 65.3 |
| 7/9/2019 16:00 | 76.1 | 70.2 | 77 | 65.7 |
| 7/9/2019 17:00 | 76.5 | 68.3 | 77.4 | 65.2 |

| | | | | |
|---|---|---|---|---|
| 7/9/2019 18:00 | 76.6 | 70.3 | 77.7 | 66.3 |
| 7/9/2019 19:00 | 76.6 | 69.4 | 77.5 | 65.9 |
| 7/9/2019 20:00 | 76.7 | 69.1 | 77.7 | 65.8 |
| 7/9/2019 21:00 | 75.9 | 69 | 76.6 | 65 |
| 7/9/2019 22:00 | 75.3 | 68.5 | 75.9 | 64.2 |
| 7/9/2019 23:00 | 74.4 | 67.1 | 74.8 | 62.8 |
| 7/10/2019 0:00 | 74.2 | 67.3 | 74.7 | 62.7 |
| 7/10/2019 1:00 | 73.9 | 67.9 | 74.5 | 62.6 |
| 7/10/2019 2:00 | 73.7 | 68.6 | 74.3 | 62.8 |
| 7/10/2019 3:00 | 73.3 | 68.9 | 73.8 | 62.5 |
| 7/10/2019 4:00 | 73.1 | 69.6 | 73.8 | 62.6 |
| 7/10/2019 5:00 | 72.9 | 71.9 | 73.8 | 63.3 |
| 7/10/2019 6:00 | 72.9 | 71.9 | 73.8 | 63.2 |
| 7/10/2019 7:00 | 73 | 72 | 73.8 | 63.4 |
| 7/10/2019 8:00 | 73 | 72.5 | 73.9 | 63.6 |
| 7/10/2019 9:00 | 73.1 | 72.7 | 74.1 | 63.8 |
| 7/10/2019 10:00 | 73.7 | 72.9 | 74.7 | 64.5 |
| 7/10/2019 11:00 | 73.8 | 69.9 | 74.7 | 63.4 |
| 7/10/2019 12:00 | 74.2 | 69.7 | 75 | 63.7 |
| 7/10/2019 13:00 | 74.7 | 69.5 | 75.6 | 64.1 |
| 7/10/2019 14:00 | 75.4 | 69.5 | 76.3 | 64.7 |
| 7/10/2019 15:00 | 75.6 | 67.4 | 76.1 | 64.1 |
| 7/10/2019 16:00 | 76 | 70 | 76.8 | 65.5 |
| 7/10/2019 17:00 | 76.4 | 69.5 | 77.2 | 65.7 |
| 7/10/2019 18:00 | 76.7 | 69.3 | 77.7 | 65.9 |
| 7/10/2019 19:00 | 76.7 | 65.3 | 77.2 | 64.2 |
| 7/10/2019 20:00 | 76.7 | 68.7 | 77.5 | 65.6 |
| 7/10/2019 21:00 | 76.1 | 68.1 | 76.8 | 64.8 |
| 7/10/2019 22:00 | 75.4 | 67.2 | 75.9 | 63.8 |
| 7/10/2019 23:00 | 74.6 | 68 | 75.2 | 63.3 |
| 7/11/2019 0:00 | 74.1 | 68 | 74.7 | 62.9 |
| 7/11/2019 1:00 | 73.7 | 67.6 | 74.3 | 62.3 |
| 7/11/2019 2:00 | 73.3 | 66.9 | 73.8 | 61.7 |
| 7/11/2019 3:00 | 72.9 | 67 | 73.4 | 61.3 |
| 7/11/2019 4:00 | 72.9 | 68.4 | 73.4 | 61.9 |
| 7/11/2019 5:00 | 72.7 | 69.3 | 73.4 | 62.1 |
| 7/11/2019 6:00 | 72.5 | 70.3 | 73.2 | 62.3 |
| 7/11/2019 7:00 | 72.8 | 69.7 | 73.4 | 62.3 |
| 7/11/2019 8:00 | 72.8 | 71 | 73.6 | 62.9 |
| 7/11/2019 9:00 | 73 | 73 | 73.9 | 63.8 |
| 7/11/2019 10:00 | 73.5 | 70.8 | 74.3 | 63.4 |
| 7/11/2019 11:00 | 72.8 | 66.4 | 73.2 | 61 |
| 7/11/2019 12:00 | 72.5 | 66.3 | 72.9 | 60.6 |
| 7/11/2019 13:00 | 72.8 | 67 | 73.2 | 61.2 |
| 7/11/2019 14:00 | 73.3 | 68.9 | 73.8 | 62.5 |
| 7/11/2019 15:00 | 73.6 | 67.8 | 74.3 | 62.3 |
| 7/11/2019 16:00 | 74.1 | 69.5 | 74.8 | 63.5 |

| | | | | |
|---|---|---|---|---|
| 7/11/2019 17:00 | 74 | 67.9 | 74.7 | 62.7 |
| 7/11/2019 18:00 | 74.3 | 69 | 75 | 63.5 |
| 7/11/2019 19:00 | 74 | 66.3 | 74.5 | 62 |
| 7/11/2019 20:00 | 73.7 | 65.8 | 73.9 | 61.6 |
| 7/11/2019 21:00 | 73.2 | 66.9 | 73.6 | 61.5 |
| 7/11/2019 22:00 | 72.4 | 65.4 | 72.7 | 60.2 |
| 7/11/2019 23:00 | 71.6 | 66.1 | 72 | 59.7 |
| 7/12/2019 0:00 | 71.7 | 72.3 | 72.5 | 62.3 |
| 7/12/2019 1:00 | 71.6 | 70.8 | 72.1 | 61.6 |
| 7/12/2019 2:00 | 71.4 | 69.2 | 72 | 60.8 |
| 7/12/2019 3:00 | 71.1 | 68.2 | 71.6 | 60.1 |
| 7/12/2019 4:00 | 71 | 69.5 | 71.6 | 60.5 |
| 7/12/2019 5:00 | 70.8 | 71.3 | 71.4 | 61 |
| 7/12/2019 6:00 | 70.8 | 71.8 | 71.4 | 61.2 |
| 7/12/2019 7:00 | 70.8 | 69.9 | 71.4 | 60.5 |
| 7/12/2019 8:00 | 70.7 | 70.7 | 71.4 | 60.7 |
| 7/12/2019 9:00 | 70.8 | 71.2 | 71.4 | 61.1 |
| 7/12/2019 10:00 | 71 | 70.8 | 71.6 | 61 |
| 7/12/2019 11:00 | 71.4 | 70.2 | 72 | 61.2 |
| 7/12/2019 12:00 | 71.7 | 68.5 | 72.1 | 60.8 |
| 7/12/2019 13:00 | 72.2 | 68.5 | 72.7 | 61.3 |
| 7/12/2019 14:00 | 72.7 | 66.7 | 73.2 | 61 |
| 7/12/2019 15:00 | 72.3 | 65.8 | 72.5 | 60.2 |
| 7/12/2019 16:00 | 72.8 | 66.8 | 73.2 | 61.1 |
| 7/12/2019 17:00 | 72.9 | 65 | 73.2 | 60.4 |
| 7/12/2019 18:00 | 73 | 64.7 | 73.2 | 60.4 |
| 7/12/2019 19:00 | 72.7 | 62.9 | 72.9 | 59.3 |
| 7/12/2019 20:00 | 71.7 | 60.3 | 71.6 | 57.2 |
| 7/12/2019 21:00 | 71.5 | 62.8 | 71.6 | 58.1 |
| 7/12/2019 22:00 | 71.3 | 67.8 | 71.8 | 60.1 |
| 7/12/2019 23:00 | 71 | 67.6 | 71.4 | 59.7 |
| 7/13/2019 0:00 | 71 | 70.3 | 71.6 | 60.8 |
| 7/13/2019 1:00 | 70.8 | 70.2 | 71.4 | 60.6 |
| 7/13/2019 2:00 | 70.8 | 71.9 | 71.4 | 61.2 |
| 7/13/2019 3:00 | 70.8 | 71.9 | 71.4 | 61.2 |
| 7/13/2019 4:00 | 70.7 | 70.6 | 71.4 | 60.7 |
| 7/13/2019 5:00 | 70.6 | 73.5 | 71.2 | 61.8 |
| 7/13/2019 6:00 | 70.5 | 72.9 | 71.2 | 61.4 |
| 7/13/2019 7:00 | 70.6 | 71.9 | 71.1 | 61.1 |
| 7/13/2019 8:00 | 70.6 | 72 | 71.2 | 61.2 |
| 7/13/2019 9:00 | 70.8 | 73.3 | 71.6 | 61.9 |
| 7/13/2019 10:00 | 71.3 | 71.6 | 72 | 61.6 |
| 7/13/2019 11:00 | 71.7 | 70.5 | 72.3 | 61.6 |
| 7/13/2019 12:00 | 71.9 | 71.8 | 72.5 | 62.3 |
| 7/13/2019 13:00 | 72.6 | 72.2 | 73.4 | 63.1 |
| 7/13/2019 14:00 | 73.2 | 69.9 | 73.8 | 62.8 |
| 7/13/2019 15:00 | 73.4 | 71.4 | 74.1 | 63.6 |

| | | | | |
|---|---|---|---|---|
| 7/13/2019 16:00 | 73.6 | 69.5 | 74.5 | 63 |
| 7/13/2019 17:00 | 73.4 | 69.9 | 74.1 | 63 |
| 7/13/2019 18:00 | 73.4 | 70.4 | 74.1 | 63.2 |
| 7/13/2019 19:00 | 73.7 | 71.2 | 74.5 | 63.8 |
| 7/13/2019 20:00 | 73 | 70.6 | 73.8 | 62.9 |
| 7/13/2019 21:00 | 72.2 | 68 | 72.7 | 61.1 |
| 7/13/2019 22:00 | 71.3 | 68 | 71.8 | 60.2 |
| 7/13/2019 23:00 | 71 | 69.9 | 71.6 | 60.7 |
| 7/14/2019 0:00 | 71.1 | 72.4 | 72 | 61.8 |
| 7/14/2019 1:00 | 70.9 | 71.6 | 71.6 | 61.2 |
| 7/14/2019 2:00 | 70.8 | 70.9 | 71.4 | 60.9 |
| 7/14/2019 3:00 | 70.8 | 72.5 | 71.6 | 61.5 |
| 7/14/2019 4:00 | 70.8 | 73 | 71.6 | 61.7 |
| 7/14/2019 5:00 | 70.8 | 73.5 | 71.6 | 61.9 |
| 7/14/2019 6:00 | 70.8 | 73.6 | 71.6 | 61.9 |
| 7/14/2019 7:00 | 70.8 | 74.9 | 71.6 | 62.5 |
| 7/14/2019 8:00 | 70.8 | 73.9 | 71.6 | 62.1 |
| 7/14/2019 9:00 | 70.9 | 74.6 | 71.8 | 62.4 |
| 7/14/2019 10:00 | 70.9 | 71 | 71.6 | 61 |
| 7/14/2019 11:00 | 70.9 | 68.5 | 71.4 | 60 |
| 7/14/2019 12:00 | 70.9 | 68.9 | 71.4 | 60.2 |
| 7/14/2019 13:00 | 71.2 | 68.5 | 71.6 | 60.3 |
| 7/14/2019 14:00 | 71.4 | 68.4 | 71.8 | 60.4 |
| 7/14/2019 15:00 | 71.8 | 68.3 | 72.3 | 60.8 |
| 7/14/2019 16:00 | 72.5 | 69 | 73 | 61.8 |
| 7/14/2019 17:00 | 72.1 | 67.3 | 72.5 | 60.7 |
| 7/14/2019 18:00 | 72.1 | 69.4 | 72.7 | 61.6 |
| 7/14/2019 19:00 | 71.8 | 67.4 | 72.3 | 60.4 |
| 7/14/2019 20:00 | 71.4 | 66.5 | 71.8 | 59.7 |
| 7/14/2019 21:00 | 70.9 | 67.1 | 71.4 | 59.4 |
| 7/14/2019 22:00 | 70.6 | 69.8 | 71.1 | 60.3 |
| 7/14/2019 23:00 | 70.6 | 70.9 | 71.1 | 60.7 |
| 7/15/2019 0:00 | 70.7 | 73.9 | 71.2 | 62 |
| 7/15/2019 1:00 | 70.5 | 73.5 | 71.1 | 61.6 |
| 7/15/2019 2:00 | 70.4 | 73.9 | 71.1 | 61.7 |
| 7/15/2019 3:00 | 70.5 | 75.4 | 71.2 | 62.3 |
| 7/15/2019 4:00 | 70.5 | 75.2 | 71.4 | 62.3 |
| 7/15/2019 5:00 | 70.4 | 74.7 | 71.1 | 62 |
| 7/15/2019 6:00 | 70.5 | 74.6 | 71.2 | 62.1 |
| 7/15/2019 7:00 | 70.6 | 72.6 | 71.2 | 61.3 |
| 7/15/2019 8:00 | 70.4 | 75.8 | 71.2 | 62.4 |
| 7/15/2019 9:00 | 70.6 | 74.5 | 71.2 | 62.1 |
| 7/15/2019 10:00 | 70.8 | 74.9 | 71.6 | 62.4 |
| 7/15/2019 11:00 | 70.8 | 75.8 | 71.8 | 62.8 |
| 7/15/2019 12:00 | 70.8 | 74.8 | 71.6 | 62.4 |
| 7/15/2019 13:00 | 71.1 | 74 | 72 | 62.3 |
| 7/15/2019 14:00 | 71.1 | 72.5 | 72 | 61.8 |

| | | | | |
|---|---|---|---|---|
| 7/15/2019 15:00 | 71.1 | 73.4 | 72 | 62.1 |
| 7/15/2019 16:00 | 70.7 | 74 | 71.6 | 62 |
| 7/15/2019 17:00 | 71 | 74.1 | 71.8 | 62.3 |
| 7/15/2019 18:00 | 71.5 | 73 | 72.3 | 62.4 |
| 7/15/2019 19:00 | 71.4 | 72.6 | 72.1 | 62.2 |
| 7/15/2019 20:00 | 71.4 | 72.1 | 72.1 | 62 |
| 7/15/2019 21:00 | 71 | 71.9 | 71.6 | 61.4 |
| 7/15/2019 22:00 | 70.9 | 73.1 | 71.8 | 61.9 |
| 7/15/2019 23:00 | 70.9 | 73.5 | 71.8 | 62 |
| 7/16/2019 0:00 | 70.9 | 74.9 | 71.8 | 62.5 |
| 7/16/2019 1:00 | 70.9 | 75.3 | 72 | 62.7 |
| 7/16/2019 2:00 | 70.9 | 74.6 | 71.8 | 62.4 |
| 7/16/2019 3:00 | 70.8 | 75.4 | 71.8 | 62.6 |
| 7/16/2019 4:00 | 70.8 | 74.8 | 71.6 | 62.3 |
| 7/16/2019 5:00 | 70.8 | 76.2 | 71.8 | 62.9 |
| 7/16/2019 6:00 | 70.8 | 76.3 | 71.8 | 63 |
| 7/16/2019 7:00 | 70.9 | 74.4 | 71.8 | 62.3 |
| 7/16/2019 8:00 | 70.8 | 75.9 | 71.8 | 62.9 |
| 7/16/2019 9:00 | 70.9 | 75.2 | 72 | 62.7 |
| 7/16/2019 10:00 | 71.1 | 73.4 | 72 | 62.2 |
| 7/16/2019 11:00 | 71.4 | 72.7 | 72.1 | 62.2 |
| 7/16/2019 12:00 | 71.4 | 71.2 | 72 | 61.6 |
| 7/16/2019 13:00 | 72 | 72.1 | 72.9 | 62.5 |
| 7/16/2019 14:00 | 72.3 | 71.9 | 73 | 62.8 |
| 7/16/2019 15:00 | 72.6 | 71 | 73.2 | 62.6 |
| 7/16/2019 16:00 | 72.9 | 71.9 | 73.8 | 63.3 |
| 7/16/2019 17:00 | 73.1 | 71.8 | 73.9 | 63.5 |
| 7/16/2019 18:00 | 73.4 | 72.8 | 74.5 | 64.2 |
| 7/16/2019 19:00 | 73.1 | 68.7 | 73.6 | 62.2 |
| 7/16/2019 20:00 | 72.8 | 69.5 | 73.4 | 62.2 |
| 7/16/2019 21:00 | 71.9 | 65.8 | 72.1 | 59.8 |
| 7/16/2019 22:00 | 71.5 | 70.8 | 72.1 | 61.5 |
| 7/16/2019 23:00 | 71.3 | 71.6 | 72 | 61.7 |
| 7/17/2019 0:00 | 71.2 | 70.6 | 71.8 | 61.1 |
| 7/17/2019 1:00 | 71.1 | 72.4 | 72 | 61.7 |
| 7/17/2019 2:00 | 70.8 | 72.4 | 71.6 | 61.5 |
| 7/17/2019 3:00 | 70.6 | 74.1 | 71.2 | 62 |
| 7/17/2019 4:00 | 70.6 | 74.4 | 71.2 | 62 |
| 7/17/2019 5:00 | 70.5 | 74.6 | 71.2 | 62.1 |
| 7/17/2019 6:00 | 70.6 | 75 | 71.2 | 62.3 |
| 7/17/2019 7:00 | 70.6 | 72.6 | 71.2 | 61.4 |
| 7/17/2019 8:00 | 70.6 | 73.6 | 71.2 | 61.8 |
| 7/17/2019 9:00 | 70.8 | 75.6 | 71.8 | 62.7 |
| 7/17/2019 10:00 | 71.1 | 72.8 | 72 | 61.9 |
| 7/17/2019 11:00 | 71.3 | 73.2 | 72.1 | 62.2 |
| 7/17/2019 12:00 | 71.6 | 72.6 | 72.3 | 62.3 |
| 7/17/2019 13:00 | 72 | 70.8 | 72.7 | 62 |

| | | | | |
|---|---|---|---|---|
| 7/17/2019 14:00 | 72.1 | 68 | 72.5 | 60.9 |
| 7/17/2019 15:00 | 72.1 | 68.8 | 72.5 | 61.3 |
| 7/17/2019 16:00 | 72.9 | 69.5 | 73.6 | 62.3 |
| 7/17/2019 17:00 | 73.3 | 70.3 | 73.9 | 63.1 |
| 7/17/2019 18:00 | 73.5 | 71.5 | 74.3 | 63.7 |
| 7/17/2019 19:00 | 73.5 | 70.8 | 74.3 | 63.4 |
| 7/17/2019 20:00 | 72.8 | 69 | 73.2 | 62.1 |
| 7/17/2019 21:00 | 72.1 | 68.8 | 72.5 | 61.3 |
| 7/17/2019 22:00 | 71.7 | 69.6 | 72.3 | 61.2 |
| 7/17/2019 23:00 | 71.3 | 68.8 | 71.8 | 60.5 |
| 7/18/2019 0:00 | 70.9 | 69 | 71.4 | 60.2 |
| 7/18/2019 1:00 | 70.8 | 70.6 | 71.4 | 60.7 |
| 7/18/2019 2:00 | 70.8 | 73.5 | 71.6 | 61.9 |
| 7/18/2019 3:00 | 70.6 | 71.5 | 71.1 | 61 |
| 7/18/2019 4:00 | 70.8 | 73.4 | 71.6 | 61.8 |
| 7/18/2019 5:00 | 70.6 | 74.1 | 71.2 | 62 |
| 7/18/2019 6:00 | 70.7 | 77.1 | 71.4 | 63.1 |
| 7/18/2019 7:00 | 70.7 | 73.1 | 71.2 | 61.6 |
| 7/18/2019 8:00 | 70.7 | 73.9 | 71.2 | 61.9 |
| 7/18/2019 9:00 | 70.6 | 75.3 | 71.4 | 62.4 |
| 7/18/2019 10:00 | 71.1 | 74.5 | 72 | 62.6 |
| 7/18/2019 11:00 | 71.3 | 73 | 72.1 | 62.2 |
| 7/18/2019 12:00 | 71.4 | 72 | 72 | 61.9 |
| 7/18/2019 13:00 | 71.8 | 70.2 | 72.5 | 61.6 |
| 7/18/2019 14:00 | 72 | 68.5 | 72.5 | 61.1 |
| 7/18/2019 15:00 | 72.3 | 67.9 | 72.9 | 61.2 |
| 7/18/2019 16:00 | 72.8 | 70.3 | 73.4 | 62.6 |
| 7/18/2019 17:00 | 73.3 | 69.3 | 73.9 | 62.7 |
| 7/18/2019 18:00 | 73.4 | 69.2 | 73.9 | 62.7 |
| 7/18/2019 19:00 | 73.2 | 68.6 | 73.6 | 62.2 |
| 7/18/2019 20:00 | 73 | 68.5 | 73.4 | 62 |
| 7/18/2019 21:00 | 72.3 | 67.2 | 72.7 | 60.8 |
| 7/18/2019 22:00 | 71.8 | 67.5 | 72.3 | 60.5 |
| 7/18/2019 23:00 | 71.4 | 67.7 | 71.8 | 60.2 |
| 7/19/2019 0:00 | 71.1 | 68.9 | 71.6 | 60.4 |
| 7/19/2019 1:00 | 71 | 71.6 | 71.6 | 61.3 |
| 7/19/2019 2:00 | 70.9 | 71.9 | 71.6 | 61.4 |
| 7/19/2019 3:00 | 70.8 | 73 | 71.6 | 61.8 |
| 7/19/2019 4:00 | 71 | 72.5 | 71.8 | 61.7 |
| 7/19/2019 5:00 | 70.9 | 75.2 | 72 | 62.6 |
| 7/19/2019 6:00 | 70.8 | 73.4 | 71.6 | 61.9 |
| 7/19/2019 7:00 | 70.9 | 72.6 | 71.8 | 61.6 |
| 7/19/2019 8:00 | 71 | 73.5 | 71.8 | 62 |
| 7/19/2019 9:00 | 70.8 | 74.1 | 71.6 | 62.2 |
| 7/19/2019 10:00 | 71.2 | 73.9 | 72 | 62.5 |
| 7/19/2019 11:00 | 71.3 | 72.8 | 72.1 | 62.2 |
| 7/19/2019 12:00 | 71.7 | 69.9 | 72.3 | 61.3 |

| | | | | |
|---|---|---|---|---|
| 7/19/2019 13:00 | 72.2 | 69.7 | 72.9 | 61.8 |
| 7/19/2019 14:00 | 72.4 | 67.9 | 72.9 | 61.2 |
| 7/19/2019 15:00 | 72.6 | 68.2 | 73 | 61.5 |
| 7/19/2019 16:00 | 73 | 67.8 | 73.4 | 61.8 |
| 7/19/2019 17:00 | 73.1 | 66.7 | 73.6 | 61.4 |
| 7/19/2019 18:00 | 73.3 | 68.6 | 73.8 | 62.3 |
| 7/19/2019 19:00 | 73 | 66.1 | 73.4 | 61 |
| 7/19/2019 20:00 | 72.7 | 67.2 | 73.2 | 61.2 |
| 7/19/2019 21:00 | 72 | 67.6 | 72.5 | 60.7 |
| 7/19/2019 22:00 | 71.6 | 68.3 | 72 | 60.6 |
| 7/19/2019 23:00 | 71.4 | 69.1 | 72 | 60.7 |
| 7/20/2019 0:00 | 71.2 | 72.5 | 72 | 61.9 |
| 7/20/2019 1:00 | 71.1 | 72.5 | 72 | 61.8 |
| 7/20/2019 2:00 | 71 | 73.9 | 71.8 | 62.2 |
| 7/20/2019 3:00 | 70.9 | 72.4 | 71.8 | 61.6 |
| 7/20/2019 4:00 | 70.9 | 75 | 71.8 | 62.6 |
| 7/20/2019 5:00 | 70.9 | 73.5 | 71.8 | 62 |
| 7/20/2019 6:00 | 70.9 | 74.9 | 71.8 | 62.6 |
| 7/20/2019 7:00 | 70.9 | 73.9 | 71.8 | 62.2 |
| 7/20/2019 8:00 | 70.9 | 75.4 | 72 | 62.7 |
| 7/20/2019 9:00 | 70.9 | 74.7 | 71.8 | 62.5 |
| 7/20/2019 10:00 | 71.2 | 73.1 | 72 | 62.1 |
| 7/20/2019 11:00 | 71.2 | 69.3 | 71.8 | 60.6 |
| 7/20/2019 12:00 | 71.3 | 69.4 | 72 | 60.8 |
| 7/20/2019 13:00 | 71.6 | 68.4 | 72 | 60.6 |
| 7/20/2019 14:00 | 72.3 | 68.9 | 72.7 | 61.5 |
| 7/20/2019 15:00 | 72.4 | 68.2 | 72.9 | 61.3 |
| 7/20/2019 16:00 | 72.8 | 67.6 | 73.2 | 61.4 |
| 7/20/2019 17:00 | 72.7 | 66.4 | 73.2 | 60.9 |
| 7/20/2019 18:00 | 72.6 | 66 | 72.9 | 60.6 |
| 7/20/2019 19:00 | 72.6 | 66.4 | 73 | 60.8 |
| 7/20/2019 20:00 | 72 | 64.3 | 72.3 | 59.3 |
| 7/20/2019 21:00 | 71.7 | 66.2 | 72.1 | 59.8 |
| 7/20/2019 22:00 | 71.1 | 67 | 71.6 | 59.6 |
| 7/20/2019 23:00 | 70.8 | 69.9 | 71.4 | 60.5 |
| 7/21/2019 0:00 | 70.6 | 71.5 | 71.1 | 60.9 |
| 7/21/2019 1:00 | 70.5 | 72.7 | 71.2 | 61.3 |
| 7/21/2019 2:00 | 70.5 | 74 | 71.1 | 61.8 |
| 7/21/2019 3:00 | 70.4 | 74.2 | 71.1 | 61.8 |
| 7/21/2019 4:00 | 70.4 | 75.4 | 71.2 | 62.2 |
| 7/21/2019 5:00 | 70.3 | 75.6 | 71.1 | 62.2 |
| 7/21/2019 6:00 | 70.2 | 75 | 71.1 | 62 |
| 7/21/2019 7:00 | 70.2 | 74.7 | 70.9 | 61.8 |
| 7/21/2019 8:00 | 70.4 | 75 | 71.2 | 62.1 |
| 7/21/2019 9:00 | 70.6 | 75.4 | 71.4 | 62.5 |
| 7/21/2019 10:00 | 71.1 | 72.8 | 72 | 61.9 |
| 7/21/2019 11:00 | 71.2 | 70.4 | 71.8 | 61.1 |

| | | | | |
|---|---|---|---|---|
| 7/21/2019 12:00 | 71.4 | 70.1 | 72 | 61.2 |
| 7/21/2019 13:00 | 71.6 | 67.5 | 72.1 | 60.3 |
| 7/21/2019 14:00 | 72.2 | 68.6 | 72.7 | 61.3 |
| 7/21/2019 15:00 | 72.1 | 65.6 | 72.3 | 59.9 |
| 7/21/2019 16:00 | 72.4 | 63.8 | 72.7 | 59.4 |
| 7/21/2019 17:00 | 72.5 | 63.9 | 72.7 | 59.6 |
| 7/21/2019 18:00 | 72.3 | 64.8 | 72.5 | 59.8 |
| 7/21/2019 19:00 | 71.9 | 66.9 | 72.3 | 60.3 |
| 7/21/2019 20:00 | 71.8 | 69.8 | 72.5 | 61.4 |
| 7/21/2019 21:00 | 71.1 | 68.8 | 71.6 | 60.3 |
| 7/21/2019 22:00 | 70.7 | 70.5 | 71.4 | 60.6 |
| 7/21/2019 23:00 | 70.6 | 72.6 | 71.2 | 61.4 |
| 7/22/2019 0:00 | 70.5 | 72 | 71.1 | 61.1 |
| 7/22/2019 1:00 | 70.6 | 74 | 71.2 | 61.9 |
| 7/22/2019 2:00 | 70.5 | 75.3 | 71.4 | 62.3 |
| 7/22/2019 3:00 | 70.5 | 75.3 | 71.4 | 62.3 |
| 7/22/2019 4:00 | 70.6 | 75.6 | 71.4 | 62.5 |
| 7/22/2019 5:00 | 70.5 | 74.6 | 71.2 | 62.1 |
| 7/22/2019 6:00 | 70.4 | 74.9 | 71.1 | 62.1 |
| 7/22/2019 7:00 | 70.5 | 73.2 | 71.2 | 61.5 |
| 7/22/2019 8:00 | 70.5 | 74.7 | 71.2 | 62.1 |
| 7/22/2019 9:00 | 70.6 | 76.2 | 71.4 | 62.7 |
| 7/22/2019 10:00 | 70.6 | 74.6 | 71.2 | 62.2 |
| 7/22/2019 11:00 | 70.8 | 73 | 71.6 | 61.7 |
| 7/22/2019 12:00 | 70.9 | 71.7 | 71.6 | 61.3 |
| 7/22/2019 13:00 | 71.4 | 71.7 | 72 | 61.8 |
| 7/22/2019 14:00 | 71.6 | 69.1 | 72.3 | 60.9 |
| 7/22/2019 15:00 | 71.8 | 67.6 | 72.3 | 60.5 |
| 7/22/2019 16:00 | 72.1 | 66.9 | 72.7 | 60.5 |
| 7/22/2019 17:00 | 72.1 | 66.9 | 72.5 | 60.5 |
| 7/22/2019 18:00 | 72.3 | 67.5 | 72.9 | 61 |
| 7/22/2019 19:00 | 72.2 | 66.6 | 72.7 | 60.5 |
| 7/22/2019 20:00 | 72.1 | 67.6 | 72.5 | 60.8 |
| 7/22/2019 21:00 | 71.4 | 68.9 | 71.8 | 60.7 |
| 7/22/2019 22:00 | 70.8 | 69.4 | 71.4 | 60.4 |
| 7/22/2019 23:00 | 70.6 | 70 | 71.1 | 60.3 |
| 7/23/2019 0:00 | 70.4 | 72.5 | 71.1 | 61.1 |
| 7/23/2019 1:00 | 70.4 | 72.9 | 71.1 | 61.3 |
| 7/23/2019 2:00 | 70.5 | 75 | 71.1 | 62.2 |
| 7/23/2019 3:00 | 70.6 | 75 | 71.2 | 62.2 |
| 7/23/2019 4:00 | 70.8 | 72.8 | 71.6 | 61.7 |
| 7/23/2019 5:00 | 70.6 | 74.4 | 71.2 | 62.1 |
| 7/23/2019 6:00 | 70.6 | 73.9 | 71.2 | 61.8 |
| 7/23/2019 7:00 | 70.6 | 73.3 | 71.2 | 61.6 |
| 7/23/2019 8:00 | 70.4 | 73.7 | 71.1 | 61.6 |
| 7/23/2019 9:00 | 70.8 | 77.4 | 71.8 | 63.3 |
| 7/23/2019 10:00 | 71 | 73.5 | 71.8 | 62.1 |

| | | | | |
|---|---|---|---|---|
| 7/23/2019 11:00 | 71 | 70.7 | 71.6 | 61 |
| 7/23/2019 12:00 | 71.4 | 70.9 | 72 | 61.5 |
| 7/23/2019 13:00 | 71.7 | 68.9 | 72.1 | 60.9 |
| 7/23/2019 14:00 | 72.1 | 65.5 | 72.5 | 60 |
| 7/23/2019 15:00 | 71.9 | 65.5 | 72.1 | 59.6 |
| 7/23/2019 16:00 | 71.7 | 63.2 | 72 | 58.5 |
| 7/23/2019 17:00 | 72.1 | 61.1 | 72 | 58 |
| 7/23/2019 18:00 | 71.7 | 61.6 | 71.8 | 57.8 |
| 7/23/2019 19:00 | 71.3 | 60.7 | 71.2 | 57.1 |
| 7/23/2019 20:00 | 71.2 | 62.6 | 71.2 | 57.7 |
| 7/23/2019 21:00 | 70.8 | 63.8 | 71.1 | 57.9 |
| 7/23/2019 22:00 | 70.6 | 68.7 | 70.9 | 59.8 |
| 7/23/2019 23:00 | 70.5 | 69.2 | 71.1 | 60 |
| 7/24/2019 0:00 | 70.4 | 69.4 | 70.9 | 59.9 |
| 7/24/2019 1:00 | 70.4 | 71 | 70.9 | 60.5 |
| 7/24/2019 2:00 | 70.3 | 72.5 | 70.7 | 61.1 |
| 7/24/2019 3:00 | 70.3 | 70.6 | 70.5 | 60.3 |
| 7/24/2019 4:00 | 70.2 | 68.7 | 70.3 | 59.4 |
| 7/24/2019 5:00 | 70.2 | 69.1 | 70.5 | 59.6 |
| 7/24/2019 6:00 | 70.2 | 66.2 | 70.3 | 58.4 |
| 7/24/2019 7:00 | 70.2 | 66 | 70.3 | 58.3 |
| 7/24/2019 8:00 | 70.1 | 66.1 | 70.2 | 58.3 |
| 7/24/2019 9:00 | 70.4 | 68.2 | 70.7 | 59.4 |
| 7/24/2019 10:00 | 70.4 | 65.8 | 70.5 | 58.4 |
| 7/24/2019 11:00 | 70.5 | 61.6 | 70.5 | 56.7 |
| 7/24/2019 12:00 | 70.7 | 62 | 70.5 | 57 |
| 7/24/2019 13:00 | 71.1 | 62.1 | 71.2 | 57.4 |
| 7/24/2019 14:00 | 71 | 58.6 | 70.7 | 55.7 |
| 7/24/2019 15:00 | 71.1 | 58.9 | 70.9 | 56 |
| 7/24/2019 16:00 | 71.2 | 59.2 | 70.9 | 56.3 |
| 7/24/2019 17:00 | 71.3 | 58.1 | 71.1 | 55.8 |
| 7/24/2019 18:00 | 71.3 | 57.5 | 70.9 | 55.5 |
| 7/24/2019 19:00 | 71.2 | 60.1 | 71.1 | 56.6 |
| 7/24/2019 20:00 | 71 | 59.7 | 70.7 | 56.3 |
| 7/24/2019 21:00 | 70.8 | 64.4 | 71.1 | 58.2 |
| 7/24/2019 22:00 | 70.6 | 66.9 | 70.9 | 59.1 |
| 7/24/2019 23:00 | 70.5 | 66.8 | 70.9 | 59 |
| 7/25/2019 0:00 | 70 | 65.9 | 70 | 58.1 |
| 7/25/2019 1:00 | 69.9 | 66.2 | 70 | 58.2 |
| 7/25/2019 2:00 | 69.8 | 65 | 69.8 | 57.5 |
| 7/25/2019 3:00 | 69.8 | 66.5 | 69.6 | 58.1 |
| 7/25/2019 4:00 | 69.9 | 66.3 | 70 | 58.1 |
| 7/25/2019 5:00 | 69.9 | 67.4 | 70 | 58.6 |
| 7/25/2019 6:00 | 70 | 66.7 | 70.2 | 58.4 |
| 7/25/2019 7:00 | 70.1 | 66.8 | 70.2 | 58.5 |
| 7/25/2019 8:00 | 70.2 | 67.3 | 70.3 | 58.8 |
| 7/25/2019 9:00 | 70.3 | 70 | 70.5 | 60.1 |

| | | | | |
|---|---|---|---|---|
| 7/25/2019 10:00 | 70.5 | 70.5 | 70.9 | 60.4 |
| 7/25/2019 11:00 | 70.8 | 66.2 | 71.2 | 59 |
| 7/25/2019 12:00 | 71 | 64.5 | 71.2 | 58.4 |
| 7/25/2019 13:00 | 71.2 | 64.1 | 71.4 | 58.5 |
| 7/25/2019 14:00 | 71.2 | 59.9 | 70.9 | 56.6 |
| 7/25/2019 15:00 | 71.2 | 57.7 | 70.9 | 55.5 |
| 7/25/2019 16:00 | 71.3 | 59.1 | 71.1 | 56.3 |
| 7/25/2019 17:00 | 71.1 | 56.4 | 70.7 | 54.8 |
| 7/25/2019 18:00 | 71.2 | 58.6 | 70.9 | 55.9 |
| 7/25/2019 19:00 | 70.8 | 59 | 70.7 | 55.8 |
| 7/25/2019 20:00 | 70.8 | 60.2 | 70.9 | 56.3 |
| 7/25/2019 21:00 | 70.6 | 66.4 | 70.9 | 58.9 |
| 7/25/2019 22:00 | 70.4 | 68.3 | 70.7 | 59.5 |
| 7/25/2019 23:00 | 70.4 | 68.4 | 70.7 | 59.5 |
| 7/26/2019 0:00 | 70.3 | 68.8 | 70.3 | 59.6 |
| 7/26/2019 1:00 | 70 | 68.5 | 70.2 | 59.2 |
| 7/26/2019 2:00 | 69.8 | 66.7 | 70 | 58.2 |
| 7/26/2019 3:00 | 69.7 | 66.4 | 69.6 | 57.9 |
| 7/26/2019 4:00 | 69.5 | 65.5 | 69.3 | 57.5 |
| 7/26/2019 5:00 | 69.8 | 65.2 | 69.8 | 57.6 |
| 7/26/2019 6:00 | 69.8 | 64 | 69.4 | 57.1 |
| 7/26/2019 7:00 | 69.8 | 62.9 | 69.6 | 56.6 |
| 7/26/2019 8:00 | 70 | 63.4 | 70 | 57 |
| 7/26/2019 9:00 | 70.2 | 68.2 | 70.3 | 59.2 |
| 7/26/2019 10:00 | 70.5 | 72.4 | 71.1 | 61.2 |
| 7/26/2019 11:00 | 70.8 | 67.6 | 71.2 | 59.5 |
| 7/26/2019 12:00 | 70.8 | 64.6 | 71.1 | 58.3 |
| 7/26/2019 13:00 | 71 | 62.9 | 71.1 | 57.7 |
| 7/26/2019 14:00 | 71.1 | 59.4 | 70.9 | 56.2 |
| 7/26/2019 15:00 | 71.1 | 60.1 | 71.1 | 56.5 |
| 7/26/2019 16:00 | 71.4 | 59.6 | 71.1 | 56.6 |
| 7/26/2019 17:00 | 71.1 | 56.8 | 70.7 | 55 |
| 7/26/2019 18:00 | 71 | 56.8 | 70.5 | 54.9 |
| 7/26/2019 19:00 | 70.9 | 58.4 | 70.7 | 55.5 |
| 7/26/2019 20:00 | 70.5 | 59.8 | 70.2 | 55.8 |
| 7/26/2019 21:00 | 70.4 | 68.2 | 70.7 | 59.4 |
| 7/26/2019 22:00 | 70.4 | 70.2 | 70.9 | 60.2 |
| 7/26/2019 23:00 | 70.3 | 70.4 | 70.5 | 60.2 |
| 7/27/2019 0:00 | 70.2 | 71 | 70.5 | 60.3 |
| 7/27/2019 1:00 | 70.1 | 73.2 | 70.5 | 61.1 |
| 7/27/2019 2:00 | 70.1 | 70.8 | 70.3 | 60.1 |
| 7/27/2019 3:00 | 70 | 70.8 | 70.3 | 60.1 |
| 7/27/2019 4:00 | 70.1 | 71.7 | 70.3 | 60.6 |
| 7/27/2019 5:00 | 70.4 | 71.9 | 70.9 | 60.9 |
| 7/27/2019 6:00 | 70.4 | 72.3 | 71.1 | 61.1 |
| 7/27/2019 7:00 | 70.5 | 71.5 | 71.1 | 60.9 |
| 7/27/2019 8:00 | 70.4 | 72.2 | 71.1 | 61.1 |

| | | | | |
|---|---|---|---|---|
| 7/27/2019 9:00 | 70.6 | 72.9 | 71.2 | 61.4 |
| 7/27/2019 10:00 | 71 | 72.8 | 71.8 | 61.8 |
| 7/27/2019 11:00 | 71.3 | 71.2 | 72 | 61.5 |
| 7/27/2019 12:00 | 71.2 | 66.8 | 71.6 | 59.6 |
| 7/27/2019 13:00 | 71.6 | 66.8 | 72 | 60 |
| 7/27/2019 14:00 | 71.8 | 65.9 | 72.1 | 59.8 |
| 7/27/2019 15:00 | 71.9 | 63.8 | 72.1 | 59 |
| 7/27/2019 16:00 | 72.5 | 64.8 | 72.7 | 60 |
| 7/27/2019 17:00 | 72.4 | 64.1 | 72.7 | 59.6 |
| 7/27/2019 18:00 | 72.6 | 63.8 | 72.9 | 59.6 |
| 7/27/2019 19:00 | 72.1 | 61.9 | 72.1 | 58.3 |
| 7/27/2019 20:00 | 72 | 63.7 | 72.3 | 59 |
| 7/27/2019 21:00 | 71.2 | 66.9 | 71.6 | 59.6 |
| 7/27/2019 22:00 | 71 | 67.2 | 71.4 | 59.6 |
| 7/27/2019 23:00 | 71 | 71.4 | 71.6 | 61.2 |
| 7/28/2019 0:00 | 70.7 | 71.2 | 71.1 | 60.9 |
| 7/28/2019 1:00 | 70.6 | 72.4 | 71.2 | 61.3 |
| 7/28/2019 2:00 | 70.6 | 72.6 | 71.2 | 61.3 |
| 7/28/2019 3:00 | 70.5 | 73.8 | 71.2 | 61.8 |
| 7/28/2019 4:00 | 70.5 | 74.6 | 71.2 | 62.1 |
| 7/28/2019 5:00 | 70.5 | 75.4 | 71.4 | 62.4 |
| 7/28/2019 6:00 | 70.4 | 74.8 | 71.1 | 62.1 |
| 7/28/2019 7:00 | 70.5 | 73.9 | 71.1 | 61.8 |
| 7/28/2019 8:00 | 70.5 | 76.4 | 71.4 | 62.8 |
| 7/28/2019 9:00 | 70.8 | 76.4 | 71.8 | 63 |
| 7/28/2019 10:00 | 71 | 72.2 | 71.8 | 61.6 |
| 7/28/2019 11:00 | 71.2 | 71.4 | 71.8 | 61.4 |
| 7/28/2019 12:00 | 71.3 | 70.1 | 72 | 61.1 |
| 7/28/2019 13:00 | 71.7 | 69.5 | 72.3 | 61.2 |
| 7/28/2019 14:00 | 72.2 | 66.9 | 72.7 | 60.5 |
| 7/28/2019 15:00 | 71.7 | 64.7 | 72 | 59.2 |
| 7/28/2019 16:00 | 72 | 65.6 | 72.3 | 59.8 |
| 7/28/2019 17:00 | 72 | 65.5 | 72.3 | 59.8 |
| 7/28/2019 18:00 | 72 | 66.6 | 72.5 | 60.3 |
| 7/28/2019 19:00 | 72 | 67 | 72.5 | 60.4 |
| 7/28/2019 20:00 | 71.7 | 68.5 | 72.1 | 60.8 |
| 7/28/2019 21:00 | 71.2 | 69.2 | 71.8 | 60.5 |
| 7/28/2019 22:00 | 71.1 | 70.3 | 71.8 | 60.9 |
| 7/28/2019 23:00 | 70.7 | 72.2 | 71.2 | 61.3 |
| 7/29/2019 0:00 | 70.5 | 72.3 | 71.1 | 61.1 |
| 7/29/2019 1:00 | 70.5 | 73.9 | 71.1 | 61.8 |
| 7/29/2019 2:00 | 70.5 | 75.7 | 71.2 | 62.4 |
| 7/29/2019 3:00 | 70.5 | 75.8 | 71.2 | 62.5 |
| 7/29/2019 4:00 | 70.4 | 76.1 | 71.2 | 62.5 |
| 7/29/2019 5:00 | 70.4 | 74.9 | 71.1 | 62.1 |
| 7/29/2019 6:00 | 70.4 | 75.1 | 71.2 | 62.1 |
| 7/29/2019 7:00 | 70.4 | 73.1 | 71.1 | 61.4 |

| | | | | |
|---|---|---|---|---|
| 7/29/2019 8:00 | 70.6 | 75.3 | 71.4 | 62.4 |
| 7/29/2019 9:00 | 70.8 | 76.3 | 71.8 | 63 |
| 7/29/2019 10:00 | 71 | 75 | 72 | 62.6 |
| 7/29/2019 11:00 | 71.4 | 72.5 | 72.1 | 62.1 |
| 7/29/2019 12:00 | 71.6 | 70.4 | 72.3 | 61.5 |
| 7/29/2019 13:00 | 72.2 | 68.9 | 72.7 | 61.5 |
| 7/29/2019 14:00 | 72.6 | 66 | 73 | 60.6 |
| 7/29/2019 15:00 | 72.6 | 65.5 | 72.9 | 60.4 |
| 7/29/2019 16:00 | 72 | 63.7 | 72.3 | 59.1 |
| 7/29/2019 17:00 | 71.8 | 63.5 | 72.1 | 58.7 |
| 7/29/2019 18:00 | 72.3 | 64.3 | 72.5 | 59.6 |
| 7/29/2019 19:00 | 72.3 | 64.9 | 72.7 | 59.9 |
| 7/29/2019 20:00 | 72.1 | 64.7 | 72.5 | 59.6 |
| 7/29/2019 21:00 | 71.4 | 65.5 | 71.6 | 59.2 |
| 7/29/2019 22:00 | 71.1 | 67 | 71.6 | 59.6 |
| 7/29/2019 23:00 | 70.8 | 69.7 | 71.4 | 60.4 |
| 7/30/2019 0:00 | 70.7 | 70.5 | 71.4 | 60.7 |
| 7/30/2019 1:00 | 70.8 | 73.8 | 71.6 | 62 |
| 7/30/2019 2:00 | 70.6 | 73.2 | 71.2 | 61.6 |
| 7/30/2019 3:00 | 70.6 | 73.7 | 71.2 | 61.8 |
| 7/30/2019 4:00 | 70.8 | 73.6 | 71.6 | 62 |
| 7/30/2019 5:00 | 71.3 | 73.1 | 72.1 | 62.2 |
| 7/30/2019 6:00 | 71.1 | 73.2 | 72 | 62.1 |
| 7/30/2019 7:00 | 71.2 | 74.6 | 72 | 62.7 |
| 7/30/2019 8:00 | 70.8 | 73.8 | 71.6 | 62.1 |
| 7/30/2019 9:00 | 70.8 | 76.6 | 71.8 | 63.1 |
| 7/30/2019 10:00 | 71 | 73.1 | 71.8 | 62 |
| 7/30/2019 11:00 | 71.5 | 71.2 | 72.1 | 61.7 |
| 7/30/2019 12:00 | 71.6 | 69 | 72.3 | 60.9 |
| 7/30/2019 13:00 | 72 | 68.1 | 72.5 | 60.9 |
| 7/30/2019 14:00 | 72.3 | 65.8 | 72.5 | 60.2 |
| 7/30/2019 15:00 | 72.6 | 65.4 | 72.9 | 60.4 |
| 7/30/2019 16:00 | 72.9 | 63.3 | 73.2 | 59.6 |
| 7/30/2019 17:00 | 73.4 | 61.8 | 73.6 | 59.5 |
| 7/30/2019 18:00 | 73.2 | 62.9 | 73.2 | 59.8 |
| 7/30/2019 19:00 | 73 | 65.6 | 73.2 | 60.8 |
| 7/30/2019 20:00 | 72 | 66 | 72.5 | 60.1 |
| 7/30/2019 21:00 | 71.2 | 68.3 | 71.6 | 60.2 |
| 7/30/2019 22:00 | 71 | 70.7 | 71.6 | 61 |
| 7/30/2019 23:00 | 71 | 73.7 | 71.8 | 62.1 |
| 7/31/2019 0:00 | 70.8 | 73.6 | 71.6 | 61.9 |
| 7/31/2019 1:00 | 70.6 | 74.8 | 71.2 | 62.2 |
| 7/31/2019 2:00 | 70.6 | 75.2 | 71.4 | 62.3 |
| 7/31/2019 3:00 | 70.4 | 74.5 | 71.1 | 61.9 |
| 7/31/2019 4:00 | 70.4 | 74.8 | 71.1 | 62 |
| 7/31/2019 5:00 | 70.7 | 75.3 | 71.8 | 62.5 |
| 7/31/2019 6:00 | 70.8 | 74.4 | 71.6 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 7/31/2019 7:00 | 70.9 | 73.2 | 71.8 | 61.9 |
| 7/31/2019 8:00 | 71.1 | 76.4 | 72.1 | 63.3 |
| 7/31/2019 9:00 | 71 | 76.9 | 72 | 63.3 |
| 7/31/2019 10:00 | 71.2 | 74 | 72 | 62.5 |
| 7/31/2019 11:00 | 71.8 | 72 | 72.7 | 62.3 |
| 7/31/2019 12:00 | 72 | 69.8 | 72.7 | 61.6 |
| 7/31/2019 13:00 | 72.4 | 68.9 | 72.9 | 61.6 |
| 7/31/2019 14:00 | 72.3 | 65.2 | 72.7 | 60 |
| 7/31/2019 15:00 | 72.5 | 66.2 | 73 | 60.6 |
| 7/31/2019 16:00 | 72.8 | 64.2 | 73 | 60 |
| 7/31/2019 17:00 | 72.8 | 65.3 | 73 | 60.5 |
| 7/31/2019 18:00 | 73.1 | 65.2 | 73.4 | 60.7 |
| 7/31/2019 19:00 | 73 | 64.4 | 73.2 | 60.3 |
| 7/31/2019 20:00 | 72.6 | 64.5 | 72.9 | 60 |
| 7/31/2019 21:00 | 71.9 | 65.8 | 72.1 | 59.8 |
| 7/31/2019 22:00 | 71.5 | 67.3 | 72 | 60.1 |
| 7/31/2019 23:00 | 71.2 | 68.5 | 71.6 | 60.3 |
| 8/1/2019 0:00 | 71.2 | 71.1 | 71.8 | 61.3 |
| 8/1/2019 1:00 | 71.1 | 71.2 | 71.8 | 61.3 |
| 8/1/2019 2:00 | 71.1 | 73 | 72 | 62 |
| 8/1/2019 3:00 | 71.1 | 72.4 | 72 | 61.8 |
| 8/1/2019 4:00 | 71 | 72.2 | 71.8 | 61.6 |
| 8/1/2019 5:00 | 70.6 | 73.2 | 71.2 | 61.6 |
| 8/1/2019 6:00 | 70.6 | 74.2 | 71.2 | 62 |
| 8/1/2019 7:00 | 70.6 | 72.9 | 71.2 | 61.5 |
| 8/1/2019 8:00 | 70.7 | 74.5 | 71.2 | 62.2 |
| 8/1/2019 9:00 | 70.8 | 76.1 | 71.8 | 63 |
| 8/1/2019 10:00 | 71.1 | 73.5 | 72 | 62.2 |
| 8/1/2019 11:00 | 71.4 | 69.9 | 72 | 61 |
| 8/1/2019 12:00 | 71.5 | 68.6 | 72 | 60.6 |
| 8/1/2019 13:00 | 71.8 | 66.8 | 72.3 | 60.2 |
| 8/1/2019 14:00 | 71.9 | 65.1 | 72.1 | 59.6 |
| 8/1/2019 15:00 | 71.8 | 62.8 | 72 | 58.4 |
| 8/1/2019 16:00 | 72.3 | 63.3 | 72.5 | 59.1 |
| 8/1/2019 17:00 | 72.3 | 63 | 72.3 | 59 |
| 8/1/2019 18:00 | 72.7 | 61.9 | 72.9 | 58.9 |
| 8/1/2019 19:00 | 72.5 | 60.7 | 72.3 | 58.1 |
| 8/1/2019 20:00 | 71.8 | 62.8 | 72 | 58.4 |
| 8/1/2019 21:00 | 71.2 | 67.9 | 71.6 | 60.1 |
| 8/1/2019 22:00 | 70.9 | 68.1 | 71.4 | 59.8 |
| 8/1/2019 23:00 | 71 | 69.4 | 71.6 | 60.5 |
| 8/2/2019 0:00 | 71 | 72.5 | 71.8 | 61.7 |
| 8/2/2019 1:00 | 71 | 71.7 | 71.6 | 61.4 |
| 8/2/2019 2:00 | 71 | 73.2 | 71.8 | 62 |
| 8/2/2019 3:00 | 70.9 | 72.9 | 71.8 | 61.8 |
| 8/2/2019 4:00 | 70.8 | 74.4 | 71.6 | 62.3 |
| 8/2/2019 5:00 | 70.8 | 75.5 | 71.8 | 62.7 |

| | | | | |
|---|---|---|---|---|
| 8/2/2019 6:00 | 70.8 | 73.6 | 71.6 | 61.9 |
| 8/2/2019 7:00 | 70.8 | 72.8 | 71.6 | 61.6 |
| 8/2/2019 8:00 | 70.6 | 75.3 | 71.4 | 62.4 |
| 8/2/2019 9:00 | 70.6 | 76.1 | 71.4 | 62.8 |
| 8/2/2019 10:00 | 71.2 | 73.7 | 72 | 62.3 |
| 8/2/2019 11:00 | 71.4 | 69.7 | 72 | 61 |
| 8/2/2019 12:00 | 71.6 | 67.2 | 72 | 60.1 |
| 8/2/2019 13:00 | 72 | 67.2 | 72.5 | 60.5 |
| 8/2/2019 14:00 | 72.3 | 66.4 | 72.9 | 60.5 |
| 8/2/2019 15:00 | 72.4 | 63.7 | 72.7 | 59.4 |
| 8/2/2019 16:00 | 72.4 | 65.2 | 72.7 | 60.1 |
| 8/2/2019 17:00 | 72.1 | 66.5 | 72.5 | 60.3 |
| 8/2/2019 18:00 | 72.1 | 65.6 | 72.5 | 60 |
| 8/2/2019 19:00 | 71.3 | 66.4 | 71.8 | 59.6 |
| 8/2/2019 20:00 | 71 | 69.9 | 71.6 | 60.7 |
| 8/2/2019 21:00 | 71.1 | 71.9 | 71.8 | 61.6 |
| 8/2/2019 22:00 | 71 | 73.4 | 71.8 | 62.1 |
| 8/2/2019 23:00 | 70.9 | 74.6 | 71.8 | 62.4 |
| 8/3/2019 0:00 | 70.8 | 74.2 | 71.6 | 62.1 |
| 8/3/2019 1:00 | 70.7 | 74.2 | 71.6 | 62.1 |
| 8/3/2019 2:00 | 70.7 | 72.7 | 71.6 | 61.5 |
| 8/3/2019 3:00 | 70.8 | 75.1 | 71.8 | 62.5 |
| 8/3/2019 4:00 | 70.8 | 74.5 | 71.6 | 62.3 |
| 8/3/2019 5:00 | 70.8 | 77.1 | 71.8 | 63.3 |
| 8/3/2019 6:00 | 70.9 | 75.5 | 72 | 62.8 |
| 8/3/2019 7:00 | 70.8 | 75.2 | 71.8 | 62.5 |
| 8/3/2019 8:00 | 70.9 | 74.6 | 71.8 | 62.4 |
| 8/3/2019 9:00 | 70.9 | 75 | 71.8 | 62.6 |
| 8/3/2019 10:00 | 71 | 76.2 | 72 | 63.1 |
| 8/3/2019 11:00 | 71.3 | 74.7 | 72.1 | 62.9 |
| 8/3/2019 12:00 | 71.3 | 73.8 | 72.1 | 62.5 |
| 8/3/2019 13:00 | 71.5 | 70.8 | 72.1 | 61.4 |
| 8/3/2019 14:00 | 71.3 | 68.2 | 71.8 | 60.3 |
| 8/3/2019 15:00 | 71.3 | 67.2 | 71.8 | 59.8 |
| 8/3/2019 16:00 | 71.5 | 68.4 | 72 | 60.5 |
| 8/3/2019 17:00 | 71.7 | 67.4 | 72.1 | 60.3 |
| 8/3/2019 18:00 | 72 | 67.4 | 72.5 | 60.6 |
| 8/3/2019 19:00 | 71.4 | 67.7 | 71.8 | 60.2 |
| 8/3/2019 20:00 | 71 | 67.8 | 71.4 | 59.8 |
| 8/3/2019 21:00 | 71 | 71.1 | 71.6 | 61.1 |
| 8/3/2019 22:00 | 70.8 | 72.3 | 71.6 | 61.4 |
| 8/3/2019 23:00 | 70.8 | 73.2 | 71.6 | 61.8 |
| 8/4/2019 0:00 | 70.8 | 74.6 | 71.6 | 62.3 |
| 8/4/2019 1:00 | 70.7 | 76 | 71.8 | 62.8 |
| 8/4/2019 2:00 | 70.9 | 75.5 | 72 | 62.7 |
| 8/4/2019 3:00 | 70.9 | 74.5 | 71.8 | 62.4 |
| 8/4/2019 4:00 | 71 | 75.6 | 72 | 62.9 |

| | | | |
|---|---|---|---|
| 8/4/2019 5:00 | 71 | 76.9 | 72 | 63.3 |
| 8/4/2019 6:00 | 70.9 | 76.9 | 72 | 63.3 |
| 8/4/2019 7:00 | 70.9 | 75.7 | 72 | 62.8 |
| 8/4/2019 8:00 | 70.9 | 74.7 | 71.8 | 62.4 |
| 8/4/2019 9:00 | 71 | 76.1 | 72 | 63.1 |
| 8/4/2019 10:00 | 71.2 | 76.7 | 72.1 | 63.5 |
| 8/4/2019 11:00 | 71.3 | 72.5 | 72.1 | 62.1 |
| 8/4/2019 12:00 | 71.5 | 70.2 | 72.1 | 61.2 |
| 8/4/2019 13:00 | 71.9 | 70 | 72.5 | 61.6 |
| 8/4/2019 14:00 | 71.9 | 67.4 | 72.3 | 60.5 |
| 8/4/2019 15:00 | 71.8 | 65.1 | 72.1 | 59.5 |
| 8/4/2019 16:00 | 72.4 | 65.8 | 72.7 | 60.3 |
| 8/4/2019 17:00 | 72.4 | 65.4 | 72.7 | 60.2 |
| 8/4/2019 18:00 | 72.7 | 68.6 | 73.2 | 61.8 |
| 8/4/2019 19:00 | 72.1 | 66.3 | 72.5 | 60.2 |
| 8/4/2019 20:00 | 71.3 | 68.2 | 71.8 | 60.3 |
| 8/4/2019 21:00 | 71.2 | 70.4 | 71.8 | 61.1 |
| 8/4/2019 22:00 | 71 | 72.9 | 71.8 | 61.9 |
| 8/4/2019 23:00 | 71.1 | 74.7 | 72 | 62.6 |
| 8/5/2019 0:00 | 70.6 | 73.9 | 71.2 | 61.9 |
| 8/5/2019 1:00 | 70.6 | 75.1 | 71.4 | 62.3 |
| 8/5/2019 2:00 | 70.6 | 75.5 | 71.4 | 62.5 |
| 8/5/2019 3:00 | 70.6 | 75.6 | 71.4 | 62.5 |
| 8/5/2019 4:00 | 70.6 | 76.2 | 71.4 | 62.7 |
| 8/5/2019 5:00 | 70.8 | 75.2 | 71.8 | 62.6 |
| 8/5/2019 6:00 | 70.7 | 75.2 | 71.4 | 62.4 |
| 8/5/2019 7:00 | 70.8 | 74.2 | 71.6 | 62.2 |
| 8/5/2019 8:00 | 70.8 | 76 | 71.8 | 62.8 |
| 8/5/2019 9:00 | 70.8 | 76.6 | 71.8 | 63.1 |
| 8/5/2019 10:00 | 71.1 | 74.4 | 72 | 62.5 |
| 8/5/2019 11:00 | 71.4 | 69.4 | 72 | 60.9 |
| 8/5/2019 12:00 | 71.5 | 66.5 | 72 | 59.8 |
| 8/5/2019 13:00 | 71.7 | 66.6 | 72.1 | 60 |
| 8/5/2019 14:00 | 72.3 | 66.8 | 72.7 | 60.7 |
| 8/5/2019 15:00 | 72.4 | 65.7 | 72.7 | 60.3 |
| 8/5/2019 16:00 | 72.4 | 66.1 | 72.9 | 60.5 |
| 8/5/2019 17:00 | 72.6 | 65.8 | 72.9 | 60.5 |
| 8/5/2019 18:00 | 73 | 66.1 | 73.4 | 61 |
| 8/5/2019 19:00 | 73.1 | 66.7 | 73.6 | 61.4 |
| 8/5/2019 20:00 | 72.5 | 66.9 | 72.9 | 60.8 |
| 8/5/2019 21:00 | 71.8 | 65.6 | 72.1 | 59.7 |
| 8/5/2019 22:00 | 71.4 | 67.2 | 71.8 | 60 |
| 8/5/2019 23:00 | 71.1 | 69.2 | 71.8 | 60.5 |
| 8/6/2019 0:00 | 71 | 71.3 | 71.6 | 61.3 |
| 8/6/2019 1:00 | 70.9 | 70.9 | 71.6 | 60.9 |
| 8/6/2019 2:00 | 70.7 | 72.5 | 71.6 | 61.5 |
| 8/6/2019 3:00 | 70.7 | 71.8 | 71.1 | 61.1 |

| | | | | |
|---|---|---|---|---|
| 8/6/2019 4:00 | 70.6 | 73.5 | 71.2 | 61.7 |
| 8/6/2019 5:00 | 70.8 | 74.8 | 71.6 | 62.4 |
| 8/6/2019 6:00 | 70.9 | 73.9 | 71.8 | 62.2 |
| 8/6/2019 7:00 | 70.9 | 72.3 | 71.8 | 61.6 |
| 8/6/2019 8:00 | 70.8 | 74.7 | 71.6 | 62.4 |
| 8/6/2019 9:00 | 70.8 | 75.2 | 71.8 | 62.5 |
| 8/6/2019 10:00 | 71 | 72 | 71.8 | 61.5 |
| 8/6/2019 11:00 | 71.2 | 71.1 | 71.8 | 61.3 |
| 8/6/2019 12:00 | 71.5 | 68.1 | 72 | 60.4 |
| 8/6/2019 13:00 | 72.3 | 68.8 | 72.7 | 61.5 |
| 8/6/2019 14:00 | 72.6 | 66.9 | 73 | 61 |
| 8/6/2019 15:00 | 73.1 | 66.9 | 73.6 | 61.4 |
| 8/6/2019 16:00 | 73.2 | 65.7 | 73.6 | 61.1 |
| 8/6/2019 17:00 | 73.2 | 63.5 | 73.4 | 60.1 |
| 8/6/2019 18:00 | 73.3 | 64.7 | 73.6 | 60.7 |
| 8/6/2019 19:00 | 73.4 | 66.2 | 73.8 | 61.4 |
| 8/6/2019 20:00 | 72.4 | 66.7 | 72.9 | 60.7 |
| 8/6/2019 21:00 | 71.9 | 66.3 | 72.3 | 60 |
| 8/6/2019 22:00 | 71.3 | 66.5 | 71.8 | 59.6 |
| 8/6/2019 23:00 | 71 | 68.3 | 71.4 | 60 |
| 8/7/2019 0:00 | 71.1 | 70.4 | 71.8 | 60.9 |
| 8/7/2019 1:00 | 71 | 71.2 | 71.6 | 61.2 |
| 8/7/2019 2:00 | 70.9 | 73.1 | 71.8 | 61.8 |
| 8/7/2019 3:00 | 70.9 | 73 | 71.8 | 61.8 |
| 8/7/2019 4:00 | 70.8 | 74.2 | 71.6 | 62.2 |
| 8/7/2019 5:00 | 70.8 | 73.5 | 71.6 | 61.8 |
| 8/7/2019 6:00 | 71 | 74.4 | 71.8 | 62.4 |
| 8/7/2019 7:00 | 70.8 | 71.7 | 71.4 | 61.2 |
| 8/7/2019 8:00 | 70.8 | 74.4 | 71.6 | 62.2 |
| 8/7/2019 9:00 | 70.9 | 75.4 | 72 | 62.7 |
| 8/7/2019 10:00 | 71.2 | 73.9 | 72 | 62.5 |
| 8/7/2019 11:00 | 72.1 | 69.8 | 72.7 | 61.7 |
| 8/7/2019 12:00 | 71.8 | 68.6 | 72.3 | 60.9 |
| 8/7/2019 13:00 | 72.2 | 67.9 | 72.7 | 61 |
| 8/7/2019 14:00 | 72.6 | 66.2 | 73 | 60.7 |
| 8/7/2019 15:00 | 72.7 | 64.7 | 73 | 60.1 |
| 8/7/2019 16:00 | 73 | 65.4 | 73.2 | 60.7 |
| 8/7/2019 17:00 | 73.2 | 63 | 73.6 | 59.9 |
| 8/7/2019 18:00 | 73.1 | 63.4 | 73.4 | 60 |
| 8/7/2019 19:00 | 72.8 | 65 | 73 | 60.3 |
| 8/7/2019 20:00 | 72.5 | 64.4 | 72.9 | 59.8 |
| 8/7/2019 21:00 | 72.1 | 66.2 | 72.5 | 60.2 |
| 8/7/2019 22:00 | 71.5 | 65 | 71.8 | 59.1 |
| 8/7/2019 23:00 | 71.2 | 68.1 | 71.6 | 60.1 |
| 8/8/2019 0:00 | 71 | 71.9 | 71.6 | 61.5 |
| 8/8/2019 1:00 | 71 | 71.6 | 71.6 | 61.3 |
| 8/8/2019 2:00 | 70.9 | 72.3 | 71.8 | 61.5 |

| | | | | |
|---|---|---|---|---|
| 8/8/2019 3:00 | 71 | 72.7 | 71.8 | 61.7 |
| 8/8/2019 4:00 | 71 | 71.8 | 71.6 | 61.4 |
| 8/8/2019 5:00 | 71 | 71.6 | 71.6 | 61.4 |
| 8/8/2019 6:00 | 70.9 | 71.3 | 71.6 | 61.1 |
| 8/8/2019 7:00 | 70.8 | 70.6 | 71.4 | 60.8 |
| 8/8/2019 8:00 | 70.8 | 73.6 | 71.6 | 62 |
| 8/8/2019 9:00 | 70.8 | 74.1 | 71.6 | 62.2 |
| 8/8/2019 10:00 | 71 | 72.4 | 71.8 | 61.6 |
| 8/8/2019 11:00 | 71.2 | 73.1 | 72 | 62.2 |
| 8/8/2019 12:00 | 71.7 | 69.7 | 72.3 | 61.2 |
| 8/8/2019 13:00 | 72.2 | 69.3 | 72.9 | 61.6 |
| 8/8/2019 14:00 | 72.8 | 68.2 | 73.2 | 61.7 |
| 8/8/2019 15:00 | 73.2 | 67.3 | 73.8 | 61.7 |
| 8/8/2019 16:00 | 73.4 | 65 | 73.6 | 60.9 |
| 8/8/2019 17:00 | 73.3 | 64.2 | 73.6 | 60.5 |
| 8/8/2019 18:00 | 73.7 | 65.5 | 73.9 | 61.4 |
| 8/8/2019 19:00 | 73.4 | 65 | 73.8 | 60.9 |
| 8/8/2019 20:00 | 73.2 | 66.6 | 73.8 | 61.4 |
| 8/8/2019 21:00 | 72.6 | 66.9 | 73 | 61 |
| 8/8/2019 22:00 | 72.2 | 66.1 | 72.7 | 60.2 |
| 8/8/2019 23:00 | 71.5 | 66.9 | 72 | 60 |
| 8/9/2019 0:00 | 71.1 | 68.2 | 71.6 | 60 |
| 8/9/2019 1:00 | 70.9 | 70.1 | 71.6 | 60.6 |
| 8/9/2019 2:00 | 70.8 | 70.6 | 71.4 | 60.7 |
| 8/9/2019 3:00 | 70.8 | 72.1 | 71.6 | 61.4 |
| 8/9/2019 4:00 | 70.9 | 72.4 | 71.8 | 61.6 |
| 8/9/2019 5:00 | 70.8 | 73 | 71.6 | 61.7 |
| 8/9/2019 6:00 | 70.8 | 71.9 | 71.4 | 61.3 |
| 8/9/2019 7:00 | 70.8 | 72.6 | 71.6 | 61.5 |
| 8/9/2019 8:00 | 70.8 | 72.5 | 71.6 | 61.6 |
| 8/9/2019 9:00 | 71 | 75 | 72 | 62.6 |
| 8/9/2019 10:00 | 71.3 | 73.1 | 72.1 | 62.2 |
| 8/9/2019 11:00 | 71.8 | 70.5 | 72.5 | 61.7 |
| 8/9/2019 12:00 | 72.1 | 69.9 | 72.9 | 61.8 |
| 8/9/2019 13:00 | 72.8 | 68.2 | 73.2 | 61.7 |
| 8/9/2019 14:00 | 72.9 | 67.1 | 73.4 | 61.4 |
| 8/9/2019 15:00 | 73.3 | 67.5 | 73.8 | 61.9 |
| 8/9/2019 16:00 | 73.7 | 67.4 | 74.1 | 62.3 |
| 8/9/2019 17:00 | 73.9 | 63.6 | 74.1 | 60.8 |
| 8/9/2019 18:00 | 74 | 64.6 | 74.3 | 61.3 |
| 8/9/2019 19:00 | 74 | 65.4 | 74.3 | 61.6 |
| 8/9/2019 20:00 | 73 | 63.6 | 73.2 | 59.9 |
| 8/9/2019 21:00 | 72.7 | 64.6 | 73 | 60.1 |
| 8/9/2019 22:00 | 72.3 | 66.1 | 72.7 | 60.3 |
| 8/9/2019 23:00 | 72 | 66.6 | 72.5 | 60.2 |
| 8/10/2019 0:00 | 71.8 | 68.3 | 72.3 | 60.8 |
| 8/10/2019 1:00 | 71.7 | 69.3 | 72.3 | 61.1 |

| | | | | |
|---|---|---|---|---|
| 8/10/2019 2:00 | 71.7 | 70.9 | 72.3 | 61.8 |
| 8/10/2019 3:00 | 71.6 | 71.8 | 72.1 | 62 |
| 8/10/2019 4:00 | 71.6 | 71.8 | 72.3 | 62 |
| 8/10/2019 5:00 | 71.3 | 71.6 | 72 | 61.7 |
| 8/10/2019 6:00 | 71.3 | 73.5 | 72.1 | 62.4 |
| 8/10/2019 7:00 | 71.1 | 72.4 | 72 | 61.7 |
| 8/10/2019 8:00 | 71.1 | 73 | 72 | 62 |
| 8/10/2019 9:00 | 71.3 | 75.3 | 72.3 | 63.1 |
| 8/10/2019 10:00 | 71.7 | 73.5 | 72.5 | 62.8 |
| 8/10/2019 11:00 | 71.7 | 71.4 | 72.3 | 62 |
| 8/10/2019 12:00 | 71.9 | 69 | 72.3 | 61.2 |
| 8/10/2019 13:00 | 72.4 | 69 | 73 | 61.7 |
| 8/10/2019 14:00 | 72.7 | 66.1 | 73.2 | 60.7 |
| 8/10/2019 15:00 | 73 | 65.4 | 73.2 | 60.7 |
| 8/10/2019 16:00 | 73.5 | 65.6 | 73.8 | 61.2 |
| 8/10/2019 17:00 | 73.5 | 65.2 | 73.8 | 61.1 |
| 8/10/2019 18:00 | 73.7 | 66.6 | 74.1 | 61.9 |
| 8/10/2019 19:00 | 73.6 | 66.6 | 74.1 | 61.8 |
| 8/10/2019 20:00 | 73.1 | 65.2 | 73.4 | 60.7 |
| 8/10/2019 21:00 | 72.6 | 64.1 | 72.9 | 59.8 |
| 8/10/2019 22:00 | 71.9 | 65.5 | 72.1 | 59.6 |
| 8/10/2019 23:00 | 71.5 | 65.8 | 71.8 | 59.4 |
| 8/11/2019 0:00 | 71 | 66.1 | 71.4 | 59.2 |
| 8/11/2019 1:00 | 70.7 | 67.2 | 71.2 | 59.3 |
| 8/11/2019 2:00 | 70.8 | 69.5 | 71.4 | 60.3 |
| 8/11/2019 3:00 | 70.8 | 71.6 | 71.4 | 61.2 |
| 8/11/2019 4:00 | 71 | 72.1 | 71.8 | 61.5 |
| 8/11/2019 5:00 | 70.9 | 73.6 | 71.8 | 62.1 |
| 8/11/2019 6:00 | 70.9 | 73.8 | 71.8 | 62.1 |
| 8/11/2019 7:00 | 70.6 | 71.9 | 71.1 | 61.1 |
| 8/11/2019 8:00 | 70.6 | 72 | 71.2 | 61.2 |
| 8/11/2019 9:00 | 70.8 | 74.5 | 71.6 | 62.3 |
| 8/11/2019 10:00 | 71.2 | 72.3 | 72 | 61.8 |
| 8/11/2019 11:00 | 72.3 | 69.5 | 72.9 | 61.8 |
| 8/11/2019 12:00 | 72.1 | 68 | 72.5 | 60.9 |
| 8/11/2019 13:00 | 72.3 | 65.9 | 72.5 | 60.2 |
| 8/11/2019 14:00 | 72.8 | 66.4 | 73.2 | 61 |
| 8/11/2019 15:00 | 73 | 64.1 | 73.2 | 60.2 |
| 8/11/2019 16:00 | 73.2 | 64.9 | 73.6 | 60.7 |
| 8/11/2019 17:00 | 73.3 | 63.8 | 73.6 | 60.3 |
| 8/11/2019 18:00 | 73.7 | 66.5 | 74.1 | 61.8 |
| 8/11/2019 19:00 | 73.5 | 66.8 | 73.9 | 61.8 |
| 8/11/2019 20:00 | 73.3 | 67 | 73.8 | 61.7 |
| 8/11/2019 21:00 | 72.5 | 65.8 | 72.9 | 60.4 |
| 8/11/2019 22:00 | 72.1 | 67.2 | 72.7 | 60.6 |
| 8/11/2019 23:00 | 71.8 | 67.2 | 72.3 | 60.3 |
| 8/12/2019 0:00 | 71.2 | 65.4 | 71.4 | 59 |

| | | | | |
|---|---|---|---|---|
| 8/12/2019 1:00 | 70.8 | 68.1 | 71.2 | 59.8 |
| 8/12/2019 2:00 | 70.6 | 69.4 | 71.1 | 60.1 |
| 8/12/2019 3:00 | 70.7 | 70.5 | 71.4 | 60.6 |
| 8/12/2019 4:00 | 70.9 | 70.4 | 71.6 | 60.8 |
| 8/12/2019 5:00 | 70.7 | 72.2 | 71.6 | 61.3 |
| 8/12/2019 6:00 | 70.6 | 72.2 | 71.2 | 61.2 |
| 8/12/2019 7:00 | 70.7 | 70 | 71.4 | 60.5 |
| 8/12/2019 8:00 | 70.8 | 73.4 | 71.6 | 61.8 |
| 8/12/2019 9:00 | 71 | 74.1 | 71.8 | 62.4 |
| 8/12/2019 10:00 | 71.2 | 72 | 71.8 | 61.7 |
| 8/12/2019 11:00 | 71.3 | 69.5 | 72 | 60.8 |
| 8/12/2019 12:00 | 71.5 | 67 | 72 | 60 |
| 8/12/2019 13:00 | 72.1 | 67.7 | 72.5 | 60.8 |
| 8/12/2019 14:00 | 72.9 | 67.1 | 73.4 | 61.3 |
| 8/12/2019 15:00 | 73.1 | 66 | 73.6 | 61.1 |
| 8/12/2019 16:00 | 73.4 | 66.7 | 73.9 | 61.7 |
| 8/12/2019 17:00 | 73.3 | 64.3 | 73.6 | 60.5 |
| 8/12/2019 18:00 | 73.8 | 63.2 | 74.1 | 60.6 |
| 8/12/2019 19:00 | 73.6 | 63.9 | 73.9 | 60.6 |
| 8/12/2019 20:00 | 73.3 | 64.8 | 73.6 | 60.7 |
| 8/12/2019 21:00 | 72.8 | 65.9 | 73 | 60.7 |
| 8/12/2019 22:00 | 72.1 | 66 | 72.5 | 60.1 |
| 8/12/2019 23:00 | 71.3 | 66.9 | 71.8 | 59.8 |
| 8/13/2019 0:00 | 71.1 | 68.9 | 71.6 | 60.3 |
| 8/13/2019 1:00 | 71 | 68.9 | 71.4 | 60.2 |
| 8/13/2019 2:00 | 71 | 71.4 | 71.6 | 61.2 |
| 8/13/2019 3:00 | 70.8 | 71 | 71.4 | 60.9 |
| 8/13/2019 4:00 | 71.2 | 72.3 | 72 | 61.8 |
| 8/13/2019 5:00 | 70.7 | 71.7 | 71.4 | 61.2 |
| 8/13/2019 6:00 | 70.9 | 73.6 | 71.8 | 62.1 |
| 8/13/2019 7:00 | 70.7 | 70.3 | 71.4 | 60.6 |
| 8/13/2019 8:00 | 70.7 | 72.6 | 71.2 | 61.4 |
| 8/13/2019 9:00 | 70.7 | 73.1 | 71.6 | 61.7 |
| 8/13/2019 10:00 | 71 | 73.5 | 71.8 | 62.1 |
| 8/13/2019 11:00 | 71.5 | 70.7 | 72.1 | 61.5 |
| 8/13/2019 12:00 | 72.1 | 68.5 | 72.5 | 61.1 |
| 8/13/2019 13:00 | 72.7 | 66.9 | 73.2 | 61.1 |
| 8/13/2019 14:00 | 73.1 | 63.6 | 73.4 | 60.1 |
| 8/13/2019 15:00 | 73.2 | 63.2 | 73.6 | 60 |
| 8/13/2019 16:00 | 73.4 | 63.4 | 73.6 | 60.2 |
| 8/13/2019 17:00 | 73.4 | 63.4 | 73.6 | 60.2 |
| 8/13/2019 18:00 | 73.6 | 64.3 | 73.9 | 60.8 |
| 8/13/2019 19:00 | 73.5 | 66.1 | 73.9 | 61.5 |
| 8/13/2019 20:00 | 73.3 | 65.4 | 73.6 | 61 |
| 8/13/2019 21:00 | 72.6 | 66.8 | 73 | 61 |
| 8/13/2019 22:00 | 72 | 66.8 | 72.5 | 60.4 |
| 8/13/2019 23:00 | 71.7 | 66.6 | 72.1 | 60 |

| | | | | |
|---|---|---|---|---|
| 8/14/2019 0:00 | 71.3 | 68.4 | 71.8 | 60.4 |
| 8/14/2019 1:00 | 71 | 68.9 | 71.4 | 60.2 |
| 8/14/2019 2:00 | 70.9 | 70.9 | 71.6 | 61 |
| 8/14/2019 3:00 | 70.9 | 71.7 | 71.6 | 61.3 |
| 8/14/2019 4:00 | 70.8 | 72.6 | 71.6 | 61.6 |
| 8/14/2019 5:00 | 70.7 | 71.9 | 71.1 | 61.1 |
| 8/14/2019 6:00 | 70.9 | 71.9 | 71.6 | 61.4 |
| 8/14/2019 7:00 | 70.9 | 70.6 | 71.6 | 60.9 |
| 8/14/2019 8:00 | 70.7 | 74.2 | 71.2 | 62.1 |
| 8/14/2019 9:00 | 70.8 | 73.8 | 71.6 | 62 |
| 8/14/2019 10:00 | 71.1 | 72.5 | 72 | 61.8 |
| 8/14/2019 11:00 | 71.4 | 69.9 | 72 | 61.1 |
| 8/14/2019 12:00 | 72 | 68.2 | 72.5 | 61 |
| 8/14/2019 13:00 | 72.6 | 67.8 | 73 | 61.4 |
| 8/14/2019 14:00 | 72.6 | 66.2 | 73 | 60.6 |
| 8/14/2019 15:00 | 72.7 | 66.4 | 73.2 | 60.9 |
| 8/14/2019 16:00 | 73.5 | 66.2 | 73.9 | 61.6 |
| 8/14/2019 17:00 | 73.6 | 63.9 | 73.9 | 60.6 |
| 8/14/2019 18:00 | 73.8 | 67 | 74.3 | 62.2 |
| 8/14/2019 19:00 | 73 | 67.2 | 73.4 | 61.5 |
| 8/14/2019 20:00 | 72.3 | 67.8 | 72.7 | 61.1 |
| 8/14/2019 21:00 | 71.5 | 68.5 | 72 | 60.6 |
| 8/14/2019 22:00 | 71.5 | 70.4 | 72.1 | 61.3 |
| 8/14/2019 23:00 | 71 | 71.7 | 71.6 | 61.4 |
| 8/15/2019 0:00 | 70.8 | 71.6 | 71.4 | 61.2 |
| 8/15/2019 1:00 | 70.9 | 72.8 | 71.8 | 61.7 |
| 8/15/2019 2:00 | 70.6 | 73.3 | 71.2 | 61.6 |
| 8/15/2019 3:00 | 70.7 | 74.8 | 71.6 | 62.3 |
| 8/15/2019 4:00 | 70.6 | 73.4 | 71.2 | 61.7 |
| 8/15/2019 5:00 | 70.6 | 74.4 | 71.2 | 62.1 |
| 8/15/2019 6:00 | 70.5 | 73.1 | 71.2 | 61.5 |
| 8/15/2019 7:00 | 70.6 | 72.4 | 71.2 | 61.3 |
| 8/15/2019 8:00 | 70.6 | 74.1 | 71.2 | 61.9 |
| 8/15/2019 9:00 | 70.7 | 75.8 | 71.4 | 62.7 |
| 8/15/2019 10:00 | 71 | 74.8 | 71.8 | 62.7 |
| 8/15/2019 11:00 | 71.3 | 70.7 | 72 | 61.3 |
| 8/15/2019 12:00 | 71.7 | 69.1 | 72.3 | 61.1 |
| 8/15/2019 13:00 | 72.3 | 69.3 | 72.9 | 61.7 |
| 8/15/2019 14:00 | 72.6 | 67.8 | 73 | 61.4 |
| 8/15/2019 15:00 | 72.7 | 65.8 | 73 | 60.6 |
| 8/15/2019 16:00 | 73.3 | 67.2 | 73.8 | 61.7 |
| 8/15/2019 17:00 | 73.1 | 63.3 | 73.4 | 59.9 |
| 8/15/2019 18:00 | 73.1 | 63.6 | 73.4 | 60 |
| 8/15/2019 19:00 | 73 | 67.3 | 73.4 | 61.5 |
| 8/15/2019 20:00 | 72.6 | 65.7 | 72.9 | 60.4 |
| 8/15/2019 21:00 | 72 | 66.9 | 72.5 | 60.4 |
| 8/15/2019 22:00 | 71.3 | 66.7 | 71.8 | 59.7 |

| | | | | |
|---|---|---|---|---|
| 8/15/2019 23:00 | 70.8 | 68.1 | 71.2 | 59.8 |
| 8/16/2019 0:00 | 70.7 | 69.5 | 71.1 | 60.2 |
| 8/16/2019 1:00 | 70.8 | 71 | 71.4 | 60.9 |
| 8/16/2019 2:00 | 70.6 | 73.1 | 71.2 | 61.6 |
| 8/16/2019 3:00 | 70.5 | 72.7 | 71.2 | 61.4 |
| 8/16/2019 4:00 | 70.7 | 73.4 | 71.2 | 61.7 |
| 8/16/2019 5:00 | 70.8 | 73.1 | 71.6 | 61.7 |
| 8/16/2019 6:00 | 70.6 | 73.7 | 71.2 | 61.8 |
| 8/16/2019 7:00 | 71.1 | 72.2 | 72 | 61.7 |
| 8/16/2019 8:00 | 71 | 73.8 | 71.8 | 62.2 |
| 8/16/2019 9:00 | 71.2 | 74.6 | 72 | 62.7 |
| 8/16/2019 10:00 | 71.2 | 71.9 | 71.8 | 61.6 |
| 8/16/2019 11:00 | 72 | 69.2 | 72.7 | 61.4 |
| 8/16/2019 12:00 | 72.3 | 68.1 | 72.7 | 61.2 |
| 8/16/2019 13:00 | 72.6 | 66.2 | 73 | 60.7 |
| 8/16/2019 14:00 | 72.8 | 65.9 | 73 | 60.7 |
| 8/16/2019 15:00 | 73 | 62.6 | 73 | 59.4 |
| 8/16/2019 16:00 | 73.3 | 63.8 | 73.6 | 60.3 |
| 8/16/2019 17:00 | 73.5 | 62.6 | 73.6 | 60 |
| 8/16/2019 18:00 | 73.9 | 64.6 | 74.1 | 61.2 |
| 8/16/2019 19:00 | 73.7 | 64.8 | 73.9 | 61.1 |
| 8/16/2019 20:00 | 73.7 | 67.9 | 74.3 | 62.5 |
| 8/16/2019 21:00 | 72.9 | 69.7 | 73.6 | 62.4 |
| 8/16/2019 22:00 | 72 | 68.9 | 72.5 | 61.3 |
| 8/16/2019 23:00 | 71.7 | 68.4 | 72.1 | 60.7 |
| 8/17/2019 0:00 | 71.3 | 68.4 | 71.8 | 60.4 |
| 8/17/2019 1:00 | 70.9 | 67.5 | 71.4 | 59.6 |
| 8/17/2019 2:00 | 70.8 | 69.4 | 71.4 | 60.2 |
| 8/17/2019 3:00 | 70.7 | 71.3 | 71.4 | 61 |
| 8/17/2019 4:00 | 70.7 | 70.3 | 71.1 | 60.5 |
| 8/17/2019 5:00 | 70.8 | 73.3 | 71.6 | 61.9 |
| 8/17/2019 6:00 | 70.7 | 71.8 | 71.4 | 61.2 |
| 8/17/2019 7:00 | 70.9 | 73.4 | 71.8 | 62 |
| 8/17/2019 8:00 | 71 | 72.6 | 71.8 | 61.7 |
| 8/17/2019 9:00 | 71 | 72.7 | 71.8 | 61.8 |
| 8/17/2019 10:00 | 71.2 | 71.4 | 71.8 | 61.4 |
| 8/17/2019 11:00 | 71.6 | 71 | 72.3 | 61.7 |
| 8/17/2019 12:00 | 72.1 | 69.4 | 72.7 | 61.5 |
| 8/17/2019 13:00 | 72.8 | 68.6 | 73.2 | 61.8 |
| 8/17/2019 14:00 | 73 | 66.5 | 73.4 | 61.1 |
| 8/17/2019 15:00 | 73 | 65.2 | 73.2 | 60.6 |
| 8/17/2019 16:00 | 73.5 | 64.2 | 73.8 | 60.6 |
| 8/17/2019 17:00 | 73.6 | 63.7 | 73.9 | 60.5 |
| 8/17/2019 18:00 | 73.7 | 64.9 | 73.9 | 61.2 |
| 8/17/2019 19:00 | 73.6 | 67.3 | 74.1 | 62.1 |
| 8/17/2019 20:00 | 73.4 | 67.1 | 73.8 | 61.8 |
| 8/17/2019 21:00 | 72.8 | 66.9 | 73.2 | 61.2 |

| | | | | |
|---|---|---|---|---|
| 8/17/2019 22:00 | 72 | 66.5 | 72.5 | 60.3 |
| 8/17/2019 23:00 | 71.7 | 67.6 | 72.1 | 60.4 |
| 8/18/2019 0:00 | 71.3 | 67 | 71.8 | 59.7 |
| 8/18/2019 1:00 | 71 | 68.6 | 71.4 | 60.2 |
| 8/18/2019 2:00 | 71 | 69.8 | 71.6 | 60.6 |
| 8/18/2019 3:00 | 70.9 | 71 | 71.6 | 61 |
| 8/18/2019 4:00 | 71 | 72.2 | 71.8 | 61.6 |
| 8/18/2019 5:00 | 70.8 | 72.9 | 71.6 | 61.7 |
| 8/18/2019 6:00 | 70.7 | 72.4 | 71.2 | 61.4 |
| 8/18/2019 7:00 | 70.8 | 72.9 | 71.6 | 61.7 |
| 8/18/2019 8:00 | 70.9 | 74.3 | 71.8 | 62.3 |
| 8/18/2019 9:00 | 71.2 | 75.3 | 72.1 | 63 |
| 8/18/2019 10:00 | 71.5 | 73.2 | 72.3 | 62.5 |
| 8/18/2019 11:00 | 71.8 | 70.7 | 72.5 | 61.8 |
| 8/18/2019 12:00 | 72.1 | 69.3 | 72.7 | 61.5 |
| 8/18/2019 13:00 | 72.7 | 67.8 | 73.2 | 61.4 |
| 8/18/2019 14:00 | 72.9 | 65.8 | 73.2 | 60.8 |
| 8/18/2019 15:00 | 73.2 | 66 | 73.6 | 61.1 |
| 8/18/2019 16:00 | 73.6 | 66.4 | 74.1 | 61.7 |
| 8/18/2019 17:00 | 73.8 | 67.3 | 74.3 | 62.3 |
| 8/18/2019 18:00 | 74 | 68.5 | 74.7 | 63 |
| 8/18/2019 19:00 | 73.8 | 66.2 | 74.3 | 61.8 |
| 8/18/2019 20:00 | 73.3 | 67 | 73.8 | 61.6 |
| 8/18/2019 21:00 | 72.6 | 67.7 | 73 | 61.3 |
| 8/18/2019 22:00 | 71.9 | 66.6 | 72.3 | 60.2 |
| 8/18/2019 23:00 | 71.4 | 66.9 | 71.8 | 59.8 |
| 8/19/2019 0:00 | 71.1 | 68.4 | 71.6 | 60.1 |
| 8/19/2019 1:00 | 71 | 69.7 | 71.6 | 60.6 |
| 8/19/2019 2:00 | 70.9 | 71.1 | 71.6 | 61.1 |
| 8/19/2019 3:00 | 70.8 | 71.3 | 71.4 | 61.1 |
| 8/19/2019 4:00 | 70.9 | 71.7 | 71.6 | 61.3 |
| 8/19/2019 5:00 | 71.2 | 73.2 | 72 | 62.2 |
| 8/19/2019 6:00 | 71.1 | 72.1 | 72 | 61.6 |
| 8/19/2019 7:00 | 71.2 | 71.1 | 71.8 | 61.3 |
| 8/19/2019 8:00 | 70.8 | 74.4 | 71.6 | 62.3 |
| 8/19/2019 9:00 | 70.9 | 74.6 | 71.8 | 62.4 |
| 8/19/2019 10:00 | 71.4 | 73.2 | 72.1 | 62.3 |
| 8/19/2019 11:00 | 71.6 | 70.1 | 72.3 | 61.3 |
| 8/19/2019 12:00 | 72 | 68.9 | 72.5 | 61.2 |
| 8/19/2019 13:00 | 72.6 | 67.8 | 73 | 61.4 |
| 8/19/2019 14:00 | 73.3 | 67.6 | 73.8 | 61.9 |
| 8/19/2019 15:00 | 73.6 | 66.4 | 74.1 | 61.7 |
| 8/19/2019 16:00 | 73.9 | 64.5 | 74.1 | 61.2 |
| 8/19/2019 17:00 | 74.1 | 64.8 | 74.3 | 61.5 |
| 8/19/2019 18:00 | 74.2 | 64.7 | 74.5 | 61.5 |
| 8/19/2019 19:00 | 73.5 | 66.1 | 73.9 | 61.5 |
| 8/19/2019 20:00 | 72.6 | 66.2 | 73 | 60.7 |

| | | | | |
|---|---|---|---|---|
| 8/19/2019 21:00 | 72.2 | 67.8 | 72.7 | 61 |
| 8/19/2019 22:00 | 71.8 | 69 | 72.5 | 61.1 |
| 8/19/2019 23:00 | 71.3 | 67.7 | 71.8 | 60 |
| 8/20/2019 0:00 | 71.2 | 71.1 | 71.8 | 61.3 |
| 8/20/2019 1:00 | 71.1 | 71.1 | 71.8 | 61.3 |
| 8/20/2019 2:00 | 71.1 | 70.6 | 71.8 | 61.1 |
| 8/20/2019 3:00 | 71 | 72.8 | 71.8 | 61.8 |
| 8/20/2019 4:00 | 71.2 | 73.6 | 72 | 62.3 |
| 8/20/2019 5:00 | 71.2 | 74.2 | 72 | 62.6 |
| 8/20/2019 6:00 | 71 | 72.8 | 71.8 | 61.8 |
| 8/20/2019 7:00 | 71.3 | 71.5 | 72 | 61.6 |
| 8/20/2019 8:00 | 71.1 | 72.1 | 72 | 61.7 |
| 8/20/2019 9:00 | 71.2 | 75 | 72.1 | 62.8 |
| 8/20/2019 10:00 | 71.5 | 73.9 | 72.3 | 62.8 |
| 8/20/2019 11:00 | 71.7 | 69.4 | 72.3 | 61.2 |
| 8/20/2019 12:00 | 72 | 66.9 | 72.5 | 60.4 |
| 8/20/2019 13:00 | 72.7 | 66.9 | 73.2 | 61.1 |
| 8/20/2019 14:00 | 73 | 65.5 | 73.2 | 60.8 |
| 8/20/2019 15:00 | 73.4 | 65 | 73.8 | 60.9 |
| 8/20/2019 16:00 | 73 | 66.3 | 73.4 | 61.1 |
| 8/20/2019 17:00 | 71.7 | 63.2 | 72 | 58.5 |
| 8/20/2019 18:00 | 71.8 | 68.2 | 72.3 | 60.7 |
| 8/20/2019 19:00 | 71.9 | 67.9 | 72.3 | 60.7 |
| 8/20/2019 20:00 | 71.6 | 69.5 | 72.3 | 61.1 |
| 8/20/2019 21:00 | 71.1 | 71.4 | 71.8 | 61.4 |
| 8/20/2019 22:00 | 70.8 | 70.6 | 71.4 | 60.8 |
| 8/20/2019 23:00 | 70.7 | 70.1 | 71.1 | 60.4 |
| 8/21/2019 0:00 | 70.5 | 70.6 | 70.9 | 60.5 |
| 8/21/2019 1:00 | 70.6 | 74 | 71.2 | 61.9 |
| 8/21/2019 2:00 | 70.6 | 72.5 | 71.2 | 61.3 |
| 8/21/2019 3:00 | 70.6 | 74.4 | 71.2 | 62.1 |
| 8/21/2019 4:00 | 70.6 | 75.1 | 71.4 | 62.4 |
| 8/21/2019 5:00 | 70.5 | 74.5 | 71.2 | 62 |
| 8/21/2019 6:00 | 70.5 | 74.1 | 71.1 | 61.8 |
| 8/21/2019 7:00 | 70.6 | 73.4 | 71.2 | 61.6 |
| 8/21/2019 8:00 | 70.6 | 73.9 | 71.2 | 61.9 |
| 8/21/2019 9:00 | 70.7 | 75.2 | 71.4 | 62.4 |
| 8/21/2019 10:00 | 71 | 75 | 72 | 62.7 |
| 8/21/2019 11:00 | 71.2 | 70.1 | 71.8 | 61 |
| 8/21/2019 12:00 | 71.5 | 68.2 | 72 | 60.5 |
| 8/21/2019 13:00 | 72.1 | 66.6 | 72.5 | 60.4 |
| 8/21/2019 14:00 | 72.7 | 65.3 | 73 | 60.4 |
| 8/21/2019 15:00 | 72.7 | 63.1 | 73 | 59.4 |
| 8/21/2019 16:00 | 72.9 | 62.1 | 73 | 59.2 |
| 8/21/2019 17:00 | 72.8 | 60.9 | 72.7 | 58.5 |
| 8/21/2019 18:00 | 73.4 | 65.2 | 73.8 | 61 |
| 8/21/2019 19:00 | 73.2 | 64.5 | 73.4 | 60.5 |

| | | | | |
|---|---|---|---|---|
| 8/21/2019 20:00 | 72.2 | 64.4 | 72.5 | 59.6 |
| 8/21/2019 21:00 | 71.8 | 65.5 | 72.1 | 59.6 |
| 8/21/2019 22:00 | 71.5 | 66.6 | 72 | 59.8 |
| 8/21/2019 23:00 | 71.2 | 69.6 | 71.8 | 60.8 |
| 8/22/2019 0:00 | 71 | 68.2 | 71.4 | 60 |
| 8/22/2019 1:00 | 70.8 | 69 | 71.4 | 60.1 |
| 8/22/2019 2:00 | 70.9 | 73.1 | 71.8 | 61.8 |
| 8/22/2019 3:00 | 70.8 | 70.7 | 71.4 | 60.8 |
| 8/22/2019 4:00 | 70.8 | 74 | 71.6 | 62.1 |
| 8/22/2019 5:00 | 70.7 | 73.2 | 71.2 | 61.7 |
| 8/22/2019 6:00 | 70.7 | 74.1 | 71.2 | 62 |
| 8/22/2019 7:00 | 70.6 | 70.9 | 71.1 | 60.7 |
| 8/22/2019 8:00 | 70.5 | 74.2 | 71.2 | 61.9 |
| 8/22/2019 9:00 | 70.7 | 74.6 | 71.6 | 62.3 |
| 8/22/2019 10:00 | 71.2 | 72.5 | 72 | 61.9 |
| 8/22/2019 11:00 | 71.5 | 70.8 | 72.1 | 61.5 |
| 8/22/2019 12:00 | 71.8 | 66.6 | 72.3 | 60.1 |
| 8/22/2019 13:00 | 72.5 | 66.6 | 73 | 60.7 |
| 8/22/2019 14:00 | 72.2 | 64.2 | 72.5 | 59.4 |
| 8/22/2019 15:00 | 72.4 | 63.7 | 72.7 | 59.4 |
| 8/22/2019 16:00 | 73.2 | 64.6 | 73.4 | 60.5 |
| 8/22/2019 17:00 | 73.3 | 63.3 | 73.6 | 60 |
| 8/22/2019 18:00 | 73.3 | 62.7 | 73.4 | 59.8 |
| 8/22/2019 19:00 | 73.5 | 64.8 | 73.8 | 60.9 |
| 8/22/2019 20:00 | 73.2 | 65.7 | 73.6 | 61.1 |
| 8/22/2019 21:00 | 72.6 | 66.8 | 73 | 60.9 |
| 8/22/2019 22:00 | 71.5 | 66.4 | 72 | 59.7 |
| 8/22/2019 23:00 | 71 | 66.8 | 71.4 | 59.4 |
| 8/23/2019 0:00 | 70.7 | 69.4 | 71.4 | 60.2 |
| 8/23/2019 1:00 | 70.6 | 69.3 | 71.1 | 60.1 |
| 8/23/2019 2:00 | 70.7 | 70.8 | 71.4 | 60.8 |
| 8/23/2019 3:00 | 70.6 | 74 | 71.2 | 61.9 |
| 8/23/2019 4:00 | 70.9 | 73.2 | 71.8 | 61.9 |
| 8/23/2019 5:00 | 70.8 | 73.3 | 71.6 | 61.8 |
| 8/23/2019 6:00 | 70.6 | 71.7 | 71.1 | 61.1 |
| 8/23/2019 7:00 | 70.8 | 71.1 | 71.4 | 60.9 |
| 8/23/2019 8:00 | 70.7 | 72.2 | 71.6 | 61.3 |
| 8/23/2019 9:00 | 70.8 | 76.3 | 71.8 | 63 |
| 8/23/2019 10:00 | 71.3 | 72.8 | 72.1 | 62.1 |
| 8/23/2019 11:00 | 71.9 | 70.4 | 72.5 | 61.7 |
| 8/23/2019 12:00 | 72.5 | 69 | 73.2 | 61.8 |
| 8/23/2019 13:00 | 73.2 | 67 | 73.6 | 61.6 |
| 8/23/2019 14:00 | 73.5 | 65.8 | 73.8 | 61.3 |
| 8/23/2019 15:00 | 73.7 | 64.3 | 73.9 | 60.9 |
| 8/23/2019 16:00 | 73.7 | 69.2 | 74.5 | 62.9 |
| 8/23/2019 17:00 | 73.9 | 67.5 | 74.5 | 62.5 |
| 8/23/2019 18:00 | 74.1 | 68.4 | 74.7 | 63 |

| | | | | |
|---|---|---|---|---|
| 8/23/2019 19:00 | 73.5 | 68.6 | 73.9 | 62.5 |
| 8/23/2019 20:00 | 73 | 67.4 | 73.4 | 61.6 |
| 8/23/2019 21:00 | 72.1 | 68.4 | 72.5 | 61.2 |
| 8/23/2019 22:00 | 71.5 | 68 | 72 | 60.4 |
| 8/23/2019 23:00 | 71.1 | 69.3 | 71.8 | 60.5 |
| 8/24/2019 0:00 | 70.8 | 71.6 | 71.4 | 61.1 |
| 8/24/2019 1:00 | 70.7 | 72.1 | 71.6 | 61.3 |
| 8/24/2019 2:00 | 70.6 | 73.8 | 71.2 | 61.9 |
| 8/24/2019 3:00 | 70.6 | 74.4 | 71.2 | 62 |
| 8/24/2019 4:00 | 70.7 | 76 | 71.4 | 62.7 |
| 8/24/2019 5:00 | 70.6 | 75.9 | 71.4 | 62.7 |
| 8/24/2019 6:00 | 70.6 | 75.4 | 71.4 | 62.5 |
| 8/24/2019 7:00 | 70.6 | 74.9 | 71.2 | 62.2 |
| 8/24/2019 8:00 | 70.7 | 75.3 | 71.8 | 62.5 |
| 8/24/2019 9:00 | 70.8 | 75.6 | 71.8 | 62.8 |
| 8/24/2019 10:00 | 71.2 | 72.5 | 72 | 61.8 |
| 8/24/2019 11:00 | 72.3 | 69.3 | 72.9 | 61.7 |
| 8/24/2019 12:00 | 71.9 | 68.5 | 72.3 | 60.9 |
| 8/24/2019 13:00 | 72.3 | 68 | 72.9 | 61.2 |
| 8/24/2019 14:00 | 73.2 | 66 | 73.6 | 61.2 |
| 8/24/2019 15:00 | 73.5 | 65.2 | 73.8 | 61.1 |
| 8/24/2019 16:00 | 74 | 65.9 | 74.3 | 61.9 |
| 8/24/2019 17:00 | 74.2 | 65.3 | 74.5 | 61.8 |
| 8/24/2019 18:00 | 74.3 | 65.2 | 74.5 | 61.8 |
| 8/24/2019 19:00 | 73.7 | 64 | 73.9 | 60.8 |
| 8/24/2019 20:00 | 73.5 | 64.3 | 73.8 | 60.7 |
| 8/24/2019 21:00 | 73 | 66.1 | 73.4 | 61 |
| 8/24/2019 22:00 | 72.4 | 66.2 | 72.9 | 60.5 |
| 8/24/2019 23:00 | 71.8 | 69.4 | 72.5 | 61.2 |
| 8/25/2019 0:00 | 71.5 | 68.2 | 72 | 60.4 |
| 8/25/2019 1:00 | 71.1 | 69.9 | 71.8 | 60.7 |
| 8/25/2019 2:00 | 70.8 | 71.5 | 71.4 | 61.1 |
| 8/25/2019 3:00 | 70.8 | 72.7 | 71.6 | 61.6 |
| 8/25/2019 4:00 | 71.2 | 73.4 | 72 | 62.2 |
| 8/25/2019 5:00 | 70.9 | 74 | 71.8 | 62.2 |
| 8/25/2019 6:00 | 70.9 | 73.8 | 71.8 | 62.1 |
| 8/25/2019 7:00 | 70.9 | 74.6 | 71.8 | 62.4 |
| 8/25/2019 8:00 | 71 | 75.1 | 72 | 62.7 |
| 8/25/2019 9:00 | 71.3 | 75.6 | 72.3 | 63.1 |
| 8/25/2019 10:00 | 71.6 | 73.1 | 72.5 | 62.5 |
| 8/25/2019 11:00 | 71.6 | 72.9 | 72.5 | 62.5 |
| 8/25/2019 12:00 | 72 | 73.8 | 72.9 | 63.2 |
| 8/25/2019 13:00 | 73.1 | 74.7 | 74.1 | 64.6 |
| 8/25/2019 14:00 | 73.5 | 71.8 | 74.3 | 63.8 |
| 8/25/2019 15:00 | 74.3 | 72 | 75 | 64.7 |
| 8/25/2019 16:00 | 74.9 | 73.7 | 76.1 | 65.9 |
| 8/25/2019 17:00 | 75 | 71.6 | 75.9 | 65.2 |

| | | | | |
|---|---|---|---|---|
| 8/25/2019 18:00 | 74.9 | 72.6 | 76.1 | 65.5 |
| 8/25/2019 19:00 | 74.1 | 70.6 | 74.8 | 63.9 |
| 8/25/2019 20:00 | 73.1 | 69.2 | 73.8 | 62.4 |
| 8/25/2019 21:00 | 72.3 | 69.7 | 73 | 61.9 |
| 8/25/2019 22:00 | 71.7 | 70.4 | 72.3 | 61.6 |
| 8/25/2019 23:00 | 71.4 | 70.7 | 72 | 61.4 |
| 8/26/2019 0:00 | 71.1 | 71.3 | 71.8 | 61.4 |
| 8/26/2019 1:00 | 71 | 72.6 | 71.8 | 61.7 |
| 8/26/2019 2:00 | 71 | 73.4 | 71.8 | 62.1 |
| 8/26/2019 3:00 | 71 | 73.2 | 71.8 | 62 |
| 8/26/2019 4:00 | 71 | 73.6 | 71.8 | 62.2 |
| 8/26/2019 5:00 | 71 | 74 | 71.8 | 62.3 |
| 8/26/2019 6:00 | 71.1 | 73.6 | 72 | 62.2 |
| 8/26/2019 7:00 | 71.1 | 72.1 | 72 | 61.7 |
| 8/26/2019 8:00 | 71.1 | 74.2 | 72 | 62.5 |
| 8/26/2019 9:00 | 71.1 | 75.4 | 72.1 | 62.9 |
| 8/26/2019 10:00 | 71.5 | 74 | 72.3 | 62.8 |
| 8/26/2019 11:00 | 72.1 | 72.6 | 72.9 | 62.8 |
| 8/26/2019 12:00 | 72.7 | 70.9 | 73.6 | 62.7 |
| 8/26/2019 13:00 | 73.5 | 70.9 | 74.3 | 63.5 |
| 8/26/2019 14:00 | 73.8 | 68.5 | 74.5 | 62.8 |
| 8/26/2019 15:00 | 74 | 68.1 | 74.7 | 62.8 |
| 8/26/2019 16:00 | 74.5 | 68.6 | 75.2 | 63.5 |
| 8/26/2019 17:00 | 74.7 | 68 | 75.4 | 63.4 |
| 8/26/2019 18:00 | 74.9 | 68.5 | 75.6 | 63.8 |
| 8/26/2019 19:00 | 74.7 | 67.2 | 75.2 | 63.1 |
| 8/26/2019 20:00 | 74.4 | 67.5 | 75 | 63 |
| 8/26/2019 21:00 | 73.7 | 66.9 | 74.1 | 62 |
| 8/26/2019 22:00 | 73 | 68.1 | 73.4 | 61.9 |
| 8/26/2019 23:00 | 72.8 | 68.9 | 73.2 | 61.9 |
| 8/27/2019 0:00 | 72.2 | 69.4 | 72.9 | 61.6 |
| 8/27/2019 1:00 | 71.9 | 70.1 | 72.5 | 61.6 |
| 8/27/2019 2:00 | 71.6 | 70.5 | 72.1 | 61.5 |
| 8/27/2019 3:00 | 71.4 | 70.4 | 72 | 61.2 |
| 8/27/2019 4:00 | 71.4 | 71.5 | 72 | 61.7 |
| 8/27/2019 5:00 | 71.2 | 72 | 72 | 61.7 |
| 8/27/2019 6:00 | 71.1 | 71.4 | 71.8 | 61.3 |
| 8/27/2019 7:00 | 71.2 | 71.6 | 71.8 | 61.5 |
| 8/27/2019 8:00 | 71.2 | 73.6 | 72 | 62.3 |
| 8/27/2019 9:00 | 71.3 | 75.9 | 72.3 | 63.3 |
| 8/27/2019 10:00 | 72.1 | 76 | 73 | 64.1 |
| 8/27/2019 11:00 | 72.7 | 74.6 | 73.8 | 64.2 |
| 8/27/2019 12:00 | 73.5 | 74.9 | 74.5 | 65 |
| 8/27/2019 13:00 | 74.7 | 73.4 | 75.9 | 65.6 |
| 8/27/2019 14:00 | 75.5 | 72.2 | 76.6 | 65.9 |
| 8/27/2019 15:00 | 75.5 | 70 | 76.3 | 65 |
| 8/27/2019 16:00 | 75.9 | 70.5 | 76.6 | 65.6 |

| | | | | |
|---|---|---|---|---|
| 8/27/2019 17:00 | 76.3 | 68.5 | 77 | 65.1 |
| 8/27/2019 18:00 | 76.1 | 66.3 | 76.6 | 64 |
| 8/27/2019 19:00 | 75.3 | 64.8 | 75.6 | 62.7 |
| 8/27/2019 20:00 | 74.2 | 62.5 | 74.3 | 60.6 |
| 8/27/2019 21:00 | 73.4 | 65.8 | 73.8 | 61.3 |
| 8/27/2019 22:00 | 72.8 | 67.2 | 73.2 | 61.2 |
| 8/27/2019 23:00 | 72.1 | 67.6 | 72.5 | 60.7 |
| 8/28/2019 0:00 | 71.6 | 68.3 | 72 | 60.6 |
| 8/28/2019 1:00 | 71.3 | 69.4 | 72 | 60.7 |
| 8/28/2019 2:00 | 71.2 | 71.6 | 71.8 | 61.5 |
| 8/28/2019 3:00 | 71.1 | 72.4 | 72 | 61.8 |
| 8/28/2019 4:00 | 71.1 | 72.5 | 72 | 61.8 |
| 8/28/2019 5:00 | 71 | 73.1 | 71.8 | 62 |
| 8/28/2019 6:00 | 71.1 | 74 | 72 | 62.3 |
| 8/28/2019 7:00 | 71.2 | 73.1 | 72 | 62.1 |
| 8/28/2019 8:00 | 70.9 | 74.4 | 71.8 | 62.3 |
| 8/28/2019 9:00 | 71.1 | 76.3 | 72.1 | 63.2 |
| 8/28/2019 10:00 | 72.2 | 78.1 | 73.4 | 65 |
| 8/28/2019 11:00 | 72 | 71.7 | 72.7 | 62.3 |
| 8/28/2019 12:00 | 72.3 | 70.6 | 72.9 | 62.2 |
| 8/28/2019 13:00 | 72.8 | 68.9 | 73.2 | 62 |
| 8/28/2019 14:00 | 73.1 | 67.7 | 73.6 | 61.8 |
| 8/28/2019 15:00 | 72.7 | 67.5 | 73.2 | 61.3 |
| 8/28/2019 16:00 | 72.6 | 68.6 | 73 | 61.7 |
| 8/28/2019 17:00 | 72.8 | 67.2 | 73.2 | 61.3 |
| 8/28/2019 18:00 | 73.2 | 68 | 73.8 | 62 |
| 8/28/2019 19:00 | 72.9 | 64.9 | 73.2 | 60.4 |
| 8/28/2019 20:00 | 72.7 | 66.2 | 73.2 | 60.8 |
| 8/28/2019 21:00 | 71.5 | 68.1 | 72 | 60.5 |
| 8/28/2019 22:00 | 71.2 | 69.7 | 71.8 | 60.8 |
| 8/28/2019 23:00 | 70.9 | 70 | 71.6 | 60.6 |
| 8/29/2019 0:00 | 70.6 | 71.2 | 71.1 | 60.9 |
| 8/29/2019 1:00 | 70.5 | 72.7 | 71.1 | 61.3 |
| 8/29/2019 2:00 | 70.4 | 72.6 | 71.1 | 61.2 |
| 8/29/2019 3:00 | 70.4 | 73.9 | 71.1 | 61.7 |
| 8/29/2019 4:00 | 70.5 | 74.8 | 71.1 | 62.1 |
| 8/29/2019 5:00 | 70.2 | 74.6 | 70.9 | 61.8 |
| 8/29/2019 6:00 | 70.4 | 76.2 | 71.2 | 62.5 |
| 8/29/2019 7:00 | 70.4 | 75.2 | 71.2 | 62.2 |
| 8/29/2019 8:00 | 70.3 | 75.8 | 71.1 | 62.3 |
| 8/29/2019 9:00 | 70.6 | 75.9 | 71.4 | 62.6 |
| 8/29/2019 10:00 | 71.1 | 73.5 | 72 | 62.2 |
| 8/29/2019 11:00 | 71.5 | 71.3 | 72.1 | 61.8 |
| 8/29/2019 12:00 | 72 | 68.4 | 72.5 | 61 |
| 8/29/2019 13:00 | 72.8 | 68 | 73.2 | 61.6 |
| 8/29/2019 14:00 | 73.3 | 66.3 | 73.8 | 61.4 |
| 8/29/2019 15:00 | 73.6 | 65.1 | 73.9 | 61.2 |

| | | | | |
|---|---|---|---|---|
| 8/29/2019 16:00 | 73.5 | 64.9 | 73.8 | 61 |
| 8/29/2019 17:00 | 73.6 | 63.2 | 73.9 | 60.3 |
| 8/29/2019 18:00 | 73.5 | 63.9 | 73.8 | 60.5 |
| 8/29/2019 19:00 | 73.5 | 65.4 | 73.8 | 61.2 |
| 8/29/2019 20:00 | 73.2 | 65.3 | 73.4 | 60.8 |
| 8/29/2019 21:00 | 72.6 | 65.6 | 72.9 | 60.4 |
| 8/29/2019 22:00 | 71.8 | 66.7 | 72.3 | 60.2 |
| 8/29/2019 23:00 | 71.4 | 68.4 | 71.8 | 60.5 |
| 8/30/2019 0:00 | 71 | 69.3 | 71.6 | 60.4 |
| 8/30/2019 1:00 | 70.8 | 69.9 | 71.4 | 60.5 |
| 8/30/2019 2:00 | 70.7 | 72.2 | 71.6 | 61.3 |
| 8/30/2019 3:00 | 70.7 | 71.8 | 71.1 | 61.1 |
| 8/30/2019 4:00 | 70.8 | 73.7 | 71.6 | 62 |
| 8/30/2019 5:00 | 70.8 | 73.5 | 71.6 | 61.9 |
| 8/30/2019 6:00 | 70.8 | 74.6 | 71.6 | 62.3 |
| 8/30/2019 7:00 | 70.8 | 73.5 | 71.6 | 61.9 |
| 8/30/2019 8:00 | 70.8 | 75.6 | 71.8 | 62.7 |
| 8/30/2019 8:00 | 70.8 | 75.6 | 71.8 | 62.8 |
| 8/30/2019 8:00 | 70.8 | 75.6 | 71.8 | 62.7 |
| 8/30/2019 9:00 | 70.9 | 76.8 | 72 | 63.3 |
| 8/30/2019 10:00 | 71.4 | 74.8 | 72.1 | 63 |
| 8/30/2019 11:00 | 71.5 | 69.7 | 72.1 | 61.1 |
| 8/30/2019 12:00 | 71.9 | 68.8 | 72.3 | 61.1 |
| 8/30/2019 13:00 | 72.4 | 68.2 | 72.9 | 61.3 |
| 8/30/2019 14:00 | 73 | 65.7 | 73.2 | 60.8 |
| 8/30/2019 15:00 | 73.1 | 63.4 | 73.4 | 60 |
| 8/30/2019 16:00 | 73.5 | 63.1 | 73.8 | 60.2 |
| 8/30/2019 17:00 | 73.7 | 62.3 | 73.8 | 60 |
| 8/30/2019 18:00 | 73.7 | 61.7 | 73.8 | 59.8 |
| 8/30/2019 19:00 | 73.1 | 62.7 | 73.2 | 59.6 |
| 8/30/2019 20:00 | 73.8 | 61.6 | 73.9 | 59.7 |
| 8/30/2019 21:00 | 71.7 | 65.2 | 72 | 59.4 |
| 8/30/2019 22:00 | 71.7 | 66.5 | 72.1 | 60 |
| 8/30/2019 23:00 | 71 | 65.8 | 71.2 | 59 |
| 8/31/2019 0:00 | 70.8 | 70.8 | 71.4 | 60.9 |
| 8/31/2019 1:00 | 70.7 | 71 | 71.4 | 60.9 |
| 8/31/2019 2:00 | 70.7 | 72 | 71.2 | 61.2 |
| 8/31/2019 3:00 | 70.7 | 74.8 | 71.6 | 62.3 |
| 8/31/2019 4:00 | 70.6 | 73.9 | 71.2 | 61.9 |
| 8/31/2019 5:00 | 70.6 | 72.8 | 71.2 | 61.4 |
| 8/31/2019 6:00 | 70.6 | 75.2 | 71.4 | 62.4 |
| 8/31/2019 7:00 | 70.6 | 75.5 | 71.4 | 62.5 |
| 8/31/2019 8:00 | 70.6 | 74.2 | 71.2 | 62 |
| 8/31/2019 9:00 | 70.8 | 75.6 | 71.8 | 62.7 |
| 8/31/2019 10:00 | 71.1 | 72.4 | 72 | 61.7 |
| 8/31/2019 11:00 | 71.5 | 68.8 | 72 | 60.7 |
| 8/31/2019 12:00 | 72 | 67.8 | 72.5 | 60.8 |

| | | | | |
|---|---|---|---|---|
| 8/31/2019 13:00 | 72.4 | 66.7 | 72.9 | 60.7 |
| 8/31/2019 14:00 | 72.8 | 64 | 73 | 59.9 |
| 8/31/2019 15:00 | 72.8 | 63.1 | 73 | 59.5 |
| 8/31/2019 16:00 | 73 | 62.3 | 73 | 59.3 |
| 8/31/2019 17:00 | 73.3 | 64.4 | 73.6 | 60.6 |
| 8/31/2019 18:00 | 72.6 | 65.3 | 72.9 | 60.3 |
| 8/31/2019 19:00 | 72.1 | 64.6 | 72.3 | 59.5 |
| 8/31/2019 20:00 | 71.1 | 66.3 | 71.6 | 59.3 |
| 8/31/2019 21:00 | 71.1 | 70.6 | 71.8 | 61 |
| 8/31/2019 22:00 | 70.8 | 71.4 | 71.4 | 61.1 |
| 8/31/2019 23:00 | 70.8 | 73 | 71.6 | 61.7 |
| 9/1/2019 0:00 | 70.5 | 73 | 71.2 | 61.4 |
| 9/1/2019 1:00 | 70.5 | 73.7 | 71.1 | 61.7 |
| 9/1/2019 2:00 | 70.4 | 74.6 | 71.1 | 62 |
| 9/1/2019 3:00 | 70.3 | 74.3 | 70.9 | 61.8 |
| 9/1/2019 4:00 | 70.6 | 74.1 | 71.2 | 62 |
| 9/1/2019 5:00 | 70.4 | 75.9 | 71.2 | 62.5 |
| 9/1/2019 6:00 | 70.4 | 76 | 71.2 | 62.5 |
| 9/1/2019 7:00 | 70.4 | 75.8 | 71.2 | 62.4 |
| 9/1/2019 8:00 | 70.4 | 76 | 71.2 | 62.5 |
| 9/1/2019 9:00 | 70.7 | 77.6 | 71.4 | 63.3 |
| 9/1/2019 10:00 | 71 | 74.4 | 71.8 | 62.4 |
| 9/1/2019 11:00 | 71.2 | 71.9 | 71.8 | 61.7 |
| 9/1/2019 12:00 | 71.4 | 68.6 | 71.8 | 60.5 |
| 9/1/2019 13:00 | 72 | 68.8 | 72.5 | 61.2 |
| 9/1/2019 14:00 | 72.5 | 66.8 | 72.9 | 60.8 |
| 9/1/2019 15:00 | 72.8 | 65.1 | 73 | 60.4 |
| 9/1/2019 16:00 | 73.1 | 62.7 | 73.2 | 59.7 |
| 9/1/2019 17:00 | 73.2 | 62.5 | 73.4 | 59.6 |
| 9/1/2019 18:00 | 73.2 | 61.7 | 73.4 | 59.3 |
| 9/1/2019 19:00 | 72.8 | 61.4 | 72.7 | 58.8 |
| 9/1/2019 20:00 | 72 | 58.9 | 71.8 | 56.8 |
| 9/1/2019 21:00 | 71.4 | 61.6 | 71.4 | 57.5 |
| 9/1/2019 22:00 | 71.2 | 64.9 | 71.4 | 58.8 |
| 9/1/2019 23:00 | 71 | 67.6 | 71.4 | 59.7 |
| 9/2/2019 0:00 | 70.9 | 70.1 | 71.6 | 60.7 |
| 9/2/2019 1:00 | 70.7 | 68.8 | 70.9 | 59.9 |
| 9/2/2019 2:00 | 70.6 | 69.5 | 71.1 | 60.1 |
| 9/2/2019 3:00 | 70.4 | 70.6 | 70.9 | 60.4 |
| 9/2/2019 4:00 | 70.5 | 71.7 | 70.9 | 60.9 |
| 9/2/2019 5:00 | 70.7 | 71.3 | 71.1 | 60.9 |
| 9/2/2019 6:00 | 70.6 | 71.2 | 71.1 | 60.9 |
| 9/2/2019 7:00 | 70.7 | 70.9 | 71.1 | 60.8 |
| 9/2/2019 8:00 | 70.8 | 71.7 | 71.4 | 61.2 |
| 9/2/2019 9:00 | 70.7 | 73 | 71.6 | 61.6 |
| 9/2/2019 10:00 | 71.2 | 71.8 | 71.8 | 61.6 |
| 9/2/2019 11:00 | 71.4 | 65.8 | 71.6 | 59.3 |

| | | | | |
|---|---|---|---|---|
| 9/2/2019 12:00 | 71.7 | 62.5 | 71.8 | 58.2 |
| 9/2/2019 13:00 | 72 | 59.6 | 71.8 | 57.2 |
| 9/2/2019 14:00 | 72.5 | 59.2 | 72.3 | 57.5 |
| 9/2/2019 15:00 | 72.7 | 57.6 | 72.5 | 56.9 |
| 9/2/2019 16:00 | 73.2 | 57.5 | 72.7 | 57.3 |
| 9/2/2019 17:00 | 73.1 | 57.1 | 72.7 | 57 |
| 9/2/2019 18:00 | 73.3 | 59.3 | 73 | 58.2 |
| 9/2/2019 19:00 | 72.7 | 57 | 72.3 | 56.6 |
| 9/2/2019 20:00 | 71.7 | 58.4 | 71.4 | 56.3 |
| 9/2/2019 21:00 | 71.3 | 62.4 | 71.4 | 57.7 |
| 9/2/2019 22:00 | 71 | 64.1 | 71.2 | 58.2 |
| 9/2/2019 23:00 | 70.8 | 67.5 | 71.2 | 59.5 |
| 9/3/2019 0:00 | 70.6 | 67.6 | 70.9 | 59.4 |
| 9/3/2019 1:00 | 70.4 | 68.2 | 70.7 | 59.4 |
| 9/3/2019 2:00 | 70.3 | 68.8 | 70.3 | 59.6 |
| 9/3/2019 3:00 | 70.3 | 69.7 | 70.5 | 60 |
| 9/3/2019 4:00 | 70.4 | 72.2 | 71.1 | 61 |
| 9/3/2019 5:00 | 70.3 | 72.1 | 70.7 | 60.9 |
| 9/3/2019 6:00 | 70.2 | 71.1 | 70.5 | 60.5 |
| 9/3/2019 7:00 | 70.3 | 70.9 | 70.5 | 60.4 |
| 9/3/2019 8:00 | 70.4 | 71.7 | 70.9 | 60.9 |
| 9/3/2019 9:00 | 70.9 | 75.9 | 72 | 62.9 |
| 9/3/2019 10:00 | 71.3 | 72.2 | 72.1 | 61.9 |
| 9/3/2019 11:00 | 71.5 | 66.3 | 72 | 59.7 |
| 9/3/2019 12:00 | 72 | 63.4 | 72.3 | 58.9 |
| 9/3/2019 13:00 | 72.6 | 60.9 | 72.5 | 58.3 |
| 9/3/2019 14:00 | 72.9 | 58.8 | 72.7 | 57.7 |
| 9/3/2019 15:00 | 73.2 | 58.2 | 72.9 | 57.6 |
| 9/3/2019 16:00 | 73.3 | 58.8 | 73 | 58 |
| 9/3/2019 17:00 | 73.3 | 57.4 | 72.9 | 57.3 |
| 9/3/2019 18:00 | 73.4 | 60.2 | 73.2 | 58.7 |
| 9/3/2019 19:00 | 73 | 58.3 | 72.7 | 57.4 |
| 9/3/2019 20:00 | 72.4 | 58.9 | 72.1 | 57.2 |
| 9/3/2019 21:00 | 71.7 | 60.2 | 71.6 | 57.1 |
| 9/3/2019 22:00 | 71.3 | 63.6 | 71.6 | 58.3 |
| 9/3/2019 23:00 | 71.1 | 64.6 | 71.4 | 58.6 |
| 9/4/2019 0:00 | 70.8 | 65.6 | 71.1 | 58.8 |
| 9/4/2019 1:00 | 70.8 | 67.6 | 71.2 | 59.6 |
| 9/4/2019 2:00 | 70.8 | 68.4 | 71.2 | 59.9 |
| 9/4/2019 3:00 | 70.6 | 70.6 | 71.1 | 60.6 |
| 9/4/2019 4:00 | 70.6 | 72.4 | 71.2 | 61.3 |
| 9/4/2019 5:00 | 70.6 | 72.2 | 71.2 | 61.2 |
| 9/4/2019 6:00 | 70.5 | 72.2 | 71.2 | 61.2 |
| 9/4/2019 7:00 | 70.5 | 72.2 | 71.1 | 61.1 |
| 9/4/2019 8:00 | 70.3 | 73.1 | 70.7 | 61.3 |
| 9/4/2019 9:00 | 70.5 | 74.2 | 71.2 | 61.9 |
| 9/4/2019 10:00 | 71.1 | 71.6 | 71.8 | 61.4 |

| | | | |
|---|---|---|---|---|
| 9/4/2019 11:00 | 71.2 | 66.2 | 71.6 | 59.4 |
| 9/4/2019 12:00 | 71.8 | 62.7 | 72 | 58.4 |
| 9/4/2019 13:00 | 72.2 | 60.5 | 72.1 | 57.8 |
| 9/4/2019 14:00 | 72.5 | 58.9 | 72.1 | 57.3 |
| 9/4/2019 15:00 | 72.7 | 57.3 | 72.3 | 56.7 |
| 9/4/2019 16:00 | 73.3 | 57 | 72.9 | 57.1 |
| 9/4/2019 17:00 | 73.1 | 57 | 72.7 | 56.9 |
| 9/4/2019 18:00 | 73.3 | 57.3 | 72.9 | 57.3 |
| 9/4/2019 19:00 | 72.9 | 54.7 | 72.3 | 55.6 |
| 9/4/2019 20:00 | 71.8 | 54.8 | 71.2 | 54.7 |
| 9/4/2019 21:00 | 71.2 | 59.4 | 70.9 | 56.3 |
| 9/4/2019 22:00 | 71 | 63 | 71.1 | 57.7 |
| 9/4/2019 23:00 | 70.8 | 66.6 | 71.2 | 59.1 |
| 9/5/2019 0:00 | 70.6 | 68 | 70.9 | 59.5 |
| 9/5/2019 1:00 | 70.3 | 69.2 | 70.5 | 59.8 |
| 9/5/2019 2:00 | 70.2 | 70.3 | 70.5 | 60.1 |
| 9/5/2019 3:00 | 70.2 | 70.6 | 70.5 | 60.2 |
| 9/5/2019 4:00 | 70.1 | 71.4 | 70.3 | 60.5 |
| 9/5/2019 5:00 | 70.2 | 73 | 70.7 | 61.2 |
| 9/5/2019 6:00 | 70.1 | 71.8 | 70.3 | 60.6 |
| 9/5/2019 7:00 | 70.2 | 71.3 | 70.5 | 60.5 |
| 9/5/2019 8:00 | 70.2 | 72.8 | 70.7 | 61.1 |
| 9/5/2019 9:00 | 70.4 | 74.9 | 71.1 | 62.1 |
| 9/5/2019 10:00 | 71 | 72.8 | 71.8 | 61.8 |
| 9/5/2019 11:00 | 71.4 | 66.2 | 71.8 | 59.5 |
| 9/5/2019 12:00 | 71.8 | 62.1 | 72 | 58.2 |
| 9/5/2019 13:00 | 72.7 | 60.3 | 72.7 | 58.2 |
| 9/5/2019 14:00 | 73.3 | 57.8 | 73 | 57.5 |
| 9/5/2019 15:00 | 73.4 | 55.7 | 72.9 | 56.6 |
| 9/5/2019 16:00 | 73.7 | 54.8 | 73 | 56.5 |
| 9/5/2019 17:00 | 73.5 | 53 | 72.7 | 55.3 |
| 9/5/2019 18:00 | 73.8 | 55.1 | 73.2 | 56.7 |
| 9/5/2019 19:00 | 73.1 | 54.6 | 72.5 | 55.8 |
| 9/5/2019 20:00 | 72.6 | 56.7 | 72.1 | 56.3 |
| 9/5/2019 21:00 | 71.8 | 59.4 | 71.6 | 56.9 |
| 9/5/2019 22:00 | 71.3 | 62.8 | 71.4 | 57.9 |
| 9/5/2019 23:00 | 71 | 66 | 71.4 | 59 |
| 9/6/2019 0:00 | 70.7 | 66.5 | 71.2 | 59 |
| 9/6/2019 1:00 | 70.6 | 68.9 | 70.9 | 59.9 |
| 9/6/2019 2:00 | 70.5 | 69.7 | 70.9 | 60.1 |
| 9/6/2019 3:00 | 70.3 | 70.4 | 70.5 | 60.2 |
| 9/6/2019 4:00 | 70.6 | 70.5 | 71.1 | 60.5 |
| 9/6/2019 5:00 | 70.3 | 71.1 | 70.5 | 60.5 |
| 9/6/2019 6:00 | 70.4 | 72.7 | 71.1 | 61.2 |
| 9/6/2019 7:00 | 70.4 | 72 | 70.9 | 61 |
| 9/6/2019 8:00 | 70.8 | 73.5 | 71.6 | 61.9 |
| 9/6/2019 9:00 | 71.1 | 76.4 | 72.1 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 9/6/2019 10:00 | 71.2 | 71.2 | 71.8 | 61.3 |
| 9/6/2019 11:00 | 71.5 | 68.9 | 72 | 60.7 |
| 9/6/2019 12:00 | 72.1 | 65.3 | 72.3 | 59.8 |
| 9/6/2019 13:00 | 73 | 63.5 | 73.2 | 59.9 |
| 9/6/2019 14:00 | 73.5 | 59.4 | 73.2 | 58.4 |
| 9/6/2019 15:00 | 73.6 | 57.2 | 73.2 | 57.5 |
| 9/6/2019 16:00 | 74 | 58.7 | 73.8 | 58.6 |
| 9/6/2019 17:00 | 74.1 | 54.7 | 73.2 | 56.8 |
| 9/6/2019 18:00 | 74.2 | 55.1 | 73.6 | 57 |
| 9/6/2019 19:00 | 74 | 55.4 | 73.4 | 57 |
| 9/6/2019 20:00 | 73.1 | 56.7 | 72.7 | 56.8 |
| 9/6/2019 21:00 | 72.5 | 59.8 | 72.1 | 57.7 |
| 9/6/2019 22:00 | 71.9 | 60.8 | 71.8 | 57.6 |
| 9/6/2019 23:00 | 71.2 | 62.7 | 71.2 | 57.8 |
| 9/7/2019 0:00 | 70.8 | 64.8 | 71.1 | 58.4 |
| 9/7/2019 1:00 | 70.8 | 67.5 | 71.2 | 59.5 |
| 9/7/2019 2:00 | 70.6 | 68.5 | 70.9 | 59.7 |
| 9/7/2019 3:00 | 70.5 | 70.5 | 70.9 | 60.4 |
| 9/7/2019 4:00 | 70.4 | 70.6 | 70.9 | 60.4 |
| 9/7/2019 5:00 | 70.4 | 72.1 | 71.1 | 60.9 |
| 9/7/2019 6:00 | 70.2 | 71.9 | 70.7 | 60.7 |
| 9/7/2019 7:00 | 70.2 | 72.3 | 70.7 | 60.9 |
| 9/7/2019 8:00 | 70.3 | 73.2 | 70.9 | 61.3 |
| 9/7/2019 9:00 | 70.6 | 74.8 | 71.2 | 62.2 |
| 9/7/2019 10:00 | 71.2 | 73 | 72 | 62.1 |
| 9/7/2019 11:00 | 71.4 | 69.7 | 72 | 61 |
| 9/7/2019 12:00 | 71.9 | 67.3 | 72.3 | 60.4 |
| 9/7/2019 13:00 | 72.6 | 66.1 | 73 | 60.7 |
| 9/7/2019 14:00 | 73 | 61.9 | 73 | 59.2 |
| 9/7/2019 15:00 | 73.1 | 58.9 | 72.9 | 57.9 |
| 9/7/2019 16:00 | 73.5 | 57.6 | 73.2 | 57.6 |
| 9/7/2019 17:00 | 73.6 | 55.4 | 73.2 | 56.6 |
| 9/7/2019 18:00 | 73.7 | 57.8 | 73.4 | 57.9 |
| 9/7/2019 19:00 | 73.2 | 60.4 | 73 | 58.7 |
| 9/7/2019 20:00 | 72.5 | 57.4 | 72.1 | 56.6 |
| 9/7/2019 21:00 | 71.8 | 60.7 | 71.8 | 57.5 |
| 9/7/2019 22:00 | 71.3 | 62.6 | 71.4 | 57.8 |
| 9/7/2019 23:00 | 71 | 65.5 | 71.2 | 58.9 |
| 9/8/2019 0:00 | 71.2 | 67.2 | 71.6 | 59.8 |
| 9/8/2019 1:00 | 70.9 | 68.9 | 71.4 | 60.2 |
| 9/8/2019 2:00 | 70.8 | 70.2 | 71.4 | 60.7 |
| 9/8/2019 3:00 | 70.7 | 72.5 | 71.2 | 61.4 |
| 9/8/2019 4:00 | 70.4 | 72.6 | 71.1 | 61.2 |
| 9/8/2019 5:00 | 70.2 | 73.4 | 70.9 | 61.4 |
| 9/8/2019 6:00 | 70.2 | 74.6 | 70.9 | 61.7 |
| 9/8/2019 7:00 | 70.2 | 74.1 | 70.9 | 61.6 |
| 9/8/2019 8:00 | 70.2 | 74 | 70.9 | 61.5 |

| | | | | |
|---|---|---|---|---|
| 9/8/2019 9:00 | 70.5 | 76.2 | 71.2 | 62.6 |
| 9/8/2019 10:00 | 71.4 | 74.6 | 72.1 | 62.9 |
| 9/8/2019 11:00 | 72.3 | 71.5 | 72.9 | 62.6 |
| 9/8/2019 12:00 | 72.6 | 69.8 | 73.2 | 62.2 |
| 9/8/2019 13:00 | 73.5 | 68 | 73.9 | 62.2 |
| 9/8/2019 14:00 | 74 | 65.3 | 74.3 | 61.6 |
| 9/8/2019 15:00 | 74.5 | 63.1 | 74.8 | 61.1 |
| 9/8/2019 16:00 | 75.4 | 61.4 | 75.4 | 61.2 |
| 9/8/2019 17:00 | 75.5 | 58.9 | 75.2 | 60.2 |
| 9/8/2019 18:00 | 75.5 | 59.3 | 75.2 | 60.3 |
| 9/8/2019 19:00 | 74.6 | 56.5 | 73.9 | 58.1 |
| 9/8/2019 20:00 | 73.3 | 54.8 | 72.7 | 56.1 |
| 9/8/2019 21:00 | 72.7 | 58.7 | 72.5 | 57.4 |
| 9/8/2019 22:00 | 72.1 | 62.1 | 72.1 | 58.4 |
| 9/8/2019 23:00 | 71.5 | 64.2 | 71.8 | 58.8 |
| 9/9/2019 0:00 | 71.2 | 66.3 | 71.6 | 59.3 |
| 9/9/2019 1:00 | 71 | 68 | 71.4 | 59.9 |
| 9/9/2019 2:00 | 71 | 70.7 | 71.6 | 61 |
| 9/9/2019 3:00 | 70.9 | 71 | 71.6 | 61 |
| 9/9/2019 4:00 | 71 | 71.3 | 71.6 | 61.2 |
| 9/9/2019 5:00 | 70.6 | 72.1 | 71.2 | 61.2 |
| 9/9/2019 6:00 | 70.7 | 72.7 | 71.6 | 61.5 |
| 9/9/2019 7:00 | 70.7 | 71.6 | 71.1 | 61.1 |
| 9/9/2019 8:00 | 70.5 | 74.6 | 71.2 | 62.1 |
| 9/9/2019 9:00 | 70.8 | 76.4 | 71.8 | 63 |
| 9/9/2019 10:00 | 71.2 | 74.5 | 72 | 62.7 |
| 9/9/2019 11:00 | 71.4 | 72.4 | 72.1 | 62.1 |
| 9/9/2019 12:00 | 71.7 | 69.5 | 72.3 | 61.2 |
| 9/9/2019 13:00 | 72.1 | 66.8 | 72.5 | 60.4 |
| 9/9/2019 14:00 | 72.6 | 62.6 | 72.7 | 59.1 |
| 9/9/2019 15:00 | 73 | 60.7 | 72.9 | 58.6 |
| 9/9/2019 16:00 | 72.8 | 61.1 | 72.7 | 58.6 |
| 9/9/2019 17:00 | 71.5 | 67 | 72 | 60 |
| 9/9/2019 18:00 | 71.2 | 70.3 | 71.8 | 61 |
| 9/9/2019 19:00 | 71 | 71.3 | 71.6 | 61.3 |
| 9/9/2019 20:00 | 71 | 72.8 | 71.8 | 61.8 |
| 9/9/2019 21:00 | 71.1 | 73.7 | 72 | 62.3 |
| 9/9/2019 22:00 | 70.8 | 74.4 | 71.6 | 62.3 |
| 9/9/2019 23:00 | 70.7 | 75.2 | 71.8 | 62.5 |
| 9/10/2019 0:00 | 70.5 | 74.8 | 71.1 | 62.1 |
| 9/10/2019 1:00 | 70.3 | 75 | 71.1 | 62 |
| 9/10/2019 2:00 | 70.2 | 74.9 | 70.9 | 61.9 |
| 9/10/2019 3:00 | 70.4 | 74.6 | 71.1 | 61.9 |
| 9/10/2019 4:00 | 70.4 | 75.8 | 71.2 | 62.4 |
| 9/10/2019 5:00 | 70.4 | 76.3 | 71.2 | 62.6 |
| 9/10/2019 6:00 | 70.4 | 76.8 | 71.2 | 62.8 |
| 9/10/2019 7:00 | 70.6 | 75.4 | 71.4 | 62.5 |

| | | | | |
|---|---|---|---|---|
| 9/10/2019 8:00 | 70.7 | 75.3 | 71.8 | 62.5 |
| 9/10/2019 9:00 | 70.9 | 78.2 | 72 | 63.8 |
| 9/10/2019 10:00 | 71.2 | 76.3 | 72.1 | 63.4 |
| 9/10/2019 11:00 | 71.3 | 72.7 | 72.1 | 62.1 |
| 9/10/2019 12:00 | 71.5 | 70.9 | 72.1 | 61.6 |
| 9/10/2019 13:00 | 72.4 | 69.5 | 73 | 61.9 |
| 9/10/2019 14:00 | 73 | 67.5 | 73.4 | 61.6 |
| 9/10/2019 15:00 | 73.1 | 66.5 | 73.6 | 61.3 |
| 9/10/2019 16:00 | 73.4 | 69.7 | 73.9 | 62.9 |
| 9/10/2019 17:00 | 72.2 | 64.6 | 72.5 | 59.6 |
| 9/10/2019 18:00 | 72.3 | 66.3 | 72.7 | 60.4 |
| 9/10/2019 19:00 | 71.7 | 66.9 | 72.1 | 60.1 |
| 9/10/2019 20:00 | 71.4 | 68.7 | 71.8 | 60.5 |
| 9/10/2019 21:00 | 71 | 70.6 | 71.6 | 61 |
| 9/10/2019 22:00 | 70.9 | 73.3 | 71.8 | 61.9 |
| 9/10/2019 23:00 | 70.8 | 73.1 | 71.6 | 61.7 |
| 9/11/2019 0:00 | 70.6 | 73.8 | 71.2 | 61.9 |
| 9/11/2019 1:00 | 70.5 | 73.6 | 71.1 | 61.6 |
| 9/11/2019 2:00 | 70.4 | 74 | 71.1 | 61.7 |
| 9/11/2019 3:00 | 70.3 | 73.5 | 70.9 | 61.4 |
| 9/11/2019 4:00 | 70.6 | 74.4 | 71.2 | 62 |
| 9/11/2019 5:00 | 70.4 | 74.2 | 71.1 | 61.8 |
| 9/11/2019 6:00 | 70.3 | 75 | 71.1 | 62 |
| 9/11/2019 7:00 | 70.9 | 75.5 | 72 | 62.7 |
| 9/11/2019 8:00 | 70.3 | 76 | 71.1 | 62.3 |
| 9/11/2019 9:00 | 70.6 | 78.2 | 71.4 | 63.4 |
| 9/11/2019 10:00 | 71.1 | 76.3 | 72.1 | 63.2 |
| 9/11/2019 11:00 | 71.4 | 71.9 | 72 | 61.8 |
| 9/11/2019 12:00 | 71.8 | 69.8 | 72.5 | 61.4 |
| 9/11/2019 13:00 | 72 | 66.3 | 72.5 | 60.1 |
| 9/11/2019 14:00 | 71.7 | 63.1 | 72 | 58.6 |
| 9/11/2019 15:00 | 72.1 | 61 | 72 | 57.9 |
| 9/11/2019 16:00 | 72.8 | 61.4 | 72.7 | 58.8 |
| 9/11/2019 17:00 | 72.8 | 60.6 | 72.7 | 58.4 |
| 9/11/2019 18:00 | 72.6 | 64.1 | 72.9 | 59.8 |
| 9/11/2019 19:00 | 71.9 | 62.6 | 72 | 58.5 |
| 9/11/2019 20:00 | 71.3 | 67.6 | 71.8 | 60.1 |
| 9/11/2019 21:00 | 71 | 71.9 | 71.6 | 61.5 |
| 9/11/2019 22:00 | 70.7 | 74 | 71.6 | 62 |
| 9/11/2019 23:00 | 70.7 | 74.4 | 71.2 | 62.1 |
| 9/12/2019 0:00 | 70.5 | 74.9 | 71.2 | 62.2 |
| 9/12/2019 1:00 | 70.4 | 75.6 | 71.2 | 62.3 |
| 9/12/2019 2:00 | 70.4 | 75.8 | 71.2 | 62.4 |
| 9/12/2019 3:00 | 70.2 | 75.6 | 71.1 | 62.2 |
| 9/12/2019 4:00 | 70.2 | 75.9 | 71.1 | 62.2 |
| 9/12/2019 5:00 | 70.1 | 76.3 | 70.7 | 62.3 |
| 9/12/2019 6:00 | 70.2 | 76.1 | 71.1 | 62.3 |

| | | | | |
|---|---|---|---|---|
| 9/12/2019 7:00 | 70.4 | 75.3 | 71.2 | 62.2 |
| 9/12/2019 8:00 | 70.2 | 76.6 | 71.1 | 62.6 |
| 9/12/2019 9:00 | 70.5 | 79.7 | 71.6 | 64 |
| 9/12/2019 10:00 | 71 | 77 | 72 | 63.4 |
| 9/12/2019 11:00 | 71.4 | 72.8 | 72.1 | 62.2 |
| 9/12/2019 12:00 | 71.5 | 71.8 | 72.1 | 62 |
| 9/12/2019 13:00 | 72 | 70.2 | 72.7 | 61.8 |
| 9/12/2019 14:00 | 72.1 | 67.3 | 72.5 | 60.7 |
| 9/12/2019 15:00 | 72.2 | 68 | 72.7 | 61 |
| 9/12/2019 16:00 | 73 | 69.5 | 73.6 | 62.4 |
| 9/12/2019 17:00 | 73 | 65.3 | 73.2 | 60.6 |
| 9/12/2019 18:00 | 72.8 | 69.3 | 73.4 | 62.2 |
| 9/12/2019 19:00 | 71.8 | 65.8 | 72.1 | 59.8 |
| 9/12/2019 20:00 | 71.7 | 67.6 | 72.1 | 60.4 |
| 9/12/2019 21:00 | 71.1 | 70.7 | 71.8 | 61.1 |
| 9/12/2019 22:00 | 70.8 | 71.6 | 71.4 | 61.2 |
| 9/12/2019 23:00 | 70.8 | 73.8 | 71.6 | 62 |
| 9/13/2019 0:00 | 70.4 | 72.4 | 71.1 | 61.1 |
| 9/13/2019 1:00 | 70.4 | 75.2 | 71.2 | 62.2 |
| 9/13/2019 2:00 | 70.3 | 74.9 | 70.9 | 61.9 |
| 9/13/2019 3:00 | 70.2 | 74.7 | 70.9 | 61.9 |
| 9/13/2019 4:00 | 70.4 | 76.6 | 71.2 | 62.7 |
| 9/13/2019 5:00 | 70.6 | 75.9 | 71.4 | 62.6 |
| 9/13/2019 6:00 | 70.6 | 76.6 | 71.4 | 62.9 |
| 9/13/2019 7:00 | 70.7 | 75.2 | 71.4 | 62.4 |
| 9/13/2019 8:00 | 70.7 | 77.3 | 71.8 | 63.3 |
| 9/13/2019 9:00 | 70.9 | 77.5 | 72 | 63.5 |
| 9/13/2019 10:00 | 71.3 | 75.4 | 72.3 | 63.1 |
| 9/13/2019 11:00 | 71.6 | 71.1 | 72.1 | 61.7 |
| 9/13/2019 12:00 | 72 | 67.8 | 72.5 | 60.7 |
| 9/13/2019 13:00 | 72.3 | 65.1 | 72.5 | 59.9 |
| 9/13/2019 14:00 | 73 | 64 | 73.2 | 60.1 |
| 9/13/2019 15:00 | 73.1 | 61.8 | 73.2 | 59.3 |
| 9/13/2019 16:00 | 73.1 | 61.3 | 73 | 59 |
| 9/13/2019 17:00 | 73.2 | 59.5 | 72.9 | 58.2 |
| 9/13/2019 18:00 | 73.4 | 62.2 | 73.6 | 59.7 |
| 9/13/2019 19:00 | 72.6 | 59.6 | 72.3 | 57.8 |
| 9/13/2019 20:00 | 71.8 | 60.2 | 71.8 | 57.3 |
| 9/13/2019 21:00 | 71.2 | 66.6 | 71.6 | 59.4 |
| 9/13/2019 22:00 | 71.1 | 69.3 | 71.8 | 60.5 |
| 9/13/2019 23:00 | 71 | 71.1 | 71.6 | 61.1 |
| 9/14/2019 0:00 | 70.7 | 73.2 | 71.6 | 61.7 |
| 9/14/2019 1:00 | 70.6 | 73.2 | 71.2 | 61.6 |
| 9/14/2019 2:00 | 70.6 | 74.3 | 71.2 | 62 |
| 9/14/2019 3:00 | 70.4 | 74.1 | 71.1 | 61.8 |
| 9/14/2019 4:00 | 70.4 | 73.8 | 71.1 | 61.6 |
| 9/14/2019 5:00 | 70.3 | 74.1 | 70.9 | 61.7 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 6:00 | 70.3 | 74.7 | 70.9 | 61.9 |
| 9/14/2019 7:00 | 70.3 | 74.9 | 70.9 | 61.9 |
| 9/14/2019 8:00 | 70.2 | 75.8 | 71.1 | 62.2 |
| 9/14/2019 9:00 | 70.7 | 78.3 | 71.4 | 63.6 |
| 9/14/2019 10:00 | 71.4 | 74.9 | 72.1 | 63 |
| 9/14/2019 11:00 | 71.6 | 69.4 | 72.3 | 61.1 |
| 9/14/2019 12:00 | 71.6 | 63.2 | 72 | 58.5 |
| 9/14/2019 13:00 | 72.1 | 60.5 | 72 | 57.7 |
| 9/14/2019 15:21 | 75.7 | 54.2 | 74.8 | 58 |
| 9/14/2019 15:21 | 75.8 | 53.9 | 75 | 57.9 |
| 9/14/2019 15:21 | 75.7 | 53.5 | 74.8 | 57.6 |
| 9/14/2019 15:21 | 75.8 | 53.1 | 74.8 | 57.5 |
| 9/14/2019 15:21 | 75.8 | 52.8 | 74.8 | 57.3 |
| 9/14/2019 15:21 | 75.8 | 52.6 | 74.8 | 57.3 |
| 9/14/2019 15:21 | 75.8 | 52.3 | 74.8 | 57.1 |
| 9/14/2019 15:21 | 75.8 | 52.1 | 74.8 | 57 |
| 9/14/2019 15:21 | 75.8 | 51.9 | 74.8 | 56.9 |
| 9/14/2019 15:21 | 75.8 | 51.6 | 74.7 | 56.7 |
| 9/14/2019 15:21 | 75.8 | 51.4 | 74.7 | 56.7 |
| 9/14/2019 15:21 | 75.8 | 51.3 | 74.7 | 56.6 |
| 9/14/2019 15:21 | 75.8 | 51.2 | 74.7 | 56.5 |
| 9/14/2019 15:21 | 75.8 | 51 | 74.7 | 56.4 |
| 9/14/2019 16:00 | 73.9 | 54.2 | 73 | 56.3 |
| 9/14/2019 17:00 | 72.8 | 57.3 | 72.3 | 56.8 |
| 9/14/2019 18:00 | 72.8 | 58.4 | 72.5 | 57.3 |
| 9/14/2019 19:00 | 71.8 | 55.6 | 71.4 | 55.1 |
| 9/14/2019 20:00 | 71.7 | 58.4 | 71.4 | 56.4 |
| 9/14/2019 21:00 | 71.3 | 60.6 | 71.2 | 56.9 |
| 9/14/2019 22:00 | 71 | 65 | 71.2 | 58.6 |
| 9/14/2019 23:00 | 70.9 | 66.8 | 71.4 | 59.3 |
| 9/15/2019 0:00 | 70.7 | 67 | 71.2 | 59.2 |
| 9/15/2019 1:00 | 70.4 | 69.1 | 70.9 | 59.8 |
| 9/15/2019 2:00 | 70.2 | 69.3 | 70.5 | 59.7 |
| 9/15/2019 3:00 | 70.2 | 70.9 | 70.5 | 60.4 |
| 9/15/2019 4:00 | 70.2 | 72.8 | 70.7 | 61.1 |
| 9/15/2019 5:00 | 70.1 | 72 | 70.5 | 60.7 |
| 9/15/2019 6:00 | 70.1 | 73.9 | 70.5 | 61.4 |
| 9/15/2019 7:00 | 70.1 | 72.1 | 70.5 | 60.7 |
| 9/15/2019 8:00 | 70.1 | 73.3 | 70.5 | 61.2 |
| 9/15/2019 9:00 | 70.5 | 75.9 | 71.2 | 62.5 |
| 9/15/2019 10:00 | 71.3 | 74.2 | 72.1 | 62.7 |
| 9/15/2019 11:00 | 71.7 | 66.6 | 72.1 | 60 |
| 9/15/2019 12:00 | 71.9 | 61.4 | 71.8 | 57.9 |
| 9/15/2019 13:00 | 72 | 60 | 72 | 57.4 |
| 9/15/2019 14:00 | 72.6 | 60 | 72.5 | 57.9 |
| 9/15/2019 15:00 | 72.6 | 57 | 72.1 | 56.5 |
| 9/15/2019 16:00 | 73.2 | 58.3 | 72.9 | 57.7 |

| | | | | |
|---|---|---|---|---|
| 9/15/2019 17:00 | 73.1 | 57.1 | 72.7 | 57 |
| 9/15/2019 18:00 | 73 | 59.5 | 72.7 | 58.1 |
| 9/15/2019 19:00 | 72.6 | 59.5 | 72.3 | 57.7 |
| 9/15/2019 20:00 | 71.5 | 59.4 | 71.2 | 56.7 |
| 9/15/2019 21:00 | 71.2 | 62.1 | 71.2 | 57.6 |
| 9/15/2019 22:00 | 71 | 66.2 | 71.4 | 59.1 |
| 9/15/2019 23:00 | 70.6 | 67.2 | 70.9 | 59.3 |
| 9/16/2019 0:00 | 70.6 | 70 | 71.1 | 60.4 |
| 9/16/2019 1:00 | 70.6 | 69.7 | 71.1 | 60.2 |
| 9/16/2019 2:00 | 70.4 | 70.9 | 70.9 | 60.5 |
| 9/16/2019 3:00 | 70.5 | 71.2 | 70.9 | 60.7 |
| 9/16/2019 4:00 | 70.4 | 73.3 | 71.1 | 61.5 |
| 9/16/2019 5:00 | 70.3 | 72.7 | 70.7 | 61.1 |
| 9/16/2019 6:00 | 70.4 | 72.6 | 71.1 | 61.2 |
| 9/16/2019 7:00 | 70.3 | 72.2 | 70.7 | 60.9 |
| 9/16/2019 8:00 | 70.3 | 74.2 | 70.9 | 61.7 |
| 9/16/2019 9:00 | 70.6 | 76.3 | 71.4 | 62.8 |
| 9/16/2019 10:00 | 71.1 | 74.4 | 72 | 62.6 |
| 9/16/2019 11:00 | 71.4 | 68.3 | 71.8 | 60.4 |
| 9/16/2019 12:00 | 71.8 | 64.4 | 72.1 | 59.1 |
| 9/16/2019 13:00 | 72.1 | 61.3 | 72.1 | 58.1 |
| 9/16/2019 14:00 | 72.5 | 60.4 | 72.5 | 58 |
| 9/16/2019 15:00 | 72.6 | 59.2 | 72.3 | 57.5 |
| 9/16/2019 16:00 | 73 | 60.2 | 72.9 | 58.3 |
| 9/16/2019 17:00 | 72.9 | 58.9 | 72.7 | 57.7 |
| 9/16/2019 18:00 | 72.9 | 63.4 | 73.2 | 59.8 |
| 9/16/2019 19:00 | 72.6 | 63.6 | 72.9 | 59.6 |
| 9/16/2019 20:00 | 71.4 | 62.9 | 71.4 | 58.1 |
| 9/16/2019 21:00 | 71.1 | 66.4 | 71.6 | 59.3 |
| 9/16/2019 22:00 | 71 | 67.5 | 71.4 | 59.7 |
| 9/16/2019 23:00 | 70.8 | 68.3 | 71.2 | 59.8 |
| 9/17/2019 0:00 | 70.5 | 69 | 70.9 | 59.8 |
| 9/17/2019 1:00 | 70.5 | 71.3 | 70.9 | 60.7 |
| 9/17/2019 2:00 | 70.4 | 73.4 | 71.1 | 61.5 |
| 9/17/2019 3:00 | 70.4 | 74.1 | 71.1 | 61.8 |
| 9/17/2019 4:00 | 70.4 | 75.2 | 71.2 | 62.2 |
| 9/17/2019 5:00 | 70.4 | 74.3 | 71.1 | 61.9 |
| 9/17/2019 6:00 | 70.4 | 73.4 | 71.1 | 61.5 |
| 9/17/2019 7:00 | 70.6 | 73.5 | 71.2 | 61.7 |
| 9/17/2019 8:00 | 70.4 | 75.6 | 71.2 | 62.4 |
| 9/17/2019 9:00 | 70.6 | 76.5 | 71.4 | 62.9 |
| 9/17/2019 10:00 | 70.9 | 74.5 | 71.8 | 62.4 |
| 9/17/2019 11:00 | 71 | 74.2 | 71.8 | 62.3 |
| 9/17/2019 12:00 | 71 | 74.7 | 71.8 | 62.5 |
| 9/17/2019 13:00 | 71.8 | 74.1 | 72.7 | 63.1 |
| 9/17/2019 14:00 | 72.4 | 71.6 | 73 | 62.7 |
| 9/17/2019 15:00 | 72 | 70.7 | 72.7 | 62 |

| | | | | |
|---|---|---|---|---|
| 9/17/2019 16:00 | 72 | 70.2 | 72.7 | 61.8 |
| 9/17/2019 17:00 | 72.1 | 70.8 | 72.7 | 62.1 |
| 9/17/2019 18:00 | 72.3 | 70.9 | 72.9 | 62.3 |
| 9/17/2019 19:00 | 71.9 | 67.2 | 72.3 | 60.4 |
| 9/17/2019 20:00 | 71.3 | 69.1 | 72 | 60.6 |
| 9/17/2019 21:00 | 71.2 | 72.6 | 72 | 61.9 |
| 9/17/2019 22:00 | 70.9 | 73.1 | 71.8 | 61.9 |
| 9/17/2019 23:00 | 70.6 | 73.6 | 71.2 | 61.8 |
| 9/18/2019 0:00 | 70.5 | 74.1 | 71.1 | 61.8 |
| 9/18/2019 1:00 | 70.4 | 73.7 | 71.1 | 61.6 |
| 9/18/2019 2:00 | 70.4 | 73.7 | 71.1 | 61.6 |
| 9/18/2019 3:00 | 70.2 | 74.5 | 70.9 | 61.8 |
| 9/18/2019 4:00 | 70.3 | 74.6 | 70.9 | 61.9 |
| 9/18/2019 5:00 | 70.3 | 75.6 | 71.1 | 62.2 |
| 9/18/2019 6:00 | 70.6 | 75.8 | 71.4 | 62.6 |
| 9/18/2019 7:00 | 70.5 | 74.2 | 71.1 | 61.9 |
| 9/18/2019 8:00 | 70.2 | 75.3 | 71.1 | 62 |
| 9/18/2019 9:00 | 70.2 | 79 | 71.2 | 63.4 |
| 9/18/2019 10:00 | 70.3 | 78.5 | 71.1 | 63.3 |
| 9/18/2019 11:00 | 70.4 | 78.4 | 71.2 | 63.3 |
| 9/18/2019 12:00 | 70.5 | 79 | 71.6 | 63.7 |
| 9/18/2019 13:00 | 70.6 | 78.1 | 71.4 | 63.5 |
| 9/18/2019 14:00 | 70.8 | 74.4 | 71.6 | 62.2 |
| 9/18/2019 15:00 | 71.1 | 72.5 | 72 | 61.8 |
| 9/18/2019 16:00 | 71.3 | 70.4 | 72 | 61.2 |
| 9/18/2019 17:00 | 71 | 73.4 | 71.8 | 62 |
| 9/18/2019 18:00 | 71 | 73.6 | 71.8 | 62.2 |
| 9/18/2019 19:00 | 70.8 | 74.8 | 71.6 | 62.4 |
| 9/18/2019 20:00 | 70.8 | 74.4 | 71.6 | 62.3 |
| 9/18/2019 21:00 | 70.6 | 77.9 | 71.4 | 63.4 |
| 9/18/2019 22:00 | 70.6 | 77.1 | 71.4 | 63.1 |
| 9/18/2019 23:00 | 70.6 | 76.6 | 71.4 | 62.8 |
| 9/19/2019 0:00 | 70.4 | 77.5 | 71.2 | 63 |
| 9/19/2019 1:00 | 70.3 | 76.9 | 71.1 | 62.7 |
| 9/19/2019 2:00 | 70.3 | 77.8 | 71.1 | 63 |
| 9/19/2019 3:00 | 70.2 | 77.6 | 71.1 | 62.9 |
| 9/19/2019 4:00 | 70.4 | 77.4 | 71.2 | 63 |
| 9/19/2019 5:00 | 70.5 | 78.1 | 71.2 | 63.3 |
| 9/19/2019 6:00 | 70.5 | 77.8 | 71.4 | 63.2 |
| 9/19/2019 7:00 | 70.7 | 76.2 | 71.4 | 62.8 |
| 9/19/2019 8:00 | 70.8 | 77.5 | 71.8 | 63.4 |
| 9/19/2019 8:00 | 70.8 | 77.5 | 71.8 | 63.4 |
| 9/19/2019 8:00 | 70.9 | 77.5 | 72 | 63.5 |
| 9/19/2019 9:00 | 70.4 | 77.1 | 71.2 | 62.9 |
| 9/19/2019 10:00 | 70.5 | 77.6 | 71.4 | 63.2 |
| 9/19/2019 11:00 | 70.8 | 78 | 71.8 | 63.6 |
| 9/19/2019 12:00 | 70.6 | 80.2 | 71.6 | 64.2 |

| | | | | |
|---|---|---|---|---|
| 9/19/2019 13:00 | 70.7 | 79.3 | 72 | 64 |
| 9/19/2019 14:00 | 71.2 | 77.6 | 72.1 | 63.8 |
| 9/19/2019 15:00 | 71.3 | 78.6 | 72.3 | 64.3 |
| 9/19/2019 16:00 | 71.8 | 74.5 | 72.7 | 63.2 |
| 9/19/2019 17:00 | 71.2 | 72 | 72 | 61.8 |
| 9/19/2019 18:00 | 71.1 | 74.9 | 72 | 62.7 |
| 9/19/2019 19:00 | 70.8 | 75.2 | 71.8 | 62.5 |
| 9/19/2019 20:00 | 70.7 | 77.1 | 71.4 | 63.2 |
| 9/19/2019 21:00 | 70.6 | 77.9 | 71.4 | 63.3 |
| 9/19/2019 22:00 | 70.6 | 77.5 | 71.4 | 63.2 |
| 9/19/2019 23:00 | 70.5 | 77.9 | 71.4 | 63.3 |
| 9/20/2019 0:00 | 70.5 | 76.4 | 71.2 | 62.7 |
| 9/20/2019 1:00 | 70.4 | 77.7 | 71.2 | 63.1 |
| 9/20/2019 2:00 | 70.5 | 77.9 | 71.2 | 63.2 |
| 9/20/2019 3:00 | 70.5 | 77.8 | 71.2 | 63.2 |
| 9/20/2019 4:00 | 70.9 | 77.7 | 72 | 63.6 |
| 9/20/2019 5:00 | 70.6 | 76.8 | 71.4 | 63 |
| 9/20/2019 6:00 | 70.8 | 77.5 | 71.8 | 63.4 |
| 9/20/2019 7:00 | 70.7 | 75.6 | 71.4 | 62.6 |
| 9/20/2019 8:00 | 70.4 | 76.2 | 71.2 | 62.6 |
| 9/20/2019 9:00 | 70.7 | 77.6 | 71.4 | 63.3 |
| 9/20/2019 10:00 | 71.2 | 77.5 | 72.1 | 63.8 |
| 9/20/2019 11:00 | 71.5 | 73.8 | 72.3 | 62.7 |
| 9/20/2019 12:00 | 71.5 | 72.2 | 72.3 | 62.1 |
| 9/20/2019 13:00 | 72.4 | 71.6 | 73 | 62.7 |
| 9/20/2019 14:00 | 72.7 | 69.2 | 73.4 | 62 |
| 9/20/2019 15:00 | 72.5 | 71.7 | 73.2 | 62.8 |
| 9/20/2019 16:00 | 71.9 | 71.3 | 72.5 | 62.1 |
| 9/20/2019 17:00 | 71.7 | 72.5 | 72.5 | 62.3 |
| 9/20/2019 18:00 | 71.5 | 73.9 | 72.3 | 62.8 |
| 9/20/2019 19:00 | 71.3 | 71.6 | 72 | 61.6 |
| 9/20/2019 20:00 | 71.1 | 75.4 | 72.1 | 62.9 |
| 9/20/2019 21:00 | 71 | 75.5 | 72 | 62.9 |
| 9/20/2019 22:00 | 70.8 | 77.8 | 71.8 | 63.6 |
| 9/20/2019 23:00 | 70.8 | 77.4 | 71.8 | 63.4 |
| 9/21/2019 0:00 | 70.7 | 78.1 | 71.8 | 63.6 |
| 9/21/2019 1:00 | 70.7 | 78 | 71.8 | 63.5 |
| 9/21/2019 2:00 | 70.7 | 78.2 | 71.4 | 63.6 |
| 9/21/2019 3:00 | 70.7 | 78 | 71.4 | 63.5 |
| 9/21/2019 4:00 | 70.6 | 77.8 | 71.4 | 63.4 |
| 9/21/2019 5:00 | 70.5 | 77.4 | 71.4 | 63.1 |
| 9/21/2019 6:00 | 70.5 | 77.4 | 71.2 | 63.1 |
| 9/21/2019 7:00 | 70.4 | 78.4 | 71.2 | 63.4 |
| 9/21/2019 8:00 | 70.5 | 78.7 | 71.2 | 63.5 |
| 9/21/2019 9:00 | 70.8 | 78.3 | 71.8 | 63.7 |
| 9/21/2019 10:00 | 71.3 | 77.2 | 72.3 | 63.8 |
| 9/21/2019 11:00 | 71.5 | 73.2 | 72.3 | 62.5 |

| | | | | |
|---|---|---|---|---|
| 9/21/2019 12:00 | 71.5 | 71 | 72.1 | 61.6 |
| 9/21/2019 13:00 | 72.2 | 70.6 | 72.9 | 62.1 |
| 9/21/2019 14:00 | 72.6 | 68.6 | 73 | 61.6 |
| 9/21/2019 15:00 | 72.6 | 68.1 | 73 | 61.4 |
| 9/21/2019 16:00 | 72.8 | 68.4 | 73.2 | 61.7 |
| 9/21/2019 17:00 | 72.6 | 68.7 | 73 | 61.7 |
| 9/21/2019 18:00 | 72.5 | 68.9 | 72.9 | 61.7 |
| 9/21/2019 19:00 | 71.9 | 67.1 | 72.3 | 60.4 |
| 9/21/2019 20:00 | 71.3 | 67.8 | 71.8 | 60.2 |
| 9/21/2019 21:00 | 71.1 | 70.7 | 71.8 | 61.1 |
| 9/21/2019 22:00 | 70.9 | 73.1 | 71.8 | 61.8 |
| 9/21/2019 23:00 | 70.7 | 73.5 | 71.2 | 61.8 |
| 9/22/2019 0:00 | 70.4 | 74.8 | 71.1 | 62.1 |
| 9/22/2019 1:00 | 70.4 | 75.8 | 71.2 | 62.4 |
| 9/22/2019 2:00 | 70.4 | 75.8 | 71.2 | 62.4 |
| 9/22/2019 3:00 | 70.3 | 76.4 | 71.1 | 62.5 |
| 9/22/2019 4:00 | 70.3 | 76.9 | 71.1 | 62.7 |
| 9/22/2019 5:00 | 70.2 | 76.4 | 71.1 | 62.4 |
| 9/22/2019 6:00 | 70.2 | 77.6 | 71.1 | 62.9 |
| 9/22/2019 7:00 | 70.2 | 76.2 | 71.1 | 62.4 |
| 9/22/2019 8:00 | 70.4 | 77.5 | 71.2 | 63 |
| 9/22/2019 9:00 | 70.7 | 78.8 | 71.8 | 63.8 |
| 9/22/2019 10:00 | 71.1 | 76.1 | 72.1 | 63.2 |
| 9/22/2019 11:00 | 71.5 | 74.2 | 72.3 | 62.9 |
| 9/22/2019 12:00 | 71.9 | 71.1 | 72.5 | 62 |
| 9/22/2019 13:00 | 72 | 68.4 | 72.5 | 61 |
| 9/22/2019 14:00 | 72.8 | 67.8 | 73.2 | 61.5 |
| 9/22/2019 15:00 | 72.8 | 65.9 | 73 | 60.7 |
| 9/22/2019 16:00 | 72.8 | 64.9 | 73 | 60.3 |
| 9/22/2019 17:00 | 72.4 | 65.5 | 72.7 | 60.2 |
| 9/22/2019 18:00 | 72.7 | 67.7 | 73.2 | 61.4 |
| 9/22/2019 19:00 | 72.4 | 68.3 | 72.9 | 61.4 |
| 9/22/2019 20:00 | 71.8 | 68.3 | 72.3 | 60.8 |
| 9/22/2019 21:00 | 71.4 | 73.2 | 72.1 | 62.4 |
| 9/22/2019 22:00 | 71.4 | 74 | 72.1 | 62.7 |
| 9/22/2019 23:00 | 71.1 | 74.4 | 72 | 62.5 |
| 9/23/2019 0:00 | 70.9 | 74.4 | 71.8 | 62.3 |
| 9/23/2019 1:00 | 70.8 | 76 | 71.8 | 62.9 |
| 9/23/2019 2:00 | 70.8 | 76.9 | 71.8 | 63.1 |
| 9/23/2019 3:00 | 70.8 | 76.6 | 71.8 | 63 |
| 9/23/2019 4:00 | 70.8 | 76.2 | 71.8 | 63 |
| 9/23/2019 5:00 | 70.7 | 77.8 | 71.8 | 63.4 |
| 9/23/2019 6:00 | 70.6 | 76.4 | 71.4 | 62.8 |
| 9/23/2019 7:00 | 70.8 | 76.4 | 71.8 | 63 |
| 9/23/2019 8:00 | 70.6 | 77.1 | 71.4 | 63.1 |
| 9/23/2019 9:00 | 73.3 | 71.5 | 74.1 | 63.6 |
| 9/23/2019 10:00 | 70.9 | 77.2 | 72 | 63.4 |

| | | | | |
|---|---|---|---|---|
| 9/23/2019 11:00 | 71.4 | 73.4 | 72.1 | 62.4 |
| 9/23/2019 12:00 | 72 | 71.6 | 72.7 | 62.3 |
| 9/23/2019 13:00 | 72.6 | 69.8 | 73.2 | 62.2 |
| 9/23/2019 14:00 | 73.2 | 68 | 73.6 | 62 |
| 9/23/2019 15:00 | 73.5 | 67.2 | 73.9 | 61.9 |
| 9/23/2019 16:00 | 74 | 68.5 | 74.7 | 63 |
| 9/23/2019 17:00 | 73.8 | 66.5 | 74.3 | 62 |
| 9/23/2019 18:00 | 73.8 | 70.9 | 74.7 | 63.7 |
| 9/23/2019 19:00 | 73 | 69.2 | 73.6 | 62.3 |
| 9/23/2019 20:00 | 72.4 | 68 | 72.9 | 61.2 |
| 9/23/2019 21:00 | 71.8 | 69.7 | 72.5 | 61.4 |
| 9/23/2019 22:00 | 71.7 | 70.2 | 72.3 | 61.5 |
| 9/23/2019 23:00 | 71.4 | 71.4 | 72 | 61.6 |
| 9/24/2019 0:00 | 71.1 | 71.8 | 71.8 | 61.5 |
| 9/24/2019 1:00 | 71.1 | 72.5 | 72 | 61.8 |
| 9/24/2019 2:00 | 71 | 73.9 | 71.8 | 62.2 |
| 9/24/2019 3:00 | 70.9 | 74.2 | 71.8 | 62.3 |
| 9/24/2019 4:00 | 70.8 | 74.1 | 71.6 | 62.2 |
| 9/24/2019 5:00 | 70.7 | 74.7 | 71.6 | 62.3 |
| 9/24/2019 6:00 | 70.7 | 75.5 | 71.8 | 62.6 |
| 9/24/2019 7:00 | 70.8 | 74 | 71.6 | 62.1 |
| 9/24/2019 8:00 | 70.6 | 76.4 | 71.4 | 62.9 |
| 9/24/2019 9:00 | 70.8 | 76.4 | 71.8 | 63 |
| 9/24/2019 10:00 | 71.2 | 75.6 | 72.1 | 63 |
| 9/24/2019 11:00 | 71.5 | 70.4 | 72.1 | 61.3 |
| 9/24/2019 12:00 | 71.9 | 68.7 | 72.3 | 61.1 |
| 9/24/2019 13:00 | 72.4 | 67.6 | 72.9 | 61.1 |
| 9/24/2019 14:00 | 73 | 65.5 | 73.2 | 60.7 |
| 9/24/2019 15:00 | 73 | 62.6 | 73 | 59.4 |
| 9/24/2019 16:00 | 73 | 62.1 | 73 | 59.3 |
| 9/24/2019 17:00 | 72.9 | 60.2 | 72.9 | 58.2 |
| 9/24/2019 18:00 | 72.6 | 61.9 | 72.7 | 58.8 |
| 9/24/2019 19:00 | 72.1 | 62.7 | 72.3 | 58.7 |
| 9/24/2019 20:00 | 71.7 | 64.4 | 72 | 59 |
| 9/24/2019 21:00 | 71.3 | 66.8 | 71.8 | 59.7 |
| 9/24/2019 22:00 | 71 | 69.9 | 71.6 | 60.7 |
| 9/24/2019 23:00 | 70.8 | 69.9 | 71.4 | 60.5 |
| 9/25/2019 0:00 | 70.6 | 71.2 | 71.1 | 60.8 |
| 9/25/2019 1:00 | 70.5 | 73.2 | 71.1 | 61.5 |
| 9/25/2019 2:00 | 70.4 | 72.8 | 71.1 | 61.2 |
| 9/25/2019 3:00 | 70.3 | 75.2 | 71.1 | 62.1 |
| 9/25/2019 4:00 | 70.3 | 74.7 | 70.9 | 61.8 |
| 9/25/2019 5:00 | 70.2 | 75.5 | 71.1 | 62.1 |
| 9/25/2019 6:00 | 70.2 | 73.2 | 70.9 | 61.2 |
| 9/25/2019 7:00 | 70.2 | 73.1 | 70.7 | 61.1 |
| 9/25/2019 8:00 | 70.1 | 75.4 | 70.7 | 62 |
| 9/25/2019 9:00 | 70.3 | 76.1 | 71.1 | 62.4 |

| | | | | |
|---|---|---|---|---|
| 9/25/2019 10:00 | 70.8 | 75.9 | 71.8 | 62.8 |
| 9/25/2019 11:00 | 71.2 | 71.4 | 71.8 | 61.4 |
| 9/25/2019 12:00 | 71.2 | 68.3 | 71.6 | 60.2 |
| 9/25/2019 13:00 | 71.8 | 65.3 | 72.1 | 59.5 |
| 9/25/2019 14:00 | 72.5 | 62.3 | 72.7 | 58.9 |
| 9/25/2019 15:00 | 72.8 | 62.9 | 72.9 | 59.4 |
| 9/25/2019 16:00 | 73.3 | 62.9 | 73.4 | 59.9 |
| 9/25/2019 17:00 | 73.1 | 60.6 | 73 | 58.7 |
| 9/25/2019 18:00 | 72.6 | 61.5 | 72.5 | 58.6 |
| 9/25/2019 19:00 | 71.9 | 62.2 | 72 | 58.2 |
| 9/25/2019 20:00 | 71.4 | 66.6 | 71.8 | 59.7 |
| 9/25/2019 21:00 | 71.2 | 68.9 | 71.6 | 60.5 |
| 9/25/2019 22:00 | 71.2 | 72.3 | 72 | 61.8 |
| 9/25/2019 23:00 | 71.1 | 72.3 | 72 | 61.7 |
| 9/26/2019 0:00 | 70.8 | 73.8 | 71.6 | 62 |
| 9/26/2019 1:00 | 70.7 | 74.7 | 71.2 | 62.2 |
| 9/26/2019 2:00 | 70.6 | 75.4 | 71.4 | 62.4 |
| 9/26/2019 3:00 | 70.4 | 74.9 | 71.1 | 62.1 |
| 9/26/2019 4:00 | 70.4 | 75.2 | 71.2 | 62.1 |
| 9/26/2019 5:00 | 70.3 | 75.7 | 71.1 | 62.2 |
| 9/26/2019 6:00 | 70.3 | 74.3 | 70.9 | 61.8 |
| 9/26/2019 7:00 | 70.4 | 73.5 | 71.1 | 61.6 |
| 9/26/2019 8:00 | 70.4 | 74.8 | 71.1 | 62 |
| 9/26/2019 9:00 | 70.4 | 75.4 | 71.2 | 62.3 |
| 9/26/2019 10:00 | 71 | 76.2 | 72 | 63.1 |
| 9/26/2019 11:00 | 71.3 | 72.4 | 72.1 | 61.9 |
| 9/26/2019 12:00 | 71.7 | 68.6 | 72.1 | 60.8 |
| 9/26/2019 13:00 | 72 | 63.9 | 72.3 | 59.1 |
| 9/26/2019 14:00 | 72.3 | 61.3 | 72.3 | 58.3 |
| 9/26/2019 15:00 | 72.3 | 60.5 | 72.3 | 57.9 |
| 9/26/2019 16:00 | 72.6 | 61.7 | 72.7 | 58.7 |
| 9/26/2019 17:00 | 72.4 | 58.7 | 72.1 | 57.1 |
| 9/26/2019 18:00 | 72.2 | 60.3 | 72.1 | 57.7 |
| 9/26/2019 19:00 | 71.5 | 60.1 | 71.4 | 57 |
| 9/26/2019 20:00 | 71.1 | 63.3 | 71.4 | 57.9 |
| 9/26/2019 21:00 | 70.8 | 68.1 | 71.2 | 59.8 |
| 9/26/2019 22:00 | 70.8 | 70.6 | 71.4 | 60.8 |
| 9/26/2019 23:00 | 70.8 | 73.3 | 71.6 | 61.8 |
| 9/27/2019 0:00 | 70.7 | 73.4 | 71.2 | 61.7 |
| 9/27/2019 1:00 | 70.6 | 75.9 | 71.4 | 62.7 |
| 9/27/2019 2:00 | 70.6 | 75.6 | 71.4 | 62.5 |
| 9/27/2019 3:00 | 70.5 | 76 | 71.2 | 62.5 |
| 9/27/2019 4:00 | 70.5 | 78.1 | 71.4 | 63.4 |
| 9/27/2019 5:00 | 70.5 | 77.7 | 71.2 | 63.2 |
| 9/27/2019 6:00 | 70.8 | 77.2 | 71.8 | 63.3 |
| 9/27/2019 7:00 | 70.6 | 75.7 | 71.4 | 62.5 |
| 9/27/2019 8:00 | 70.4 | 76.1 | 71.2 | 62.5 |

| | | | | |
|---|---|---|---|---|
| 9/27/2019 9:00 | 70.5 | 76.8 | 71.2 | 62.8 |
| 9/27/2019 10:00 | 71 | 73.8 | 71.8 | 62.2 |
| 9/27/2019 11:00 | 71.1 | 71 | 71.8 | 61.2 |
| 9/27/2019 12:00 | 71.4 | 70.4 | 72 | 61.3 |
| 9/27/2019 13:00 | 72.3 | 68.9 | 72.7 | 61.5 |
| 9/27/2019 14:00 | 72.5 | 70.6 | 73.2 | 62.4 |
| 9/27/2019 15:00 | 72.4 | 69.7 | 73 | 61.9 |
| 9/27/2019 16:00 | 72.6 | 69.8 | 73.2 | 62.2 |
| 9/27/2019 17:00 | 72.6 | 69.9 | 73.2 | 62.2 |
| 9/27/2019 18:00 | 72.4 | 72 | 73.2 | 62.9 |
| 9/27/2019 19:00 | 71.8 | 70.6 | 72.5 | 61.8 |
| 9/27/2019 20:00 | 71.7 | 72.4 | 72.5 | 62.4 |
| 9/27/2019 21:00 | 71.3 | 73.5 | 72.1 | 62.4 |
| 9/27/2019 22:00 | 71.1 | 72.6 | 72 | 61.8 |
| 9/27/2019 23:00 | 71 | 73.5 | 71.8 | 62 |
| 9/28/2019 0:00 | 70.8 | 74 | 71.6 | 62.1 |
| 9/28/2019 1:00 | 70.8 | 74.2 | 71.6 | 62.2 |
| 9/28/2019 2:00 | 70.7 | 75.2 | 71.8 | 62.5 |
| 9/28/2019 3:00 | 70.7 | 76 | 71.8 | 62.8 |
| 9/28/2019 4:00 | 70.6 | 75.7 | 71.4 | 62.6 |
| 9/28/2019 5:00 | 70.6 | 75.3 | 71.4 | 62.4 |
| 9/28/2019 6:00 | 70.5 | 74.9 | 71.2 | 62.2 |
| 9/28/2019 7:00 | 70.5 | 74.5 | 71.2 | 62 |
| 9/28/2019 8:00 | 70.6 | 75.7 | 71.4 | 62.5 |
| 9/28/2019 9:00 | 70.8 | 76.7 | 71.8 | 63.1 |
| 9/28/2019 10:00 | 71.5 | 78.1 | 72.5 | 64.3 |
| 9/28/2019 11:00 | 72.3 | 74.2 | 73.2 | 63.6 |
| 9/28/2019 12:00 | 72.9 | 71.8 | 73.8 | 63.2 |
| 9/28/2019 13:00 | 73.4 | 70.1 | 74.1 | 63.1 |
| 9/28/2019 14:00 | 74 | 67.3 | 74.5 | 62.5 |
| 9/28/2019 15:00 | 74.1 | 66.3 | 74.5 | 62.2 |
| 9/28/2019 16:00 | 74.4 | 68.8 | 75 | 63.4 |
| 9/28/2019 17:00 | 74.2 | 66.9 | 74.7 | 62.5 |
| 9/28/2019 18:00 | 74 | 68.8 | 74.7 | 63.1 |
| 9/28/2019 19:00 | 73.3 | 68 | 73.8 | 62.1 |
| 9/28/2019 20:00 | 72.8 | 69.3 | 73.4 | 62.2 |
| 9/28/2019 21:00 | 72 | 68.2 | 72.5 | 60.9 |
| 9/28/2019 22:00 | 71.5 | 67.7 | 72 | 60.3 |
| 9/28/2019 23:00 | 71.2 | 68.9 | 71.6 | 60.4 |
| 9/29/2019 0:00 | 70.9 | 71.3 | 71.6 | 61.1 |
| 9/29/2019 1:00 | 70.8 | 71.7 | 71.4 | 61.2 |
| 9/29/2019 2:00 | 70.8 | 73.2 | 71.6 | 61.8 |
| 9/29/2019 3:00 | 70.7 | 73.2 | 71.6 | 61.7 |
| 9/29/2019 4:00 | 70.7 | 73.1 | 71.2 | 61.6 |
| 9/29/2019 5:00 | 70.6 | 73.9 | 71.2 | 61.9 |
| 9/29/2019 6:00 | 70.6 | 75.3 | 71.4 | 62.3 |
| 9/29/2019 7:00 | 70.5 | 74.8 | 71.2 | 62.2 |

| | | | | |
|---|---|---|---|---|
| 9/29/2019 8:00 | 70.6 | 75.6 | 71.4 | 62.5 |
| 9/29/2019 9:00 | 70.9 | 75.7 | 72 | 62.8 |
| 9/29/2019 10:00 | 71.5 | 73.3 | 72.3 | 62.5 |
| 9/29/2019 11:00 | 71.4 | 71.1 | 72 | 61.6 |
| 9/29/2019 12:00 | 71.7 | 70 | 72.3 | 61.4 |
| 9/29/2019 13:00 | 72.1 | 67.4 | 72.7 | 60.8 |
| 9/29/2019 14:00 | 72.6 | 66.7 | 73 | 60.9 |
| 9/29/2019 15:00 | 72.6 | 62.8 | 72.7 | 59.2 |
| 9/29/2019 16:00 | 72.9 | 63.2 | 73.2 | 59.6 |
| 9/29/2019 17:00 | 72.3 | 60 | 72.3 | 57.7 |
| 9/29/2019 18:00 | 72.5 | 62.7 | 72.5 | 59 |
| 9/29/2019 19:00 | 71.9 | 64.1 | 72.1 | 59.1 |
| 9/29/2019 20:00 | 72 | 63.9 | 72.3 | 59.1 |
| 9/29/2019 21:00 | 71.3 | 67.8 | 71.8 | 60.1 |
| 9/29/2019 22:00 | 71.1 | 71.6 | 71.8 | 61.5 |
| 9/29/2019 23:00 | 70.9 | 71.8 | 71.6 | 61.3 |
| 9/30/2019 0:00 | 70.8 | 74.2 | 71.6 | 62.2 |
| 9/30/2019 1:00 | 70.6 | 74.9 | 71.2 | 62.3 |
| 9/30/2019 2:00 | 70.6 | 75.1 | 71.4 | 62.3 |
| 9/30/2019 3:00 | 70.6 | 75.1 | 71.4 | 62.3 |
| 9/30/2019 4:00 | 70.5 | 76.2 | 71.2 | 62.6 |
| 9/30/2019 5:00 | 70.4 | 76.3 | 71.2 | 62.6 |
| 9/30/2019 6:00 | 70.6 | 76 | 71.4 | 62.7 |
| 9/30/2019 7:00 | 70.7 | 74.1 | 71.6 | 62.1 |
| 9/30/2019 8:00 | 70.6 | 76.4 | 71.4 | 62.8 |
| 9/30/2019 9:00 | 70.8 | 78.5 | 71.8 | 63.8 |
| 9/30/2019 10:00 | 71.3 | 76.3 | 72.3 | 63.5 |
| 9/30/2019 11:00 | 71.5 | 73.1 | 72.3 | 62.4 |
| 9/30/2019 12:00 | 71.5 | 71.8 | 72.1 | 62 |
| 9/30/2019 13:00 | 71.9 | 71 | 72.5 | 61.9 |
| 9/30/2019 14:00 | 72.3 | 68.8 | 72.9 | 61.6 |
| 9/30/2019 15:00 | 72.6 | 67.4 | 73 | 61.2 |
| 9/30/2019 16:00 | 73.3 | 68 | 73.8 | 62.1 |
| 9/30/2019 17:00 | 73.6 | 65.6 | 73.9 | 61.4 |
| 9/30/2019 18:00 | 73.3 | 64.4 | 73.6 | 60.6 |
| 9/30/2019 19:00 | 72.6 | 66.6 | 73 | 60.8 |
| 9/30/2019 20:00 | 72.1 | 67.8 | 72.7 | 60.9 |
| 9/30/2019 21:00 | 71.5 | 69 | 72 | 60.8 |
| 9/30/2019 22:00 | 71.2 | 69.4 | 71.8 | 60.7 |
| 9/30/2019 23:00 | 71 | 71.2 | 71.6 | 61.2 |
| 10/1/2019 0:00 | 70.8 | 72.3 | 71.6 | 61.4 |
| 10/1/2019 1:00 | 70.8 | 74.1 | 71.6 | 62.1 |
| 10/1/2019 2:00 | 70.7 | 74.4 | 71.2 | 62.1 |
| 10/1/2019 3:00 | 70.6 | 74.8 | 71.2 | 62.2 |
| 10/1/2019 4:00 | 70.5 | 75.8 | 71.4 | 62.5 |
| 10/1/2019 5:00 | 70.4 | 75.9 | 71.2 | 62.4 |
| 10/1/2019 6:00 | 70.4 | 75.3 | 71.2 | 62.2 |

| | | | | |
|---|---|---|---|---|
| 10/1/2019 7:00 | 70.6 | 74.4 | 71.2 | 62.1 |
| 10/1/2019 8:00 | 70.4 | 75.9 | 71.2 | 62.5 |
| 10/1/2019 9:00 | 70.6 | 78.5 | 71.4 | 63.6 |
| 10/1/2019 10:00 | 71.2 | 76 | 72.1 | 63.2 |
| 10/1/2019 11:00 | 71.4 | 72.7 | 72.1 | 62.2 |
| 10/1/2019 12:00 | 71.5 | 69.2 | 72.1 | 60.9 |
| 10/1/2019 13:00 | 71.7 | 66.6 | 72.1 | 60 |
| 10/1/2019 14:00 | 72.1 | 66 | 72.5 | 60.1 |
| 10/1/2019 15:00 | 72 | 63.2 | 72.3 | 58.8 |
| 10/1/2019 16:00 | 72.1 | 62.4 | 72.3 | 58.6 |
| 10/1/2019 17:00 | 72.2 | 62.2 | 72.3 | 58.6 |
| 10/1/2019 18:00 | 72.5 | 64.6 | 72.9 | 59.9 |
| 10/1/2019 19:00 | 72.4 | 65.6 | 72.7 | 60.2 |
| 10/1/2019 20:00 | 72 | 66.6 | 72.5 | 60.3 |
| 10/1/2019 21:00 | 71.5 | 68 | 72 | 60.4 |
| 10/1/2019 22:00 | 71 | 69.7 | 71.6 | 60.5 |
| 10/1/2019 23:00 | 70.9 | 71.6 | 71.6 | 61.3 |
| 10/2/2019 0:00 | 70.8 | 71.6 | 71.4 | 61.2 |
| 10/2/2019 1:00 | 70.7 | 73.5 | 71.2 | 61.8 |
| 10/2/2019 2:00 | 70.5 | 73.7 | 71.1 | 61.7 |
| 10/2/2019 3:00 | 70.3 | 74.7 | 70.9 | 61.9 |
| 10/2/2019 4:00 | 70.2 | 74.4 | 70.9 | 61.7 |
| 10/2/2019 5:00 | 70.1 | 74.8 | 70.5 | 61.7 |
| 10/2/2019 6:00 | 70.2 | 73.4 | 70.9 | 61.3 |
| 10/2/2019 7:00 | 70.2 | 73.2 | 70.7 | 61.2 |
| 10/2/2019 8:00 | 70.1 | 73.2 | 70.5 | 61.1 |
| 10/2/2019 9:00 | 70.4 | 76.6 | 71.2 | 62.7 |
| 10/2/2019 10:00 | 70.9 | 75.7 | 72 | 62.9 |
| 10/2/2019 11:00 | 71.3 | 70.1 | 72 | 61.1 |
| 10/2/2019 12:00 | 71.5 | 68.1 | 72 | 60.5 |
| 10/2/2019 13:00 | 72 | 64.8 | 72.3 | 59.5 |
| 10/2/2019 14:00 | 72.1 | 62.2 | 72.1 | 58.4 |
| 10/2/2019 15:00 | 72.3 | 62.1 | 72.3 | 58.6 |
| 10/2/2019 16:00 | 72.3 | 62.9 | 72.3 | 59 |
| 10/2/2019 17:00 | 72.6 | 61.3 | 72.5 | 58.6 |
| 10/2/2019 18:00 | 72.5 | 59.2 | 72.3 | 57.5 |
| 10/2/2019 19:00 | 72 | 60.8 | 72 | 57.7 |
| 10/2/2019 20:00 | 71.2 | 62.9 | 71.2 | 57.9 |
| 10/2/2019 21:00 | 71.1 | 66.3 | 71.6 | 59.3 |
| 10/2/2019 22:00 | 70.9 | 68.2 | 71.4 | 59.9 |
| 10/2/2019 23:00 | 70.8 | 71 | 71.4 | 60.9 |
| 10/3/2019 0:00 | 70.6 | 71.8 | 71.1 | 61.1 |
| 10/3/2019 1:00 | 70.4 | 70.9 | 70.9 | 60.5 |
| 10/3/2019 2:00 | 70.5 | 71 | 71.1 | 60.7 |
| 10/3/2019 3:00 | 70.2 | 71.2 | 70.5 | 60.5 |
| 10/3/2019 4:00 | 70.2 | 71.6 | 70.7 | 60.5 |
| 10/3/2019 5:00 | 70 | 71.4 | 70.3 | 60.3 |

| | | | | |
|---|---|---|---|---|
| 10/3/2019 6:00 | 70.1 | 71.6 | 70.3 | 60.5 |
| 10/3/2019 7:00 | 70.2 | 70.5 | 70.5 | 60.1 |
| 10/3/2019 8:00 | 70.1 | 71.9 | 70.3 | 60.6 |
| 10/3/2019 9:00 | 70.3 | 75.1 | 71.1 | 62 |
| 10/3/2019 10:00 | 71 | 75.8 | 72 | 63 |
| 10/3/2019 11:00 | 71.3 | 71.1 | 72 | 61.5 |
| 10/3/2019 12:00 | 71.8 | 68.9 | 72.3 | 61.1 |
| 10/3/2019 13:00 | 72 | 65.6 | 72.3 | 59.9 |
| 10/3/2019 14:00 | 71.9 | 63 | 72.1 | 58.6 |
| 10/3/2019 15:00 | 71.8 | 62.2 | 72 | 58.2 |
| 10/3/2019 16:00 | 72.1 | 63.2 | 72.3 | 58.9 |
| 10/3/2019 17:00 | 72.4 | 61.1 | 72.3 | 58.2 |
| 10/3/2019 18:00 | 72.2 | 61.5 | 72.3 | 58.3 |
| 10/3/2019 19:00 | 71.4 | 62.6 | 71.4 | 58 |
| 10/3/2019 20:00 | 71 | 64.5 | 71.2 | 58.5 |
| 10/3/2019 21:00 | 70.9 | 68.6 | 71.4 | 60.1 |
| 10/3/2019 22:00 | 70.7 | 69.6 | 71.4 | 60.3 |
| 10/3/2019 23:00 | 70.6 | 73.9 | 71.2 | 61.9 |
| 10/4/2019 0:00 | 70.4 | 72.5 | 71.1 | 61.2 |
| 10/4/2019 1:00 | 70.4 | 72.9 | 71.1 | 61.3 |
| 10/4/2019 2:00 | 70.3 | 73.2 | 70.7 | 61.3 |
| 10/4/2019 3:00 | 70.3 | 72.8 | 70.7 | 61.2 |
| 10/4/2019 4:00 | 70.2 | 73.2 | 70.7 | 61.2 |
| 10/4/2019 5:00 | 70.2 | 75.4 | 71.1 | 62 |
| 10/4/2019 6:00 | 70.2 | 74.1 | 70.9 | 61.6 |
| 10/4/2019 7:00 | 70.4 | 73.4 | 71.1 | 61.5 |
| 10/4/2019 8:00 | 70.6 | 72.1 | 71.2 | 61.2 |
| 10/4/2019 9:00 | 70.6 | 72.4 | 71.2 | 61.3 |
| 10/4/2019 10:00 | 71 | 73.1 | 71.8 | 61.9 |
| 10/4/2019 11:00 | 71.4 | 71 | 72 | 61.5 |
| 10/4/2019 12:00 | 71.8 | 65.4 | 72.1 | 59.6 |
| 10/4/2019 13:00 | 72.3 | 62.8 | 72.3 | 58.9 |
| 10/4/2019 14:00 | 72.5 | 61.5 | 72.7 | 58.6 |
| 10/4/2019 15:00 | 72.6 | 59.3 | 72.3 | 57.6 |
| 10/4/2019 16:00 | 73 | 61.1 | 72.9 | 58.8 |
| 10/4/2019 17:00 | 72.8 | 58.6 | 72.5 | 57.4 |
| 10/4/2019 18:00 | 72.6 | 59.8 | 72.3 | 57.8 |
| 10/4/2019 19:00 | 72.4 | 61 | 72.3 | 58.2 |
| 10/4/2019 20:00 | 71.6 | 62.5 | 71.8 | 58.1 |
| 10/4/2019 21:00 | 71.5 | 68.3 | 72 | 60.5 |
| 10/4/2019 22:00 | 70.8 | 68.4 | 71.2 | 59.9 |
| 10/4/2019 23:00 | 70.6 | 70.3 | 71.1 | 60.5 |
| 10/5/2019 0:00 | 70.4 | 70.5 | 70.9 | 60.4 |
| 10/5/2019 1:00 | 70.4 | 70.2 | 70.9 | 60.3 |
| 10/5/2019 2:00 | 70.4 | 72 | 71.1 | 60.9 |
| 10/5/2019 3:00 | 70.3 | 73.6 | 70.9 | 61.5 |
| 10/5/2019 4:00 | 70.3 | 71.8 | 70.7 | 60.7 |

| | | | | |
|---|---|---|---|---|
| 10/5/2019 5:00 | 70.2 | 72.8 | 70.7 | 61.1 |
| 10/5/2019 6:00 | 70.3 | 75.1 | 71.1 | 62 |
| 10/5/2019 7:00 | 70.3 | 75.3 | 71.1 | 62.2 |
| 10/5/2019 8:00 | 70.2 | 74.3 | 70.9 | 61.7 |
| 10/5/2019 9:00 | 70.5 | 73.9 | 71.2 | 61.8 |
| 10/5/2019 10:00 | 71.1 | 72.6 | 72 | 61.8 |
| 10/5/2019 11:00 | 71.8 | 69.7 | 72.5 | 61.4 |
| 10/5/2019 12:00 | 72.3 | 67 | 72.7 | 60.7 |
| 10/5/2019 13:00 | 73.1 | 66.7 | 73.6 | 61.4 |
| 10/5/2019 14:00 | 73.8 | 65.5 | 74.1 | 61.5 |
| 10/5/2019 15:00 | 74.2 | 63.2 | 74.5 | 60.9 |
| 10/5/2019 16:00 | 74.8 | 61.3 | 74.7 | 60.5 |
| 10/5/2019 17:00 | 74.9 | 59.7 | 74.7 | 59.9 |
| 10/5/2019 18:00 | 74.7 | 57.5 | 74.3 | 58.7 |
| 10/5/2019 19:00 | 73.4 | 58.5 | 73.2 | 58 |
| 10/5/2019 20:00 | 72.9 | 59.8 | 72.7 | 58.1 |
| 10/5/2019 21:00 | 72.1 | 61.9 | 72.3 | 58.4 |
| 10/5/2019 22:00 | 71.5 | 64.6 | 71.8 | 58.9 |
| 10/5/2019 23:00 | 71.4 | 66.1 | 71.8 | 59.5 |
| 10/6/2019 0:00 | 71.2 | 68.4 | 71.6 | 60.2 |
| 10/6/2019 1:00 | 71 | 71.1 | 71.6 | 61.2 |
| 10/6/2019 2:00 | 70.8 | 71.8 | 71.4 | 61.2 |
| 10/6/2019 3:00 | 70.8 | 72.6 | 71.6 | 61.5 |
| 10/6/2019 4:00 | 70.7 | 73.1 | 71.6 | 61.7 |
| 10/6/2019 5:00 | 70.5 | 72.6 | 71.1 | 61.2 |
| 10/6/2019 6:00 | 70.4 | 73.3 | 71.1 | 61.4 |
| 10/6/2019 7:00 | 70.2 | 73.4 | 70.9 | 61.4 |
| 10/6/2019 8:00 | 70.2 | 72.2 | 70.7 | 60.9 |
| 10/6/2019 9:00 | 70.5 | 74.7 | 71.1 | 62.1 |
| 10/6/2019 10:00 | 71.4 | 74.6 | 72.1 | 62.9 |
| 10/6/2019 11:00 | 71.7 | 71.2 | 72.3 | 61.9 |
| 10/6/2019 12:00 | 71.9 | 66.8 | 72.3 | 60.3 |
| 10/6/2019 13:00 | 72.1 | 63.8 | 72.5 | 59.2 |
| 10/6/2019 14:00 | 72.1 | 62.1 | 72.1 | 58.4 |
| 10/6/2019 15:00 | 72.7 | 60.8 | 72.7 | 58.4 |
| 10/6/2019 16:00 | 72.6 | 57.1 | 72.1 | 56.5 |
| 10/6/2019 17:00 | 72.3 | 57.4 | 71.8 | 56.4 |
| 10/6/2019 18:00 | 72.3 | 57.2 | 71.8 | 56.3 |
| 10/6/2019 19:00 | 71.6 | 59.2 | 71.4 | 56.6 |
| 10/6/2019 20:00 | 71.1 | 62.3 | 71.2 | 57.5 |
| 10/6/2019 21:00 | 71.1 | 69.2 | 71.8 | 60.5 |
| 10/6/2019 22:00 | 71 | 69.7 | 71.6 | 60.6 |
| 10/6/2019 23:00 | 70.9 | 71 | 71.6 | 61 |
| 10/7/2019 0:00 | 70.8 | 71 | 71.4 | 60.9 |
| 10/7/2019 1:00 | 70.7 | 71.8 | 71.1 | 61.1 |
| 10/7/2019 2:00 | 70.5 | 71.5 | 71.1 | 60.9 |
| 10/7/2019 3:00 | 70.4 | 70.9 | 70.9 | 60.5 |

| | | | | |
|---|---|---|---|---|
| 10/7/2019 4:00 | 70.3 | 71.2 | 70.5 | 60.5 |
| 10/7/2019 5:00 | 70.3 | 72.9 | 70.7 | 61.2 |
| 10/7/2019 6:00 | 70.3 | 72.7 | 70.7 | 61.1 |
| 10/7/2019 7:00 | 70.5 | 73.1 | 71.1 | 61.4 |
| 10/7/2019 8:00 | 70.4 | 72.9 | 71.1 | 61.3 |
| 10/7/2019 9:00 | 70.5 | 70.9 | 70.9 | 60.6 |
| 10/7/2019 10:00 | 70.6 | 70.4 | 71.1 | 60.5 |
| 10/7/2019 11:00 | 70.9 | 69.1 | 71.6 | 60.3 |
| 10/7/2019 12:00 | 71.1 | 68.2 | 71.6 | 60 |
| 10/7/2019 13:00 | 71.2 | 65.6 | 71.4 | 59.1 |
| 10/7/2019 14:00 | 71.2 | 63.2 | 71.4 | 58 |
| 10/7/2019 15:00 | 71.3 | 63.1 | 71.6 | 58.2 |
| 10/7/2019 16:00 | 71.6 | 63 | 71.6 | 58.3 |
| 10/7/2019 17:00 | 71.3 | 62.7 | 71.4 | 58 |
| 10/7/2019 18:00 | 71.2 | 65.4 | 71.4 | 59 |
| 10/7/2019 19:00 | 71.1 | 65.9 | 71.4 | 59.1 |
| 10/7/2019 20:00 | 71 | 69.8 | 71.6 | 60.6 |
| 10/7/2019 21:00 | 70.8 | 71.1 | 71.4 | 61 |
| 10/7/2019 22:00 | 70.8 | 69.5 | 71.4 | 60.4 |
| 10/7/2019 23:00 | 70.3 | 66.9 | 70.3 | 58.7 |
| 10/8/2019 0:00 | 70.1 | 66.7 | 70.2 | 58.4 |
| 10/8/2019 1:00 | 70.1 | 64.5 | 70 | 57.5 |
| 10/8/2019 2:00 | 70 | 64.3 | 70 | 57.4 |
| 10/8/2019 3:00 | 70.1 | 65.8 | 70 | 58.1 |
| 10/8/2019 4:00 | 70.2 | 65.5 | 70.2 | 58 |
| 10/8/2019 5:00 | 70.1 | 66.9 | 70.2 | 58.6 |
| 10/8/2019 6:00 | 70 | 68.5 | 70.2 | 59.1 |
| 10/8/2019 7:00 | 70 | 66.8 | 70.2 | 58.4 |
| 10/8/2019 8:00 | 69.8 | 68.7 | 69.6 | 59 |
| 10/8/2019 9:00 | 70.1 | 71.6 | 70.3 | 60.5 |
| 10/8/2019 10:00 | 70.3 | 70.2 | 70.5 | 60.2 |
| 10/8/2019 11:00 | 70.6 | 64.9 | 70.7 | 58.3 |
| 10/8/2019 12:00 | 70.8 | 62.6 | 70.9 | 57.4 |
| 10/8/2019 13:00 | 71.3 | 59.5 | 71.1 | 56.5 |
| 10/8/2019 14:00 | 71.5 | 56.8 | 71.1 | 55.4 |
| 10/8/2019 15:00 | 71.5 | 54.2 | 70.9 | 54.1 |
| 10/8/2019 16:00 | 71.5 | 51.6 | 70.7 | 52.8 |
| 10/8/2019 17:00 | 71.6 | 50 | 70.7 | 52 |
| 10/8/2019 18:00 | 71.3 | 52.2 | 70.5 | 52.9 |
| 10/8/2019 19:00 | 70.9 | 53.1 | 70.3 | 53 |
| 10/8/2019 20:00 | 70.5 | 58.7 | 70.3 | 55.4 |
| 10/8/2019 21:00 | 70.3 | 62.4 | 70 | 56.8 |
| 10/8/2019 22:00 | 70 | 66 | 70.2 | 58.2 |
| 10/8/2019 23:00 | 70 | 66.8 | 70.2 | 58.5 |
| 10/9/2019 0:00 | 69.9 | 68.1 | 70 | 58.9 |
| 10/9/2019 1:00 | 69.9 | 68.5 | 70 | 59.1 |
| 10/9/2019 2:00 | 69.9 | 68.3 | 70 | 59 |

| | | | | |
|---|---|---|---|---|
| 10/9/2019 3:00 | 70 | 70.6 | 70.3 | 60 |
| 10/9/2019 4:00 | 70 | 71.9 | 70.3 | 60.5 |
| 10/9/2019 5:00 | 69.9 | 71.6 | 70.2 | 60.4 |
| 10/9/2019 6:00 | 70 | 70.7 | 70.3 | 60.1 |
| 10/9/2019 7:00 | 70.2 | 71 | 70.5 | 60.3 |
| 10/9/2019 8:00 | 70 | 70.1 | 70.3 | 59.8 |
| 10/9/2019 9:00 | 70.3 | 76.3 | 71.1 | 62.5 |
| 10/9/2019 10:00 | 70.6 | 74.2 | 71.2 | 61.9 |
| 10/9/2019 11:00 | 71 | 69.6 | 71.6 | 60.6 |
| 10/9/2019 12:00 | 71.2 | 67.6 | 71.6 | 59.9 |
| 10/9/2019 13:00 | 71.6 | 65.3 | 71.8 | 59.3 |
| 10/9/2019 14:00 | 71.7 | 63.1 | 72 | 58.5 |
| 10/9/2019 15:00 | 72.3 | 62.6 | 72.3 | 58.8 |
| 10/9/2019 16:00 | 72.9 | 62.2 | 73 | 59.2 |
| 10/9/2019 17:00 | 72.8 | 62 | 72.9 | 59 |
| 10/9/2019 18:00 | 72.6 | 62.1 | 72.7 | 58.9 |
| 10/9/2019 19:00 | 72.1 | 63.3 | 72.3 | 58.9 |
| 10/9/2019 20:00 | 71.8 | 65.8 | 72.1 | 59.7 |
| 10/9/2019 21:00 | 71.8 | 68.7 | 72.3 | 60.9 |
| 10/9/2019 22:00 | 71.6 | 69.7 | 72.1 | 61.1 |
| 10/9/2019 23:00 | 71.3 | 70.4 | 72 | 61.2 |
| 10/10/2019 0:00 | 71 | 70 | 71.6 | 60.7 |
| 10/10/2019 1:00 | 70.8 | 70.1 | 71.4 | 60.6 |
| 10/10/2019 2:00 | 70.6 | 70.7 | 71.1 | 60.6 |
| 10/10/2019 3:00 | 70.4 | 70.1 | 70.9 | 60.2 |
| 10/10/2019 4:00 | 70.3 | 70.8 | 70.5 | 60.4 |
| 10/10/2019 5:00 | 70.4 | 72.9 | 71.1 | 61.3 |
| 10/10/2019 6:00 | 70.8 | 71.8 | 71.4 | 61.2 |
| 10/10/2019 7:00 | 70.6 | 71.2 | 71.1 | 60.8 |
| 10/10/2019 8:00 | 70.3 | 73.1 | 70.7 | 61.3 |
| 10/10/2019 9:00 | 70.4 | 73.4 | 71.1 | 61.5 |
| 10/10/2019 10:00 | 70.8 | 71.8 | 71.4 | 61.2 |
| 10/10/2019 11:00 | 71.2 | 69.4 | 71.8 | 60.6 |
| 10/10/2019 12:00 | 71.9 | 64.5 | 72.1 | 59.3 |
| 10/10/2019 13:00 | 72.3 | 60.9 | 72.1 | 58 |
| 10/10/2019 14:00 | 72 | 61.1 | 72 | 57.8 |
| 10/10/2019 15:00 | 72.3 | 60.4 | 72.1 | 57.8 |
| 10/10/2019 16:00 | 72.9 | 61.3 | 72.9 | 58.8 |
| 10/10/2019 17:00 | 72.8 | 61.8 | 72.9 | 58.9 |
| 10/10/2019 18:00 | 73 | 62.5 | 73 | 59.5 |
| 10/10/2019 19:00 | 72.5 | 62.3 | 72.7 | 58.9 |
| 10/10/2019 20:00 | 71.9 | 65.4 | 72.1 | 59.6 |
| 10/10/2019 21:00 | 71.7 | 68.9 | 72.1 | 60.9 |
| 10/10/2019 22:00 | 71.4 | 70.2 | 72 | 61.2 |
| 10/10/2019 23:00 | 71.2 | 71.4 | 71.8 | 61.4 |
| 10/11/2019 0:00 | 70.9 | 73.3 | 71.8 | 61.9 |
| 10/11/2019 1:00 | 70.6 | 72.7 | 71.2 | 61.5 |

| | | | | |
|---|---|---|---|---|
| 10/11/2019 2:00 | 70.6 | 73.7 | 71.2 | 61.8 |
| 10/11/2019 3:00 | 70.6 | 75.4 | 71.4 | 62.5 |
| 10/11/2019 4:00 | 70.5 | 73.9 | 71.2 | 61.8 |
| 10/11/2019 5:00 | 70.5 | 75.2 | 71.2 | 62.3 |
| 10/11/2019 6:00 | 70.6 | 74.3 | 71.2 | 62 |
| 10/11/2019 7:00 | 70.4 | 72.2 | 71.1 | 61 |
| 10/11/2019 8:00 | 69.9 | 68.5 | 70 | 59.1 |
| 10/11/2019 9:00 | 69.7 | 68.4 | 69.6 | 58.8 |
| 10/11/2019 10:00 | 69.6 | 65.2 | 69.3 | 57.4 |
| 10/11/2019 11:00 | 69.4 | 62.4 | 68.9 | 56 |
| 10/11/2019 12:00 | 69.4 | 63.6 | 68.9 | 56.6 |
| 10/11/2019 13:00 | 69.5 | 61.2 | 69.1 | 55.6 |
| 10/11/2019 14:00 | 69.7 | 60.2 | 69.3 | 55.2 |
| 10/11/2019 15:00 | 69.5 | 61.7 | 69.1 | 55.8 |
| 10/11/2019 16:00 | 69.4 | 57.2 | 68.4 | 53.6 |
| 10/11/2019 17:00 | 69.2 | 57 | 68.2 | 53.3 |
| 10/11/2019 18:00 | 69.3 | 59.9 | 68.5 | 54.8 |
| 10/11/2019 19:00 | 69.2 | 66.1 | 68.9 | 57.4 |
| 10/11/2019 20:00 | 69.2 | 65.8 | 68.7 | 57.3 |
| 10/11/2019 21:00 | 69.5 | 65.5 | 69.3 | 57.4 |
| 10/11/2019 22:00 | 69.5 | 67.8 | 69.4 | 58.4 |
| 10/11/2019 23:00 | 69.6 | 66.6 | 69.4 | 58 |
| 10/12/2019 0:00 | 69.6 | 63.8 | 69.3 | 56.8 |
| 10/12/2019 1:00 | 69.6 | 59.9 | 69.1 | 55.1 |
| 10/12/2019 2:00 | 69.6 | 56.6 | 68.9 | 53.6 |
| 10/12/2019 3:00 | 69.5 | 53 | 68.4 | 51.7 |
| 10/12/2019 4:00 | 69.7 | 50.2 | 68.5 | 50.3 |
| 10/12/2019 5:00 | 69.5 | 48.7 | 68 | 49.4 |
| 10/12/2019 6:00 | 69.5 | 48.8 | 68 | 49.4 |
| 10/12/2019 7:00 | 69.5 | 49.6 | 68 | 49.8 |
| 10/12/2019 8:00 | 69.5 | 49.1 | 68 | 49.5 |
| 10/12/2019 9:00 | 69.5 | 49.4 | 68 | 49.7 |
| 10/12/2019 10:00 | 69.7 | 49.4 | 68.4 | 49.9 |
| 10/12/2019 11:00 | 69.7 | 49.9 | 68.4 | 50.2 |
| 10/12/2019 12:00 | 70.2 | 50.6 | 69.3 | 51 |
| 10/12/2019 13:00 | 70.4 | 49.6 | 69.4 | 50.7 |
| 10/12/2019 14:00 | 70.3 | 51.2 | 69.3 | 51.5 |
| 10/12/2019 15:00 | 70.5 | 52 | 69.8 | 52.1 |
| 10/12/2019 16:00 | 70.2 | 52.2 | 69.3 | 51.9 |
| 10/12/2019 17:00 | 70.1 | 52.9 | 69.3 | 52.1 |
| 10/12/2019 18:00 | 70.1 | 54.1 | 69.3 | 52.7 |
| 10/12/2019 19:00 | 69.9 | 53.7 | 68.9 | 52.3 |
| 10/12/2019 20:00 | 69.9 | 56.5 | 69.1 | 53.8 |
| 10/12/2019 21:00 | 70 | 58.1 | 69.6 | 54.6 |
| 10/12/2019 22:00 | 69.9 | 61.1 | 69.4 | 55.9 |
| 10/12/2019 23:00 | 69.8 | 62.8 | 69.6 | 56.6 |
| 10/13/2019 0:00 | 69.8 | 63.7 | 69.4 | 56.9 |

| | | | | |
|---|---|---|---|---|
| 10/13/2019 1:00 | 69.7 | 63.7 | 69.4 | 56.9 |
| 10/13/2019 2:00 | 69.7 | 63.2 | 69.4 | 56.6 |
| 10/13/2019 3:00 | 69.7 | 62.1 | 69.3 | 56.2 |
| 10/13/2019 4:00 | 69.7 | 63.2 | 69.4 | 56.7 |
| 10/13/2019 5:00 | 69.8 | 63.7 | 69.6 | 57 |
| 10/13/2019 6:00 | 69.8 | 64.8 | 69.8 | 57.5 |
| 10/13/2019 7:00 | 69.9 | 62.8 | 69.6 | 56.6 |
| 10/13/2019 8:00 | 69.9 | 65.3 | 69.8 | 57.7 |
| 10/13/2019 9:00 | 69.9 | 67.2 | 70 | 58.6 |
| 10/13/2019 10:00 | 70.1 | 66.6 | 70.2 | 58.5 |
| 10/13/2019 11:00 | 70.1 | 67 | 70.2 | 58.7 |
| 10/13/2019 12:00 | 70.3 | 62.5 | 70 | 56.9 |
| 10/13/2019 13:00 | 70.5 | 59.8 | 70.3 | 55.9 |
| 10/13/2019 14:00 | 70.6 | 56.2 | 70.2 | 54.3 |
| 10/13/2019 15:00 | 70.6 | 55 | 70.2 | 53.7 |
| 10/13/2019 16:00 | 71 | 55.3 | 70.5 | 54.2 |
| 10/13/2019 17:00 | 70.7 | 56.2 | 70.2 | 54.3 |
| 10/13/2019 18:00 | 70.6 | 59.2 | 70.3 | 55.6 |
| 10/13/2019 19:00 | 70.3 | 60.8 | 70 | 56.1 |
| 10/13/2019 20:00 | 70.2 | 63.7 | 70.2 | 57.3 |
| 10/13/2019 21:00 | 70 | 62.4 | 69.8 | 56.6 |
| 10/13/2019 22:00 | 69.9 | 63.8 | 69.8 | 57.1 |
| 10/13/2019 23:00 | 70 | 65.9 | 70 | 58 |
| 10/14/2019 0:00 | 70 | 66.6 | 70.2 | 58.3 |
| 10/14/2019 1:00 | 69.9 | 66.1 | 70 | 58.1 |
| 10/14/2019 2:00 | 69.9 | 66.3 | 70 | 58.2 |
| 10/14/2019 3:00 | 69.9 | 67.4 | 70 | 58.6 |
| 10/14/2019 4:00 | 70 | 67.9 | 70.2 | 58.9 |
| 10/14/2019 5:00 | 69.9 | 68.4 | 70 | 59 |
| 10/14/2019 6:00 | 70 | 66.8 | 70.2 | 58.5 |
| 10/14/2019 7:00 | 70.1 | 68.2 | 70.2 | 59.2 |
| 10/14/2019 8:00 | 70.1 | 69.4 | 70.3 | 59.6 |
| 10/14/2019 9:00 | 70 | 72.7 | 70.5 | 60.9 |
| 10/14/2019 10:00 | 70.2 | 72.8 | 70.7 | 61.1 |
| 10/14/2019 11:00 | 70.6 | 74.1 | 71.2 | 62 |
| 10/14/2019 12:00 | 71.1 | 71.3 | 71.8 | 61.3 |
| 10/14/2019 13:00 | 71.4 | 66.9 | 71.8 | 59.8 |
| 10/14/2019 14:00 | 71.5 | 65.6 | 71.8 | 59.3 |
| 10/14/2019 15:00 | 71.9 | 64.1 | 72.1 | 59.1 |
| 10/14/2019 16:00 | 72.1 | 64.2 | 72.3 | 59.3 |
| 10/14/2019 17:00 | 71.7 | 66.1 | 72.1 | 59.8 |
| 10/14/2019 18:00 | 71.2 | 69.5 | 71.8 | 60.7 |
| 10/14/2019 19:00 | 71 | 74.8 | 71.8 | 62.5 |
| 10/14/2019 20:00 | 70.9 | 76.2 | 72 | 63 |
| 10/14/2019 21:00 | 70.7 | 75.4 | 71.8 | 62.5 |
| 10/14/2019 22:00 | 70.7 | 77.8 | 71.4 | 63.4 |
| 10/14/2019 23:00 | 70.5 | 77.4 | 71.4 | 63.1 |

| | | | | |
|---|---|---|---|---|
| 10/15/2019 0:00 | 70.4 | 76.1 | 71.2 | 62.5 |
| 10/15/2019 1:00 | 70.4 | 76.9 | 71.2 | 62.8 |
| 10/15/2019 2:00 | 70.4 | 77.8 | 71.2 | 63.1 |
| 10/15/2019 3:00 | 70.4 | 77.9 | 71.2 | 63.2 |
| 10/15/2019 4:00 | 70.6 | 77.3 | 71.4 | 63.1 |
| 10/15/2019 5:00 | 70.4 | 78.2 | 71.2 | 63.3 |
| 10/15/2019 6:00 | 70.6 | 77 | 71.4 | 63 |
| 10/15/2019 7:00 | 70.7 | 75.4 | 71.4 | 62.5 |
| 10/15/2019 8:00 | 70.6 | 76.9 | 71.4 | 63 |
| 10/15/2019 9:00 | 70.6 | 78.7 | 71.4 | 63.7 |
| 10/15/2019 10:00 | 70.7 | 77.6 | 71.8 | 63.4 |
| 10/15/2019 11:00 | 71 | 76.8 | 72 | 63.3 |
| 10/15/2019 12:00 | 71.3 | 73.8 | 72.1 | 62.5 |
| 10/15/2019 13:00 | 71.3 | 69.3 | 72 | 60.7 |
| 10/15/2019 14:00 | 71.5 | 67 | 72 | 60 |
| 10/15/2019 15:00 | 71.3 | 70.2 | 72 | 61.1 |
| 10/15/2019 16:00 | 71.6 | 69 | 72.1 | 60.9 |
| 10/15/2019 17:00 | 71.4 | 67.8 | 71.8 | 60.2 |
| 10/15/2019 18:00 | 71.1 | 66.2 | 71.6 | 59.3 |
| 10/15/2019 19:00 | 71 | 68.6 | 71.4 | 60.1 |
| 10/15/2019 20:00 | 70.8 | 70.9 | 71.4 | 60.9 |
| 10/15/2019 21:00 | 70.6 | 73.8 | 71.2 | 61.8 |
| 10/15/2019 22:00 | 70.4 | 74.8 | 71.1 | 62.1 |
| 10/15/2019 23:00 | 70.4 | 75.6 | 71.2 | 62.3 |

| Device Name | dayroom 1 | | | |
|---|---|---|---|---|
| Device Model | Kestrel DROP 2 | | | |
| Serial Number | ██████ | | | |
| FORMATTED DATE-TIME | Temperature | Relative Humidity | Heat Stress Index | Dew Point |
| YYYY-MM-DD HH:MM:SS | °F | % | °F | °F |
| 4/15/2019 0:00 | 69.7 | 58.2 | 69.1 | 54.4 |
| 4/15/2019 1:00 | 69 | 55.6 | 67.8 | 52.5 |
| 4/15/2019 2:00 | 68.2 | 53.7 | 66.6 | 50.8 |
| 4/15/2019 3:00 | 67.5 | 52.6 | 65.7 | 49.6 |
| 4/15/2019 4:00 | 67 | 52 | 64.6 | 48.8 |
| 4/15/2019 5:00 | 66.8 | 51.6 | 64.4 | 48.4 |
| 4/15/2019 6:00 | 66.6 | 52.1 | 64 | 48.5 |
| 4/15/2019 7:00 | 66.4 | 51.7 | 63.9 | 48.1 |
| 4/15/2019 8:00 | 66.5 | 53.2 | 64 | 48.9 |
| 4/15/2019 9:00 | 67.1 | 56.7 | 65.3 | 51.2 |
| 4/15/2019 10:00 | 68.2 | 59.4 | 67.1 | 53.5 |
| 4/15/2019 11:00 | 69.8 | 59.2 | 69.1 | 54.9 |
| 4/15/2019 12:00 | 71.9 | 57.9 | 71.6 | 56.3 |
| 4/15/2019 13:00 | 73.4 | 54.4 | 72.7 | 55.9 |
| 4/15/2019 14:00 | 72.4 | 55 | 72 | 55.4 |
| 4/15/2019 15:00 | 72.1 | 55.9 | 71.6 | 55.5 |
| 4/15/2019 16:00 | 71.9 | 55.7 | 71.4 | 55.2 |
| 4/15/2019 17:00 | 71.8 | 54.2 | 71.2 | 54.4 |
| 4/15/2019 18:00 | 72.3 | 52.9 | 71.6 | 54.2 |
| 4/15/2019 19:00 | 72.3 | 54.7 | 71.6 | 55.1 |
| 4/15/2019 20:00 | 72.3 | 56.4 | 72 | 56 |
| 4/15/2019 21:00 | 72.4 | 59.6 | 72.1 | 57.6 |
| 4/15/2019 22:00 | 72.6 | 57.8 | 72.3 | 56.9 |
| 4/15/2019 23:00 | 72.2 | 59.2 | 72 | 57.2 |
| 4/16/2019 0:00 | 71.4 | 66.2 | 71.8 | 59.6 |
| 4/16/2019 1:00 | 70.9 | 65.5 | 71.2 | 58.7 |
| 4/16/2019 2:00 | 70.5 | 65.3 | 70.7 | 58.3 |
| 4/16/2019 3:00 | 70.2 | 65.6 | 70.2 | 58.2 |
| 4/16/2019 4:00 | 70 | 66.1 | 70.2 | 58.1 |
| 4/16/2019 5:00 | 69.7 | 66.5 | 69.6 | 58.1 |
| 4/16/2019 6:00 | 69.6 | 67.2 | 69.6 | 58.2 |
| 4/16/2019 7:00 | 69.5 | 69.7 | 69.6 | 59.1 |
| 4/16/2019 8:00 | 69.5 | 72.1 | 69.8 | 60.1 |
| 4/16/2019 9:00 | 70 | 73.8 | 70.5 | 61.2 |
| 4/16/2019 10:00 | 70.8 | 74.5 | 71.6 | 62.2 |
| 4/16/2019 11:00 | 71.9 | 74.1 | 72.7 | 63.2 |
| 4/16/2019 12:00 | 72.3 | 75.7 | 73.6 | 64.2 |
| 4/16/2019 13:00 | 72.4 | 69.5 | 73 | 61.9 |
| 4/16/2019 14:00 | 72.2 | 69.5 | 72.9 | 61.7 |
| 4/16/2019 15:00 | 72.1 | 71.6 | 72.9 | 62.5 |
| 4/16/2019 16:00 | 72.3 | 66.9 | 72.7 | 60.7 |
| 4/16/2019 17:00 | 72.3 | 67.6 | 72.9 | 61 |

| | | | | |
|---|---|---|---|---|
| 4/16/2019 18:00 | 72.2 | 64.6 | 72.5 | 59.6 |
| 4/16/2019 19:00 | 72.3 | 70.2 | 72.9 | 62 |
| 4/16/2019 20:00 | 72.2 | 72.8 | 73 | 63 |
| 4/16/2019 21:00 | 72.5 | 75.5 | 73.6 | 64.3 |
| 4/16/2019 22:00 | 72.3 | 76.5 | 73.6 | 64.5 |
| 4/16/2019 23:00 | 72.6 | 76.6 | 73.8 | 64.8 |
| 4/17/2019 0:00 | 72.6 | 80.2 | 73.9 | 66.2 |
| 4/17/2019 1:00 | 72.5 | 78.7 | 73.6 | 65.5 |
| 4/17/2019 2:00 | 72.3 | 78.6 | 73.4 | 65.3 |
| 4/17/2019 3:00 | 72.1 | 78.8 | 73.6 | 65.2 |
| 4/17/2019 4:00 | 72.1 | 79.5 | 73.6 | 65.4 |
| 4/17/2019 5:00 | 72.1 | 80.4 | 73.4 | 65.7 |
| 4/17/2019 6:00 | 72.2 | 81.7 | 73.6 | 66.3 |
| 4/17/2019 7:00 | 72.3 | 82.5 | 73.8 | 66.6 |
| 4/17/2019 8:00 | 72.3 | 84.6 | 73.9 | 67.4 |
| 4/17/2019 9:00 | 72.7 | 85.9 | 74.7 | 68.2 |
| 4/17/2019 10:00 | 72.4 | 88.4 | 74.3 | 68.8 |
| 4/17/2019 11:00 | 72.7 | 86.5 | 74.8 | 68.4 |
| 4/17/2019 12:00 | 73.1 | 90.3 | 75.6 | 70.1 |
| 4/17/2019 13:00 | 72.8 | 84.8 | 74.7 | 67.9 |
| 4/17/2019 14:00 | 72.7 | 88.2 | 74.8 | 69 |
| 4/17/2019 15:00 | 72.6 | 88.2 | 74.7 | 68.9 |
| 4/17/2019 16:00 | 72.8 | 90.9 | 75 | 69.9 |
| 4/17/2019 17:00 | 72.8 | 89 | 74.8 | 69.3 |
| 4/17/2019 18:00 | 73.1 | 91.4 | 75.6 | 70.4 |
| 4/17/2019 19:00 | 73 | 87.1 | 75 | 68.9 |
| 4/17/2019 20:00 | 73 | 88.6 | 75 | 69.5 |
| 4/17/2019 21:00 | 73.1 | 90 | 75.4 | 70 |
| 4/17/2019 22:00 | 72.9 | 91.9 | 75.4 | 70.4 |
| 4/17/2019 23:00 | 73.1 | 93 | 75.7 | 70.9 |
| 4/18/2019 0:00 | 73 | 94.2 | 75.6 | 71.3 |
| 4/18/2019 1:00 | 72.8 | 93.7 | 75.2 | 70.8 |
| 4/18/2019 2:00 | 72.7 | 90.4 | 75 | 69.7 |
| 4/18/2019 3:00 | 72.1 | 88.2 | 74.1 | 68.4 |
| 4/18/2019 4:00 | 71.4 | 85.2 | 72.7 | 66.7 |
| 4/18/2019 5:00 | 71 | 83.4 | 72.3 | 65.7 |
| 4/18/2019 6:00 | 71 | 83.5 | 72.3 | 65.7 |
| 4/18/2019 7:00 | 70.9 | 83 | 72.3 | 65.5 |
| 4/18/2019 8:00 | 70.8 | 81.9 | 72 | 65 |
| 4/18/2019 9:00 | 70.6 | 81 | 71.6 | 64.5 |
| 4/18/2019 10:00 | 70.8 | 81.2 | 72 | 64.8 |
| 4/18/2019 11:00 | 71.4 | 81.5 | 72.5 | 65.4 |
| 4/18/2019 12:00 | 72.1 | 82.3 | 73.4 | 66.4 |
| 4/18/2019 13:00 | 72.7 | 78.5 | 74.1 | 65.6 |
| 4/18/2019 14:00 | 72.5 | 80.5 | 73.9 | 66.1 |
| 4/18/2019 15:00 | 72.7 | 76.3 | 73.9 | 64.8 |
| 4/18/2019 16:00 | 72.4 | 73.2 | 73.2 | 63.4 |

| | | | | |
|---|---|---|---|---|
| 4/18/2019 17:00 | 72.3 | 74.5 | 73.2 | 63.7 |
| 4/18/2019 18:00 | 72.4 | 70.4 | 73 | 62.3 |
| 4/18/2019 19:00 | 72.6 | 64.8 | 72.9 | 60 |
| 4/18/2019 20:00 | 72.8 | 60.6 | 72.7 | 58.4 |
| 4/18/2019 21:00 | 72.4 | 58.2 | 72.1 | 56.9 |
| 4/18/2019 22:00 | 71.9 | 58.7 | 71.6 | 56.6 |
| 4/18/2019 23:00 | 71.3 | 60.4 | 71.2 | 56.8 |
| 4/19/2019 0:00 | 71 | 61.9 | 71.1 | 57.2 |
| 4/19/2019 1:00 | 70.1 | 61.3 | 69.8 | 56.1 |
| 4/19/2019 2:00 | 69.5 | 59.9 | 68.9 | 55 |
| 4/19/2019 3:00 | 69.3 | 60 | 68.5 | 54.8 |
| 4/19/2019 4:00 | 68.7 | 59.8 | 67.8 | 54.2 |
| 4/19/2019 5:00 | 68.3 | 59.5 | 67.1 | 53.7 |
| 4/19/2019 6:00 | 67.9 | 59.2 | 66.6 | 53.2 |
| 4/19/2019 7:00 | 67.6 | 58.9 | 66 | 52.8 |
| 4/19/2019 8:00 | 67.6 | 59.3 | 66 | 52.9 |
| 4/19/2019 9:00 | 68.4 | 59.4 | 67.3 | 53.7 |
| 4/19/2019 10:00 | 69.1 | 54.9 | 67.6 | 52.2 |
| 4/19/2019 11:00 | 70.3 | 52.3 | 69.3 | 52 |
| 4/19/2019 12:00 | 71.4 | 50.2 | 70.5 | 51.9 |
| 4/19/2019 13:00 | 71.9 | 46.5 | 70.7 | 50.3 |
| 4/19/2019 14:00 | 72.1 | 46.6 | 70.9 | 50.5 |
| 4/19/2019 15:00 | 72.4 | 44.1 | 70.9 | 49.3 |
| 4/19/2019 16:00 | 72.5 | 40.1 | 70.7 | 46.9 |
| 4/19/2019 17:00 | 72.4 | 38.7 | 70.5 | 45.9 |
| 4/19/2019 18:00 | 72.3 | 37.6 | 70.2 | 45 |
| 4/19/2019 19:00 | 72.1 | 39.1 | 70.2 | 45.9 |
| 4/19/2019 20:00 | 72.2 | 44.6 | 70.9 | 49.5 |
| 4/19/2019 21:00 | 71.7 | 47.3 | 70.5 | 50.6 |
| 4/19/2019 22:00 | 71.5 | 49 | 70.5 | 51.4 |
| 4/19/2019 23:00 | 71 | 50.8 | 70.2 | 51.9 |
| 4/20/2019 0:00 | 70.4 | 52.1 | 69.6 | 52.1 |
| 4/20/2019 1:00 | 69.1 | 58.5 | 68.4 | 54 |
| 4/20/2019 2:00 | 68.2 | 56.3 | 66.7 | 52 |
| 4/20/2019 3:00 | 67.4 | 54.7 | 65.5 | 50.5 |
| 4/20/2019 4:00 | 66.6 | 53.9 | 64.2 | 49.4 |
| 4/20/2019 5:00 | 66.2 | 53.2 | 63.5 | 48.7 |
| 4/20/2019 6:00 | 66.2 | 52.6 | 63.5 | 48.4 |
| 4/20/2019 7:00 | 65.7 | 51.2 | 62.8 | 47.2 |
| 4/20/2019 8:00 | 65.7 | 52.2 | 62.8 | 47.7 |
| 4/20/2019 9:00 | 66.3 | 55.1 | 64 | 49.7 |
| 4/20/2019 10:00 | 68.5 | 58.7 | 67.3 | 53.5 |
| 4/20/2019 11:00 | 70.4 | 57.7 | 70.2 | 54.8 |
| 4/20/2019 12:00 | 71.8 | 57.7 | 71.6 | 56.1 |
| 4/20/2019 13:00 | 72.3 | 57.7 | 72 | 56.5 |
| 4/20/2019 14:00 | 72.3 | 57.2 | 71.8 | 56.3 |
| 4/20/2019 15:00 | 72.4 | 56 | 72 | 55.9 |

| | | | | |
|---|---|---|---|---|
| 4/20/2019 16:00 | 72.4 | 59.4 | 72.1 | 57.5 |
| 4/20/2019 17:00 | 72.4 | 57.1 | 72 | 56.4 |
| 4/20/2019 18:00 | 72.7 | 58.7 | 72.5 | 57.4 |
| 4/20/2019 19:00 | 72.4 | 60.7 | 72.3 | 58 |
| 4/20/2019 20:00 | 72.6 | 63.6 | 72.9 | 59.6 |
| 4/20/2019 21:00 | 72.4 | 65 | 72.7 | 60 |
| 4/20/2019 22:00 | 72.9 | 62.6 | 73 | 59.4 |
| 4/20/2019 23:00 | 72.5 | 60.8 | 72.3 | 58.2 |
| 4/21/2019 0:00 | 72.6 | 61.1 | 72.5 | 58.4 |
| 4/21/2019 1:00 | 72.1 | 60.3 | 72 | 57.6 |
| 4/21/2019 2:00 | 71.1 | 60.8 | 71.1 | 56.9 |
| 4/21/2019 3:00 | 70.2 | 60.7 | 70 | 56 |
| 4/21/2019 4:00 | 69.7 | 61 | 69.3 | 55.6 |
| 4/21/2019 5:00 | 69.2 | 61.6 | 68.5 | 55.5 |
| 4/21/2019 6:00 | 68.9 | 62.4 | 68 | 55.5 |
| 4/21/2019 7:00 | 68.6 | 63.6 | 68 | 55.8 |
| 4/21/2019 8:00 | 68.6 | 65.4 | 68 | 56.6 |
| 4/21/2019 9:00 | 69.5 | 68.6 | 69.4 | 58.7 |
| 4/21/2019 10:00 | 70.6 | 69.1 | 71.1 | 60 |
| 4/21/2019 11:00 | 72 | 67.2 | 72.5 | 60.5 |
| 4/21/2019 12:00 | 72.5 | 62.8 | 72.5 | 59.1 |
| 4/21/2019 13:00 | 72.2 | 58.8 | 72 | 57.1 |
| 4/21/2019 14:00 | 72.5 | 59.5 | 72.1 | 57.5 |
| 4/21/2019 15:00 | 72.2 | 57.1 | 71.8 | 56.2 |
| 4/21/2019 16:00 | 72.5 | 63 | 72.9 | 59.2 |
| 4/21/2019 17:00 | 72.3 | 62 | 72.3 | 58.6 |
| 4/21/2019 18:00 | 72 | 64.1 | 72.3 | 59.2 |
| 4/21/2019 19:00 | 72.3 | 59.8 | 72 | 57.5 |
| 4/21/2019 20:00 | 72.5 | 63.4 | 72.9 | 59.4 |
| 4/21/2019 21:00 | 72.5 | 65.7 | 72.9 | 60.4 |
| 4/21/2019 22:00 | 72.9 | 65.3 | 73.2 | 60.5 |
| 4/21/2019 23:00 | 72.6 | 67.5 | 73 | 61.2 |
| 4/22/2019 0:00 | 72.3 | 75 | 73.6 | 64 |
| 4/22/2019 1:00 | 72 | 73.6 | 72.9 | 63.1 |
| 4/22/2019 2:00 | 71.5 | 73 | 72.3 | 62.4 |
| 4/22/2019 3:00 | 71.2 | 72.8 | 72 | 62 |
| 4/22/2019 4:00 | 70.9 | 72.3 | 71.8 | 61.5 |
| 4/22/2019 5:00 | 70.6 | 72.3 | 71.2 | 61.2 |
| 4/22/2019 6:00 | 70.4 | 72.8 | 71.1 | 61.3 |
| 4/22/2019 7:00 | 70.5 | 73.9 | 71.2 | 61.8 |
| 4/22/2019 8:00 | 70.6 | 75.3 | 71.4 | 62.4 |
| 4/22/2019 9:00 | 70.8 | 77.8 | 71.8 | 63.5 |
| 4/22/2019 10:00 | 71.5 | 78.7 | 72.5 | 64.6 |
| 4/22/2019 11:00 | 72.4 | 76.6 | 73.6 | 64.7 |
| 4/22/2019 12:00 | 72.5 | 75.7 | 73.8 | 64.4 |
| 4/22/2019 13:00 | 72.7 | 73.2 | 73.8 | 63.6 |
| 4/22/2019 14:00 | 72.4 | 70.3 | 73 | 62.2 |

| | | | | |
|---|---|---|---|---|
| 4/22/2019 15:00 | 72.1 | 69.9 | 72.7 | 61.7 |
| 4/22/2019 16:00 | 72.3 | 69.9 | 73 | 62 |
| 4/22/2019 17:00 | 72.2 | 68.4 | 72.7 | 61.2 |
| 4/22/2019 18:00 | 72 | 70 | 72.7 | 61.7 |
| 4/22/2019 19:00 | 72.8 | 72 | 73.8 | 63.2 |
| 4/22/2019 20:00 | 72.4 | 72.8 | 73.2 | 63.2 |
| 4/22/2019 21:00 | 72.9 | 72.1 | 73.9 | 63.4 |
| 4/22/2019 22:00 | 72.4 | 74.5 | 73.4 | 63.8 |
| 4/22/2019 23:00 | 72.3 | 74.6 | 73.2 | 63.8 |
| 4/23/2019 0:00 | 72.6 | 79 | 73.9 | 65.7 |
| 4/23/2019 1:00 | 72.4 | 77.2 | 73.6 | 64.9 |
| 4/23/2019 2:00 | 72.1 | 77.1 | 73.4 | 64.6 |
| 4/23/2019 3:00 | 72 | 77 | 73.2 | 64.4 |
| 4/23/2019 4:00 | 71.9 | 77.4 | 72.9 | 64.4 |
| 4/23/2019 5:00 | 71.9 | 77.9 | 73 | 64.6 |
| 4/23/2019 6:00 | 71.8 | 78 | 73 | 64.6 |
| 4/23/2019 7:00 | 71.6 | 78.9 | 72.9 | 64.7 |
| 4/23/2019 8:00 | 71.7 | 80.4 | 72.9 | 65.3 |
| 4/23/2019 9:00 | 72.2 | 81.9 | 73.6 | 66.3 |
| 4/23/2019 10:00 | 72.6 | 83.4 | 74.3 | 67.2 |
| 4/23/2019 11:00 | 72.7 | 84.8 | 74.7 | 67.8 |
| 4/23/2019 12:00 | 72.6 | 80.8 | 74.1 | 66.4 |
| 4/23/2019 13:00 | 72.8 | 81.2 | 74.3 | 66.6 |
| 4/23/2019 14:00 | 72.6 | 82.6 | 74.3 | 67 |
| 4/23/2019 15:00 | 72.8 | 81.9 | 74.3 | 66.9 |
| 4/23/2019 16:00 | 72.7 | 81.8 | 74.3 | 66.8 |
| 4/23/2019 17:00 | 72.9 | 81.7 | 74.5 | 67 |
| 4/23/2019 18:00 | 72.5 | 82.4 | 74.1 | 66.8 |
| 4/23/2019 19:00 | 72.9 | 81.2 | 74.5 | 66.8 |
| 4/23/2019 20:00 | 72.6 | 81 | 74.1 | 66.4 |
| 4/23/2019 21:00 | 72.8 | 83.6 | 74.5 | 67.5 |
| 4/23/2019 22:00 | 72.8 | 83 | 74.5 | 67.3 |
| 4/23/2019 23:00 | 73 | 81 | 74.5 | 66.8 |
| 4/24/2019 0:00 | 73.1 | 80.7 | 74.7 | 66.8 |
| 4/24/2019 1:00 | 72.9 | 80 | 74.5 | 66.3 |
| 4/24/2019 2:00 | 72.7 | 80 | 74.3 | 66.1 |
| 4/24/2019 3:00 | 72.5 | 80.1 | 73.8 | 66 |
| 4/24/2019 4:00 | 72.3 | 80.1 | 73.6 | 65.8 |
| 4/24/2019 5:00 | 72.2 | 80.3 | 73.6 | 65.8 |
| 4/24/2019 6:00 | 72.1 | 80.3 | 73.4 | 65.7 |
| 4/24/2019 7:00 | 71.9 | 80.3 | 73.2 | 65.5 |
| 4/24/2019 8:00 | 71.8 | 81 | 73.2 | 65.7 |
| 4/24/2019 9:00 | 72.3 | 82.1 | 73.8 | 66.5 |
| 4/24/2019 10:00 | 72.7 | 82.6 | 74.5 | 67.1 |
| 4/24/2019 11:00 | 72.6 | 83.5 | 74.3 | 67.3 |
| 4/24/2019 12:00 | 72.6 | 82 | 74.1 | 66.8 |
| 4/24/2019 13:00 | 72.9 | 85.8 | 74.8 | 68.4 |

| | | | | |
|---|---|---|---|---|
| 4/24/2019 14:00 | 72.8 | 85.5 | 74.7 | 68.2 |
| 4/24/2019 15:00 | 73 | 87.4 | 75 | 69.1 |
| 4/24/2019 16:00 | 72.7 | 86.6 | 74.8 | 68.4 |
| 4/24/2019 17:00 | 72.9 | 83.6 | 74.8 | 67.6 |
| 4/24/2019 18:00 | 73.1 | 83.1 | 74.8 | 67.7 |
| 4/24/2019 19:00 | 72.8 | 81.4 | 74.3 | 66.7 |
| 4/24/2019 20:00 | 73 | 85.6 | 74.8 | 68.4 |
| 4/24/2019 21:00 | 72.8 | 83.5 | 74.5 | 67.5 |
| 4/24/2019 22:00 | 72.8 | 80.8 | 74.3 | 66.6 |
| 4/24/2019 23:00 | 72.6 | 80.4 | 73.9 | 66.3 |
| 4/25/2019 0:00 | 72 | 80.1 | 73.4 | 65.6 |
| 4/25/2019 1:00 | 71.7 | 79.5 | 72.9 | 65 |
| 4/25/2019 2:00 | 71.5 | 78.9 | 72.7 | 64.6 |
| 4/25/2019 3:00 | 71.4 | 78.6 | 72.3 | 64.4 |
| 4/25/2019 4:00 | 71.3 | 78.3 | 72.3 | 64.2 |
| 4/25/2019 5:00 | 71 | 77.5 | 72 | 63.6 |
| 4/25/2019 6:00 | 70.6 | 76.7 | 71.4 | 62.9 |
| 4/25/2019 7:00 | 70.2 | 75.6 | 71.1 | 62.2 |
| 4/25/2019 8:00 | 70 | 75.2 | 70.7 | 61.8 |
| 4/25/2019 9:00 | 70.6 | 76.3 | 71.4 | 62.7 |
| 4/25/2019 10:00 | 71.4 | 76.4 | 72.3 | 63.6 |
| 4/25/2019 11:00 | 72 | 75.8 | 73 | 63.9 |
| 4/25/2019 12:00 | 72.3 | 77.3 | 73.6 | 64.8 |
| 4/25/2019 13:00 | 72.4 | 78.4 | 73.6 | 65.3 |
| 4/25/2019 14:00 | 72.6 | 77 | 73.8 | 65 |
| 4/25/2019 15:00 | 72.5 | 75.9 | 73.8 | 64.5 |
| 4/25/2019 16:00 | 72.4 | 75.2 | 73.6 | 64.1 |
| 4/25/2019 17:00 | 72.4 | 71.7 | 73 | 62.8 |
| 4/25/2019 18:00 | 72.3 | 72.5 | 73 | 62.9 |
| 4/25/2019 19:00 | 72.2 | 70.9 | 72.9 | 62.2 |
| 4/25/2019 20:00 | 72.5 | 74.3 | 73.6 | 63.9 |
| 4/25/2019 21:00 | 72.8 | 78.3 | 74.1 | 65.6 |
| 4/25/2019 22:00 | 72.9 | 79.4 | 74.5 | 66.1 |
| 4/25/2019 23:00 | 72.7 | 78.2 | 74.1 | 65.5 |
| 4/26/2019 0:00 | 72.1 | 81.6 | 73.4 | 66.2 |
| 4/26/2019 1:00 | 71.4 | 79.3 | 72.5 | 64.6 |
| 4/26/2019 2:00 | 70.7 | 78.2 | 71.8 | 63.6 |
| 4/26/2019 3:00 | 70.3 | 76.8 | 71.1 | 62.7 |
| 4/26/2019 4:00 | 69.9 | 75.6 | 70.5 | 61.8 |
| 4/26/2019 5:00 | 69.6 | 74.4 | 70.2 | 61.1 |
| 4/26/2019 6:00 | 69.5 | 73.6 | 69.8 | 60.7 |
| 4/26/2019 7:00 | 69.4 | 73.1 | 69.6 | 60.4 |
| 4/26/2019 8:00 | 69.5 | 73.4 | 69.8 | 60.6 |
| 4/26/2019 9:00 | 70.2 | 75.1 | 71.1 | 61.9 |
| 4/26/2019 10:00 | 71.1 | 73.8 | 72 | 62.3 |
| 4/26/2019 11:00 | 71.9 | 72.6 | 72.7 | 62.6 |
| 4/26/2019 12:00 | 72.4 | 74.1 | 73.4 | 63.7 |

| | | | | |
|---|---|---|---|---|
| 4/26/2019 13:00 | 72.9 | 72.6 | 73.9 | 63.6 |
| 4/26/2019 14:00 | 72.3 | 71.4 | 72.9 | 62.5 |
| 4/26/2019 15:00 | 72.6 | 72.8 | 73.4 | 63.3 |
| 4/26/2019 16:00 | 72.4 | 73.3 | 73.2 | 63.4 |
| 4/26/2019 17:00 | 72.6 | 70.4 | 73.2 | 62.4 |
| 4/26/2019 18:00 | 72.3 | 70.4 | 73 | 62.2 |
| 4/26/2019 19:00 | 72.4 | 71.9 | 73 | 62.8 |
| 4/26/2019 20:00 | 72.5 | 72.3 | 73.4 | 63.1 |
| 4/26/2019 21:00 | 72.3 | 74.6 | 73.2 | 63.8 |
| 4/26/2019 22:00 | 72.7 | 75.5 | 73.9 | 64.5 |
| 4/26/2019 23:00 | 72.8 | 75.6 | 73.9 | 64.6 |
| 4/27/2019 0:00 | 72.7 | 75.7 | 73.9 | 64.6 |
| 4/27/2019 1:00 | 72.3 | 74.7 | 73.2 | 63.8 |
| 4/27/2019 2:00 | 72 | 79.5 | 73.4 | 65.3 |
| 4/27/2019 3:00 | 71.9 | 77.6 | 72.9 | 64.5 |
| 4/27/2019 4:00 | 71.5 | 75.6 | 72.5 | 63.4 |
| 4/27/2019 5:00 | 71.1 | 74.9 | 72 | 62.7 |
| 4/27/2019 6:00 | 70.8 | 74.3 | 71.6 | 62.2 |
| 4/27/2019 7:00 | 70.6 | 74 | 71.2 | 61.9 |
| 4/27/2019 8:00 | 70.6 | 74.3 | 71.2 | 62 |
| 4/27/2019 9:00 | 71.4 | 76.2 | 72.3 | 63.5 |
| 4/27/2019 10:00 | 72.5 | 77.4 | 73.8 | 65 |
| 4/27/2019 11:00 | 72.3 | 70 | 72.9 | 61.9 |
| 4/27/2019 12:00 | 72.2 | 68.9 | 72.7 | 61.4 |
| 4/27/2019 13:00 | 72.1 | 71.9 | 72.7 | 62.5 |
| 4/27/2019 14:00 | 72.3 | 67.7 | 72.7 | 61 |
| 4/27/2019 15:00 | 72.1 | 64.9 | 72.3 | 59.6 |
| 4/27/2019 16:00 | 71.9 | 66.4 | 72.3 | 60.1 |
| 4/27/2019 17:00 | 72.3 | 63.7 | 72.7 | 59.4 |
| 4/27/2019 18:00 | 72.5 | 67.1 | 72.9 | 60.9 |
| 4/27/2019 19:00 | 72.3 | 65.4 | 72.5 | 60.1 |
| 4/27/2019 20:00 | 72.8 | 69.4 | 73.4 | 62.2 |
| 4/27/2019 21:00 | 73 | 72.8 | 73.9 | 63.7 |
| 4/27/2019 22:00 | 73.1 | 70 | 73.8 | 62.8 |
| 4/27/2019 23:00 | 72.5 | 73.3 | 73.4 | 63.5 |
| 4/28/2019 0:00 | 72.6 | 74.9 | 73.6 | 64.2 |
| 4/28/2019 1:00 | 72.4 | 76.9 | 73.6 | 64.8 |
| 4/28/2019 2:00 | 72.2 | 75.9 | 73.4 | 64.1 |
| 4/28/2019 3:00 | 71.9 | 75.7 | 72.9 | 63.8 |
| 4/28/2019 4:00 | 71.5 | 75.4 | 72.5 | 63.3 |
| 4/28/2019 5:00 | 71.3 | 75.7 | 72.3 | 63.2 |
| 4/28/2019 6:00 | 71.2 | 75.8 | 72.1 | 63.2 |
| 4/28/2019 7:00 | 71.1 | 76.1 | 72.1 | 63.2 |
| 4/28/2019 8:00 | 71.2 | 76.9 | 72.1 | 63.6 |
| 4/28/2019 9:00 | 72.1 | 78.4 | 73.4 | 65 |
| 4/28/2019 10:00 | 72.5 | 80.7 | 74.1 | 66.3 |
| 4/28/2019 11:00 | 72.6 | 79.3 | 73.9 | 65.9 |

| | | | | |
|---|---|---|---|---|
| 4/28/2019 12:00 | 72.5 | 76.8 | 73.6 | 64.8 |
| 4/28/2019 13:00 | 72.6 | 76.7 | 73.8 | 64.9 |
| 4/28/2019 14:00 | 72.3 | 71.2 | 73 | 62.5 |
| 4/28/2019 15:00 | 72.2 | 66.5 | 72.7 | 60.4 |
| 4/28/2019 16:00 | 72.4 | 68.7 | 72.9 | 61.5 |
| 4/28/2019 17:00 | 72.5 | 68.8 | 72.9 | 61.6 |
| 4/28/2019 18:00 | 72.4 | 70.8 | 73 | 62.4 |
| 4/28/2019 19:00 | 72.5 | 67.2 | 72.9 | 61 |
| 4/28/2019 20:00 | 72.6 | 71.4 | 73.2 | 62.8 |
| 4/28/2019 21:00 | 72.7 | 69 | 73.2 | 61.9 |
| 4/28/2019 22:00 | 72.6 | 72.5 | 73.4 | 63.2 |
| 4/28/2019 23:00 | 73 | 72.2 | 73.9 | 63.5 |
| 4/29/2019 0:00 | 72.9 | 77.5 | 74.1 | 65.4 |
| 4/29/2019 1:00 | 72.5 | 77.3 | 73.8 | 65 |
| 4/29/2019 2:00 | 72.5 | 76.9 | 73.8 | 64.8 |
| 4/29/2019 3:00 | 72.5 | 77 | 73.8 | 64.9 |
| 4/29/2019 4:00 | 72.6 | 77.2 | 73.8 | 65 |
| 4/29/2019 5:00 | 72.6 | 77.8 | 73.8 | 65.2 |
| 4/29/2019 6:00 | 72.4 | 78.8 | 73.8 | 65.4 |
| 4/29/2019 7:00 | 72.5 | 80.3 | 73.8 | 66 |
| 4/29/2019 8:00 | 72.7 | 82 | 74.3 | 66.8 |
| 4/29/2019 9:00 | 72.6 | 83 | 74.3 | 67.1 |
| 4/29/2019 10:00 | 72.8 | 86.4 | 74.8 | 68.4 |
| 4/29/2019 11:00 | 72.7 | 83.9 | 74.5 | 67.5 |
| 4/29/2019 12:00 | 72.5 | 78.3 | 73.8 | 65.4 |
| 4/29/2019 13:00 | 72.3 | 75 | 73.4 | 64 |
| 4/29/2019 14:00 | 72.4 | 74.9 | 73.4 | 64 |
| 4/29/2019 15:00 | 72 | 68.9 | 72.5 | 61.2 |
| 4/29/2019 16:00 | 72.2 | 71.8 | 72.9 | 62.7 |
| 4/29/2019 17:00 | 72.1 | 67.9 | 72.5 | 60.9 |
| 4/29/2019 18:00 | 72.4 | 74.4 | 73.4 | 63.8 |
| 4/29/2019 19:00 | 72.4 | 69.4 | 73 | 61.8 |
| 4/29/2019 20:00 | 72.5 | 77.3 | 73.6 | 65 |
| 4/29/2019 21:00 | 72.8 | 77.5 | 73.9 | 65.3 |
| 4/29/2019 22:00 | 72.8 | 79.9 | 74.3 | 66.2 |
| 4/29/2019 23:00 | 72.8 | 84.6 | 74.5 | 67.8 |
| 4/30/2019 0:00 | 73.1 | 90.1 | 75.6 | 70 |
| 4/30/2019 1:00 | 72.7 | 88.4 | 74.8 | 69.1 |
| 4/30/2019 2:00 | 72.6 | 89.4 | 74.7 | 69.3 |
| 4/30/2019 3:00 | 72.8 | 90.9 | 75 | 69.9 |
| 4/30/2019 4:00 | 72.7 | 91.1 | 75 | 69.9 |
| 4/30/2019 5:00 | 72.8 | 91.7 | 75.2 | 70.2 |
| 4/30/2019 6:00 | 72.7 | 91.6 | 75.2 | 70.1 |
| 4/30/2019 7:00 | 72.6 | 91.7 | 74.8 | 70.1 |
| 4/30/2019 8:00 | 72.8 | 92.2 | 75.2 | 70.4 |
| 4/30/2019 9:00 | 72.7 | 90.4 | 75 | 69.7 |
| 4/30/2019 10:00 | 72.5 | 88.3 | 74.3 | 68.8 |

| | | | | |
|---|---|---|---|---|
| 4/30/2019 11:00 | 72.4 | 82.6 | 73.9 | 66.8 |
| 4/30/2019 12:00 | 72.6 | 79.2 | 73.9 | 65.8 |
| 4/30/2019 13:00 | 72.2 | 74 | 73.2 | 63.5 |
| 4/30/2019 14:00 | 72.1 | 72.8 | 72.9 | 62.9 |
| 4/30/2019 15:00 | 72 | 69.5 | 72.7 | 61.4 |
| 4/30/2019 16:00 | 72.4 | 80.6 | 73.8 | 66.1 |
| 4/30/2019 17:00 | 72.2 | 77.7 | 73.4 | 64.9 |
| 4/30/2019 18:00 | 72.1 | 77.8 | 73.4 | 64.8 |
| 4/30/2019 19:00 | 72.6 | 80.6 | 74.1 | 66.3 |
| 4/30/2019 20:00 | 72.8 | 81.6 | 74.3 | 66.9 |
| 4/30/2019 21:00 | 72.7 | 81.9 | 74.3 | 66.8 |
| 4/30/2019 22:00 | 72.8 | 83.6 | 74.5 | 67.6 |
| 4/30/2019 23:00 | 72.8 | 83.8 | 74.5 | 67.6 |
| 5/1/2019 0:00 | 73 | 85.9 | 74.8 | 68.4 |
| 5/1/2019 1:00 | 73 | 89.9 | 75.2 | 69.8 |
| 5/1/2019 2:00 | 72.7 | 89.6 | 74.8 | 69.5 |
| 5/1/2019 3:00 | 72.6 | 88.8 | 74.7 | 69.1 |
| 5/1/2019 4:00 | 72.6 | 89.2 | 74.7 | 69.2 |
| 5/1/2019 5:00 | 72.6 | 89.7 | 74.7 | 69.4 |
| 5/1/2019 6:00 | 72.6 | 90 | 74.7 | 69.5 |
| 5/1/2019 7:00 | 72.6 | 89.9 | 74.7 | 69.5 |
| 5/1/2019 8:00 | 72.8 | 89.7 | 74.8 | 69.6 |
| 5/1/2019 9:00 | 72.9 | 91.6 | 75.4 | 70.3 |
| 5/1/2019 10:00 | 73 | 90 | 75.4 | 69.9 |
| 5/1/2019 11:00 | 72.8 | 87.7 | 74.8 | 69 |
| 5/1/2019 12:00 | 72.5 | 79.7 | 73.8 | 65.8 |
| 5/1/2019 13:00 | 72.6 | 80.7 | 74.1 | 66.3 |
| 5/1/2019 14:00 | 72.6 | 81.8 | 74.1 | 66.7 |
| 5/1/2019 15:00 | 72.5 | 78.7 | 73.8 | 65.5 |
| 5/1/2019 16:00 | 72.5 | 82.1 | 74.1 | 66.7 |
| 5/1/2019 17:00 | 72.8 | 81.6 | 74.3 | 66.8 |
| 5/1/2019 18:00 | 72.5 | 82.3 | 73.9 | 66.8 |
| 5/1/2019 19:00 | 72.5 | 83.4 | 74.3 | 67.2 |
| 5/1/2019 20:00 | 72.7 | 80.6 | 74.3 | 66.4 |
| 5/1/2019 21:00 | 73 | 85.7 | 74.8 | 68.4 |
| 5/1/2019 22:00 | 73 | 87.4 | 75 | 69 |
| 5/1/2019 23:00 | 72.8 | 86 | 74.7 | 68.3 |
| 5/2/2019 0:00 | 73.1 | 90.7 | 75.6 | 70.2 |
| 5/2/2019 1:00 | 72.6 | 89.5 | 74.7 | 69.3 |
| 5/2/2019 2:00 | 72.6 | 90.4 | 74.8 | 69.6 |
| 5/2/2019 3:00 | 72.7 | 90.5 | 75 | 69.7 |
| 5/2/2019 4:00 | 72.7 | 90.7 | 75 | 69.8 |
| 5/2/2019 5:00 | 72.9 | 92.2 | 75.4 | 70.4 |
| 5/2/2019 6:00 | 71.9 | 86.9 | 73.6 | 67.7 |
| 5/2/2019 7:00 | 71.5 | 84.6 | 73 | 66.6 |
| 5/2/2019 8:00 | 71.2 | 82 | 72.3 | 65.4 |
| 5/2/2019 9:00 | 71.5 | 83.3 | 73 | 66.2 |

| | | | | |
|---|---|---|---|---|
| 5/2/2019 10:00 | 72.4 | 84.4 | 74.1 | 67.4 |
| 5/2/2019 11:00 | 72.7 | 85.8 | 74.7 | 68.2 |
| 5/2/2019 12:00 | 72.5 | 76.6 | 73.8 | 64.7 |
| 5/2/2019 13:00 | 72.4 | 79.4 | 73.8 | 65.7 |
| 5/2/2019 14:00 | 72.4 | 78.3 | 73.6 | 65.3 |
| 5/2/2019 15:00 | 72.8 | 82.4 | 74.3 | 67.1 |
| 5/2/2019 16:00 | 72.5 | 76.1 | 73.6 | 64.5 |
| 5/2/2019 17:00 | 72.4 | 75.6 | 73.6 | 64.3 |
| 5/2/2019 18:00 | 72.4 | 80.6 | 73.8 | 66.1 |
| 5/2/2019 19:00 | 72.8 | 77.4 | 73.9 | 65.3 |
| 5/2/2019 20:00 | 73 | 85.5 | 74.8 | 68.4 |
| 5/2/2019 21:00 | 72.8 | 86.2 | 74.7 | 68.4 |
| 5/2/2019 22:00 | 72.6 | 86.1 | 74.5 | 68.1 |
| 5/2/2019 23:00 | 72.8 | 84.7 | 74.7 | 67.9 |
| 5/3/2019 0:00 | 72.8 | 87.3 | 74.8 | 68.8 |
| 5/3/2019 1:00 | 72.8 | 85.4 | 74.7 | 68.1 |
| 5/3/2019 2:00 | 72.8 | 84.2 | 74.5 | 67.8 |
| 5/3/2019 3:00 | 72.8 | 83.6 | 74.5 | 67.5 |
| 5/3/2019 4:00 | 72.6 | 83.4 | 74.3 | 67.2 |
| 5/3/2019 5:00 | 72.4 | 83.8 | 74.1 | 67.2 |
| 5/3/2019 6:00 | 72.3 | 84 | 74.1 | 67.2 |
| 5/3/2019 7:00 | 72.3 | 84.4 | 73.9 | 67.3 |
| 5/3/2019 8:00 | 72.4 | 84.8 | 74.1 | 67.6 |
| 5/3/2019 9:00 | 73 | 85.5 | 74.8 | 68.3 |
| 5/3/2019 10:00 | 73.1 | 85.7 | 75 | 68.6 |
| 5/3/2019 11:00 | 73.2 | 87.3 | 75.6 | 69.2 |
| 5/3/2019 12:00 | 72.8 | 88.4 | 74.8 | 69.2 |
| 5/3/2019 13:00 | 72.7 | 87.2 | 74.8 | 68.6 |
| 5/3/2019 14:00 | 72.9 | 89.2 | 75.2 | 69.5 |
| 5/3/2019 15:00 | 72.8 | 83.6 | 74.5 | 67.5 |
| 5/3/2019 16:00 | 72.9 | 86.7 | 75 | 68.7 |
| 5/3/2019 17:00 | 72.8 | 83.1 | 74.5 | 67.4 |
| 5/3/2019 18:00 | 73 | 86.5 | 75 | 68.7 |
| 5/3/2019 19:00 | 73 | 84.6 | 74.8 | 68 |
| 5/3/2019 20:00 | 73 | 84.6 | 74.8 | 68.1 |
| 5/3/2019 21:00 | 73 | 88.8 | 75.2 | 69.5 |
| 5/3/2019 22:00 | 73.2 | 90.7 | 75.7 | 70.3 |
| 5/3/2019 23:00 | 73.4 | 91.7 | 75.9 | 70.8 |
| 5/4/2019 0:00 | 73.3 | 91.7 | 75.9 | 70.7 |
| 5/4/2019 1:00 | 73.1 | 89.3 | 75.4 | 69.8 |
| 5/4/2019 2:00 | 72.9 | 91.1 | 75.4 | 70.1 |
| 5/4/2019 3:00 | 72.5 | 88.1 | 74.7 | 68.8 |
| 5/4/2019 4:00 | 72.6 | 86.2 | 74.5 | 68.2 |
| 5/4/2019 5:00 | 72.3 | 84 | 74.1 | 67.2 |
| 5/4/2019 6:00 | 72.2 | 82.7 | 73.8 | 66.7 |
| 5/4/2019 7:00 | 72.1 | 81.8 | 73.4 | 66.2 |
| 5/4/2019 8:00 | 72.1 | 81.4 | 73.4 | 66.1 |

| | | | | |
|---|---|---|---|---|
| 5/4/2019 9:00 | 72.6 | 82.5 | 74.1 | 67 |
| 5/4/2019 10:00 | 72.6 | 84.3 | 74.3 | 67.5 |
| 5/4/2019 11:00 | 72.7 | 82.2 | 74.3 | 67 |
| 5/4/2019 12:00 | 72.8 | 77.7 | 73.9 | 65.4 |
| 5/4/2019 13:00 | 72.6 | 73.8 | 73.6 | 63.8 |
| 5/4/2019 14:00 | 72.7 | 73.6 | 73.8 | 63.8 |
| 5/4/2019 15:00 | 72.6 | 72.2 | 73.4 | 63.1 |
| 5/4/2019 16:00 | 72.5 | 70.3 | 73.2 | 62.3 |
| 5/4/2019 17:00 | 72.4 | 67 | 72.9 | 60.9 |
| 5/4/2019 18:00 | 72.5 | 70 | 73 | 62.1 |
| 5/4/2019 19:00 | 72.9 | 74.7 | 73.9 | 64.4 |
| 5/4/2019 20:00 | 72.7 | 74.1 | 73.8 | 64 |
| 5/4/2019 21:00 | 72.7 | 79.8 | 74.3 | 66.1 |
| 5/4/2019 22:00 | 73.3 | 83.3 | 75.2 | 67.9 |
| 5/4/2019 23:00 | 73 | 82.3 | 74.7 | 67.3 |
| 5/5/2019 0:00 | 72.7 | 84.8 | 74.7 | 67.8 |
| 5/5/2019 1:00 | 72.6 | 84.2 | 74.3 | 67.6 |
| 5/5/2019 2:00 | 72.2 | 84 | 73.9 | 67.1 |
| 5/5/2019 3:00 | 71.8 | 83.6 | 73.4 | 66.6 |
| 5/5/2019 4:00 | 71.5 | 82.7 | 72.9 | 65.9 |
| 5/5/2019 5:00 | 71.2 | 81.7 | 72.3 | 65.3 |
| 5/5/2019 6:00 | 71 | 80.6 | 72.1 | 64.7 |
| 5/5/2019 7:00 | 70.6 | 79.8 | 71.6 | 64.1 |
| 5/5/2019 8:00 | 70.8 | 80.4 | 72 | 64.5 |
| 5/5/2019 9:00 | 71.9 | 82.7 | 73.4 | 66.3 |
| 5/5/2019 10:00 | 72.4 | 84.7 | 74.1 | 67.6 |
| 5/5/2019 11:00 | 72.8 | 82.1 | 74.3 | 67.1 |
| 5/5/2019 12:00 | 72.7 | 77.7 | 73.9 | 65.4 |
| 5/5/2019 13:00 | 72.6 | 74.4 | 73.6 | 64 |
| 5/5/2019 14:00 | 72.4 | 69.3 | 73 | 61.8 |
| 5/5/2019 15:00 | 72.6 | 70.5 | 73.2 | 62.5 |
| 5/5/2019 16:00 | 72.3 | 69.3 | 72.9 | 61.6 |
| 5/5/2019 17:00 | 72.6 | 70.5 | 73.2 | 62.4 |
| 5/5/2019 18:00 | 72.7 | 68.9 | 73.2 | 61.9 |
| 5/5/2019 19:00 | 72.8 | 71.6 | 73.6 | 63.1 |
| 5/5/2019 20:00 | 73.2 | 74.2 | 74.1 | 64.5 |
| 5/5/2019 21:00 | 73.2 | 81.8 | 74.7 | 67.3 |
| 5/5/2019 22:00 | 73 | 81.6 | 74.5 | 67 |
| 5/5/2019 23:00 | 73 | 84.2 | 74.8 | 67.9 |
| 5/6/2019 0:00 | 72.8 | 87.8 | 74.8 | 69 |
| 5/6/2019 1:00 | 73 | 86.2 | 74.8 | 68.6 |
| 5/6/2019 2:00 | 72.8 | 84.9 | 74.7 | 68 |
| 5/6/2019 3:00 | 72.6 | 83.9 | 74.3 | 67.4 |
| 5/6/2019 4:00 | 72.1 | 83.1 | 73.6 | 66.7 |
| 5/6/2019 5:00 | 71.9 | 82.7 | 73.4 | 66.3 |
| 5/6/2019 6:00 | 71.9 | 82.6 | 73.4 | 66.3 |
| 5/6/2019 7:00 | 71.8 | 82.5 | 73.2 | 66.2 |

| | | | | |
|---|---|---|---|---|
| 5/6/2019 8:00 | 72 | 82.6 | 73.6 | 66.4 |
| 5/6/2019 9:00 | 72.6 | 84 | 74.3 | 67.5 |
| 5/6/2019 10:00 | 72.6 | 82.5 | 74.3 | 67 |
| 5/6/2019 11:00 | 72.8 | 82.3 | 74.3 | 67 |
| 5/6/2019 12:00 | 72.9 | 78.3 | 74.3 | 65.7 |
| 5/6/2019 13:00 | 72.6 | 72.6 | 73.4 | 63.3 |
| 5/6/2019 14:00 | 72.8 | 75.1 | 73.9 | 64.4 |
| 5/6/2019 15:00 | 72.6 | 71.4 | 73.2 | 62.9 |
| 5/6/2019 16:00 | 72.7 | 76.2 | 73.9 | 64.8 |
| 5/6/2019 17:00 | 72.6 | 71.9 | 73.2 | 63 |
| 5/6/2019 18:00 | 72.6 | 75.5 | 73.8 | 64.4 |
| 5/6/2019 19:00 | 72.8 | 79.3 | 74.3 | 66 |
| 5/6/2019 20:00 | 72.9 | 79 | 74.3 | 66 |
| 5/6/2019 21:00 | 73 | 81.5 | 74.5 | 67 |
| 5/6/2019 22:00 | 72.8 | 80 | 74.3 | 66.3 |
| 5/6/2019 23:00 | 73.2 | 85.6 | 75.2 | 68.6 |
| 5/7/2019 0:00 | 73.2 | 87 | 75.4 | 69.1 |
| 5/7/2019 1:00 | 73 | 87.4 | 75 | 69 |
| 5/7/2019 2:00 | 73.3 | 86.5 | 75.4 | 69 |
| 5/7/2019 3:00 | 72.9 | 85.4 | 74.8 | 68.3 |
| 5/7/2019 4:00 | 73.2 | 87.2 | 75.4 | 69.2 |
| 5/7/2019 5:00 | 73 | 82.6 | 74.7 | 67.4 |
| 5/7/2019 6:00 | 72.9 | 87.6 | 75 | 69 |
| 5/7/2019 7:00 | 73.2 | 86.8 | 75.4 | 69 |
| 5/7/2019 7:00 | 73.2 | 86.8 | 75.2 | 69 |
| 5/7/2019 7:00 | 73.2 | 86.8 | 75.2 | 69 |
| 5/7/2019 8:00 | 72.7 | 85 | 74.7 | 67.9 |
| 5/7/2019 9:00 | 73.1 | 88.2 | 75.4 | 69.4 |
| 5/7/2019 10:00 | 72.8 | 84.7 | 74.7 | 67.9 |
| 5/7/2019 11:00 | 72.8 | 82 | 74.3 | 66.9 |
| 5/7/2019 12:00 | 72.9 | 81.7 | 74.5 | 66.9 |
| 5/7/2019 13:00 | 72.8 | 85.1 | 74.7 | 68 |
| 5/7/2019 14:00 | 72.6 | 81.3 | 74.1 | 66.5 |
| 5/7/2019 15:00 | 72.6 | 83.3 | 74.3 | 67.2 |
| 5/7/2019 16:00 | 73.2 | 91 | 75.6 | 70.4 |
| 5/7/2019 17:00 | 72.8 | 87.8 | 74.8 | 69 |
| 5/7/2019 18:00 | 72.8 | 87.6 | 74.8 | 68.9 |
| 5/7/2019 19:00 | 72.9 | 88.4 | 75 | 69.3 |
| 5/7/2019 20:00 | 72.8 | 87.4 | 74.8 | 68.9 |
| 5/7/2019 21:00 | 72.8 | 88.1 | 74.8 | 69.1 |
| 5/7/2019 22:00 | 72.8 | 86.3 | 74.8 | 68.5 |
| 5/7/2019 23:00 | 72.8 | 85.3 | 74.7 | 68.1 |
| 5/8/2019 0:00 | 72.8 | 84.7 | 74.7 | 67.9 |
| 5/8/2019 1:00 | 73 | 87.6 | 75 | 69 |
| 5/8/2019 2:00 | 73 | 84.7 | 74.8 | 68.1 |
| 5/8/2019 3:00 | 72.9 | 83.6 | 74.8 | 67.6 |
| 5/8/2019 4:00 | 73 | 83.7 | 74.8 | 67.8 |

| | | | | |
|---|---|---|---|---|
| 5/8/2019 5:00 | 73 | 84.1 | 74.8 | 67.9 |
| 5/8/2019 6:00 | 73.1 | 84.6 | 75 | 68.2 |
| 5/8/2019 7:00 | 73.1 | 84.6 | 75 | 68.2 |
| 5/8/2019 8:00 | 73.2 | 83.3 | 75 | 67.8 |
| 5/8/2019 9:00 | 72.9 | 84.4 | 74.8 | 67.9 |
| 5/8/2019 10:00 | 71.5 | 81 | 72.7 | 65.3 |
| 5/8/2019 11:00 | 70.8 | 80.4 | 72 | 64.5 |
| 5/8/2019 12:00 | 70.8 | 78.2 | 71.8 | 63.6 |
| 5/8/2019 13:00 | 70.8 | 84.7 | 72.1 | 65.9 |
| 5/8/2019 14:00 | 70.8 | 83.8 | 72.1 | 65.6 |
| 5/8/2019 15:00 | 70.6 | 82.2 | 71.6 | 65 |
| 5/8/2019 16:00 | 71.1 | 87.6 | 72.7 | 67.2 |
| 5/8/2019 17:00 | 70.7 | 84.9 | 72.1 | 66 |
| 5/8/2019 18:00 | 70.6 | 85.5 | 71.8 | 66.1 |
| 5/8/2019 19:00 | 71 | 79.9 | 72.1 | 64.4 |
| 5/8/2019 20:00 | 70.6 | 78.9 | 71.6 | 63.8 |
| 5/8/2019 21:00 | 70.9 | 81.4 | 72.1 | 64.9 |
| 5/8/2019 22:00 | 70.8 | 83.2 | 72.1 | 65.5 |
| 5/8/2019 23:00 | 70.8 | 83.8 | 72.1 | 65.6 |
| 5/9/2019 0:00 | 71 | 84.9 | 72.3 | 66.2 |
| 5/9/2019 1:00 | 70.6 | 84.3 | 71.8 | 65.7 |
| 5/9/2019 2:00 | 71 | 89.8 | 72.5 | 67.8 |
| 5/9/2019 3:00 | 70.7 | 89.1 | 72.3 | 67.4 |
| 5/9/2019 4:00 | 70.5 | 86.9 | 71.8 | 66.4 |
| 5/9/2019 5:00 | 70.5 | 88.5 | 72 | 67 |
| 5/9/2019 6:00 | 70.7 | 91.2 | 72.1 | 68 |
| 5/9/2019 7:00 | 71 | 93.4 | 72.7 | 69 |
| 5/9/2019 8:00 | 70.5 | 88.5 | 71.8 | 66.9 |
| 5/9/2019 8:00 | 70.6 | 88.5 | 72 | 67.1 |
| 5/9/2019 8:00 | 70.5 | 88.6 | 72 | 67 |
| 5/9/2019 9:00 | 70.6 | 86.5 | 72 | 66.3 |
| 5/9/2019 10:00 | 70.6 | 85.9 | 71.8 | 66.2 |
| 5/9/2019 11:00 | 70.6 | 78.3 | 71.4 | 63.4 |
| 5/9/2019 12:00 | 70.2 | 69.7 | 70.5 | 59.9 |
| 5/9/2019 13:00 | 70.4 | 71.3 | 70.9 | 60.6 |
| 5/9/2019 14:00 | 70.2 | 68.7 | 70.3 | 59.4 |
| 5/9/2019 15:00 | 70.4 | 68.5 | 70.7 | 59.6 |
| 5/9/2019 16:00 | 70.4 | 74.9 | 71.1 | 62.1 |
| 5/9/2019 17:00 | 70.8 | 74 | 71.6 | 62.2 |
| 5/9/2019 18:00 | 70.6 | 74.7 | 71.2 | 62.1 |
| 5/9/2019 19:00 | 70.5 | 73.1 | 71.2 | 61.5 |
| 5/9/2019 20:00 | 70.7 | 78.6 | 71.8 | 63.7 |
| 5/9/2019 21:00 | 70.4 | 79.2 | 71.4 | 63.7 |
| 5/9/2019 22:00 | 70.7 | 86.3 | 72 | 66.4 |
| 5/9/2019 23:00 | 70.6 | 85.9 | 71.8 | 66.2 |
| 5/10/2019 0:00 | 70.9 | 90.3 | 72.7 | 67.9 |
| 5/10/2019 1:00 | 71 | 90.5 | 72.7 | 68 |

| | | | | |
|---|---|---|---|---|
| 5/10/2019 2:00 | 70.9 | 89.3 | 72.5 | 67.6 |
| 5/10/2019 3:00 | 71.1 | 87 | 72.7 | 67 |
| 5/10/2019 4:00 | 71.2 | 85.5 | 72.5 | 66.6 |
| 5/10/2019 5:00 | 70.8 | 85.1 | 72.1 | 66.1 |
| 5/10/2019 6:00 | 71.1 | 83.1 | 72.5 | 65.7 |
| 5/10/2019 7:00 | 70.6 | 79.9 | 71.6 | 64.1 |
| 5/10/2019 8:00 | 70.2 | 77.2 | 71.1 | 62.8 |
| 5/10/2019 9:00 | 70.5 | 76.1 | 71.4 | 62.6 |
| 5/10/2019 10:00 | 70.5 | 74.3 | 71.1 | 61.9 |
| 5/10/2019 11:00 | 70.7 | 74.7 | 71.2 | 62.3 |
| 5/10/2019 12:00 | 71.2 | 73.8 | 72 | 62.4 |
| 5/10/2019 13:00 | 70.9 | 75.2 | 72 | 62.6 |
| 5/10/2019 14:00 | 70.5 | 74.8 | 71.1 | 62.1 |
| 5/10/2019 15:00 | 70.6 | 77.2 | 71.4 | 63.2 |
| 5/10/2019 16:00 | 70.8 | 81 | 72 | 64.7 |
| 5/10/2019 17:00 | 70.7 | 80.5 | 71.6 | 64.4 |
| 5/10/2019 18:00 | 70.6 | 82.1 | 71.6 | 64.9 |
| 5/10/2019 19:00 | 70.8 | 81.5 | 72 | 64.8 |
| 5/10/2019 20:00 | 70.9 | 82.1 | 72.1 | 65.1 |
| 5/10/2019 21:00 | 70.8 | 83.6 | 72.1 | 65.6 |
| 5/10/2019 22:00 | 70.7 | 82.3 | 71.6 | 65 |
| 5/10/2019 23:00 | 71.1 | 83 | 72.5 | 65.7 |
| 5/11/2019 0:00 | 70.6 | 82.2 | 71.6 | 64.9 |
| 5/11/2019 1:00 | 71.1 | 84.2 | 72.5 | 66.1 |
| 5/11/2019 2:00 | 70.8 | 88.5 | 72.3 | 67.2 |
| 5/11/2019 3:00 | 71.1 | 84.2 | 72.5 | 66 |
| 5/11/2019 4:00 | 70.8 | 85 | 72.1 | 66.1 |
| 5/11/2019 5:00 | 71.1 | 82.5 | 72.5 | 65.5 |
| 5/11/2019 6:00 | 71.2 | 81.7 | 72.3 | 65.3 |
| 5/11/2019 7:00 | 70.5 | 80.6 | 71.4 | 64.2 |
| 5/11/2019 8:00 | 70.9 | 82.4 | 72.1 | 65.3 |
| 5/11/2019 9:00 | 71.1 | 80 | 72.3 | 64.6 |
| 5/11/2019 10:00 | 71.2 | 78.8 | 72.1 | 64.3 |
| 5/11/2019 11:00 | 70.8 | 80 | 72 | 64.4 |
| 5/11/2019 12:00 | 70.9 | 79.4 | 72.1 | 64.2 |
| 5/11/2019 13:00 | 70.6 | 81.4 | 71.6 | 64.6 |
| 5/11/2019 14:00 | 71 | 84.3 | 72.3 | 66.1 |
| 5/11/2019 15:00 | 70.6 | 82.3 | 71.6 | 65 |
| 5/11/2019 16:00 | 70.3 | 83.8 | 71.4 | 65.2 |
| 5/11/2019 17:00 | 70.6 | 86.5 | 72 | 66.4 |
| 5/11/2019 18:00 | 70.8 | 87.3 | 72.3 | 66.8 |
| 5/11/2019 19:00 | 71.2 | 87.8 | 72.7 | 67.4 |
| 5/11/2019 20:00 | 70.9 | 83.4 | 72.3 | 65.6 |
| 5/11/2019 21:00 | 70.7 | 84.3 | 72.1 | 65.8 |
| 5/11/2019 22:00 | 71.1 | 84.9 | 72.5 | 66.3 |
| 5/11/2019 23:00 | 70.5 | 83.1 | 71.6 | 65.1 |
| 5/12/2019 0:00 | 71.1 | 82.1 | 72.3 | 65.3 |

| | | | | |
|---|---|---|---|---|
| 5/12/2019 1:00 | 71 | 80.4 | 72.1 | 64.6 |
| 5/12/2019 2:00 | 70.8 | 79.4 | 72 | 64.1 |
| 5/12/2019 3:00 | 70.9 | 84 | 72.3 | 65.8 |
| 5/12/2019 4:00 | 71 | 81.8 | 72.1 | 65.2 |
| 5/12/2019 5:00 | 71.1 | 80.3 | 72.3 | 64.7 |
| 5/12/2019 6:00 | 71.1 | 78.9 | 72.3 | 64.2 |
| 5/12/2019 7:00 | 70.8 | 77.9 | 71.8 | 63.6 |
| 5/12/2019 8:00 | 70.9 | 77.7 | 72 | 63.6 |
| 5/12/2019 9:00 | 70.7 | 77.4 | 71.8 | 63.3 |
| 5/12/2019 10:00 | 70.4 | 79.2 | 71.4 | 63.7 |
| 5/12/2019 11:00 | 70.6 | 77.3 | 71.4 | 63.2 |
| 5/12/2019 12:00 | 70.8 | 78.1 | 71.8 | 63.6 |
| 5/12/2019 13:00 | 70.6 | 72.8 | 71.2 | 61.4 |
| 5/12/2019 14:00 | 70.7 | 73.5 | 71.6 | 61.8 |
| 5/12/2019 15:00 | 70.5 | 71.2 | 70.9 | 60.7 |
| 5/12/2019 16:00 | 70.6 | 74.3 | 71.2 | 62 |
| 5/12/2019 17:00 | 70.7 | 70.4 | 71.4 | 60.6 |
| 5/12/2019 18:00 | 70.8 | 76.3 | 71.8 | 63 |
| 5/12/2019 19:00 | 71 | 72 | 71.6 | 61.4 |
| 5/12/2019 20:00 | 71 | 77.5 | 72 | 63.6 |
| 5/12/2019 21:00 | 70.5 | 78.9 | 71.6 | 63.6 |
| 5/12/2019 22:00 | 70.5 | 80.9 | 71.4 | 64.3 |
| 5/12/2019 23:00 | 70.9 | 79.5 | 72.1 | 64.2 |
| 5/13/2019 0:00 | 70.6 | 80.5 | 71.6 | 64.3 |
| 5/13/2019 1:00 | 70.2 | 78.9 | 71.2 | 63.4 |
| 5/13/2019 2:00 | 70 | 78.1 | 70.7 | 62.8 |
| 5/13/2019 3:00 | 69.6 | 77.3 | 70.3 | 62.2 |
| 5/13/2019 4:00 | 69.4 | 76.6 | 69.8 | 61.7 |
| 5/13/2019 5:00 | 69.2 | 75.8 | 69.6 | 61.2 |
| 5/13/2019 6:00 | 69.1 | 75.2 | 69.6 | 60.9 |
| 5/13/2019 7:00 | 68.8 | 74.4 | 68.9 | 60.4 |
| 5/13/2019 8:00 | 68.9 | 74.5 | 69.1 | 60.5 |
| 5/13/2019 9:00 | 69.9 | 76.4 | 70.5 | 62.2 |
| 5/13/2019 10:00 | 70.3 | 76.7 | 71.1 | 62.7 |
| 5/13/2019 11:00 | 70.5 | 76.5 | 71.4 | 62.8 |
| 5/13/2019 12:00 | 70.4 | 73.4 | 71.1 | 61.4 |
| 5/13/2019 13:00 | 70.3 | 71 | 70.5 | 60.5 |
| 5/13/2019 14:00 | 70.5 | 71.2 | 71.1 | 60.7 |
| 5/13/2019 15:00 | 70.4 | 70.3 | 70.9 | 60.3 |
| 5/13/2019 16:00 | 70.3 | 69.3 | 70.5 | 59.8 |
| 5/13/2019 17:00 | 70.6 | 69 | 70.9 | 60 |
| 5/13/2019 18:00 | 70.3 | 69.9 | 70.5 | 60 |
| 5/13/2019 19:00 | 70.8 | 74.2 | 71.6 | 62.2 |
| 5/13/2019 20:00 | 70.8 | 72 | 71.6 | 61.3 |
| 5/13/2019 21:00 | 70.6 | 78 | 71.4 | 63.4 |
| 5/13/2019 22:00 | 70.9 | 78 | 72 | 63.7 |
| 5/13/2019 23:00 | 70.3 | 81.7 | 71.2 | 64.5 |

| | | | | |
|---|---|---|---|---|
| 5/14/2019 0:00 | 70.6 | 81.4 | 71.6 | 64.6 |
| 5/14/2019 1:00 | 70.8 | 80.6 | 72 | 64.5 |
| 5/14/2019 2:00 | 71.1 | 79.2 | 72.3 | 64.3 |
| 5/14/2019 3:00 | 70.7 | 78.6 | 71.8 | 63.8 |
| 5/14/2019 4:00 | 70.5 | 78.8 | 71.4 | 63.6 |
| 5/14/2019 5:00 | 70.3 | 78.7 | 71.1 | 63.4 |
| 5/14/2019 6:00 | 70.2 | 78.4 | 71.1 | 63.1 |
| 5/14/2019 7:00 | 70.1 | 78 | 70.7 | 62.9 |
| 5/14/2019 8:00 | 70.2 | 78.4 | 71.1 | 63.2 |
| 5/14/2019 9:00 | 70.4 | 80.8 | 71.4 | 64.2 |
| 5/14/2019 10:00 | 70.3 | 80.4 | 71.2 | 64 |
| 5/14/2019 11:00 | 70.5 | 74.4 | 71.1 | 61.9 |
| 5/14/2019 12:00 | 70.5 | 75.5 | 71.4 | 62.4 |
| 5/14/2019 13:00 | 70.4 | 73.5 | 71.1 | 61.6 |
| 5/14/2019 14:00 | 70.3 | 64.9 | 70.2 | 58 |
| 5/14/2019 15:00 | 70.6 | 67.6 | 70.9 | 59.3 |
| 5/14/2019 16:00 | 70.3 | 68 | 70.3 | 59.3 |
| 5/14/2019 17:00 | 70.6 | 64.2 | 70.7 | 57.9 |
| 5/14/2019 18:00 | 70.4 | 70.8 | 70.9 | 60.5 |
| 5/14/2019 19:00 | 70.8 | 70.6 | 71.4 | 60.8 |
| 5/14/2019 20:00 | 70.6 | 70.5 | 71.1 | 60.5 |
| 5/14/2019 21:00 | 70.7 | 73.5 | 71.6 | 61.8 |
| 5/14/2019 22:00 | 70.8 | 80.2 | 72 | 64.4 |
| 5/14/2019 23:00 | 70.3 | 79.4 | 71.2 | 63.6 |
| 5/15/2019 0:00 | 70.6 | 87.3 | 72 | 66.6 |
| 5/15/2019 1:00 | 70.6 | 85 | 71.8 | 65.8 |
| 5/15/2019 2:00 | 70.6 | 86.2 | 71.8 | 66.3 |
| 5/15/2019 3:00 | 70.5 | 86.5 | 71.8 | 66.3 |
| 5/15/2019 4:00 | 71 | 84.7 | 72.3 | 66.2 |
| 5/15/2019 5:00 | 71 | 84.3 | 72.3 | 66 |
| 5/15/2019 6:00 | 70.9 | 83.7 | 72.3 | 65.7 |
| 5/15/2019 7:00 | 70.8 | 83.1 | 72.1 | 65.4 |
| 5/15/2019 8:00 | 71 | 83 | 72.3 | 65.5 |
| 5/15/2019 9:00 | 70.4 | 79.5 | 71.4 | 63.7 |
| 5/15/2019 10:00 | 70.6 | 82.6 | 71.8 | 65 |
| 5/15/2019 11:00 | 70.4 | 73.7 | 71.1 | 61.6 |
| 5/15/2019 12:00 | 70.5 | 70.6 | 71.1 | 60.5 |
| 5/15/2019 13:00 | 70.4 | 70 | 70.9 | 60.2 |
| 5/15/2019 14:00 | 70.4 | 65.1 | 70.5 | 58.2 |
| 5/15/2019 15:00 | 70.3 | 64.3 | 70.2 | 57.7 |
| 5/15/2019 16:00 | 70.1 | 63 | 70 | 56.9 |
| 5/15/2019 17:00 | 70.2 | 63.5 | 70.2 | 57.2 |
| 5/15/2019 18:00 | 70.4 | 63.2 | 70.5 | 57.3 |
| 5/15/2019 19:00 | 70.4 | 68 | 70.7 | 59.3 |
| 5/15/2019 20:00 | 70.6 | 68.9 | 70.9 | 59.9 |
| 5/15/2019 21:00 | 70.6 | 73 | 71.2 | 61.6 |
| 5/15/2019 22:00 | 70.7 | 75.4 | 71.4 | 62.5 |

| | | | | |
|---|---|---|---|---|
| 5/15/2019 23:00 | 70.7 | 76.9 | 71.4 | 63.1 |
| 5/16/2019 0:00 | 70.8 | 73.1 | 71.6 | 61.8 |
| 5/16/2019 1:00 | 70.7 | 78.1 | 71.8 | 63.6 |
| 5/16/2019 2:00 | 70.8 | 78.1 | 71.8 | 63.6 |
| 5/16/2019 3:00 | 70.6 | 78 | 71.4 | 63.4 |
| 5/16/2019 4:00 | 70.1 | 77.6 | 70.7 | 62.8 |
| 5/16/2019 5:00 | 70 | 77.4 | 70.7 | 62.6 |
| 5/16/2019 6:00 | 70.1 | 77.4 | 70.7 | 62.7 |
| 5/16/2019 7:00 | 70.2 | 77.3 | 71.1 | 62.8 |
| 5/16/2019 8:00 | 70.5 | 77.7 | 71.4 | 63.2 |
| 5/16/2019 9:00 | 70.6 | 78.2 | 71.4 | 63.5 |
| 5/16/2019 10:00 | 70.5 | 82.5 | 71.6 | 64.9 |
| 5/16/2019 11:00 | 70.5 | 75.3 | 71.4 | 62.3 |
| 5/16/2019 12:00 | 70.5 | 72.9 | 71.2 | 61.4 |
| 5/16/2019 13:00 | 70.3 | 69.5 | 70.5 | 59.9 |
| 5/16/2019 14:00 | 70.1 | 67.2 | 70.2 | 58.8 |
| 5/16/2019 15:00 | 70.4 | 65.6 | 70.5 | 58.4 |
| 5/16/2019 16:00 | 70.3 | 63.2 | 70.2 | 57.2 |
| 5/16/2019 17:00 | 70 | 62 | 69.8 | 56.4 |
| 5/16/2019 18:00 | 70.3 | 69.2 | 70.5 | 59.7 |
| 5/16/2019 19:00 | 70.3 | 70.8 | 70.5 | 60.4 |
| 5/16/2019 20:00 | 70.6 | 72.2 | 71.2 | 61.2 |
| 5/16/2019 21:00 | 70.8 | 71.1 | 71.4 | 60.9 |
| 5/16/2019 22:00 | 70.7 | 71.5 | 71.4 | 61.1 |
| 5/16/2019 23:00 | 70.9 | 76.2 | 72 | 63 |
| 5/17/2019 0:00 | 70.8 | 76 | 71.8 | 62.8 |
| 5/17/2019 1:00 | 70.6 | 78.9 | 71.6 | 63.7 |
| 5/17/2019 2:00 | 70.6 | 82.3 | 71.6 | 65 |
| 5/17/2019 3:00 | 70.7 | 84.3 | 72.1 | 65.8 |
| 5/17/2019 4:00 | 70.8 | 86.7 | 72.3 | 66.7 |
| 5/17/2019 5:00 | 70.5 | 85.8 | 71.8 | 66.1 |
| 5/17/2019 6:00 | 70.6 | 81.5 | 71.6 | 64.7 |
| 5/17/2019 7:00 | 70.8 | 87.2 | 72.3 | 66.8 |
| 5/17/2019 8:00 | 70.8 | 88.8 | 72.3 | 67.3 |
| 5/17/2019 9:00 | 70.7 | 89.3 | 72.3 | 67.4 |
| 5/17/2019 10:00 | 70.7 | 88 | 72.3 | 67 |
| 5/17/2019 11:00 | 70.3 | 80.2 | 71.2 | 64 |
| 5/17/2019 12:00 | 70.3 | 72.2 | 70.7 | 60.9 |
| 5/17/2019 13:00 | 70.4 | 70.5 | 70.9 | 60.4 |
| 5/17/2019 14:00 | 70.1 | 67.2 | 70.2 | 58.8 |
| 5/17/2019 15:00 | 70.3 | 68 | 70.3 | 59.3 |
| 5/17/2019 16:00 | 70.2 | 73 | 70.7 | 61.2 |
| 5/17/2019 17:00 | 70.1 | 68.2 | 70.2 | 59.2 |
| 5/17/2019 18:00 | 70.2 | 71.3 | 70.5 | 60.5 |
| 5/17/2019 19:00 | 70.4 | 74.2 | 71.1 | 61.8 |
| 5/17/2019 20:00 | 70.7 | 77.2 | 71.8 | 63.2 |
| 5/17/2019 21:00 | 70.4 | 79.3 | 71.4 | 63.7 |

| | | | | |
|---|---|---|---|---|
| 5/17/2019 22:00 | 70.6 | 79.6 | 71.6 | 64 |
| 5/17/2019 23:00 | 70.6 | 84.8 | 71.8 | 65.8 |
| 5/18/2019 0:00 | 70.5 | 83.3 | 71.6 | 65.2 |
| 5/18/2019 1:00 | 70.5 | 85.4 | 71.6 | 65.9 |
| 5/18/2019 2:00 | 70.7 | 84.3 | 71.8 | 65.7 |
| 5/18/2019 3:00 | 70.6 | 84.4 | 71.8 | 65.7 |
| 5/18/2019 4:00 | 70.6 | 84.8 | 71.8 | 65.9 |
| 5/18/2019 5:00 | 70.8 | 85.9 | 72.1 | 66.3 |
| 5/18/2019 6:00 | 70.8 | 84.6 | 72.1 | 65.9 |
| 5/18/2019 7:00 | 70.8 | 85 | 72.1 | 66 |
| 5/18/2019 8:00 | 70.6 | 84.8 | 71.8 | 65.8 |
| 5/18/2019 9:00 | 70.5 | 83.5 | 71.8 | 65.3 |
| 5/18/2019 10:00 | 70.5 | 86.4 | 72 | 66.3 |
| 5/18/2019 11:00 | 70.3 | 76.8 | 71.1 | 62.7 |
| 5/18/2019 12:00 | 70 | 75.7 | 70.7 | 62 |
| 5/18/2019 13:00 | 70.2 | 77.3 | 71.1 | 62.7 |
| 5/18/2019 14:00 | 70.3 | 79.8 | 71.2 | 63.8 |
| 5/18/2019 15:00 | 70.1 | 71.2 | 70.3 | 60.3 |
| 5/18/2019 16:00 | 70.2 | 78.1 | 71.1 | 63 |
| 5/18/2019 17:00 | 70.2 | 73.9 | 70.9 | 61.4 |
| 5/18/2019 18:00 | 70.4 | 78.5 | 71.2 | 63.4 |
| 5/18/2019 19:00 | 69.9 | 73 | 70.3 | 60.8 |
| 5/18/2019 20:00 | 70.1 | 71.4 | 70.3 | 60.4 |
| 5/18/2019 21:00 | 70.4 | 77.6 | 71.2 | 63.1 |
| 5/18/2019 22:00 | 70.3 | 79.4 | 71.2 | 63.6 |
| 5/18/2019 23:00 | 70.8 | 84.6 | 72.1 | 65.9 |
| 5/19/2019 0:00 | 70.4 | 81.4 | 71.4 | 64.5 |
| 5/19/2019 1:00 | 70.3 | 84.9 | 71.4 | 65.6 |
| 5/19/2019 2:00 | 70.4 | 88.9 | 71.8 | 66.9 |
| 5/19/2019 3:00 | 71.2 | 92.4 | 72.9 | 68.9 |
| 5/19/2019 4:00 | 71 | 87 | 72.5 | 66.9 |
| 5/19/2019 5:00 | 70.8 | 87.3 | 72.3 | 66.8 |
| 5/19/2019 6:00 | 70.7 | 87.3 | 72 | 66.7 |
| 5/19/2019 7:00 | 70.8 | 87.8 | 72.3 | 66.9 |
| 5/19/2019 8:00 | 70.8 | 89 | 72.3 | 67.4 |
| 5/19/2019 9:00 | 70.6 | 83.9 | 71.8 | 65.5 |
| 5/19/2019 10:00 | 70.5 | 83.7 | 71.8 | 65.4 |
| 5/19/2019 11:00 | 70.4 | 74.5 | 71.1 | 61.9 |
| 5/19/2019 12:00 | 70.2 | 72 | 70.7 | 60.8 |
| 5/19/2019 13:00 | 70.2 | 67.5 | 70.3 | 58.9 |
| 5/19/2019 14:00 | 70 | 67.2 | 70.2 | 58.6 |
| 5/19/2019 15:00 | 70.1 | 61.4 | 69.8 | 56.2 |
| 5/19/2019 16:00 | 69.9 | 63.7 | 69.6 | 57 |
| 5/19/2019 17:00 | 70.2 | 63.6 | 70.2 | 57.3 |
| 5/19/2019 18:00 | 70.4 | 65.1 | 70.5 | 58.2 |
| 5/19/2019 19:00 | 70.4 | 66.2 | 70.7 | 58.6 |
| 5/19/2019 20:00 | 72.3 | 77.5 | 73.4 | 64.8 |

| | | | | |
|---|---|---|---|---|
| 5/19/2019 21:00 | 71.8 | 69.1 | 72.5 | 61.2 |
| 5/19/2019 22:00 | 70.7 | 68.6 | 70.9 | 59.8 |
| 5/19/2019 23:00 | 70.5 | 77.9 | 71.2 | 63.2 |
| 5/20/2019 0:00 | 71 | 80.9 | 72.1 | 64.8 |
| 5/20/2019 1:00 | 71 | 83.1 | 72.3 | 65.6 |
| 5/20/2019 2:00 | 71 | 85 | 72.3 | 66.3 |
| 5/20/2019 3:00 | 70.7 | 85.6 | 71.8 | 66.1 |
| 5/20/2019 4:00 | 70.4 | 84.8 | 71.6 | 65.6 |
| 5/20/2019 5:00 | 70.7 | 87.1 | 72 | 66.6 |
| 5/20/2019 6:00 | 70.4 | 85.9 | 71.6 | 65.9 |
| 5/20/2019 7:00 | 70.8 | 88.6 | 72.3 | 67.3 |
| 5/20/2019 8:00 | 70.4 | 83.9 | 71.6 | 65.3 |
| 5/20/2019 9:00 | 70.4 | 85 | 71.6 | 65.6 |
| 5/20/2019 10:00 | 70.4 | 85.8 | 71.6 | 65.9 |
| 5/20/2019 11:00 | 70.2 | 79.7 | 71.2 | 63.7 |
| 5/20/2019 12:00 | 71.1 | 75.9 | 72.1 | 63.1 |
| 5/20/2019 13:00 | 71.5 | 74.6 | 72.3 | 63 |
| 5/20/2019 14:00 | 71 | 71.2 | 71.6 | 61.2 |
| 5/20/2019 15:00 | 70.8 | 69.7 | 71.4 | 60.4 |
| 5/20/2019 16:00 | 70.4 | 67.2 | 70.7 | 59 |
| 5/20/2019 17:00 | 70.6 | 69 | 70.9 | 60 |
| 5/20/2019 18:00 | 70.1 | 66.5 | 70.2 | 58.5 |
| 5/20/2019 19:00 | 70.2 | 69 | 70.3 | 59.6 |
| 5/20/2019 20:00 | 70.7 | 70.3 | 71.4 | 60.6 |
| 5/20/2019 21:00 | 70.4 | 76.7 | 71.2 | 62.7 |
| 5/20/2019 22:00 | 70.4 | 80 | 71.4 | 63.9 |
| 5/20/2019 23:00 | 70.3 | 79.5 | 71.2 | 63.6 |
| 5/21/2019 0:00 | 70.3 | 85.5 | 71.4 | 65.7 |
| 5/21/2019 1:00 | 70.4 | 85.9 | 71.6 | 65.9 |
| 5/21/2019 2:00 | 70.2 | 82.9 | 71.4 | 64.8 |
| 5/21/2019 3:00 | 70.3 | 86.9 | 71.6 | 66.2 |
| 5/21/2019 4:00 | 70.1 | 84.6 | 71.2 | 65.2 |
| 5/21/2019 5:00 | 70.1 | 86.9 | 71.4 | 66 |
| 5/21/2019 6:00 | 70.3 | 88.6 | 71.6 | 66.7 |
| 5/21/2019 7:00 | 70.2 | 86.4 | 71.6 | 66 |
| 5/21/2019 8:00 | 70.3 | 88.6 | 71.6 | 66.8 |
| 5/21/2019 9:00 | 70.2 | 83.3 | 71.4 | 64.9 |
| 5/21/2019 10:00 | 70.2 | 83 | 71.4 | 64.8 |
| 5/21/2019 11:00 | 70.1 | 76.3 | 70.7 | 62.3 |
| 5/21/2019 12:00 | 69.9 | 71.2 | 70.2 | 60.2 |
| 5/21/2019 13:00 | 70.2 | 75.2 | 71.1 | 62 |
| 5/21/2019 14:00 | 70.4 | 81 | 71.4 | 64.3 |
| 5/21/2019 15:00 | 70.6 | 80.9 | 71.6 | 64.5 |
| 5/21/2019 16:00 | 70.6 | 81.3 | 71.6 | 64.5 |
| 5/21/2019 17:00 | 70.7 | 77.4 | 71.8 | 63.3 |
| 5/21/2019 18:00 | 70.4 | 76.5 | 71.2 | 62.7 |
| 5/21/2019 19:00 | 70.5 | 71.1 | 70.9 | 60.7 |

| | | | | |
|---|---|---|---|---|
| 5/21/2019 20:00 | 70.5 | 73 | 71.1 | 61.4 |
| 5/21/2019 21:00 | 70.7 | 77.3 | 71.4 | 63.2 |
| 5/21/2019 22:00 | 70.6 | 76 | 71.4 | 62.6 |
| 5/21/2019 23:00 | 70.7 | 82.2 | 71.6 | 65 |
| 5/22/2019 0:00 | 70.8 | 84.1 | 72.1 | 65.8 |
| 5/22/2019 1:00 | 71.2 | 82.8 | 72.5 | 65.7 |
| 5/22/2019 2:00 | 71.3 | 82.6 | 72.7 | 65.7 |
| 5/22/2019 3:00 | 70.8 | 84.2 | 72.1 | 65.8 |
| 5/22/2019 4:00 | 70.4 | 85.6 | 71.6 | 65.9 |
| 5/22/2019 5:00 | 70.4 | 86 | 71.6 | 66 |
| 5/22/2019 6:00 | 70.6 | 89.6 | 72 | 67.4 |
| 5/22/2019 7:00 | 70.6 | 89.3 | 72 | 67.2 |
| 5/22/2019 8:00 | 70.6 | 88.7 | 72 | 67.1 |
| 5/22/2019 9:00 | 70.2 | 84.2 | 71.4 | 65.3 |
| 5/22/2019 10:00 | 70.2 | 78.9 | 71.2 | 63.4 |
| 5/22/2019 11:00 | 70.2 | 78.6 | 71.1 | 63.2 |
| 5/22/2019 12:00 | 70.2 | 71.6 | 70.7 | 60.6 |
| 5/22/2019 13:00 | 70 | 69.3 | 70.3 | 59.5 |
| 5/22/2019 14:00 | 69.9 | 70.7 | 70.2 | 60 |
| 5/22/2019 15:00 | 70.3 | 69.2 | 70.5 | 59.7 |
| 5/22/2019 16:00 | 71.8 | 78.9 | 73 | 64.9 |
| 5/22/2019 17:00 | 71.2 | 71.9 | 71.8 | 61.7 |
| 5/22/2019 18:00 | 71.8 | 74.5 | 72.7 | 63.2 |
| 5/22/2019 19:00 | 71.3 | 71.5 | 72 | 61.6 |
| 5/22/2019 20:00 | 70.9 | 77.6 | 72 | 63.6 |
| 5/22/2019 21:00 | 70.2 | 74.6 | 70.9 | 61.8 |
| 5/22/2019 22:00 | 70.5 | 82.2 | 71.6 | 64.8 |
| 5/22/2019 23:00 | 70.4 | 83.2 | 71.6 | 65 |
| 5/23/2019 0:00 | 70.4 | 85.1 | 71.6 | 65.7 |
| 5/23/2019 1:00 | 70.1 | 83 | 71.2 | 64.7 |
| 5/23/2019 2:00 | 70.1 | 83.8 | 71.2 | 64.9 |
| 5/23/2019 3:00 | 70.2 | 85.9 | 71.4 | 65.8 |
| 5/23/2019 4:00 | 70.3 | 87.8 | 71.6 | 66.5 |
| 5/23/2019 5:00 | 70.3 | 87.2 | 71.6 | 66.3 |
| 5/23/2019 6:00 | 70.2 | 86.4 | 71.6 | 65.9 |
| 5/23/2019 7:00 | 70.4 | 89.1 | 71.8 | 67 |
| 5/23/2019 8:00 | 70.6 | 90.3 | 72.1 | 67.6 |
| 5/23/2019 9:00 | 70.3 | 85.4 | 71.4 | 65.7 |
| 5/23/2019 10:00 | 70.2 | 80 | 71.2 | 63.8 |
| 5/23/2019 11:00 | 70 | 74 | 70.5 | 61.4 |
| 5/23/2019 12:00 | 70.1 | 70.7 | 70.3 | 60.2 |
| 5/23/2019 13:00 | 70.2 | 71 | 70.5 | 60.4 |
| 5/23/2019 14:00 | 69.9 | 71.4 | 70.2 | 60.2 |
| 5/23/2019 15:00 | 69.9 | 68.2 | 70 | 58.9 |
| 5/23/2019 16:00 | 69.9 | 69.4 | 70.2 | 59.4 |
| 5/23/2019 17:00 | 71.5 | 81.5 | 72.7 | 65.5 |
| 5/23/2019 18:00 | 71.2 | 72.7 | 72 | 61.9 |

| | | | | |
|---|---|---|---|---|
| 5/23/2019 19:00 | 71.3 | 75.4 | 72.3 | 63.1 |
| 5/23/2019 20:00 | 71 | 76.7 | 72 | 63.3 |
| 5/23/2019 21:00 | 70.6 | 75.6 | 71.4 | 62.5 |
| 5/23/2019 22:00 | 70.5 | 79.7 | 71.6 | 64 |
| 5/23/2019 23:00 | 70.6 | 83 | 71.8 | 65.1 |
| 5/24/2019 0:00 | 70.3 | 83.2 | 71.4 | 64.9 |
| 5/24/2019 1:00 | 70.4 | 85.9 | 71.6 | 66 |
| 5/24/2019 2:00 | 70.3 | 84.5 | 71.4 | 65.4 |
| 5/24/2019 3:00 | 70.4 | 88.4 | 71.8 | 66.8 |
| 5/24/2019 4:00 | 70.2 | 86.4 | 71.6 | 66 |
| 5/24/2019 5:00 | 70.2 | 87.3 | 71.6 | 66.3 |
| 5/24/2019 6:00 | 70.3 | 88.4 | 71.6 | 66.7 |
| 5/24/2019 7:00 | 70.3 | 88.2 | 71.6 | 66.6 |
| 5/24/2019 8:00 | 70.3 | 87.4 | 71.6 | 66.4 |
| 5/24/2019 9:00 | 70.4 | 85.1 | 71.6 | 65.7 |
| 5/24/2019 10:00 | 70.3 | 84.6 | 71.4 | 65.5 |
| 5/24/2019 11:00 | 70.1 | 75.8 | 70.7 | 62.2 |
| 5/24/2019 12:00 | 70.1 | 70.2 | 70.3 | 60 |
| 5/24/2019 13:00 | 69.9 | 68.1 | 70 | 58.9 |
| 5/24/2019 14:00 | 69.7 | 64.4 | 69.4 | 57.1 |
| 5/24/2019 15:00 | 70.3 | 66.8 | 70.3 | 58.7 |
| 5/24/2019 16:00 | 69.9 | 67.4 | 70 | 58.6 |
| 5/24/2019 17:00 | 70 | 63.6 | 70 | 57.1 |
| 5/24/2019 18:00 | 70.1 | 67.5 | 70.2 | 58.9 |
| 5/24/2019 19:00 | 69.8 | 64 | 69.8 | 57.1 |
| 5/24/2019 20:00 | 70.2 | 73.4 | 70.9 | 61.3 |
| 5/24/2019 21:00 | 70.4 | 78.1 | 71.2 | 63.2 |
| 5/24/2019 22:00 | 70.6 | 80.9 | 71.6 | 64.4 |
| 5/24/2019 23:00 | 70.5 | 79.5 | 71.4 | 63.8 |
| 5/25/2019 0:00 | 70.4 | 83.5 | 71.6 | 65.1 |
| 5/25/2019 1:00 | 70.4 | 89 | 71.8 | 67.1 |
| 5/25/2019 2:00 | 70.7 | 89.2 | 72.3 | 67.4 |
| 5/25/2019 3:00 | 70.5 | 87.8 | 72 | 66.7 |
| 5/25/2019 4:00 | 70.3 | 87.9 | 71.6 | 66.6 |
| 5/25/2019 5:00 | 70.7 | 91.2 | 72.1 | 68 |
| 5/25/2019 6:00 | 70.6 | 90.3 | 72.1 | 67.6 |
| 5/25/2019 7:00 | 70.7 | 90.5 | 72.1 | 67.7 |
| 5/25/2019 8:00 | 70.5 | 86.6 | 72 | 66.3 |
| 5/25/2019 9:00 | 70.4 | 86.3 | 71.8 | 66.1 |
| 5/25/2019 10:00 | 70.3 | 81.6 | 71.2 | 64.4 |
| 5/25/2019 11:00 | 70.2 | 76.9 | 71.1 | 62.6 |
| 5/25/2019 12:00 | 70.1 | 70.9 | 70.3 | 60.2 |
| 5/25/2019 13:00 | 70 | 67.5 | 70.2 | 58.7 |
| 5/25/2019 14:00 | 69.7 | 63.1 | 69.4 | 56.6 |
| 5/25/2019 15:00 | 69.4 | 59.4 | 68.5 | 54.6 |
| 5/25/2019 16:00 | 69.7 | 63.1 | 69.4 | 56.5 |
| 5/25/2019 17:00 | 69.7 | 61.4 | 69.3 | 55.9 |

| | | | | |
|---|---|---|---|---|
| 5/25/2019 18:00 | 70.2 | 64.4 | 70.2 | 57.6 |
| 5/25/2019 19:00 | 70 | 67.9 | 70.2 | 58.9 |
| 5/25/2019 20:00 | 70.1 | 65.2 | 70 | 57.9 |
| 5/25/2019 21:00 | 70.5 | 72.6 | 71.1 | 61.3 |
| 5/25/2019 22:00 | 70.4 | 73.7 | 71.1 | 61.6 |
| 5/25/2019 23:00 | 70.4 | 77.4 | 71.2 | 63 |
| 5/26/2019 0:00 | 70.6 | 79.7 | 71.6 | 64 |
| 5/26/2019 1:00 | 70.6 | 84.3 | 71.8 | 65.6 |
| 5/26/2019 2:00 | 70.5 | 87 | 72 | 66.5 |
| 5/26/2019 3:00 | 70.8 | 83.8 | 72.1 | 65.6 |
| 5/26/2019 4:00 | 70.8 | 90.6 | 72.5 | 67.9 |
| 5/26/2019 5:00 | 70.7 | 90.9 | 72.5 | 67.9 |
| 5/26/2019 6:00 | 70.5 | 89.5 | 72 | 67.3 |
| 5/26/2019 7:00 | 71 | 89.7 | 72.5 | 67.9 |
| 5/26/2019 8:00 | 70.7 | 88.3 | 72 | 67 |
| 5/26/2019 9:00 | 70.6 | 84.1 | 71.8 | 65.6 |
| 5/26/2019 10:00 | 70.2 | 79.8 | 71.2 | 63.7 |
| 5/26/2019 11:00 | 70.5 | 75.6 | 71.4 | 62.4 |
| 5/26/2019 12:00 | 70.1 | 69.5 | 70.3 | 59.7 |
| 5/26/2019 13:00 | 70.3 | 69.1 | 70.5 | 59.7 |
| 5/26/2019 14:00 | 70.2 | 65.6 | 70.2 | 58.1 |
| 5/26/2019 15:00 | 69.9 | 62.1 | 69.6 | 56.4 |
| 5/26/2019 16:00 | 70.1 | 63.4 | 70 | 57 |
| 5/26/2019 17:00 | 70 | 60.6 | 69.8 | 55.8 |
| 5/26/2019 18:00 | 70.4 | 64.6 | 70.5 | 57.9 |
| 5/26/2019 19:00 | 70.3 | 64.2 | 70.2 | 57.7 |
| 5/26/2019 20:00 | 70.2 | 63.1 | 70.2 | 57.1 |
| 5/26/2019 21:00 | 70.3 | 73.5 | 70.9 | 61.4 |
| 5/26/2019 22:00 | 70.6 | 77.4 | 71.4 | 63.1 |
| 5/26/2019 23:00 | 71 | 75.7 | 72 | 63 |
| 5/27/2019 0:00 | 70.6 | 72.3 | 71.2 | 61.2 |
| 5/27/2019 1:00 | 70.7 | 77.8 | 71.8 | 63.4 |
| 5/27/2019 2:00 | 70.6 | 79.2 | 71.6 | 63.8 |
| 5/27/2019 3:00 | 70.9 | 87.7 | 72.5 | 67.1 |
| 5/27/2019 4:00 | 70.8 | 84.1 | 72.1 | 65.8 |
| 5/27/2019 5:00 | 70.3 | 85.8 | 71.4 | 65.9 |
| 5/27/2019 6:00 | 70.4 | 87.6 | 71.8 | 66.5 |
| 5/27/2019 7:00 | 70.5 | 84 | 71.8 | 65.4 |
| 5/27/2019 8:00 | 70.5 | 86.4 | 72 | 66.3 |
| 5/27/2019 9:00 | 70.5 | 85 | 71.8 | 65.8 |
| 5/27/2019 10:00 | 70.6 | 81.6 | 71.6 | 64.7 |
| 5/27/2019 11:00 | 70.6 | 77.1 | 71.4 | 63.1 |
| 5/27/2019 12:00 | 70.4 | 66.7 | 70.7 | 58.8 |
| 5/27/2019 13:00 | 70.2 | 67.7 | 70.3 | 59.1 |
| 5/27/2019 14:00 | 70.2 | 60.8 | 70 | 56.1 |
| 5/27/2019 15:00 | 70.3 | 61.9 | 70 | 56.6 |
| 5/27/2019 16:00 | 70.4 | 66.2 | 70.7 | 58.6 |

| | | | | |
|---|---|---|---|---|
| 5/27/2019 17:00 | 70.3 | 62.3 | 70 | 56.8 |
| 5/27/2019 18:00 | 70.2 | 64.4 | 70.2 | 57.6 |
| 5/27/2019 19:00 | 70.5 | 66.7 | 70.7 | 58.9 |
| 5/27/2019 20:00 | 70.2 | 63.2 | 70.2 | 57.1 |
| 5/27/2019 21:00 | 70.4 | 72.6 | 71.1 | 61.2 |
| 5/27/2019 22:00 | 70.6 | 79.1 | 71.6 | 63.8 |
| 5/27/2019 23:00 | 70.6 | 82.3 | 71.6 | 64.9 |
| 5/28/2019 0:00 | 70.4 | 85.2 | 71.6 | 65.7 |
| 5/28/2019 1:00 | 69.9 | 80.2 | 70.7 | 63.5 |
| 5/28/2019 2:00 | 70.4 | 85 | 71.6 | 65.7 |
| 5/28/2019 3:00 | 70.2 | 85 | 71.4 | 65.5 |
| 5/28/2019 4:00 | 70.5 | 89.1 | 72 | 67.2 |
| 5/28/2019 5:00 | 70.6 | 89.4 | 72 | 67.3 |
| 5/28/2019 6:00 | 70.4 | 88.5 | 71.8 | 66.8 |
| 5/28/2019 7:00 | 70.6 | 88.9 | 72 | 67.2 |
| 5/28/2019 8:00 | 70.6 | 89.5 | 72 | 67.3 |
| 5/28/2019 9:00 | 70.5 | 88.3 | 72 | 66.9 |
| 5/28/2019 10:00 | 70.3 | 80.1 | 71.2 | 63.9 |
| 5/28/2019 11:00 | 70.5 | 76.4 | 71.4 | 62.7 |
| 5/28/2019 12:00 | 69.9 | 68.4 | 70 | 59.1 |
| 5/28/2019 13:00 | 70.2 | 69.3 | 70.5 | 59.6 |
| 5/28/2019 14:00 | 70 | 64.6 | 70 | 57.5 |
| 5/28/2019 15:00 | 70.2 | 66 | 70.3 | 58.4 |
| 5/28/2019 16:00 | 70.1 | 64.7 | 70 | 57.7 |
| 5/28/2019 17:00 | 70.1 | 64.5 | 70 | 57.6 |
| 5/28/2019 18:00 | 70.2 | 66.9 | 70.3 | 58.7 |
| 5/28/2019 19:00 | 70.3 | 67.3 | 70.3 | 58.9 |
| 5/28/2019 20:00 | 70.5 | 68 | 70.7 | 59.4 |
| 5/28/2019 21:00 | 70.5 | 70.3 | 70.9 | 60.4 |
| 5/28/2019 22:00 | 70.4 | 75.2 | 71.2 | 62.2 |
| 5/28/2019 23:00 | 69.8 | 77.1 | 70.3 | 62.3 |
| 5/29/2019 0:00 | 71.2 | 86.8 | 72.7 | 67 |
| 5/29/2019 1:00 | 71.1 | 79.6 | 72.3 | 64.5 |
| 5/29/2019 2:00 | 70.7 | 80.1 | 71.6 | 64.2 |
| 5/29/2019 3:00 | 70.6 | 86.1 | 71.8 | 66.3 |
| 5/29/2019 4:00 | 70.3 | 84.2 | 71.4 | 65.3 |
| 5/29/2019 5:00 | 70.2 | 86.5 | 71.6 | 66 |
| 5/29/2019 6:00 | 70.2 | 86.7 | 71.6 | 66 |
| 5/29/2019 7:00 | 70.4 | 85.9 | 71.6 | 66 |
| 5/29/2019 8:00 | 70.4 | 87 | 71.8 | 66.3 |
| 5/29/2019 9:00 | 70.4 | 84.6 | 71.6 | 65.5 |
| 5/29/2019 10:00 | 70.5 | 85.8 | 71.8 | 66.1 |
| 5/29/2019 11:00 | 70.4 | 80.9 | 71.4 | 64.3 |
| 5/29/2019 12:00 | 70 | 75.8 | 70.7 | 62 |
| 5/29/2019 13:00 | 70.2 | 75.7 | 71.1 | 62.2 |
| 5/29/2019 14:00 | 70.4 | 75.3 | 71.2 | 62.2 |
| 5/29/2019 15:00 | 70.4 | 71.1 | 70.9 | 60.5 |

| | | | | |
|---|---|---|---|---|
| 5/29/2019 16:00 | 70.5 | 73.4 | 71.2 | 61.6 |
| 5/29/2019 17:00 | 70.3 | 70.8 | 70.5 | 60.4 |
| 5/29/2019 18:00 | 70.3 | 68.1 | 70.3 | 59.3 |
| 5/29/2019 19:00 | 70.4 | 71.2 | 70.9 | 60.7 |
| 5/29/2019 20:00 | 70.3 | 76.2 | 71.1 | 62.5 |
| 5/29/2019 21:00 | 70.2 | 75 | 70.9 | 61.9 |
| 5/29/2019 22:00 | 70.2 | 78.6 | 71.1 | 63.3 |
| 5/29/2019 23:00 | 70.3 | 83 | 71.4 | 64.9 |
| 5/30/2019 0:00 | 70.7 | 81.2 | 72 | 64.7 |
| 5/30/2019 1:00 | 70.6 | 80.4 | 71.6 | 64.2 |
| 5/30/2019 2:00 | 70.5 | 81.6 | 71.4 | 64.6 |
| 5/30/2019 3:00 | 70.5 | 82.9 | 71.8 | 65 |
| 5/30/2019 4:00 | 70.5 | 82.6 | 71.6 | 64.9 |
| 5/30/2019 5:00 | 70.6 | 87.8 | 72 | 66.8 |
| 5/30/2019 6:00 | 70.4 | 84.5 | 71.6 | 65.5 |
| 5/30/2019 7:00 | 70.8 | 89.3 | 72.3 | 67.5 |
| 5/30/2019 8:00 | 71 | 85.4 | 72.3 | 66.3 |
| 5/30/2019 9:00 | 70.7 | 88.5 | 72 | 67.1 |
| 5/30/2019 10:00 | 70.8 | 90.5 | 72.5 | 67.8 |
| 5/30/2019 11:00 | 70.7 | 90.4 | 72.5 | 67.7 |
| 5/30/2019 12:00 | 70.5 | 83.8 | 71.8 | 65.4 |
| 5/30/2019 13:00 | 70.3 | 72.8 | 70.7 | 61.2 |
| 5/30/2019 14:00 | 70.4 | 68.6 | 70.7 | 59.6 |
| 5/30/2019 15:00 | 70.3 | 68.5 | 70.3 | 59.5 |
| 5/30/2019 16:00 | 70.3 | 65.5 | 70.2 | 58.2 |
| 5/30/2019 17:00 | 70.6 | 73.4 | 71.2 | 61.6 |
| 5/30/2019 18:00 | 70.4 | 69.7 | 70.9 | 60.1 |
| 5/30/2019 19:00 | 70.7 | 74.8 | 71.6 | 62.3 |
| 5/30/2019 20:00 | 70.6 | 74.6 | 71.2 | 62.1 |
| 5/30/2019 21:00 | 70.7 | 77 | 71.8 | 63.2 |
| 5/30/2019 22:00 | 70.5 | 78.6 | 71.2 | 63.5 |
| 5/30/2019 23:00 | 70.5 | 81.4 | 71.4 | 64.5 |
| 5/31/2019 0:00 | 71.1 | 88.1 | 72.7 | 67.4 |
| 5/31/2019 1:00 | 71.5 | 85.8 | 73 | 67 |
| 5/31/2019 2:00 | 71.1 | 83.3 | 72.5 | 65.8 |
| 5/31/2019 3:00 | 71.1 | 84.5 | 72.5 | 66.1 |
| 5/31/2019 4:00 | 70.9 | 85.1 | 72.3 | 66.2 |
| 5/31/2019 5:00 | 70.5 | 86.3 | 71.8 | 66.2 |
| 5/31/2019 6:00 | 70.6 | 87.4 | 72 | 66.6 |
| 5/31/2019 7:00 | 70.9 | 92.4 | 72.7 | 68.6 |
| 5/31/2019 8:00 | 71 | 92.9 | 72.7 | 68.8 |
| 5/31/2019 9:00 | 70.6 | 84.3 | 71.8 | 65.6 |
| 5/31/2019 10:00 | 70.6 | 79.6 | 71.6 | 64 |
| 5/31/2019 11:00 | 70.6 | 75.5 | 71.4 | 62.4 |
| 5/31/2019 12:00 | 70.4 | 67.6 | 70.7 | 59.1 |
| 5/31/2019 13:00 | 70.5 | 67.5 | 70.7 | 59.2 |
| 5/31/2019 14:00 | 70.2 | 66 | 70.2 | 58.3 |

| | | | | |
|---|---|---|---|---|
| 5/31/2019 15:00 | 70.7 | 76.9 | 71.4 | 63 |
| 5/31/2019 16:00 | 70.6 | 81.5 | 71.6 | 64.7 |
| 5/31/2019 17:00 | 70.5 | 74.2 | 71.1 | 61.9 |
| 5/31/2019 18:00 | 70.6 | 72.4 | 71.2 | 61.3 |
| 5/31/2019 19:00 | 70.7 | 73.6 | 71.2 | 61.8 |
| 5/31/2019 20:00 | 70.8 | 81 | 72 | 64.7 |
| 5/31/2019 21:00 | 70.3 | 76.2 | 71.1 | 62.4 |
| 5/31/2019 22:00 | 70.7 | 83.2 | 71.8 | 65.3 |
| 5/31/2019 23:00 | 70.5 | 84 | 71.8 | 65.4 |
| 6/1/2019 0:00 | 70.5 | 84.8 | 71.6 | 65.7 |
| 6/1/2019 1:00 | 70.7 | 86.5 | 72 | 66.4 |
| 6/1/2019 2:00 | 70.1 | 83.9 | 71.2 | 65 |
| 6/1/2019 3:00 | 71 | 90.1 | 72.7 | 67.9 |
| 6/1/2019 4:00 | 70.8 | 89.1 | 72.3 | 67.4 |
| 6/1/2019 5:00 | 70.4 | 89.6 | 71.8 | 67.2 |
| 6/1/2019 6:00 | 70.6 | 86.8 | 72 | 66.5 |
| 6/1/2019 7:00 | 70.6 | 90.5 | 72.1 | 67.7 |
| 6/1/2019 8:00 | 70.8 | 90.1 | 72.5 | 67.7 |
| 6/1/2019 9:00 | 70.4 | 82.8 | 71.6 | 65 |
| 6/1/2019 10:00 | 70.5 | 81 | 71.6 | 64.4 |
| 6/1/2019 11:00 | 71 | 76.2 | 72 | 63.1 |
| 6/1/2019 12:00 | 71.2 | 71.7 | 71.8 | 61.6 |
| 6/1/2019 13:00 | 71.3 | 68.3 | 71.8 | 60.4 |
| 6/1/2019 14:00 | 71.2 | 63.2 | 71.4 | 58.1 |
| 6/1/2019 15:00 | 71.3 | 60 | 71.1 | 56.7 |
| 6/1/2019 16:00 | 71.4 | 61.4 | 71.2 | 57.4 |
| 6/1/2019 17:00 | 71.6 | 61.7 | 71.8 | 57.8 |
| 6/1/2019 18:00 | 71.6 | 61.8 | 71.6 | 57.8 |
| 6/1/2019 19:00 | 71.5 | 60.1 | 71.4 | 56.9 |
| 6/1/2019 20:00 | 71.4 | 65.2 | 71.6 | 59.1 |
| 6/1/2019 21:00 | 71.3 | 67.6 | 71.8 | 60 |
| 6/1/2019 22:00 | 71.2 | 72.9 | 72 | 62 |
| 6/1/2019 23:00 | 71 | 75.4 | 72 | 62.8 |
| 6/2/2019 0:00 | 70.6 | 73 | 71.2 | 61.6 |
| 6/2/2019 1:00 | 70.6 | 80.2 | 71.6 | 64.2 |
| 6/2/2019 2:00 | 71.1 | 80.9 | 72.3 | 64.9 |
| 6/2/2019 3:00 | 71.3 | 84.7 | 72.7 | 66.4 |
| 6/2/2019 4:00 | 71.2 | 83.2 | 72.5 | 65.8 |
| 6/2/2019 5:00 | 70.5 | 79.8 | 71.6 | 64 |
| 6/2/2019 6:00 | 70.4 | 85.3 | 71.6 | 65.8 |
| 6/2/2019 7:00 | 70.4 | 85.7 | 71.6 | 65.9 |
| 6/2/2019 8:00 | 70.6 | 86.1 | 71.8 | 66.3 |
| 6/2/2019 9:00 | 70.5 | 83.7 | 71.8 | 65.3 |
| 6/2/2019 10:00 | 70.5 | 82.5 | 71.8 | 65 |
| 6/2/2019 11:00 | 70.5 | 71.9 | 70.9 | 61 |
| 6/2/2019 12:00 | 70.6 | 64.8 | 70.7 | 58.2 |
| 6/2/2019 13:00 | 70.4 | 59.8 | 70.2 | 55.7 |

| | | | | |
|---|---|---|---|---|
| 6/2/2019 14:00 | 70.6 | 61 | 70.5 | 56.5 |
| 6/2/2019 15:00 | 70 | 59 | 69.6 | 55 |
| 6/2/2019 16:00 | 70.2 | 60.4 | 70 | 55.9 |
| 6/2/2019 17:00 | 70.8 | 61.3 | 70.9 | 56.8 |
| 6/2/2019 18:00 | 70.6 | 59.7 | 70.3 | 56 |
| 6/2/2019 19:00 | 70.7 | 59.3 | 70.7 | 55.8 |
| 6/2/2019 20:00 | 70.8 | 63 | 71.1 | 57.6 |
| 6/2/2019 21:00 | 70.5 | 68.9 | 70.9 | 59.8 |
| 6/2/2019 22:00 | 70.8 | 71.9 | 71.4 | 61.2 |
| 6/2/2019 23:00 | 70.9 | 81.4 | 72.1 | 64.9 |
| 6/3/2019 0:00 | 71.8 | 79.8 | 73.2 | 65.2 |
| 6/3/2019 1:00 | 70.8 | 80.6 | 72 | 64.6 |
| 6/3/2019 2:00 | 70.6 | 74 | 71.2 | 61.9 |
| 6/3/2019 3:00 | 70.4 | 80.8 | 71.4 | 64.2 |
| 6/3/2019 4:00 | 70.5 | 80.1 | 71.6 | 64.1 |
| 6/3/2019 5:00 | 70.3 | 84 | 71.4 | 65.2 |
| 6/3/2019 6:00 | 70.4 | 84.2 | 71.6 | 65.4 |
| 6/3/2019 7:00 | 70.5 | 82.2 | 71.4 | 64.8 |
| 6/3/2019 8:00 | 70.4 | 86.1 | 71.6 | 66.1 |
| 6/3/2019 9:00 | 70.6 | 84.2 | 71.8 | 65.5 |
| 6/3/2019 10:00 | 70.4 | 77.6 | 71.2 | 63.1 |
| 6/3/2019 11:00 | 70.3 | 70.4 | 70.5 | 60.2 |
| 6/3/2019 12:00 | 70.4 | 67.5 | 70.7 | 59.1 |
| 6/3/2019 13:00 | 70.3 | 64.7 | 70.2 | 57.8 |
| 6/3/2019 14:00 | 70.4 | 62.3 | 70.3 | 56.9 |
| 6/3/2019 15:00 | 70.2 | 59.2 | 69.8 | 55.3 |
| 6/3/2019 16:00 | 70.3 | 62.2 | 70 | 56.7 |
| 6/3/2019 17:00 | 70.5 | 61 | 70.3 | 56.4 |
| 6/3/2019 18:00 | 70.5 | 62.4 | 70.3 | 57 |
| 6/3/2019 19:00 | 70.7 | 61.9 | 70.9 | 57 |
| 6/3/2019 20:00 | 70.7 | 61.8 | 70.5 | 56.9 |
| 6/3/2019 21:00 | 70.3 | 68.4 | 70.3 | 59.4 |
| 6/3/2019 22:00 | 70.4 | 72.6 | 71.1 | 61.2 |
| 6/3/2019 23:00 | 71.4 | 78.6 | 72.3 | 64.4 |
| 6/4/2019 0:00 | 71.7 | 78.5 | 72.7 | 64.7 |
| 6/4/2019 1:00 | 72 | 79.2 | 73.4 | 65.2 |
| 6/4/2019 2:00 | 71 | 78.3 | 72 | 64 |
| 6/4/2019 3:00 | 70.8 | 83.8 | 72.1 | 65.6 |
| 6/4/2019 4:00 | 70.9 | 88.6 | 72.5 | 67.4 |
| 6/4/2019 5:00 | 70.6 | 87.5 | 72 | 66.7 |
| 6/4/2019 6:00 | 70.6 | 88.6 | 72 | 67 |
| 6/4/2019 7:00 | 70.7 | 89.2 | 72.3 | 67.4 |
| 6/4/2019 8:00 | 70.6 | 86.1 | 71.8 | 66.3 |
| 6/4/2019 9:00 | 70.7 | 84.1 | 71.8 | 65.6 |
| 6/4/2019 10:00 | 70.6 | 81.4 | 71.6 | 64.6 |
| 6/4/2019 11:00 | 70.6 | 74 | 71.2 | 61.9 |
| 6/4/2019 12:00 | 70.2 | 65.8 | 70.2 | 58.2 |

| | | | | |
|---|---|---|---|---|
| 6/4/2019 13:00 | 70.1 | 62.9 | 69.8 | 56.9 |
| 6/4/2019 14:00 | 70.1 | 66.6 | 70.2 | 58.5 |
| 6/4/2019 15:00 | 70.6 | 63.3 | 70.7 | 57.5 |
| 6/4/2019 16:00 | 70.5 | 63.2 | 70.5 | 57.4 |
| 6/4/2019 17:00 | 70.6 | 64.4 | 70.7 | 58 |
| 6/4/2019 18:00 | 70.6 | 68.6 | 70.9 | 59.8 |
| 6/4/2019 19:00 | 70.5 | 74.9 | 71.1 | 62.1 |
| 6/4/2019 20:00 | 70.9 | 77.7 | 72 | 63.6 |
| 6/4/2019 21:00 | 70.8 | 80.4 | 72 | 64.4 |
| 6/4/2019 22:00 | 70.9 | 82.9 | 72.3 | 65.4 |
| 6/4/2019 23:00 | 70.5 | 84 | 71.8 | 65.5 |
| 6/5/2019 0:00 | 70.4 | 85.6 | 71.6 | 65.9 |
| 6/5/2019 1:00 | 70.9 | 89.1 | 72.5 | 67.5 |
| 6/5/2019 2:00 | 70.6 | 88 | 72 | 66.9 |
| 6/5/2019 3:00 | 70.7 | 87.2 | 72.3 | 66.7 |
| 6/5/2019 4:00 | 70.5 | 88 | 71.8 | 66.7 |
| 6/5/2019 5:00 | 70.8 | 89.2 | 72.3 | 67.4 |
| 6/5/2019 6:00 | 70.8 | 90 | 72.5 | 67.7 |
| 6/5/2019 7:00 | 70.8 | 91.3 | 72.5 | 68.1 |
| 6/5/2019 8:00 | 70.5 | 88.7 | 72 | 67 |
| 6/5/2019 9:00 | 70.8 | 90.7 | 72.5 | 67.9 |
| 6/5/2019 10:00 | 70.6 | 87.4 | 72 | 66.7 |
| 6/5/2019 11:00 | 70.7 | 88.4 | 72 | 67.1 |
| 6/5/2019 12:00 | 70.6 | 84.9 | 71.8 | 65.9 |
| 6/5/2019 13:00 | 70.8 | 86 | 72.1 | 66.4 |
| 6/5/2019 14:00 | 70.8 | 86.9 | 72.3 | 66.7 |
| 6/5/2019 15:00 | 70.8 | 86 | 72.1 | 66.4 |
| 6/5/2019 16:00 | 70.8 | 82.9 | 72.1 | 65.3 |
| 6/5/2019 17:00 | 70.6 | 77.5 | 71.4 | 63.2 |
| 6/5/2019 18:00 | 70.7 | 80.2 | 71.6 | 64.2 |
| 6/5/2019 19:00 | 70.8 | 77 | 71.8 | 63.2 |
| 6/5/2019 20:00 | 70.8 | 81.1 | 72 | 64.7 |
| 6/5/2019 21:00 | 70.9 | 79.9 | 72.1 | 64.3 |
| 6/5/2019 22:00 | 70.8 | 81.1 | 72 | 64.7 |
| 6/5/2019 23:00 | 70.9 | 84.1 | 72.3 | 65.8 |
| 6/6/2019 0:00 | 71.2 | 87.6 | 72.7 | 67.3 |
| 6/6/2019 1:00 | 71.3 | 88.2 | 72.9 | 67.7 |
| 6/6/2019 2:00 | 71 | 89.5 | 72.5 | 67.7 |
| 6/6/2019 3:00 | 70.4 | 86.6 | 71.8 | 66.3 |
| 6/6/2019 4:00 | 70.6 | 89.5 | 72 | 67.4 |
| 6/6/2019 5:00 | 70.8 | 91.2 | 72.5 | 68.1 |
| 6/6/2019 6:00 | 70.8 | 91.8 | 72.5 | 68.3 |
| 6/6/2019 7:00 | 71 | 92.2 | 72.7 | 68.6 |
| 6/6/2019 8:00 | 70.5 | 87.8 | 72 | 66.7 |
| 6/6/2019 9:00 | 70.7 | 87.2 | 72.3 | 66.7 |
| 6/6/2019 10:00 | 70.4 | 82.1 | 71.4 | 64.7 |
| 6/6/2019 11:00 | 70.5 | 76.6 | 71.2 | 62.8 |

| | | | | |
|---|---|---|---|---|
| 6/6/2019 12:00 | 70.4 | 72.7 | 71.1 | 61.3 |
| 6/6/2019 13:00 | 70.3 | 70.1 | 70.5 | 60.1 |
| 6/6/2019 14:00 | 70.3 | 66.9 | 70.3 | 58.8 |
| 6/6/2019 15:00 | 70.4 | 66.7 | 70.7 | 58.8 |
| 6/6/2019 16:00 | 70.3 | 65 | 70.2 | 57.9 |
| 6/6/2019 17:00 | 70.5 | 66.2 | 70.7 | 58.7 |
| 6/6/2019 18:00 | 70.5 | 76 | 71.4 | 62.6 |
| 6/6/2019 19:00 | 70.4 | 72.9 | 71.1 | 61.3 |
| 6/6/2019 20:00 | 70.6 | 70.3 | 71.1 | 60.4 |
| 6/6/2019 21:00 | 70.5 | 77.2 | 71.2 | 63 |
| 6/6/2019 22:00 | 70.6 | 73.5 | 71.2 | 61.8 |
| 6/6/2019 23:00 | 70.4 | 78.2 | 71.2 | 63.3 |
| 6/7/2019 0:00 | 70.4 | 78.5 | 71.2 | 63.4 |
| 6/7/2019 1:00 | 70.3 | 79.4 | 71.2 | 63.6 |
| 6/7/2019 2:00 | 70.4 | 82.2 | 71.4 | 64.7 |
| 6/7/2019 3:00 | 70.6 | 82.8 | 71.8 | 65.1 |
| 6/7/2019 4:00 | 70.6 | 85.8 | 71.8 | 66.1 |
| 6/7/2019 5:00 | 70.6 | 87.2 | 72 | 66.6 |
| 6/7/2019 6:00 | 70.4 | 86 | 71.6 | 66.1 |
| 6/7/2019 7:00 | 70.5 | 85.2 | 71.8 | 65.9 |
| 6/7/2019 8:00 | 70.4 | 87.4 | 71.8 | 66.5 |
| 6/7/2019 9:00 | 70.2 | 82.4 | 71.2 | 64.6 |
| 6/7/2019 10:00 | 70.1 | 80.3 | 70.9 | 63.8 |
| 6/7/2019 11:00 | 70.5 | 74.8 | 71.2 | 62.2 |
| 6/7/2019 12:00 | 70.8 | 71.1 | 71.4 | 61 |
| 6/7/2019 13:00 | 70.9 | 68.2 | 71.4 | 59.9 |
| 6/7/2019 14:00 | 70.9 | 68.2 | 71.4 | 59.9 |
| 6/7/2019 15:00 | 71 | 65.1 | 71.2 | 58.6 |
| 6/7/2019 16:00 | 71.1 | 67.7 | 71.6 | 59.8 |
| 6/7/2019 17:00 | 71.1 | 63.6 | 71.4 | 58.2 |
| 6/7/2019 18:00 | 71.2 | 70.2 | 71.8 | 60.9 |
| 6/7/2019 19:00 | 71.3 | 69.4 | 72 | 60.7 |
| 6/7/2019 20:00 | 71.3 | 69.3 | 72 | 60.7 |
| 6/7/2019 21:00 | 71.2 | 71.5 | 71.8 | 61.5 |
| 6/7/2019 22:00 | 71.3 | 71.7 | 72 | 61.7 |
| 6/7/2019 23:00 | 70.7 | 76.3 | 71.4 | 62.8 |
| 6/8/2019 0:00 | 70.5 | 78.4 | 71.4 | 63.5 |
| 6/8/2019 1:00 | 70.6 | 79.8 | 71.6 | 64.1 |
| 6/8/2019 2:00 | 70 | 80.6 | 70.9 | 63.8 |
| 6/8/2019 3:00 | 70.2 | 82.8 | 71.4 | 64.8 |
| 6/8/2019 4:00 | 70.5 | 86.6 | 71.8 | 66.3 |
| 6/8/2019 5:00 | 70.7 | 90.1 | 72.5 | 67.7 |
| 6/8/2019 6:00 | 70.4 | 85.4 | 71.6 | 65.8 |
| 6/8/2019 7:00 | 70.8 | 88.6 | 72.3 | 67.3 |
| 6/8/2019 8:00 | 70.6 | 84.7 | 71.8 | 65.7 |
| 6/8/2019 9:00 | 70.5 | 82.7 | 71.6 | 65 |
| 6/8/2019 10:00 | 70.2 | 78.7 | 71.1 | 63.3 |

| | | | | |
|---|---|---|---|---|
| 6/8/2019 11:00 | 70.6 | 72.5 | 71.2 | 61.3 |
| 6/8/2019 12:00 | 70.4 | 66.7 | 70.7 | 58.8 |
| 6/8/2019 13:00 | 70.2 | 66 | 70.2 | 58.3 |
| 6/8/2019 14:00 | 70 | 60.1 | 69.8 | 55.5 |
| 6/8/2019 15:00 | 70 | 60.3 | 69.8 | 55.6 |
| 6/8/2019 16:00 | 69.8 | 61 | 69.3 | 55.7 |
| 6/8/2019 17:00 | 70.3 | 61.2 | 70 | 56.3 |
| 6/8/2019 18:00 | 70.6 | 62.3 | 70.5 | 57.1 |
| 6/8/2019 19:00 | 70.6 | 59.1 | 70.3 | 55.6 |
| 6/8/2019 20:00 | 70.6 | 60 | 70.5 | 56 |
| 6/8/2019 21:00 | 70.8 | 65.9 | 71.1 | 58.9 |
| 6/8/2019 22:00 | 70.6 | 70.9 | 71.1 | 60.7 |
| 6/8/2019 23:00 | 70.8 | 77.2 | 71.8 | 63.3 |
| 6/9/2019 0:00 | 70.5 | 77.2 | 71.4 | 63 |
| 6/9/2019 1:00 | 70.6 | 79.2 | 71.6 | 63.9 |
| 6/9/2019 2:00 | 69.9 | 76.8 | 70.5 | 62.3 |
| 6/9/2019 3:00 | 70 | 80.9 | 71.1 | 63.9 |
| 6/9/2019 4:00 | 70.1 | 80.6 | 70.9 | 63.9 |
| 6/9/2019 5:00 | 70.2 | 83.6 | 71.4 | 65 |
| 6/9/2019 6:00 | 70.6 | 85.3 | 71.8 | 65.9 |
| 6/9/2019 7:00 | 70.6 | 87.1 | 72 | 66.6 |
| 6/9/2019 8:00 | 70.4 | 86.4 | 71.8 | 66.2 |
| 6/9/2019 9:00 | 70.5 | 84.6 | 71.6 | 65.6 |
| 6/9/2019 10:00 | 70.1 | 77.9 | 70.7 | 62.9 |
| 6/9/2019 11:00 | 70.5 | 72.1 | 71.2 | 61.1 |
| 6/9/2019 12:00 | 70.6 | 64.6 | 70.7 | 58 |
| 6/9/2019 13:00 | 70.1 | 62 | 69.8 | 56.4 |
| 6/9/2019 14:00 | 70.6 | 60.2 | 70.5 | 56.1 |
| 6/9/2019 15:00 | 71.2 | 60 | 70.9 | 56.6 |
| 6/9/2019 16:00 | 71.3 | 58.7 | 71.1 | 56.1 |
| 6/9/2019 17:00 | 72 | 64.6 | 72.3 | 59.4 |
| 6/9/2019 18:00 | 71.6 | 63.7 | 71.8 | 58.6 |
| 6/9/2019 19:00 | 72 | 63.2 | 72.3 | 58.8 |
| 6/9/2019 20:00 | 71.2 | 60.8 | 71.1 | 57 |
| 6/9/2019 21:00 | 71 | 69.5 | 71.6 | 60.5 |
| 6/9/2019 22:00 | 70.8 | 72.4 | 71.6 | 61.5 |
| 6/9/2019 23:00 | 70.6 | 74.4 | 71.2 | 62 |
| 6/10/2019 0:00 | 70.4 | 78.9 | 71.4 | 63.5 |
| 6/10/2019 1:00 | 71.1 | 77.2 | 72.1 | 63.5 |
| 6/10/2019 2:00 | 70.6 | 74.9 | 71.2 | 62.2 |
| 6/10/2019 3:00 | 70.4 | 78.7 | 71.2 | 63.5 |
| 6/10/2019 4:00 | 70.6 | 83 | 71.8 | 65.2 |
| 6/10/2019 5:00 | 70.3 | 80.3 | 71.2 | 63.9 |
| 6/10/2019 6:00 | 70.2 | 82.2 | 71.2 | 64.5 |
| 6/10/2019 7:00 | 70.6 | 82.2 | 71.6 | 64.9 |
| 6/10/2019 8:00 | 70.3 | 81 | 71.2 | 64.1 |
| 6/10/2019 9:00 | 70.5 | 80.6 | 71.4 | 64.2 |

| | | | | |
|---|---|---|---|---|
| 6/10/2019 10:00 | 70.6 | 82.5 | 71.8 | 65.1 |
| 6/10/2019 11:00 | 70.5 | 76.3 | 71.2 | 62.7 |
| 6/10/2019 12:00 | 70.4 | 70.8 | 70.9 | 60.5 |
| 6/10/2019 13:00 | 70.2 | 65.2 | 70.2 | 58 |
| 6/10/2019 14:00 | 70.5 | 66.3 | 70.7 | 58.7 |
| 6/10/2019 15:00 | 70 | 62 | 69.8 | 56.4 |
| 6/10/2019 16:00 | 70.2 | 65.9 | 70.2 | 58.3 |
| 6/10/2019 17:00 | 70.3 | 66.8 | 70.3 | 58.7 |
| 6/10/2019 18:00 | 70.6 | 68 | 70.9 | 59.6 |
| 6/10/2019 19:00 | 70.7 | 63.9 | 71.1 | 57.9 |
| 6/10/2019 20:00 | 70.4 | 66.2 | 70.7 | 58.6 |
| 6/10/2019 21:00 | 70.7 | 72.6 | 71.2 | 61.4 |
| 6/10/2019 22:00 | 70.8 | 74.7 | 71.6 | 62.3 |
| 6/10/2019 23:00 | 70.6 | 75.9 | 71.4 | 62.7 |
| 6/11/2019 0:00 | 70.1 | 73.5 | 70.5 | 61.2 |
| 6/11/2019 1:00 | 70 | 72.9 | 70.5 | 60.9 |
| 6/11/2019 2:00 | 70.1 | 73.4 | 70.5 | 61.2 |
| 6/11/2019 3:00 | 70.2 | 80.2 | 71.2 | 63.8 |
| 6/11/2019 4:00 | 70.4 | 78.6 | 71.2 | 63.5 |
| 6/11/2019 5:00 | 70.4 | 79.3 | 71.4 | 63.7 |
| 6/11/2019 6:00 | 70.3 | 78 | 71.1 | 63.1 |
| 6/11/2019 7:00 | 70.3 | 79.6 | 71.2 | 63.7 |
| 6/11/2019 8:00 | 70.3 | 78.6 | 71.1 | 63.3 |
| 6/11/2019 9:00 | 70.4 | 77.6 | 71.2 | 63 |
| 6/11/2019 10:00 | 70.9 | 75.6 | 72 | 62.8 |
| 6/11/2019 11:00 | 71 | 71.6 | 71.6 | 61.4 |
| 6/11/2019 12:00 | 70.2 | 63.2 | 70.2 | 57.1 |
| 6/11/2019 13:00 | 70.3 | 61.8 | 70 | 56.6 |
| 6/11/2019 14:00 | 70.1 | 62.7 | 69.8 | 56.8 |
| 6/11/2019 15:00 | 70 | 61.4 | 69.8 | 56.1 |
| 6/11/2019 16:00 | 70.3 | 58.8 | 69.8 | 55.2 |
| 6/11/2019 17:00 | 70.2 | 67.2 | 70.3 | 58.8 |
| 6/11/2019 18:00 | 70.6 | 70.2 | 71.1 | 60.4 |
| 6/11/2019 19:00 | 70.8 | 76.8 | 71.8 | 63.1 |
| 6/11/2019 20:00 | 71 | 76.2 | 72 | 63.1 |
| 6/11/2019 21:00 | 70.6 | 75.4 | 71.4 | 62.5 |
| 6/11/2019 22:00 | 70.6 | 79.5 | 71.6 | 64 |
| 6/11/2019 23:00 | 70.9 | 85.1 | 72.3 | 66.2 |
| 6/12/2019 0:00 | 70.6 | 83.3 | 71.8 | 65.3 |
| 6/12/2019 1:00 | 70.3 | 82.2 | 71.2 | 64.6 |
| 6/12/2019 2:00 | 70.2 | 83.8 | 71.4 | 65 |
| 6/12/2019 3:00 | 70.9 | 87.9 | 72.5 | 67.1 |
| 6/12/2019 4:00 | 70.5 | 86.9 | 71.8 | 66.4 |
| 6/12/2019 5:00 | 70.6 | 87.9 | 72 | 66.8 |
| 6/12/2019 6:00 | 70.5 | 88 | 72 | 66.8 |
| 6/12/2019 7:00 | 71.1 | 86.9 | 72.7 | 67 |
| 6/12/2019 8:00 | 70.8 | 85.9 | 72.1 | 66.4 |

| | | | | |
|---|---|---|---|---|
| 6/12/2019 9:00 | 70.4 | 83.7 | 71.6 | 65.2 |
| 6/12/2019 10:00 | 70.4 | 80.8 | 71.4 | 64.2 |
| 6/12/2019 11:00 | 70.4 | 76.5 | 71.2 | 62.6 |
| 6/12/2019 12:00 | 70.1 | 69.6 | 70.3 | 59.7 |
| 6/12/2019 13:00 | 69.8 | 60.6 | 69.4 | 55.6 |
| 6/12/2019 14:00 | 70.3 | 62.1 | 70 | 56.7 |
| 6/12/2019 15:00 | 69.9 | 60.6 | 69.4 | 55.6 |
| 6/12/2019 16:00 | 69.9 | 60.8 | 69.4 | 55.8 |
| 6/12/2019 17:00 | 70.2 | 59.5 | 69.8 | 55.4 |
| 6/12/2019 18:00 | 69.9 | 61 | 69.4 | 55.9 |
| 6/12/2019 19:00 | 70 | 57.4 | 69.4 | 54.3 |
| 6/12/2019 20:00 | 70.4 | 65.6 | 70.5 | 58.3 |
| 6/12/2019 21:00 | 70.4 | 69.4 | 70.9 | 60 |
| 6/12/2019 22:00 | 70.7 | 74.8 | 71.2 | 62.3 |
| 6/12/2019 23:00 | 70.4 | 75.1 | 71.2 | 62.2 |
| 6/13/2019 0:00 | 70 | 74.4 | 70.5 | 61.5 |
| 6/13/2019 1:00 | 70.1 | 79 | 70.9 | 63.3 |
| 6/13/2019 2:00 | 70.2 | 78.8 | 71.1 | 63.2 |
| 6/13/2019 3:00 | 70.8 | 86.2 | 72.1 | 66.5 |
| 6/13/2019 4:00 | 70.2 | 84.4 | 71.4 | 65.3 |
| 6/13/2019 5:00 | 70.9 | 84.9 | 72.3 | 66.1 |
| 6/13/2019 6:00 | 70.8 | 85.4 | 72.1 | 66.1 |
| 6/13/2019 7:00 | 70.6 | 85.1 | 71.8 | 65.9 |
| 6/13/2019 8:00 | 70.5 | 81.9 | 71.6 | 64.7 |
| 6/13/2019 9:00 | 70.6 | 83.1 | 71.8 | 65.2 |
| 6/13/2019 10:00 | 70.4 | 80.2 | 71.4 | 64.1 |
| 6/13/2019 11:00 | 70.4 | 72.4 | 71.1 | 61.1 |
| 6/13/2019 12:00 | 70 | 65.8 | 70 | 58 |
| 6/13/2019 13:00 | 69.9 | 61.9 | 69.6 | 56.2 |
| 6/13/2019 14:00 | 70.1 | 58.6 | 69.6 | 55 |
| 6/13/2019 15:00 | 70.1 | 60.4 | 69.8 | 55.8 |
| 6/13/2019 16:00 | 69.9 | 58.8 | 69.3 | 54.8 |
| 6/13/2019 17:00 | 69.9 | 55.9 | 69.1 | 53.5 |
| 6/13/2019 18:00 | 70.3 | 57.6 | 69.8 | 54.6 |
| 6/13/2019 19:00 | 70.3 | 59.4 | 69.8 | 55.5 |
| 6/13/2019 20:00 | 70.2 | 55.8 | 69.6 | 53.7 |
| 6/13/2019 21:00 | 70.3 | 65 | 70.2 | 58 |
| 6/13/2019 22:00 | 70.6 | 71 | 71.1 | 60.7 |
| 6/13/2019 23:00 | 70.8 | 71.9 | 71.4 | 61.3 |
| 6/14/2019 0:00 | 70.1 | 71.4 | 70.3 | 60.4 |
| 6/14/2019 1:00 | 69.9 | 74.2 | 70.3 | 61.3 |
| 6/14/2019 2:00 | 69.6 | 74.4 | 69.8 | 61.1 |
| 6/14/2019 3:00 | 70.3 | 79.4 | 71.2 | 63.6 |
| 6/14/2019 4:00 | 70.5 | 76.8 | 71.4 | 62.9 |
| 6/14/2019 5:00 | 70.9 | 77.2 | 72 | 63.4 |
| 6/14/2019 6:00 | 70.8 | 78.7 | 71.8 | 63.9 |
| 6/14/2019 7:00 | 70.6 | 80.6 | 71.6 | 64.3 |

| | | | | |
|---|---|---|---|---|
| 6/14/2019 8:00 | 70.4 | 80.9 | 71.4 | 64.3 |
| 6/14/2019 9:00 | 70.5 | 81.6 | 71.4 | 64.6 |
| 6/14/2019 10:00 | 70.5 | 76.9 | 71.4 | 63 |
| 6/14/2019 11:00 | 70.2 | 73.2 | 70.7 | 61.2 |
| 6/14/2019 12:00 | 70.2 | 67.9 | 70.3 | 59.1 |
| 6/14/2019 13:00 | 70.3 | 65.5 | 70.2 | 58.2 |
| 6/14/2019 14:00 | 69.9 | 61.7 | 69.4 | 56.2 |
| 6/14/2019 15:00 | 70.1 | 65.6 | 70 | 58.1 |
| 6/14/2019 16:00 | 70 | 60.9 | 69.8 | 55.9 |
| 6/14/2019 17:00 | 70.1 | 61.2 | 69.8 | 56.1 |
| 6/14/2019 18:00 | 70.3 | 62.6 | 70 | 56.9 |
| 6/14/2019 19:00 | 70.1 | 63.8 | 70 | 57.3 |
| 6/14/2019 20:00 | 70.1 | 62.6 | 69.8 | 56.7 |
| 6/14/2019 21:00 | 70.1 | 71.2 | 70.3 | 60.3 |
| 6/14/2019 22:00 | 70.2 | 70.4 | 70.5 | 60.2 |
| 6/14/2019 23:00 | 70.2 | 75.3 | 71.1 | 62 |
| 6/15/2019 0:00 | 70.4 | 77.4 | 71.2 | 63 |
| 6/15/2019 1:00 | 70.6 | 75.6 | 71.4 | 62.5 |
| 6/15/2019 2:00 | 69.9 | 74.6 | 70.3 | 61.5 |
| 6/15/2019 3:00 | 70.6 | 83.7 | 71.8 | 65.4 |
| 6/15/2019 4:00 | 70.8 | 81.5 | 72 | 64.8 |
| 6/15/2019 5:00 | 70.6 | 83.4 | 71.8 | 65.3 |
| 6/15/2019 6:00 | 70.4 | 85.6 | 71.6 | 65.9 |
| 6/15/2019 7:00 | 70.6 | 88.6 | 72 | 67.1 |
| 6/15/2019 8:00 | 70.4 | 84.5 | 71.6 | 65.5 |
| 6/15/2019 9:00 | 70.4 | 81.9 | 71.4 | 64.6 |
| 6/15/2019 10:00 | 70.3 | 76.8 | 71.1 | 62.7 |
| 6/15/2019 11:00 | 70.4 | 73.3 | 71.1 | 61.4 |
| 6/15/2019 12:00 | 69.7 | 66.1 | 69.6 | 57.9 |
| 6/15/2019 13:00 | 69.9 | 66 | 69.8 | 58 |
| 6/15/2019 14:00 | 69.9 | 63.5 | 69.6 | 56.9 |
| 6/15/2019 15:00 | 70.3 | 61.6 | 70 | 56.5 |
| 6/15/2019 16:00 | 69.8 | 60.1 | 69.4 | 55.3 |
| 6/15/2019 17:00 | 71 | 66 | 71.4 | 59.1 |
| 6/15/2019 18:00 | 70.4 | 59.9 | 70.2 | 55.8 |
| 6/15/2019 19:00 | 71.2 | 62.2 | 71.2 | 57.6 |
| 6/15/2019 20:00 | 70.8 | 59.4 | 70.7 | 55.9 |
| 6/15/2019 21:00 | 70.2 | 64.6 | 70.2 | 57.8 |
| 6/15/2019 22:00 | 70.3 | 70.4 | 70.5 | 60.3 |
| 6/15/2019 23:00 | 70.7 | 77.9 | 71.4 | 63.4 |
| 6/16/2019 0:00 | 71.7 | 75.3 | 72.7 | 63.5 |
| 6/16/2019 1:00 | 71.6 | 75.5 | 72.5 | 63.4 |
| 6/16/2019 2:00 | 71.5 | 80.4 | 72.7 | 65.2 |
| 6/16/2019 3:00 | 71.4 | 87 | 72.9 | 67.3 |
| 6/16/2019 4:00 | 71 | 81.3 | 72.1 | 64.9 |
| 6/16/2019 5:00 | 70.4 | 80.9 | 71.4 | 64.2 |
| 6/16/2019 6:00 | 70.7 | 87.4 | 72.3 | 66.8 |

| | | | | |
|---|---|---|---|---|
| 6/16/2019 7:00 | 70.7 | 88.1 | 72 | 67 |
| 6/16/2019 8:00 | 70.4 | 83.7 | 71.6 | 65.2 |
| 6/16/2019 9:00 | 70.4 | 82.3 | 71.4 | 64.8 |
| 6/16/2019 10:00 | 70.3 | 76.1 | 71.1 | 62.4 |
| 6/16/2019 11:00 | 70.2 | 70.6 | 70.5 | 60.2 |
| 6/16/2019 12:00 | 70.7 | 68.2 | 71.2 | 59.7 |
| 6/16/2019 13:00 | 70.4 | 64.3 | 70.5 | 57.8 |
| 6/16/2019 14:00 | 70.7 | 68.7 | 70.9 | 59.9 |
| 6/16/2019 15:00 | 70.4 | 62 | 70.3 | 56.8 |
| 6/16/2019 16:00 | 70.1 | 66.8 | 70.2 | 58.6 |
| 6/16/2019 17:00 | 70.5 | 68.2 | 70.9 | 59.5 |
| 6/16/2019 18:00 | 70.8 | 81.3 | 72 | 64.8 |
| 6/16/2019 19:00 | 70.6 | 79.5 | 71.6 | 64 |
| 6/16/2019 20:00 | 70.9 | 82.5 | 72.3 | 65.3 |
| 6/16/2019 21:00 | 70.8 | 80.4 | 72 | 64.5 |
| 6/16/2019 22:00 | 70.6 | 80.2 | 71.6 | 64.2 |
| 6/16/2019 23:00 | 70.8 | 87 | 72.3 | 66.8 |
| 6/17/2019 0:00 | 70.8 | 85.3 | 72.1 | 66.1 |
| 6/17/2019 1:00 | 70.8 | 86.6 | 72.3 | 66.6 |
| 6/17/2019 2:00 | 70.6 | 87.5 | 72 | 66.6 |
| 6/17/2019 3:00 | 71.2 | 86.9 | 72.7 | 67 |
| 6/17/2019 4:00 | 70.8 | 87.8 | 72.3 | 67 |
| 6/17/2019 5:00 | 71.2 | 87.3 | 72.7 | 67.2 |
| 6/17/2019 6:00 | 70.7 | 88.3 | 72.3 | 67.1 |
| 6/17/2019 7:00 | 71.2 | 87.7 | 72.7 | 67.3 |
| 6/17/2019 8:00 | 70.6 | 86.8 | 72 | 66.5 |
| 6/17/2019 9:00 | 70.6 | 86.6 | 72 | 66.5 |
| 6/17/2019 10:00 | 70.6 | 84 | 71.8 | 65.5 |
| 6/17/2019 11:00 | 70.6 | 84.1 | 71.8 | 65.6 |
| 6/17/2019 12:00 | 70.4 | 74.4 | 71.1 | 61.9 |
| 6/17/2019 13:00 | 70.4 | 70.8 | 70.9 | 60.5 |
| 6/17/2019 14:00 | 70.2 | 67.1 | 70.3 | 58.8 |
| 6/17/2019 15:00 | 70.4 | 65.5 | 70.5 | 58.2 |
| 6/17/2019 16:00 | 70.3 | 64 | 70.2 | 57.6 |
| 6/17/2019 17:00 | 70.4 | 67.1 | 70.7 | 58.9 |
| 6/17/2019 18:00 | 70.4 | 64.4 | 70.5 | 57.8 |
| 6/17/2019 19:00 | 70.6 | 66.4 | 70.9 | 58.9 |
| 6/17/2019 20:00 | 70.3 | 61.8 | 70 | 56.6 |
| 6/17/2019 21:00 | 70.2 | 71.6 | 70.7 | 60.6 |
| 6/17/2019 22:00 | 70.7 | 80.4 | 71.6 | 64.3 |
| 6/17/2019 23:00 | 70.5 | 81.2 | 71.6 | 64.5 |
| 6/18/2019 0:00 | 70.4 | 84.9 | 71.6 | 65.6 |
| 6/18/2019 1:00 | 69.9 | 84.2 | 70.9 | 64.9 |
| 6/18/2019 2:00 | 70.1 | 86.3 | 71.4 | 65.9 |
| 6/18/2019 3:00 | 70.3 | 84.8 | 71.4 | 65.5 |
| 6/18/2019 4:00 | 70.8 | 89.7 | 72.3 | 67.6 |
| 6/18/2019 5:00 | 70.7 | 87.6 | 72 | 66.8 |

| | | | | |
|---|---|---|---|---|
| 6/18/2019 6:00 | 70.6 | 85.5 | 71.8 | 66 |
| 6/18/2019 7:00 | 70.5 | 88.2 | 71.8 | 66.8 |
| 6/18/2019 8:00 | 70.5 | 88.7 | 71.8 | 67 |
| 6/18/2019 9:00 | 70.4 | 83.4 | 71.6 | 65.1 |
| 6/18/2019 10:00 | 70.4 | 78.9 | 71.4 | 63.6 |
| 6/18/2019 11:00 | 70.3 | 71.1 | 70.5 | 60.5 |
| 6/18/2019 12:00 | 70.2 | 67.3 | 70.3 | 58.8 |
| 6/18/2019 13:00 | 70.1 | 66.6 | 70.2 | 58.4 |
| 6/18/2019 14:00 | 70.1 | 65.6 | 70 | 58.1 |
| 6/18/2019 15:00 | 70 | 66.7 | 70.2 | 58.4 |
| 6/18/2019 16:00 | 70.1 | 64.9 | 70 | 57.8 |
| 6/18/2019 17:00 | 70.1 | 66.4 | 70.2 | 58.4 |
| 6/18/2019 18:00 | 70.4 | 66.8 | 70.7 | 58.8 |
| 6/18/2019 19:00 | 70.1 | 65.3 | 70 | 57.9 |
| 6/18/2019 20:00 | 70 | 67.1 | 70.2 | 58.6 |
| 6/18/2019 21:00 | 70.1 | 73.2 | 70.5 | 61.1 |
| 6/18/2019 22:00 | 70.2 | 77.4 | 71.1 | 62.9 |
| 6/18/2019 23:00 | 70.4 | 81.4 | 71.4 | 64.4 |
| 6/19/2019 0:00 | 71.5 | 89.9 | 73.2 | 68.4 |
| 6/19/2019 1:00 | 71.8 | 87.6 | 73.6 | 67.9 |
| 6/19/2019 2:00 | 70.9 | 80.8 | 72.1 | 64.7 |
| 6/19/2019 3:00 | 70.7 | 87 | 72.3 | 66.7 |
| 6/19/2019 4:00 | 70.5 | 86.1 | 71.8 | 66.2 |
| 6/19/2019 5:00 | 70.7 | 89.1 | 72.3 | 67.4 |
| 6/19/2019 6:00 | 70.4 | 86 | 71.6 | 66 |
| 6/19/2019 7:00 | 70.6 | 88 | 72 | 66.9 |
| 6/19/2019 8:00 | 70.4 | 86.1 | 71.6 | 66.1 |
| 6/19/2019 9:00 | 70.6 | 84.4 | 71.8 | 65.7 |
| 6/19/2019 10:00 | 70.4 | 76.8 | 71.2 | 62.8 |
| 6/19/2019 11:00 | 70.3 | 73.6 | 70.9 | 61.4 |
| 6/19/2019 12:00 | 70.2 | 67.8 | 70.3 | 59.1 |
| 6/19/2019 13:00 | 70.2 | 69.4 | 70.5 | 59.8 |
| 6/19/2019 14:00 | 70.5 | 66.9 | 70.9 | 59 |
| 6/19/2019 15:00 | 71.9 | 65.7 | 72.1 | 59.7 |
| 6/19/2019 16:00 | 72.1 | 62.3 | 72.1 | 58.5 |
| 6/19/2019 17:00 | 71.2 | 63 | 71.2 | 57.9 |
| 6/19/2019 18:00 | 71 | 62.9 | 71.1 | 57.8 |
| 6/19/2019 19:00 | 73.2 | 75.1 | 74.5 | 64.8 |
| 6/19/2019 20:00 | 71.1 | 66.1 | 71.6 | 59.2 |
| 6/19/2019 21:00 | 73.7 | 83.5 | 75.7 | 68.4 |
| 6/19/2019 22:00 | 74.6 | 83 | 76.6 | 69.1 |
| 6/19/2019 23:00 | 74.1 | 80.9 | 75.7 | 67.8 |
| 6/20/2019 0:00 | 73.4 | 86.7 | 75.7 | 69.2 |
| 6/20/2019 1:00 | 71.3 | 75.7 | 72.3 | 63.2 |
| 6/20/2019 2:00 | 70.9 | 80.9 | 72.1 | 64.7 |
| 6/20/2019 3:00 | 70.8 | 81.2 | 72 | 64.8 |
| 6/20/2019 4:00 | 70.7 | 85.6 | 71.8 | 66.1 |

| | | | | |
|---|---|---|---|---|
| 6/20/2019 5:00 | 70.7 | 85.2 | 72.1 | 66.1 |
| 6/20/2019 6:00 | 70.5 | 84.4 | 71.6 | 65.5 |
| 6/20/2019 7:00 | 70.8 | 88.2 | 72.3 | 67.1 |
| 6/20/2019 8:00 | 70.8 | 88.8 | 72.3 | 67.3 |
| 6/20/2019 9:00 | 70.6 | 81.4 | 71.6 | 64.7 |
| 6/20/2019 10:00 | 69.3 | 74.4 | 69.6 | 60.8 |
| 6/20/2019 11:00 | 68.8 | 69.2 | 68.5 | 58.3 |
| 6/20/2019 12:00 | 68.9 | 68.4 | 68.7 | 58 |
| 6/20/2019 13:00 | 69.2 | 70.3 | 69.1 | 59.1 |
| 6/20/2019 14:00 | 69.4 | 66.6 | 69.3 | 57.8 |
| 6/20/2019 15:00 | 70.1 | 66.1 | 70.2 | 58.3 |
| 6/20/2019 16:00 | 70.2 | 63.3 | 70.2 | 57.1 |
| 6/20/2019 17:00 | 70.8 | 73.3 | 71.6 | 61.9 |
| 6/20/2019 18:00 | 71.9 | 72.6 | 72.7 | 62.6 |
| 6/20/2019 19:00 | 71.7 | 66 | 72.1 | 59.7 |
| 6/20/2019 20:00 | 70.2 | 63.8 | 70.2 | 57.4 |
| 6/20/2019 21:00 | 68.9 | 67.9 | 68.7 | 57.9 |
| 6/20/2019 22:00 | 70 | 76.6 | 70.7 | 62.3 |
| 6/20/2019 23:00 | 71.5 | 89.1 | 73.2 | 68.1 |
| 6/21/2019 0:00 | 71.9 | 86.2 | 73.4 | 67.5 |
| 6/21/2019 1:00 | 71.5 | 87 | 73.2 | 67.4 |
| 6/21/2019 2:00 | 69.5 | 75.7 | 70 | 61.5 |
| 6/21/2019 3:00 | 69.3 | 76.8 | 69.8 | 61.7 |
| 6/21/2019 4:00 | 69.5 | 82.1 | 70.3 | 63.8 |
| 6/21/2019 5:00 | 68.9 | 80.9 | 69.6 | 62.8 |
| 6/21/2019 6:00 | 69.1 | 78.2 | 69.4 | 62 |
| 6/21/2019 7:00 | 70.1 | 74.8 | 70.5 | 61.8 |
| 6/21/2019 8:00 | 70.3 | 68.6 | 70.3 | 59.5 |
| 6/21/2019 9:00 | 70.5 | 69.2 | 71.1 | 60 |
| 6/21/2019 10:00 | 69.3 | 69.7 | 69.4 | 58.9 |
| 6/21/2019 11:00 | 68.8 | 67.4 | 68.4 | 57.5 |
| 6/21/2019 12:00 | 68.8 | 67.6 | 68.5 | 57.7 |
| 6/21/2019 13:00 | 68.7 | 65.8 | 68.4 | 56.9 |
| 6/21/2019 14:00 | 69.3 | 66.4 | 69.3 | 57.6 |
| 6/21/2019 15:00 | 69.3 | 64.2 | 69.1 | 56.7 |
| 6/21/2019 16:00 | 69.1 | 62.4 | 68.4 | 55.7 |
| 6/21/2019 17:00 | 68.9 | 63.4 | 68.4 | 56 |
| 6/21/2019 18:00 | 68.2 | 63 | 67.3 | 55.1 |
| 6/21/2019 19:00 | 68.3 | 68.8 | 67.8 | 57.7 |
| 6/21/2019 20:00 | 70.2 | 70.2 | 70.5 | 60.1 |
| 6/21/2019 21:00 | 69.1 | 63.2 | 68.7 | 56.1 |
| 6/21/2019 22:00 | 69.1 | 74.4 | 69.4 | 60.7 |
| 6/21/2019 23:00 | 69.2 | 76 | 69.6 | 61.3 |
| 6/22/2019 0:00 | 68.9 | 76.6 | 69.3 | 61.2 |
| 6/22/2019 1:00 | 68.7 | 74.8 | 68.9 | 60.4 |
| 6/22/2019 2:00 | 70.9 | 87.4 | 72.5 | 67 |
| 6/22/2019 3:00 | 71.8 | 90.4 | 73.9 | 68.9 |

| | | | | |
|---|---|---|---|---|
| 6/22/2019 4:00 | 69.6 | 76 | 70 | 61.7 |
| 6/22/2019 5:00 | 69.1 | 76.7 | 69.6 | 61.5 |
| 6/22/2019 6:00 | 69.5 | 83.7 | 70.5 | 64.3 |
| 6/22/2019 7:00 | 69.2 | 84.2 | 70 | 64.3 |
| 6/22/2019 8:00 | 68.9 | 80.3 | 69.6 | 62.6 |
| 6/22/2019 9:00 | 69.3 | 77.3 | 69.8 | 61.8 |
| 6/22/2019 10:00 | 68.9 | 71.6 | 68.9 | 59.3 |
| 6/22/2019 11:00 | 69.1 | 75 | 69.4 | 60.8 |
| 6/22/2019 12:00 | 69.8 | 69.2 | 70.2 | 59.3 |
| 6/22/2019 13:00 | 70 | 67.6 | 70.2 | 58.8 |
| 6/22/2019 14:00 | 69.7 | 64.7 | 69.4 | 57.2 |
| 6/22/2019 15:00 | 70.2 | 69.5 | 70.5 | 59.8 |
| 6/22/2019 16:00 | 70.8 | 66.8 | 71.2 | 59.2 |
| 6/22/2019 17:00 | 70.2 | 66.7 | 70.3 | 58.6 |
| 6/22/2019 18:00 | 70.8 | 68.2 | 71.2 | 59.8 |
| 6/22/2019 19:00 | 72.2 | 68.7 | 72.7 | 61.3 |
| 6/22/2019 20:00 | 72.4 | 72.6 | 73.2 | 63.1 |
| 6/22/2019 21:00 | 71.2 | 68.4 | 71.6 | 60.3 |
| 6/22/2019 22:00 | 69.5 | 64.1 | 69.3 | 56.9 |
| 6/22/2019 23:00 | 68.9 | 73.5 | 68.9 | 60 |
| 6/23/2019 0:00 | 70.2 | 82.4 | 71.2 | 64.6 |
| 6/23/2019 1:00 | 71.9 | 83.5 | 73.4 | 66.6 |
| 6/23/2019 2:00 | 72.4 | 84.5 | 74.1 | 67.5 |
| 6/23/2019 3:00 | 72.6 | 84.5 | 74.3 | 67.6 |
| 6/23/2019 4:00 | 72.3 | 82.7 | 73.9 | 66.8 |
| 6/23/2019 5:00 | 71.6 | 78.5 | 72.7 | 64.6 |
| 6/23/2019 6:00 | 69.4 | 75.4 | 69.8 | 61.2 |
| 6/23/2019 7:00 | 69.4 | 77.8 | 69.8 | 62.1 |
| 6/23/2019 8:00 | 69.3 | 82.1 | 70.2 | 63.6 |
| 6/23/2019 9:00 | 68.6 | 69.9 | 68.4 | 58.4 |
| 6/23/2019 10:00 | 68.6 | 75.3 | 68.9 | 60.5 |
| 6/23/2019 11:00 | 68.5 | 70.5 | 68.2 | 58.6 |
| 6/23/2019 12:00 | 68.4 | 70.3 | 68.2 | 58.4 |
| 6/23/2019 13:00 | 68.4 | 65.6 | 67.8 | 56.4 |
| 6/23/2019 14:00 | 68.9 | 67.2 | 68.7 | 57.6 |
| 6/23/2019 15:00 | 69 | 70 | 68.9 | 58.8 |
| 6/23/2019 16:00 | 68.5 | 67.3 | 68 | 57.2 |
| 6/23/2019 17:00 | 69.2 | 72.9 | 69.3 | 60.1 |
| 6/23/2019 18:00 | 69.7 | 69.2 | 69.8 | 59.2 |
| 6/23/2019 19:00 | 70.6 | 70.2 | 71.1 | 60.4 |
| 6/23/2019 20:00 | 71.1 | 69.4 | 71.8 | 60.6 |
| 6/23/2019 21:00 | 70.9 | 68.7 | 71.4 | 60.1 |
| 6/23/2019 22:00 | 69.1 | 66 | 68.9 | 57.3 |
| 6/23/2019 23:00 | 70 | 87.4 | 71.4 | 66 |
| 6/24/2019 0:00 | 72.4 | 91.4 | 74.7 | 69.7 |
| 6/24/2019 1:00 | 72.4 | 90.6 | 74.7 | 69.5 |
| 6/24/2019 2:00 | 72.6 | 90 | 74.7 | 69.5 |

| | | | | |
|---|---|---|---|---|
| 6/24/2019 3:00 | 69.6 | 70.3 | 69.8 | 59.6 |
| 6/24/2019 4:00 | 69.5 | 77.4 | 70.2 | 62.2 |
| 6/24/2019 5:00 | 69.1 | 83.4 | 69.8 | 63.8 |
| 6/24/2019 6:00 | 69.6 | 88.1 | 70.7 | 65.9 |
| 6/24/2019 7:00 | 69.9 | 89.5 | 71.2 | 66.6 |
| 6/24/2019 8:00 | 69.4 | 83.7 | 70.3 | 64.2 |
| 6/24/2019 9:00 | 69.2 | 85.4 | 70.2 | 64.7 |
| 6/24/2019 10:00 | 69.7 | 89 | 70.9 | 66.3 |
| 6/24/2019 11:00 | 69.2 | 82.7 | 70 | 63.7 |
| 6/24/2019 12:00 | 68.7 | 70.1 | 68.4 | 58.6 |
| 6/24/2019 13:00 | 69.1 | 72.6 | 69.3 | 60 |
| 6/24/2019 14:00 | 68.6 | 72.8 | 68.5 | 59.5 |
| 6/24/2019 15:00 | 69.2 | 68.9 | 68.9 | 58.6 |
| 6/24/2019 16:00 | 68.3 | 65.7 | 67.5 | 56.4 |
| 6/24/2019 17:00 | 68.5 | 66.2 | 68 | 56.8 |
| 6/24/2019 18:00 | 68.9 | 73.6 | 68.9 | 60.1 |
| 6/24/2019 19:00 | 68.6 | 66.5 | 68.2 | 57 |
| 6/24/2019 20:00 | 69.7 | 72.8 | 70 | 60.6 |
| 6/24/2019 21:00 | 69.1 | 76.7 | 69.6 | 61.5 |
| 6/24/2019 22:00 | 69.5 | 76 | 70 | 61.6 |
| 6/24/2019 23:00 | 69 | 81.2 | 69.6 | 63 |
| 6/25/2019 0:00 | 68.9 | 83.4 | 69.8 | 63.7 |
| 6/25/2019 1:00 | 69.5 | 80.3 | 70.3 | 63.2 |
| 6/25/2019 2:00 | 69.5 | 80.7 | 70.3 | 63.3 |
| 6/25/2019 3:00 | 69.5 | 86.5 | 70.7 | 65.3 |
| 6/25/2019 4:00 | 69.5 | 83.7 | 70.5 | 64.3 |
| 6/25/2019 5:00 | 68.8 | 81.8 | 69.4 | 63 |
| 6/25/2019 6:00 | 69.4 | 88.4 | 70.5 | 65.8 |
| 6/25/2019 7:00 | 69.3 | 83.6 | 70.3 | 64.1 |
| 6/25/2019 8:00 | 69.1 | 85.6 | 69.8 | 64.5 |
| 6/25/2019 9:00 | 69.1 | 79.6 | 69.8 | 62.5 |
| 6/25/2019 10:00 | 69.2 | 81 | 69.8 | 63.1 |
| 6/25/2019 11:00 | 69.1 | 74.5 | 69.4 | 60.7 |
| 6/25/2019 12:00 | 68.8 | 67 | 68.4 | 57.4 |
| 6/25/2019 13:00 | 68.3 | 62.7 | 67.3 | 55 |
| 6/25/2019 14:00 | 68.3 | 64.8 | 67.5 | 56 |
| 6/25/2019 15:00 | 68.5 | 66.4 | 68 | 56.9 |
| 6/25/2019 16:00 | 68.3 | 67 | 67.6 | 56.9 |
| 6/25/2019 17:00 | 68.9 | 68.9 | 68.7 | 58.3 |
| 6/25/2019 18:00 | 68.6 | 69.9 | 68.4 | 58.4 |
| 6/25/2019 19:00 | 68.4 | 69.3 | 68.2 | 58 |
| 6/25/2019 20:00 | 69.4 | 75.6 | 69.8 | 61.3 |
| 6/25/2019 21:00 | 69 | 74.6 | 69.1 | 60.6 |
| 6/25/2019 22:00 | 69.5 | 76.8 | 70 | 61.9 |
| 6/25/2019 23:00 | 69.3 | 84.8 | 70.3 | 64.5 |
| 6/26/2019 0:00 | 69.2 | 80.9 | 69.8 | 63.1 |
| 6/26/2019 1:00 | 68.9 | 82 | 69.6 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 6/26/2019 2:00 | 68.9 | 78.2 | 69.1 | 61.8 |
| 6/26/2019 3:00 | 68.3 | 79.6 | 68.7 | 61.8 |
| 6/26/2019 4:00 | 69.3 | 86.7 | 70.5 | 65.1 |
| 6/26/2019 5:00 | 69.4 | 83.8 | 70.3 | 64.3 |
| 6/26/2019 6:00 | 68.9 | 79.1 | 69.6 | 62.2 |
| 6/26/2019 7:00 | 68.7 | 82.4 | 69.3 | 63.1 |
| 6/26/2019 8:00 | 69.2 | 85.8 | 70.2 | 64.8 |
| 6/26/2019 9:00 | 69.2 | 80.2 | 69.8 | 62.8 |
| 6/26/2019 10:00 | 69.2 | 83.9 | 70 | 64.1 |
| 6/26/2019 11:00 | 68.8 | 74.4 | 68.9 | 60.3 |
| 6/26/2019 12:00 | 69.4 | 76.3 | 69.8 | 61.6 |
| 6/26/2019 13:00 | 68.9 | 71.1 | 68.9 | 59.1 |
| 6/26/2019 14:00 | 68.4 | 68.8 | 68 | 57.8 |
| 6/26/2019 15:00 | 69.1 | 72.1 | 69.3 | 59.7 |
| 6/26/2019 16:00 | 69.1 | 73.3 | 69.4 | 60.2 |
| 6/26/2019 17:00 | 69.4 | 83.7 | 70.3 | 64.2 |
| 6/26/2019 18:00 | 69.1 | 82.5 | 69.6 | 63.5 |
| 6/26/2019 19:00 | 69.3 | 79 | 70 | 62.5 |
| 6/26/2019 20:00 | 69.5 | 81.9 | 70.3 | 63.7 |
| 6/26/2019 21:00 | 68.9 | 80.2 | 69.6 | 62.6 |
| 6/26/2019 22:00 | 69.6 | 84.6 | 70.5 | 64.7 |
| 6/26/2019 23:00 | 68.9 | 82.9 | 69.8 | 63.5 |
| 6/27/2019 0:00 | 69.5 | 84.1 | 70.5 | 64.5 |
| 6/27/2019 1:00 | 69.2 | 82.8 | 70 | 63.7 |
| 6/27/2019 2:00 | 69.1 | 85.6 | 70.2 | 64.6 |
| 6/27/2019 3:00 | 68.9 | 82 | 69.6 | 63.2 |
| 6/27/2019 4:00 | 69.2 | 86.2 | 70.2 | 64.9 |
| 6/27/2019 5:00 | 69.6 | 87.6 | 70.9 | 65.8 |
| 6/27/2019 6:00 | 69 | 81.9 | 69.6 | 63.3 |
| 6/27/2019 7:00 | 69.5 | 87.6 | 70.7 | 65.6 |
| 6/27/2019 8:00 | 69.1 | 79.2 | 69.6 | 62.3 |
| 6/27/2019 9:00 | 69.4 | 85.9 | 70.3 | 65 |
| 6/27/2019 10:00 | 69 | 81.8 | 69.6 | 63.2 |
| 6/27/2019 11:00 | 68.8 | 73.1 | 68.9 | 59.8 |
| 6/27/2019 12:00 | 68.6 | 68.9 | 68.2 | 58 |
| 6/27/2019 13:00 | 68.8 | 64.3 | 68.2 | 56.2 |
| 6/27/2019 14:00 | 68.4 | 60.4 | 67.5 | 54.1 |
| 6/27/2019 15:00 | 69 | 70.7 | 68.9 | 59.1 |
| 6/27/2019 16:00 | 68.9 | 74.2 | 68.9 | 60.3 |
| 6/27/2019 17:00 | 69.4 | 82.6 | 70.3 | 63.8 |
| 6/27/2019 18:00 | 69 | 78.3 | 69.4 | 61.9 |
| 6/27/2019 19:00 | 69.7 | 80.7 | 70.5 | 63.5 |
| 6/27/2019 20:00 | 69.3 | 81.9 | 70.2 | 63.5 |
| 6/27/2019 21:00 | 69.2 | 77 | 69.6 | 61.7 |
| 6/27/2019 22:00 | 69.3 | 82.5 | 70.3 | 63.8 |
| 6/27/2019 23:00 | 69.4 | 82.9 | 70.3 | 64 |
| 6/28/2019 0:00 | 69 | 85 | 69.8 | 64.3 |

| | | | | |
|---|---|---|---|---|
| 6/28/2019 1:00 | 69.7 | 86.1 | 70.7 | 65.3 |
| 6/28/2019 2:00 | 69.4 | 84.8 | 70.3 | 64.6 |
| 6/28/2019 3:00 | 69.9 | 91.1 | 71.4 | 67.2 |
| 6/28/2019 4:00 | 69.7 | 86.2 | 70.7 | 65.4 |
| 6/28/2019 5:00 | 69.8 | 87.7 | 70.9 | 65.9 |
| 6/28/2019 6:00 | 70 | 89.8 | 71.4 | 66.9 |
| 6/28/2019 7:00 | 70.2 | 89.6 | 71.6 | 67.1 |
| 6/28/2019 8:00 | 69.6 | 88.9 | 70.7 | 66.2 |
| 6/28/2019 9:00 | 69.2 | 85.6 | 70.2 | 64.7 |
| 6/28/2019 10:00 | 68.8 | 79 | 69.3 | 62 |
| 6/28/2019 11:00 | 68.9 | 77.4 | 69.4 | 61.6 |
| 6/28/2019 12:00 | 68.6 | 69.1 | 68.4 | 58 |
| 6/28/2019 13:00 | 68.3 | 63.9 | 67.5 | 55.6 |
| 6/28/2019 14:00 | 68.7 | 69.4 | 68.4 | 58.3 |
| 6/28/2019 15:00 | 69.7 | 65 | 69.4 | 57.5 |
| 6/28/2019 16:00 | 68.7 | 58.1 | 67.8 | 53.4 |
| 6/28/2019 17:00 | 68.6 | 65.4 | 68 | 56.5 |
| 6/28/2019 18:00 | 68.7 | 69.4 | 68.7 | 58.3 |
| 6/28/2019 19:00 | 68.6 | 62.3 | 67.8 | 55.2 |
| 6/28/2019 20:00 | 68.4 | 64.3 | 67.8 | 55.9 |
| 6/28/2019 21:00 | 68.6 | 72.4 | 68.5 | 59.4 |
| 6/28/2019 22:00 | 69.4 | 76.1 | 69.8 | 61.5 |
| 6/28/2019 23:00 | 69.5 | 80.8 | 70.3 | 63.3 |
| 6/29/2019 0:00 | 69.6 | 72.4 | 70 | 60.4 |
| 6/29/2019 1:00 | 69.4 | 73.6 | 69.6 | 60.5 |
| 6/29/2019 2:00 | 69.3 | 78.7 | 69.8 | 62.4 |
| 6/29/2019 3:00 | 69.3 | 82 | 70.2 | 63.6 |
| 6/29/2019 4:00 | 69.1 | 86.4 | 70 | 64.8 |
| 6/29/2019 5:00 | 69.5 | 89 | 70.7 | 66.1 |
| 6/29/2019 6:00 | 69.8 | 89 | 70.9 | 66.4 |
| 6/29/2019 7:00 | 68.9 | 83.2 | 69.8 | 63.6 |
| 6/29/2019 8:00 | 69.3 | 86.6 | 70.5 | 65.1 |
| 6/29/2019 9:00 | 68.9 | 78.3 | 69.4 | 61.9 |
| 6/29/2019 10:00 | 69.4 | 80.7 | 70.2 | 63.2 |
| 6/29/2019 11:00 | 68.9 | 69 | 68.7 | 58.3 |
| 6/29/2019 12:00 | 68.6 | 63.6 | 68 | 55.7 |
| 6/29/2019 13:00 | 68.3 | 59.4 | 67.1 | 53.6 |
| 6/29/2019 14:00 | 68.4 | 60.7 | 67.5 | 54.2 |
| 6/29/2019 15:00 | 68.6 | 59.9 | 67.6 | 54.2 |
| 6/29/2019 16:00 | 68.1 | 62.9 | 67.1 | 55 |
| 6/29/2019 17:00 | 69.4 | 71.4 | 69.4 | 59.7 |
| 6/29/2019 18:00 | 69 | 65.7 | 68.5 | 57.1 |
| 6/29/2019 19:00 | 69.1 | 74.2 | 69.4 | 60.5 |
| 6/29/2019 20:00 | 69.9 | 81.9 | 70.7 | 64.1 |
| 6/29/2019 21:00 | 69.2 | 80.8 | 69.8 | 63.1 |
| 6/29/2019 22:00 | 69.5 | 83.3 | 70.5 | 64.2 |
| 6/29/2019 23:00 | 69.3 | 77.9 | 69.8 | 62.1 |

| | | | | |
|---|---|---|---|---|
| 6/30/2019 0:00 | 69.1 | 84 | 70 | 64.1 |
| 6/30/2019 1:00 | 69.2 | 86.2 | 70.2 | 64.9 |
| 6/30/2019 2:00 | 69.5 | 90 | 70.9 | 66.4 |
| 6/30/2019 3:00 | 68.8 | 84.9 | 69.6 | 64 |
| 6/30/2019 4:00 | 68.5 | 84.9 | 69.3 | 63.8 |
| 6/30/2019 5:00 | 68.9 | 88.2 | 69.8 | 65.2 |
| 6/30/2019 6:00 | 69.4 | 90 | 70.7 | 66.3 |
| 6/30/2019 7:00 | 69.2 | 89.4 | 70.3 | 65.9 |
| 6/30/2019 8:00 | 69.3 | 88.8 | 70.5 | 65.9 |
| 6/30/2019 9:00 | 69.1 | 79.6 | 69.6 | 62.5 |
| 6/30/2019 10:00 | 69.2 | 80 | 69.8 | 62.7 |
| 6/30/2019 11:00 | 68.7 | 70.1 | 68.7 | 58.6 |
| 6/30/2019 12:00 | 68.6 | 64.9 | 68 | 56.3 |
| 6/30/2019 13:00 | 68 | 62.3 | 66.9 | 54.6 |
| 6/30/2019 14:00 | 68.5 | 64.5 | 67.8 | 56 |
| 6/30/2019 15:00 | 68.3 | 58.8 | 67.1 | 53.4 |
| 6/30/2019 16:00 | 68 | 58.4 | 66.7 | 52.9 |
| 6/30/2019 17:00 | 68.4 | 60.2 | 67.5 | 54.1 |
| 6/30/2019 18:00 | 68.6 | 66 | 68.2 | 56.8 |
| 6/30/2019 19:00 | 69.2 | 65.4 | 68.7 | 57.1 |
| 6/30/2019 20:00 | 69 | 65.6 | 68.5 | 57 |
| 6/30/2019 21:00 | 68.8 | 67 | 68.4 | 57.4 |
| 6/30/2019 22:00 | 70.2 | 72.8 | 70.7 | 61.1 |
| 6/30/2019 23:00 | 70.8 | 78.8 | 72 | 63.9 |
| 7/1/2019 0:00 | 70.5 | 76.3 | 71.2 | 62.7 |
| 7/1/2019 1:00 | 70.2 | 77 | 71.1 | 62.7 |
| 7/1/2019 2:00 | 70.1 | 77.9 | 70.7 | 62.9 |
| 7/1/2019 3:00 | 70.1 | 79.1 | 70.9 | 63.4 |
| 7/1/2019 4:00 | 70.4 | 87.6 | 71.8 | 66.6 |
| 7/1/2019 5:00 | 70.4 | 88.9 | 71.8 | 67 |
| 7/1/2019 6:00 | 70.2 | 87.4 | 71.6 | 66.3 |
| 7/1/2019 7:00 | 70 | 86.4 | 71.4 | 65.7 |
| 7/1/2019 8:00 | 70.4 | 86.4 | 71.8 | 66.1 |
| 7/1/2019 9:00 | 70.2 | 81.4 | 71.2 | 64.2 |
| 7/1/2019 10:00 | 70.6 | 79.6 | 71.6 | 64 |
| 7/1/2019 11:00 | 71 | 76.6 | 72 | 63.2 |
| 7/1/2019 12:00 | 71 | 69.3 | 71.6 | 60.4 |
| 7/1/2019 13:00 | 71.4 | 63.6 | 71.6 | 58.4 |
| 7/1/2019 14:00 | 70.9 | 59.8 | 70.7 | 56.2 |
| 7/1/2019 15:00 | 71.3 | 63.5 | 71.6 | 58.2 |
| 7/1/2019 16:00 | 70.9 | 60 | 70.7 | 56.3 |
| 7/1/2019 17:00 | 71.3 | 64.4 | 71.6 | 58.6 |
| 7/1/2019 18:00 | 71.2 | 61.2 | 71.1 | 57.1 |
| 7/1/2019 19:00 | 71.4 | 60.2 | 71.2 | 56.9 |
| 7/1/2019 20:00 | 71.3 | 63.9 | 71.6 | 58.5 |
| 7/1/2019 21:00 | 71 | 66.2 | 71.4 | 59.2 |
| 7/1/2019 22:00 | 70.8 | 68.5 | 71.2 | 60 |

| | | | | |
|---|---|---|---|---|
| 7/1/2019 23:00 | 70.9 | 77.9 | 72 | 63.6 |
| 7/2/2019 0:00 | 71.1 | 84 | 72.5 | 66 |
| 7/2/2019 1:00 | 71.9 | 87.1 | 73.6 | 67.8 |
| 7/2/2019 2:00 | 70 | 82.4 | 71.1 | 64.4 |
| 7/2/2019 3:00 | 70 | 82.2 | 71.1 | 64.3 |
| 7/2/2019 4:00 | 70.2 | 86.8 | 71.6 | 66 |
| 7/2/2019 5:00 | 70 | 86.4 | 71.4 | 65.7 |
| 7/2/2019 6:00 | 70.1 | 84.5 | 71.2 | 65.1 |
| 7/2/2019 7:00 | 69.9 | 81.9 | 70.7 | 64.1 |
| 7/2/2019 8:00 | 70.3 | 85.1 | 71.4 | 65.6 |
| 7/2/2019 9:00 | 70.4 | 82.4 | 71.4 | 64.8 |
| 7/2/2019 10:00 | 70.6 | 76.8 | 71.4 | 63 |
| 7/2/2019 11:00 | 71 | 71.8 | 71.6 | 61.4 |
| 7/2/2019 12:00 | 70.9 | 65.3 | 71.2 | 58.7 |
| 7/2/2019 13:00 | 70.8 | 59.9 | 70.7 | 56.1 |
| 7/2/2019 14:00 | 70.7 | 60.7 | 70.5 | 56.4 |
| 7/2/2019 15:00 | 70.8 | 63.2 | 71.1 | 57.7 |
| 7/2/2019 16:00 | 70.7 | 65.1 | 71.1 | 58.4 |
| 7/2/2019 17:00 | 70.8 | 75.5 | 71.8 | 62.6 |
| 7/2/2019 18:00 | 70.9 | 77.9 | 72 | 63.6 |
| 7/2/2019 19:00 | 70.8 | 76.9 | 71.8 | 63.2 |
| 7/2/2019 20:00 | 71.1 | 80.8 | 72.3 | 64.9 |
| 7/2/2019 21:00 | 70.8 | 72.2 | 71.6 | 61.4 |
| 7/2/2019 22:00 | 70.8 | 74.2 | 71.6 | 62.2 |
| 7/2/2019 23:00 | 70.6 | 75.7 | 71.4 | 62.5 |
| 7/3/2019 0:00 | 70.7 | 81.1 | 72 | 64.6 |
| 7/3/2019 1:00 | 70.6 | 81 | 71.6 | 64.5 |
| 7/3/2019 2:00 | 70.6 | 80.8 | 71.6 | 64.4 |
| 7/3/2019 3:00 | 70.2 | 80.3 | 71.2 | 63.8 |
| 7/3/2019 4:00 | 70.3 | 82.7 | 71.4 | 64.8 |
| 7/3/2019 5:00 | 70.4 | 85 | 71.6 | 65.7 |
| 7/3/2019 6:00 | 70.1 | 81.6 | 71.1 | 64.1 |
| 7/3/2019 7:00 | 70.1 | 82.6 | 71.2 | 64.5 |
| 7/3/2019 8:00 | 70.4 | 84.3 | 71.6 | 65.4 |
| 7/3/2019 9:00 | 70.6 | 81.8 | 71.6 | 64.7 |
| 7/3/2019 10:00 | 69.7 | 76.7 | 70.3 | 62.1 |
| 7/3/2019 11:00 | 69.7 | 76.3 | 70.3 | 61.9 |
| 7/3/2019 12:00 | 69.4 | 72.3 | 69.6 | 60.1 |
| 7/3/2019 13:00 | 70 | 69 | 70.3 | 59.3 |
| 7/3/2019 14:00 | 69.9 | 65.9 | 69.8 | 58 |
| 7/3/2019 15:00 | 69.9 | 65.8 | 69.8 | 57.9 |
| 7/3/2019 16:00 | 69.6 | 68 | 69.6 | 58.6 |
| 7/3/2019 17:00 | 70.3 | 76.3 | 71.1 | 62.4 |
| 7/3/2019 18:00 | 70.2 | 75.4 | 71.1 | 62 |
| 7/3/2019 19:00 | 71 | 69.2 | 71.6 | 60.4 |
| 7/3/2019 20:00 | 70.8 | 68.9 | 71.2 | 60.1 |
| 7/3/2019 21:00 | 70.6 | 70.6 | 71.1 | 60.6 |

| | | | | |
|---|---|---|---|---|
| 7/3/2019 22:00 | 71 | 72.3 | 71.8 | 61.6 |
| 7/3/2019 23:00 | 70.8 | 72.3 | 71.6 | 61.4 |
| 7/4/2019 0:00 | 71.1 | 71.9 | 71.8 | 61.5 |
| 7/4/2019 1:00 | 71.6 | 81.3 | 72.7 | 65.6 |
| 7/4/2019 2:00 | 71.7 | 85.9 | 73.2 | 67.2 |
| 7/4/2019 3:00 | 70.8 | 79 | 72 | 64 |
| 7/4/2019 4:00 | 70.6 | 78.5 | 71.4 | 63.5 |
| 7/4/2019 5:00 | 70.4 | 80.9 | 71.4 | 64.3 |
| 7/4/2019 6:00 | 70.4 | 82.1 | 71.4 | 64.7 |
| 7/4/2019 7:00 | 70.1 | 80.1 | 70.9 | 63.7 |
| 7/4/2019 8:00 | 70.4 | 83 | 71.6 | 65 |
| 7/4/2019 9:00 | 70.3 | 79.4 | 71.2 | 63.7 |
| 7/4/2019 10:00 | 70.4 | 76.7 | 71.2 | 62.8 |
| 7/4/2019 11:00 | 71.5 | 79.4 | 72.7 | 64.8 |
| 7/4/2019 12:00 | 72.5 | 76.3 | 73.8 | 64.6 |
| 7/4/2019 13:00 | 73.2 | 73.5 | 74.3 | 64.3 |
| 7/4/2019 14:00 | 73.1 | 70.8 | 73.9 | 63 |
| 7/4/2019 15:00 | 73.5 | 71.6 | 74.3 | 63.8 |
| 7/4/2019 16:00 | 73.5 | 69.6 | 74.1 | 63 |
| 7/4/2019 17:00 | 74.2 | 73.6 | 75.4 | 65.2 |
| 7/4/2019 18:00 | 74 | 68.4 | 74.7 | 62.9 |
| 7/4/2019 19:00 | 73.6 | 67 | 74.1 | 62 |
| 7/4/2019 20:00 | 72.7 | 68.2 | 73.2 | 61.6 |
| 7/4/2019 21:00 | 71.6 | 68.5 | 72.1 | 60.7 |
| 7/4/2019 22:00 | 71.3 | 70.7 | 72 | 61.3 |
| 7/4/2019 23:00 | 71.5 | 81.9 | 72.7 | 65.7 |
| 7/5/2019 0:00 | 72.1 | 81.5 | 73.4 | 66.1 |
| 7/5/2019 1:00 | 71.6 | 79 | 72.9 | 64.7 |
| 7/5/2019 2:00 | 71.2 | 78.5 | 72.1 | 64.2 |
| 7/5/2019 3:00 | 70.6 | 77.5 | 71.4 | 63.2 |
| 7/5/2019 4:00 | 70.8 | 82.2 | 72 | 65 |
| 7/5/2019 5:00 | 70.4 | 79.7 | 71.4 | 63.9 |
| 7/5/2019 6:00 | 70.5 | 80.8 | 71.6 | 64.4 |
| 7/5/2019 7:00 | 70.8 | 84.5 | 72.1 | 65.9 |
| 7/5/2019 8:00 | 70.6 | 81.5 | 71.6 | 64.6 |
| 7/5/2019 9:00 | 70.6 | 78.5 | 71.4 | 63.6 |
| 7/5/2019 10:00 | 70.7 | 73.6 | 71.2 | 61.8 |
| 7/5/2019 11:00 | 71.1 | 72.1 | 72 | 61.7 |
| 7/5/2019 12:00 | 71 | 65.7 | 71.2 | 58.9 |
| 7/5/2019 13:00 | 72.7 | 75.3 | 73.9 | 64.4 |
| 7/5/2019 14:00 | 73.2 | 71.1 | 73.9 | 63.2 |
| 7/5/2019 15:00 | 73.6 | 70.4 | 74.5 | 63.4 |
| 7/5/2019 16:00 | 73.7 | 68.7 | 74.3 | 62.8 |
| 7/5/2019 17:00 | 73.7 | 68.5 | 74.3 | 62.6 |
| 7/5/2019 18:00 | 73.4 | 67 | 73.9 | 61.8 |
| 7/5/2019 19:00 | 74.2 | 72.4 | 75.2 | 64.7 |
| 7/5/2019 20:00 | 74.7 | 73 | 75.9 | 65.4 |

| | | | | |
|---|---|---|---|---|
| 7/5/2019 21:00 | 72.8 | 66.2 | 73.2 | 60.8 |
| 7/5/2019 22:00 | 73 | 79.7 | 74.5 | 66.4 |
| 7/5/2019 23:00 | 73.8 | 77.6 | 75.2 | 66.3 |
| 7/6/2019 0:00 | 73.5 | 81 | 75.2 | 67.3 |
| 7/6/2019 1:00 | 73.3 | 81.5 | 75 | 67.3 |
| 7/6/2019 2:00 | 72.7 | 84.9 | 74.7 | 67.9 |
| 7/6/2019 3:00 | 72.9 | 87.1 | 75 | 68.8 |
| 7/6/2019 4:00 | 72 | 82.2 | 73.4 | 66.3 |
| 7/6/2019 5:00 | 71.1 | 80.3 | 72.3 | 64.7 |
| 7/6/2019 6:00 | 70.9 | 83.9 | 72.3 | 65.8 |
| 7/6/2019 7:00 | 70.8 | 83.1 | 72.1 | 65.4 |
| 7/6/2019 8:00 | 70.8 | 80.3 | 72 | 64.4 |
| 7/6/2019 9:00 | 70.9 | 78.5 | 72 | 63.9 |
| 7/6/2019 10:00 | 70.9 | 72.7 | 71.8 | 61.7 |
| 7/6/2019 11:00 | 71.1 | 68.3 | 71.6 | 60.1 |
| 7/6/2019 12:00 | 71.6 | 65.2 | 71.8 | 59.3 |
| 7/6/2019 13:00 | 72.7 | 68.3 | 73.2 | 61.6 |
| 7/6/2019 14:00 | 73.1 | 64.6 | 73.4 | 60.5 |
| 7/6/2019 15:00 | 72.1 | 56.4 | 71.6 | 55.8 |
| 7/6/2019 16:00 | 71.5 | 57.3 | 71.1 | 55.6 |
| 7/6/2019 17:00 | 71.8 | 59.9 | 71.6 | 57.2 |
| 7/6/2019 18:00 | 71.7 | 59.7 | 71.4 | 56.9 |
| 7/6/2019 19:00 | 72.1 | 59.3 | 72 | 57.2 |
| 7/6/2019 20:00 | 72 | 61.2 | 72 | 58 |
| 7/6/2019 21:00 | 71.4 | 62.6 | 71.4 | 58 |
| 7/6/2019 22:00 | 71.4 | 66 | 71.6 | 59.4 |
| 7/6/2019 23:00 | 71.2 | 69.4 | 71.8 | 60.7 |
| 7/7/2019 0:00 | 71.5 | 70 | 72.1 | 61.2 |
| 7/7/2019 1:00 | 71.2 | 74 | 72 | 62.4 |
| 7/7/2019 2:00 | 72 | 79.9 | 73.4 | 65.4 |
| 7/7/2019 3:00 | 72.3 | 80.3 | 73.6 | 65.9 |
| 7/7/2019 4:00 | 71.9 | 81.7 | 73.2 | 66 |
| 7/7/2019 5:00 | 71.2 | 80 | 72.3 | 64.7 |
| 7/7/2019 6:00 | 71 | 80.6 | 72.1 | 64.8 |
| 7/7/2019 7:00 | 70.8 | 78.7 | 71.8 | 63.9 |
| 7/7/2019 8:00 | 71 | 77.2 | 72 | 63.5 |
| 7/7/2019 9:00 | 71 | 73.3 | 71.8 | 62 |
| 7/7/2019 10:00 | 70.9 | 72.2 | 71.8 | 61.5 |
| 7/7/2019 11:00 | 71.4 | 71.9 | 72 | 61.8 |
| 7/7/2019 12:00 | 71.5 | 67 | 72 | 60 |
| 7/7/2019 13:00 | 71.3 | 59.6 | 71.1 | 56.5 |
| 7/7/2019 14:00 | 71.9 | 58.2 | 71.6 | 56.4 |
| 7/7/2019 15:00 | 72.3 | 57.4 | 71.8 | 56.4 |
| 7/7/2019 16:00 | 71.7 | 54.2 | 71.1 | 54.3 |
| 7/7/2019 17:00 | 71.9 | 59 | 71.6 | 56.8 |
| 7/7/2019 18:00 | 72.2 | 58.2 | 72 | 56.7 |
| 7/7/2019 19:00 | 72.4 | 58.2 | 72.1 | 56.9 |

| | | | | |
|---|---|---|---|---|
| 7/7/2019 20:00 | 72 | 59.1 | 71.8 | 57 |
| 7/7/2019 21:00 | 71.7 | 60 | 71.4 | 57.1 |
| 7/7/2019 22:00 | 71.4 | 65.5 | 71.6 | 59.2 |
| 7/7/2019 23:00 | 71.3 | 69.4 | 72 | 60.8 |
| 7/8/2019 0:00 | 72.2 | 77 | 73.4 | 64.6 |
| 7/8/2019 1:00 | 71.7 | 76.2 | 72.7 | 63.8 |
| 7/8/2019 2:00 | 71.4 | 76.1 | 72.3 | 63.5 |
| 7/8/2019 3:00 | 71.6 | 85.2 | 73 | 66.9 |
| 7/8/2019 4:00 | 71.5 | 84.6 | 73 | 66.6 |
| 7/8/2019 5:00 | 70.5 | 80.9 | 71.4 | 64.3 |
| 7/8/2019 6:00 | 69.2 | 78.3 | 69.6 | 62.2 |
| 7/8/2019 7:00 | 69.7 | 84.9 | 70.7 | 64.9 |
| 7/8/2019 8:00 | 69.4 | 80.5 | 70 | 63.2 |
| 7/8/2019 9:00 | 68.7 | 78 | 69.1 | 61.6 |
| 7/8/2019 10:00 | 68.9 | 77.2 | 69.4 | 61.4 |
| 7/8/2019 11:00 | 70.1 | 81.8 | 71.1 | 64.3 |
| 7/8/2019 12:00 | 71 | 70.5 | 71.6 | 60.9 |
| 7/8/2019 13:00 | 71.7 | 70.6 | 72.3 | 61.7 |
| 7/8/2019 14:00 | 70.6 | 61.3 | 70.5 | 56.6 |
| 7/8/2019 15:00 | 70.3 | 60.4 | 70 | 55.9 |
| 7/8/2019 16:00 | 69.7 | 57.6 | 69.1 | 54.1 |
| 7/8/2019 17:00 | 70.3 | 61.7 | 70 | 56.6 |
| 7/8/2019 18:00 | 69.6 | 57.8 | 68.7 | 54 |
| 7/8/2019 19:00 | 70 | 59.7 | 69.6 | 55.4 |
| 7/8/2019 20:00 | 68.7 | 61.2 | 68 | 54.8 |
| 7/8/2019 21:00 | 68.9 | 63.1 | 68.4 | 55.8 |
| 7/8/2019 22:00 | 67.9 | 64.3 | 67.1 | 55.5 |
| 7/8/2019 23:00 | 69.9 | 79.5 | 70.7 | 63.3 |
| 7/9/2019 0:00 | 70.8 | 74.1 | 71.6 | 62.1 |
| 7/9/2019 1:00 | 70.9 | 74.7 | 71.8 | 62.4 |
| 7/9/2019 2:00 | 70.7 | 75.7 | 71.4 | 62.6 |
| 7/9/2019 3:00 | 70.7 | 76.8 | 71.4 | 63 |
| 7/9/2019 4:00 | 69.7 | 72.9 | 70 | 60.6 |
| 7/9/2019 5:00 | 69.7 | 79.3 | 70.5 | 63 |
| 7/9/2019 6:00 | 69.9 | 84.5 | 70.9 | 65 |
| 7/9/2019 7:00 | 69.9 | 86.9 | 71.1 | 65.8 |
| 7/9/2019 8:00 | 69.9 | 86.1 | 70.9 | 65.5 |
| 7/9/2019 9:00 | 69.4 | 79.4 | 70 | 62.7 |
| 7/9/2019 10:00 | 69.8 | 79.1 | 70.7 | 63.1 |
| 7/9/2019 11:00 | 70 | 75.7 | 70.7 | 61.9 |
| 7/9/2019 12:00 | 71.2 | 74.1 | 72 | 62.5 |
| 7/9/2019 13:00 | 71.5 | 71.1 | 72.1 | 61.6 |
| 7/9/2019 14:00 | 71.6 | 70.7 | 72.1 | 61.5 |
| 7/9/2019 15:00 | 72.7 | 73 | 73.8 | 63.6 |
| 7/9/2019 16:00 | 73.2 | 70.5 | 73.8 | 63 |
| 7/9/2019 17:00 | 73.1 | 70.9 | 73.9 | 63.1 |
| 7/9/2019 18:00 | 73.2 | 70.4 | 73.9 | 63 |

| | | | | |
|---|---|---|---|---|
| 7/9/2019 19:00 | 73.2 | 69.4 | 73.9 | 62.6 |
| 7/9/2019 20:00 | 72 | 68.8 | 72.5 | 61.2 |
| 7/9/2019 21:00 | 72 | 68.7 | 72.5 | 61.1 |
| 7/9/2019 22:00 | 70.6 | 68.6 | 70.9 | 59.8 |
| 7/9/2019 23:00 | 72.2 | 84 | 73.9 | 67.1 |
| 7/10/2019 0:00 | 71.1 | 75.4 | 72.1 | 62.9 |
| 7/10/2019 1:00 | 70 | 75.9 | 70.7 | 62.1 |
| 7/10/2019 2:00 | 71.1 | 77.5 | 72.1 | 63.7 |
| 7/10/2019 3:00 | 71.1 | 82.5 | 72.5 | 65.5 |
| 7/10/2019 4:00 | 71 | 84 | 72.3 | 65.9 |
| 7/10/2019 5:00 | 70.3 | 75.9 | 71.1 | 62.3 |
| 7/10/2019 6:00 | 69.9 | 75.4 | 70.5 | 61.8 |
| 7/10/2019 7:00 | 69.9 | 76.6 | 70.5 | 62.2 |
| 7/10/2019 8:00 | 70 | 80.3 | 70.9 | 63.6 |
| 7/10/2019 9:00 | 69.3 | 78.2 | 69.8 | 62.2 |
| 7/10/2019 10:00 | 69.3 | 75.4 | 69.8 | 61.2 |
| 7/10/2019 11:00 | 69.8 | 74.5 | 70.3 | 61.4 |
| 7/10/2019 12:00 | 71.1 | 72.6 | 72 | 61.8 |
| 7/10/2019 13:00 | 69.5 | 61 | 69.1 | 55.5 |
| 7/10/2019 14:00 | 68.7 | 58 | 67.5 | 53.3 |
| 7/10/2019 15:00 | 69.2 | 59.1 | 68.4 | 54.3 |
| 7/10/2019 16:00 | 69.5 | 57.1 | 68.7 | 53.6 |
| 7/10/2019 17:00 | 70.1 | 61 | 69.8 | 56 |
| 7/10/2019 18:00 | 70.1 | 58.5 | 69.6 | 54.9 |
| 7/10/2019 19:00 | 70.7 | 60.3 | 70.9 | 56.3 |
| 7/10/2019 20:00 | 70 | 60.5 | 69.8 | 55.7 |
| 7/10/2019 21:00 | 69.3 | 61 | 68.7 | 55.2 |
| 7/10/2019 22:00 | 68.8 | 70 | 68.7 | 58.6 |
| 7/10/2019 23:00 | 69.1 | 66.5 | 68.7 | 57.5 |
| 7/11/2019 0:00 | 69.4 | 79.3 | 70 | 62.7 |
| 7/11/2019 1:00 | 69.1 | 75.3 | 69.3 | 60.9 |
| 7/11/2019 2:00 | 69.1 | 80.2 | 69.6 | 62.7 |
| 7/11/2019 3:00 | 69.7 | 83.5 | 70.7 | 64.5 |
| 7/11/2019 4:00 | 69 | 80.3 | 69.6 | 62.7 |
| 7/11/2019 5:00 | 69.2 | 83.8 | 70 | 64.1 |
| 7/11/2019 6:00 | 69.7 | 87 | 70.9 | 65.6 |
| 7/11/2019 7:00 | 69.7 | 83.6 | 70.7 | 64.5 |
| 7/11/2019 8:00 | 69.1 | 81.1 | 69.8 | 63.1 |
| 7/11/2019 9:00 | 69.5 | 82.6 | 70.5 | 64 |
| 7/11/2019 10:00 | 69.1 | 78.7 | 69.4 | 62.2 |
| 7/11/2019 11:00 | 68.1 | 65.7 | 67.3 | 56.2 |
| 7/11/2019 12:00 | 68.2 | 65.2 | 67.5 | 56.1 |
| 7/11/2019 13:00 | 68.3 | 61.9 | 67.3 | 54.7 |
| 7/11/2019 14:00 | 68.8 | 63.7 | 68.2 | 56 |
| 7/11/2019 15:00 | 69.3 | 62.7 | 68.9 | 56 |
| 7/11/2019 16:00 | 68.9 | 59.4 | 68 | 54.2 |
| 7/11/2019 17:00 | 69.9 | 63.5 | 69.6 | 56.9 |

| | | | | |
|---|---|---|---|---|
| 7/11/2019 18:00 | 69.5 | 59.8 | 68.9 | 54.9 |
| 7/11/2019 19:00 | 70.3 | 61.7 | 70 | 56.6 |
| 7/11/2019 20:00 | 69.4 | 60.7 | 68.7 | 55.2 |
| 7/11/2019 21:00 | 68.9 | 61.9 | 68 | 55.3 |
| 7/11/2019 22:00 | 68.3 | 62.5 | 67.3 | 55 |
| 7/11/2019 23:00 | 68.7 | 73.2 | 68.7 | 59.8 |
| 7/12/2019 0:00 | 68.6 | 78.5 | 68.9 | 61.7 |
| 7/12/2019 1:00 | 68.3 | 73.8 | 68.2 | 59.6 |
| 7/12/2019 2:00 | 69.6 | 78 | 70.2 | 62.4 |
| 7/12/2019 3:00 | 69.9 | 76.4 | 70.5 | 62.1 |
| 7/12/2019 4:00 | 70 | 76.8 | 70.7 | 62.3 |
| 7/12/2019 5:00 | 69.4 | 82.3 | 70.2 | 63.7 |
| 7/12/2019 6:00 | 69.5 | 80.6 | 70.3 | 63.3 |
| 7/12/2019 7:00 | 68.9 | 80.2 | 69.6 | 62.6 |
| 7/12/2019 8:00 | 69.5 | 85 | 70.5 | 64.8 |
| 7/12/2019 9:00 | 68.9 | 77.4 | 69.1 | 61.5 |
| 7/12/2019 10:00 | 68.7 | 68.2 | 68.5 | 57.8 |
| 7/12/2019 11:00 | 68.1 | 66.5 | 67.5 | 56.5 |
| 7/12/2019 12:00 | 69.1 | 64.5 | 68.5 | 56.6 |
| 7/12/2019 13:00 | 69.4 | 63 | 68.9 | 56.3 |
| 7/12/2019 14:00 | 69.4 | 63.5 | 68.9 | 56.5 |
| 7/12/2019 15:00 | 69.7 | 62.1 | 69.3 | 56.1 |
| 7/12/2019 16:00 | 69.5 | 58.7 | 68.9 | 54.4 |
| 7/12/2019 17:00 | 69.8 | 60 | 69.4 | 55.3 |
| 7/12/2019 18:00 | 69.7 | 55.6 | 68.9 | 53.1 |
| 7/12/2019 19:00 | 68.6 | 55.2 | 67.3 | 51.9 |
| 7/12/2019 20:00 | 68.6 | 56.8 | 67.5 | 52.7 |
| 7/12/2019 21:00 | 68.3 | 65 | 67.5 | 56.1 |
| 7/12/2019 22:00 | 68.9 | 71.2 | 68.7 | 59.1 |
| 7/12/2019 23:00 | 68.9 | 67.9 | 68.7 | 57.9 |
| 7/13/2019 0:00 | 69.4 | 77.4 | 69.8 | 62 |
| 7/13/2019 1:00 | 69.1 | 73 | 69.3 | 60.1 |
| 7/13/2019 2:00 | 69.2 | 80.7 | 69.8 | 63 |
| 7/13/2019 3:00 | 69.5 | 79 | 70.3 | 62.7 |
| 7/13/2019 4:00 | 68.8 | 78.5 | 69.1 | 61.8 |
| 7/13/2019 5:00 | 69.1 | 82 | 69.8 | 63.3 |
| 7/13/2019 6:00 | 69.3 | 76.9 | 69.8 | 61.7 |
| 7/13/2019 7:00 | 68.8 | 79.7 | 69.3 | 62.3 |
| 7/13/2019 8:00 | 69.5 | 83.3 | 70.5 | 64.2 |
| 7/13/2019 9:00 | 68.9 | 72.8 | 69.1 | 59.8 |
| 7/13/2019 10:00 | 68.5 | 71.8 | 68.2 | 59.1 |
| 7/13/2019 11:00 | 68.7 | 68.2 | 68.5 | 57.8 |
| 7/13/2019 12:00 | 69.5 | 66 | 69.4 | 57.7 |
| 7/13/2019 13:00 | 69.9 | 64.3 | 69.8 | 57.3 |
| 7/13/2019 14:00 | 70.1 | 63.4 | 70 | 57.1 |
| 7/13/2019 15:00 | 70.6 | 63.1 | 70.7 | 57.5 |
| 7/13/2019 16:00 | 70 | 60 | 69.6 | 55.5 |

| | | | | |
|---|---|---|---|---|
| 7/13/2019 17:00 | 71 | 65 | 71.2 | 58.6 |
| 7/13/2019 18:00 | 70.8 | 63.5 | 71.1 | 57.8 |
| 7/13/2019 19:00 | 71.1 | 62.7 | 71.2 | 57.7 |
| 7/13/2019 20:00 | 71.7 | 68.9 | 72.1 | 60.9 |
| 7/13/2019 21:00 | 69.9 | 62.9 | 69.6 | 56.7 |
| 7/13/2019 22:00 | 69.4 | 73.5 | 69.6 | 60.5 |
| 7/13/2019 23:00 | 69 | 73.4 | 69.1 | 60.1 |
| 7/14/2019 0:00 | 69.7 | 78.3 | 70.3 | 62.7 |
| 7/14/2019 1:00 | 68.9 | 77 | 69.4 | 61.4 |
| 7/14/2019 2:00 | 69 | 80 | 69.6 | 62.6 |
| 7/14/2019 3:00 | 68.8 | 79.3 | 69.3 | 62.1 |
| 7/14/2019 4:00 | 69.1 | 79 | 69.8 | 62.3 |
| 7/14/2019 5:00 | 69.5 | 83.8 | 70.5 | 64.4 |
| 7/14/2019 6:00 | 69.4 | 85.1 | 70.3 | 64.8 |
| 7/14/2019 7:00 | 69.1 | 82.2 | 69.8 | 63.4 |
| 7/14/2019 8:00 | 69.4 | 79.4 | 70 | 62.7 |
| 7/14/2019 9:00 | 69.5 | 79.1 | 70.3 | 62.7 |
| 7/14/2019 10:00 | 69.1 | 70.8 | 68.9 | 59.2 |
| 7/14/2019 11:00 | 69 | 66.2 | 68.7 | 57.3 |
| 7/14/2019 12:00 | 68.5 | 61.8 | 67.5 | 54.9 |
| 7/14/2019 13:00 | 68.7 | 63.2 | 68.2 | 55.7 |
| 7/14/2019 14:00 | 68.9 | 60.8 | 68 | 54.8 |
| 7/14/2019 15:00 | 69.1 | 60.8 | 68.5 | 55 |
| 7/14/2019 16:00 | 68.6 | 60.3 | 67.8 | 54.4 |
| 7/14/2019 17:00 | 69.7 | 62 | 69.3 | 56.1 |
| 7/14/2019 18:00 | 68.9 | 59.1 | 68 | 54 |
| 7/14/2019 19:00 | 69.8 | 61.9 | 69.4 | 56.2 |
| 7/14/2019 20:00 | 69.7 | 63.2 | 69.4 | 56.6 |
| 7/14/2019 21:00 | 68.9 | 66.1 | 68.4 | 57.1 |
| 7/14/2019 22:00 | 69.3 | 75.6 | 69.8 | 61.2 |
| 7/14/2019 23:00 | 69.2 | 72.7 | 69.3 | 60.1 |
| 7/15/2019 0:00 | 69.6 | 82.8 | 70.7 | 64.1 |
| 7/15/2019 1:00 | 69.4 | 82.1 | 70.2 | 63.7 |
| 7/15/2019 2:00 | 69.8 | 83 | 70.9 | 64.4 |
| 7/15/2019 3:00 | 69.7 | 87.1 | 70.9 | 65.7 |
| 7/15/2019 4:00 | 69.5 | 86.1 | 70.5 | 65.2 |
| 7/15/2019 5:00 | 69.5 | 85.6 | 70.5 | 65 |
| 7/15/2019 6:00 | 69.7 | 87.9 | 70.9 | 66 |
| 7/15/2019 7:00 | 69.6 | 87.2 | 70.7 | 65.6 |
| 7/15/2019 8:00 | 69.4 | 84.7 | 70.3 | 64.6 |
| 7/15/2019 9:00 | 69.1 | 77 | 69.4 | 61.5 |
| 7/15/2019 10:00 | 69.7 | 82.9 | 70.7 | 64.2 |
| 7/15/2019 11:00 | 69 | 74.5 | 69.1 | 60.6 |
| 7/15/2019 12:00 | 69.3 | 81.3 | 70.2 | 63.3 |
| 7/15/2019 13:00 | 69.2 | 72.7 | 69.3 | 60.1 |
| 7/15/2019 14:00 | 68.6 | 72.6 | 68.5 | 59.5 |
| 7/15/2019 15:00 | 69.4 | 69.6 | 69.4 | 59 |

| | | | | |
|---|---|---|---|---|
| 7/15/2019 16:00 | 69.3 | 76.5 | 69.8 | 61.6 |
| 7/15/2019 17:00 | 69.3 | 72.2 | 69.6 | 59.9 |
| 7/15/2019 18:00 | 70.2 | 73.1 | 70.7 | 61.2 |
| 7/15/2019 19:00 | 70.5 | 69.4 | 70.9 | 60 |
| 7/15/2019 20:00 | 70.1 | 70.5 | 70.3 | 60.1 |
| 7/15/2019 21:00 | 69.7 | 69.4 | 69.8 | 59.3 |
| 7/15/2019 22:00 | 68.7 | 69.8 | 68.7 | 58.5 |
| 7/15/2019 23:00 | 69.3 | 79.2 | 70 | 62.5 |
| 7/16/2019 0:00 | 68.7 | 80.4 | 69.1 | 62.4 |
| 7/16/2019 1:00 | 68.4 | 77.6 | 68.7 | 61.1 |
| 7/16/2019 2:00 | 69.1 | 81.1 | 69.8 | 63 |
| 7/16/2019 3:00 | 69.3 | 84.5 | 70.3 | 64.4 |
| 7/16/2019 4:00 | 68.9 | 81.5 | 69.4 | 63 |
| 7/16/2019 5:00 | 69.7 | 85.3 | 70.7 | 65.1 |
| 7/16/2019 6:00 | 68.9 | 81.2 | 69.6 | 62.9 |
| 7/16/2019 7:00 | 69.5 | 86.2 | 70.5 | 65.2 |
| 7/16/2019 8:00 | 69 | 81.5 | 69.6 | 63.1 |
| 7/16/2019 9:00 | 69.5 | 81.1 | 70.3 | 63.4 |
| 7/16/2019 10:00 | 68.8 | 75.6 | 69.1 | 60.8 |
| 7/16/2019 11:00 | 69 | 71.8 | 68.9 | 59.5 |
| 7/16/2019 12:00 | 69.7 | 70.2 | 69.8 | 59.6 |
| 7/16/2019 13:00 | 70.1 | 67 | 70.2 | 58.6 |
| 7/16/2019 14:00 | 69.5 | 63.2 | 69.3 | 56.5 |
| 7/16/2019 15:00 | 70 | 63.4 | 70 | 57 |
| 7/16/2019 16:00 | 69.8 | 60.9 | 69.4 | 55.7 |
| 7/16/2019 17:00 | 70.9 | 66.1 | 71.4 | 59 |
| 7/16/2019 18:00 | 70.7 | 64.7 | 70.7 | 58.2 |
| 7/16/2019 19:00 | 70.9 | 63.4 | 71.2 | 57.8 |
| 7/16/2019 20:00 | 71 | 66.1 | 71.4 | 59.1 |
| 7/16/2019 21:00 | 70.2 | 62.2 | 70 | 56.7 |
| 7/16/2019 22:00 | 69.7 | 68.9 | 69.6 | 59.1 |
| 7/16/2019 23:00 | 69.5 | 77.6 | 70.2 | 62.2 |
| 7/17/2019 0:00 | 68.9 | 73.1 | 68.9 | 59.9 |
| 7/17/2019 1:00 | 68.2 | 73.4 | 68.2 | 59.3 |
| 7/17/2019 2:00 | 68.8 | 82.2 | 69.4 | 63.1 |
| 7/17/2019 3:00 | 69 | 78.7 | 69.4 | 62.1 |
| 7/17/2019 4:00 | 68.9 | 82.7 | 69.8 | 63.4 |
| 7/17/2019 5:00 | 69.5 | 83.2 | 70.5 | 64.2 |
| 7/17/2019 6:00 | 68.7 | 81.4 | 69.4 | 62.8 |
| 7/17/2019 7:00 | 69.4 | 83.8 | 70.3 | 64.2 |
| 7/17/2019 8:00 | 68.9 | 82.4 | 69.6 | 63.3 |
| 7/17/2019 9:00 | 68.9 | 75.1 | 69.3 | 60.7 |
| 7/17/2019 10:00 | 68.6 | 72.5 | 68.5 | 59.4 |
| 7/17/2019 11:00 | 68.7 | 68.7 | 68.5 | 58 |
| 7/17/2019 12:00 | 69.3 | 67 | 69.3 | 57.8 |
| 7/17/2019 13:00 | 69.2 | 61.8 | 68.5 | 55.6 |
| 7/17/2019 14:00 | 69.4 | 62.7 | 68.9 | 56.1 |

| | | | | |
|---|---|---|---|---|
| 7/17/2019 15:00 | 70 | 61.4 | 69.8 | 56.1 |
| 7/17/2019 16:00 | 69.7 | 58.8 | 69.1 | 54.7 |
| 7/17/2019 17:00 | 71.1 | 68.9 | 71.6 | 60.3 |
| 7/17/2019 18:00 | 71.9 | 78.3 | 73 | 64.8 |
| 7/17/2019 19:00 | 73.3 | 73.4 | 74.3 | 64.3 |
| 7/17/2019 20:00 | 72.8 | 68.6 | 73.2 | 61.9 |
| 7/17/2019 21:00 | 71.3 | 64 | 71.6 | 58.6 |
| 7/17/2019 22:00 | 69.4 | 60.2 | 68.7 | 55 |
| 7/17/2019 23:00 | 68.8 | 70 | 68.7 | 58.6 |
| 7/18/2019 0:00 | 69.1 | 75.8 | 69.6 | 61.2 |
| 7/18/2019 1:00 | 68.6 | 77 | 68.9 | 61.1 |
| 7/18/2019 2:00 | 68.9 | 78.2 | 69.4 | 61.9 |
| 7/18/2019 3:00 | 69.1 | 78.1 | 69.6 | 62 |
| 7/18/2019 4:00 | 68.7 | 82 | 69.4 | 63 |
| 7/18/2019 5:00 | 68.9 | 86 | 69.8 | 64.6 |
| 7/18/2019 6:00 | 69.1 | 80.9 | 69.6 | 63 |
| 7/18/2019 7:00 | 69.2 | 85.1 | 70.2 | 64.5 |
| 7/18/2019 8:00 | 69.3 | 80.8 | 70.2 | 63.1 |
| 7/18/2019 9:00 | 69.4 | 83.3 | 70.3 | 64.1 |
| 7/18/2019 10:00 | 69.1 | 71.9 | 68.9 | 59.6 |
| 7/18/2019 11:00 | 68.6 | 67.1 | 68.2 | 57.3 |
| 7/18/2019 12:00 | 69.1 | 65.6 | 68.7 | 57.2 |
| 7/18/2019 13:00 | 69.1 | 61.9 | 68.5 | 55.5 |
| 7/18/2019 14:00 | 68.5 | 59.8 | 67.3 | 54 |
| 7/18/2019 15:00 | 69.5 | 61 | 69.1 | 55.5 |
| 7/18/2019 16:00 | 70.3 | 62.4 | 70 | 56.9 |
| 7/18/2019 17:00 | 71 | 68.3 | 71.4 | 60 |
| 7/18/2019 18:00 | 70.6 | 61.2 | 70.5 | 56.6 |
| 7/18/2019 19:00 | 71 | 62.9 | 71.1 | 57.8 |
| 7/18/2019 20:00 | 70.1 | 62 | 69.8 | 56.5 |
| 7/18/2019 21:00 | 69.7 | 60.8 | 69.3 | 55.6 |
| 7/18/2019 22:00 | 69.3 | 60.9 | 68.7 | 55.2 |
| 7/18/2019 23:00 | 69.4 | 74.9 | 69.6 | 61.1 |
| 7/19/2019 0:00 | 70.2 | 78.3 | 71.1 | 63.1 |
| 7/19/2019 1:00 | 71.1 | 78.1 | 72.1 | 63.9 |
| 7/19/2019 2:00 | 71.2 | 79 | 72.3 | 64.3 |
| 7/19/2019 3:00 | 71.1 | 79.8 | 72.3 | 64.5 |
| 7/19/2019 4:00 | 69.6 | 78.8 | 70.3 | 62.7 |
| 7/19/2019 5:00 | 69.1 | 79.7 | 69.8 | 62.6 |
| 7/19/2019 6:00 | 69.2 | 78.2 | 69.6 | 62.1 |
| 7/19/2019 7:00 | 69.7 | 82.4 | 70.5 | 64 |
| 7/19/2019 8:00 | 69.4 | 81.6 | 70.2 | 63.5 |
| 7/19/2019 9:00 | 69.1 | 77.6 | 69.6 | 61.8 |
| 7/19/2019 10:00 | 69.2 | 75.3 | 69.6 | 61.1 |
| 7/19/2019 11:00 | 70 | 76.6 | 70.7 | 62.3 |
| 7/19/2019 12:00 | 70.4 | 67.3 | 70.7 | 59 |
| 7/19/2019 13:00 | 69.7 | 61.3 | 69.3 | 55.8 |

| | | | |
|---|---|---|---|---|
| 7/19/2019 14:00 | 69.7 | 61.8 | 69.3 | 56 |
| 7/19/2019 15:00 | 70.6 | 62.3 | 70.5 | 57.1 |
| 7/19/2019 16:00 | 70.7 | 64.9 | 70.7 | 58.3 |
| 7/19/2019 17:00 | 71.4 | 64.7 | 71.6 | 58.9 |
| 7/19/2019 18:00 | 70.8 | 59.8 | 70.7 | 56.1 |
| 7/19/2019 19:00 | 70.8 | 62.4 | 70.9 | 57.3 |
| 7/19/2019 20:00 | 69.5 | 61.6 | 69.1 | 55.8 |
| 7/19/2019 21:00 | 69.4 | 63.6 | 68.9 | 56.5 |
| 7/19/2019 22:00 | 69.2 | 69.8 | 69.1 | 58.9 |
| 7/19/2019 23:00 | 69.4 | 70.1 | 69.4 | 59.2 |
| 7/20/2019 0:00 | 68.9 | 72.9 | 69.1 | 59.9 |
| 7/20/2019 1:00 | 69.4 | 74.6 | 69.6 | 60.9 |
| 7/20/2019 2:00 | 68.9 | 83.7 | 69.8 | 63.8 |
| 7/20/2019 3:00 | 68.7 | 78.7 | 68.9 | 61.8 |
| 7/20/2019 4:00 | 69.1 | 78.7 | 69.6 | 62.2 |
| 7/20/2019 5:00 | 69.3 | 85.6 | 70.3 | 64.8 |
| 7/20/2019 6:00 | 69.4 | 84.3 | 70.3 | 64.5 |
| 7/20/2019 7:00 | 69.2 | 84.1 | 70 | 64.2 |
| 7/20/2019 8:00 | 69.7 | 86.1 | 70.7 | 65.3 |
| 7/20/2019 9:00 | 69.1 | 75.5 | 69.6 | 61.1 |
| 7/20/2019 10:00 | 69.2 | 77.1 | 69.6 | 61.7 |
| 7/20/2019 11:00 | 69 | 68.4 | 68.7 | 58.1 |
| 7/20/2019 12:00 | 69.9 | 64.5 | 69.8 | 57.4 |
| 7/20/2019 13:00 | 70.3 | 63.7 | 70.2 | 57.4 |
| 7/20/2019 14:00 | 70.1 | 62.5 | 69.8 | 56.7 |
| 7/20/2019 15:00 | 70.6 | 59.2 | 70.3 | 55.6 |
| 7/20/2019 16:00 | 70.2 | 60.9 | 70 | 56.1 |
| 7/20/2019 17:00 | 71.6 | 61.7 | 71.6 | 57.7 |
| 7/20/2019 18:00 | 70.9 | 57.3 | 70.5 | 55 |
| 7/20/2019 19:00 | 70.6 | 56.7 | 70.2 | 54.5 |
| 7/20/2019 20:00 | 70.6 | 59.2 | 70.3 | 55.7 |
| 7/20/2019 21:00 | 69.2 | 56.3 | 68.2 | 53 |
| 7/20/2019 22:00 | 69 | 62.7 | 68.4 | 55.7 |
| 7/20/2019 23:00 | 69.3 | 64.2 | 69.1 | 56.6 |
| 7/21/2019 0:00 | 69.5 | 74.8 | 69.8 | 61.2 |
| 7/21/2019 1:00 | 69.2 | 72.3 | 69.3 | 59.9 |
| 7/21/2019 2:00 | 69.9 | 80.8 | 70.7 | 63.7 |
| 7/21/2019 3:00 | 69.9 | 81.2 | 70.7 | 63.9 |
| 7/21/2019 4:00 | 69.9 | 81.3 | 70.7 | 63.9 |
| 7/21/2019 5:00 | 69.8 | 81.9 | 70.7 | 64 |
| 7/21/2019 6:00 | 69.7 | 81.6 | 70.5 | 63.8 |
| 7/21/2019 7:00 | 69.6 | 80.6 | 70.5 | 63.4 |
| 7/21/2019 8:00 | 69.5 | 78 | 70.2 | 62.3 |
| 7/21/2019 9:00 | 69.7 | 80.6 | 70.5 | 63.5 |
| 7/21/2019 10:00 | 69.3 | 71.5 | 69.4 | 59.6 |
| 7/21/2019 11:00 | 69.2 | 67.5 | 68.9 | 58 |
| 7/21/2019 12:00 | 69.8 | 63.8 | 69.4 | 57 |

| | | | | |
|---|---|---|---|---|
| 7/21/2019 13:00 | 69.6 | 59.6 | 68.9 | 54.9 |
| 7/21/2019 14:00 | 69.1 | 56.8 | 68.2 | 53.2 |
| 7/21/2019 15:00 | 69.7 | 57.5 | 68.9 | 54.1 |
| 7/21/2019 16:00 | 69.8 | 55.3 | 69.1 | 53.1 |
| 7/21/2019 17:00 | 70.7 | 60.5 | 70.5 | 56.3 |
| 7/21/2019 18:00 | 69.6 | 57.7 | 68.7 | 54 |
| 7/21/2019 19:00 | 70.8 | 67.2 | 71.2 | 59.4 |
| 7/21/2019 20:00 | 70.5 | 72.1 | 71.2 | 61.1 |
| 7/21/2019 21:00 | 69.5 | 61.9 | 69.1 | 55.8 |
| 7/21/2019 22:00 | 69.3 | 68.4 | 69.3 | 58.4 |
| 7/21/2019 23:00 | 69.2 | 70.8 | 69.1 | 59.3 |
| 7/22/2019 0:00 | 69.5 | 75.5 | 70 | 61.4 |
| 7/22/2019 1:00 | 69.9 | 74.8 | 70.3 | 61.5 |
| 7/22/2019 2:00 | 70 | 75.2 | 70.7 | 61.8 |
| 7/22/2019 3:00 | 69 | 79.7 | 69.6 | 62.5 |
| 7/22/2019 4:00 | 69.5 | 84.4 | 70.5 | 64.6 |
| 7/22/2019 5:00 | 69.2 | 85.9 | 70.2 | 64.8 |
| 7/22/2019 6:00 | 69.4 | 83 | 70.3 | 64 |
| 7/22/2019 7:00 | 69.3 | 85.7 | 70.3 | 64.8 |
| 7/22/2019 8:00 | 69.5 | 85.8 | 70.5 | 65 |
| 7/22/2019 9:00 | 69 | 81.5 | 69.6 | 63.1 |
| 7/22/2019 10:00 | 69.2 | 78.6 | 69.6 | 62.2 |
| 7/22/2019 11:00 | 69.9 | 77.6 | 70.5 | 62.6 |
| 7/22/2019 12:00 | 69.9 | 69.4 | 70.2 | 59.4 |
| 7/22/2019 13:00 | 69.9 | 65.4 | 69.8 | 57.7 |
| 7/22/2019 14:00 | 69.4 | 61.2 | 68.7 | 55.4 |
| 7/22/2019 15:00 | 70.4 | 62.1 | 70.3 | 56.8 |
| 7/22/2019 16:00 | 70.7 | 57.6 | 70.3 | 55 |
| 7/22/2019 17:00 | 70.8 | 61.3 | 70.9 | 56.9 |
| 7/22/2019 18:00 | 70.3 | 59 | 69.8 | 55.3 |
| 7/22/2019 19:00 | 71.3 | 61.9 | 71.4 | 57.6 |
| 7/22/2019 20:00 | 71.4 | 63 | 71.6 | 58.1 |
| 7/22/2019 21:00 | 70 | 59.3 | 69.6 | 55.2 |
| 7/22/2019 22:00 | 69.2 | 70.7 | 69.1 | 59.3 |
| 7/22/2019 23:00 | 69.2 | 70.8 | 69.1 | 59.3 |
| 7/23/2019 0:00 | 69.4 | 79.8 | 70 | 62.9 |
| 7/23/2019 1:00 | 69.1 | 75.5 | 69.6 | 61.1 |
| 7/23/2019 2:00 | 69.1 | 81.6 | 69.8 | 63.2 |
| 7/23/2019 3:00 | 69.4 | 79.5 | 70 | 62.7 |
| 7/23/2019 4:00 | 69.4 | 83 | 70.3 | 64 |
| 7/23/2019 5:00 | 69.5 | 80.7 | 70.3 | 63.3 |
| 7/23/2019 6:00 | 69.1 | 82.2 | 69.8 | 63.4 |
| 7/23/2019 7:00 | 69.7 | 86 | 70.7 | 65.3 |
| 7/23/2019 8:00 | 69.1 | 79.4 | 69.8 | 62.5 |
| 7/23/2019 9:00 | 69.5 | 82 | 70.3 | 63.8 |
| 7/23/2019 10:00 | 68.9 | 73.2 | 69.1 | 60 |
| 7/23/2019 11:00 | 69.1 | 75.6 | 69.6 | 61.1 |

| | | | | |
|---|---|---|---|---|
| 7/23/2019 12:00 | 68.8 | 64.7 | 68.2 | 56.4 |
| 7/23/2019 13:00 | 68.7 | 63.1 | 68.2 | 55.7 |
| 7/23/2019 14:00 | 68.5 | 63 | 67.6 | 55.4 |
| 7/23/2019 15:00 | 68.8 | 59.8 | 67.8 | 54.2 |
| 7/23/2019 16:00 | 68.3 | 56.3 | 66.9 | 52.1 |
| 7/23/2019 17:00 | 68.3 | 57.6 | 66.9 | 52.8 |
| 7/23/2019 18:00 | 68.2 | 56 | 66.7 | 51.9 |
| 7/23/2019 19:00 | 68.6 | 63.1 | 68 | 55.6 |
| 7/23/2019 20:00 | 69.1 | 58.4 | 68.4 | 53.9 |
| 7/23/2019 21:00 | 68.5 | 65.9 | 67.8 | 56.7 |
| 7/23/2019 22:00 | 69.2 | 70.8 | 69.1 | 59.3 |
| 7/23/2019 23:00 | 69.6 | 73 | 70 | 60.6 |
| 7/24/2019 0:00 | 69.4 | 74.4 | 69.6 | 60.9 |
| 7/24/2019 1:00 | 69.1 | 77.4 | 69.6 | 61.8 |
| 7/24/2019 2:00 | 69.4 | 79.6 | 70 | 62.8 |
| 7/24/2019 3:00 | 69.5 | 79.2 | 70.3 | 62.8 |
| 7/24/2019 4:00 | 69.4 | 78.6 | 69.8 | 62.5 |
| 7/24/2019 5:00 | 69.3 | 79.2 | 70 | 62.6 |
| 7/24/2019 6:00 | 69 | 79.2 | 69.6 | 62.2 |
| 7/24/2019 7:00 | 69.9 | 78.4 | 70.5 | 62.9 |
| 7/24/2019 8:00 | 69.6 | 80.6 | 70.5 | 63.4 |
| 7/24/2019 9:00 | 68.7 | 72.2 | 68.5 | 59.4 |
| 7/24/2019 10:00 | 67.4 | 61.9 | 66 | 53.9 |
| 7/24/2019 11:00 | 68.2 | 69.1 | 67.8 | 57.7 |
| 7/24/2019 12:00 | 68.9 | 61.8 | 68 | 55.2 |
| 7/24/2019 13:00 | 68.4 | 60.5 | 67.5 | 54.2 |
| 7/24/2019 14:00 | 68.6 | 60.3 | 67.8 | 54.4 |
| 7/24/2019 15:00 | 68.6 | 56 | 67.3 | 52.3 |
| 7/24/2019 16:00 | 67.9 | 58.2 | 66.6 | 52.7 |
| 7/24/2019 17:00 | 68.6 | 59.7 | 67.6 | 54 |
| 7/24/2019 18:00 | 69 | 57.1 | 67.8 | 53.2 |
| 7/24/2019 19:00 | 68.9 | 53.5 | 67.5 | 51.3 |
| 7/24/2019 20:00 | 69.2 | 63.6 | 68.7 | 56.3 |
| 7/24/2019 21:00 | 68.7 | 63.5 | 68 | 55.8 |
| 7/24/2019 22:00 | 69.3 | 70 | 69.4 | 59.1 |
| 7/24/2019 23:00 | 69.6 | 71.1 | 69.6 | 59.8 |
| 7/25/2019 0:00 | 69.7 | 75.2 | 70.3 | 61.5 |
| 7/25/2019 1:00 | 69.4 | 75.1 | 69.8 | 61.1 |
| 7/25/2019 2:00 | 69.9 | 73.6 | 70.3 | 61.1 |
| 7/25/2019 3:00 | 69.3 | 74.9 | 69.6 | 61 |
| 7/25/2019 4:00 | 69.7 | 74.3 | 70.2 | 61.2 |
| 7/25/2019 5:00 | 69.9 | 73.7 | 70.3 | 61.1 |
| 7/25/2019 6:00 | 69.8 | 73.3 | 70.2 | 60.8 |
| 7/25/2019 7:00 | 69.7 | 73 | 70 | 60.7 |
| 7/25/2019 8:00 | 69.9 | 73.7 | 70.3 | 61.1 |
| 7/25/2019 9:00 | 69.9 | 76.5 | 70.5 | 62.2 |
| 7/25/2019 10:00 | 68.9 | 69.8 | 68.9 | 58.6 |

| | | | | |
|---|---|---|---|---|
| 7/25/2019 11:00 | 68.9 | 68.7 | 68.7 | 58.2 |
| 7/25/2019 12:00 | 68.4 | 57.6 | 67.3 | 52.9 |
| 7/25/2019 13:00 | 68.3 | 54.6 | 66.7 | 51.3 |
| 7/25/2019 14:00 | 67.9 | 52.8 | 66.2 | 50.1 |
| 7/25/2019 15:00 | 68.2 | 52.6 | 66.6 | 50.2 |
| 7/25/2019 16:00 | 67.9 | 49.3 | 65.8 | 48.2 |
| 7/25/2019 17:00 | 68.5 | 52.4 | 66.7 | 50.4 |
| 7/25/2019 18:00 | 68.3 | 59.6 | 67.1 | 53.7 |
| 7/25/2019 19:00 | 68.8 | 52 | 67.3 | 50.4 |
| 7/25/2019 20:00 | 68.4 | 61.3 | 67.5 | 54.6 |
| 7/25/2019 21:00 | 69.6 | 67 | 69.4 | 58.2 |
| 7/25/2019 22:00 | 69.7 | 67.9 | 69.6 | 58.7 |
| 7/25/2019 23:00 | 69 | 71.2 | 68.9 | 59.3 |
| 7/26/2019 0:00 | 69.4 | 79.1 | 70 | 62.6 |
| 7/26/2019 1:00 | 69.7 | 77.9 | 70.3 | 62.4 |
| 7/26/2019 2:00 | 69.7 | 77.9 | 70.3 | 62.5 |
| 7/26/2019 3:00 | 69.1 | 79.7 | 69.8 | 62.6 |
| 7/26/2019 4:00 | 69.7 | 78.9 | 70.5 | 62.9 |
| 7/26/2019 5:00 | 69.8 | 78.5 | 70.5 | 62.8 |
| 7/26/2019 6:00 | 69.9 | 77.8 | 70.5 | 62.6 |
| 7/26/2019 7:00 | 69.8 | 77.4 | 70.5 | 62.4 |
| 7/26/2019 8:00 | 69.4 | 72.6 | 69.6 | 60.2 |
| 7/26/2019 9:00 | 69.1 | 75.9 | 69.6 | 61.2 |
| 7/26/2019 10:00 | 69.4 | 76.7 | 69.8 | 61.7 |
| 7/26/2019 11:00 | 68.6 | 64.6 | 68 | 56.2 |
| 7/26/2019 12:00 | 68.9 | 57.6 | 67.8 | 53.3 |
| 7/26/2019 13:00 | 68.1 | 52.4 | 66.2 | 50.1 |
| 7/26/2019 14:00 | 67.6 | 51.7 | 65.5 | 49.2 |
| 7/26/2019 15:00 | 67.9 | 52.2 | 66 | 49.7 |
| 7/26/2019 16:00 | 67.7 | 51.2 | 65.7 | 49 |
| 7/26/2019 17:00 | 68 | 54 | 66.2 | 50.7 |
| 7/26/2019 18:00 | 67.7 | 51.5 | 65.7 | 49.2 |
| 7/26/2019 19:00 | 68.4 | 54.8 | 66.9 | 51.5 |
| 7/26/2019 20:00 | 68.6 | 55.8 | 67.3 | 52.2 |
| 7/26/2019 21:00 | 69.5 | 68.8 | 69.4 | 58.8 |
| 7/26/2019 22:00 | 69.8 | 67.7 | 69.6 | 58.6 |
| 7/26/2019 23:00 | 68.9 | 70.8 | 68.9 | 59.1 |
| 7/27/2019 0:00 | 69.5 | 76.2 | 70 | 61.6 |
| 7/27/2019 1:00 | 69.9 | 79 | 70.7 | 63.1 |
| 7/27/2019 2:00 | 69.8 | 77.2 | 70.3 | 62.3 |
| 7/27/2019 3:00 | 69.7 | 80.3 | 70.5 | 63.4 |
| 7/27/2019 4:00 | 69.7 | 80.6 | 70.5 | 63.5 |
| 7/27/2019 5:00 | 69.7 | 80.3 | 70.5 | 63.4 |
| 7/27/2019 6:00 | 69.2 | 76.9 | 69.6 | 61.6 |
| 7/27/2019 7:00 | 69.2 | 79 | 69.8 | 62.4 |
| 7/27/2019 8:00 | 69.2 | 78.8 | 69.6 | 62.3 |
| 7/27/2019 9:00 | 69.1 | 78.4 | 69.6 | 62.2 |

| | | | | |
|---|---|---|---|---|
| 7/27/2019 10:00 | 69.2 | 76.8 | 69.6 | 61.6 |
| 7/27/2019 11:00 | 68.4 | 65.5 | 67.8 | 56.4 |
| 7/27/2019 12:00 | 68.6 | 61.1 | 67.8 | 54.7 |
| 7/27/2019 13:00 | 69.4 | 59.4 | 68.5 | 54.6 |
| 7/27/2019 14:00 | 69.1 | 58 | 68 | 53.7 |
| 7/27/2019 15:00 | 70.1 | 58.8 | 69.6 | 55.1 |
| 7/27/2019 16:00 | 70 | 55.4 | 69.4 | 53.3 |
| 7/27/2019 17:00 | 71.2 | 59.6 | 70.9 | 56.4 |
| 7/27/2019 18:00 | 70.7 | 55.1 | 70.2 | 53.7 |
| 7/27/2019 19:00 | 71.2 | 55.8 | 70.7 | 54.6 |
| 7/27/2019 20:00 | 70.3 | 59.8 | 69.8 | 55.7 |
| 7/27/2019 21:00 | 69.2 | 59.1 | 68.4 | 54.3 |
| 7/27/2019 22:00 | 68.6 | 60.4 | 67.8 | 54.3 |
| 7/27/2019 23:00 | 68.9 | 68 | 68.7 | 57.9 |
| 7/28/2019 0:00 | 69.6 | 67.4 | 69.6 | 58.4 |
| 7/28/2019 1:00 | 69.1 | 70 | 69.1 | 59 |
| 7/28/2019 2:00 | 69.1 | 73.3 | 69.4 | 60.2 |
| 7/28/2019 3:00 | 69.6 | 81.7 | 70.5 | 63.8 |
| 7/28/2019 4:00 | 69.7 | 83.8 | 70.7 | 64.6 |
| 7/28/2019 5:00 | 69.4 | 81.9 | 70.2 | 63.6 |
| 7/28/2019 6:00 | 69.6 | 85.5 | 70.7 | 65.1 |
| 7/28/2019 7:00 | 69 | 78.6 | 69.4 | 62.1 |
| 7/28/2019 8:00 | 69.4 | 85.6 | 70.3 | 64.9 |
| 7/28/2019 9:00 | 69.1 | 74.3 | 69.4 | 60.6 |
| 7/28/2019 10:00 | 69.2 | 77 | 69.6 | 61.7 |
| 7/28/2019 11:00 | 69.2 | 68.8 | 68.9 | 58.5 |
| 7/28/2019 12:00 | 69.1 | 64.5 | 68.7 | 56.7 |
| 7/28/2019 13:00 | 69.9 | 63 | 69.6 | 56.8 |
| 7/28/2019 14:00 | 69.8 | 61.5 | 69.3 | 56 |
| 7/28/2019 15:00 | 70.1 | 60.3 | 69.8 | 55.6 |
| 7/28/2019 16:00 | 70 | 59.5 | 69.6 | 55.2 |
| 7/28/2019 17:00 | 69.9 | 67.2 | 70 | 58.5 |
| 7/28/2019 18:00 | 69.5 | 60.7 | 69.1 | 55.4 |
| 7/28/2019 19:00 | 70.4 | 63.9 | 70.5 | 57.6 |
| 7/28/2019 20:00 | 69.9 | 64.1 | 69.8 | 57.2 |
| 7/28/2019 21:00 | 69.7 | 61.9 | 69.3 | 56.1 |
| 7/28/2019 22:00 | 68.6 | 66.4 | 68.2 | 57 |
| 7/28/2019 23:00 | 69.1 | 78.3 | 69.6 | 62 |
| 7/29/2019 0:00 | 68.8 | 76.2 | 69.1 | 61 |
| 7/29/2019 1:00 | 69.4 | 82.4 | 70.2 | 63.8 |
| 7/29/2019 2:00 | 69.2 | 79 | 69.8 | 62.4 |
| 7/29/2019 3:00 | 69.3 | 84.3 | 70.3 | 64.3 |
| 7/29/2019 4:00 | 69.5 | 83.5 | 70.5 | 64.3 |
| 7/29/2019 5:00 | 69.1 | 83 | 70 | 63.7 |
| 7/29/2019 6:00 | 69.6 | 86.6 | 70.7 | 65.4 |
| 7/29/2019 7:00 | 69.4 | 82.9 | 70.3 | 63.9 |
| 7/29/2019 8:00 | 69.1 | 84.2 | 70 | 64.1 |

| | | | | |
|---|---|---|---|---|
| 7/29/2019 9:00 | 69.5 | 80 | 70.3 | 63 |
| 7/29/2019 10:00 | 69 | 77.5 | 69.4 | 61.7 |
| 7/29/2019 11:00 | 68.9 | 70.1 | 68.7 | 58.7 |
| 7/29/2019 12:00 | 69.4 | 67 | 69.3 | 57.9 |
| 7/29/2019 13:00 | 69.4 | 62.7 | 68.9 | 56.2 |
| 7/29/2019 14:00 | 68.8 | 59.3 | 67.8 | 54 |
| 7/29/2019 15:00 | 70 | 60.6 | 69.8 | 55.7 |
| 7/29/2019 16:00 | 68.8 | 55.7 | 67.6 | 52.3 |
| 7/29/2019 17:00 | 68.7 | 58.4 | 67.6 | 53.5 |
| 7/29/2019 18:00 | 68.6 | 55.8 | 67.3 | 52.2 |
| 7/29/2019 19:00 | 69.2 | 58.5 | 68.4 | 54.1 |
| 7/29/2019 20:00 | 69.3 | 62.8 | 68.9 | 56.1 |
| 7/29/2019 21:00 | 68.5 | 59.6 | 67.3 | 53.9 |
| 7/29/2019 22:00 | 68.6 | 69.3 | 68.4 | 58.2 |
| 7/29/2019 23:00 | 69.2 | 74.9 | 69.4 | 60.9 |
| 7/30/2019 0:00 | 69.6 | 84 | 70.5 | 64.5 |
| 7/30/2019 1:00 | 69.7 | 80.2 | 70.5 | 63.2 |
| 7/30/2019 2:00 | 69.6 | 81 | 70.3 | 63.5 |
| 7/30/2019 3:00 | 69.6 | 82.1 | 70.3 | 63.9 |
| 7/30/2019 4:00 | 69.6 | 82.2 | 70.3 | 63.9 |
| 7/30/2019 5:00 | 69.6 | 82.5 | 70.3 | 64 |
| 7/30/2019 6:00 | 69.7 | 83.2 | 70.7 | 64.3 |
| 7/30/2019 7:00 | 69.7 | 83.8 | 70.7 | 64.6 |
| 7/30/2019 8:00 | 69.5 | 87.1 | 70.7 | 65.5 |
| 7/30/2019 9:00 | 69 | 76.9 | 69.3 | 61.4 |
| 7/30/2019 10:00 | 69.4 | 81 | 70.2 | 63.3 |
| 7/30/2019 11:00 | 68.1 | 67.5 | 67.5 | 56.9 |
| 7/30/2019 12:00 | 69.1 | 66.5 | 68.9 | 57.5 |
| 7/30/2019 13:00 | 69.7 | 61.8 | 69.3 | 56 |
| 7/30/2019 14:00 | 69.4 | 58.9 | 68.5 | 54.4 |
| 7/30/2019 15:00 | 70 | 58.2 | 69.6 | 54.6 |
| 7/30/2019 16:00 | 69.8 | 55 | 68.7 | 52.9 |
| 7/30/2019 17:00 | 70.4 | 58.1 | 70.2 | 55 |
| 7/30/2019 18:00 | 70.3 | 55.2 | 69.6 | 53.5 |
| 7/30/2019 19:00 | 72 | 70.5 | 72.7 | 61.8 |
| 7/30/2019 20:00 | 71.1 | 68.1 | 71.6 | 60 |
| 7/30/2019 21:00 | 69.4 | 62.7 | 68.9 | 56.1 |
| 7/30/2019 22:00 | 68.9 | 70.5 | 68.9 | 58.9 |
| 7/30/2019 23:00 | 69.5 | 77.1 | 70.2 | 62 |
| 7/31/2019 0:00 | 68.9 | 73.4 | 68.9 | 60 |
| 7/31/2019 1:00 | 69.4 | 81.1 | 70.2 | 63.4 |
| 7/31/2019 2:00 | 69.6 | 80.4 | 70.5 | 63.3 |
| 7/31/2019 3:00 | 68.9 | 78.9 | 69.6 | 62.1 |
| 7/31/2019 4:00 | 69 | 81.6 | 69.6 | 63.1 |
| 7/31/2019 5:00 | 69.6 | 86.1 | 70.7 | 65.3 |
| 7/31/2019 6:00 | 69.4 | 80.6 | 70 | 63.1 |
| 7/31/2019 7:00 | 69.1 | 82.3 | 69.6 | 63.4 |

| | | | | |
|---|---|---|---|---|
| 7/31/2019 8:00 | 69.5 | 85.6 | 70.5 | 65 |
| 7/31/2019 9:00 | 69.2 | 79.4 | 69.8 | 62.6 |
| 7/31/2019 10:00 | 69.3 | 75 | 69.8 | 61.1 |
| 7/31/2019 11:00 | 69 | 73.1 | 69.1 | 60.1 |
| 7/31/2019 12:00 | 69.2 | 65.5 | 68.7 | 57.2 |
| 7/31/2019 13:00 | 69.6 | 62.6 | 69.3 | 56.3 |
| 7/31/2019 14:00 | 69.5 | 57.4 | 68.7 | 53.8 |
| 7/31/2019 15:00 | 69.9 | 57.8 | 69.3 | 54.3 |
| 7/31/2019 16:00 | 70.1 | 54.6 | 69.3 | 52.9 |
| 7/31/2019 17:00 | 70 | 58.1 | 69.6 | 54.6 |
| 7/31/2019 18:00 | 70.3 | 56.8 | 69.6 | 54.3 |
| 7/31/2019 19:00 | 71 | 59.8 | 70.7 | 56.3 |
| 7/31/2019 20:00 | 70.4 | 59.1 | 70.2 | 55.4 |
| 7/31/2019 21:00 | 68.6 | 59.9 | 67.6 | 54.2 |
| 7/31/2019 22:00 | 68.7 | 68.2 | 68.5 | 57.8 |
| 7/31/2019 23:00 | 69.3 | 72.6 | 69.6 | 60.1 |
| 8/1/2019 0:00 | 69.3 | 80.4 | 70 | 63 |
| 8/1/2019 1:00 | 69.6 | 77 | 70.3 | 62.1 |
| 8/1/2019 2:00 | 70 | 82 | 71.1 | 64.3 |
| 8/1/2019 3:00 | 69.9 | 81.8 | 70.7 | 64 |
| 8/1/2019 4:00 | 69.7 | 81.2 | 70.5 | 63.6 |
| 8/1/2019 5:00 | 69.5 | 79.9 | 70.3 | 63 |
| 8/1/2019 6:00 | 69.9 | 81 | 70.7 | 63.8 |
| 8/1/2019 7:00 | 69.9 | 84.9 | 70.9 | 65.1 |
| 8/1/2019 8:00 | 69.7 | 83.3 | 70.7 | 64.4 |
| 8/1/2019 9:00 | 69.5 | 77.5 | 70.2 | 62.2 |
| 8/1/2019 10:00 | 68.8 | 74.4 | 68.9 | 60.3 |
| 8/1/2019 11:00 | 68.4 | 64.6 | 67.8 | 56 |
| 8/1/2019 12:00 | 68.8 | 63 | 68 | 55.7 |
| 8/1/2019 13:00 | 69 | 59.6 | 68 | 54.3 |
| 8/1/2019 14:00 | 69 | 59 | 68 | 54.1 |
| 8/1/2019 15:00 | 69.6 | 57.4 | 68.7 | 53.9 |
| 8/1/2019 16:00 | 69.5 | 54.5 | 68.5 | 52.4 |
| 8/1/2019 17:00 | 70.1 | 57.8 | 69.6 | 54.5 |
| 8/1/2019 18:00 | 69.7 | 54.3 | 68.7 | 52.5 |
| 8/1/2019 19:00 | 70 | 56.2 | 69.4 | 53.7 |
| 8/1/2019 20:00 | 69.2 | 57.4 | 68.2 | 53.5 |
| 8/1/2019 21:00 | 68.7 | 62.6 | 67.8 | 55.5 |
| 8/1/2019 22:00 | 68.8 | 64.6 | 68.2 | 56.4 |
| 8/1/2019 23:00 | 70 | 71.9 | 70.3 | 60.5 |
| 8/2/2019 0:00 | 71.5 | 76.2 | 72.5 | 63.5 |
| 8/2/2019 1:00 | 71.5 | 74.9 | 72.3 | 63.2 |
| 8/2/2019 2:00 | 69.7 | 72.2 | 70 | 60.3 |
| 8/2/2019 3:00 | 69.7 | 76.2 | 70.3 | 61.8 |
| 8/2/2019 4:00 | 69.7 | 75.8 | 70.3 | 61.7 |
| 8/2/2019 5:00 | 70 | 83.1 | 71.2 | 64.6 |
| 8/2/2019 6:00 | 69.8 | 82.6 | 70.9 | 64.3 |

| | | | | |
|---|---|---|---|---|
| 8/2/2019 7:00 | 69.5 | 79.5 | 70.3 | 62.9 |
| 8/2/2019 8:00 | 69.7 | 82.5 | 70.7 | 64.1 |
| 8/2/2019 9:00 | 69.2 | 79.6 | 69.8 | 62.6 |
| 8/2/2019 10:00 | 68.6 | 70.2 | 68.4 | 58.5 |
| 8/2/2019 11:00 | 69.5 | 70.4 | 69.6 | 59.5 |
| 8/2/2019 12:00 | 69.6 | 63.6 | 69.3 | 56.7 |
| 8/2/2019 13:00 | 69.4 | 59.2 | 68.5 | 54.5 |
| 8/2/2019 14:00 | 69.6 | 59.4 | 69.1 | 54.8 |
| 8/2/2019 15:00 | 70.1 | 59 | 69.6 | 55.1 |
| 8/2/2019 16:00 | 69.6 | 63.5 | 69.3 | 56.6 |
| 8/2/2019 17:00 | 69.6 | 61.5 | 69.3 | 55.8 |
| 8/2/2019 18:00 | 69.7 | 64.5 | 69.4 | 57.2 |
| 8/2/2019 19:00 | 69.9 | 65.4 | 69.8 | 57.8 |
| 8/2/2019 20:00 | 69.7 | 71 | 69.8 | 59.9 |
| 8/2/2019 21:00 | 70 | 75.2 | 70.7 | 61.8 |
| 8/2/2019 22:00 | 69.9 | 74.9 | 70.3 | 61.6 |
| 8/2/2019 23:00 | 69.8 | 78.3 | 70.5 | 62.8 |
| 8/3/2019 0:00 | 69.7 | 80.5 | 70.5 | 63.5 |
| 8/3/2019 1:00 | 69.7 | 82.2 | 70.5 | 64.1 |
| 8/3/2019 2:00 | 69.2 | 80.2 | 69.8 | 62.9 |
| 8/3/2019 3:00 | 69.7 | 84.3 | 70.7 | 64.7 |
| 8/3/2019 4:00 | 70 | 84.6 | 71.2 | 65.2 |
| 8/3/2019 5:00 | 69.9 | 85.5 | 70.9 | 65.3 |
| 8/3/2019 6:00 | 69.9 | 86.3 | 71.1 | 65.6 |
| 8/3/2019 7:00 | 69.9 | 86.9 | 71.1 | 65.9 |
| 8/3/2019 8:00 | 70.1 | 87.9 | 71.4 | 66.3 |
| 8/3/2019 9:00 | 69.9 | 83.3 | 70.9 | 64.6 |
| 8/3/2019 10:00 | 70.1 | 85.2 | 71.2 | 65.4 |
| 8/3/2019 11:00 | 69.7 | 73 | 70 | 60.6 |
| 8/3/2019 12:00 | 69.7 | 69.6 | 69.8 | 59.3 |
| 8/3/2019 13:00 | 69.8 | 69.8 | 70.2 | 59.5 |
| 8/3/2019 14:00 | 69.6 | 65.4 | 69.4 | 57.5 |
| 8/3/2019 15:00 | 69.4 | 64.4 | 69.1 | 56.9 |
| 8/3/2019 16:00 | 69.7 | 65.1 | 69.4 | 57.5 |
| 8/3/2019 17:00 | 69.5 | 63 | 69.3 | 56.4 |
| 8/3/2019 18:00 | 69.7 | 62.2 | 69.3 | 56.2 |
| 8/3/2019 19:00 | 69.5 | 59.3 | 68.9 | 54.7 |
| 8/3/2019 20:00 | 69.4 | 62.6 | 68.9 | 56 |
| 8/3/2019 21:00 | 69.8 | 67.7 | 70 | 58.7 |
| 8/3/2019 22:00 | 69.7 | 67.6 | 69.6 | 58.5 |
| 8/3/2019 23:00 | 69.9 | 74 | 70.3 | 61.2 |
| 8/4/2019 0:00 | 69.9 | 74.2 | 70.3 | 61.3 |
| 8/4/2019 1:00 | 69.7 | 77.2 | 70.3 | 62.3 |
| 8/4/2019 2:00 | 69.7 | 79.9 | 70.5 | 63.2 |
| 8/4/2019 3:00 | 69.7 | 82.3 | 70.5 | 64.1 |
| 8/4/2019 4:00 | 69.9 | 84.5 | 70.9 | 65 |
| 8/4/2019 5:00 | 69.9 | 86.2 | 70.9 | 65.6 |

| | | | | |
|---|---|---|---|---|
| 8/4/2019 6:00 | 69.9 | 86.4 | 71.1 | 65.6 |
| 8/4/2019 7:00 | 70 | 87.6 | 71.4 | 66.2 |
| 8/4/2019 8:00 | 70.1 | 88.7 | 71.4 | 66.6 |
| 8/4/2019 9:00 | 70 | 84.2 | 71.2 | 65 |
| 8/4/2019 10:00 | 69.9 | 82.6 | 70.9 | 64.4 |
| 8/4/2019 11:00 | 69.6 | 70.7 | 69.6 | 59.6 |
| 8/4/2019 12:00 | 69.4 | 64.7 | 69.1 | 57 |
| 8/4/2019 13:00 | 69.1 | 65.1 | 68.7 | 56.9 |
| 8/4/2019 14:00 | 69.4 | 61.2 | 68.7 | 55.4 |
| 8/4/2019 15:00 | 69.6 | 58.7 | 68.9 | 54.5 |
| 8/4/2019 16:00 | 69 | 55.6 | 67.8 | 52.5 |
| 8/4/2019 17:00 | 70.1 | 59 | 69.6 | 55.1 |
| 8/4/2019 18:00 | 69.6 | 61.8 | 69.1 | 55.9 |
| 8/4/2019 19:00 | 69.7 | 67 | 69.6 | 58.3 |
| 8/4/2019 20:00 | 70.1 | 66 | 70.2 | 58.2 |
| 8/4/2019 21:00 | 69.9 | 70.1 | 70.2 | 59.7 |
| 8/4/2019 22:00 | 69.9 | 75.3 | 70.5 | 61.7 |
| 8/4/2019 23:00 | 69.7 | 78.5 | 70.3 | 62.7 |
| 8/5/2019 0:00 | 68.5 | 75.6 | 68.5 | 60.5 |
| 8/5/2019 1:00 | 69.7 | 84.1 | 70.7 | 64.7 |
| 8/5/2019 2:00 | 68.5 | 76.4 | 68.5 | 60.8 |
| 8/5/2019 3:00 | 68.6 | 81.9 | 69.3 | 62.8 |
| 8/5/2019 4:00 | 69.6 | 85 | 70.7 | 64.9 |
| 8/5/2019 5:00 | 70.1 | 88.2 | 71.4 | 66.5 |
| 8/5/2019 6:00 | 69.9 | 87.4 | 71.1 | 65.9 |
| 8/5/2019 7:00 | 69.9 | 85.1 | 70.9 | 65.2 |
| 8/5/2019 8:00 | 70 | 87.9 | 71.4 | 66.3 |
| 8/5/2019 9:00 | 70.1 | 86.3 | 71.4 | 65.9 |
| 8/5/2019 10:00 | 69.8 | 79.5 | 70.7 | 63.2 |
| 8/5/2019 11:00 | 69.5 | 69.6 | 69.6 | 59.1 |
| 8/5/2019 12:00 | 70.1 | 66.2 | 70.2 | 58.3 |
| 8/5/2019 13:00 | 70.1 | 62.7 | 69.8 | 56.8 |
| 8/5/2019 14:00 | 69.5 | 62.3 | 69.1 | 56 |
| 8/5/2019 15:00 | 70.2 | 61.2 | 70 | 56.2 |
| 8/5/2019 16:00 | 69.7 | 59.5 | 69.1 | 55 |
| 8/5/2019 17:00 | 70.4 | 62.2 | 70.3 | 56.8 |
| 8/5/2019 18:00 | 70.2 | 57 | 69.6 | 54.2 |
| 8/5/2019 19:00 | 71.3 | 71 | 72 | 61.4 |
| 8/5/2019 20:00 | 70.2 | 63.6 | 70.2 | 57.3 |
| 8/5/2019 21:00 | 69.6 | 67.2 | 69.6 | 58.3 |
| 8/5/2019 22:00 | 69.7 | 72.1 | 70 | 60.4 |
| 8/5/2019 23:00 | 69.7 | 74.1 | 70.2 | 61.1 |
| 8/6/2019 0:00 | 69.7 | 75.2 | 70.3 | 61.5 |
| 8/6/2019 1:00 | 69.7 | 78.9 | 70.5 | 62.8 |
| 8/6/2019 2:00 | 70.1 | 84.3 | 71.2 | 65.1 |
| 8/6/2019 3:00 | 70.1 | 85.3 | 71.2 | 65.5 |
| 8/6/2019 4:00 | 70.1 | 86.2 | 71.2 | 65.8 |

| | | | | |
|---|---|---|---|---|
| 8/6/2019 5:00 | 70 | 86.1 | 71.2 | 65.7 |
| 8/6/2019 6:00 | 70 | 86.7 | 71.4 | 65.9 |
| 8/6/2019 7:00 | 70 | 86.9 | 71.4 | 65.9 |
| 8/6/2019 8:00 | 70 | 87.1 | 71.4 | 66 |
| 8/6/2019 9:00 | 69.7 | 80 | 70.5 | 63.3 |
| 8/6/2019 10:00 | 69.8 | 80 | 70.5 | 63.3 |
| 8/6/2019 11:00 | 69.8 | 72 | 70.2 | 60.4 |
| 8/6/2019 12:00 | 69.6 | 65.1 | 69.4 | 57.4 |
| 8/6/2019 13:00 | 69.6 | 60.4 | 69.3 | 55.3 |
| 8/6/2019 14:00 | 70 | 61.3 | 69.8 | 56.1 |
| 8/6/2019 15:00 | 69.7 | 57.9 | 69.1 | 54.3 |
| 8/6/2019 16:00 | 70.3 | 58.7 | 69.8 | 55.2 |
| 8/6/2019 17:00 | 70.5 | 60 | 70.3 | 55.9 |
| 8/6/2019 18:00 | 70.4 | 60.4 | 70.3 | 56 |
| 8/6/2019 19:00 | 71.1 | 61.6 | 71.2 | 57.2 |
| 8/6/2019 20:00 | 70.1 | 63.2 | 70 | 57 |
| 8/6/2019 21:00 | 70 | 62.6 | 69.8 | 56.6 |
| 8/6/2019 22:00 | 69.7 | 71.6 | 70 | 60.1 |
| 8/6/2019 23:00 | 70.2 | 80.1 | 71.2 | 63.8 |
| 8/7/2019 0:00 | 70.4 | 78.6 | 71.2 | 63.4 |
| 8/7/2019 1:00 | 70.3 | 78.2 | 71.1 | 63.2 |
| 8/7/2019 2:00 | 70 | 83.7 | 71.2 | 64.8 |
| 8/7/2019 3:00 | 70.1 | 86 | 71.2 | 65.8 |
| 8/7/2019 4:00 | 70.1 | 85.5 | 71.2 | 65.5 |
| 8/7/2019 5:00 | 69.9 | 84 | 70.9 | 64.8 |
| 8/7/2019 6:00 | 69.7 | 83.4 | 70.7 | 64.4 |
| 8/7/2019 7:00 | 69.7 | 84.5 | 70.7 | 64.8 |
| 8/7/2019 8:00 | 69.9 | 85.1 | 70.9 | 65.2 |
| 8/7/2019 9:00 | 70 | 83.4 | 71.2 | 64.7 |
| 8/7/2019 10:00 | 69.8 | 76 | 70.3 | 61.9 |
| 8/7/2019 11:00 | 69.7 | 72 | 70 | 60.2 |
| 8/7/2019 12:00 | 70 | 69 | 70.2 | 59.4 |
| 8/7/2019 13:00 | 69.8 | 60.8 | 69.3 | 55.6 |
| 8/7/2019 14:00 | 69.7 | 60.5 | 69.3 | 55.4 |
| 8/7/2019 15:00 | 69.8 | 58.5 | 69.1 | 54.6 |
| 8/7/2019 16:00 | 69.5 | 56.3 | 68.7 | 53.3 |
| 8/7/2019 17:00 | 70.2 | 61.8 | 70 | 56.5 |
| 8/7/2019 18:00 | 69.7 | 57.9 | 69.1 | 54.3 |
| 8/7/2019 19:00 | 70.5 | 61.2 | 70.3 | 56.5 |
| 8/7/2019 20:00 | 70 | 62.5 | 69.8 | 56.6 |
| 8/7/2019 21:00 | 69.8 | 68.2 | 70 | 58.9 |
| 8/7/2019 22:00 | 69.6 | 69.9 | 69.6 | 59.3 |
| 8/7/2019 23:00 | 69.8 | 75.6 | 70.3 | 61.7 |
| 8/8/2019 0:00 | 69.5 | 73.9 | 69.8 | 60.8 |
| 8/8/2019 1:00 | 68.9 | 73.8 | 69.1 | 60.2 |
| 8/8/2019 2:00 | 69.5 | 80.5 | 70.3 | 63.3 |
| 8/8/2019 3:00 | 69.8 | 83.5 | 70.9 | 64.6 |

| | | | | |
|---|---|---|---|---|
| 8/8/2019 4:00 | 69.9 | 85.9 | 70.9 | 65.5 |
| 8/8/2019 5:00 | 70 | 86.8 | 71.4 | 65.9 |
| 8/8/2019 6:00 | 70.1 | 87.6 | 71.4 | 66.2 |
| 8/8/2019 7:00 | 70.1 | 88.1 | 71.4 | 66.4 |
| 8/8/2019 8:00 | 70 | 84.8 | 71.2 | 65.2 |
| 8/8/2019 9:00 | 69.8 | 81.7 | 70.5 | 63.9 |
| 8/8/2019 10:00 | 69.7 | 76.9 | 70.3 | 62.2 |
| 8/8/2019 11:00 | 69.6 | 72.1 | 70 | 60.2 |
| 8/8/2019 12:00 | 69.7 | 67.4 | 69.6 | 58.5 |
| 8/8/2019 13:00 | 69.5 | 62.4 | 69.1 | 56.1 |
| 8/8/2019 14:00 | 69.4 | 62.1 | 68.9 | 55.9 |
| 8/8/2019 15:00 | 70.8 | 62.6 | 70.9 | 57.4 |
| 8/8/2019 16:00 | 70.3 | 57.5 | 69.6 | 54.6 |
| 8/8/2019 17:00 | 71.3 | 63.2 | 71.6 | 58.2 |
| 8/8/2019 18:00 | 70.6 | 58.3 | 70.3 | 55.3 |
| 8/8/2019 19:00 | 71.7 | 63.1 | 72 | 58.4 |
| 8/8/2019 20:00 | 70.4 | 61 | 70.3 | 56.3 |
| 8/8/2019 21:00 | 70.1 | 66.7 | 70.2 | 58.5 |
| 8/8/2019 22:00 | 69.9 | 68.8 | 70 | 59.2 |
| 8/8/2019 23:00 | 70 | 78.3 | 70.7 | 63 |
| 8/9/2019 0:00 | 70.2 | 77 | 71.1 | 62.6 |
| 8/9/2019 1:00 | 69.8 | 76.2 | 70.5 | 62 |
| 8/9/2019 2:00 | 69.9 | 79.8 | 70.7 | 63.4 |
| 8/9/2019 3:00 | 69.8 | 81.8 | 70.7 | 64 |
| 8/9/2019 4:00 | 69.9 | 84.2 | 70.9 | 64.9 |
| 8/9/2019 5:00 | 69.8 | 82.3 | 70.7 | 64.2 |
| 8/9/2019 6:00 | 69.8 | 83.1 | 70.7 | 64.4 |
| 8/9/2019 7:00 | 69.9 | 85.4 | 70.9 | 65.3 |
| 8/9/2019 8:00 | 69.8 | 82.8 | 70.9 | 64.4 |
| 8/9/2019 9:00 | 69.9 | 84.3 | 70.9 | 65 |
| 8/9/2019 10:00 | 69.7 | 76 | 70.3 | 61.7 |
| 8/9/2019 11:00 | 69.8 | 76 | 70.3 | 61.9 |
| 8/9/2019 12:00 | 69.7 | 70.2 | 69.8 | 59.6 |
| 8/9/2019 13:00 | 69.5 | 64.6 | 69.3 | 57 |
| 8/9/2019 14:00 | 68.8 | 60.8 | 68 | 54.7 |
| 8/9/2019 15:00 | 68.7 | 59.3 | 67.6 | 53.9 |
| 8/9/2019 16:00 | 68.7 | 58.1 | 67.5 | 53.3 |
| 8/9/2019 17:00 | 69.2 | 64.2 | 68.7 | 56.6 |
| 8/9/2019 18:00 | 69.2 | 60.4 | 68.5 | 54.9 |
| 8/9/2019 19:00 | 69.5 | 63.6 | 69.3 | 56.6 |
| 8/9/2019 20:00 | 69.5 | 68.7 | 69.4 | 58.8 |
| 8/9/2019 21:00 | 69.9 | 72.3 | 70.3 | 60.5 |
| 8/9/2019 22:00 | 69.7 | 73.1 | 70 | 60.7 |
| 8/9/2019 23:00 | 69.6 | 74.7 | 70.2 | 61.2 |
| 8/10/2019 0:00 | 69.5 | 76.5 | 70 | 61.8 |
| 8/10/2019 1:00 | 69.7 | 80.7 | 70.5 | 63.5 |
| 8/10/2019 2:00 | 69.8 | 83 | 70.9 | 64.4 |

| | | | | |
|---|---|---|---|---|
| 8/10/2019 3:00 | 69.8 | 83.2 | 70.9 | 64.5 |
| 8/10/2019 4:00 | 69.8 | 83.9 | 70.9 | 64.7 |
| 8/10/2019 5:00 | 69.9 | 85.8 | 70.9 | 65.4 |
| 8/10/2019 6:00 | 70 | 87.6 | 71.4 | 66.1 |
| 8/10/2019 7:00 | 70 | 88.7 | 71.4 | 66.5 |
| 8/10/2019 8:00 | 70.1 | 89.3 | 71.4 | 66.8 |
| 8/10/2019 9:00 | 70 | 85.6 | 71.2 | 65.5 |
| 8/10/2019 10:00 | 69.9 | 77.9 | 70.5 | 62.7 |
| 8/10/2019 11:00 | 69.9 | 71.7 | 70.2 | 60.4 |
| 8/10/2019 12:00 | 70.1 | 66 | 70.2 | 58.3 |
| 8/10/2019 13:00 | 69.7 | 62.2 | 69.3 | 56.2 |
| 8/10/2019 14:00 | 70.4 | 63.1 | 70.5 | 57.3 |
| 8/10/2019 15:00 | 71.3 | 62.4 | 71.4 | 57.8 |
| 8/10/2019 16:00 | 70.8 | 59 | 70.7 | 55.8 |
| 8/10/2019 17:00 | 71.8 | 62.8 | 72 | 58.4 |
| 8/10/2019 18:00 | 71.5 | 59.5 | 71.2 | 56.6 |
| 8/10/2019 19:00 | 72.6 | 63 | 72.7 | 59.3 |
| 8/10/2019 20:00 | 71.9 | 62.1 | 72 | 58.2 |
| 8/10/2019 21:00 | 70.8 | 59.5 | 70.7 | 56 |
| 8/10/2019 22:00 | 70.2 | 63.2 | 70.2 | 57.2 |
| 8/10/2019 23:00 | 69.9 | 66.2 | 70 | 58.2 |
| 8/11/2019 0:00 | 69.8 | 69.3 | 69.8 | 59.3 |
| 8/11/2019 1:00 | 69.8 | 72.8 | 70.3 | 60.7 |
| 8/11/2019 2:00 | 69.7 | 82 | 70.5 | 64 |
| 8/11/2019 3:00 | 69.8 | 82.7 | 70.9 | 64.3 |
| 8/11/2019 4:00 | 69.8 | 82 | 70.7 | 64.1 |
| 8/11/2019 5:00 | 69.8 | 79.4 | 70.5 | 63.1 |
| 8/11/2019 6:00 | 69.6 | 80.1 | 70.5 | 63.2 |
| 8/11/2019 7:00 | 69.7 | 81.9 | 70.5 | 63.9 |
| 8/11/2019 8:00 | 69.7 | 82.5 | 70.7 | 64.2 |
| 8/11/2019 9:00 | 70 | 83 | 71.2 | 64.6 |
| 8/11/2019 10:00 | 69.7 | 74.6 | 70.2 | 61.2 |
| 8/11/2019 11:00 | 69.7 | 70.9 | 69.8 | 59.9 |
| 8/11/2019 12:00 | 70.4 | 67.7 | 70.7 | 59.2 |
| 8/11/2019 13:00 | 71.4 | 63.6 | 71.6 | 58.4 |
| 8/11/2019 14:00 | 70.9 | 59.6 | 70.7 | 56.2 |
| 8/11/2019 15:00 | 70.9 | 61.1 | 70.9 | 56.8 |
| 8/11/2019 16:00 | 70.8 | 58.3 | 70.7 | 55.4 |
| 8/11/2019 17:00 | 72 | 63.2 | 72.3 | 58.7 |
| 8/11/2019 18:00 | 71.7 | 60.7 | 71.6 | 57.5 |
| 8/11/2019 19:00 | 72.3 | 62.2 | 72.5 | 58.7 |
| 8/11/2019 20:00 | 72 | 61.7 | 72.1 | 58.2 |
| 8/11/2019 21:00 | 71.7 | 59.9 | 71.4 | 57 |
| 8/11/2019 22:00 | 69.7 | 62.7 | 69.3 | 56.5 |
| 8/11/2019 23:00 | 69.7 | 70.8 | 69.8 | 59.7 |
| 8/12/2019 0:00 | 72 | 83.4 | 73.6 | 66.7 |
| 8/12/2019 1:00 | 73.2 | 82.5 | 74.8 | 67.6 |

| | | | | |
|---|---|---|---|---|
| 8/12/2019 2:00 | 73.2 | 81.2 | 74.7 | 67.1 |
| 8/12/2019 3:00 | 70.4 | 75.9 | 71.2 | 62.4 |
| 8/12/2019 4:00 | 70.1 | 81.1 | 71.1 | 64.1 |
| 8/12/2019 5:00 | 69.9 | 79.6 | 70.7 | 63.3 |
| 8/12/2019 6:00 | 69.7 | 79.7 | 70.5 | 63.2 |
| 8/12/2019 7:00 | 69.8 | 81 | 70.5 | 63.7 |
| 8/12/2019 8:00 | 69.7 | 80.6 | 70.5 | 63.5 |
| 8/12/2019 9:00 | 69.9 | 79.6 | 70.7 | 63.3 |
| 8/12/2019 10:00 | 69.6 | 76.8 | 70 | 62 |
| 8/12/2019 11:00 | 69.3 | 67.9 | 69.3 | 58.2 |
| 8/12/2019 12:00 | 70.1 | 64.8 | 70 | 57.7 |
| 8/12/2019 13:00 | 70.1 | 61.5 | 69.8 | 56.3 |
| 8/12/2019 14:00 | 69.8 | 60.1 | 69.3 | 55.3 |
| 8/12/2019 15:00 | 70.8 | 61.1 | 70.9 | 56.7 |
| 8/12/2019 16:00 | 70.5 | 57.2 | 70 | 54.6 |
| 8/12/2019 17:00 | 71.1 | 60.3 | 71.1 | 56.6 |
| 8/12/2019 18:00 | 70.5 | 57.2 | 70 | 54.6 |
| 8/12/2019 19:00 | 71.4 | 60.2 | 71.2 | 56.9 |
| 8/12/2019 20:00 | 71.2 | 59.1 | 70.9 | 56.2 |
| 8/12/2019 21:00 | 70.3 | 61.5 | 70 | 56.4 |
| 8/12/2019 22:00 | 70 | 65.4 | 70 | 57.9 |
| 8/12/2019 23:00 | 70 | 74.6 | 70.5 | 61.6 |
| 8/13/2019 0:00 | 70.1 | 77.1 | 70.7 | 62.6 |
| 8/13/2019 1:00 | 69.8 | 74.5 | 70.2 | 61.3 |
| 8/13/2019 2:00 | 69.9 | 77.1 | 70.5 | 62.4 |
| 8/13/2019 3:00 | 69.8 | 77.1 | 70.5 | 62.3 |
| 8/13/2019 4:00 | 69.7 | 75.7 | 70.3 | 61.7 |
| 8/13/2019 5:00 | 69.8 | 81.2 | 70.5 | 63.8 |
| 8/13/2019 6:00 | 69.9 | 85 | 70.9 | 65.1 |
| 8/13/2019 7:00 | 70 | 86.1 | 71.2 | 65.6 |
| 8/13/2019 8:00 | 69.9 | 83.5 | 70.9 | 64.7 |
| 8/13/2019 9:00 | 69.9 | 82.7 | 70.9 | 64.4 |
| 8/13/2019 10:00 | 69.6 | 75.9 | 70.3 | 61.7 |
| 8/13/2019 11:00 | 69.8 | 72.2 | 70 | 60.4 |
| 8/13/2019 12:00 | 70.2 | 68 | 70.3 | 59.1 |
| 8/13/2019 13:00 | 70.4 | 64.5 | 70.5 | 57.9 |
| 8/13/2019 14:00 | 71.5 | 61.8 | 71.6 | 57.8 |
| 8/13/2019 15:00 | 71.3 | 59.2 | 71.1 | 56.3 |
| 8/13/2019 16:00 | 71 | 57.4 | 70.5 | 55.2 |
| 8/13/2019 17:00 | 72.3 | 60.8 | 72.1 | 58 |
| 8/13/2019 18:00 | 74.1 | 60 | 73.8 | 59.3 |
| 8/13/2019 19:00 | 72.9 | 57.1 | 72.5 | 56.8 |
| 8/13/2019 20:00 | 72.9 | 60.6 | 72.9 | 58.5 |
| 8/13/2019 21:00 | 71 | 57.2 | 70.5 | 55.1 |
| 8/13/2019 22:00 | 70 | 65.7 | 70 | 58 |
| 8/13/2019 23:00 | 69.8 | 65.6 | 69.8 | 57.8 |
| 8/14/2019 0:00 | 72.2 | 80.8 | 73.6 | 66 |

| | | | | |
|---|---|---|---|---|
| 8/14/2019 1:00 | 70.9 | 70.5 | 71.6 | 60.8 |
| 8/14/2019 2:00 | 70.3 | 76.1 | 71.1 | 62.4 |
| 8/14/2019 3:00 | 69.8 | 77.7 | 70.5 | 62.5 |
| 8/14/2019 4:00 | 69.9 | 81.9 | 70.7 | 64.1 |
| 8/14/2019 5:00 | 69.9 | 80.6 | 70.7 | 63.6 |
| 8/14/2019 6:00 | 70 | 84.6 | 71.2 | 65.1 |
| 8/14/2019 7:00 | 70.1 | 84.5 | 71.2 | 65.2 |
| 8/14/2019 8:00 | 69.9 | 82.7 | 70.9 | 64.4 |
| 8/14/2019 9:00 | 69.8 | 77.7 | 70.5 | 62.5 |
| 8/14/2019 10:00 | 69.9 | 77 | 70.5 | 62.4 |
| 8/14/2019 11:00 | 69.9 | 69.6 | 70.2 | 59.5 |
| 8/14/2019 12:00 | 70.4 | 65 | 70.5 | 58.1 |
| 8/14/2019 13:00 | 70.5 | 61.6 | 70.3 | 56.6 |
| 8/14/2019 14:00 | 69.5 | 59.9 | 68.9 | 55 |
| 8/14/2019 15:00 | 69.8 | 60.9 | 69.4 | 55.7 |
| 8/14/2019 16:00 | 70.2 | 57.6 | 69.8 | 54.6 |
| 8/14/2019 17:00 | 70.9 | 60.4 | 70.9 | 56.5 |
| 8/14/2019 18:00 | 71.2 | 61.7 | 71.2 | 57.4 |
| 8/14/2019 19:00 | 70.9 | 64.3 | 71.2 | 58.2 |
| 8/14/2019 20:00 | 69.8 | 63.8 | 69.8 | 57 |
| 8/14/2019 21:00 | 69.7 | 72.4 | 70 | 60.5 |
| 8/14/2019 22:00 | 69.9 | 77 | 70.5 | 62.3 |
| 8/14/2019 23:00 | 69.7 | 77.1 | 70.3 | 62.2 |
| 8/15/2019 0:00 | 69.5 | 80.3 | 70.3 | 63.1 |
| 8/15/2019 1:00 | 69.1 | 79.9 | 69.8 | 62.7 |
| 8/15/2019 2:00 | 69.7 | 84.2 | 70.7 | 64.7 |
| 8/15/2019 3:00 | 69.9 | 86.1 | 70.9 | 65.6 |
| 8/15/2019 4:00 | 70 | 86.9 | 71.4 | 65.9 |
| 8/15/2019 5:00 | 70 | 87.2 | 71.4 | 66 |
| 8/15/2019 6:00 | 69.9 | 87 | 71.1 | 65.9 |
| 8/15/2019 7:00 | 69.8 | 86.2 | 70.9 | 65.5 |
| 8/15/2019 8:00 | 69.8 | 84.9 | 70.7 | 65 |
| 8/15/2019 9:00 | 70 | 85.6 | 71.2 | 65.5 |
| 8/15/2019 10:00 | 69.4 | 78.9 | 70 | 62.6 |
| 8/15/2019 11:00 | 69.2 | 68.7 | 68.9 | 58.5 |
| 8/15/2019 12:00 | 69.6 | 66 | 69.4 | 57.8 |
| 8/15/2019 13:00 | 69.5 | 60.6 | 69.1 | 55.3 |
| 8/15/2019 14:00 | 69.5 | 59.9 | 68.9 | 55 |
| 8/15/2019 15:00 | 70.3 | 59.8 | 69.8 | 55.7 |
| 8/15/2019 16:00 | 70 | 57 | 69.4 | 54.1 |
| 8/15/2019 17:00 | 71.1 | 60.3 | 71.1 | 56.6 |
| 8/15/2019 18:00 | 70.6 | 56.6 | 70.2 | 54.5 |
| 8/15/2019 19:00 | 70 | 59.2 | 69.6 | 55.1 |
| 8/15/2019 20:00 | 70.2 | 59.9 | 69.8 | 55.7 |
| 8/15/2019 21:00 | 69.9 | 65.1 | 69.8 | 57.7 |
| 8/15/2019 22:00 | 70 | 69.2 | 70.3 | 59.4 |
| 8/15/2019 23:00 | 70.7 | 80.9 | 72 | 64.5 |

| | | | | |
|---|---|---|---|---|
| 8/16/2019 0:00 | 72.6 | 79.3 | 73.9 | 65.9 |
| 8/16/2019 1:00 | 72.2 | 77 | 73.4 | 64.6 |
| 8/16/2019 2:00 | 69.9 | 73.8 | 70.3 | 61.2 |
| 8/16/2019 3:00 | 69.9 | 80.2 | 70.7 | 63.5 |
| 8/16/2019 4:00 | 69.9 | 83.6 | 70.9 | 64.7 |
| 8/16/2019 5:00 | 70 | 84.9 | 71.2 | 65.2 |
| 8/16/2019 6:00 | 70 | 85.5 | 71.2 | 65.5 |
| 8/16/2019 7:00 | 69.8 | 81 | 70.5 | 63.7 |
| 8/16/2019 8:00 | 69.7 | 80.6 | 70.5 | 63.4 |
| 8/16/2019 9:00 | 69.8 | 81.5 | 70.5 | 63.9 |
| 8/16/2019 10:00 | 69.6 | 76.4 | 70.3 | 61.9 |
| 8/16/2019 11:00 | 69.2 | 67.8 | 68.9 | 58.1 |
| 8/16/2019 12:00 | 70.2 | 70.4 | 70.5 | 60.2 |
| 8/16/2019 13:00 | 72.8 | 71.9 | 73.6 | 63.2 |
| 8/16/2019 14:00 | 72.7 | 65.8 | 73 | 60.6 |
| 8/16/2019 15:00 | 73.1 | 63.4 | 73.4 | 60 |
| 8/16/2019 16:00 | 73.1 | 62.7 | 73.2 | 59.7 |
| 8/16/2019 17:00 | 73.5 | 64.2 | 73.8 | 60.7 |
| 8/16/2019 18:00 | 71.9 | 57.1 | 71.4 | 55.9 |
| 8/16/2019 19:00 | 72.7 | 69.3 | 73.4 | 62 |
| 8/16/2019 20:00 | 71.7 | 63.2 | 72 | 58.6 |
| 8/16/2019 21:00 | 71.5 | 67.2 | 72 | 60.1 |
| 8/16/2019 22:00 | 70.4 | 64.1 | 70.5 | 57.7 |
| 8/16/2019 23:00 | 69.6 | 70.4 | 69.8 | 59.6 |
| 8/17/2019 0:00 | 69.7 | 69 | 69.8 | 59 |
| 8/17/2019 1:00 | 71.2 | 80.8 | 72.3 | 65 |
| 8/17/2019 2:00 | 72.2 | 85.2 | 73.9 | 67.5 |
| 8/17/2019 3:00 | 72.4 | 83.9 | 74.1 | 67.3 |
| 8/17/2019 4:00 | 72.3 | 83.6 | 73.9 | 67 |
| 8/17/2019 5:00 | 70.3 | 72.7 | 70.7 | 61.2 |
| 8/17/2019 6:00 | 69.8 | 78.3 | 70.5 | 62.7 |
| 8/17/2019 7:00 | 69.8 | 82.1 | 70.5 | 64.1 |
| 8/17/2019 8:00 | 70 | 85.4 | 71.2 | 65.4 |
| 8/17/2019 9:00 | 69.7 | 79.1 | 70.5 | 63 |
| 8/17/2019 10:00 | 69.8 | 75.8 | 70.5 | 61.8 |
| 8/17/2019 11:00 | 69.7 | 69.6 | 69.8 | 59.3 |
| 8/17/2019 12:00 | 70.7 | 67.3 | 70.9 | 59.3 |
| 8/17/2019 13:00 | 70.1 | 60.5 | 69.8 | 55.7 |
| 8/17/2019 14:00 | 71.5 | 61.9 | 71.6 | 57.7 |
| 8/17/2019 15:00 | 72.4 | 60.4 | 72.3 | 57.9 |
| 8/17/2019 16:00 | 71.6 | 57.6 | 71.4 | 55.9 |
| 8/17/2019 17:00 | 72.4 | 61.6 | 72.5 | 58.5 |
| 8/17/2019 18:00 | 72 | 58.7 | 71.8 | 56.8 |
| 8/17/2019 19:00 | 73.9 | 71.7 | 74.7 | 64.2 |
| 8/17/2019 20:00 | 74.4 | 73.7 | 75.6 | 65.5 |
| 8/17/2019 21:00 | 72.9 | 62.1 | 73 | 59.1 |
| 8/17/2019 22:00 | 71.6 | 60.4 | 71.4 | 57.1 |

| | | | | |
|---|---|---|---|---|
| 8/17/2019 23:00 | 70.3 | 63.6 | 70.2 | 57.4 |
| 8/18/2019 0:00 | 70 | 64.4 | 70 | 57.5 |
| 8/18/2019 1:00 | 69.9 | 70.6 | 70.2 | 59.9 |
| 8/18/2019 2:00 | 69.9 | 76.9 | 70.5 | 62.3 |
| 8/18/2019 3:00 | 69.8 | 77.1 | 70.5 | 62.3 |
| 8/18/2019 4:00 | 69.6 | 77.1 | 70.2 | 62.1 |
| 8/18/2019 5:00 | 69.5 | 78.4 | 70.2 | 62.5 |
| 8/18/2019 6:00 | 69.7 | 81.9 | 70.5 | 63.9 |
| 8/18/2019 7:00 | 69.9 | 83.8 | 70.9 | 64.8 |
| 8/18/2019 8:00 | 69.8 | 81.3 | 70.5 | 63.8 |
| 8/18/2019 9:00 | 69.8 | 77.2 | 70.5 | 62.3 |
| 8/18/2019 10:00 | 69.8 | 77.6 | 70.3 | 62.5 |
| 8/18/2019 11:00 | 69.9 | 70 | 70.2 | 59.6 |
| 8/18/2019 12:00 | 70.4 | 66.2 | 70.7 | 58.6 |
| 8/18/2019 13:00 | 71.3 | 67.8 | 71.8 | 60.1 |
| 8/18/2019 14:00 | 73.3 | 67.6 | 73.8 | 62 |
| 8/18/2019 15:00 | 74.4 | 69.2 | 75.2 | 63.7 |
| 8/18/2019 16:00 | 74.3 | 64.9 | 74.7 | 61.7 |
| 8/18/2019 17:00 | 74.2 | 64.8 | 74.5 | 61.6 |
| 8/18/2019 18:00 | 72.7 | 61 | 72.7 | 58.5 |
| 8/18/2019 19:00 | 73.4 | 63.9 | 73.6 | 60.4 |
| 8/18/2019 20:00 | 72.7 | 66.2 | 73.2 | 60.8 |
| 8/18/2019 21:00 | 70.6 | 58.6 | 70.3 | 55.4 |
| 8/18/2019 22:00 | 70 | 64.9 | 70 | 57.7 |
| 8/18/2019 23:00 | 70 | 71.2 | 70.3 | 60.2 |
| 8/19/2019 0:00 | 70.2 | 76.2 | 71.1 | 62.4 |
| 8/19/2019 1:00 | 69.8 | 74.1 | 70.3 | 61.2 |
| 8/19/2019 2:00 | 71.5 | 80.5 | 72.7 | 65.2 |
| 8/19/2019 3:00 | 70.1 | 70.6 | 70.3 | 60 |
| 8/19/2019 4:00 | 69.7 | 76.6 | 70.3 | 62 |
| 8/19/2019 5:00 | 69.7 | 81.6 | 70.5 | 63.9 |
| 8/19/2019 6:00 | 69.6 | 81.3 | 70.5 | 63.6 |
| 8/19/2019 7:00 | 69.6 | 79.4 | 70.5 | 63 |
| 8/19/2019 8:00 | 69.5 | 79.8 | 70.3 | 63 |
| 8/19/2019 9:00 | 69.4 | 79 | 70 | 62.5 |
| 8/19/2019 10:00 | 69.7 | 77.1 | 70.3 | 62.2 |
| 8/19/2019 11:00 | 70.6 | 77.3 | 71.4 | 63.2 |
| 8/19/2019 12:00 | 71 | 66.9 | 71.4 | 59.4 |
| 8/19/2019 13:00 | 70.8 | 62.8 | 70.9 | 57.5 |
| 8/19/2019 14:00 | 70.6 | 59.1 | 70.3 | 55.7 |
| 8/19/2019 15:00 | 70.9 | 58 | 70.7 | 55.4 |
| 8/19/2019 16:00 | 70.7 | 55.8 | 70.2 | 54.1 |
| 8/19/2019 17:00 | 70.5 | 58.3 | 70.2 | 55.1 |
| 8/19/2019 18:00 | 70.8 | 58.1 | 70.7 | 55.3 |
| 8/19/2019 19:00 | 70.7 | 60.2 | 70.5 | 56.2 |
| 8/19/2019 20:00 | 69.9 | 60.9 | 69.4 | 55.8 |
| 8/19/2019 21:00 | 69.9 | 70 | 70.2 | 59.6 |

| | | | | |
|---|---|---|---|---|
| 8/19/2019 22:00 | 69.9 | 70.5 | 70.2 | 59.9 |
| 8/19/2019 23:00 | 71.1 | 81.7 | 72.3 | 65.2 |
| 8/20/2019 0:00 | 73 | 82.2 | 74.7 | 67.2 |
| 8/20/2019 1:00 | 73 | 82 | 74.7 | 67.1 |
| 8/20/2019 2:00 | 72.4 | 82.5 | 73.9 | 66.8 |
| 8/20/2019 3:00 | 71.2 | 73 | 72 | 62.1 |
| 8/20/2019 4:00 | 70.2 | 80.4 | 71.2 | 64 |
| 8/20/2019 5:00 | 70.1 | 79.4 | 70.9 | 63.4 |
| 8/20/2019 6:00 | 69.9 | 80.3 | 70.7 | 63.5 |
| 8/20/2019 7:00 | 69.8 | 81.6 | 70.5 | 63.9 |
| 8/20/2019 8:00 | 70 | 83.8 | 71.2 | 64.9 |
| 8/20/2019 9:00 | 69.9 | 79.2 | 70.7 | 63.1 |
| 8/20/2019 10:00 | 69.7 | 72.9 | 70 | 60.6 |
| 8/20/2019 11:00 | 70 | 69.5 | 70.3 | 59.5 |
| 8/20/2019 12:00 | 70.1 | 63.6 | 70 | 57.1 |
| 8/20/2019 13:00 | 69.9 | 58.9 | 69.3 | 54.9 |
| 8/20/2019 14:00 | 69.9 | 58.6 | 69.3 | 54.7 |
| 8/20/2019 15:00 | 70.6 | 57.4 | 70.2 | 54.8 |
| 8/20/2019 16:00 | 71.6 | 68.8 | 72 | 60.8 |
| 8/20/2019 17:00 | 70 | 67.9 | 70.2 | 58.9 |
| 8/20/2019 18:00 | 69.7 | 69.9 | 69.8 | 59.5 |
| 8/20/2019 19:00 | 70.3 | 67.4 | 70.3 | 59 |
| 8/20/2019 20:00 | 70.1 | 66.7 | 70.2 | 58.5 |
| 8/20/2019 21:00 | 69.9 | 69 | 70.2 | 59.3 |
| 8/20/2019 22:00 | 70.1 | 75.3 | 70.7 | 61.9 |
| 8/20/2019 23:00 | 70.6 | 82.7 | 71.8 | 65.1 |
| 8/21/2019 0:00 | 71.5 | 80.9 | 72.7 | 65.3 |
| 8/21/2019 1:00 | 71.7 | 78.1 | 72.7 | 64.5 |
| 8/21/2019 2:00 | 71.4 | 75.9 | 72.3 | 63.4 |
| 8/21/2019 3:00 | 70.2 | 74 | 70.9 | 61.5 |
| 8/21/2019 4:00 | 69.9 | 78.8 | 70.5 | 63 |
| 8/21/2019 5:00 | 69.9 | 80 | 70.7 | 63.4 |
| 8/21/2019 6:00 | 69.9 | 81.2 | 70.7 | 63.9 |
| 8/21/2019 7:00 | 69.8 | 81.7 | 70.7 | 64 |
| 8/21/2019 8:00 | 69.5 | 79.9 | 70.3 | 63 |
| 8/21/2019 9:00 | 68.9 | 77 | 69.4 | 61.4 |
| 8/21/2019 10:00 | 69.1 | 76 | 69.6 | 61.2 |
| 8/21/2019 11:00 | 70.2 | 73.7 | 70.9 | 61.4 |
| 8/21/2019 12:00 | 71.1 | 69 | 71.8 | 60.4 |
| 8/21/2019 13:00 | 71.6 | 65.4 | 72 | 59.4 |
| 8/21/2019 14:00 | 72 | 64.3 | 72.3 | 59.3 |
| 8/21/2019 15:00 | 72.5 | 63.4 | 72.7 | 59.3 |
| 8/21/2019 16:00 | 72.3 | 61 | 72.3 | 58.2 |
| 8/21/2019 17:00 | 72.8 | 60.5 | 72.7 | 58.4 |
| 8/21/2019 18:00 | 71.1 | 56 | 70.7 | 54.6 |
| 8/21/2019 19:00 | 70.1 | 55.6 | 69.4 | 53.5 |
| 8/21/2019 20:00 | 69.6 | 59.1 | 69.1 | 54.7 |

| | | | |
|---|---|---|---|
| 8/21/2019 21:00 | 69.9 | 68 | 70 | 58.8 |
| 8/21/2019 22:00 | 69.8 | 68.2 | 70 | 58.9 |
| 8/21/2019 23:00 | 70.1 | 76.8 | 70.7 | 62.4 |
| 8/22/2019 0:00 | 71.8 | 77.8 | 72.9 | 64.5 |
| 8/22/2019 1:00 | 71.7 | 78.8 | 72.9 | 64.8 |
| 8/22/2019 2:00 | 70.4 | 74.1 | 71.1 | 61.7 |
| 8/22/2019 3:00 | 69.9 | 77.1 | 70.5 | 62.4 |
| 8/22/2019 4:00 | 69.9 | 79.6 | 70.7 | 63.3 |
| 8/22/2019 5:00 | 69.9 | 81.5 | 70.7 | 64 |
| 8/22/2019 6:00 | 70 | 83.9 | 71.2 | 64.9 |
| 8/22/2019 7:00 | 69.9 | 84.5 | 70.9 | 65 |
| 8/22/2019 8:00 | 69.2 | 76.8 | 69.6 | 61.6 |
| 8/22/2019 9:00 | 68.7 | 75 | 69.1 | 60.5 |
| 8/22/2019 10:00 | 69.1 | 74.6 | 69.1 | 60.7 |
| 8/22/2019 11:00 | 70.1 | 73.6 | 70.5 | 61.2 |
| 8/22/2019 12:00 | 71.5 | 70.6 | 72.1 | 61.5 |
| 8/22/2019 13:00 | 72 | 66.6 | 72.5 | 60.3 |
| 8/22/2019 14:00 | 71.7 | 65.4 | 72 | 59.5 |
| 8/22/2019 15:00 | 71.3 | 58.9 | 71.1 | 56.2 |
| 8/22/2019 16:00 | 70.7 | 56.1 | 70.5 | 54.3 |
| 8/22/2019 17:00 | 71.2 | 60.8 | 71.1 | 57 |
| 8/22/2019 18:00 | 71.1 | 57.2 | 70.7 | 55.1 |
| 8/22/2019 19:00 | 72.1 | 63.8 | 72.3 | 59.2 |
| 8/22/2019 20:00 | 72.8 | 67.7 | 73.2 | 61.5 |
| 8/22/2019 21:00 | 71.1 | 61 | 71.1 | 56.9 |
| 8/22/2019 22:00 | 70.3 | 64.8 | 70.2 | 57.8 |
| 8/22/2019 23:00 | 70.6 | 80.4 | 71.6 | 64.2 |
| 8/23/2019 0:00 | 72.2 | 81.4 | 73.6 | 66.2 |
| 8/23/2019 1:00 | 72 | 75.2 | 73 | 63.8 |
| 8/23/2019 2:00 | 70.3 | 72.2 | 70.7 | 60.9 |
| 8/23/2019 3:00 | 69.9 | 75.8 | 70.5 | 61.9 |
| 8/23/2019 4:00 | 69.9 | 74.7 | 70.3 | 61.5 |
| 8/23/2019 5:00 | 69.7 | 81.2 | 70.5 | 63.7 |
| 8/23/2019 6:00 | 69.7 | 80.6 | 70.5 | 63.4 |
| 8/23/2019 7:00 | 69.9 | 85 | 70.9 | 65.1 |
| 8/23/2019 8:00 | 69.4 | 79.2 | 70 | 62.7 |
| 8/23/2019 9:00 | 69.1 | 77.6 | 69.6 | 61.9 |
| 8/23/2019 10:00 | 69.5 | 75.8 | 70 | 61.5 |
| 8/23/2019 11:00 | 70.4 | 74.2 | 71.1 | 61.8 |
| 8/23/2019 12:00 | 71.9 | 69.6 | 72.5 | 61.4 |
| 8/23/2019 13:00 | 72.2 | 65.9 | 72.5 | 60.2 |
| 8/23/2019 14:00 | 72.4 | 65 | 72.7 | 60 |
| 8/23/2019 15:00 | 73 | 65 | 73.2 | 60.5 |
| 8/23/2019 16:00 | 71 | 63.3 | 71.2 | 57.9 |
| 8/23/2019 17:00 | 71.3 | 66.3 | 71.8 | 59.4 |
| 8/23/2019 18:00 | 71.7 | 67.1 | 72.1 | 60.2 |
| 8/23/2019 19:00 | 71.6 | 70 | 72.3 | 61.3 |

| | | | | |
|---|---|---|---|---|
| 8/23/2019 20:00 | 70.5 | 65 | 70.7 | 58.2 |
| 8/23/2019 21:00 | 70.2 | 68.3 | 70.3 | 59.3 |
| 8/23/2019 22:00 | 70 | 70.5 | 70.3 | 60 |
| 8/23/2019 23:00 | 69.9 | 71.3 | 70.2 | 60.2 |
| 8/24/2019 0:00 | 69.9 | 75.4 | 70.5 | 61.8 |
| 8/24/2019 1:00 | 69.9 | 80 | 70.7 | 63.4 |
| 8/24/2019 2:00 | 69.9 | 82.4 | 70.7 | 64.3 |
| 8/24/2019 3:00 | 70.1 | 83.8 | 71.2 | 64.9 |
| 8/24/2019 4:00 | 69.9 | 83.3 | 70.9 | 64.6 |
| 8/24/2019 5:00 | 69.9 | 84.2 | 70.9 | 64.9 |
| 8/24/2019 6:00 | 70 | 85.4 | 71.2 | 65.4 |
| 8/24/2019 7:00 | 69.9 | 85.8 | 70.9 | 65.4 |
| 8/24/2019 8:00 | 69.9 | 86.5 | 71.1 | 65.7 |
| 8/24/2019 9:00 | 70 | 81 | 71.1 | 63.9 |
| 8/24/2019 10:00 | 69.9 | 80.6 | 70.7 | 63.7 |
| 8/24/2019 11:00 | 70 | 73.4 | 70.5 | 61.1 |
| 8/24/2019 12:00 | 69.9 | 66.2 | 70 | 58.1 |
| 8/24/2019 13:00 | 70 | 61.1 | 69.8 | 56 |
| 8/24/2019 14:00 | 70 | 60.1 | 69.8 | 55.6 |
| 8/24/2019 15:00 | 71 | 60.1 | 70.9 | 56.5 |
| 8/24/2019 16:00 | 71.5 | 58.6 | 71.2 | 56.2 |
| 8/24/2019 17:00 | 71.4 | 60.4 | 71.2 | 57 |
| 8/24/2019 18:00 | 71.7 | 60.2 | 71.6 | 57.1 |
| 8/24/2019 19:00 | 72.5 | 63.3 | 72.9 | 59.3 |
| 8/24/2019 20:00 | 71.6 | 59.8 | 71.4 | 56.9 |
| 8/24/2019 21:00 | 70.6 | 61.5 | 70.5 | 56.7 |
| 8/24/2019 22:00 | 70.3 | 64.5 | 70.2 | 57.8 |
| 8/24/2019 23:00 | 69.9 | 72.1 | 70.3 | 60.5 |
| 8/25/2019 0:00 | 69.8 | 70.6 | 69.8 | 59.8 |
| 8/25/2019 1:00 | 69.9 | 78.9 | 70.7 | 63.1 |
| 8/25/2019 2:00 | 70.8 | 80.7 | 72 | 64.5 |
| 8/25/2019 3:00 | 69.8 | 79.3 | 70.7 | 63.1 |
| 8/25/2019 4:00 | 70.1 | 81 | 71.1 | 64 |
| 8/25/2019 5:00 | 69.9 | 79.4 | 70.7 | 63.3 |
| 8/25/2019 6:00 | 70 | 81.1 | 71.1 | 63.9 |
| 8/25/2019 7:00 | 69.9 | 82.8 | 70.9 | 64.5 |
| 8/25/2019 8:00 | 69.9 | 82.7 | 70.9 | 64.4 |
| 8/25/2019 9:00 | 69.9 | 78.3 | 70.5 | 62.8 |
| 8/25/2019 10:00 | 69.8 | 80.5 | 70.5 | 63.5 |
| 8/25/2019 11:00 | 69.7 | 70.4 | 69.8 | 59.6 |
| 8/25/2019 12:00 | 69.4 | 67.1 | 69.3 | 58 |
| 8/25/2019 13:00 | 69.5 | 64.4 | 69.3 | 57 |
| 8/25/2019 14:00 | 70.4 | 65.3 | 70.5 | 58.2 |
| 8/25/2019 15:00 | 71.7 | 64.9 | 72 | 59.3 |
| 8/25/2019 16:00 | 71.8 | 66.2 | 72.3 | 59.9 |
| 8/25/2019 17:00 | 73.7 | 74.1 | 74.8 | 65 |
| 8/25/2019 18:00 | 72.4 | 67.6 | 72.9 | 61.1 |

| | | | | |
|---|---|---|---|---|
| 8/25/2019 19:00 | 71.8 | 65.7 | 72.1 | 59.7 |
| 8/25/2019 20:00 | 70.2 | 62.7 | 70 | 56.9 |
| 8/25/2019 21:00 | 70 | 69.2 | 70.3 | 59.4 |
| 8/25/2019 22:00 | 70 | 71.9 | 70.3 | 60.5 |
| 8/25/2019 23:00 | 69.9 | 75 | 70.5 | 61.6 |
| 8/26/2019 0:00 | 69.6 | 75.1 | 70 | 61.4 |
| 8/26/2019 1:00 | 69.2 | 75.9 | 69.6 | 61.3 |
| 8/26/2019 2:00 | 70.6 | 80 | 71.6 | 64.1 |
| 8/26/2019 3:00 | 70.1 | 82.6 | 71.2 | 64.5 |
| 8/26/2019 4:00 | 70.1 | 83 | 71.2 | 64.6 |
| 8/26/2019 5:00 | 69.8 | 79.6 | 70.7 | 63.2 |
| 8/26/2019 6:00 | 69.8 | 79.5 | 70.5 | 63.1 |
| 8/26/2019 7:00 | 69.7 | 81.1 | 70.5 | 63.6 |
| 8/26/2019 8:00 | 69.4 | 77.9 | 69.8 | 62.2 |
| 8/26/2019 9:00 | 69.3 | 78.4 | 69.8 | 62.2 |
| 8/26/2019 10:00 | 69.5 | 77.7 | 70.2 | 62.3 |
| 8/26/2019 11:00 | 70.7 | 76.7 | 71.8 | 63 |
| 8/26/2019 12:00 | 72.1 | 73.3 | 72.9 | 63.1 |
| 8/26/2019 13:00 | 71 | 62.2 | 71.1 | 57.4 |
| 8/26/2019 14:00 | 70.5 | 59.5 | 70.2 | 55.7 |
| 8/26/2019 15:00 | 71.1 | 60.2 | 71.1 | 56.6 |
| 8/26/2019 16:00 | 70.6 | 57.2 | 70.2 | 54.7 |
| 8/26/2019 17:00 | 71.5 | 62.5 | 71.6 | 58 |
| 8/26/2019 18:00 | 71.1 | 60.3 | 71.1 | 56.6 |
| 8/26/2019 19:00 | 71.5 | 61.8 | 71.6 | 57.7 |
| 8/26/2019 20:00 | 70.4 | 62.8 | 70.3 | 57.1 |
| 8/26/2019 21:00 | 69.9 | 65.1 | 69.8 | 57.6 |
| 8/26/2019 22:00 | 69.7 | 68.6 | 69.6 | 58.9 |
| 8/26/2019 23:00 | 69.9 | 76.6 | 70.5 | 62.2 |
| 8/27/2019 0:00 | 69.7 | 79.3 | 70.5 | 63 |
| 8/27/2019 1:00 | 69.9 | 78.2 | 70.5 | 62.8 |
| 8/27/2019 2:00 | 69.5 | 76.2 | 70 | 61.7 |
| 8/27/2019 3:00 | 69 | 75.9 | 69.3 | 61.1 |
| 8/27/2019 4:00 | 68.7 | 77 | 69.1 | 61.2 |
| 8/27/2019 5:00 | 69.1 | 80.1 | 69.8 | 62.7 |
| 8/27/2019 6:00 | 69.7 | 83.4 | 70.7 | 64.4 |
| 8/27/2019 7:00 | 69.5 | 81.4 | 70.3 | 63.6 |
| 8/27/2019 8:00 | 69.4 | 80.7 | 70 | 63.2 |
| 8/27/2019 9:00 | 69.3 | 79.3 | 70 | 62.6 |
| 8/27/2019 10:00 | 69.5 | 75.2 | 70 | 61.4 |
| 8/27/2019 11:00 | 70 | 70.9 | 70.3 | 60.1 |
| 8/27/2019 12:00 | 70.1 | 64.5 | 70 | 57.6 |
| 8/27/2019 13:00 | 70.3 | 60.7 | 70 | 56.1 |
| 8/27/2019 14:00 | 70.4 | 60.3 | 70.3 | 56 |
| 8/27/2019 15:00 | 70.5 | 59.1 | 70.3 | 55.6 |
| 8/27/2019 16:00 | 70.3 | 57.5 | 69.6 | 54.6 |
| 8/27/2019 17:00 | 71.3 | 60.6 | 71.2 | 56.9 |

| | | | | |
|---|---|---|---|---|
| 8/27/2019 18:00 | 70.7 | 55.9 | 70.5 | 54.2 |
| 8/27/2019 19:00 | 71 | 59.8 | 70.7 | 56.3 |
| 8/27/2019 20:00 | 70.2 | 62.2 | 70 | 56.7 |
| 8/27/2019 21:00 | 69.9 | 67.9 | 70 | 58.8 |
| 8/27/2019 22:00 | 69.7 | 68 | 69.6 | 58.6 |
| 8/27/2019 23:00 | 71.1 | 84.3 | 72.5 | 66.1 |
| 8/28/2019 0:00 | 72.2 | 83.9 | 73.9 | 67.1 |
| 8/28/2019 1:00 | 72.2 | 83 | 73.8 | 66.8 |
| 8/28/2019 2:00 | 71.8 | 84.2 | 73.4 | 66.8 |
| 8/28/2019 3:00 | 71.4 | 84.6 | 72.7 | 66.5 |
| 8/28/2019 4:00 | 71.1 | 85.1 | 72.5 | 66.4 |
| 8/28/2019 5:00 | 70.8 | 85.2 | 72.1 | 66.1 |
| 8/28/2019 6:00 | 69.9 | 81.3 | 70.7 | 63.9 |
| 8/28/2019 7:00 | 69.7 | 84 | 70.7 | 64.7 |
| 8/28/2019 8:00 | 69.9 | 83.6 | 70.9 | 64.7 |
| 8/28/2019 9:00 | 70 | 82.8 | 71.2 | 64.5 |
| 8/28/2019 10:00 | 70.2 | 80.5 | 71.2 | 64 |
| 8/28/2019 11:00 | 69.9 | 70.9 | 70.2 | 60 |
| 8/28/2019 12:00 | 69.7 | 65.7 | 69.4 | 57.7 |
| 8/28/2019 13:00 | 69.6 | 62.3 | 69.1 | 56.1 |
| 8/28/2019 14:00 | 69.4 | 61.8 | 68.7 | 55.7 |
| 8/28/2019 15:00 | 69.4 | 64.5 | 69.1 | 56.9 |
| 8/28/2019 16:00 | 69.1 | 66.8 | 68.7 | 57.5 |
| 8/28/2019 17:00 | 70.2 | 64.2 | 70.2 | 57.5 |
| 8/28/2019 18:00 | 69.9 | 59.2 | 69.3 | 55 |
| 8/28/2019 19:00 | 69.8 | 60.2 | 69.4 | 55.4 |
| 8/28/2019 20:00 | 69.7 | 67.3 | 69.6 | 58.4 |
| 8/28/2019 21:00 | 69.7 | 71.9 | 70 | 60.2 |
| 8/28/2019 22:00 | 69.9 | 74.3 | 70.3 | 61.3 |
| 8/28/2019 23:00 | 69.9 | 77.1 | 70.5 | 62.4 |
| 8/29/2019 0:00 | 69.4 | 82.4 | 70.2 | 63.8 |
| 8/29/2019 1:00 | 70.1 | 82.6 | 71.2 | 64.6 |
| 8/29/2019 2:00 | 70.5 | 80.2 | 71.6 | 64.1 |
| 8/29/2019 3:00 | 69.8 | 83.6 | 70.9 | 64.6 |
| 8/29/2019 4:00 | 69.6 | 82.2 | 70.3 | 63.9 |
| 8/29/2019 5:00 | 69.8 | 81.8 | 70.5 | 64 |
| 8/29/2019 6:00 | 69.9 | 86.4 | 71.1 | 65.6 |
| 8/29/2019 7:00 | 69.7 | 83.5 | 70.7 | 64.4 |
| 8/29/2019 8:00 | 69.4 | 81.4 | 70.2 | 63.4 |
| 8/29/2019 9:00 | 69.6 | 79.8 | 70.5 | 63.1 |
| 8/29/2019 10:00 | 69.8 | 77.7 | 70.3 | 62.5 |
| 8/29/2019 11:00 | 69.5 | 69 | 69.6 | 58.9 |
| 8/29/2019 12:00 | 69.7 | 63.5 | 69.4 | 56.8 |
| 8/29/2019 13:00 | 70.2 | 64.6 | 70.2 | 57.7 |
| 8/29/2019 14:00 | 69.8 | 57.9 | 69.1 | 54.3 |
| 8/29/2019 15:00 | 70.2 | 57.8 | 69.8 | 54.6 |
| 8/29/2019 16:00 | 69.6 | 55.4 | 68.9 | 52.9 |

| | | | | |
|---|---|---|---|---|
| 8/29/2019 17:00 | 70.1 | 59.2 | 69.6 | 55.3 |
| 8/29/2019 18:00 | 69.7 | 55.2 | 68.9 | 53 |
| 8/29/2019 19:00 | 71 | 65.8 | 71.2 | 59 |
| 8/29/2019 20:00 | 70.9 | 62.5 | 71.1 | 57.4 |
| 8/29/2019 21:00 | 69.7 | 65.4 | 69.4 | 57.6 |
| 8/29/2019 22:00 | 69.9 | 68.2 | 70 | 58.9 |
| 8/29/2019 23:00 | 71 | 82.2 | 72.1 | 65.2 |
| 8/30/2019 0:00 | 72 | 80.9 | 73.4 | 65.8 |
| 8/30/2019 1:00 | 71.6 | 75 | 72.7 | 63.3 |
| 8/30/2019 2:00 | 71.2 | 74.6 | 72 | 62.7 |
| 8/30/2019 3:00 | 70.7 | 74.6 | 71.2 | 62.2 |
| 8/30/2019 4:00 | 69.9 | 81.4 | 70.7 | 63.9 |
| 8/30/2019 5:00 | 69.8 | 81.7 | 70.7 | 64 |
| 8/30/2019 6:00 | 69.6 | 79.5 | 70.5 | 63 |
| 8/30/2019 7:00 | 69.8 | 81.8 | 70.7 | 64 |
| 8/30/2019 8:00 | 70.1 | 86 | 71.2 | 65.6 |
| 8/30/2019 8:00 | 70 | 85.2 | 71.2 | 65.4 |
| 8/30/2019 9:00 | 69.8 | 80.2 | 70.7 | 63.5 |
| 8/30/2019 10:00 | 70 | 78.4 | 70.7 | 63 |
| 8/30/2019 11:00 | 69.7 | 69.5 | 69.8 | 59.3 |
| 8/30/2019 12:00 | 69.5 | 63.7 | 69.3 | 56.7 |
| 8/30/2019 13:00 | 69.4 | 59.9 | 68.5 | 54.8 |
| 8/30/2019 14:00 | 69.4 | 57.9 | 68.5 | 53.9 |
| 8/30/2019 15:00 | 69.7 | 56.4 | 68.9 | 53.6 |
| 8/30/2019 16:00 | 69.1 | 53.3 | 68 | 51.5 |
| 8/30/2019 17:00 | 69.1 | 55.7 | 68.2 | 52.6 |
| 8/30/2019 18:00 | 69.8 | 57.9 | 69.1 | 54.3 |
| 8/30/2019 19:00 | 69.9 | 57.7 | 69.3 | 54.4 |
| 8/30/2019 20:00 | 69.7 | 66.5 | 69.6 | 58 |
| 8/30/2019 21:00 | 69.5 | 66.4 | 69.4 | 57.8 |
| 8/30/2019 22:00 | 69.5 | 72.4 | 69.8 | 60.2 |
| 8/30/2019 23:00 | 69.7 | 75.2 | 70.3 | 61.4 |
| 8/31/2019 0:00 | 69.9 | 77.6 | 70.5 | 62.5 |
| 8/31/2019 1:00 | 69.8 | 78.4 | 70.5 | 62.8 |
| 8/31/2019 2:00 | 70.5 | 79.3 | 71.6 | 63.8 |
| 8/31/2019 3:00 | 70.4 | 80.5 | 71.4 | 64.1 |
| 8/31/2019 4:00 | 70.3 | 79 | 71.2 | 63.4 |
| 8/31/2019 5:00 | 69.8 | 82 | 70.5 | 64 |
| 8/31/2019 6:00 | 69.9 | 81.8 | 70.7 | 64.1 |
| 8/31/2019 7:00 | 70.1 | 86.4 | 71.4 | 65.8 |
| 8/31/2019 8:00 | 69.9 | 83 | 70.9 | 64.5 |
| 8/31/2019 9:00 | 69.9 | 78.9 | 70.7 | 63 |
| 8/31/2019 10:00 | 69.7 | 79.2 | 70.5 | 63 |
| 8/31/2019 11:00 | 69.7 | 68.5 | 69.6 | 58.9 |
| 8/31/2019 12:00 | 70.4 | 62.9 | 70.3 | 57.2 |
| 8/31/2019 13:00 | 69.2 | 57.5 | 68.4 | 53.6 |
| 8/31/2019 14:00 | 70.1 | 60.6 | 69.8 | 55.9 |

| | | | | |
|---|---|---|---|---|
| 8/31/2019 15:00 | 70.5 | 58.1 | 70.2 | 55.1 |
| 8/31/2019 16:00 | 69.4 | 55 | 68.4 | 52.6 |
| 8/31/2019 17:00 | 70.5 | 62.8 | 70.3 | 57.2 |
| 8/31/2019 18:00 | 69.9 | 67.3 | 70 | 58.6 |
| 8/31/2019 19:00 | 69.8 | 67.3 | 70 | 58.5 |
| 8/31/2019 20:00 | 69.9 | 63.7 | 69.6 | 57 |
| 8/31/2019 21:00 | 69.9 | 73.1 | 70.3 | 60.9 |
| 8/31/2019 22:00 | 70 | 74 | 70.5 | 61.4 |
| 8/31/2019 23:00 | 69.8 | 77.5 | 70.3 | 62.4 |
| 9/1/2019 0:00 | 69.9 | 77.1 | 70.5 | 62.4 |
| 9/1/2019 1:00 | 69.9 | 78.9 | 70.7 | 63 |
| 9/1/2019 2:00 | 69.9 | 82.5 | 70.7 | 64.3 |
| 9/1/2019 3:00 | 70 | 85.2 | 71.2 | 65.4 |
| 9/1/2019 4:00 | 69.9 | 84.8 | 70.9 | 65.1 |
| 9/1/2019 5:00 | 69.7 | 82.9 | 70.7 | 64.2 |
| 9/1/2019 6:00 | 69.6 | 80.7 | 70.5 | 63.4 |
| 9/1/2019 7:00 | 70.1 | 86 | 71.2 | 65.7 |
| 9/1/2019 8:00 | 69.9 | 86.1 | 70.9 | 65.6 |
| 9/1/2019 9:00 | 69.9 | 82 | 70.7 | 64.2 |
| 9/1/2019 10:00 | 70.1 | 81.6 | 71.1 | 64.1 |
| 9/1/2019 11:00 | 69.7 | 72.4 | 70 | 60.4 |
| 9/1/2019 12:00 | 69.3 | 64.8 | 69.1 | 56.9 |
| 9/1/2019 13:00 | 69.5 | 60.8 | 69.1 | 55.4 |
| 9/1/2019 14:00 | 69.6 | 60.9 | 69.3 | 55.5 |
| 9/1/2019 15:00 | 70.5 | 59.5 | 70.3 | 55.7 |
| 9/1/2019 16:00 | 70.2 | 56.3 | 69.6 | 53.9 |
| 9/1/2019 17:00 | 70.8 | 61.3 | 70.9 | 56.8 |
| 9/1/2019 18:00 | 70.6 | 58.7 | 70.3 | 55.5 |
| 9/1/2019 19:00 | 70.6 | 56.5 | 70.2 | 54.4 |
| 9/1/2019 20:00 | 69.9 | 60.8 | 69.4 | 55.8 |
| 9/1/2019 21:00 | 69.8 | 61.3 | 69.3 | 55.9 |
| 9/1/2019 22:00 | 69.9 | 69.3 | 70.2 | 59.3 |
| 9/1/2019 23:00 | 70 | 74.8 | 70.5 | 61.6 |
| 9/2/2019 0:00 | 69.9 | 72.4 | 70.3 | 60.6 |
| 9/2/2019 1:00 | 70.1 | 78.6 | 70.7 | 63.1 |
| 9/2/2019 2:00 | 69.4 | 76.6 | 69.8 | 61.7 |
| 9/2/2019 3:00 | 69.7 | 83 | 70.7 | 64.2 |
| 9/2/2019 4:00 | 69.7 | 81.8 | 70.5 | 63.9 |
| 9/2/2019 5:00 | 69.5 | 82.2 | 70.3 | 63.9 |
| 9/2/2019 6:00 | 69.6 | 84.2 | 70.5 | 64.6 |
| 9/2/2019 7:00 | 70 | 84.7 | 71.2 | 65.2 |
| 9/2/2019 8:00 | 69.7 | 83.5 | 70.7 | 64.5 |
| 9/2/2019 9:00 | 68.8 | 74.6 | 68.9 | 60.4 |
| 9/2/2019 10:00 | 68.6 | 73 | 68.5 | 59.6 |
| 9/2/2019 11:00 | 69.6 | 66.1 | 69.4 | 57.8 |
| 9/2/2019 12:00 | 70 | 63 | 70 | 56.8 |
| 9/2/2019 13:00 | 69.7 | 57.7 | 69.1 | 54.2 |

| | | | | |
|---|---|---|---|---|
| 9/2/2019 14:00 | 69.5 | 55.7 | 68.5 | 53 |
| 9/2/2019 15:00 | 70.1 | 55.5 | 69.4 | 53.5 |
| 9/2/2019 16:00 | 70.2 | 55.1 | 69.6 | 53.3 |
| 9/2/2019 17:00 | 71.4 | 57.7 | 71.1 | 55.7 |
| 9/2/2019 18:00 | 71.2 | 59.6 | 70.9 | 56.4 |
| 9/2/2019 19:00 | 71.7 | 56.7 | 71.2 | 55.5 |
| 9/2/2019 20:00 | 70.3 | 54.9 | 69.4 | 53.4 |
| 9/2/2019 21:00 | 69.8 | 58 | 69.1 | 54.3 |
| 9/2/2019 22:00 | 69.8 | 70.5 | 69.8 | 59.7 |
| 9/2/2019 23:00 | 70 | 73.5 | 70.5 | 61.1 |
| 9/3/2019 0:00 | 69.4 | 70.8 | 69.4 | 59.5 |
| 9/3/2019 1:00 | 69.3 | 71.8 | 69.4 | 59.7 |
| 9/3/2019 2:00 | 69.4 | 71.8 | 69.4 | 59.9 |
| 9/3/2019 3:00 | 69.6 | 76.8 | 70 | 62 |
| 9/3/2019 4:00 | 69.6 | 79.7 | 70.5 | 63.1 |
| 9/3/2019 5:00 | 69.4 | 79.1 | 70 | 62.7 |
| 9/3/2019 6:00 | 69.7 | 78.5 | 70.3 | 62.8 |
| 9/3/2019 7:00 | 69.7 | 81 | 70.5 | 63.6 |
| 9/3/2019 8:00 | 69.5 | 81.1 | 70.3 | 63.4 |
| 9/3/2019 9:00 | 68.8 | 74.5 | 68.9 | 60.4 |
| 9/3/2019 10:00 | 68.9 | 72.7 | 68.9 | 59.7 |
| 9/3/2019 11:00 | 70.1 | 70.7 | 70.3 | 60.2 |
| 9/3/2019 12:00 | 71.2 | 66.8 | 71.6 | 59.5 |
| 9/3/2019 13:00 | 70.2 | 58.3 | 69.8 | 54.8 |
| 9/3/2019 14:00 | 69.7 | 57 | 68.9 | 53.8 |
| 9/3/2019 15:00 | 70.1 | 56.7 | 69.4 | 54 |
| 9/3/2019 16:00 | 69.5 | 55.7 | 68.5 | 53 |
| 9/3/2019 17:00 | 70.3 | 59 | 69.8 | 55.3 |
| 9/3/2019 18:00 | 69.7 | 55.8 | 68.9 | 53.3 |
| 9/3/2019 19:00 | 70.4 | 57 | 70 | 54.5 |
| 9/3/2019 20:00 | 69.6 | 56.3 | 68.5 | 53.3 |
| 9/3/2019 21:00 | 69.6 | 64.5 | 69.4 | 57.1 |
| 9/3/2019 22:00 | 69.7 | 66.9 | 69.6 | 58.2 |
| 9/3/2019 23:00 | 69.5 | 68.5 | 69.4 | 58.7 |
| 9/4/2019 0:00 | 68.4 | 67.5 | 68 | 57.2 |
| 9/4/2019 1:00 | 69.3 | 80.2 | 70 | 62.9 |
| 9/4/2019 2:00 | 69.4 | 76.5 | 69.8 | 61.7 |
| 9/4/2019 3:00 | 69.9 | 78.6 | 70.5 | 63 |
| 9/4/2019 4:00 | 69.9 | 81 | 70.7 | 63.8 |
| 9/4/2019 5:00 | 70.2 | 83.3 | 71.4 | 64.9 |
| 9/4/2019 6:00 | 69.9 | 83.1 | 70.9 | 64.5 |
| 9/4/2019 7:00 | 69.7 | 80.1 | 70.5 | 63.2 |
| 9/4/2019 8:00 | 70 | 82.2 | 71.1 | 64.3 |
| 9/4/2019 9:00 | 69.9 | 80.5 | 70.7 | 63.6 |
| 9/4/2019 10:00 | 69.8 | 78.8 | 70.7 | 63 |
| 9/4/2019 11:00 | 69.7 | 68.6 | 69.6 | 58.9 |
| 9/4/2019 12:00 | 70.2 | 61.9 | 70 | 56.5 |

| | | | | |
|---|---|---|---|---|
| 9/4/2019 13:00 | 69.9 | 58.1 | 69.3 | 54.5 |
| 9/4/2019 14:00 | 69.8 | 57.2 | 68.9 | 53.9 |
| 9/4/2019 15:00 | 70 | 56.1 | 69.4 | 53.6 |
| 9/4/2019 16:00 | 70.1 | 54.6 | 69.3 | 53 |
| 9/4/2019 17:00 | 70.6 | 56.3 | 70.2 | 54.3 |
| 9/4/2019 18:00 | 69.9 | 53 | 68.9 | 52 |
| 9/4/2019 19:00 | 70 | 53.7 | 69.3 | 52.4 |
| 9/4/2019 20:00 | 69.4 | 55.8 | 68.4 | 53 |
| 9/4/2019 21:00 | 69.6 | 66.6 | 69.6 | 58 |
| 9/4/2019 22:00 | 70 | 71.6 | 70.3 | 60.4 |
| 9/4/2019 23:00 | 70.4 | 75.8 | 71.2 | 62.4 |
| 9/5/2019 0:00 | 70.8 | 73.7 | 71.6 | 61.9 |
| 9/5/2019 1:00 | 70.4 | 73.3 | 71.1 | 61.4 |
| 9/5/2019 2:00 | 69.9 | 76.7 | 70.5 | 62.2 |
| 9/5/2019 3:00 | 70.2 | 83.2 | 71.4 | 64.9 |
| 9/5/2019 4:00 | 69.8 | 83.2 | 70.9 | 64.5 |
| 9/5/2019 5:00 | 70.2 | 84.6 | 71.4 | 65.4 |
| 9/5/2019 6:00 | 70 | 84.8 | 71.2 | 65.2 |
| 9/5/2019 7:00 | 70.2 | 86 | 71.4 | 65.8 |
| 9/5/2019 8:00 | 69.9 | 85.8 | 70.9 | 65.4 |
| 9/5/2019 9:00 | 70 | 85.3 | 71.2 | 65.4 |
| 9/5/2019 10:00 | 69.8 | 79 | 70.7 | 63 |
| 9/5/2019 11:00 | 69.4 | 66.1 | 69.3 | 57.6 |
| 9/5/2019 12:00 | 69.6 | 58.8 | 68.9 | 54.6 |
| 9/5/2019 13:00 | 69.5 | 56 | 68.5 | 53.2 |
| 9/5/2019 14:00 | 69.4 | 53.1 | 68.2 | 51.5 |
| 9/5/2019 15:00 | 70.1 | 54.1 | 69.3 | 52.7 |
| 9/5/2019 16:00 | 69.5 | 50.8 | 68.2 | 50.5 |
| 9/5/2019 17:00 | 69.9 | 53.4 | 68.9 | 52.2 |
| 9/5/2019 18:00 | 69.7 | 51.1 | 68.5 | 50.9 |
| 9/5/2019 19:00 | 70 | 54.9 | 69.3 | 53.1 |
| 9/5/2019 20:00 | 69.9 | 58.7 | 69.3 | 54.8 |
| 9/5/2019 21:00 | 70.1 | 63.1 | 70 | 56.9 |
| 9/5/2019 22:00 | 69.8 | 62.4 | 69.6 | 56.4 |
| 9/5/2019 23:00 | 70.4 | 69.1 | 70.9 | 59.8 |
| 9/6/2019 0:00 | 69.9 | 73.6 | 70.3 | 61 |
| 9/6/2019 1:00 | 69.5 | 72.5 | 69.8 | 60.2 |
| 9/6/2019 2:00 | 69.4 | 79.5 | 70 | 62.8 |
| 9/6/2019 3:00 | 68.9 | 77.2 | 69.4 | 61.5 |
| 9/6/2019 4:00 | 69.4 | 81.2 | 70.2 | 63.3 |
| 9/6/2019 5:00 | 69.2 | 81.1 | 69.8 | 63.1 |
| 9/6/2019 6:00 | 69.8 | 81.2 | 70.7 | 63.8 |
| 9/6/2019 7:00 | 69.6 | 82.3 | 70.5 | 64 |
| 9/6/2019 8:00 | 69.8 | 82.9 | 70.9 | 64.4 |
| 9/6/2019 9:00 | 69.9 | 82 | 70.7 | 64.1 |
| 9/6/2019 10:00 | 69.9 | 78 | 70.5 | 62.7 |
| 9/6/2019 11:00 | 69.5 | 67.5 | 69.4 | 58.2 |

| | | | | |
|---|---|---|---|---|
| 9/6/2019 12:00 | 69.7 | 61.6 | 69.3 | 56 |
| 9/6/2019 13:00 | 69.9 | 57.4 | 69.1 | 54.1 |
| 9/6/2019 14:00 | 69.5 | 54.4 | 68.5 | 52.3 |
| 9/6/2019 15:00 | 69.9 | 53.7 | 68.9 | 52.4 |
| 9/6/2019 16:00 | 69.5 | 51.2 | 68.2 | 50.7 |
| 9/6/2019 17:00 | 69.9 | 53.8 | 68.9 | 52.5 |
| 9/6/2019 18:00 | 69.4 | 54.5 | 68.2 | 52.3 |
| 9/6/2019 19:00 | 69.3 | 54.1 | 68.2 | 52 |
| 9/6/2019 20:00 | 69.7 | 59.3 | 69.1 | 54.8 |
| 9/6/2019 21:00 | 69.7 | 63 | 69.4 | 56.5 |
| 9/6/2019 22:00 | 69.6 | 67.7 | 69.6 | 58.5 |
| 9/6/2019 23:00 | 69.9 | 70.7 | 70.2 | 60 |
| 9/7/2019 0:00 | 69.7 | 72.3 | 70 | 60.4 |
| 9/7/2019 1:00 | 69.6 | 76.4 | 70.3 | 61.9 |
| 9/7/2019 2:00 | 69.7 | 78.5 | 70.3 | 62.7 |
| 9/7/2019 3:00 | 69.6 | 78.7 | 70.2 | 62.7 |
| 9/7/2019 4:00 | 70 | 81.2 | 71.1 | 64 |
| 9/7/2019 5:00 | 69.8 | 84.7 | 70.7 | 64.9 |
| 9/7/2019 6:00 | 70 | 84.1 | 71.2 | 65 |
| 9/7/2019 7:00 | 69.7 | 85.2 | 70.7 | 65.1 |
| 9/7/2019 8:00 | 70 | 85.6 | 71.2 | 65.5 |
| 9/7/2019 9:00 | 70.1 | 85.9 | 71.2 | 65.7 |
| 9/7/2019 10:00 | 70 | 79.5 | 70.9 | 63.3 |
| 9/7/2019 11:00 | 69.6 | 68.9 | 69.6 | 59 |
| 9/7/2019 12:00 | 71.5 | 68.9 | 72 | 60.8 |
| 9/7/2019 13:00 | 70.9 | 58.7 | 70.7 | 55.7 |
| 9/7/2019 14:00 | 71.2 | 58.4 | 70.9 | 55.9 |
| 9/7/2019 15:00 | 72.1 | 56.8 | 71.8 | 56 |
| 9/7/2019 16:00 | 71.5 | 53.1 | 70.9 | 53.6 |
| 9/7/2019 17:00 | 72.6 | 57.4 | 72.1 | 56.7 |
| 9/7/2019 18:00 | 71.5 | 54.3 | 70.9 | 54.1 |
| 9/7/2019 19:00 | 72.1 | 57.1 | 71.6 | 56.1 |
| 9/7/2019 20:00 | 70.8 | 56.5 | 70.5 | 54.6 |
| 9/7/2019 21:00 | 70.3 | 59.9 | 69.8 | 55.7 |
| 9/7/2019 22:00 | 70.2 | 64.6 | 70.2 | 57.7 |
| 9/7/2019 23:00 | 69.9 | 64.6 | 69.8 | 57.5 |
| 9/8/2019 0:00 | 69.8 | 72.4 | 70.3 | 60.5 |
| 9/8/2019 1:00 | 69.9 | 75.1 | 70.5 | 61.6 |
| 9/8/2019 2:00 | 69.4 | 79.9 | 70 | 62.9 |
| 9/8/2019 3:00 | 69.4 | 76.3 | 69.8 | 61.6 |
| 9/8/2019 4:00 | 69.8 | 81 | 70.5 | 63.7 |
| 9/8/2019 5:00 | 70.1 | 83.5 | 71.2 | 64.9 |
| 9/8/2019 6:00 | 69.9 | 84 | 70.9 | 64.8 |
| 9/8/2019 7:00 | 69.9 | 83.8 | 70.9 | 64.8 |
| 9/8/2019 8:00 | 70 | 84.5 | 71.2 | 65.1 |
| 9/8/2019 9:00 | 70.1 | 81.5 | 71.1 | 64.1 |
| 9/8/2019 10:00 | 69.7 | 75.4 | 70.3 | 61.6 |

| | | | | |
|---|---|---|---|---|
| 9/8/2019 11:00 | 69.7 | 70.2 | 69.8 | 59.6 |
| 9/8/2019 12:00 | 70.9 | 65.1 | 71.2 | 58.6 |
| 9/8/2019 13:00 | 70.8 | 58.2 | 70.7 | 55.4 |
| 9/8/2019 14:00 | 72.1 | 59.5 | 71.8 | 57.2 |
| 9/8/2019 15:00 | 73.2 | 58.1 | 73 | 57.6 |
| 9/8/2019 16:00 | 72.2 | 53.2 | 71.6 | 54.3 |
| 9/8/2019 17:00 | 73.7 | 58.6 | 73.4 | 58.4 |
| 9/8/2019 18:00 | 73.4 | 56 | 72.9 | 56.7 |
| 9/8/2019 19:00 | 73.3 | 55.8 | 72.9 | 56.6 |
| 9/8/2019 20:00 | 70.9 | 52 | 70.2 | 52.4 |
| 9/8/2019 21:00 | 70.1 | 56 | 69.4 | 53.7 |
| 9/8/2019 22:00 | 69.9 | 64.4 | 69.8 | 57.4 |
| 9/8/2019 23:00 | 71.2 | 78.9 | 72.3 | 64.3 |
| 9/9/2019 0:00 | 71.8 | 78 | 73 | 64.6 |
| 9/9/2019 1:00 | 71.7 | 79.1 | 72.9 | 64.9 |
| 9/9/2019 2:00 | 71.4 | 79.5 | 72.5 | 64.7 |
| 9/9/2019 3:00 | 70.8 | 79.4 | 72 | 64.1 |
| 9/9/2019 4:00 | 70.2 | 82.8 | 71.4 | 64.8 |
| 9/9/2019 5:00 | 70.1 | 85.3 | 71.2 | 65.4 |
| 9/9/2019 6:00 | 70.2 | 88.4 | 71.6 | 66.6 |
| 9/9/2019 7:00 | 70 | 86.9 | 71.4 | 65.9 |
| 9/9/2019 8:00 | 69.6 | 85.2 | 70.7 | 65 |
| 9/9/2019 9:00 | 68.9 | 77 | 69.4 | 61.4 |
| 9/9/2019 10:00 | 68.7 | 73.4 | 68.9 | 59.9 |
| 9/9/2019 11:00 | 69.6 | 74.1 | 69.8 | 61 |
| 9/9/2019 12:00 | 69.8 | 67.7 | 69.6 | 58.6 |
| 9/9/2019 13:00 | 69.7 | 65.2 | 69.4 | 57.5 |
| 9/9/2019 14:00 | 69.5 | 59 | 68.9 | 54.6 |
| 9/9/2019 15:00 | 70.7 | 60 | 70.5 | 56.1 |
| 9/9/2019 16:00 | 69.5 | 60 | 68.9 | 55 |
| 9/9/2019 17:00 | 70 | 73.7 | 70.5 | 61.2 |
| 9/9/2019 18:00 | 70 | 75.8 | 70.7 | 62 |
| 9/9/2019 19:00 | 69.8 | 72 | 70.3 | 60.4 |
| 9/9/2019 20:00 | 70 | 74.3 | 70.5 | 61.4 |
| 9/9/2019 21:00 | 70.1 | 75.9 | 70.7 | 62.2 |
| 9/9/2019 22:00 | 70.1 | 79.3 | 70.9 | 63.4 |
| 9/9/2019 23:00 | 70 | 78.7 | 70.7 | 63.1 |
| 9/10/2019 0:00 | 69.8 | 80.5 | 70.7 | 63.6 |
| 9/10/2019 1:00 | 69.7 | 82.6 | 70.7 | 64.1 |
| 9/10/2019 2:00 | 69.4 | 81.8 | 70.2 | 63.6 |
| 9/10/2019 3:00 | 69.4 | 85.7 | 70.3 | 64.9 |
| 9/10/2019 4:00 | 69.7 | 87.2 | 70.9 | 65.7 |
| 9/10/2019 5:00 | 70.1 | 91 | 71.6 | 67.4 |
| 9/10/2019 6:00 | 70.1 | 90 | 71.4 | 67 |
| 9/10/2019 7:00 | 69.9 | 88.3 | 71.2 | 66.3 |
| 9/10/2019 8:00 | 69.8 | 86 | 70.9 | 65.4 |
| 9/10/2019 9:00 | 69.9 | 83.9 | 70.9 | 64.8 |

| | | | | |
|---|---|---|---|---|
| 9/10/2019 10:00 | 69.9 | 81.1 | 70.7 | 63.8 |
| 9/10/2019 11:00 | 69.7 | 73 | 70 | 60.7 |
| 9/10/2019 12:00 | 69.4 | 65.6 | 69.1 | 57.3 |
| 9/10/2019 13:00 | 69.1 | 60.6 | 68.5 | 55 |
| 9/10/2019 14:00 | 70.8 | 62.3 | 70.9 | 57.3 |
| 9/10/2019 15:00 | 71.4 | 59.5 | 71.1 | 56.6 |
| 9/10/2019 16:00 | 71.3 | 63.3 | 71.6 | 58.2 |
| 9/10/2019 17:00 | 71.2 | 63.6 | 71.4 | 58.2 |
| 9/10/2019 18:00 | 71 | 65.4 | 71.2 | 58.9 |
| 9/10/2019 19:00 | 71.4 | 70.3 | 72 | 61.2 |
| 9/10/2019 20:00 | 71.3 | 69.5 | 72 | 60.8 |
| 9/10/2019 21:00 | 71 | 73.1 | 71.8 | 62 |
| 9/10/2019 22:00 | 71 | 75.7 | 72 | 63 |
| 9/10/2019 23:00 | 70.9 | 79.1 | 72.1 | 64.1 |
| 9/11/2019 0:00 | 70.7 | 80.7 | 72 | 64.5 |
| 9/11/2019 1:00 | 70.6 | 81.3 | 71.6 | 64.5 |
| 9/11/2019 2:00 | 70.6 | 82.3 | 71.6 | 64.9 |
| 9/11/2019 3:00 | 70.5 | 82.7 | 71.6 | 65 |
| 9/11/2019 4:00 | 70.6 | 85.5 | 71.8 | 66 |
| 9/11/2019 5:00 | 70.4 | 84.4 | 71.6 | 65.5 |
| 9/11/2019 6:00 | 70.6 | 86.3 | 72 | 66.3 |
| 9/11/2019 7:00 | 70.5 | 86 | 71.6 | 66.1 |
| 9/11/2019 8:00 | 70.6 | 87.6 | 72 | 66.8 |
| 9/11/2019 9:00 | 70.5 | 84.9 | 71.6 | 65.7 |
| 9/11/2019 10:00 | 69.7 | 78.8 | 70.5 | 62.8 |
| 9/11/2019 11:00 | 70.4 | 76.6 | 71.2 | 62.7 |
| 9/11/2019 12:00 | 71.6 | 73.6 | 72.5 | 62.7 |
| 9/11/2019 13:00 | 71.6 | 68.9 | 72.1 | 60.9 |
| 9/11/2019 14:00 | 70.6 | 60.2 | 70.5 | 56.2 |
| 9/11/2019 15:00 | 70.4 | 57.6 | 70.2 | 54.7 |
| 9/11/2019 16:00 | 69.7 | 54.4 | 68.7 | 52.5 |
| 9/11/2019 17:00 | 70.4 | 58.3 | 70.2 | 55.1 |
| 9/11/2019 18:00 | 69.9 | 62.3 | 69.6 | 56.4 |
| 9/11/2019 19:00 | 69.9 | 61.8 | 69.4 | 56.2 |
| 9/11/2019 20:00 | 70.1 | 74 | 70.5 | 61.4 |
| 9/11/2019 21:00 | 70.5 | 80.1 | 71.4 | 64 |
| 9/11/2019 22:00 | 70.4 | 78.2 | 71.2 | 63.3 |
| 9/11/2019 23:00 | 70.1 | 80.3 | 70.9 | 63.8 |
| 9/12/2019 0:00 | 70 | 80.1 | 70.9 | 63.6 |
| 9/12/2019 1:00 | 70.3 | 83.7 | 71.4 | 65.1 |
| 9/12/2019 2:00 | 70.1 | 84 | 71.2 | 65.1 |
| 9/12/2019 3:00 | 69.9 | 80.7 | 70.7 | 63.7 |
| 9/12/2019 4:00 | 70 | 87 | 71.4 | 65.9 |
| 9/12/2019 5:00 | 70.1 | 85.9 | 71.2 | 65.7 |
| 9/12/2019 6:00 | 70.1 | 86.9 | 71.4 | 65.9 |
| 9/12/2019 7:00 | 70.4 | 89.4 | 71.8 | 67.1 |
| 9/12/2019 8:00 | 70.2 | 88.8 | 71.6 | 66.8 |

| | | | | |
|---|---|---|---|---|
| 9/12/2019 9:00 | 69.6 | 83.6 | 70.5 | 64.4 |
| 9/12/2019 10:00 | 69.1 | 78.5 | 69.6 | 62.1 |
| 9/12/2019 11:00 | 70.4 | 79 | 71.4 | 63.6 |
| 9/12/2019 12:00 | 70.2 | 71.7 | 70.7 | 60.7 |
| 9/12/2019 13:00 | 70 | 64.3 | 70 | 57.4 |
| 9/12/2019 14:00 | 70.3 | 67.8 | 70.3 | 59.1 |
| 9/12/2019 15:00 | 70 | 60.3 | 69.8 | 55.6 |
| 9/12/2019 16:00 | 70.2 | 64.4 | 70.2 | 57.7 |
| 9/12/2019 17:00 | 70.4 | 59.6 | 70.2 | 55.7 |
| 9/12/2019 18:00 | 70.6 | 63.7 | 70.7 | 57.7 |
| 9/12/2019 19:00 | 71.1 | 64.3 | 71.4 | 58.4 |
| 9/12/2019 20:00 | 70.4 | 66.4 | 70.7 | 58.7 |
| 9/12/2019 21:00 | 70.5 | 73.7 | 71.2 | 61.7 |
| 9/12/2019 22:00 | 70.5 | 73.3 | 71.1 | 61.5 |
| 9/12/2019 23:00 | 70.3 | 76.4 | 71.1 | 62.5 |
| 9/13/2019 0:00 | 70.3 | 78.6 | 71.1 | 63.3 |
| 9/13/2019 1:00 | 70.4 | 84.3 | 71.6 | 65.5 |
| 9/13/2019 2:00 | 70.1 | 82.2 | 71.1 | 64.4 |
| 9/13/2019 3:00 | 70.2 | 85.5 | 71.4 | 65.7 |
| 9/13/2019 4:00 | 70.2 | 84.7 | 71.4 | 65.4 |
| 9/13/2019 5:00 | 70.1 | 84.6 | 71.2 | 65.3 |
| 9/13/2019 6:00 | 70.2 | 87.8 | 71.6 | 66.5 |
| 9/13/2019 7:00 | 70.4 | 88.6 | 71.8 | 66.9 |
| 9/13/2019 8:00 | 70.2 | 87.5 | 71.6 | 66.3 |
| 9/13/2019 9:00 | 69.8 | 84.2 | 70.9 | 64.8 |
| 9/13/2019 10:00 | 69.1 | 75.2 | 69.6 | 60.9 |
| 9/13/2019 11:00 | 69.8 | 71.5 | 70.2 | 60.2 |
| 9/13/2019 12:00 | 70.2 | 63.4 | 70.2 | 57.2 |
| 9/13/2019 13:00 | 69.9 | 56.6 | 69.1 | 53.7 |
| 9/13/2019 14:00 | 69.9 | 56.4 | 69.1 | 53.7 |
| 9/13/2019 15:00 | 69.9 | 55.6 | 69.1 | 53.3 |
| 9/13/2019 16:00 | 69.7 | 57.6 | 69.1 | 54 |
| 9/13/2019 17:00 | 70 | 60.2 | 69.8 | 55.6 |
| 9/13/2019 18:00 | 70.2 | 58.5 | 69.8 | 55 |
| 9/13/2019 19:00 | 70 | 56.9 | 69.4 | 54 |
| 9/13/2019 20:00 | 70.4 | 63.4 | 70.5 | 57.4 |
| 9/13/2019 21:00 | 70.4 | 70.7 | 70.9 | 60.5 |
| 9/13/2019 22:00 | 70.2 | 71.2 | 70.5 | 60.5 |
| 9/13/2019 23:00 | 70.4 | 76.5 | 71.2 | 62.6 |
| 9/14/2019 0:00 | 70.5 | 78.4 | 71.2 | 63.4 |
| 9/14/2019 1:00 | 70.4 | 79.6 | 71.4 | 63.8 |
| 9/14/2019 2:00 | 70.3 | 78.6 | 71.1 | 63.3 |
| 9/14/2019 3:00 | 69.9 | 80.3 | 70.7 | 63.6 |
| 9/14/2019 4:00 | 69.7 | 80.2 | 70.5 | 63.3 |
| 9/14/2019 5:00 | 70.2 | 83.3 | 71.4 | 64.9 |
| 9/14/2019 6:00 | 70.6 | 85.3 | 71.8 | 65.9 |
| 9/14/2019 7:00 | 70.6 | 85.6 | 71.8 | 66.1 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 8:00 | 70.4 | 84.7 | 71.6 | 65.6 |
| 9/14/2019 9:00 | 69.9 | 82.2 | 70.7 | 64.2 |
| 9/14/2019 10:00 | 70.2 | 77.1 | 71.1 | 62.7 |
| 9/14/2019 11:00 | 70.2 | 68.4 | 70.3 | 59.3 |
| 9/14/2019 12:00 | 70.5 | 60.8 | 70.5 | 56.4 |
| 9/14/2019 13:00 | 71 | 57 | 70.5 | 55 |
| 9/14/2019 15:30 | 75.1 | 57.3 | 74.7 | 59 |
| 9/14/2019 15:30 | 75.1 | 57.1 | 74.7 | 58.9 |
| 9/14/2019 15:30 | 75.1 | 56.9 | 74.7 | 58.8 |
| 9/14/2019 15:30 | 75.2 | 56.8 | 74.7 | 58.8 |
| 9/14/2019 15:30 | 75.1 | 56.7 | 74.7 | 58.7 |
| 9/14/2019 15:30 | 75.2 | 56.6 | 74.7 | 58.7 |
| 9/14/2019 15:30 | 75.2 | 56.4 | 74.7 | 58.7 |
| 9/14/2019 15:30 | 75.2 | 56.4 | 74.7 | 58.6 |
| 9/14/2019 15:30 | 75.2 | 56.2 | 74.7 | 58.6 |
| 9/14/2019 15:30 | 75.3 | 55.8 | 74.7 | 58.4 |
| 9/14/2019 15:30 | 75.3 | 55.8 | 74.7 | 58.4 |
| 9/14/2019 15:30 | 75.3 | 55.6 | 74.7 | 58.3 |
| 9/14/2019 15:30 | 75.3 | 55.5 | 74.7 | 58.3 |
| 9/14/2019 15:30 | 75.3 | 55.4 | 74.7 | 58.3 |
| 9/14/2019 15:30 | 75.3 | 55.3 | 74.7 | 58.2 |
| 9/14/2019 15:31 | 75.4 | 55.2 | 74.8 | 58.2 |
| 9/14/2019 15:31 | 75.4 | 55.1 | 74.8 | 58.1 |
| 9/14/2019 15:31 | 75.4 | 55 | 74.7 | 58.1 |
| 9/14/2019 15:31 | 75.5 | 54.8 | 74.7 | 58.1 |
| 9/14/2019 15:31 | 75.5 | 54.8 | 74.7 | 58.1 |
| 9/14/2019 15:31 | 75.5 | 54.6 | 74.7 | 58 |
| 9/14/2019 15:31 | 75.5 | 54.5 | 74.7 | 58 |
| 9/14/2019 15:31 | 75.5 | 54.4 | 74.7 | 58 |
| 9/14/2019 16:00 | 72.8 | 48.8 | 71.6 | 52.5 |
| 9/14/2019 17:00 | 71.4 | 55.3 | 70.9 | 54.6 |
| 9/14/2019 18:00 | 71.3 | 53.9 | 70.7 | 53.7 |
| 9/14/2019 19:00 | 71.7 | 54.2 | 71.1 | 54.3 |
| 9/14/2019 20:00 | 71.2 | 55.2 | 70.7 | 54.3 |
| 9/14/2019 21:00 | 70.9 | 57.9 | 70.7 | 55.3 |
| 9/14/2019 22:00 | 70.8 | 63.2 | 71.1 | 57.7 |
| 9/14/2019 23:00 | 70.7 | 70.5 | 71.1 | 60.6 |
| 9/15/2019 0:00 | 70.7 | 69.4 | 71.4 | 60.2 |
| 9/15/2019 1:00 | 70.6 | 72.9 | 71.2 | 61.5 |
| 9/15/2019 2:00 | 70.5 | 75.6 | 71.4 | 62.4 |
| 9/15/2019 3:00 | 70.8 | 78.4 | 71.8 | 63.7 |
| 9/15/2019 4:00 | 70.8 | 81.3 | 72 | 64.8 |
| 9/15/2019 5:00 | 70.8 | 79.9 | 72 | 64.3 |
| 9/15/2019 6:00 | 70.7 | 81.4 | 72 | 64.8 |
| 9/15/2019 7:00 | 70.8 | 81.2 | 72 | 64.7 |
| 9/15/2019 8:00 | 70.8 | 82 | 72 | 65 |
| 9/15/2019 9:00 | 70.7 | 79.7 | 71.6 | 64.1 |

| | | | | |
|---|---|---|---|---|
| 9/15/2019 10:00 | 70.7 | 75.6 | 71.8 | 62.6 |
| 9/15/2019 11:00 | 70.6 | 70.2 | 71.1 | 60.4 |
| 9/15/2019 12:00 | 71.3 | 65.5 | 71.6 | 59.2 |
| 9/15/2019 13:00 | 72.7 | 61.2 | 72.7 | 58.6 |
| 9/15/2019 14:00 | 73.1 | 55.7 | 72.7 | 56.4 |
| 9/15/2019 15:00 | 74 | 57.6 | 73.6 | 58.1 |
| 9/15/2019 16:00 | 73.7 | 52.1 | 72.9 | 55 |
| 9/15/2019 17:00 | 73.6 | 56.6 | 73.2 | 57.3 |
| 9/15/2019 18:00 | 72.7 | 53.3 | 72 | 54.7 |
| 9/15/2019 19:00 | 72.3 | 54.2 | 71.6 | 54.8 |
| 9/15/2019 20:00 | 71.5 | 59.3 | 71.2 | 56.5 |
| 9/15/2019 21:00 | 71.1 | 62.5 | 71.2 | 57.6 |
| 9/15/2019 22:00 | 71 | 65.9 | 71.2 | 59 |
| 9/15/2019 23:00 | 70.8 | 69.7 | 71.4 | 60.4 |
| 9/16/2019 0:00 | 70.7 | 76.2 | 71.4 | 62.8 |
| 9/16/2019 1:00 | 71.3 | 73.4 | 72.1 | 62.3 |
| 9/16/2019 2:00 | 70.6 | 72.6 | 71.2 | 61.4 |
| 9/16/2019 3:00 | 70.5 | 74.2 | 71.1 | 61.9 |
| 9/16/2019 4:00 | 70.1 | 78.2 | 70.7 | 63 |
| 9/16/2019 5:00 | 70 | 77.2 | 70.7 | 62.6 |
| 9/16/2019 6:00 | 70 | 81.5 | 71.1 | 64.1 |
| 9/16/2019 7:00 | 69.9 | 80.9 | 70.7 | 63.8 |
| 9/16/2019 8:00 | 69.9 | 78.5 | 70.5 | 62.9 |
| 9/16/2019 9:00 | 70.1 | 81.1 | 71.1 | 64 |
| 9/16/2019 10:00 | 70.1 | 73.8 | 70.5 | 61.3 |
| 9/16/2019 11:00 | 69.7 | 64.6 | 69.4 | 57.2 |
| 9/16/2019 12:00 | 69.6 | 61.2 | 69.3 | 55.7 |
| 9/16/2019 13:00 | 69.7 | 57.6 | 69.1 | 54.1 |
| 9/16/2019 14:00 | 69.7 | 55.4 | 68.9 | 53 |
| 9/16/2019 15:00 | 70 | 56.6 | 69.4 | 53.9 |
| 9/16/2019 16:00 | 69.8 | 54.1 | 68.7 | 52.4 |
| 9/16/2019 17:00 | 70.1 | 57.8 | 69.6 | 54.6 |
| 9/16/2019 18:00 | 69.9 | 67.6 | 70 | 58.7 |
| 9/16/2019 19:00 | 71.4 | 64.2 | 71.6 | 58.7 |
| 9/16/2019 20:00 | 69.7 | 60.7 | 69.3 | 55.5 |
| 9/16/2019 21:00 | 69.9 | 70.3 | 70.2 | 59.8 |
| 9/16/2019 22:00 | 70.1 | 69.3 | 70.3 | 59.5 |
| 9/16/2019 23:00 | 70.1 | 74.6 | 70.5 | 61.6 |
| 9/17/2019 0:00 | 70.3 | 75.5 | 71.1 | 62.2 |
| 9/17/2019 1:00 | 70.3 | 78.2 | 71.1 | 63.2 |
| 9/17/2019 2:00 | 70.1 | 79.4 | 70.9 | 63.4 |
| 9/17/2019 3:00 | 70.1 | 81.6 | 71.1 | 64.2 |
| 9/17/2019 4:00 | 69.9 | 83.7 | 70.9 | 64.8 |
| 9/17/2019 5:00 | 69.9 | 81 | 70.7 | 63.8 |
| 9/17/2019 6:00 | 70 | 84 | 71.2 | 65 |
| 9/17/2019 7:00 | 70.2 | 86.6 | 71.6 | 66 |
| 9/17/2019 8:00 | 70.1 | 83.1 | 71.2 | 64.7 |

| | | | | |
|---|---|---|---|---|
| 9/17/2019 9:00 | 70 | 84.7 | 71.2 | 65.2 |
| 9/17/2019 10:00 | 70.1 | 82.6 | 71.2 | 64.5 |
| 9/17/2019 11:00 | 70.2 | 82.1 | 71.2 | 64.5 |
| 9/17/2019 12:00 | 70 | 78.2 | 70.7 | 62.9 |
| 9/17/2019 13:00 | 69.8 | 70.9 | 69.8 | 59.9 |
| 9/17/2019 14:00 | 69.7 | 65.7 | 69.4 | 57.8 |
| 9/17/2019 15:00 | 69.6 | 68.4 | 69.6 | 58.7 |
| 9/17/2019 16:00 | 69.9 | 72.7 | 70.3 | 60.8 |
| 9/17/2019 18:14 | 76.6 | 63.3 | 76.8 | 63.2 |
| 9/17/2019 18:14 | 76.6 | 63.2 | 77 | 63.2 |
| 9/17/2019 18:14 | 76.6 | 63.1 | 77 | 63.1 |
| 9/17/2019 18:14 | 76.6 | 63 | 76.8 | 63.1 |
| 9/17/2019 18:14 | 76.7 | 63 | 76.8 | 63.2 |
| 9/17/2019 18:14 | 76.8 | 62.9 | 76.8 | 63.2 |
| 9/17/2019 18:14 | 76.8 | 62.8 | 76.8 | 63.2 |
| 9/17/2019 18:14 | 76.8 | 62.8 | 76.8 | 63.1 |
| 9/17/2019 18:14 | 76.8 | 62.7 | 76.8 | 63.1 |
| 9/17/2019 18:14 | 76.8 | 62.7 | 76.8 | 63.1 |
| 9/17/2019 18:14 | 76.9 | 62.6 | 77.2 | 63.2 |
| 9/17/2019 18:14 | 76.8 | 62.6 | 77.2 | 63.1 |
| 9/17/2019 18:14 | 76.9 | 62.5 | 77.2 | 63.1 |
| 9/17/2019 18:14 | 76.9 | 62.4 | 77.2 | 63.1 |
| 9/17/2019 18:14 | 76.9 | 62.4 | 77.2 | 63.1 |
| 9/17/2019 18:14 | 76.9 | 62.3 | 77.2 | 63 |
| 9/17/2019 18:14 | 77 | 62.2 | 77.2 | 63 |
| 9/17/2019 18:14 | 77 | 62.1 | 77.4 | 63 |
| 9/17/2019 19:00 | 70.2 | 66.4 | 70.3 | 58.5 |
| 9/17/2019 20:00 | 69.9 | 71.2 | 70.2 | 60.2 |
| 9/17/2019 21:00 | 70 | 75.7 | 70.7 | 61.9 |
| 9/17/2019 22:00 | 70.1 | 76.9 | 70.7 | 62.5 |
| 9/17/2019 23:00 | 70.2 | 83.3 | 71.4 | 64.8 |
| 9/18/2019 0:00 | 70 | 79.2 | 70.9 | 63.3 |
| 9/18/2019 1:00 | 70.1 | 82.8 | 71.2 | 64.7 |
| 9/18/2019 2:00 | 70 | 84.1 | 71.2 | 65 |
| 9/18/2019 3:00 | 70.1 | 82.8 | 71.2 | 64.7 |
| 9/18/2019 4:00 | 70.2 | 83.8 | 71.4 | 65.1 |
| 9/18/2019 5:00 | 70.1 | 84.7 | 71.2 | 65.3 |
| 9/18/2019 6:00 | 70.1 | 84.4 | 71.2 | 65.1 |
| 9/18/2019 7:00 | 70.1 | 85.9 | 71.2 | 65.7 |
| 9/18/2019 8:00 | 70.2 | 88.2 | 71.6 | 66.6 |
| 9/18/2019 9:00 | 70.1 | 85.5 | 71.2 | 65.5 |
| 9/18/2019 10:00 | 70 | 83.6 | 71.2 | 64.8 |
| 9/18/2019 11:00 | 69.9 | 80.8 | 70.7 | 63.8 |
| 9/18/2019 12:00 | 69.8 | 78.4 | 70.5 | 62.8 |
| 9/18/2019 13:00 | 69.8 | 78.9 | 70.7 | 63 |
| 9/18/2019 14:00 | 69.9 | 80.4 | 70.7 | 63.5 |
| 9/18/2019 15:00 | 69.7 | 70.2 | 69.8 | 59.6 |

| | | | | |
|---|---|---|---|---|
| 9/18/2019 16:00 | 69.9 | 72.4 | 70.3 | 60.6 |
| 9/18/2019 17:00 | 69.8 | 75.6 | 70.5 | 61.8 |
| 9/18/2019 18:00 | 70 | 76.7 | 70.7 | 62.4 |
| 9/18/2019 19:00 | 69.9 | 75.2 | 70.5 | 61.6 |
| 9/18/2019 20:00 | 69.8 | 74.5 | 70.2 | 61.3 |
| 9/18/2019 21:00 | 70 | 77.2 | 70.7 | 62.6 |
| 9/18/2019 22:00 | 70.2 | 81.9 | 71.2 | 64.4 |
| 9/18/2019 23:00 | 70.4 | 85.4 | 71.6 | 65.8 |
| 9/19/2019 0:00 | 70.4 | 81.4 | 71.4 | 64.5 |
| 9/19/2019 1:00 | 70.4 | 81.8 | 71.4 | 64.6 |
| 9/19/2019 2:00 | 70.2 | 83.6 | 71.4 | 65 |
| 9/19/2019 3:00 | 70.3 | 84.3 | 71.4 | 65.4 |
| 9/19/2019 4:00 | 70.1 | 83.2 | 71.2 | 64.8 |
| 9/19/2019 5:00 | 69.9 | 83.7 | 70.9 | 64.8 |
| 9/19/2019 6:00 | 69.9 | 84.5 | 70.9 | 65 |
| 9/19/2019 7:00 | 69.9 | 84.7 | 70.9 | 65.1 |
| 9/19/2019 8:00 | 70 | 86.4 | 71.4 | 65.8 |
| 9/19/2019 9:00 | 69.9 | 84.3 | 70.9 | 65 |
| 9/19/2019 10:00 | 69.9 | 81.7 | 70.7 | 64.1 |
| 9/19/2019 11:00 | 70 | 83.8 | 71.2 | 64.9 |
| 9/19/2019 12:00 | 70.1 | 86.2 | 71.2 | 65.8 |
| 9/19/2019 13:00 | 70.1 | 84.1 | 71.2 | 65.1 |
| 9/19/2019 14:00 | 70.2 | 80.9 | 71.2 | 64 |
| 9/19/2019 15:00 | 70 | 82.2 | 71.1 | 64.3 |
| 9/19/2019 16:00 | 69.9 | 72.9 | 70.3 | 60.8 |
| 9/19/2019 17:00 | 69.7 | 72.1 | 70 | 60.3 |
| 9/19/2019 18:00 | 70.1 | 81.4 | 71.1 | 64.1 |
| 9/19/2019 19:00 | 70.1 | 81.2 | 71.1 | 64 |
| 9/19/2019 20:00 | 70.1 | 81.8 | 71.1 | 64.2 |
| 9/19/2019 21:00 | 70 | 81.5 | 71.1 | 64.1 |
| 9/19/2019 22:00 | 70 | 82.5 | 71.2 | 64.5 |
| 9/19/2019 23:00 | 70 | 84.4 | 71.2 | 65.1 |
| 9/20/2019 0:00 | 70.1 | 86.7 | 71.4 | 65.9 |
| 9/20/2019 1:00 | 69.9 | 89.3 | 71.2 | 66.6 |
| 9/20/2019 2:00 | 69.8 | 85.8 | 70.7 | 65.3 |
| 9/20/2019 3:00 | 69.7 | 84.2 | 70.7 | 64.8 |
| 9/20/2019 4:00 | 69.8 | 86.2 | 70.9 | 65.5 |
| 9/20/2019 5:00 | 69.9 | 87.6 | 71.1 | 66.1 |
| 9/20/2019 6:00 | 70.1 | 88.7 | 71.4 | 66.6 |
| 9/20/2019 7:00 | 70.1 | 88 | 71.4 | 66.3 |
| 9/20/2019 8:00 | 70 | 86 | 71.2 | 65.6 |
| 9/20/2019 9:00 | 70 | 84.4 | 71.2 | 65.1 |
| 9/20/2019 10:00 | 70 | 82.1 | 71.1 | 64.3 |
| 9/20/2019 11:00 | 69.7 | 72 | 70 | 60.3 |
| 9/20/2019 12:00 | 69.6 | 69 | 69.6 | 59 |
| 9/20/2019 13:00 | 69.6 | 68.2 | 69.4 | 58.7 |
| 9/20/2019 14:00 | 69.6 | 65.7 | 69.3 | 57.6 |

| | | | | |
|---|---|---|---|---|
| 9/20/2019 15:00 | 69.9 | 69.2 | 70.2 | 59.3 |
| 9/20/2019 16:00 | 69.9 | 78.1 | 70.5 | 62.8 |
| 9/20/2019 17:00 | 70.2 | 80.3 | 71.2 | 63.8 |
| 9/20/2019 18:00 | 70.1 | 77.9 | 70.7 | 62.8 |
| 9/20/2019 19:00 | 69.9 | 79.7 | 70.7 | 63.3 |
| 9/20/2019 20:00 | 70 | 79.5 | 70.9 | 63.4 |
| 9/20/2019 21:00 | 70 | 78.5 | 70.7 | 63 |
| 9/20/2019 22:00 | 70.1 | 80 | 70.9 | 63.6 |
| 9/20/2019 23:00 | 70.1 | 80.3 | 70.9 | 63.7 |
| 9/21/2019 0:00 | 70.2 | 81.8 | 71.2 | 64.4 |
| 9/21/2019 1:00 | 70.1 | 83.7 | 71.2 | 64.9 |
| 9/21/2019 2:00 | 70.1 | 84.1 | 71.2 | 65 |
| 9/21/2019 3:00 | 70 | 84.7 | 71.2 | 65.2 |
| 9/21/2019 4:00 | 70 | 85.5 | 71.2 | 65.4 |
| 9/21/2019 5:00 | 70 | 84.9 | 71.2 | 65.2 |
| 9/21/2019 6:00 | 70.1 | 87.9 | 71.4 | 66.4 |
| 9/21/2019 7:00 | 70.1 | 89.2 | 71.4 | 66.8 |
| 9/21/2019 8:00 | 70.1 | 87.8 | 71.4 | 66.3 |
| 9/21/2019 9:00 | 70 | 82.9 | 71.2 | 64.6 |
| 9/21/2019 10:00 | 70 | 82 | 71.1 | 64.3 |
| 9/21/2019 11:00 | 70.2 | 75.3 | 71.1 | 62.1 |
| 9/21/2019 12:00 | 70 | 69.4 | 70.3 | 59.5 |
| 9/21/2019 13:00 | 70.2 | 64.1 | 70.2 | 57.5 |
| 9/21/2019 14:00 | 71 | 65.2 | 71.2 | 58.7 |
| 9/21/2019 15:00 | 71.8 | 66.6 | 72.3 | 60.1 |
| 9/21/2019 16:00 | 71.5 | 60.6 | 71.4 | 57.1 |
| 9/21/2019 17:00 | 71.2 | 68.1 | 71.6 | 60.1 |
| 9/21/2019 18:00 | 71 | 67.1 | 71.4 | 59.6 |
| 9/21/2019 19:00 | 71.3 | 65.6 | 71.6 | 59.1 |
| 9/21/2019 20:00 | 70.6 | 68 | 70.9 | 59.5 |
| 9/21/2019 21:00 | 70.1 | 69.2 | 70.3 | 59.5 |
| 9/21/2019 22:00 | 70.2 | 74 | 70.9 | 61.5 |
| 9/21/2019 23:00 | 70.2 | 76.1 | 71.1 | 62.3 |
| 9/22/2019 0:00 | 70.2 | 74.8 | 70.9 | 61.8 |
| 9/22/2019 1:00 | 70.1 | 78.4 | 70.7 | 63 |
| 9/22/2019 2:00 | 70 | 81.4 | 71.1 | 64 |
| 9/22/2019 3:00 | 69.9 | 83.2 | 70.9 | 64.6 |
| 9/22/2019 4:00 | 70.1 | 86.5 | 71.4 | 65.8 |
| 9/22/2019 5:00 | 70.2 | 87.5 | 71.6 | 66.4 |
| 9/22/2019 6:00 | 70 | 85.9 | 71.2 | 65.6 |
| 9/22/2019 7:00 | 70.1 | 89.4 | 71.4 | 66.9 |
| 9/22/2019 8:00 | 70.1 | 89.2 | 71.4 | 66.8 |
| 9/22/2019 9:00 | 70.1 | 84.2 | 71.2 | 65 |
| 9/22/2019 10:00 | 70 | 80.8 | 71.1 | 63.8 |
| 9/22/2019 11:00 | 70.1 | 75.7 | 70.7 | 62 |
| 9/22/2019 12:00 | 70.2 | 67.4 | 70.3 | 58.9 |
| 9/22/2019 13:00 | 70.8 | 64.7 | 71.1 | 58.3 |

| | | | | |
|---|---|---|---|---|
| 9/22/2019 14:00 | 71.1 | 63.2 | 71.4 | 57.9 |
| 9/22/2019 15:00 | 72.3 | 62.9 | 72.3 | 58.9 |
| 9/22/2019 16:00 | 71.9 | 57 | 71.4 | 55.9 |
| 9/22/2019 17:00 | 71.6 | 62 | 71.8 | 57.9 |
| 9/22/2019 18:00 | 71.3 | 63.1 | 71.6 | 58.1 |
| 9/22/2019 19:00 | 72.2 | 70.7 | 72.9 | 62.2 |
| 9/22/2019 20:00 | 70.2 | 66.3 | 70.3 | 58.5 |
| 9/22/2019 21:00 | 70.2 | 73.1 | 70.7 | 61.2 |
| 9/22/2019 22:00 | 70.2 | 76.6 | 71.1 | 62.5 |
| 9/22/2019 23:00 | 70.2 | 80.5 | 71.2 | 64 |
| 9/23/2019 0:00 | 71 | 79.2 | 72.1 | 64.3 |
| 9/23/2019 1:00 | 71 | 78.3 | 72 | 63.9 |
| 9/23/2019 2:00 | 70.8 | 78.9 | 72 | 64 |
| 9/23/2019 3:00 | 70.5 | 78.4 | 71.2 | 63.4 |
| 9/23/2019 4:00 | 70.4 | 85.1 | 71.6 | 65.7 |
| 9/23/2019 5:00 | 70.3 | 86.7 | 71.6 | 66.1 |
| 9/23/2019 6:00 | 70.3 | 87.6 | 71.6 | 66.4 |
| 9/23/2019 7:00 | 70.3 | 87.7 | 71.6 | 66.5 |
| 9/23/2019 8:00 | 70.1 | 83.5 | 71.2 | 64.9 |
| 9/23/2019 9:00 | 70.2 | 84.3 | 71.4 | 65.2 |
| 9/23/2019 10:00 | 70.2 | 81.9 | 71.2 | 64.4 |
| 9/23/2019 11:00 | 69.8 | 70.1 | 69.8 | 59.6 |
| 9/23/2019 12:00 | 69.7 | 64.4 | 69.4 | 57.2 |
| 9/23/2019 13:00 | 69.9 | 60.8 | 69.4 | 55.7 |
| 9/23/2019 14:00 | 69.5 | 58 | 68.7 | 54.1 |
| 9/23/2019 15:00 | 69.9 | 57 | 69.1 | 54 |
| 9/23/2019 16:00 | 69.8 | 54.5 | 68.9 | 52.7 |
| 9/23/2019 17:00 | 70.3 | 60.8 | 70 | 56.1 |
| 9/23/2019 18:00 | 71.6 | 68.9 | 72 | 60.8 |
| 9/23/2019 19:00 | 71.5 | 70 | 72.1 | 61.2 |
| 9/23/2019 20:00 | 70.5 | 67 | 70.7 | 59 |
| 9/23/2019 21:00 | 70.1 | 73.2 | 70.5 | 61.1 |
| 9/23/2019 22:00 | 70 | 74.8 | 70.5 | 61.7 |
| 9/23/2019 23:00 | 70 | 75.4 | 70.7 | 61.9 |
| 9/24/2019 0:00 | 70.8 | 81.2 | 72 | 64.7 |
| 9/24/2019 1:00 | 71.6 | 83 | 72.9 | 66.1 |
| 9/24/2019 2:00 | 71.4 | 82.3 | 72.5 | 65.7 |
| 9/24/2019 3:00 | 70.6 | 77.4 | 71.4 | 63.2 |
| 9/24/2019 4:00 | 70.3 | 83.8 | 71.4 | 65.1 |
| 9/24/2019 5:00 | 70.2 | 85 | 71.4 | 65.5 |
| 9/24/2019 6:00 | 70.2 | 85.8 | 71.4 | 65.7 |
| 9/24/2019 7:00 | 70.2 | 86.3 | 71.6 | 65.9 |
| 9/24/2019 8:00 | 69.6 | 80.5 | 70.3 | 63.3 |
| 9/24/2019 9:00 | 68.8 | 79.1 | 69.3 | 62 |
| 9/24/2019 10:00 | 69.2 | 79 | 69.8 | 62.4 |
| 9/24/2019 11:00 | 70 | 77.1 | 70.7 | 62.5 |
| 9/24/2019 12:00 | 70.1 | 65.1 | 70 | 57.8 |

| | | | | |
|---|---|---|---|---|
| 9/24/2019 13:00 | 70.2 | 60.2 | 70 | 55.7 |
| 9/24/2019 14:00 | 69.6 | 56.1 | 68.5 | 53.3 |
| 9/24/2019 15:00 | 69.9 | 57.5 | 69.1 | 54.2 |
| 9/24/2019 16:00 | 69.9 | 54.3 | 68.9 | 52.6 |
| 9/24/2019 17:00 | 69.8 | 58.1 | 69.1 | 54.4 |
| 9/24/2019 18:00 | 69.5 | 58.5 | 68.9 | 54.4 |
| 9/24/2019 19:00 | 69.9 | 64.1 | 69.8 | 57.2 |
| 9/24/2019 20:00 | 69.2 | 61.8 | 68.5 | 55.6 |
| 9/24/2019 21:00 | 69.6 | 72.5 | 69.8 | 60.4 |
| 9/24/2019 22:00 | 69.7 | 70.4 | 69.8 | 59.7 |
| 9/24/2019 23:00 | 70.1 | 75.2 | 70.7 | 61.9 |
| 9/25/2019 0:00 | 69.9 | 71.7 | 70.2 | 60.3 |
| 9/25/2019 1:00 | 69.6 | 75.6 | 70 | 61.6 |
| 9/25/2019 2:00 | 69.7 | 82 | 70.5 | 63.9 |
| 9/25/2019 3:00 | 69.7 | 82.4 | 70.5 | 64.1 |
| 9/25/2019 4:00 | 69.8 | 83.8 | 70.9 | 64.7 |
| 9/25/2019 5:00 | 69.8 | 83.4 | 70.7 | 64.5 |
| 9/25/2019 6:00 | 69.9 | 86 | 70.9 | 65.5 |
| 9/25/2019 7:00 | 69.8 | 84.9 | 70.7 | 65 |
| 9/25/2019 8:00 | 69.7 | 83.3 | 70.7 | 64.4 |
| 9/25/2019 9:00 | 69.2 | 81.6 | 69.8 | 63.3 |
| 9/25/2019 10:00 | 69.4 | 78.2 | 69.8 | 62.3 |
| 9/25/2019 11:00 | 69.7 | 73.8 | 70.2 | 61 |
| 9/25/2019 12:00 | 69.5 | 64.9 | 69.3 | 57.2 |
| 9/25/2019 13:00 | 69 | 57.2 | 67.8 | 53.2 |
| 9/25/2019 14:00 | 69 | 56.2 | 67.8 | 52.8 |
| 9/25/2019 15:00 | 69.2 | 55.5 | 68.2 | 52.6 |
| 9/25/2019 16:00 | 69 | 52.9 | 67.6 | 51.1 |
| 9/25/2019 17:00 | 69.1 | 58.9 | 68.4 | 54.1 |
| 9/25/2019 18:00 | 69.1 | 59.8 | 68.4 | 54.6 |
| 9/25/2019 19:00 | 69.2 | 61.6 | 68.5 | 55.4 |
| 9/25/2019 20:00 | 69.5 | 65.1 | 69.3 | 57.3 |
| 9/25/2019 21:00 | 69.6 | 71.3 | 69.6 | 59.9 |
| 9/25/2019 22:00 | 69.7 | 75 | 70.2 | 61.4 |
| 9/25/2019 23:00 | 69.7 | 80 | 70.5 | 63.2 |
| 9/26/2019 0:00 | 70.1 | 80.9 | 71.1 | 63.9 |
| 9/26/2019 1:00 | 69.9 | 81.2 | 70.7 | 63.9 |
| 9/26/2019 2:00 | 69.2 | 78.3 | 69.6 | 62.2 |
| 9/26/2019 3:00 | 68.4 | 74.2 | 68.4 | 59.9 |
| 9/26/2019 4:00 | 68.8 | 85.5 | 69.6 | 64.3 |
| 9/26/2019 5:00 | 69.7 | 86.4 | 70.9 | 65.4 |
| 9/26/2019 6:00 | 69.6 | 81.5 | 70.3 | 63.6 |
| 9/26/2019 7:00 | 69.6 | 84.5 | 70.5 | 64.7 |
| 9/26/2019 8:00 | 69.9 | 88.7 | 71.2 | 66.4 |
| 9/26/2019 9:00 | 69.1 | 81.4 | 69.8 | 63.2 |
| 9/26/2019 10:00 | 68.4 | 74.9 | 68.4 | 60.2 |
| 9/26/2019 11:00 | 68.8 | 74 | 68.9 | 60.2 |

| | | | | |
|---|---|---|---|---|
| 9/26/2019 12:00 | 69.9 | 66.2 | 70 | 58.1 |
| 9/26/2019 13:00 | 69 | 56.6 | 67.8 | 52.9 |
| 9/26/2019 14:00 | 68.7 | 55.3 | 67.6 | 52.1 |
| 9/26/2019 15:00 | 68.6 | 54.3 | 67.1 | 51.5 |
| 9/26/2019 16:00 | 68.7 | 54.7 | 67.3 | 51.7 |
| 9/26/2019 17:00 | 69 | 56.2 | 67.8 | 52.8 |
| 9/26/2019 18:00 | 69.1 | 61 | 68.5 | 55.1 |
| 9/26/2019 19:00 | 69 | 56.2 | 67.8 | 52.8 |
| 9/26/2019 20:00 | 69.5 | 66.1 | 69.4 | 57.7 |
| 9/26/2019 21:00 | 69.8 | 72.3 | 70.3 | 60.5 |
| 9/26/2019 22:00 | 69.9 | 74.5 | 70.3 | 61.4 |
| 9/26/2019 23:00 | 69.9 | 76.4 | 70.5 | 62.1 |
| 9/27/2019 0:00 | 69.8 | 76.4 | 70.5 | 62.1 |
| 9/27/2019 1:00 | 69.6 | 75.9 | 70 | 61.6 |
| 9/27/2019 2:00 | 69.2 | 77.7 | 69.6 | 61.9 |
| 9/27/2019 3:00 | 68.8 | 78.9 | 69.3 | 62 |
| 9/27/2019 4:00 | 68.9 | 81.1 | 69.6 | 62.9 |
| 9/27/2019 5:00 | 69.2 | 85.9 | 70.2 | 64.8 |
| 9/27/2019 6:00 | 69.7 | 87.4 | 70.9 | 65.8 |
| 9/27/2019 7:00 | 69.9 | 86.2 | 70.9 | 65.6 |
| 9/27/2019 8:00 | 69.7 | 85.1 | 70.7 | 65 |
| 9/27/2019 9:00 | 69.9 | 85.4 | 70.9 | 65.3 |
| 9/27/2019 10:00 | 69.9 | 79.8 | 70.7 | 63.3 |
| 9/27/2019 11:00 | 69.6 | 70.5 | 69.8 | 59.6 |
| 9/27/2019 12:00 | 69.1 | 63.3 | 68.7 | 56.1 |
| 9/27/2019 13:00 | 69.4 | 59.3 | 68.5 | 54.6 |
| 9/27/2019 14:00 | 68.8 | 66 | 68.4 | 56.9 |
| 9/27/2019 15:00 | 69.4 | 67.1 | 69.3 | 58 |
| 9/27/2019 16:00 | 69.8 | 69.6 | 69.8 | 59.4 |
| 9/27/2019 17:00 | 71 | 75.7 | 72 | 62.9 |
| 9/27/2019 18:00 | 70 | 67 | 70.2 | 58.6 |
| 9/27/2019 19:00 | 69.5 | 69 | 69.4 | 58.9 |
| 9/27/2019 20:00 | 69.8 | 76.6 | 70.3 | 62.1 |
| 9/27/2019 21:00 | 69.6 | 76 | 70 | 61.7 |
| 9/27/2019 22:00 | 69.9 | 79.9 | 70.7 | 63.4 |
| 9/27/2019 23:00 | 69.7 | 77.6 | 70.3 | 62.4 |
| 9/28/2019 0:00 | 69.8 | 81.6 | 70.7 | 64 |
| 9/28/2019 1:00 | 69.7 | 78.7 | 70.3 | 62.8 |
| 9/28/2019 2:00 | 70.2 | 85.5 | 71.4 | 65.7 |
| 9/28/2019 3:00 | 70.2 | 84.6 | 71.4 | 65.4 |
| 9/28/2019 4:00 | 69.9 | 78.1 | 70.5 | 62.8 |
| 9/28/2019 5:00 | 69.7 | 84.6 | 70.7 | 64.8 |
| 9/28/2019 6:00 | 69.7 | 83.7 | 70.7 | 64.5 |
| 9/28/2019 7:00 | 69.8 | 82.9 | 70.7 | 64.3 |
| 9/28/2019 8:00 | 69.7 | 83.3 | 70.7 | 64.5 |
| 9/28/2019 9:00 | 69.9 | 84.4 | 70.9 | 65 |
| 9/28/2019 10:00 | 69.7 | 79.4 | 70.5 | 63 |

| | | | | |
|---|---|---|---|---|
| 9/28/2019 11:00 | 69.5 | 69.5 | 69.6 | 59.1 |
| 9/28/2019 12:00 | 70 | 65.8 | 70 | 58 |
| 9/28/2019 13:00 | 70 | 60.2 | 69.8 | 55.6 |
| 9/28/2019 14:00 | 69.7 | 59.2 | 69.1 | 54.9 |
| 9/28/2019 15:00 | 70.4 | 60.4 | 70.3 | 56 |
| 9/28/2019 16:00 | 70.3 | 58 | 69.8 | 54.8 |
| 9/28/2019 17:00 | 70.6 | 66.2 | 70.9 | 58.7 |
| 9/28/2019 18:00 | 71.5 | 67.6 | 72 | 60.2 |
| 9/28/2019 19:00 | 71.7 | 64.8 | 72 | 59.2 |
| 9/28/2019 20:00 | 70.1 | 65.4 | 70 | 58 |
| 9/28/2019 21:00 | 69.6 | 63 | 69.4 | 56.5 |
| 9/28/2019 22:00 | 69.9 | 73.3 | 70.3 | 60.9 |
| 9/28/2019 23:00 | 69.9 | 75.3 | 70.5 | 61.7 |
| 9/29/2019 0:00 | 69.9 | 74.7 | 70.3 | 61.5 |
| 9/29/2019 1:00 | 69.8 | 76 | 70.3 | 61.9 |
| 9/29/2019 2:00 | 69.7 | 81 | 70.5 | 63.6 |
| 9/29/2019 3:00 | 69.8 | 81.4 | 70.5 | 63.8 |
| 9/29/2019 4:00 | 69.7 | 79.1 | 70.5 | 63 |
| 9/29/2019 5:00 | 69.7 | 81 | 70.5 | 63.6 |
| 9/29/2019 6:00 | 69.8 | 83.6 | 70.7 | 64.6 |
| 9/29/2019 7:00 | 69.8 | 84.1 | 70.9 | 64.8 |
| 9/29/2019 8:00 | 69.9 | 84 | 70.9 | 64.8 |
| 9/29/2019 9:00 | 70.1 | 88.1 | 71.4 | 66.4 |
| 9/29/2019 10:00 | 69.6 | 75.7 | 70.3 | 61.6 |
| 9/29/2019 11:00 | 69.9 | 70.9 | 70.2 | 60 |
| 9/29/2019 12:00 | 70.4 | 67.5 | 70.7 | 59.1 |
| 9/29/2019 13:00 | 70.4 | 60.9 | 70.3 | 56.2 |
| 9/29/2019 14:00 | 71.5 | 64.5 | 71.8 | 58.9 |
| 9/29/2019 15:00 | 72.2 | 61.6 | 72.3 | 58.3 |
| 9/29/2019 16:00 | 71.3 | 59.6 | 71.1 | 56.6 |
| 9/29/2019 17:00 | 71.5 | 59.8 | 71.2 | 56.8 |
| 9/29/2019 18:00 | 71.1 | 60.8 | 71.1 | 56.9 |
| 9/29/2019 19:00 | 71 | 62.8 | 71.1 | 57.7 |
| 9/29/2019 20:00 | 70.1 | 64.8 | 70 | 57.7 |
| 9/29/2019 21:00 | 70.1 | 71.2 | 70.3 | 60.4 |
| 9/29/2019 22:00 | 70 | 73.2 | 70.5 | 61 |
| 9/29/2019 23:00 | 70.1 | 78.2 | 70.7 | 62.9 |
| 9/30/2019 0:00 | 70 | 77.7 | 70.7 | 62.7 |
| 9/30/2019 1:00 | 70.1 | 84.4 | 71.2 | 65.1 |
| 9/30/2019 2:00 | 70.2 | 82.5 | 71.2 | 64.6 |
| 9/30/2019 3:00 | 70 | 79.9 | 70.9 | 63.5 |
| 9/30/2019 4:00 | 69.6 | 80.5 | 70.3 | 63.3 |
| 9/30/2019 5:00 | 69.7 | 80.8 | 70.5 | 63.5 |
| 9/30/2019 6:00 | 69.7 | 84.6 | 70.7 | 64.9 |
| 9/30/2019 7:00 | 69.8 | 82.3 | 70.5 | 64.1 |
| 9/30/2019 8:00 | 69.5 | 80.1 | 70.3 | 63 |
| 9/30/2019 9:00 | 69 | 81 | 69.6 | 62.9 |

| | | | | |
|---|---|---|---|---|
| 9/30/2019 10:00 | 69.7 | 82 | 70.5 | 64 |
| 9/30/2019 11:00 | 70 | 77.5 | 70.7 | 62.7 |
| 9/30/2019 12:00 | 69.3 | 67.1 | 69.3 | 57.9 |
| 9/30/2019 13:00 | 69.6 | 67.5 | 69.4 | 58.3 |
| 9/30/2019 14:00 | 69.7 | 64.5 | 69.4 | 57.2 |
| 9/30/2019 15:00 | 69.8 | 61.5 | 69.3 | 55.9 |
| 9/30/2019 16:00 | 69.8 | 62.9 | 69.3 | 56.6 |
| 9/30/2019 17:00 | 70.4 | 66.7 | 70.7 | 58.8 |
| 9/30/2019 18:00 | 70.7 | 62.1 | 70.5 | 57.1 |
| 9/30/2019 19:00 | 70.4 | 68.2 | 70.7 | 59.4 |
| 9/30/2019 20:00 | 70.8 | 69.6 | 71.4 | 60.4 |
| 9/30/2019 21:00 | 69.8 | 70.1 | 69.8 | 59.6 |
| 9/30/2019 22:00 | 69.9 | 70.3 | 70.2 | 59.7 |
| 9/30/2019 23:00 | 70.2 | 79.1 | 71.2 | 63.5 |
| 10/1/2019 0:00 | 71.1 | 77.3 | 72.1 | 63.6 |
| 10/1/2019 1:00 | 71.1 | 81.4 | 72.3 | 65.1 |
| 10/1/2019 2:00 | 71 | 81.6 | 72.1 | 65 |
| 10/1/2019 3:00 | 70.4 | 81.4 | 71.4 | 64.4 |
| 10/1/2019 4:00 | 70.2 | 86.4 | 71.6 | 65.9 |
| 10/1/2019 5:00 | 69.9 | 84.5 | 70.9 | 65 |
| 10/1/2019 6:00 | 70 | 86.5 | 71.4 | 65.8 |
| 10/1/2019 7:00 | 69.8 | 83.4 | 70.9 | 64.6 |
| 10/1/2019 8:00 | 69.8 | 85.2 | 70.7 | 65.1 |
| 10/1/2019 9:00 | 68.8 | 79.3 | 69.3 | 62.1 |
| 10/1/2019 10:00 | 68.9 | 78.3 | 69.1 | 61.8 |
| 10/1/2019 11:00 | 69.2 | 75.6 | 69.6 | 61.2 |
| 10/1/2019 12:00 | 69.8 | 66.2 | 69.6 | 58 |
| 10/1/2019 13:00 | 69 | 65.4 | 68.5 | 56.9 |
| 10/1/2019 14:00 | 69.2 | 63.6 | 68.7 | 56.3 |
| 10/1/2019 15:00 | 68.7 | 58.1 | 67.5 | 53.4 |
| 10/1/2019 16:00 | 68.8 | 57.7 | 67.8 | 53.2 |
| 10/1/2019 17:00 | 68.9 | 60.8 | 68.2 | 54.8 |
| 10/1/2019 18:00 | 69.4 | 62.2 | 68.9 | 55.9 |
| 10/1/2019 19:00 | 70.7 | 69.8 | 71.1 | 60.3 |
| 10/1/2019 20:00 | 70.4 | 68 | 70.7 | 59.3 |
| 10/1/2019 21:00 | 69.8 | 71.8 | 70 | 60.3 |
| 10/1/2019 22:00 | 69.8 | 71.9 | 70 | 60.3 |
| 10/1/2019 23:00 | 70.2 | 78.3 | 71.1 | 63.1 |
| 10/2/2019 0:00 | 70.1 | 77 | 70.7 | 62.5 |
| 10/2/2019 1:00 | 70.3 | 83.7 | 71.4 | 65.1 |
| 10/2/2019 2:00 | 70.3 | 81.3 | 71.2 | 64.3 |
| 10/2/2019 3:00 | 70.4 | 83.5 | 71.6 | 65.1 |
| 10/2/2019 4:00 | 69.7 | 83.7 | 70.7 | 64.6 |
| 10/2/2019 5:00 | 69.7 | 86.5 | 70.9 | 65.5 |
| 10/2/2019 6:00 | 69.9 | 86.1 | 70.9 | 65.5 |
| 10/2/2019 7:00 | 69.7 | 83.1 | 70.7 | 64.4 |
| 10/2/2019 8:00 | 69.7 | 83.3 | 70.7 | 64.4 |

| | | | | |
|---|---|---|---|---|
| 10/2/2019 9:00 | 69.7 | 81 | 70.5 | 63.7 |
| 10/2/2019 10:00 | 69.9 | 80.6 | 70.7 | 63.6 |
| 10/2/2019 11:00 | 69.7 | 70.1 | 69.8 | 59.5 |
| 10/2/2019 12:00 | 69.4 | 63.5 | 68.9 | 56.4 |
| 10/2/2019 13:00 | 68.8 | 62.2 | 68 | 55.3 |
| 10/2/2019 14:00 | 69.1 | 59.3 | 68 | 54.3 |
| 10/2/2019 15:00 | 69.2 | 58.1 | 68.4 | 53.8 |
| 10/2/2019 16:00 | 69 | 58.8 | 68 | 54 |
| 10/2/2019 17:00 | 69.8 | 62.8 | 69.6 | 56.6 |
| 10/2/2019 18:00 | 69.9 | 57.5 | 69.3 | 54.2 |
| 10/2/2019 19:00 | 69 | 62.8 | 68.4 | 55.8 |
| 10/2/2019 20:00 | 69.4 | 63.2 | 68.9 | 56.3 |
| 10/2/2019 21:00 | 69.7 | 67.7 | 69.6 | 58.6 |
| 10/2/2019 22:00 | 69.7 | 70.7 | 69.8 | 59.8 |
| 10/2/2019 23:00 | 69.6 | 73.8 | 70.2 | 60.9 |
| 10/3/2019 0:00 | 69.7 | 76.4 | 70.3 | 62 |
| 10/3/2019 1:00 | 69.4 | 77.7 | 69.8 | 62.1 |
| 10/3/2019 2:00 | 69.4 | 80.6 | 70 | 63.2 |
| 10/3/2019 3:00 | 69.5 | 83.6 | 70.5 | 64.4 |
| 10/3/2019 4:00 | 69.7 | 84.1 | 70.7 | 64.7 |
| 10/3/2019 5:00 | 69.8 | 86.4 | 70.9 | 65.5 |
| 10/3/2019 6:00 | 69.9 | 88.2 | 71.2 | 66.3 |
| 10/3/2019 7:00 | 70.1 | 88.6 | 71.4 | 66.5 |
| 10/3/2019 8:00 | 69.9 | 85.5 | 70.9 | 65.3 |
| 10/3/2019 9:00 | 69.9 | 84.3 | 70.9 | 65 |
| 10/3/2019 10:00 | 69.9 | 82 | 70.7 | 64.1 |
| 10/3/2019 11:00 | 69.5 | 69.2 | 69.6 | 59 |
| 10/3/2019 12:00 | 69.2 | 63.3 | 68.7 | 56.2 |
| 10/3/2019 13:00 | 69 | 63.2 | 68.4 | 56 |
| 10/3/2019 14:00 | 69.3 | 64.4 | 69.1 | 56.8 |
| 10/3/2019 15:00 | 69.3 | 59.3 | 68.5 | 54.5 |
| 10/3/2019 16:00 | 68.9 | 60.4 | 68.2 | 54.6 |
| 10/3/2019 17:00 | 69 | 59 | 68 | 54.1 |
| 10/3/2019 18:00 | 69.1 | 58.5 | 68.4 | 54 |
| 10/3/2019 19:00 | 69.3 | 60.1 | 68.7 | 54.9 |
| 10/3/2019 20:00 | 69.4 | 66.9 | 69.3 | 58 |
| 10/3/2019 21:00 | 69.7 | 68.4 | 69.6 | 58.8 |
| 10/3/2019 22:00 | 69.7 | 72.2 | 70 | 60.4 |
| 10/3/2019 23:00 | 69.8 | 74.6 | 70.3 | 61.4 |
| 10/4/2019 0:00 | 69.4 | 74.2 | 69.6 | 60.8 |
| 10/4/2019 1:00 | 69.9 | 82.2 | 70.7 | 64.3 |
| 10/4/2019 2:00 | 70.1 | 82.3 | 71.1 | 64.5 |
| 10/4/2019 3:00 | 70.1 | 82.1 | 71.1 | 64.4 |
| 10/4/2019 4:00 | 69.7 | 81.5 | 70.5 | 63.8 |
| 10/4/2019 5:00 | 69.7 | 84.1 | 70.7 | 64.7 |
| 10/4/2019 6:00 | 69.7 | 80.6 | 70.5 | 63.5 |
| 10/4/2019 7:00 | 69.7 | 82 | 70.5 | 64 |

| | | | | |
|---|---|---|---|---|
| 10/4/2019 8:00 | 69.8 | 84.6 | 70.7 | 64.9 |
| 10/4/2019 9:00 | 69.8 | 80.9 | 70.7 | 63.7 |
| 10/4/2019 10:00 | 69.9 | 81 | 70.7 | 63.8 |
| 10/4/2019 11:00 | 69.7 | 68 | 69.6 | 58.7 |
| 10/4/2019 12:00 | 69 | 58.5 | 68 | 53.8 |
| 10/4/2019 13:00 | 68.4 | 54.3 | 66.9 | 51.3 |
| 10/4/2019 14:00 | 68.9 | 57.7 | 67.8 | 53.3 |
| 10/4/2019 15:00 | 69.5 | 56.8 | 68.7 | 53.5 |
| 10/4/2019 16:00 | 68.9 | 53.9 | 67.6 | 51.5 |
| 10/4/2019 17:00 | 69.4 | 59.2 | 68.5 | 54.5 |
| 10/4/2019 18:00 | 69.2 | 60.7 | 68.5 | 55 |
| 10/4/2019 19:00 | 69.3 | 64.8 | 69.1 | 57 |
| 10/4/2019 20:00 | 69.6 | 67.5 | 69.6 | 58.4 |
| 10/4/2019 21:00 | 69.7 | 68 | 69.6 | 58.7 |
| 10/4/2019 22:00 | 69.7 | 70.9 | 69.8 | 59.9 |
| 10/4/2019 23:00 | 69.9 | 75.1 | 70.5 | 61.6 |
| 10/5/2019 0:00 | 69.9 | 74.3 | 70.3 | 61.4 |
| 10/5/2019 1:00 | 70 | 81 | 71.1 | 63.9 |
| 10/5/2019 2:00 | 69.7 | 76.2 | 70.3 | 61.8 |
| 10/5/2019 3:00 | 69.1 | 78.5 | 69.4 | 62.1 |
| 10/5/2019 4:00 | 69.5 | 82.5 | 70.5 | 63.9 |
| 10/5/2019 5:00 | 69.6 | 79.8 | 70.5 | 63.1 |
| 10/5/2019 6:00 | 69.6 | 82.4 | 70.3 | 64 |
| 10/5/2019 7:00 | 69.7 | 84.7 | 70.7 | 64.9 |
| 10/5/2019 8:00 | 69.7 | 81 | 70.5 | 63.6 |
| 10/5/2019 9:00 | 69.9 | 84.2 | 70.9 | 64.9 |
| 10/5/2019 10:00 | 69.8 | 77.9 | 70.3 | 62.6 |
| 10/5/2019 11:00 | 70.6 | 71.2 | 71.1 | 60.9 |
| 10/5/2019 12:00 | 71.4 | 62.1 | 71.4 | 57.8 |
| 10/5/2019 13:00 | 71.7 | 57.4 | 71.2 | 55.9 |
| 10/5/2019 14:00 | 72.2 | 56.3 | 71.8 | 55.8 |
| 10/5/2019 15:00 | 73 | 55.2 | 72.5 | 56 |
| 10/5/2019 16:00 | 73.3 | 51.7 | 72.3 | 54.5 |
| 10/5/2019 17:00 | 73.3 | 53.4 | 72.5 | 55.3 |
| 10/5/2019 18:00 | 73 | 55 | 72.5 | 55.9 |
| 10/5/2019 19:00 | 72.8 | 54.6 | 72.1 | 55.5 |
| 10/5/2019 20:00 | 72.2 | 59.6 | 72 | 57.3 |
| 10/5/2019 21:00 | 72 | 61.8 | 72.1 | 58.1 |
| 10/5/2019 22:00 | 71.7 | 64.4 | 72 | 59.1 |
| 10/5/2019 23:00 | 71.6 | 69.1 | 72.3 | 60.9 |
| 10/6/2019 0:00 | 71.5 | 71 | 72.1 | 61.5 |
| 10/6/2019 1:00 | 71.2 | 74.2 | 72 | 62.5 |
| 10/6/2019 2:00 | 70.9 | 75.6 | 72 | 62.8 |
| 10/6/2019 3:00 | 71.4 | 82.9 | 72.7 | 65.9 |
| 10/6/2019 4:00 | 71 | 77.8 | 72 | 63.8 |
| 10/6/2019 5:00 | 70.7 | 82.5 | 72 | 65.1 |
| 10/6/2019 6:00 | 70.6 | 82 | 71.6 | 64.8 |

| | | | | |
|---|---|---|---|---|
| 10/6/2019 7:00 | 70.4 | 82.2 | 71.4 | 64.7 |
| 10/6/2019 8:00 | 70.4 | 84.1 | 71.6 | 65.4 |
| 10/6/2019 9:00 | 70.5 | 81.9 | 71.6 | 64.7 |
| 10/6/2019 10:00 | 70.9 | 80.2 | 72.1 | 64.5 |
| 10/6/2019 11:00 | 70.4 | 66.3 | 70.7 | 58.6 |
| 10/6/2019 12:00 | 70.5 | 59.7 | 70.2 | 55.8 |
| 10/6/2019 13:00 | 70.9 | 60.4 | 70.9 | 56.5 |
| 10/6/2019 14:00 | 71.6 | 57.2 | 71.2 | 55.7 |
| 10/6/2019 15:00 | 71.7 | 53.1 | 71.1 | 53.7 |
| 10/6/2019 16:00 | 71.4 | 56.2 | 70.9 | 55 |
| 10/6/2019 17:00 | 72.7 | 57.1 | 72.3 | 56.6 |
| 10/6/2019 18:00 | 72.1 | 54.6 | 71.6 | 54.9 |
| 10/6/2019 19:00 | 72 | 54 | 71.4 | 54.5 |
| 10/6/2019 20:00 | 71.1 | 58.2 | 70.9 | 55.7 |
| 10/6/2019 21:00 | 70.6 | 68.1 | 70.9 | 59.6 |
| 10/6/2019 22:00 | 70.6 | 70.6 | 71.1 | 60.5 |
| 10/6/2019 23:00 | 70.6 | 72.2 | 71.2 | 61.2 |
| 10/7/2019 0:00 | 70.2 | 73 | 70.7 | 61.1 |
| 10/7/2019 1:00 | 70.2 | 77.4 | 71.1 | 62.8 |
| 10/7/2019 2:00 | 70.2 | 80.1 | 71.2 | 63.7 |
| 10/7/2019 3:00 | 70.1 | 77.3 | 70.7 | 62.6 |
| 10/7/2019 4:00 | 70.2 | 81.5 | 71.2 | 64.2 |
| 10/7/2019 5:00 | 70 | 79.2 | 70.9 | 63.2 |
| 10/7/2019 6:00 | 70.2 | 82.7 | 71.4 | 64.7 |
| 10/7/2019 7:00 | 70.1 | 80.5 | 70.9 | 63.8 |
| 10/7/2019 8:00 | 70.2 | 82.9 | 71.4 | 64.7 |
| 10/7/2019 9:00 | 70.2 | 82.9 | 71.4 | 64.8 |
| 10/7/2019 10:00 | 70.3 | 83.1 | 71.4 | 64.9 |
| 10/7/2019 11:00 | 70.3 | 74.6 | 70.9 | 61.8 |
| 10/7/2019 12:00 | 70.4 | 66.5 | 70.7 | 58.7 |
| 10/7/2019 13:00 | 70.3 | 70.7 | 70.5 | 60.4 |
| 10/7/2019 14:00 | 70.4 | 68.6 | 70.7 | 59.6 |
| 10/7/2019 15:00 | 70.4 | 62.4 | 70.3 | 56.9 |
| 10/7/2019 16:00 | 70.3 | 64.1 | 70.2 | 57.6 |
| 10/7/2019 17:00 | 70.4 | 69.6 | 70.9 | 60 |
| 10/7/2019 18:00 | 70.4 | 73.2 | 71.1 | 61.4 |
| 10/7/2019 19:00 | 70.4 | 71.3 | 70.9 | 60.7 |
| 10/7/2019 20:00 | 70.5 | 72.8 | 71.1 | 61.3 |
| 10/7/2019 21:00 | 70.5 | 74.7 | 71.2 | 62.1 |
| 10/7/2019 22:00 | 70.5 | 75.6 | 71.4 | 62.4 |
| 10/7/2019 23:00 | 70.4 | 77.4 | 71.2 | 63 |
| 10/8/2019 0:00 | 70.1 | 74.2 | 70.5 | 61.5 |
| 10/8/2019 1:00 | 70.4 | 79 | 71.4 | 63.6 |
| 10/8/2019 2:00 | 70.4 | 75.3 | 71.2 | 62.2 |
| 10/8/2019 3:00 | 70.4 | 75.7 | 71.2 | 62.3 |
| 10/8/2019 4:00 | 70.3 | 73.1 | 70.7 | 61.3 |
| 10/8/2019 5:00 | 70.4 | 73.7 | 71.1 | 61.6 |

| | | | | |
|---|---|---|---|---|
| 10/8/2019 6:00 | 69.9 | 73.2 | 70.3 | 61 |
| 10/8/2019 7:00 | 70 | 72 | 70.3 | 60.6 |
| 10/8/2019 8:00 | 69.9 | 71.7 | 70.2 | 60.3 |
| 10/8/2019 9:00 | 69.9 | 71.2 | 70.2 | 60.1 |
| 10/8/2019 10:00 | 70.1 | 73.7 | 70.5 | 61.3 |
| 10/8/2019 11:00 | 70.3 | 67.8 | 70.3 | 59.2 |
| 10/8/2019 12:00 | 70.4 | 65 | 70.5 | 58.1 |
| 10/8/2019 13:00 | 70.5 | 61.3 | 70.3 | 56.5 |
| 10/8/2019 14:00 | 70.5 | 61 | 70.5 | 56.4 |
| 10/8/2019 15:00 | 70.5 | 55.3 | 70.2 | 53.7 |
| 10/8/2019 16:00 | 70.6 | 58.1 | 70.3 | 55.1 |
| 10/8/2019 17:00 | 70.6 | 56.5 | 70.2 | 54.4 |
| 10/8/2019 18:00 | 70.6 | 56.3 | 70.2 | 54.3 |
| 10/8/2019 19:00 | 70.5 | 60.2 | 70.5 | 56.1 |
| 10/8/2019 20:00 | 70.6 | 64.9 | 70.7 | 58.2 |
| 10/8/2019 21:00 | 70.4 | 66.7 | 70.7 | 58.8 |
| 10/8/2019 22:00 | 70.2 | 69.4 | 70.5 | 59.8 |
| 10/8/2019 23:00 | 70.1 | 68.1 | 70.2 | 59 |
| 10/9/2019 0:00 | 69.9 | 69.8 | 70.2 | 59.5 |
| 10/9/2019 1:00 | 69.8 | 66.8 | 70 | 58.3 |
| 10/9/2019 2:00 | 69.9 | 67.1 | 70 | 58.5 |
| 10/9/2019 3:00 | 69.7 | 68.2 | 69.6 | 58.8 |
| 10/9/2019 4:00 | 69.9 | 68.2 | 70 | 58.9 |
| 10/9/2019 5:00 | 69.9 | 68 | 70 | 58.8 |
| 10/9/2019 6:00 | 69.8 | 67.3 | 69.6 | 58.5 |
| 10/9/2019 7:00 | 69.7 | 67.2 | 69.6 | 58.3 |
| 10/9/2019 8:00 | 69.6 | 68.7 | 69.6 | 58.9 |
| 10/9/2019 9:00 | 69.8 | 74.4 | 70.2 | 61.3 |
| 10/9/2019 10:00 | 69.8 | 73.5 | 70.3 | 61 |
| 10/9/2019 11:00 | 69.5 | 70.6 | 69.6 | 59.5 |
| 10/9/2019 12:00 | 70.2 | 65.4 | 70.2 | 58.1 |
| 10/9/2019 13:00 | 70.3 | 62.8 | 70 | 57 |
| 10/9/2019 14:00 | 70.4 | 61.1 | 70.3 | 56.4 |
| 10/9/2019 14:00 | 70.4 | 61.1 | 70.3 | 56.4 |
| 10/9/2019 14:00 | 70.4 | 61 | 70.3 | 56.3 |
| 10/9/2019 15:00 | 70 | 55 | 69.4 | 53.1 |
| 10/9/2019 16:00 | 70.1 | 56.8 | 69.4 | 54 |
| 10/9/2019 17:00 | 70.1 | 60 | 69.8 | 55.6 |
| 10/9/2019 18:00 | 70.1 | 62.8 | 69.8 | 56.8 |
| 10/9/2019 19:00 | 69.9 | 62.4 | 69.6 | 56.5 |
| 10/9/2019 20:00 | 70.3 | 64.6 | 70.2 | 57.8 |
| 10/9/2019 21:00 | 70.2 | 71.1 | 70.5 | 60.4 |
| 10/9/2019 22:00 | 70.2 | 74.5 | 70.9 | 61.7 |
| 10/9/2019 23:00 | 70.2 | 75.9 | 71.1 | 62.2 |
| 10/10/2019 0:00 | 70.2 | 81.3 | 71.2 | 64.2 |
| 10/10/2019 1:00 | 70.1 | 83.3 | 71.2 | 64.8 |
| 10/10/2019 2:00 | 70.8 | 81 | 72 | 64.6 |

| | | | | |
|---|---|---|---|---|
| 10/10/2019 3:00 | 71 | 82.1 | 72.1 | 65.2 |
| 10/10/2019 4:00 | 70.8 | 79.8 | 72 | 64.3 |
| 10/10/2019 5:00 | 70.4 | 81.6 | 71.4 | 64.5 |
| 10/10/2019 6:00 | 70.2 | 84.6 | 71.4 | 65.3 |
| 10/10/2019 7:00 | 70.2 | 82.6 | 71.4 | 64.6 |
| 10/10/2019 8:00 | 70.2 | 86.9 | 71.6 | 66.2 |
| 10/10/2019 9:00 | 70.2 | 82.9 | 71.4 | 64.7 |
| 10/10/2019 10:00 | 70.1 | 76.9 | 70.7 | 62.5 |
| 10/10/2019 11:00 | 70.2 | 73.4 | 70.9 | 61.3 |
| 10/10/2019 12:00 | 70 | 61.8 | 69.8 | 56.3 |
| 10/10/2019 13:00 | 69.9 | 61.2 | 69.4 | 55.9 |
| 10/10/2019 14:00 | 69.9 | 62 | 69.6 | 56.3 |
| 10/10/2019 15:00 | 69.9 | 56.4 | 69.1 | 53.7 |
| 10/10/2019 16:00 | 69.9 | 58.1 | 69.3 | 54.5 |
| 10/10/2019 17:00 | 70.7 | 61.3 | 70.9 | 56.8 |
| 10/10/2019 18:00 | 70.5 | 62.3 | 70.5 | 57 |
| 10/10/2019 19:00 | 70.6 | 60 | 70.5 | 56 |
| 10/10/2019 20:00 | 70.2 | 63.1 | 70.2 | 57.1 |
| 10/10/2019 21:00 | 70.3 | 67.6 | 70.3 | 59.1 |
| 10/10/2019 22:00 | 70.4 | 71.1 | 70.9 | 60.6 |
| 10/10/2019 23:00 | 70.3 | 76.5 | 71.1 | 62.6 |
| 10/11/2019 0:00 | 70.8 | 78.4 | 71.8 | 63.8 |
| 10/11/2019 1:00 | 71 | 79 | 72.1 | 64.1 |
| 10/11/2019 2:00 | 70.9 | 79 | 72.1 | 64 |
| 10/11/2019 3:00 | 70.5 | 80.4 | 71.6 | 64.2 |
| 10/11/2019 4:00 | 70.3 | 80.5 | 71.2 | 64 |
| 10/11/2019 5:00 | 70.3 | 83 | 71.4 | 64.8 |
| 10/11/2019 6:00 | 70.2 | 81.5 | 71.2 | 64.2 |
| 10/11/2019 7:00 | 70.1 | 84.1 | 71.2 | 65 |
| 10/11/2019 8:00 | 70 | 81 | 71.1 | 63.9 |
| 10/11/2019 9:00 | 69.7 | 75.6 | 70.3 | 61.7 |
| 10/11/2019 10:00 | 69.1 | 70.1 | 69.1 | 59 |
| 10/11/2019 11:00 | 68.4 | 65 | 67.8 | 56.2 |
| 10/11/2019 12:00 | 68 | 61.5 | 66.9 | 54.3 |
| 10/11/2019 13:00 | 67.8 | 59.2 | 66.6 | 53.1 |
| 10/11/2019 14:00 | 67.7 | 58.6 | 66.4 | 52.7 |
| 10/11/2019 15:00 | 67.6 | 56.5 | 65.8 | 51.6 |
| 10/11/2019 16:00 | 67.2 | 54.6 | 65.1 | 50.3 |
| 10/11/2019 17:00 | 67.1 | 52.9 | 65.1 | 49.4 |
| 10/11/2019 18:00 | 67.7 | 53.3 | 65.8 | 50.1 |
| 10/11/2019 19:00 | 68.2 | 55.6 | 66.7 | 51.7 |
| 10/11/2019 20:00 | 69 | 59.5 | 68 | 54.4 |
| 10/11/2019 21:00 | 69.3 | 59.8 | 68.5 | 54.7 |
| 10/11/2019 22:00 | 69.5 | 59.8 | 68.9 | 54.9 |
| 10/11/2019 23:00 | 69.4 | 60.2 | 68.7 | 55 |
| 10/12/2019 0:00 | 69.1 | 56.1 | 67.8 | 52.8 |
| 10/12/2019 1:00 | 68.6 | 50.6 | 66.9 | 49.6 |

| | | | | |
|---|---|---|---|---|
| 10/12/2019 2:00 | 68.4 | 47.2 | 66.4 | 47.5 |
| 10/12/2019 3:00 | 68.3 | 51.2 | 66.4 | 49.6 |
| 10/12/2019 4:00 | 68.1 | 46.1 | 65.7 | 46.6 |
| 10/12/2019 5:00 | 67.7 | 42.2 | 64.9 | 44 |
| 10/12/2019 6:00 | 67.4 | 40.1 | 64.2 | 42.3 |
| 10/12/2019 7:00 | 67.1 | 39.4 | 63.9 | 41.6 |
| 10/12/2019 8:00 | 66.9 | 39.7 | 63.3 | 41.6 |
| 10/12/2019 9:00 | 67.2 | 41.5 | 64 | 43.1 |
| 10/12/2019 10:00 | 67.8 | 41.2 | 65.1 | 43.4 |
| 10/12/2019 11:00 | 68.6 | 43.9 | 66.4 | 45.8 |
| 10/12/2019 12:00 | 69.7 | 47.1 | 68.2 | 48.6 |
| 10/12/2019 13:00 | 70 | 44.8 | 68.5 | 47.6 |
| 10/12/2019 14:00 | 70.2 | 46.7 | 68.9 | 48.9 |
| 10/12/2019 15:00 | 70.4 | 46.2 | 69.3 | 48.8 |
| 10/12/2019 16:00 | 70.1 | 44.4 | 68.5 | 47.5 |
| 10/12/2019 17:00 | 70 | 45.7 | 68.7 | 48.1 |
| 10/12/2019 18:00 | 69.9 | 46.3 | 68.4 | 48.4 |
| 10/12/2019 19:00 | 70.2 | 51.3 | 69.3 | 51.5 |
| 10/12/2019 20:00 | 70.2 | 54.4 | 69.4 | 53 |
| 10/12/2019 21:00 | 70.1 | 54.8 | 69.3 | 53 |
| 10/12/2019 22:00 | 69.9 | 56.9 | 69.1 | 53.9 |
| 10/12/2019 23:00 | 69.7 | 57.9 | 69.1 | 54.2 |
| 10/13/2019 0:00 | 69.7 | 58.6 | 69.1 | 54.6 |
| 10/13/2019 1:00 | 69.5 | 58.7 | 68.9 | 54.4 |
| 10/13/2019 2:00 | 69.1 | 58 | 68.4 | 53.7 |
| 10/13/2019 3:00 | 68.9 | 56.7 | 67.8 | 53 |
| 10/13/2019 4:00 | 68.9 | 56.7 | 67.8 | 52.9 |
| 10/13/2019 5:00 | 69 | 56.4 | 67.8 | 52.9 |
| 10/13/2019 6:00 | 69.2 | 56.7 | 68.2 | 53.2 |
| 10/13/2019 7:00 | 69.3 | 56.9 | 68.4 | 53.4 |
| 10/13/2019 8:00 | 69.3 | 57.7 | 68.5 | 53.7 |
| 10/13/2019 9:00 | 69.3 | 59.4 | 68.5 | 54.6 |
| 10/13/2019 10:00 | 69.5 | 60.7 | 69.1 | 55.3 |
| 10/13/2019 11:00 | 69.9 | 62.2 | 69.6 | 56.3 |
| 10/13/2019 12:00 | 70.3 | 59.7 | 69.8 | 55.7 |
| 10/13/2019 13:00 | 70.4 | 61.3 | 70.3 | 56.5 |
| 10/13/2019 14:00 | 70.6 | 54.5 | 70 | 53.5 |
| 10/13/2019 15:00 | 70.8 | 59.2 | 70.7 | 55.9 |
| 10/13/2019 16:00 | 70.5 | 58.5 | 70.3 | 55.3 |
| 10/13/2019 17:00 | 70.5 | 59.6 | 70.3 | 55.8 |
| 10/13/2019 18:00 | 70.4 | 61.6 | 70.3 | 56.6 |
| 10/13/2019 19:00 | 70.8 | 65.8 | 71.1 | 58.7 |
| 10/13/2019 20:00 | 70.7 | 63.4 | 71.1 | 57.7 |
| 10/13/2019 21:00 | 70.7 | 67.5 | 71.2 | 59.4 |
| 10/13/2019 22:00 | 70.5 | 72.1 | 71.2 | 61.1 |
| 10/13/2019 23:00 | 70.2 | 73.5 | 70.9 | 61.4 |
| 10/14/2019 0:00 | 70.1 | 74.2 | 70.5 | 61.5 |

| | | | | |
|---|---|---|---|---|
| 10/14/2019 1:00 | 70.1 | 75.9 | 70.7 | 62.2 |
| 10/14/2019 2:00 | 69.9 | 74.9 | 70.3 | 61.6 |
| 10/14/2019 3:00 | 70 | 76.8 | 70.7 | 62.4 |
| 10/14/2019 4:00 | 70 | 75.4 | 70.7 | 61.8 |
| 10/14/2019 5:00 | 69.9 | 76.1 | 70.5 | 62 |
| 10/14/2019 6:00 | 69.9 | 74.7 | 70.3 | 61.5 |
| 10/14/2019 7:00 | 69.8 | 78.6 | 70.5 | 62.9 |
| 10/14/2019 8:00 | 70 | 77.9 | 70.7 | 62.8 |
| 10/14/2019 9:00 | 70.1 | 80.4 | 70.9 | 63.7 |
| 10/14/2019 10:00 | 70.1 | 78.3 | 70.7 | 63.1 |
| 10/14/2019 11:00 | 70.4 | 74.3 | 71.1 | 61.8 |
| 10/14/2019 12:00 | 70.5 | 67.3 | 70.7 | 59.1 |
| 10/14/2019 13:00 | 70.5 | 62.4 | 70.3 | 57 |
| 10/14/2019 14:00 | 71.1 | 61.7 | 71.2 | 57.3 |
| 10/14/2019 15:00 | 71.6 | 59.5 | 71.2 | 56.7 |
| 10/14/2019 16:00 | 71.6 | 59.5 | 71.4 | 56.8 |
| 10/14/2019 17:00 | 71.7 | 63.4 | 72 | 58.6 |
| 10/14/2019 18:00 | 71.5 | 67.8 | 72 | 60.4 |
| 10/14/2019 19:00 | 71.6 | 71 | 72.3 | 61.7 |
| 10/14/2019 20:00 | 71.7 | 74 | 72.5 | 62.9 |
| 10/14/2019 21:00 | 71.6 | 75.2 | 72.5 | 63.3 |
| 10/14/2019 22:00 | 71.5 | 77.5 | 72.5 | 64.1 |
| 10/14/2019 23:00 | 71.2 | 79.2 | 72.3 | 64.5 |
| 10/15/2019 0:00 | 71 | 80.8 | 72.1 | 64.8 |
| 10/15/2019 1:00 | 70.9 | 83 | 72.3 | 65.4 |
| 10/15/2019 2:00 | 70.8 | 82.7 | 72.1 | 65.2 |
| 10/15/2019 3:00 | 70.7 | 82.7 | 72.1 | 65.2 |
| 10/15/2019 4:00 | 70.9 | 84.1 | 72.3 | 65.8 |
| 10/15/2019 5:00 | 71 | 84.6 | 72.3 | 66.1 |
| 10/15/2019 6:00 | 70.9 | 84 | 72.3 | 65.8 |
| 10/15/2019 7:00 | 71 | 85.3 | 72.3 | 66.3 |
| 10/15/2019 8:00 | 71 | 86.2 | 72.3 | 66.6 |
| 10/15/2019 9:00 | 71.1 | 87.6 | 72.7 | 67.2 |
| 10/15/2019 10:00 | 70.1 | 78.9 | 70.9 | 63.2 |
| 10/15/2019 11:00 | 69.9 | 82.1 | 70.7 | 64.2 |
| 10/15/2019 12:00 | 70.4 | 73.6 | 71.1 | 61.6 |
| 10/15/2019 13:00 | 70.5 | 71 | 71.1 | 60.7 |
| 10/15/2019 14:00 | 70.5 | 65.9 | 70.7 | 58.6 |
| 10/15/2019 15:00 | 70.5 | 69.3 | 70.9 | 60 |
| 10/15/2019 16:00 | 70.6 | 70.7 | 71.1 | 60.6 |
| 10/15/2019 17:00 | 70.5 | 72.4 | 71.1 | 61.2 |
| 10/15/2019 18:00 | 70.4 | 71 | 70.9 | 60.6 |
| 10/15/2019 19:00 | 70.4 | 75.3 | 71.2 | 62.2 |
| 10/15/2019 20:00 | 70.4 | 78.2 | 71.2 | 63.2 |
| 10/15/2019 21:00 | 70.4 | 79.2 | 71.4 | 63.6 |
| 10/15/2019 22:00 | 70.6 | 81.4 | 71.6 | 64.6 |
| 10/15/2019 23:00 | 70.7 | 84.5 | 71.8 | 65.8 |

| Device Name | dayroom 2 | | | |
|---|---|---|---|---|
| Device Model | Kestrel DROP 2 | | | |
| Serial Number | ████ | | | |
| FORMATTED DATE-TIME | Temperature | Relative Humidity | Heat Stress Index | Dew Point |
| YYYY-MM-DD HH:MM:SS | Â°F | % | Â°F | Â°F |
| 4/15/2019 0:00 | 68.6 | 61.6 | 67.8 | 55 |
| 4/15/2019 1:00 | 68.1 | 57.8 | 66.7 | 52.7 |
| 4/15/2019 2:00 | 67.4 | 55.4 | 65.5 | 50.8 |
| 4/15/2019 3:00 | 66.6 | 54.1 | 64.2 | 49.5 |
| 4/15/2019 4:00 | 66.3 | 53.4 | 63.9 | 48.9 |
| 4/15/2019 5:00 | 66.1 | 52.9 | 63.5 | 48.4 |
| 4/15/2019 6:00 | 65.9 | 53.8 | 63.3 | 48.7 |
| 4/15/2019 7:00 | 65.7 | 53.1 | 63 | 48.2 |
| 4/15/2019 8:00 | 65.8 | 54.2 | 63 | 48.8 |
| 4/15/2019 9:00 | 66.6 | 58 | 64.6 | 51.4 |
| 4/15/2019 10:00 | 67.7 | 61 | 66.6 | 53.8 |
| 4/15/2019 11:00 | 69.2 | 60.2 | 68.5 | 54.8 |
| 4/15/2019 12:00 | 71.1 | 58.6 | 70.9 | 55.9 |
| 4/15/2019 13:00 | 72.4 | 55.2 | 72 | 55.5 |
| 4/15/2019 14:00 | 72.3 | 55.1 | 72 | 55.4 |
| 4/15/2019 15:00 | 72.1 | 53.6 | 71.6 | 54.4 |
| 4/15/2019 16:00 | 71.7 | 52.8 | 71.1 | 53.5 |
| 4/15/2019 17:00 | 71.6 | 53.1 | 71.1 | 53.6 |
| 4/15/2019 18:00 | 72.9 | 54.2 | 72.3 | 55.4 |
| 4/15/2019 19:00 | 72.3 | 54.9 | 71.8 | 55.2 |
| 4/15/2019 20:00 | 72.7 | 54.1 | 72.1 | 55.1 |
| 4/15/2019 21:00 | 72.7 | 56.2 | 72.3 | 56.2 |
| 4/15/2019 22:00 | 71.9 | 57.8 | 71.6 | 56.2 |
| 4/15/2019 23:00 | 71 | 61.3 | 70.9 | 57 |
| 4/16/2019 0:00 | 70.1 | 69.5 | 70.3 | 59.7 |
| 4/16/2019 1:00 | 70.1 | 67.3 | 70.2 | 58.8 |
| 4/16/2019 2:00 | 69.8 | 66.8 | 70 | 58.3 |
| 4/16/2019 3:00 | 69.6 | 67 | 69.4 | 58.2 |
| 4/16/2019 4:00 | 69.4 | 67.4 | 69.3 | 58.1 |
| 4/16/2019 5:00 | 69.1 | 67.8 | 68.9 | 58 |
| 4/16/2019 6:00 | 68.8 | 69.5 | 68.7 | 58.4 |
| 4/16/2019 7:00 | 68.1 | 75.3 | 68.2 | 60 |
| 4/16/2019 8:00 | 68.1 | 76.8 | 68.2 | 60.6 |
| 4/16/2019 9:00 | 69.3 | 75.9 | 69.8 | 61.4 |
| 4/16/2019 10:00 | 70.2 | 75.9 | 71.1 | 62.3 |
| 4/16/2019 11:00 | 71.4 | 75.4 | 72.3 | 63.2 |
| 4/16/2019 12:00 | 72.7 | 73.6 | 73.8 | 63.8 |
| 4/16/2019 13:00 | 72.2 | 74.1 | 73.2 | 63.5 |
| 4/16/2019 14:00 | 71.8 | 72.8 | 72.7 | 62.6 |
| 4/16/2019 15:00 | 72.1 | 72.1 | 72.9 | 62.6 |
| 4/16/2019 16:00 | 72.1 | 70.2 | 72.7 | 61.9 |
| 4/16/2019 17:00 | 72.4 | 65.4 | 72.7 | 60.2 |

| | | | | |
|---|---|---|---|---|
| 4/16/2019 18:00 | 72.4 | 62.8 | 72.5 | 59 |
| 4/16/2019 19:00 | 72.8 | 67 | 73.2 | 61.1 |
| 4/16/2019 20:00 | 72.1 | 71.5 | 72.9 | 62.4 |
| 4/16/2019 21:00 | 72.5 | 72.8 | 73.4 | 63.3 |
| 4/16/2019 22:00 | 72.6 | 74.2 | 73.6 | 63.9 |
| 4/16/2019 23:00 | 72.6 | 78.4 | 73.8 | 65.5 |
| 4/17/2019 0:00 | 72.4 | 81 | 73.8 | 66.3 |
| 4/17/2019 1:00 | 72.1 | 79.8 | 73.4 | 65.5 |
| 4/17/2019 2:00 | 71.8 | 79.7 | 73.2 | 65.2 |
| 4/17/2019 3:00 | 71.7 | 79.8 | 72.9 | 65.1 |
| 4/17/2019 4:00 | 71.6 | 80.2 | 72.9 | 65.2 |
| 4/17/2019 5:00 | 71.6 | 81.1 | 72.7 | 65.5 |
| 4/17/2019 6:00 | 71.7 | 82 | 73 | 65.9 |
| 4/17/2019 7:00 | 71.8 | 83.3 | 73.4 | 66.5 |
| 4/17/2019 8:00 | 71.8 | 84.7 | 73.4 | 67 |
| 4/17/2019 9:00 | 72.3 | 86.4 | 74.1 | 68 |
| 4/17/2019 10:00 | 72.6 | 89 | 74.7 | 69.2 |
| 4/17/2019 11:00 | 73 | 88.4 | 75 | 69.4 |
| 4/17/2019 12:00 | 73.3 | 89.2 | 75.6 | 69.9 |
| 4/17/2019 13:00 | 72.6 | 87 | 74.5 | 68.5 |
| 4/17/2019 14:00 | 73.2 | 88.4 | 75.4 | 69.5 |
| 4/17/2019 15:00 | 72.7 | 85.1 | 74.7 | 67.9 |
| 4/17/2019 16:00 | 73.2 | 89.6 | 75.4 | 69.9 |
| 4/17/2019 17:00 | 73 | 88.5 | 75 | 69.3 |
| 4/17/2019 18:00 | 73.3 | 89.1 | 75.6 | 69.9 |
| 4/17/2019 19:00 | 73 | 84.6 | 74.8 | 68.1 |
| 4/17/2019 20:00 | 73.7 | 85.9 | 75.7 | 69.2 |
| 4/17/2019 21:00 | 73.6 | 88 | 76.1 | 69.8 |
| 4/17/2019 22:00 | 73.3 | 90.2 | 75.7 | 70.3 |
| 4/17/2019 23:00 | 73.1 | 92 | 75.6 | 70.7 |
| 4/18/2019 0:00 | 73.2 | 93.7 | 75.9 | 71.3 |
| 4/18/2019 1:00 | 73.2 | 92.3 | 75.6 | 70.8 |
| 4/18/2019 2:00 | 73.1 | 91.6 | 75.6 | 70.5 |
| 4/18/2019 3:00 | 72.3 | 85.5 | 73.9 | 67.7 |
| 4/18/2019 4:00 | 71.2 | 83.7 | 72.5 | 66 |
| 4/18/2019 5:00 | 70.7 | 82.9 | 71.8 | 65.2 |
| 4/18/2019 6:00 | 70.6 | 83.6 | 71.8 | 65.4 |
| 4/18/2019 7:00 | 70.6 | 83.8 | 71.8 | 65.5 |
| 4/18/2019 8:00 | 70.4 | 83.1 | 71.6 | 65 |
| 4/18/2019 9:00 | 70.5 | 83 | 71.8 | 65.1 |
| 4/18/2019 10:00 | 70.6 | 82.8 | 71.8 | 65.1 |
| 4/18/2019 11:00 | 71.1 | 82.6 | 72.5 | 65.6 |
| 4/18/2019 12:00 | 72 | 82.1 | 73.4 | 66.2 |
| 4/18/2019 13:00 | 73.1 | 80 | 74.7 | 66.6 |
| 4/18/2019 14:00 | 73.2 | 77.6 | 74.7 | 65.8 |
| 4/18/2019 15:00 | 73.6 | 75.2 | 75 | 65.2 |
| 4/18/2019 16:00 | 72.5 | 76 | 73.6 | 64.5 |

| | | | | |
|---|---|---|---|---|
| 4/18/2019 17:00 | 72.8 | 71.3 | 73.6 | 62.9 |
| 4/18/2019 18:00 | 72.6 | 67.7 | 73 | 61.3 |
| 4/18/2019 19:00 | 72.6 | 61.8 | 72.7 | 58.7 |
| 4/18/2019 20:00 | 72.4 | 58.9 | 72.1 | 57.3 |
| 4/18/2019 21:00 | 71.5 | 53.5 | 70.9 | 53.7 |
| 4/18/2019 22:00 | 70.6 | 57.6 | 70.3 | 54.9 |
| 4/18/2019 23:00 | 70.3 | 60.6 | 70 | 56 |
| 4/19/2019 0:00 | 70.1 | 61.9 | 69.8 | 56.5 |
| 4/19/2019 1:00 | 69.5 | 61.5 | 69.1 | 55.7 |
| 4/19/2019 2:00 | 69 | 60 | 68.2 | 54.5 |
| 4/19/2019 3:00 | 68.6 | 60.4 | 67.8 | 54.4 |
| 4/19/2019 4:00 | 68.3 | 60.5 | 67.3 | 54 |
| 4/19/2019 5:00 | 67.9 | 60.1 | 66.7 | 53.5 |
| 4/19/2019 6:00 | 67.4 | 59.9 | 65.8 | 53 |
| 4/19/2019 7:00 | 67.2 | 59.8 | 65.5 | 52.7 |
| 4/19/2019 8:00 | 67 | 60.2 | 65.5 | 52.8 |
| 4/19/2019 9:00 | 67.6 | 58.9 | 66 | 52.7 |
| 4/19/2019 10:00 | 68.1 | 53.5 | 66.4 | 50.6 |
| 4/19/2019 11:00 | 69 | 50.8 | 67.5 | 50 |
| 4/19/2019 12:00 | 70.2 | 48.6 | 69.1 | 49.9 |
| 4/19/2019 13:00 | 70.9 | 44.2 | 69.6 | 48 |
| 4/19/2019 14:00 | 71.5 | 44 | 70.2 | 48.4 |
| 4/19/2019 15:00 | 72.3 | 39.3 | 70.5 | 46.2 |
| 4/19/2019 16:00 | 72.5 | 37.1 | 70.5 | 44.9 |
| 4/19/2019 17:00 | 72.5 | 35.5 | 70.3 | 43.7 |
| 4/19/2019 18:00 | 72.4 | 34.8 | 70.2 | 43.1 |
| 4/19/2019 19:00 | 72.6 | 36.6 | 70.5 | 44.6 |
| 4/19/2019 20:00 | 72.4 | 41.5 | 70.7 | 47.7 |
| 4/19/2019 21:00 | 71.6 | 44.7 | 70.2 | 49 |
| 4/19/2019 22:00 | 71 | 49.1 | 70 | 51 |
| 4/19/2019 23:00 | 70.3 | 51.3 | 69.3 | 51.5 |
| 4/20/2019 0:00 | 69.5 | 52 | 68.2 | 51.1 |
| 4/20/2019 1:00 | 68.4 | 58.6 | 67.3 | 53.3 |
| 4/20/2019 2:00 | 67.7 | 57.7 | 66.2 | 52.2 |
| 4/20/2019 3:00 | 66.9 | 55.5 | 64.8 | 50.4 |
| 4/20/2019 4:00 | 66.2 | 54.7 | 63.7 | 49.4 |
| 4/20/2019 5:00 | 65.7 | 53.8 | 63 | 48.5 |
| 4/20/2019 6:00 | 65.5 | 53.1 | 62.8 | 48 |
| 4/20/2019 7:00 | 65.2 | 51.7 | 62.1 | 47 |
| 4/20/2019 8:00 | 65 | 53 | 62.1 | 47.5 |
| 4/20/2019 9:00 | 65.8 | 55.8 | 63.1 | 49.5 |
| 4/20/2019 10:00 | 67.3 | 57.9 | 65.7 | 52 |
| 4/20/2019 11:00 | 69.1 | 58 | 68.4 | 53.7 |
| 4/20/2019 12:00 | 71.1 | 55.7 | 70.7 | 54.5 |
| 4/20/2019 13:00 | 72.4 | 54.1 | 71.8 | 54.9 |
| 4/20/2019 14:00 | 72.2 | 52.8 | 71.6 | 54 |
| 4/20/2019 15:00 | 72.2 | 55.1 | 71.8 | 55.2 |

| | | | | |
|---|---|---|---|---|
| 4/20/2019 16:00 | 72.5 | 54.9 | 71.8 | 55.3 |
| 4/20/2019 17:00 | 72.8 | 54 | 72.1 | 55.2 |
| 4/20/2019 18:00 | 73 | 55.1 | 72.5 | 55.9 |
| 4/20/2019 19:00 | 72.8 | 57.4 | 72.3 | 56.9 |
| 4/20/2019 20:00 | 73.4 | 56.7 | 72.9 | 57.1 |
| 4/20/2019 21:00 | 73 | 60.1 | 72.9 | 58.3 |
| 4/20/2019 22:00 | 72.3 | 59.9 | 72 | 57.6 |
| 4/20/2019 23:00 | 72.2 | 60.7 | 72.1 | 57.8 |
| 4/21/2019 0:00 | 72.2 | 61.1 | 72.1 | 58 |
| 4/21/2019 1:00 | 71.6 | 60.8 | 71.6 | 57.4 |
| 4/21/2019 2:00 | 70.6 | 61.4 | 70.5 | 56.7 |
| 4/21/2019 3:00 | 69.9 | 61.4 | 69.4 | 56 |
| 4/21/2019 4:00 | 69.3 | 61.6 | 68.7 | 55.6 |
| 4/21/2019 5:00 | 68.8 | 62.1 | 68 | 55.3 |
| 4/21/2019 6:00 | 68.5 | 62.8 | 67.6 | 55.4 |
| 4/21/2019 7:00 | 68.3 | 63.8 | 67.5 | 55.5 |
| 4/21/2019 8:00 | 68.3 | 65.9 | 67.6 | 56.4 |
| 4/21/2019 9:00 | 69.1 | 69.6 | 69.1 | 58.7 |
| 4/21/2019 10:00 | 70.2 | 70 | 70.5 | 59.9 |
| 4/21/2019 11:00 | 71.6 | 66.3 | 72 | 59.8 |
| 4/21/2019 12:00 | 71.9 | 64.3 | 72.1 | 59.2 |
| 4/21/2019 13:00 | 72.1 | 63.6 | 72.3 | 59.1 |
| 4/21/2019 14:00 | 72.3 | 62.9 | 72.3 | 58.9 |
| 4/21/2019 15:00 | 72.4 | 62.4 | 72.5 | 58.8 |
| 4/21/2019 16:00 | 73 | 59.2 | 72.7 | 57.9 |
| 4/21/2019 17:00 | 73 | 58.5 | 72.7 | 57.6 |
| 4/21/2019 18:00 | 72.7 | 58.7 | 72.5 | 57.4 |
| 4/21/2019 19:00 | 73.1 | 56.5 | 72.7 | 56.8 |
| 4/21/2019 20:00 | 73.2 | 64.9 | 73.4 | 60.7 |
| 4/21/2019 21:00 | 73.2 | 65 | 73.6 | 60.8 |
| 4/21/2019 22:00 | 73.2 | 65.9 | 73.6 | 61.1 |
| 4/21/2019 23:00 | 72.8 | 67.8 | 73.2 | 61.5 |
| 4/22/2019 0:00 | 72.1 | 75.6 | 73 | 64 |
| 4/22/2019 1:00 | 71.5 | 75.5 | 72.5 | 63.4 |
| 4/22/2019 2:00 | 71.2 | 74.5 | 72 | 62.6 |
| 4/22/2019 3:00 | 70.8 | 73.9 | 71.6 | 62.1 |
| 4/22/2019 4:00 | 70.5 | 73.4 | 71.1 | 61.6 |
| 4/22/2019 5:00 | 70.2 | 73.2 | 70.7 | 61.2 |
| 4/22/2019 6:00 | 70 | 73.5 | 70.5 | 61.1 |
| 4/22/2019 7:00 | 70.1 | 74.4 | 70.5 | 61.6 |
| 4/22/2019 8:00 | 70.2 | 75.7 | 71.1 | 62.2 |
| 4/22/2019 9:00 | 70.2 | 81 | 71.2 | 64.1 |
| 4/22/2019 10:00 | 71 | 80.7 | 72.1 | 64.8 |
| 4/22/2019 11:00 | 72 | 77.4 | 73.2 | 64.5 |
| 4/22/2019 12:00 | 72.5 | 69 | 73 | 61.7 |
| 4/22/2019 13:00 | 72.7 | 73.6 | 73.8 | 63.8 |
| 4/22/2019 14:00 | 72.6 | 69.4 | 73.2 | 62 |

| | | | | |
|---|---|---|---|---|
| 4/22/2019 15:00 | 72.1 | 64.8 | 72.3 | 59.6 |
| 4/22/2019 16:00 | 72 | 65.6 | 72.3 | 59.9 |
| 4/22/2019 17:00 | 72.3 | 63.3 | 72.5 | 59.1 |
| 4/22/2019 18:00 | 71.9 | 68.3 | 72.3 | 60.9 |
| 4/22/2019 19:00 | 73 | 70.7 | 73.8 | 62.9 |
| 4/22/2019 20:00 | 72.4 | 71.8 | 73 | 62.8 |
| 4/22/2019 21:00 | 72.9 | 71.9 | 73.8 | 63.3 |
| 4/22/2019 22:00 | 72.8 | 72.5 | 73.8 | 63.4 |
| 4/22/2019 23:00 | 72.2 | 74 | 73.2 | 63.4 |
| 4/23/2019 0:00 | 72.1 | 80.6 | 73.4 | 65.8 |
| 4/23/2019 1:00 | 71.9 | 78.8 | 73 | 64.9 |
| 4/23/2019 2:00 | 71.7 | 78.2 | 72.7 | 64.5 |
| 4/23/2019 3:00 | 71.5 | 78 | 72.5 | 64.3 |
| 4/23/2019 4:00 | 71.4 | 78.4 | 72.3 | 64.3 |
| 4/23/2019 5:00 | 71.3 | 78.8 | 72.3 | 64.4 |
| 4/23/2019 6:00 | 71.3 | 79.5 | 72.5 | 64.6 |
| 4/23/2019 7:00 | 70.9 | 82.7 | 72.3 | 65.4 |
| 4/23/2019 8:00 | 70.9 | 84.2 | 72.3 | 65.9 |
| 4/23/2019 9:00 | 71.5 | 85.4 | 73 | 66.9 |
| 4/23/2019 10:00 | 72 | 86.6 | 73.8 | 67.8 |
| 4/23/2019 11:00 | 73 | 85.1 | 74.8 | 68.2 |
| 4/23/2019 12:00 | 72.5 | 81.1 | 74.1 | 66.4 |
| 4/23/2019 13:00 | 73.3 | 83.3 | 75.2 | 67.9 |
| 4/23/2019 14:00 | 73 | 83.9 | 74.8 | 67.8 |
| 4/23/2019 15:00 | 72.8 | 81.4 | 74.3 | 66.8 |
| 4/23/2019 16:00 | 72.8 | 81.1 | 74.3 | 66.6 |
| 4/23/2019 17:00 | 72.7 | 78.5 | 74.1 | 65.6 |
| 4/23/2019 18:00 | 73.3 | 80.6 | 75 | 67 |
| 4/23/2019 19:00 | 72.6 | 77.1 | 73.8 | 65 |
| 4/23/2019 20:00 | 72.8 | 81.9 | 74.3 | 66.9 |
| 4/23/2019 21:00 | 73.1 | 82.2 | 74.8 | 67.3 |
| 4/23/2019 22:00 | 73.1 | 81.8 | 74.7 | 67.2 |
| 4/23/2019 23:00 | 72.9 | 80.2 | 74.5 | 66.4 |
| 4/24/2019 0:00 | 72.6 | 80.7 | 74.1 | 66.3 |
| 4/24/2019 1:00 | 72.4 | 80.6 | 73.8 | 66.1 |
| 4/24/2019 2:00 | 72.1 | 80.7 | 73.4 | 65.9 |
| 4/24/2019 3:00 | 72 | 80.9 | 73.4 | 65.8 |
| 4/24/2019 4:00 | 71.8 | 81 | 73.2 | 65.7 |
| 4/24/2019 5:00 | 71.7 | 81.2 | 73 | 65.7 |
| 4/24/2019 6:00 | 71.7 | 81.2 | 73 | 65.6 |
| 4/24/2019 7:00 | 71.5 | 81.2 | 72.7 | 65.4 |
| 4/24/2019 8:00 | 71.5 | 81.7 | 72.7 | 65.6 |
| 4/24/2019 9:00 | 71.8 | 82.6 | 73.4 | 66.2 |
| 4/24/2019 10:00 | 72.3 | 83.1 | 73.9 | 66.9 |
| 4/24/2019 11:00 | 72.8 | 83 | 74.5 | 67.3 |
| 4/24/2019 12:00 | 73 | 83.1 | 74.7 | 67.5 |
| 4/24/2019 13:00 | 73 | 84.8 | 74.8 | 68.1 |

| | | | | |
|---|---|---|---|---|
| 4/24/2019 14:00 | 72.7 | 85.1 | 74.7 | 67.9 |
| 4/24/2019 15:00 | 73 | 87 | 75 | 68.9 |
| 4/24/2019 16:00 | 72.6 | 82.9 | 74.3 | 67.1 |
| 4/24/2019 17:00 | 73.4 | 85.7 | 75.6 | 68.9 |
| 4/24/2019 18:00 | 73.1 | 83.5 | 75 | 67.8 |
| 4/24/2019 19:00 | 72.8 | 79.5 | 74.3 | 66 |
| 4/24/2019 20:00 | 73.3 | 84.2 | 75.2 | 68.3 |
| 4/24/2019 21:00 | 73.3 | 77.8 | 74.7 | 66 |
| 4/24/2019 22:00 | 72.1 | 78.8 | 73.4 | 65.2 |
| 4/24/2019 23:00 | 72.1 | 80 | 73.6 | 65.6 |
| 4/25/2019 0:00 | 71.7 | 80.1 | 72.9 | 65.2 |
| 4/25/2019 1:00 | 71.3 | 79.2 | 72.5 | 64.5 |
| 4/25/2019 2:00 | 71 | 78.8 | 72 | 64.1 |
| 4/25/2019 3:00 | 70.9 | 78.6 | 72 | 63.9 |
| 4/25/2019 4:00 | 70.8 | 78.5 | 71.8 | 63.8 |
| 4/25/2019 5:00 | 70.5 | 77.9 | 71.4 | 63.3 |
| 4/25/2019 6:00 | 70.2 | 76.9 | 71.1 | 62.6 |
| 4/25/2019 7:00 | 69.8 | 75.8 | 70.5 | 61.8 |
| 4/25/2019 8:00 | 69.6 | 75.7 | 70.3 | 61.6 |
| 4/25/2019 9:00 | 70.2 | 76.9 | 71.1 | 62.6 |
| 4/25/2019 10:00 | 70.8 | 76.3 | 71.8 | 63 |
| 4/25/2019 11:00 | 71.7 | 75.5 | 72.7 | 63.6 |
| 4/25/2019 12:00 | 72.9 | 75.1 | 74.1 | 64.5 |
| 4/25/2019 13:00 | 72.4 | 77.4 | 73.6 | 64.9 |
| 4/25/2019 14:00 | 72.4 | 77.2 | 73.6 | 64.8 |
| 4/25/2019 15:00 | 72.6 | 76.6 | 73.8 | 64.9 |
| 4/25/2019 16:00 | 72.6 | 75 | 73.8 | 64.3 |
| 4/25/2019 17:00 | 72.8 | 69 | 73.2 | 62 |
| 4/25/2019 18:00 | 72.8 | 68.8 | 73.2 | 61.9 |
| 4/25/2019 19:00 | 72.6 | 63.3 | 72.9 | 59.4 |
| 4/25/2019 20:00 | 73.1 | 74 | 74.1 | 64.3 |
| 4/25/2019 21:00 | 73.5 | 75.6 | 74.7 | 65.3 |
| 4/25/2019 22:00 | 73.2 | 77.4 | 74.7 | 65.7 |
| 4/25/2019 23:00 | 72.7 | 78.4 | 74.1 | 65.6 |
| 4/26/2019 0:00 | 71.6 | 81.1 | 72.7 | 65.4 |
| 4/26/2019 1:00 | 71.1 | 79.1 | 72.3 | 64.3 |
| 4/26/2019 2:00 | 70.4 | 78.6 | 71.2 | 63.4 |
| 4/26/2019 3:00 | 70 | 76.8 | 70.7 | 62.4 |
| 4/26/2019 4:00 | 69.5 | 75.6 | 70 | 61.5 |
| 4/26/2019 5:00 | 69.3 | 74.6 | 69.6 | 60.9 |
| 4/26/2019 6:00 | 69.1 | 74 | 69.4 | 60.5 |
| 4/26/2019 7:00 | 69 | 73.5 | 69.1 | 60.1 |
| 4/26/2019 8:00 | 69.1 | 74 | 69.4 | 60.5 |
| 4/26/2019 9:00 | 69.8 | 75.3 | 70.5 | 61.7 |
| 4/26/2019 10:00 | 70.6 | 73.5 | 71.2 | 61.7 |
| 4/26/2019 11:00 | 71.7 | 71.7 | 72.3 | 62 |
| 4/26/2019 12:00 | 72.9 | 68 | 73.4 | 61.7 |

| | | | | |
|---|---|---|---|---|
| 4/26/2019 13:00 | 73.1 | 72.6 | 74.1 | 63.8 |
| 4/26/2019 14:00 | 72.4 | 72.8 | 73.2 | 63.2 |
| 4/26/2019 15:00 | 72.6 | 73 | 73.4 | 63.4 |
| 4/26/2019 16:00 | 72.4 | 72.4 | 73.2 | 63 |
| 4/26/2019 17:00 | 72.8 | 71.8 | 73.6 | 63.1 |
| 4/26/2019 18:00 | 72.6 | 70.4 | 73.2 | 62.4 |
| 4/26/2019 19:00 | 72.6 | 70.5 | 73.2 | 62.4 |
| 4/26/2019 20:00 | 72.3 | 71.2 | 73 | 62.5 |
| 4/26/2019 21:00 | 72.9 | 73.1 | 73.9 | 63.8 |
| 4/26/2019 22:00 | 72.5 | 74.9 | 73.6 | 64.1 |
| 4/26/2019 23:00 | 72.6 | 76.2 | 73.8 | 64.7 |
| 4/27/2019 0:00 | 72.5 | 76.5 | 73.8 | 64.7 |
| 4/27/2019 1:00 | 72 | 75.2 | 73 | 63.7 |
| 4/27/2019 2:00 | 71.7 | 79 | 72.9 | 64.8 |
| 4/27/2019 3:00 | 71.4 | 78.2 | 72.3 | 64.2 |
| 4/27/2019 4:00 | 71.3 | 76.1 | 72.3 | 63.4 |
| 4/27/2019 5:00 | 71 | 75.3 | 72 | 62.7 |
| 4/27/2019 6:00 | 70.5 | 74.8 | 71.2 | 62.2 |
| 4/27/2019 7:00 | 70.2 | 74.6 | 70.9 | 61.7 |
| 4/27/2019 8:00 | 70.2 | 75.2 | 71.1 | 61.9 |
| 4/27/2019 9:00 | 71 | 77.5 | 72 | 63.6 |
| 4/27/2019 10:00 | 72.1 | 78.4 | 73.2 | 65 |
| 4/27/2019 11:00 | 72.4 | 68.1 | 72.9 | 61.3 |
| 4/27/2019 12:00 | 72.1 | 66.7 | 72.7 | 60.5 |
| 4/27/2019 13:00 | 72 | 71.4 | 72.7 | 62.3 |
| 4/27/2019 14:00 | 72.2 | 72.5 | 73 | 62.9 |
| 4/27/2019 15:00 | 72.4 | 63.1 | 72.7 | 59.2 |
| 4/27/2019 16:00 | 72 | 63 | 72.1 | 58.7 |
| 4/27/2019 17:00 | 72 | 68 | 72.5 | 60.8 |
| 4/27/2019 18:00 | 72.1 | 69.2 | 72.7 | 61.5 |
| 4/27/2019 19:00 | 72.4 | 69.2 | 73 | 61.7 |
| 4/27/2019 20:00 | 72.4 | 71.1 | 73 | 62.5 |
| 4/27/2019 21:00 | 73.4 | 69 | 74.1 | 62.6 |
| 4/27/2019 22:00 | 73.5 | 70.4 | 74.1 | 63.2 |
| 4/27/2019 23:00 | 73.1 | 71.6 | 73.9 | 63.4 |
| 4/28/2019 0:00 | 73 | 73.8 | 73.9 | 64.1 |
| 4/28/2019 1:00 | 72.3 | 75 | 73.4 | 64 |
| 4/28/2019 2:00 | 71.9 | 75.4 | 72.9 | 63.6 |
| 4/28/2019 3:00 | 71.5 | 78.1 | 72.5 | 64.3 |
| 4/28/2019 4:00 | 71.3 | 76.4 | 72.3 | 63.5 |
| 4/28/2019 5:00 | 71.2 | 76.4 | 72.1 | 63.4 |
| 4/28/2019 6:00 | 71.1 | 76.4 | 72.1 | 63.2 |
| 4/28/2019 7:00 | 70.9 | 76.7 | 72 | 63.2 |
| 4/28/2019 8:00 | 70.9 | 77.6 | 72 | 63.5 |
| 4/28/2019 9:00 | 71.8 | 79.2 | 73.2 | 65 |
| 4/28/2019 10:00 | 72.7 | 79.7 | 74.3 | 66.1 |
| 4/28/2019 11:00 | 72.3 | 79 | 73.8 | 65.5 |

| | | | | |
|---|---|---|---|---|
| 4/28/2019 12:00 | 72.3 | 75.9 | 73.4 | 64.3 |
| 4/28/2019 13:00 | 72.2 | 73.9 | 73.2 | 63.4 |
| 4/28/2019 14:00 | 72.2 | 64.6 | 72.5 | 59.7 |
| 4/28/2019 15:00 | 72.6 | 60.3 | 72.5 | 58.1 |
| 4/28/2019 16:00 | 71.8 | 58.9 | 71.6 | 56.6 |
| 4/28/2019 17:00 | 72.6 | 60.6 | 72.5 | 58.1 |
| 4/28/2019 18:00 | 72.4 | 71.1 | 73 | 62.5 |
| 4/28/2019 19:00 | 72.8 | 70.8 | 73.6 | 62.7 |
| 4/28/2019 20:00 | 72.8 | 72.4 | 73.8 | 63.4 |
| 4/28/2019 21:00 | 72.3 | 73.1 | 73.2 | 63.3 |
| 4/28/2019 22:00 | 72.8 | 71.9 | 73.6 | 63.2 |
| 4/28/2019 23:00 | 72.8 | 72.5 | 73.8 | 63.4 |
| 4/29/2019 0:00 | 72.5 | 79.7 | 73.9 | 65.9 |
| 4/29/2019 1:00 | 72.4 | 77.9 | 73.6 | 65.1 |
| 4/29/2019 2:00 | 72.1 | 77.4 | 73.2 | 64.7 |
| 4/29/2019 3:00 | 72.2 | 77.5 | 73.4 | 64.8 |
| 4/29/2019 4:00 | 72.3 | 78 | 73.4 | 65 |
| 4/29/2019 5:00 | 72.2 | 78.6 | 73.4 | 65.2 |
| 4/29/2019 6:00 | 72.1 | 79.8 | 73.4 | 65.5 |
| 4/29/2019 7:00 | 72.1 | 81.2 | 73.4 | 66 |
| 4/29/2019 8:00 | 72.3 | 82.8 | 73.9 | 66.8 |
| 4/29/2019 9:00 | 73 | 84.3 | 74.8 | 67.9 |
| 4/29/2019 10:00 | 73.4 | 85.1 | 75.6 | 68.6 |
| 4/29/2019 11:00 | 73.1 | 86 | 75.2 | 68.7 |
| 4/29/2019 12:00 | 72.9 | 81.6 | 74.5 | 66.9 |
| 4/29/2019 13:00 | 72.6 | 72.8 | 73.4 | 63.3 |
| 4/29/2019 14:00 | 72.4 | 69.7 | 73 | 61.9 |
| 4/29/2019 15:00 | 72.1 | 65.5 | 72.5 | 59.9 |
| 4/29/2019 16:00 | 72 | 64.5 | 72.3 | 59.3 |
| 4/29/2019 17:00 | 72.2 | 64.3 | 72.5 | 59.5 |
| 4/29/2019 18:00 | 72.1 | 71.5 | 72.7 | 62.4 |
| 4/29/2019 19:00 | 72.2 | 73.3 | 73 | 63.2 |
| 4/29/2019 20:00 | 72.3 | 75.1 | 73.4 | 64 |
| 4/29/2019 21:00 | 73.1 | 71.6 | 73.9 | 63.4 |
| 4/29/2019 22:00 | 73.1 | 82.8 | 74.8 | 67.6 |
| 4/29/2019 23:00 | 72.5 | 82.4 | 73.9 | 66.8 |
| 4/30/2019 0:00 | 73.4 | 90.3 | 76.1 | 70.4 |
| 4/30/2019 1:00 | 73.5 | 89 | 75.9 | 70.1 |
| 4/30/2019 2:00 | 73.5 | 89.1 | 75.9 | 70.1 |
| 4/30/2019 3:00 | 73.5 | 89.3 | 75.9 | 70.1 |
| 4/30/2019 4:00 | 73.5 | 89.7 | 75.9 | 70.2 |
| 4/30/2019 5:00 | 73.5 | 90 | 75.9 | 70.4 |
| 4/30/2019 6:00 | 73.5 | 90.2 | 76.1 | 70.4 |
| 4/30/2019 7:00 | 73.5 | 90.5 | 76.1 | 70.5 |
| 4/30/2019 8:00 | 73.5 | 90.7 | 76.1 | 70.6 |
| 4/30/2019 9:00 | 73 | 89.4 | 75.2 | 69.7 |
| 4/30/2019 10:00 | 72.6 | 84.2 | 74.3 | 67.6 |

| | | | | |
|---|---|---|---|---|
| 4/30/2019 11:00 | 72.6 | 78.8 | 73.9 | 65.6 |
| 4/30/2019 12:00 | 72.3 | 77.2 | 73.6 | 64.8 |
| 4/30/2019 13:00 | 72 | 74.5 | 72.9 | 63.4 |
| 4/30/2019 14:00 | 71.5 | 65.8 | 71.8 | 59.5 |
| 4/30/2019 15:00 | 71.9 | 64.7 | 72.1 | 59.3 |
| 4/30/2019 16:00 | 72.4 | 79.3 | 73.8 | 65.6 |
| 4/30/2019 17:00 | 72.5 | 73 | 73.2 | 63.3 |
| 4/30/2019 18:00 | 72.4 | 75.4 | 73.6 | 64.2 |
| 4/30/2019 19:00 | 72.5 | 75.4 | 73.6 | 64.2 |
| 4/30/2019 20:00 | 73.2 | 85.4 | 75 | 68.5 |
| 4/30/2019 21:00 | 73.1 | 84.6 | 75 | 68.1 |
| 4/30/2019 22:00 | 72.8 | 83.8 | 74.5 | 67.6 |
| 4/30/2019 23:00 | 73.3 | 83.2 | 75.2 | 67.9 |
| 5/1/2019 0:00 | 72.7 | 87.7 | 74.8 | 68.8 |
| 5/1/2019 1:00 | 73.4 | 90.9 | 75.7 | 70.6 |
| 5/1/2019 2:00 | 73.7 | 90.7 | 76.3 | 70.8 |
| 5/1/2019 3:00 | 73.1 | 85.9 | 75 | 68.6 |
| 5/1/2019 4:00 | 73.5 | 90 | 75.9 | 70.4 |
| 5/1/2019 5:00 | 73.5 | 89.6 | 75.9 | 70.2 |
| 5/1/2019 6:00 | 73.5 | 89.4 | 75.9 | 70.2 |
| 5/1/2019 7:00 | 73.5 | 89.6 | 75.9 | 70.2 |
| 5/1/2019 8:00 | 73.5 | 89.6 | 75.9 | 70.2 |
| 5/1/2019 9:00 | 72.8 | 87.8 | 74.8 | 69 |
| 5/1/2019 10:00 | 72.7 | 81.6 | 74.3 | 66.7 |
| 5/1/2019 11:00 | 73.1 | 84.5 | 75 | 68.2 |
| 5/1/2019 12:00 | 72.9 | 75.5 | 74.1 | 64.7 |
| 5/1/2019 13:00 | 72.3 | 74.6 | 73.2 | 63.7 |
| 5/1/2019 14:00 | 72.3 | 78.4 | 73.4 | 65.2 |
| 5/1/2019 15:00 | 72.9 | 82.7 | 74.7 | 67.3 |
| 5/1/2019 16:00 | 72.5 | 82.1 | 74.1 | 66.7 |
| 5/1/2019 17:00 | 72.8 | 82.1 | 74.3 | 67 |
| 5/1/2019 18:00 | 72.7 | 82.1 | 74.3 | 66.9 |
| 5/1/2019 19:00 | 72.8 | 83.7 | 74.5 | 67.5 |
| 5/1/2019 20:00 | 73.1 | 81.1 | 74.7 | 67 |
| 5/1/2019 21:00 | 73.1 | 85.9 | 75 | 68.6 |
| 5/1/2019 22:00 | 73 | 85.5 | 74.8 | 68.3 |
| 5/1/2019 23:00 | 73.4 | 87.8 | 75.6 | 69.5 |
| 5/2/2019 0:00 | 73.7 | 89.2 | 76.1 | 70.4 |
| 5/2/2019 1:00 | 72.9 | 90 | 75.2 | 69.7 |
| 5/2/2019 2:00 | 73.3 | 91 | 75.7 | 70.5 |
| 5/2/2019 3:00 | 73.5 | 90.8 | 76.1 | 70.6 |
| 5/2/2019 4:00 | 73.6 | 91 | 76.3 | 70.8 |
| 5/2/2019 5:00 | 73.6 | 91.3 | 76.3 | 70.9 |
| 5/2/2019 6:00 | 72.2 | 81.4 | 73.6 | 66.2 |
| 5/2/2019 7:00 | 71.3 | 84.6 | 72.7 | 66.4 |
| 5/2/2019 8:00 | 71.3 | 84.2 | 72.7 | 66.2 |
| 5/2/2019 9:00 | 71.6 | 84.6 | 73 | 66.7 |

| | | | | |
|---|---|---|---|---|
| 5/2/2019 10:00 | 72.2 | 85.1 | 73.9 | 67.5 |
| 5/2/2019 11:00 | 73 | 80.8 | 74.5 | 66.7 |
| 5/2/2019 12:00 | 72.8 | 75.1 | 73.9 | 64.5 |
| 5/2/2019 13:00 | 72.4 | 73.8 | 73.4 | 63.6 |
| 5/2/2019 14:00 | 72.6 | 74 | 73.6 | 63.8 |
| 5/2/2019 15:00 | 73.3 | 79.7 | 74.8 | 66.6 |
| 5/2/2019 16:00 | 72.6 | 71.9 | 73.2 | 63 |
| 5/2/2019 17:00 | 72.6 | 72 | 73.2 | 63 |
| 5/2/2019 18:00 | 72.3 | 77.6 | 73.6 | 65 |
| 5/2/2019 19:00 | 72.8 | 78.5 | 74.1 | 65.7 |
| 5/2/2019 20:00 | 72.5 | 84 | 74.3 | 67.4 |
| 5/2/2019 21:00 | 72.6 | 84.4 | 74.3 | 67.6 |
| 5/2/2019 22:00 | 72.8 | 84.8 | 74.7 | 68 |
| 5/2/2019 23:00 | 72.3 | 84 | 73.9 | 67.2 |
| 5/3/2019 0:00 | 72.6 | 88.8 | 74.7 | 69.1 |
| 5/3/2019 1:00 | 72.6 | 86.4 | 74.5 | 68.3 |
| 5/3/2019 2:00 | 72.5 | 84.8 | 74.3 | 67.7 |
| 5/3/2019 3:00 | 72.4 | 84.3 | 74.1 | 67.4 |
| 5/3/2019 4:00 | 72.3 | 83.9 | 73.9 | 67.2 |
| 5/3/2019 5:00 | 72.1 | 84.3 | 73.9 | 67.1 |
| 5/3/2019 6:00 | 72.1 | 84.6 | 73.6 | 67.2 |
| 5/3/2019 7:00 | 72 | 85 | 73.6 | 67.2 |
| 5/3/2019 8:00 | 72.1 | 85.4 | 73.9 | 67.5 |
| 5/3/2019 9:00 | 72.7 | 86.2 | 74.7 | 68.3 |
| 5/3/2019 10:00 | 72.8 | 86.4 | 74.8 | 68.5 |
| 5/3/2019 11:00 | 72.9 | 87.9 | 75 | 69.1 |
| 5/3/2019 12:00 | 72.8 | 87.2 | 74.8 | 68.8 |
| 5/3/2019 13:00 | 72.4 | 87 | 74.3 | 68.3 |
| 5/3/2019 14:00 | 73.2 | 88.6 | 75.4 | 69.6 |
| 5/3/2019 15:00 | 73.2 | 87.5 | 75.4 | 69.2 |
| 5/3/2019 16:00 | 73 | 86.1 | 74.8 | 68.6 |
| 5/3/2019 17:00 | 73.1 | 83.8 | 75 | 67.9 |
| 5/3/2019 18:00 | 73 | 84.4 | 74.8 | 68 |
| 5/3/2019 19:00 | 73.1 | 82.5 | 74.8 | 67.5 |
| 5/3/2019 20:00 | 73.8 | 88 | 76.3 | 70 |
| 5/3/2019 21:00 | 73.2 | 87.2 | 75.2 | 69.1 |
| 5/3/2019 22:00 | 73.8 | 89.2 | 76.3 | 70.4 |
| 5/3/2019 23:00 | 73.8 | 89.6 | 76.3 | 70.6 |
| 5/4/2019 0:00 | 73.8 | 89.6 | 76.3 | 70.5 |
| 5/4/2019 1:00 | 73.4 | 88 | 75.7 | 69.6 |
| 5/4/2019 2:00 | 72.7 | 87.7 | 74.8 | 68.8 |
| 5/4/2019 3:00 | 72.4 | 88 | 74.3 | 68.6 |
| 5/4/2019 4:00 | 72.3 | 85.6 | 73.9 | 67.7 |
| 5/4/2019 5:00 | 72.1 | 83.6 | 73.6 | 66.8 |
| 5/4/2019 6:00 | 72 | 82.3 | 73.4 | 66.3 |
| 5/4/2019 7:00 | 71.8 | 81.5 | 73.2 | 65.9 |
| 5/4/2019 8:00 | 71.9 | 81.7 | 73.2 | 65.9 |

| | | | | |
|---|---|---|---|---|
| 5/4/2019 9:00 | 72.5 | 82.5 | 73.9 | 66.8 |
| 5/4/2019 10:00 | 72.9 | 81.8 | 74.5 | 67 |
| 5/4/2019 11:00 | 73.4 | 81.7 | 75 | 67.4 |
| 5/4/2019 12:00 | 73 | 82 | 74.7 | 67.2 |
| 5/4/2019 13:00 | 72.9 | 79.6 | 74.5 | 66.2 |
| 5/4/2019 14:00 | 73 | 79 | 74.3 | 66 |
| 5/4/2019 15:00 | 73.1 | 73.8 | 74.1 | 64.2 |
| 5/4/2019 16:00 | 72.7 | 67.9 | 73.2 | 61.5 |
| 5/4/2019 17:00 | 72.5 | 68.9 | 73 | 61.7 |
| 5/4/2019 18:00 | 72.6 | 73.6 | 73.6 | 63.6 |
| 5/4/2019 19:00 | 72.6 | 74.7 | 73.6 | 64.1 |
| 5/4/2019 20:00 | 73 | 75.2 | 74.1 | 64.7 |
| 5/4/2019 21:00 | 73 | 75.7 | 74.1 | 64.9 |
| 5/4/2019 22:00 | 73.8 | 80.9 | 75.6 | 67.6 |
| 5/4/2019 23:00 | 72.7 | 79.8 | 74.3 | 66.1 |
| 5/5/2019 0:00 | 72.8 | 83.8 | 74.5 | 67.6 |
| 5/5/2019 1:00 | 72.4 | 83.8 | 74.1 | 67.2 |
| 5/5/2019 2:00 | 72 | 84.2 | 73.6 | 66.9 |
| 5/5/2019 3:00 | 71.5 | 84.1 | 73 | 66.5 |
| 5/5/2019 4:00 | 71.1 | 82.5 | 72.5 | 65.5 |
| 5/5/2019 5:00 | 70.7 | 81.7 | 71.6 | 64.8 |
| 5/5/2019 6:00 | 70.4 | 80.5 | 71.4 | 64.1 |
| 5/5/2019 7:00 | 70 | 80 | 70.9 | 63.6 |
| 5/5/2019 8:00 | 70.2 | 81.5 | 71.2 | 64.3 |
| 5/5/2019 9:00 | 71.7 | 83.4 | 73.2 | 66.4 |
| 5/5/2019 10:00 | 73 | 83.1 | 74.7 | 67.5 |
| 5/5/2019 11:00 | 72.8 | 82.4 | 74.3 | 67.1 |
| 5/5/2019 12:00 | 72.7 | 77.7 | 73.9 | 65.3 |
| 5/5/2019 13:00 | 72.9 | 76.6 | 74.1 | 65.1 |
| 5/5/2019 14:00 | 72.8 | 67.8 | 73.2 | 61.5 |
| 5/5/2019 15:00 | 72.7 | 63.8 | 73 | 59.7 |
| 5/5/2019 16:00 | 72.7 | 64.6 | 73 | 60.1 |
| 5/5/2019 17:00 | 72.7 | 62.8 | 72.9 | 59.3 |
| 5/5/2019 18:00 | 72.4 | 69.4 | 73 | 61.8 |
| 5/5/2019 19:00 | 72.7 | 62.4 | 72.9 | 59.1 |
| 5/5/2019 20:00 | 73.1 | 65.5 | 73.4 | 60.9 |
| 5/5/2019 21:00 | 73.7 | 79.9 | 75.4 | 67.1 |
| 5/5/2019 22:00 | 72.8 | 82.8 | 74.5 | 67.2 |
| 5/5/2019 23:00 | 73.1 | 82.3 | 74.8 | 67.4 |
| 5/6/2019 0:00 | 73.1 | 86.8 | 75.2 | 68.9 |
| 5/6/2019 1:00 | 72.9 | 86.2 | 74.8 | 68.5 |
| 5/6/2019 2:00 | 72.6 | 85.2 | 74.3 | 67.9 |
| 5/6/2019 3:00 | 72.1 | 84.1 | 73.9 | 67.1 |
| 5/6/2019 4:00 | 71.6 | 83.5 | 73.2 | 66.3 |
| 5/6/2019 5:00 | 71.4 | 83.3 | 72.7 | 66 |
| 5/6/2019 6:00 | 71.4 | 83.2 | 72.7 | 66 |
| 5/6/2019 7:00 | 71.4 | 83.1 | 72.7 | 66 |

| | | | | |
|---|---|---|---|---|
| 5/6/2019 8:00 | 71.5 | 83.4 | 73 | 66.2 |
| 5/6/2019 9:00 | 72.1 | 84.7 | 73.9 | 67.3 |
| 5/6/2019 10:00 | 73.1 | 84.4 | 75 | 68.1 |
| 5/6/2019 11:00 | 72.8 | 84.3 | 74.5 | 67.8 |
| 5/6/2019 12:00 | 73 | 79.5 | 74.5 | 66.2 |
| 5/6/2019 13:00 | 72.8 | 76.9 | 73.9 | 65.1 |
| 5/6/2019 14:00 | 73 | 75.6 | 74.1 | 64.8 |
| 5/6/2019 15:00 | 72.7 | 73 | 73.8 | 63.5 |
| 5/6/2019 16:00 | 72.9 | 73.8 | 73.9 | 64.1 |
| 5/6/2019 17:00 | 73.1 | 70.7 | 73.9 | 63.1 |
| 5/6/2019 18:00 | 73 | 71.2 | 73.8 | 63.1 |
| 5/6/2019 19:00 | 73.5 | 73.6 | 74.5 | 64.5 |
| 5/6/2019 20:00 | 73.6 | 80.7 | 75.4 | 67.3 |
| 5/6/2019 21:00 | 73 | 79.7 | 74.5 | 66.3 |
| 5/6/2019 22:00 | 73.9 | 79.5 | 75.6 | 67.1 |
| 5/6/2019 23:00 | 73.6 | 83.8 | 75.7 | 68.4 |
| 5/7/2019 0:00 | 73.8 | 83.6 | 75.9 | 68.6 |
| 5/7/2019 1:00 | 73.5 | 84.4 | 75.4 | 68.5 |
| 5/7/2019 2:00 | 73.3 | 85.2 | 75.2 | 68.6 |
| 5/7/2019 3:00 | 73.3 | 86.3 | 75.4 | 69 |
| 5/7/2019 4:00 | 73.4 | 86.7 | 75.7 | 69.2 |
| 5/7/2019 5:00 | 73.3 | 86.2 | 75.4 | 69 |
| 5/7/2019 6:00 | 73.2 | 85.9 | 75 | 68.7 |
| 5/7/2019 7:00 | 73.2 | 86 | 75.2 | 68.8 |
| 5/7/2019 7:00 | 73.2 | 86 | 75.4 | 68.8 |
| 5/7/2019 7:00 | 73.2 | 86 | 75.2 | 68.8 |
| 5/7/2019 8:00 | 73.2 | 85.6 | 75.2 | 68.6 |
| 5/7/2019 9:00 | 73.7 | 85.1 | 75.7 | 69 |
| 5/7/2019 10:00 | 73.5 | 86.9 | 75.7 | 69.3 |
| 5/7/2019 11:00 | 73.3 | 86.3 | 75.4 | 68.9 |
| 5/7/2019 12:00 | 73.1 | 83.9 | 75 | 67.9 |
| 5/7/2019 13:00 | 73.1 | 85.9 | 75 | 68.6 |
| 5/7/2019 14:00 | 72.6 | 76.8 | 73.8 | 64.9 |
| 5/7/2019 15:00 | 72.8 | 79.4 | 74.3 | 66 |
| 5/7/2019 16:00 | 73.7 | 89.5 | 76.1 | 70.4 |
| 5/7/2019 17:00 | 73.1 | 84.2 | 75 | 68.1 |
| 5/7/2019 18:00 | 72.9 | 86.8 | 75 | 68.7 |
| 5/7/2019 19:00 | 73 | 87.3 | 75 | 69 |
| 5/7/2019 20:00 | 73.1 | 87.3 | 75.4 | 69.1 |
| 5/7/2019 21:00 | 73.1 | 87.3 | 75.4 | 69.1 |
| 5/7/2019 22:00 | 73 | 85.3 | 74.8 | 68.3 |
| 5/7/2019 23:00 | 72.9 | 84.5 | 74.8 | 67.9 |
| 5/8/2019 0:00 | 72.9 | 84 | 74.8 | 67.7 |
| 5/8/2019 1:00 | 72.9 | 87.1 | 75 | 68.8 |
| 5/8/2019 2:00 | 73 | 84.5 | 74.8 | 68 |
| 5/8/2019 3:00 | 73 | 83.3 | 74.8 | 67.6 |
| 5/8/2019 4:00 | 73.1 | 83.5 | 75 | 67.7 |

| | | | | |
|---|---|---|---|---|
| 5/8/2019 5:00 | 73.1 | 83.9 | 75 | 68 |
| 5/8/2019 6:00 | 73.2 | 84.5 | 75.2 | 68.3 |
| 5/8/2019 7:00 | 73.3 | 84.5 | 75.2 | 68.3 |
| 5/8/2019 8:00 | 73.3 | 84.9 | 75.2 | 68.5 |
| 5/8/2019 9:00 | 73.6 | 85.7 | 75.7 | 69 |
| 5/8/2019 10:00 | 72 | 71.6 | 72.7 | 62.3 |
| 5/8/2019 11:00 | 70.9 | 74.3 | 71.8 | 62.3 |
| 5/8/2019 12:00 | 70.6 | 75.3 | 71.4 | 62.3 |
| 5/8/2019 13:00 | 70.6 | 82 | 71.6 | 64.8 |
| 5/8/2019 14:00 | 71 | 85.7 | 72.3 | 66.5 |
| 5/8/2019 15:00 | 71 | 82.4 | 72.1 | 65.4 |
| 5/8/2019 16:00 | 71 | 85.6 | 72.3 | 66.5 |
| 5/8/2019 17:00 | 70.7 | 82 | 71.6 | 64.9 |
| 5/8/2019 18:00 | 70.6 | 82.3 | 71.6 | 64.9 |
| 5/8/2019 19:00 | 70.8 | 79.3 | 72 | 64 |
| 5/8/2019 20:00 | 70.9 | 71.2 | 71.6 | 61.1 |
| 5/8/2019 21:00 | 71.4 | 84.2 | 72.7 | 66.3 |
| 5/8/2019 22:00 | 71.2 | 85.4 | 72.5 | 66.5 |
| 5/8/2019 23:00 | 71 | 85.5 | 72.3 | 66.5 |
| 5/9/2019 0:00 | 71.3 | 85.2 | 72.7 | 66.6 |
| 5/9/2019 1:00 | 70.8 | 86.1 | 72.1 | 66.5 |
| 5/9/2019 2:00 | 71.1 | 93 | 72.9 | 69 |
| 5/9/2019 3:00 | 70.8 | 87.6 | 72.3 | 67 |
| 5/9/2019 4:00 | 70.3 | 84.1 | 71.4 | 65.3 |
| 5/9/2019 5:00 | 70.4 | 90.3 | 72 | 67.4 |
| 5/9/2019 6:00 | 70.8 | 92.7 | 72.5 | 68.6 |
| 5/9/2019 7:00 | 71.1 | 94.3 | 73 | 69.4 |
| 5/9/2019 8:00 | 70.8 | 87.4 | 72.3 | 66.9 |
| 5/9/2019 8:00 | 70.8 | 87 | 72.3 | 66.8 |
| 5/9/2019 8:00 | 70.8 | 87 | 72.3 | 66.7 |
| 5/9/2019 9:00 | 70.4 | 81.8 | 71.4 | 64.5 |
| 5/9/2019 10:00 | 70.4 | 82.5 | 71.6 | 64.8 |
| 5/9/2019 11:00 | 70 | 72.1 | 70.5 | 60.5 |
| 5/9/2019 12:00 | 70 | 68.9 | 70.2 | 59.3 |
| 5/9/2019 13:00 | 69.9 | 65.3 | 69.8 | 57.7 |
| 5/9/2019 14:00 | 70.1 | 64 | 70 | 57.3 |
| 5/9/2019 15:00 | 70.4 | 63.2 | 70.5 | 57.3 |
| 5/9/2019 16:00 | 70.9 | 74.7 | 71.8 | 62.5 |
| 5/9/2019 17:00 | 71.8 | 73.6 | 72.7 | 62.9 |
| 5/9/2019 18:00 | 70.4 | 66.3 | 70.7 | 58.7 |
| 5/9/2019 19:00 | 70.4 | 70.3 | 70.9 | 60.2 |
| 5/9/2019 20:00 | 70.4 | 73.3 | 71.1 | 61.4 |
| 5/9/2019 21:00 | 70.2 | 73.1 | 70.7 | 61.1 |
| 5/9/2019 22:00 | 70.8 | 82.9 | 72.1 | 65.3 |
| 5/9/2019 23:00 | 70.8 | 83.1 | 72.1 | 65.4 |
| 5/10/2019 0:00 | 71.4 | 90.7 | 73.2 | 68.5 |
| 5/10/2019 1:00 | 70.8 | 90.8 | 72.5 | 67.9 |

| | | | | |
|---|---|---|---|---|
| 5/10/2019 2:00 | 71.2 | 88.5 | 72.7 | 67.6 |
| 5/10/2019 3:00 | 71.2 | 86.4 | 72.7 | 66.9 |
| 5/10/2019 4:00 | 71.2 | 85.4 | 72.5 | 66.6 |
| 5/10/2019 5:00 | 71 | 84.2 | 72.3 | 66 |
| 5/10/2019 6:00 | 70.9 | 82.5 | 72.3 | 65.3 |
| 5/10/2019 7:00 | 70.5 | 79.8 | 71.6 | 64 |
| 5/10/2019 8:00 | 70 | 77.3 | 70.7 | 62.6 |
| 5/10/2019 9:00 | 70.1 | 76.5 | 70.7 | 62.3 |
| 5/10/2019 10:00 | 69.9 | 74.9 | 70.3 | 61.6 |
| 5/10/2019 11:00 | 69.9 | 75.1 | 70.5 | 61.6 |
| 5/10/2019 12:00 | 70.2 | 74.5 | 70.9 | 61.7 |
| 5/10/2019 13:00 | 70.4 | 74.6 | 71.1 | 61.9 |
| 5/10/2019 14:00 | 70.8 | 74.5 | 71.6 | 62.3 |
| 5/10/2019 15:00 | 70.8 | 76.6 | 71.8 | 63.1 |
| 5/10/2019 16:00 | 70.7 | 79.3 | 71.6 | 64 |
| 5/10/2019 17:00 | 70.6 | 78.7 | 71.4 | 63.7 |
| 5/10/2019 18:00 | 70.5 | 79.4 | 71.6 | 63.9 |
| 5/10/2019 19:00 | 70.4 | 78.8 | 71.2 | 63.5 |
| 5/10/2019 20:00 | 71 | 76.6 | 72 | 63.3 |
| 5/10/2019 21:00 | 70.9 | 83.3 | 72.3 | 65.6 |
| 5/10/2019 22:00 | 70.7 | 82.2 | 72 | 65 |
| 5/10/2019 23:00 | 70.5 | 79.5 | 71.4 | 63.9 |
| 5/11/2019 0:00 | 71.2 | 83.1 | 72.5 | 65.8 |
| 5/11/2019 1:00 | 71.2 | 82.4 | 72.3 | 65.6 |
| 5/11/2019 2:00 | 71 | 85 | 72.3 | 66.3 |
| 5/11/2019 3:00 | 71.2 | 84.3 | 72.5 | 66.2 |
| 5/11/2019 4:00 | 71.2 | 82.1 | 72.3 | 65.5 |
| 5/11/2019 5:00 | 71.2 | 80.8 | 72.3 | 65 |
| 5/11/2019 6:00 | 71 | 80.9 | 72.1 | 64.8 |
| 5/11/2019 7:00 | 71 | 80.6 | 72.1 | 64.7 |
| 5/11/2019 8:00 | 70.9 | 81.2 | 72.1 | 64.8 |
| 5/11/2019 9:00 | 71 | 79.5 | 72.1 | 64.3 |
| 5/11/2019 10:00 | 71 | 78.4 | 72 | 63.9 |
| 5/11/2019 11:00 | 71 | 77.9 | 72 | 63.7 |
| 5/11/2019 12:00 | 71.1 | 71.2 | 71.8 | 61.2 |
| 5/11/2019 13:00 | 70.9 | 80.4 | 72.1 | 64.5 |
| 5/11/2019 14:00 | 71.3 | 80.6 | 72.5 | 65 |
| 5/11/2019 15:00 | 70.7 | 83.4 | 71.8 | 65.4 |
| 5/11/2019 16:00 | 70.2 | 80 | 71.2 | 63.8 |
| 5/11/2019 17:00 | 70.6 | 86.5 | 72 | 66.4 |
| 5/11/2019 18:00 | 70.9 | 85.4 | 72.3 | 66.3 |
| 5/11/2019 19:00 | 71.3 | 84.8 | 72.7 | 66.5 |
| 5/11/2019 20:00 | 70.8 | 79 | 72 | 63.9 |
| 5/11/2019 21:00 | 71 | 83.1 | 72.3 | 65.6 |
| 5/11/2019 22:00 | 71.3 | 81.8 | 72.5 | 65.5 |
| 5/11/2019 23:00 | 71 | 80.1 | 72.1 | 64.5 |
| 5/12/2019 0:00 | 70.7 | 80.9 | 72 | 64.5 |

| | | | | |
|---|---|---|---|---|
| 5/12/2019 1:00 | 70.6 | 80.3 | 71.6 | 64.2 |
| 5/12/2019 2:00 | 70.3 | 79.8 | 71.2 | 63.7 |
| 5/12/2019 3:00 | 70.3 | 84.8 | 71.4 | 65.5 |
| 5/12/2019 4:00 | 70.5 | 81.7 | 71.6 | 64.7 |
| 5/12/2019 5:00 | 70.7 | 80.2 | 72 | 64.3 |
| 5/12/2019 6:00 | 70.6 | 78.9 | 71.6 | 63.8 |
| 5/12/2019 7:00 | 70.4 | 77.9 | 71.2 | 63.2 |
| 5/12/2019 8:00 | 70.6 | 78.2 | 71.4 | 63.5 |
| 5/12/2019 9:00 | 71.3 | 78.2 | 72.3 | 64.1 |
| 5/12/2019 10:00 | 70.6 | 72.7 | 71.2 | 61.4 |
| 5/12/2019 11:00 | 71 | 74.8 | 71.8 | 62.7 |
| 5/12/2019 12:00 | 71 | 74.6 | 71.8 | 62.5 |
| 5/12/2019 13:00 | 70.8 | 70.5 | 71.4 | 60.7 |
| 5/12/2019 14:00 | 70.5 | 65.6 | 70.7 | 58.5 |
| 5/12/2019 15:00 | 70.4 | 66.1 | 70.7 | 58.6 |
| 5/12/2019 16:00 | 70.6 | 72 | 71.2 | 61.2 |
| 5/12/2019 17:00 | 70.9 | 72.6 | 71.8 | 61.6 |
| 5/12/2019 18:00 | 70.9 | 74.4 | 71.8 | 62.3 |
| 5/12/2019 19:00 | 71.2 | 71.9 | 71.8 | 61.6 |
| 5/12/2019 20:00 | 71 | 76.6 | 72 | 63.2 |
| 5/12/2019 21:00 | 70.8 | 77.9 | 71.8 | 63.5 |
| 5/12/2019 22:00 | 71 | 77.8 | 72 | 63.7 |
| 5/12/2019 23:00 | 71 | 78.6 | 72 | 64 |
| 5/13/2019 0:00 | 70.1 | 80.4 | 70.9 | 63.8 |
| 5/13/2019 1:00 | 69.9 | 79.2 | 70.7 | 63.1 |
| 5/13/2019 2:00 | 69.7 | 78.2 | 70.3 | 62.6 |
| 5/13/2019 3:00 | 69.2 | 77.6 | 69.6 | 61.9 |
| 5/13/2019 4:00 | 68.9 | 76.8 | 69.3 | 61.4 |
| 5/13/2019 5:00 | 68.9 | 76 | 69.1 | 61 |
| 5/13/2019 6:00 | 68.6 | 75.5 | 68.9 | 60.5 |
| 5/13/2019 7:00 | 68.4 | 74.9 | 68.4 | 60.1 |
| 5/13/2019 8:00 | 68.6 | 75.3 | 68.9 | 60.5 |
| 5/13/2019 9:00 | 69.8 | 77.1 | 70.3 | 62.3 |
| 5/13/2019 10:00 | 70.2 | 69.6 | 70.5 | 59.8 |
| 5/13/2019 11:00 | 70.3 | 69.1 | 70.5 | 59.7 |
| 5/13/2019 12:00 | 69.9 | 67.2 | 70 | 58.5 |
| 5/13/2019 13:00 | 69.9 | 69 | 70.2 | 59.3 |
| 5/13/2019 14:00 | 70 | 70.3 | 70.3 | 59.9 |
| 5/13/2019 15:00 | 70.3 | 68.4 | 70.3 | 59.4 |
| 5/13/2019 16:00 | 69.9 | 68.6 | 70 | 59.1 |
| 5/13/2019 17:00 | 70.2 | 68.8 | 70.3 | 59.5 |
| 5/13/2019 18:00 | 70.1 | 68.6 | 70.2 | 59.3 |
| 5/13/2019 19:00 | 70.6 | 72.5 | 71.2 | 61.3 |
| 5/13/2019 20:00 | 70.7 | 75.4 | 71.4 | 62.5 |
| 5/13/2019 21:00 | 70.6 | 78.9 | 71.6 | 63.7 |
| 5/13/2019 22:00 | 70.2 | 75.7 | 71.1 | 62.2 |
| 5/13/2019 23:00 | 70.6 | 80.6 | 71.6 | 64.3 |

| | | | | |
|---|---|---|---|---|
| 5/14/2019 0:00 | 70.4 | 80.4 | 71.4 | 64.1 |
| 5/14/2019 1:00 | 70.2 | 81.2 | 71.2 | 64.2 |
| 5/14/2019 2:00 | 70.3 | 80.9 | 71.2 | 64.2 |
| 5/14/2019 3:00 | 70 | 80 | 70.9 | 63.6 |
| 5/14/2019 4:00 | 69.9 | 79.8 | 70.7 | 63.3 |
| 5/14/2019 5:00 | 69.7 | 79.5 | 70.5 | 63.1 |
| 5/14/2019 6:00 | 69.6 | 79.2 | 70.5 | 62.9 |
| 5/14/2019 7:00 | 69.6 | 78.8 | 70.2 | 62.7 |
| 5/14/2019 8:00 | 69.8 | 79.5 | 70.5 | 63.1 |
| 5/14/2019 9:00 | 70.8 | 78.1 | 71.8 | 63.7 |
| 5/14/2019 10:00 | 70.7 | 82.8 | 72.1 | 65.2 |
| 5/14/2019 11:00 | 70.6 | 74.6 | 71.2 | 62.2 |
| 5/14/2019 12:00 | 69.9 | 71.9 | 70.2 | 60.5 |
| 5/14/2019 13:00 | 70.3 | 71.6 | 70.7 | 60.7 |
| 5/14/2019 14:00 | 69.9 | 61.9 | 69.4 | 56.2 |
| 5/14/2019 15:00 | 70.4 | 66.4 | 70.7 | 58.7 |
| 5/14/2019 16:00 | 70.1 | 66.2 | 70.2 | 58.2 |
| 5/14/2019 17:00 | 70.4 | 67.6 | 70.7 | 59.1 |
| 5/14/2019 18:00 | 70.5 | 70.3 | 71.1 | 60.4 |
| 5/14/2019 19:00 | 70.8 | 72 | 71.6 | 61.3 |
| 5/14/2019 20:00 | 70.7 | 75.6 | 71.8 | 62.6 |
| 5/14/2019 21:00 | 70.6 | 75.6 | 71.4 | 62.6 |
| 5/14/2019 22:00 | 70.3 | 78.2 | 71.1 | 63.2 |
| 5/14/2019 23:00 | 69.9 | 74.8 | 70.3 | 61.6 |
| 5/15/2019 0:00 | 70.4 | 81.7 | 71.4 | 64.6 |
| 5/15/2019 1:00 | 70.3 | 77.4 | 71.1 | 62.9 |
| 5/15/2019 2:00 | 70.3 | 86.6 | 71.6 | 66.1 |
| 5/15/2019 3:00 | 70.6 | 85.2 | 71.8 | 66 |
| 5/15/2019 4:00 | 70.6 | 84.9 | 71.8 | 65.9 |
| 5/15/2019 5:00 | 70.6 | 84.8 | 71.8 | 65.8 |
| 5/15/2019 6:00 | 70.5 | 84.4 | 71.8 | 65.6 |
| 5/15/2019 7:00 | 70.4 | 83.8 | 71.6 | 65.2 |
| 5/15/2019 8:00 | 70.6 | 83.9 | 71.8 | 65.5 |
| 5/15/2019 9:00 | 70.2 | 77.3 | 71.1 | 62.8 |
| 5/15/2019 10:00 | 70.4 | 72.6 | 71.1 | 61.2 |
| 5/15/2019 11:00 | 70.1 | 68.6 | 70.2 | 59.3 |
| 5/15/2019 12:00 | 69.9 | 68.5 | 70 | 59.1 |
| 5/15/2019 13:00 | 70 | 69.3 | 70.3 | 59.5 |
| 5/15/2019 14:00 | 69.6 | 60.4 | 69.3 | 55.3 |
| 5/15/2019 15:00 | 69.7 | 57.5 | 69.1 | 54.1 |
| 5/15/2019 16:00 | 69.7 | 57.6 | 69.1 | 54.1 |
| 5/15/2019 17:00 | 70 | 57.3 | 69.4 | 54.2 |
| 5/15/2019 18:00 | 69.6 | 61.6 | 69.1 | 55.8 |
| 5/15/2019 19:00 | 69.8 | 60.4 | 69.3 | 55.5 |
| 5/15/2019 20:00 | 70.1 | 70.8 | 70.3 | 60.2 |
| 5/15/2019 21:00 | 70.3 | 74.3 | 70.9 | 61.8 |
| 5/15/2019 22:00 | 70.4 | 75.8 | 71.2 | 62.4 |

| | | | | |
|---|---|---|---|---|
| 5/15/2019 23:00 | 70.6 | 77.4 | 71.4 | 63.2 |
| 5/16/2019 0:00 | 69.9 | 70.8 | 70.2 | 59.9 |
| 5/16/2019 1:00 | 70.5 | 78.6 | 71.4 | 63.6 |
| 5/16/2019 2:00 | 70.6 | 78.4 | 71.4 | 63.6 |
| 5/16/2019 3:00 | 70.4 | 78.4 | 71.2 | 63.4 |
| 5/16/2019 4:00 | 70 | 78 | 70.7 | 62.8 |
| 5/16/2019 5:00 | 69.7 | 77.9 | 70.3 | 62.5 |
| 5/16/2019 6:00 | 69.6 | 78 | 70.3 | 62.5 |
| 5/16/2019 7:00 | 69.8 | 77.8 | 70.5 | 62.6 |
| 5/16/2019 8:00 | 70.1 | 78.4 | 70.7 | 63.1 |
| 5/16/2019 9:00 | 70.6 | 72.3 | 71.2 | 61.2 |
| 5/16/2019 10:00 | 70.6 | 77.6 | 71.4 | 63.3 |
| 5/16/2019 11:00 | 70.4 | 71.6 | 70.9 | 60.8 |
| 5/16/2019 12:00 | 70.1 | 65.7 | 70 | 58.1 |
| 5/16/2019 13:00 | 70 | 63 | 69.8 | 56.8 |
| 5/16/2019 14:00 | 69.7 | 66.8 | 69.6 | 58.2 |
| 5/16/2019 15:00 | 70.3 | 65.1 | 70.2 | 58 |
| 5/16/2019 16:00 | 69.5 | 57.3 | 68.7 | 53.8 |
| 5/16/2019 17:00 | 70.2 | 58.9 | 69.8 | 55.1 |
| 5/16/2019 18:00 | 70 | 68.6 | 70.2 | 59.2 |
| 5/16/2019 19:00 | 70.3 | 70.1 | 70.5 | 60.1 |
| 5/16/2019 20:00 | 70.5 | 72.3 | 71.2 | 61.2 |
| 5/16/2019 21:00 | 70.5 | 72.3 | 71.2 | 61.2 |
| 5/16/2019 22:00 | 70.1 | 73.1 | 70.5 | 61.1 |
| 5/16/2019 23:00 | 71 | 73.2 | 71.8 | 62 |
| 5/17/2019 0:00 | 70 | 76.2 | 70.7 | 62.2 |
| 5/17/2019 1:00 | 70.4 | 76 | 71.2 | 62.5 |
| 5/17/2019 2:00 | 70.4 | 83.9 | 71.6 | 65.3 |
| 5/17/2019 3:00 | 70.7 | 84.3 | 72.1 | 65.8 |
| 5/17/2019 4:00 | 71 | 84.4 | 72.3 | 66 |
| 5/17/2019 5:00 | 71 | 84 | 72.3 | 66 |
| 5/17/2019 6:00 | 70.6 | 78.2 | 71.4 | 63.5 |
| 5/17/2019 7:00 | 70.2 | 86.2 | 71.4 | 65.9 |
| 5/17/2019 8:00 | 70.9 | 85.5 | 72.3 | 66.3 |
| 5/17/2019 9:00 | 70.9 | 87.9 | 72.5 | 67.1 |
| 5/17/2019 10:00 | 70.7 | 84.8 | 71.8 | 65.9 |
| 5/17/2019 11:00 | 70.3 | 75.2 | 71.1 | 62.1 |
| 5/17/2019 12:00 | 70.3 | 70.8 | 70.5 | 60.4 |
| 5/17/2019 13:00 | 69.6 | 64.1 | 69.4 | 57 |
| 5/17/2019 14:00 | 69.3 | 64.7 | 69.1 | 56.9 |
| 5/17/2019 15:00 | 69.6 | 64.5 | 69.3 | 57.1 |
| 5/17/2019 16:00 | 69.7 | 65.3 | 69.4 | 57.5 |
| 5/17/2019 17:00 | 70.1 | 66.1 | 70.2 | 58.2 |
| 5/17/2019 18:00 | 69.9 | 66.3 | 70 | 58.2 |
| 5/17/2019 19:00 | 69.9 | 69.6 | 70.2 | 59.6 |
| 5/17/2019 20:00 | 70.1 | 73.4 | 70.5 | 61.2 |
| 5/17/2019 21:00 | 70.4 | 77.7 | 71.2 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 5/17/2019 22:00 | 70.2 | 74.7 | 70.9 | 61.8 |
| 5/17/2019 23:00 | 70.1 | 79.7 | 70.9 | 63.5 |
| 5/18/2019 0:00 | 70.2 | 82.3 | 71.2 | 64.5 |
| 5/18/2019 1:00 | 70.1 | 86.2 | 71.2 | 65.8 |
| 5/18/2019 2:00 | 70 | 82.2 | 71.1 | 64.3 |
| 5/18/2019 3:00 | 70 | 83.5 | 71.2 | 64.7 |
| 5/18/2019 4:00 | 71 | 89.4 | 72.5 | 67.7 |
| 5/18/2019 5:00 | 71.3 | 90 | 73 | 68.2 |
| 5/18/2019 6:00 | 71.2 | 88.3 | 72.7 | 67.5 |
| 5/18/2019 7:00 | 70.9 | 82.4 | 72.1 | 65.3 |
| 5/18/2019 8:00 | 70.6 | 79.1 | 71.6 | 63.8 |
| 5/18/2019 9:00 | 70.2 | 80.3 | 71.2 | 63.9 |
| 5/18/2019 10:00 | 70.1 | 83.8 | 71.2 | 65 |
| 5/18/2019 11:00 | 69.9 | 75.7 | 70.5 | 61.9 |
| 5/18/2019 12:00 | 69.4 | 70.9 | 69.4 | 59.5 |
| 5/18/2019 13:00 | 69.9 | 75.7 | 70.5 | 61.9 |
| 5/18/2019 14:00 | 69.7 | 72.3 | 70 | 60.4 |
| 5/18/2019 15:00 | 69.9 | 71.7 | 70.2 | 60.3 |
| 5/18/2019 16:00 | 69.7 | 78.3 | 70.3 | 62.6 |
| 5/18/2019 17:00 | 69.8 | 71.9 | 70 | 60.3 |
| 5/18/2019 18:00 | 69.7 | 73.3 | 70.2 | 60.8 |
| 5/18/2019 19:00 | 69.9 | 70.2 | 70.2 | 59.8 |
| 5/18/2019 20:00 | 70.1 | 71.9 | 70.3 | 60.6 |
| 5/18/2019 21:00 | 70.2 | 78.5 | 71.1 | 63.2 |
| 5/18/2019 22:00 | 70.3 | 83 | 71.4 | 64.8 |
| 5/18/2019 23:00 | 70.6 | 89.4 | 72 | 67.4 |
| 5/19/2019 0:00 | 70.4 | 84.7 | 71.6 | 65.5 |
| 5/19/2019 1:00 | 70.6 | 89.1 | 72 | 67.3 |
| 5/19/2019 2:00 | 70.8 | 91.2 | 72.5 | 68.1 |
| 5/19/2019 3:00 | 71 | 90.7 | 72.7 | 68.1 |
| 5/19/2019 4:00 | 70.6 | 82.8 | 71.8 | 65.1 |
| 5/19/2019 5:00 | 70.4 | 84.6 | 71.6 | 65.5 |
| 5/19/2019 6:00 | 70.6 | 90.5 | 72.1 | 67.7 |
| 5/19/2019 7:00 | 70.7 | 92.2 | 72.1 | 68.3 |
| 5/19/2019 8:00 | 70.7 | 92.2 | 72.1 | 68.3 |
| 5/19/2019 9:00 | 70.6 | 83.6 | 71.8 | 65.4 |
| 5/19/2019 10:00 | 70.3 | 82 | 71.2 | 64.5 |
| 5/19/2019 11:00 | 70.3 | 73.1 | 70.7 | 61.3 |
| 5/19/2019 12:00 | 70.1 | 69.2 | 70.3 | 59.6 |
| 5/19/2019 13:00 | 70.1 | 64.1 | 70 | 57.4 |
| 5/19/2019 14:00 | 70.3 | 63.7 | 70.2 | 57.5 |
| 5/19/2019 15:00 | 70.8 | 62.2 | 70.9 | 57.3 |
| 5/19/2019 16:00 | 71.3 | 69 | 71.8 | 60.6 |
| 5/19/2019 17:00 | 71.7 | 63.9 | 72 | 58.8 |
| 5/19/2019 18:00 | 71.1 | 60.4 | 71.1 | 56.7 |
| 5/19/2019 19:00 | 71.8 | 63 | 72.1 | 58.6 |
| 5/19/2019 20:00 | 74 | 80.4 | 75.7 | 67.6 |

| | | | | |
|---|---|---|---|---|
| 5/19/2019 21:00 | 73.8 | 67.8 | 74.5 | 62.5 |
| 5/19/2019 22:00 | 70.6 | 66.1 | 70.9 | 58.7 |
| 5/19/2019 23:00 | 70.6 | 85.1 | 71.8 | 65.9 |
| 5/20/2019 0:00 | 70.8 | 81.2 | 72 | 64.8 |
| 5/20/2019 1:00 | 70.7 | 83.6 | 72.1 | 65.5 |
| 5/20/2019 2:00 | 70.6 | 84.5 | 71.8 | 65.7 |
| 5/20/2019 3:00 | 69.9 | 82.7 | 70.9 | 64.4 |
| 5/20/2019 4:00 | 70 | 80.3 | 70.9 | 63.6 |
| 5/20/2019 5:00 | 70 | 79.3 | 70.9 | 63.3 |
| 5/20/2019 6:00 | 69.9 | 78.5 | 70.5 | 63 |
| 5/20/2019 7:00 | 69.7 | 79.1 | 70.5 | 62.9 |
| 5/20/2019 8:00 | 69.5 | 81.3 | 70.3 | 63.5 |
| 5/20/2019 9:00 | 69.8 | 81.9 | 70.7 | 64 |
| 5/20/2019 10:00 | 69.6 | 80.2 | 70.5 | 63.2 |
| 5/20/2019 11:00 | 69.7 | 73 | 70 | 60.6 |
| 5/20/2019 12:00 | 70.2 | 73.2 | 70.9 | 61.2 |
| 5/20/2019 13:00 | 71.6 | 80.4 | 72.9 | 65.3 |
| 5/20/2019 14:00 | 72.3 | 70.1 | 72.9 | 62 |
| 5/20/2019 15:00 | 71.5 | 70 | 72.1 | 61.2 |
| 5/20/2019 16:00 | 71 | 66 | 71.4 | 59.1 |
| 5/20/2019 17:00 | 70.9 | 68.1 | 71.4 | 59.9 |
| 5/20/2019 18:00 | 70.8 | 65 | 71.1 | 58.4 |
| 5/20/2019 19:00 | 70.5 | 67.3 | 70.7 | 59.1 |
| 5/20/2019 20:00 | 70.4 | 71.1 | 70.9 | 60.6 |
| 5/20/2019 21:00 | 69.9 | 70.1 | 70.2 | 59.8 |
| 5/20/2019 22:00 | 70.2 | 72 | 70.7 | 60.8 |
| 5/20/2019 23:00 | 69.7 | 73.6 | 70.2 | 60.9 |
| 5/21/2019 0:00 | 69.4 | 76.2 | 69.8 | 61.6 |
| 5/21/2019 1:00 | 70.7 | 88.1 | 72 | 67 |
| 5/21/2019 2:00 | 69.6 | 82.3 | 70.3 | 64 |
| 5/21/2019 3:00 | 69.7 | 86.3 | 70.9 | 65.5 |
| 5/21/2019 4:00 | 69.5 | 81.9 | 70.3 | 63.8 |
| 5/21/2019 5:00 | 69.4 | 79.4 | 70 | 62.7 |
| 5/21/2019 6:00 | 69.5 | 84.3 | 70.5 | 64.5 |
| 5/21/2019 7:00 | 69.6 | 86.2 | 70.7 | 65.3 |
| 5/21/2019 8:00 | 69.9 | 88.3 | 71.2 | 66.3 |
| 5/21/2019 9:00 | 70 | 80.4 | 70.9 | 63.7 |
| 5/21/2019 10:00 | 70.2 | 80 | 71.2 | 63.7 |
| 5/21/2019 11:00 | 70.1 | 73.3 | 70.5 | 61.2 |
| 5/21/2019 12:00 | 69.8 | 70.4 | 69.8 | 59.7 |
| 5/21/2019 13:00 | 69.2 | 67.5 | 68.9 | 58 |
| 5/21/2019 14:00 | 70.4 | 80.1 | 71.4 | 64 |
| 5/21/2019 15:00 | 70.8 | 80.1 | 72 | 64.3 |
| 5/21/2019 16:00 | 70.5 | 80.2 | 71.4 | 64.1 |
| 5/21/2019 17:00 | 70.6 | 76 | 71.4 | 62.7 |
| 5/21/2019 18:00 | 70.5 | 76.6 | 71.4 | 62.8 |
| 5/21/2019 19:00 | 70.3 | 69.8 | 70.5 | 60 |

| | | | | |
|---|---|---|---|---|
| 5/21/2019 20:00 | 70 | 68.4 | 70.2 | 59.1 |
| 5/21/2019 21:00 | 70.2 | 74.3 | 70.9 | 61.7 |
| 5/21/2019 22:00 | 70.4 | 76.1 | 71.2 | 62.5 |
| 5/21/2019 23:00 | 70.2 | 78.1 | 71.1 | 63 |
| 5/22/2019 0:00 | 70.6 | 82.7 | 71.8 | 65.1 |
| 5/22/2019 1:00 | 70.5 | 82.5 | 71.8 | 64.9 |
| 5/22/2019 2:00 | 70.6 | 83.3 | 71.8 | 65.2 |
| 5/22/2019 3:00 | 69.7 | 80.4 | 70.5 | 63.3 |
| 5/22/2019 4:00 | 69.7 | 81.5 | 70.5 | 63.7 |
| 5/22/2019 5:00 | 69.7 | 84.1 | 70.7 | 64.7 |
| 5/22/2019 6:00 | 70 | 87.8 | 71.4 | 66.2 |
| 5/22/2019 7:00 | 70.2 | 88.8 | 71.6 | 66.7 |
| 5/22/2019 8:00 | 70.1 | 84.1 | 71.2 | 65 |
| 5/22/2019 9:00 | 69.8 | 77.1 | 70.3 | 62.3 |
| 5/22/2019 10:00 | 69.5 | 73 | 69.8 | 60.5 |
| 5/22/2019 11:00 | 69.6 | 73 | 69.8 | 60.5 |
| 5/22/2019 12:00 | 69.9 | 69.7 | 70.2 | 59.6 |
| 5/22/2019 13:00 | 69.8 | 67.1 | 69.6 | 58.4 |
| 5/22/2019 14:00 | 69.8 | 67.9 | 69.6 | 58.7 |
| 5/22/2019 15:00 | 70.2 | 66.4 | 70.3 | 58.5 |
| 5/22/2019 16:00 | 70.8 | 74.3 | 71.6 | 62.2 |
| 5/22/2019 17:00 | 71.5 | 70.6 | 72.1 | 61.5 |
| 5/22/2019 18:00 | 71.3 | 69.1 | 72 | 60.6 |
| 5/22/2019 19:00 | 70.9 | 69.3 | 71.6 | 60.4 |
| 5/22/2019 20:00 | 70.1 | 70.4 | 70.3 | 60 |
| 5/22/2019 21:00 | 69.4 | 70 | 69.4 | 59.2 |
| 5/22/2019 22:00 | 69.8 | 78.9 | 70.7 | 63 |
| 5/22/2019 23:00 | 69.9 | 82.1 | 70.7 | 64.1 |
| 5/23/2019 0:00 | 70.1 | 84.1 | 71.2 | 65 |
| 5/23/2019 1:00 | 69.8 | 79.9 | 70.7 | 63.3 |
| 5/23/2019 2:00 | 69.5 | 76.9 | 70.2 | 62 |
| 5/23/2019 3:00 | 69.4 | 78.3 | 69.8 | 62.3 |
| 5/23/2019 4:00 | 69.4 | 82.6 | 70.3 | 63.9 |
| 5/23/2019 5:00 | 69.7 | 85 | 70.7 | 65 |
| 5/23/2019 6:00 | 69.8 | 86.4 | 70.9 | 65.5 |
| 5/23/2019 7:00 | 69.9 | 88.4 | 71.2 | 66.3 |
| 5/23/2019 8:00 | 70.1 | 88.6 | 71.4 | 66.6 |
| 5/23/2019 9:00 | 70.1 | 84.2 | 71.2 | 65.1 |
| 5/23/2019 10:00 | 69.9 | 76.4 | 70.5 | 62.2 |
| 5/23/2019 11:00 | 70 | 73.1 | 70.5 | 61 |
| 5/23/2019 12:00 | 69.9 | 67.5 | 70 | 58.7 |
| 5/23/2019 13:00 | 69.6 | 66.7 | 69.4 | 58 |
| 5/23/2019 14:00 | 69.7 | 66.1 | 69.6 | 57.9 |
| 5/23/2019 15:00 | 70.2 | 66.1 | 70.3 | 58.4 |
| 5/23/2019 16:00 | 70 | 64.4 | 70 | 57.4 |
| 5/23/2019 17:00 | 70.4 | 74.9 | 71.1 | 62.1 |
| 5/23/2019 18:00 | 70.7 | 69.3 | 71.1 | 60.1 |

| | | | | |
|---|---|---|---|---|
| 5/23/2019 19:00 | 70.9 | 70.3 | 71.6 | 60.8 |
| 5/23/2019 20:00 | 70.3 | 71.2 | 70.5 | 60.5 |
| 5/23/2019 21:00 | 70.1 | 74.9 | 70.5 | 61.7 |
| 5/23/2019 22:00 | 70.2 | 73.9 | 70.9 | 61.5 |
| 5/23/2019 23:00 | 70.1 | 78.3 | 70.7 | 63.1 |
| 5/24/2019 0:00 | 69.9 | 77.4 | 70.5 | 62.5 |
| 5/24/2019 1:00 | 69.7 | 77.4 | 70.3 | 62.3 |
| 5/24/2019 2:00 | 69.8 | 78.6 | 70.3 | 62.8 |
| 5/24/2019 3:00 | 69.6 | 82 | 70.3 | 63.8 |
| 5/24/2019 4:00 | 69.7 | 85.9 | 70.7 | 65.3 |
| 5/24/2019 5:00 | 69.9 | 87.2 | 71.1 | 65.9 |
| 5/24/2019 6:00 | 69.9 | 87 | 71.1 | 65.8 |
| 5/24/2019 7:00 | 69.8 | 85.1 | 70.7 | 65.1 |
| 5/24/2019 8:00 | 69.9 | 80.7 | 70.7 | 63.7 |
| 5/24/2019 9:00 | 69.9 | 77 | 70.5 | 62.3 |
| 5/24/2019 10:00 | 69.7 | 79.7 | 70.5 | 63.2 |
| 5/24/2019 11:00 | 69.3 | 70.3 | 69.4 | 59.2 |
| 5/24/2019 12:00 | 69.4 | 67 | 69.3 | 57.9 |
| 5/24/2019 13:00 | 69.4 | 66.4 | 69.3 | 57.7 |
| 5/24/2019 14:00 | 69.4 | 61.7 | 68.7 | 55.7 |
| 5/24/2019 15:00 | 69.1 | 60.2 | 68.5 | 54.7 |
| 5/24/2019 16:00 | 69.5 | 62.8 | 69.1 | 56.3 |
| 5/24/2019 17:00 | 70.2 | 62 | 70 | 56.6 |
| 5/24/2019 18:00 | 69.5 | 60.4 | 69.1 | 55.2 |
| 5/24/2019 19:00 | 69.4 | 61 | 68.7 | 55.3 |
| 5/24/2019 20:00 | 69.5 | 72.9 | 69.8 | 60.5 |
| 5/24/2019 21:00 | 69.8 | 77.1 | 70.3 | 62.3 |
| 5/24/2019 22:00 | 70 | 79.6 | 70.9 | 63.4 |
| 5/24/2019 23:00 | 70 | 82.6 | 71.2 | 64.5 |
| 5/25/2019 0:00 | 70.4 | 83.2 | 71.6 | 65 |
| 5/25/2019 1:00 | 70.6 | 90.2 | 72.1 | 67.6 |
| 5/25/2019 2:00 | 70.8 | 91 | 72.5 | 68 |
| 5/25/2019 3:00 | 70.1 | 87.8 | 71.4 | 66.3 |
| 5/25/2019 4:00 | 69.8 | 82.8 | 70.9 | 64.3 |
| 5/25/2019 5:00 | 70.6 | 89.4 | 72 | 67.3 |
| 5/25/2019 6:00 | 69.9 | 86.5 | 71.1 | 65.7 |
| 5/25/2019 7:00 | 70.7 | 89.2 | 72.3 | 67.4 |
| 5/25/2019 8:00 | 70.4 | 89 | 71.8 | 67 |
| 5/25/2019 9:00 | 70.2 | 84.2 | 71.4 | 65.3 |
| 5/25/2019 10:00 | 70 | 82 | 71.1 | 64.3 |
| 5/25/2019 11:00 | 69.6 | 69 | 69.6 | 59 |
| 5/25/2019 12:00 | 69.1 | 64.6 | 68.7 | 56.7 |
| 5/25/2019 13:00 | 69.1 | 61.8 | 68.5 | 55.5 |
| 5/25/2019 14:00 | 69.3 | 61 | 68.7 | 55.2 |
| 5/25/2019 15:00 | 69.5 | 58.7 | 68.9 | 54.4 |
| 5/25/2019 16:00 | 69.1 | 57.4 | 68.2 | 53.5 |
| 5/25/2019 17:00 | 69.8 | 61.1 | 69.3 | 55.8 |

| | | | | |
|---|---|---|---|---|
| 5/25/2019 18:00 | 70.4 | 61.3 | 70.3 | 56.5 |
| 5/25/2019 19:00 | 70.1 | 59.3 | 69.6 | 55.2 |
| 5/25/2019 20:00 | 69.7 | 59.5 | 69.1 | 55 |
| 5/25/2019 21:00 | 70.1 | 71.8 | 70.3 | 60.6 |
| 5/25/2019 22:00 | 70 | 67 | 70.2 | 58.5 |
| 5/25/2019 23:00 | 69.8 | 68.7 | 69.6 | 59 |
| 5/26/2019 0:00 | 69.7 | 72.9 | 70 | 60.6 |
| 5/26/2019 1:00 | 69.7 | 75.9 | 70.3 | 61.8 |
| 5/26/2019 2:00 | 70 | 78.2 | 70.7 | 62.9 |
| 5/26/2019 3:00 | 69.4 | 83.3 | 70.3 | 64.1 |
| 5/26/2019 4:00 | 70.9 | 91.4 | 72.7 | 68.3 |
| 5/26/2019 5:00 | 70.7 | 91.9 | 72.1 | 68.2 |
| 5/26/2019 6:00 | 70.4 | 90.3 | 72 | 67.4 |
| 5/26/2019 7:00 | 70.6 | 85.1 | 71.8 | 65.9 |
| 5/26/2019 8:00 | 70.7 | 81.4 | 72 | 64.7 |
| 5/26/2019 9:00 | 70 | 76.3 | 70.7 | 62.2 |
| 5/26/2019 10:00 | 69.7 | 72.2 | 70 | 60.4 |
| 5/26/2019 11:00 | 70.1 | 70.8 | 70.3 | 60.2 |
| 5/26/2019 12:00 | 70.1 | 63.2 | 70 | 56.9 |
| 5/26/2019 13:00 | 69.7 | 61.6 | 69.3 | 55.9 |
| 5/26/2019 14:00 | 69.9 | 61.1 | 69.4 | 55.8 |
| 5/26/2019 15:00 | 70.4 | 60 | 70.2 | 55.8 |
| 5/26/2019 16:00 | 70.2 | 58.1 | 69.8 | 54.7 |
| 5/26/2019 17:00 | 70.4 | 59.6 | 70.2 | 55.7 |
| 5/26/2019 18:00 | 70.4 | 57.8 | 70.2 | 54.8 |
| 5/26/2019 19:00 | 70.8 | 60.2 | 70.9 | 56.4 |
| 5/26/2019 20:00 | 70.4 | 59.7 | 70.2 | 55.7 |
| 5/26/2019 21:00 | 69.9 | 69.3 | 70.2 | 59.3 |
| 5/26/2019 22:00 | 70.5 | 79 | 71.6 | 63.7 |
| 5/26/2019 23:00 | 70.7 | 75.6 | 71.8 | 62.6 |
| 5/27/2019 0:00 | 70.3 | 72.5 | 70.7 | 61.1 |
| 5/27/2019 1:00 | 69.8 | 78.8 | 70.5 | 62.9 |
| 5/27/2019 2:00 | 69.6 | 80.6 | 70.3 | 63.3 |
| 5/27/2019 3:00 | 69.5 | 82.4 | 70.3 | 63.9 |
| 5/27/2019 4:00 | 69.6 | 84.1 | 70.7 | 64.6 |
| 5/27/2019 5:00 | 69.9 | 82.7 | 70.9 | 64.4 |
| 5/27/2019 6:00 | 70.5 | 89.1 | 72 | 67.2 |
| 5/27/2019 7:00 | 70 | 88.2 | 71.4 | 66.3 |
| 5/27/2019 8:00 | 70.1 | 79.9 | 70.9 | 63.5 |
| 5/27/2019 9:00 | 70 | 77.9 | 70.7 | 62.8 |
| 5/27/2019 10:00 | 69.7 | 74.3 | 70.2 | 61.2 |
| 5/27/2019 11:00 | 69.9 | 70.7 | 70.2 | 60 |
| 5/27/2019 12:00 | 69.7 | 64.2 | 69.4 | 57 |
| 5/27/2019 13:00 | 69.6 | 63.2 | 69.3 | 56.6 |
| 5/27/2019 14:00 | 69.8 | 58.8 | 69.1 | 54.7 |
| 5/27/2019 15:00 | 70.4 | 59.9 | 70.2 | 55.8 |
| 5/27/2019 16:00 | 70.7 | 61.6 | 70.5 | 56.8 |

| | | | | |
|---|---|---|---|---|
| 5/27/2019 17:00 | 70.3 | 59.8 | 69.8 | 55.7 |
| 5/27/2019 18:00 | 70.3 | 57.8 | 69.8 | 54.7 |
| 5/27/2019 19:00 | 69.6 | 59.8 | 68.9 | 55 |
| 5/27/2019 20:00 | 69.3 | 63.3 | 68.9 | 56.3 |
| 5/27/2019 21:00 | 69.9 | 73.2 | 70.3 | 60.9 |
| 5/27/2019 22:00 | 70.1 | 77.2 | 70.7 | 62.6 |
| 5/27/2019 23:00 | 70.2 | 80.4 | 71.2 | 63.9 |
| 5/28/2019 0:00 | 70.2 | 84.1 | 71.4 | 65.2 |
| 5/28/2019 1:00 | 70.1 | 84.9 | 71.2 | 65.3 |
| 5/28/2019 2:00 | 69.8 | 84.7 | 70.7 | 64.9 |
| 5/28/2019 3:00 | 69.8 | 80.4 | 70.7 | 63.5 |
| 5/28/2019 4:00 | 70.6 | 88.2 | 72 | 66.9 |
| 5/28/2019 5:00 | 70.4 | 89.4 | 71.8 | 67.1 |
| 5/28/2019 6:00 | 70.1 | 88.3 | 71.4 | 66.5 |
| 5/28/2019 7:00 | 70 | 88.2 | 71.4 | 66.3 |
| 5/28/2019 8:00 | 70 | 87.8 | 71.4 | 66.2 |
| 5/28/2019 9:00 | 70.2 | 86.7 | 71.6 | 66.1 |
| 5/28/2019 10:00 | 69.3 | 73.5 | 69.6 | 60.5 |
| 5/28/2019 11:00 | 69.2 | 71.8 | 69.3 | 59.7 |
| 5/28/2019 12:00 | 69.9 | 68.5 | 70 | 59.1 |
| 5/28/2019 13:00 | 70 | 64.9 | 70 | 57.7 |
| 5/28/2019 14:00 | 70.2 | 63.7 | 70.2 | 57.3 |
| 5/28/2019 15:00 | 70.8 | 64.1 | 71.1 | 58.1 |
| 5/28/2019 16:00 | 70.8 | 63.6 | 71.1 | 57.9 |
| 5/28/2019 17:00 | 70.8 | 64.5 | 71.1 | 58.2 |
| 5/28/2019 18:00 | 70.5 | 62.2 | 70.3 | 56.9 |
| 5/28/2019 19:00 | 70.6 | 64.8 | 70.7 | 58.1 |
| 5/28/2019 20:00 | 70.1 | 66.4 | 70.2 | 58.4 |
| 5/28/2019 21:00 | 70.4 | 66.2 | 70.7 | 58.6 |
| 5/28/2019 22:00 | 69.6 | 73.2 | 70 | 60.7 |
| 5/28/2019 23:00 | 70.3 | 82.8 | 71.4 | 64.8 |
| 5/29/2019 0:00 | 70.7 | 85.8 | 71.8 | 66.2 |
| 5/29/2019 1:00 | 70.8 | 79.4 | 72 | 64.1 |
| 5/29/2019 2:00 | 70 | 79.2 | 70.9 | 63.3 |
| 5/29/2019 3:00 | 70.1 | 81.8 | 71.1 | 64.2 |
| 5/29/2019 4:00 | 69.7 | 78.6 | 70.3 | 62.8 |
| 5/29/2019 5:00 | 69.6 | 81.1 | 70.3 | 63.5 |
| 5/29/2019 6:00 | 69.6 | 83 | 70.5 | 64.2 |
| 5/29/2019 7:00 | 69.7 | 84.2 | 70.7 | 64.8 |
| 5/29/2019 8:00 | 69.9 | 86.5 | 71.1 | 65.7 |
| 5/29/2019 9:00 | 70.1 | 83.7 | 71.2 | 64.9 |
| 5/29/2019 10:00 | 70 | 83.3 | 71.2 | 64.7 |
| 5/29/2019 11:00 | 69.4 | 74.2 | 69.6 | 60.9 |
| 5/29/2019 12:00 | 69.6 | 70.9 | 69.6 | 59.7 |
| 5/29/2019 13:00 | 69.8 | 71.4 | 70 | 60.1 |
| 5/29/2019 14:00 | 69.6 | 69.5 | 69.6 | 59.2 |
| 5/29/2019 15:00 | 70.4 | 67.6 | 70.7 | 59.1 |

| | | | | |
|---|---|---|---|---|
| 5/29/2019 16:00 | 70.4 | 67.6 | 70.7 | 59.1 |
| 5/29/2019 17:00 | 69.7 | 65.6 | 69.4 | 57.7 |
| 5/29/2019 18:00 | 70.2 | 65.2 | 70.2 | 57.9 |
| 5/29/2019 19:00 | 69.8 | 64.7 | 69.8 | 57.4 |
| 5/29/2019 20:00 | 69.5 | 71.4 | 69.6 | 59.9 |
| 5/29/2019 21:00 | 69.7 | 69.9 | 69.8 | 59.4 |
| 5/29/2019 22:00 | 69.5 | 74.4 | 69.8 | 61 |
| 5/29/2019 23:00 | 69.6 | 82.5 | 70.5 | 64.1 |
| 5/30/2019 0:00 | 70.1 | 79 | 70.9 | 63.3 |
| 5/30/2019 1:00 | 69.9 | 78.7 | 70.5 | 63 |
| 5/30/2019 2:00 | 69.8 | 80.9 | 70.5 | 63.6 |
| 5/30/2019 3:00 | 69.9 | 80.9 | 70.7 | 63.7 |
| 5/30/2019 4:00 | 69.6 | 76.7 | 70 | 61.9 |
| 5/30/2019 5:00 | 70.4 | 86.9 | 71.8 | 66.3 |
| 5/30/2019 6:00 | 70.3 | 87 | 71.6 | 66.2 |
| 5/30/2019 7:00 | 70.3 | 87.6 | 71.6 | 66.4 |
| 5/30/2019 8:00 | 71 | 87.4 | 72.5 | 67.1 |
| 5/30/2019 9:00 | 70.8 | 90.8 | 72.5 | 68 |
| 5/30/2019 10:00 | 70.5 | 88.6 | 72 | 67 |
| 5/30/2019 11:00 | 70.3 | 88.2 | 71.6 | 66.7 |
| 5/30/2019 12:00 | 70.6 | 84.2 | 71.8 | 65.6 |
| 5/30/2019 13:00 | 69.6 | 66.4 | 69.6 | 57.9 |
| 5/30/2019 14:00 | 69.5 | 64.2 | 69.3 | 56.9 |
| 5/30/2019 15:00 | 70 | 62.6 | 69.8 | 56.6 |
| 5/30/2019 16:00 | 70.2 | 62.8 | 70 | 56.9 |
| 5/30/2019 17:00 | 70.2 | 69.7 | 70.5 | 59.9 |
| 5/30/2019 18:00 | 70.4 | 68.3 | 70.7 | 59.5 |
| 5/30/2019 19:00 | 70.5 | 70.9 | 71.1 | 60.6 |
| 5/30/2019 20:00 | 70.1 | 69.7 | 70.3 | 59.7 |
| 5/30/2019 21:00 | 70 | 69.9 | 70.3 | 59.7 |
| 5/30/2019 22:00 | 70.1 | 72.6 | 70.5 | 60.9 |
| 5/30/2019 23:00 | 69.9 | 77.3 | 70.5 | 62.5 |
| 5/31/2019 0:00 | 70.9 | 87.7 | 72.5 | 67.1 |
| 5/31/2019 1:00 | 71.1 | 84.8 | 72.5 | 66.2 |
| 5/31/2019 2:00 | 71 | 83.5 | 72.3 | 65.8 |
| 5/31/2019 3:00 | 70.7 | 83.5 | 72.1 | 65.5 |
| 5/31/2019 4:00 | 70.4 | 81.6 | 71.4 | 64.5 |
| 5/31/2019 5:00 | 70.3 | 85.5 | 71.4 | 65.7 |
| 5/31/2019 6:00 | 70.3 | 88.1 | 71.6 | 66.6 |
| 5/31/2019 7:00 | 70.6 | 92.6 | 72.1 | 68.4 |
| 5/31/2019 8:00 | 70.7 | 90.3 | 72.1 | 67.7 |
| 5/31/2019 9:00 | 70.4 | 78.8 | 71.4 | 63.5 |
| 5/31/2019 10:00 | 70.1 | 74.1 | 70.5 | 61.4 |
| 5/31/2019 11:00 | 70.2 | 71.4 | 70.7 | 60.5 |
| 5/31/2019 12:00 | 70.4 | 65.1 | 70.5 | 58.1 |
| 5/31/2019 13:00 | 70.6 | 64.6 | 70.7 | 58 |
| 5/31/2019 14:00 | 71.4 | 65.2 | 71.6 | 59.1 |

| | | | | |
|---|---|---|---|---|
| 5/31/2019 15:00 | 71 | 76.3 | 72 | 63.1 |
| 5/31/2019 16:00 | 70.9 | 79.4 | 72.1 | 64.2 |
| 5/31/2019 17:00 | 70.2 | 70.6 | 70.5 | 60.2 |
| 5/31/2019 18:00 | 69.8 | 67.4 | 70 | 58.6 |
| 5/31/2019 19:00 | 70.6 | 69.5 | 71.1 | 60.1 |
| 5/31/2019 20:00 | 70.7 | 76.3 | 71.8 | 62.9 |
| 5/31/2019 21:00 | 70.3 | 74.4 | 70.9 | 61.8 |
| 5/31/2019 22:00 | 70.4 | 75.3 | 71.2 | 62.2 |
| 5/31/2019 23:00 | 70.4 | 77.1 | 71.2 | 62.9 |
| 6/1/2019 0:00 | 70.8 | 84 | 72.1 | 65.8 |
| 6/1/2019 1:00 | 70.6 | 87 | 72 | 66.5 |
| 6/1/2019 2:00 | 70.6 | 87 | 72 | 66.5 |
| 6/1/2019 3:00 | 70.8 | 91.5 | 72.5 | 68.2 |
| 6/1/2019 4:00 | 70.4 | 88.7 | 71.8 | 66.8 |
| 6/1/2019 5:00 | 70.7 | 91.5 | 72.5 | 68.1 |
| 6/1/2019 6:00 | 70.8 | 88.1 | 72.3 | 67.1 |
| 6/1/2019 7:00 | 70.3 | 90.4 | 71.8 | 67.3 |
| 6/1/2019 8:00 | 70.5 | 83 | 71.8 | 65.1 |
| 6/1/2019 9:00 | 70.1 | 77 | 70.7 | 62.6 |
| 6/1/2019 10:00 | 70.2 | 77.9 | 71.1 | 63 |
| 6/1/2019 11:00 | 69.9 | 71.9 | 70.2 | 60.4 |
| 6/1/2019 12:00 | 70.4 | 68.4 | 70.7 | 59.5 |
| 6/1/2019 13:00 | 70.6 | 64.9 | 70.7 | 58.2 |
| 6/1/2019 14:00 | 70.6 | 63.2 | 70.7 | 57.5 |
| 6/1/2019 15:00 | 71.1 | 61.1 | 71.1 | 57 |
| 6/1/2019 16:00 | 71.1 | 58.6 | 70.9 | 55.9 |
| 6/1/2019 17:00 | 71.5 | 61.8 | 71.6 | 57.7 |
| 6/1/2019 18:00 | 71.5 | 60.3 | 71.4 | 57 |
| 6/1/2019 19:00 | 72 | 60.3 | 72 | 57.5 |
| 6/1/2019 20:00 | 71.4 | 62.7 | 71.4 | 58 |
| 6/1/2019 21:00 | 70.7 | 64.9 | 71.1 | 58.4 |
| 6/1/2019 22:00 | 70.6 | 66.6 | 70.9 | 58.9 |
| 6/1/2019 23:00 | 70.4 | 66.9 | 70.7 | 58.8 |
| 6/2/2019 0:00 | 70 | 71 | 70.3 | 60.2 |
| 6/2/2019 1:00 | 70.3 | 80 | 71.2 | 63.8 |
| 6/2/2019 2:00 | 70.8 | 81.8 | 72 | 65 |
| 6/2/2019 3:00 | 71.1 | 85.2 | 72.5 | 66.4 |
| 6/2/2019 4:00 | 70.5 | 82.4 | 71.6 | 64.9 |
| 6/2/2019 5:00 | 69.6 | 74.4 | 69.8 | 61.1 |
| 6/2/2019 6:00 | 70.4 | 87.1 | 71.8 | 66.4 |
| 6/2/2019 7:00 | 70.2 | 87.8 | 71.6 | 66.4 |
| 6/2/2019 8:00 | 70.2 | 84.7 | 71.4 | 65.3 |
| 6/2/2019 9:00 | 70.2 | 75.5 | 71.1 | 62.1 |
| 6/2/2019 10:00 | 70.2 | 79.9 | 71.2 | 63.8 |
| 6/2/2019 11:00 | 70.1 | 71.5 | 70.3 | 60.5 |
| 6/2/2019 12:00 | 70.6 | 65.3 | 70.7 | 58.4 |
| 6/2/2019 13:00 | 70.6 | 60.4 | 70.5 | 56.3 |

| | | | | |
|---|---|---|---|---|
| 6/2/2019 14:00 | 70.4 | 59.8 | 70.2 | 55.7 |
| 6/2/2019 15:00 | 70.7 | 58.5 | 70.3 | 55.4 |
| 6/2/2019 16:00 | 70.7 | 56.9 | 70.2 | 54.7 |
| 6/2/2019 17:00 | 71.3 | 61 | 71.2 | 57.1 |
| 6/2/2019 18:00 | 71.2 | 56.5 | 70.7 | 54.9 |
| 6/2/2019 19:00 | 71.8 | 58.1 | 71.6 | 56.3 |
| 6/2/2019 20:00 | 71.6 | 60.1 | 71.6 | 57 |
| 6/2/2019 21:00 | 70.6 | 63 | 70.7 | 57.4 |
| 6/2/2019 22:00 | 69.9 | 66.1 | 70 | 58.1 |
| 6/2/2019 23:00 | 70.2 | 77.8 | 71.1 | 62.9 |
| 6/3/2019 0:00 | 71.6 | 80.3 | 72.9 | 65.2 |
| 6/3/2019 1:00 | 71.4 | 83.2 | 72.7 | 66 |
| 6/3/2019 2:00 | 70.5 | 75.2 | 71.2 | 62.2 |
| 6/3/2019 3:00 | 70.7 | 78 | 71.4 | 63.5 |
| 6/3/2019 4:00 | 70.7 | 85.4 | 72.1 | 66.1 |
| 6/3/2019 5:00 | 70.3 | 85.4 | 71.4 | 65.7 |
| 6/3/2019 6:00 | 70.1 | 80.2 | 70.9 | 63.7 |
| 6/3/2019 7:00 | 70.8 | 87.1 | 72.3 | 66.7 |
| 6/3/2019 8:00 | 70.6 | 87.4 | 72 | 66.7 |
| 6/3/2019 9:00 | 70.5 | 77.5 | 71.2 | 63.1 |
| 6/3/2019 10:00 | 70 | 71 | 70.3 | 60.2 |
| 6/3/2019 11:00 | 70.1 | 68.1 | 70.2 | 59.1 |
| 6/3/2019 12:00 | 70.6 | 64.2 | 70.7 | 57.8 |
| 6/3/2019 13:00 | 70.6 | 60.3 | 70.5 | 56.1 |
| 6/3/2019 14:00 | 70.5 | 58.9 | 70.2 | 55.4 |
| 6/3/2019 15:00 | 70.8 | 56.8 | 70.5 | 54.8 |
| 6/3/2019 16:00 | 70.6 | 56.5 | 70.2 | 54.3 |
| 6/3/2019 17:00 | 71.3 | 60.3 | 71.2 | 56.8 |
| 6/3/2019 18:00 | 70.9 | 58.7 | 70.7 | 55.7 |
| 6/3/2019 19:00 | 71.3 | 59.1 | 71.1 | 56.3 |
| 6/3/2019 20:00 | 70.5 | 59.8 | 70.3 | 55.9 |
| 6/3/2019 21:00 | 69.5 | 62.5 | 69.1 | 56.2 |
| 6/3/2019 22:00 | 69.9 | 71.4 | 70.2 | 60.2 |
| 6/3/2019 23:00 | 70.5 | 77.9 | 71.2 | 63.2 |
| 6/4/2019 0:00 | 71.9 | 84.5 | 73.4 | 66.9 |
| 6/4/2019 1:00 | 71.8 | 82.8 | 73.4 | 66.3 |
| 6/4/2019 2:00 | 70.8 | 75.6 | 71.8 | 62.7 |
| 6/4/2019 3:00 | 70.6 | 85.9 | 71.8 | 66.2 |
| 6/4/2019 4:00 | 70.8 | 90.1 | 72.5 | 67.8 |
| 6/4/2019 5:00 | 70.6 | 89.9 | 72 | 67.6 |
| 6/4/2019 6:00 | 70.4 | 87.4 | 71.8 | 66.5 |
| 6/4/2019 7:00 | 70.5 | 84.7 | 71.6 | 65.7 |
| 6/4/2019 8:00 | 70.5 | 83.4 | 71.6 | 65.2 |
| 6/4/2019 9:00 | 70.4 | 83.4 | 71.6 | 65.1 |
| 6/4/2019 10:00 | 70 | 78 | 70.7 | 62.8 |
| 6/4/2019 11:00 | 69.5 | 70.9 | 69.6 | 59.7 |
| 6/4/2019 12:00 | 70.2 | 65.5 | 70.2 | 58.1 |

| | | | | |
|---|---|---|---|---|
| 6/4/2019 13:00 | 70.1 | 61.2 | 69.8 | 56.1 |
| 6/4/2019 14:00 | 69.9 | 59.8 | 69.3 | 55.3 |
| 6/4/2019 15:00 | 70.5 | 60 | 70.3 | 55.9 |
| 6/4/2019 16:00 | 70.7 | 58.3 | 70.7 | 55.4 |
| 6/4/2019 17:00 | 70.6 | 61.7 | 70.5 | 56.8 |
| 6/4/2019 18:00 | 69.9 | 64.4 | 69.8 | 57.4 |
| 6/4/2019 19:00 | 70.1 | 73.4 | 70.5 | 61.2 |
| 6/4/2019 20:00 | 70.3 | 78.6 | 71.1 | 63.4 |
| 6/4/2019 21:00 | 70.5 | 80.2 | 71.6 | 64.1 |
| 6/4/2019 22:00 | 70.7 | 83.2 | 72.1 | 65.4 |
| 6/4/2019 23:00 | 70.2 | 82.9 | 71.4 | 64.8 |
| 6/5/2019 0:00 | 70.2 | 84.3 | 71.4 | 65.2 |
| 6/5/2019 1:00 | 70.4 | 87.5 | 71.8 | 66.6 |
| 6/5/2019 2:00 | 70.2 | 85.1 | 71.4 | 65.6 |
| 6/5/2019 3:00 | 70.3 | 85.4 | 71.4 | 65.7 |
| 6/5/2019 4:00 | 70.2 | 85 | 71.4 | 65.5 |
| 6/5/2019 5:00 | 70.3 | 85.4 | 71.4 | 65.7 |
| 6/5/2019 6:00 | 70.4 | 87 | 71.8 | 66.3 |
| 6/5/2019 7:00 | 70.5 | 88.3 | 71.8 | 66.8 |
| 6/5/2019 8:00 | 70.2 | 87.7 | 71.6 | 66.4 |
| 6/5/2019 9:00 | 70.5 | 87.8 | 71.8 | 66.7 |
| 6/5/2019 10:00 | 70.5 | 88.5 | 72 | 67 |
| 6/5/2019 11:00 | 70.8 | 91.2 | 72.5 | 68.1 |
| 6/5/2019 12:00 | 70.9 | 86.1 | 72.3 | 66.5 |
| 6/5/2019 13:00 | 70.7 | 84 | 72.1 | 65.7 |
| 6/5/2019 14:00 | 70.6 | 80.7 | 71.6 | 64.3 |
| 6/5/2019 15:00 | 70.6 | 80.9 | 71.6 | 64.4 |
| 6/5/2019 16:00 | 70.4 | 76.4 | 71.2 | 62.6 |
| 6/5/2019 17:00 | 70.4 | 73.6 | 71.1 | 61.5 |
| 6/5/2019 18:00 | 70.5 | 81.8 | 71.4 | 64.6 |
| 6/5/2019 19:00 | 70.4 | 72.7 | 71.1 | 61.2 |
| 6/5/2019 20:00 | 70.3 | 80.2 | 71.2 | 63.9 |
| 6/5/2019 21:00 | 70.4 | 81.9 | 71.4 | 64.6 |
| 6/5/2019 22:00 | 70.5 | 82.9 | 71.8 | 65.1 |
| 6/5/2019 23:00 | 70.5 | 85.9 | 71.8 | 66.1 |
| 6/6/2019 0:00 | 70.8 | 87.8 | 72.3 | 67 |
| 6/6/2019 1:00 | 70.9 | 88.4 | 72.5 | 67.3 |
| 6/6/2019 2:00 | 70.5 | 88.2 | 71.8 | 66.8 |
| 6/6/2019 3:00 | 70.2 | 84.7 | 71.4 | 65.3 |
| 6/6/2019 4:00 | 70.8 | 89.3 | 72.3 | 67.5 |
| 6/6/2019 5:00 | 70.7 | 91.3 | 72.1 | 68 |
| 6/6/2019 6:00 | 70.4 | 90.3 | 72 | 67.4 |
| 6/6/2019 7:00 | 71 | 90.8 | 72.7 | 68.2 |
| 6/6/2019 8:00 | 70.4 | 89.5 | 71.8 | 67.2 |
| 6/6/2019 9:00 | 70.3 | 83.4 | 71.4 | 65.1 |
| 6/6/2019 10:00 | 70.4 | 81.1 | 71.4 | 64.3 |
| 6/6/2019 11:00 | 70.2 | 76.4 | 71.1 | 62.5 |

| | | | | |
|---|---|---|---|---|
| 6/6/2019 12:00 | 70 | 66.4 | 70.2 | 58.3 |
| 6/6/2019 13:00 | 69.6 | 63.7 | 69.3 | 56.8 |
| 6/6/2019 14:00 | 69.5 | 62.6 | 69.1 | 56.2 |
| 6/6/2019 15:00 | 70.1 | 62 | 69.8 | 56.5 |
| 6/6/2019 16:00 | 70.1 | 59.8 | 69.6 | 55.4 |
| 6/6/2019 17:00 | 70.3 | 62.2 | 70 | 56.8 |
| 6/6/2019 18:00 | 70.1 | 72.2 | 70.5 | 60.8 |
| 6/6/2019 19:00 | 69.9 | 66.8 | 70 | 58.4 |
| 6/6/2019 20:00 | 69.6 | 66.1 | 69.6 | 57.8 |
| 6/6/2019 21:00 | 70.1 | 70.5 | 70.3 | 60.1 |
| 6/6/2019 22:00 | 69.8 | 70.3 | 69.8 | 59.6 |
| 6/6/2019 23:00 | 70.2 | 77.3 | 71.1 | 62.8 |
| 6/7/2019 0:00 | 69.2 | 79.7 | 69.8 | 62.7 |
| 6/7/2019 1:00 | 68.8 | 79.2 | 69.3 | 62.1 |
| 6/7/2019 2:00 | 69.5 | 89 | 70.7 | 66.1 |
| 6/7/2019 3:00 | 69.2 | 84.8 | 70.2 | 64.5 |
| 6/7/2019 4:00 | 70.2 | 88.3 | 71.6 | 66.5 |
| 6/7/2019 5:00 | 70.6 | 88 | 72 | 66.9 |
| 6/7/2019 6:00 | 69.9 | 86.7 | 71.1 | 65.8 |
| 6/7/2019 7:00 | 70.1 | 80.5 | 70.9 | 63.9 |
| 6/7/2019 8:00 | 70.4 | 88.2 | 71.8 | 66.8 |
| 6/7/2019 9:00 | 70.4 | 82.7 | 71.6 | 64.9 |
| 6/7/2019 10:00 | 69.9 | 73.7 | 70.3 | 61.1 |
| 6/7/2019 11:00 | 69.9 | 70.8 | 70.2 | 60 |
| 6/7/2019 12:00 | 70 | 66 | 70 | 58.1 |
| 6/7/2019 13:00 | 70 | 63.1 | 70 | 56.9 |
| 6/7/2019 14:00 | 69.9 | 62.5 | 69.6 | 56.5 |
| 6/7/2019 15:00 | 70.6 | 62.2 | 70.5 | 57.1 |
| 6/7/2019 16:00 | 70.7 | 61.4 | 70.5 | 56.8 |
| 6/7/2019 17:00 | 71.3 | 63.1 | 71.6 | 58.1 |
| 6/7/2019 18:00 | 70.7 | 60 | 70.9 | 56.2 |
| 6/7/2019 19:00 | 70.5 | 61.1 | 70.5 | 56.5 |
| 6/7/2019 20:00 | 70.2 | 61.7 | 70 | 56.4 |
| 6/7/2019 21:00 | 69.5 | 64.5 | 69.3 | 57 |
| 6/7/2019 22:00 | 69.9 | 72.6 | 70.3 | 60.7 |
| 6/7/2019 23:00 | 70.2 | 76.2 | 71.1 | 62.3 |
| 6/8/2019 0:00 | 70.2 | 78.3 | 71.1 | 63.1 |
| 6/8/2019 1:00 | 69.9 | 77.8 | 70.5 | 62.7 |
| 6/8/2019 2:00 | 70.4 | 83.9 | 71.6 | 65.3 |
| 6/8/2019 3:00 | 70.6 | 86.3 | 71.8 | 66.3 |
| 6/8/2019 4:00 | 70.4 | 87.2 | 71.8 | 66.4 |
| 6/8/2019 5:00 | 70.8 | 88.4 | 72.3 | 67.2 |
| 6/8/2019 6:00 | 70.1 | 87.5 | 71.4 | 66.1 |
| 6/8/2019 7:00 | 70.6 | 88.9 | 72 | 67.1 |
| 6/8/2019 8:00 | 70.1 | 83.6 | 71.2 | 64.9 |
| 6/8/2019 9:00 | 70.1 | 81.6 | 71.1 | 64.2 |
| 6/8/2019 10:00 | 69.9 | 77.8 | 70.5 | 62.6 |

| | | | | |
|---|---|---|---|---|
| 6/8/2019 11:00 | 69.8 | 67.5 | 69.6 | 58.5 |
| 6/8/2019 12:00 | 69.9 | 64 | 69.8 | 57.1 |
| 6/8/2019 13:00 | 69.8 | 61.9 | 69.4 | 56.2 |
| 6/8/2019 14:00 | 69.9 | 60.6 | 69.4 | 55.6 |
| 6/8/2019 15:00 | 70.1 | 61.1 | 69.8 | 56.1 |
| 6/8/2019 16:00 | 70.3 | 59.5 | 69.8 | 55.6 |
| 6/8/2019 17:00 | 70.8 | 61.1 | 70.9 | 56.7 |
| 6/8/2019 18:00 | 71 | 59.4 | 70.7 | 56.1 |
| 6/8/2019 19:00 | 70.8 | 59.6 | 70.7 | 56.1 |
| 6/8/2019 20:00 | 70.9 | 60.5 | 70.9 | 56.5 |
| 6/8/2019 21:00 | 70.3 | 62.5 | 70 | 56.9 |
| 6/8/2019 22:00 | 70.3 | 67.5 | 70.3 | 59 |
| 6/8/2019 23:00 | 70.1 | 72.6 | 70.5 | 60.9 |
| 6/9/2019 0:00 | 70.2 | 77.2 | 71.1 | 62.7 |
| 6/9/2019 1:00 | 70.5 | 81.5 | 71.4 | 64.5 |
| 6/9/2019 2:00 | 70.5 | 86.8 | 72 | 66.4 |
| 6/9/2019 3:00 | 70.4 | 87.9 | 71.8 | 66.7 |
| 6/9/2019 4:00 | 70.4 | 88 | 71.8 | 66.7 |
| 6/9/2019 5:00 | 70.4 | 88.3 | 71.8 | 66.8 |
| 6/9/2019 6:00 | 70.2 | 82.2 | 71.2 | 64.5 |
| 6/9/2019 7:00 | 70.5 | 90.1 | 72.1 | 67.5 |
| 6/9/2019 8:00 | 70.2 | 84.2 | 71.4 | 65.2 |
| 6/9/2019 9:00 | 70.1 | 80 | 70.9 | 63.6 |
| 6/9/2019 10:00 | 69.9 | 76.8 | 70.5 | 62.3 |
| 6/9/2019 11:00 | 70.2 | 68.1 | 70.3 | 59.2 |
| 6/9/2019 12:00 | 70.4 | 63.2 | 70.5 | 57.4 |
| 6/9/2019 13:00 | 70.5 | 59.9 | 70.3 | 55.9 |
| 6/9/2019 14:00 | 71 | 59.6 | 70.7 | 56.2 |
| 6/9/2019 15:00 | 71.7 | 59.8 | 71.4 | 57 |
| 6/9/2019 16:00 | 72.3 | 58.6 | 72 | 57 |
| 6/9/2019 17:00 | 72.5 | 65.2 | 72.7 | 60.1 |
| 6/9/2019 18:00 | 72.9 | 67.5 | 73.4 | 61.5 |
| 6/9/2019 19:00 | 73.3 | 65.6 | 73.6 | 61 |
| 6/9/2019 20:00 | 71.5 | 60.7 | 71.4 | 57.2 |
| 6/9/2019 21:00 | 70.3 | 67.5 | 70.3 | 59 |
| 6/9/2019 22:00 | 70.6 | 76 | 71.4 | 62.7 |
| 6/9/2019 23:00 | 69.6 | 67 | 69.4 | 58.2 |
| 6/10/2019 0:00 | 70.5 | 82.6 | 71.6 | 64.9 |
| 6/10/2019 1:00 | 71 | 78.4 | 72 | 63.9 |
| 6/10/2019 2:00 | 70.7 | 74.9 | 71.6 | 62.4 |
| 6/10/2019 3:00 | 70.4 | 81 | 71.4 | 64.3 |
| 6/10/2019 4:00 | 70.4 | 82.8 | 71.6 | 64.9 |
| 6/10/2019 5:00 | 70.1 | 82.5 | 71.2 | 64.6 |
| 6/10/2019 6:00 | 69.8 | 80.5 | 70.7 | 63.6 |
| 6/10/2019 7:00 | 70 | 76.1 | 70.7 | 62.2 |
| 6/10/2019 8:00 | 70.2 | 73.9 | 70.9 | 61.5 |
| 6/10/2019 9:00 | 69.9 | 73.5 | 70.3 | 61 |

| | | | | |
|---|---|---|---|---|
| 6/10/2019 10:00 | 69.9 | 77.5 | 70.5 | 62.5 |
| 6/10/2019 11:00 | 69.5 | 70.2 | 69.6 | 59.4 |
| 6/10/2019 12:00 | 70.1 | 67.6 | 70.2 | 58.9 |
| 6/10/2019 13:00 | 69.5 | 63.6 | 69.3 | 56.7 |
| 6/10/2019 14:00 | 69.3 | 63.7 | 68.9 | 56.4 |
| 6/10/2019 15:00 | 69.7 | 62.3 | 69.3 | 56.3 |
| 6/10/2019 16:00 | 69.7 | 62.2 | 69.3 | 56.2 |
| 6/10/2019 17:00 | 70.3 | 64 | 70.2 | 57.6 |
| 6/10/2019 18:00 | 70.5 | 62 | 70.5 | 56.9 |
| 6/10/2019 19:00 | 70.5 | 63.8 | 70.5 | 57.7 |
| 6/10/2019 20:00 | 69.9 | 62 | 69.6 | 56.3 |
| 6/10/2019 21:00 | 69.7 | 68.1 | 69.6 | 58.7 |
| 6/10/2019 22:00 | 70.2 | 74.1 | 70.9 | 61.6 |
| 6/10/2019 23:00 | 70.5 | 75.2 | 71.2 | 62.2 |
| 6/11/2019 0:00 | 70.4 | 76.9 | 71.2 | 62.8 |
| 6/11/2019 1:00 | 70.3 | 76.9 | 71.1 | 62.7 |
| 6/11/2019 2:00 | 70.4 | 77.1 | 71.2 | 62.8 |
| 6/11/2019 3:00 | 70 | 78.5 | 70.7 | 63 |
| 6/11/2019 4:00 | 70.2 | 71.2 | 70.5 | 60.4 |
| 6/11/2019 5:00 | 70.4 | 78.2 | 71.2 | 63.3 |
| 6/11/2019 6:00 | 69.9 | 76.1 | 70.5 | 62 |
| 6/11/2019 7:00 | 70.6 | 78.6 | 71.4 | 63.6 |
| 6/11/2019 8:00 | 70 | 76.5 | 70.7 | 62.2 |
| 6/11/2019 9:00 | 70 | 69.1 | 70.3 | 59.4 |
| 6/11/2019 10:00 | 69.8 | 66.7 | 70 | 58.2 |
| 6/11/2019 11:00 | 69.5 | 64.4 | 69.3 | 56.9 |
| 6/11/2019 12:00 | 69.8 | 59.1 | 69.3 | 54.9 |
| 6/11/2019 13:00 | 69.1 | 60.9 | 68.5 | 55.1 |
| 6/11/2019 14:00 | 68.4 | 53.7 | 66.9 | 51 |
| 6/11/2019 15:00 | 69.2 | 55.2 | 68.2 | 52.4 |
| 6/11/2019 16:00 | 68.6 | 53.8 | 67.1 | 51.2 |
| 6/11/2019 17:00 | 69.7 | 66 | 69.6 | 57.9 |
| 6/11/2019 18:00 | 70.4 | 72.3 | 71.1 | 61 |
| 6/11/2019 19:00 | 70.8 | 76.6 | 71.8 | 63.1 |
| 6/11/2019 20:00 | 70.9 | 79.6 | 72.1 | 64.3 |
| 6/11/2019 21:00 | 70.8 | 71.6 | 71.4 | 61.2 |
| 6/11/2019 22:00 | 71 | 79.1 | 72.1 | 64.2 |
| 6/11/2019 23:00 | 70.9 | 84.6 | 72.3 | 66 |
| 6/12/2019 0:00 | 70.6 | 83.7 | 71.8 | 65.4 |
| 6/12/2019 1:00 | 70.8 | 84 | 72.1 | 65.7 |
| 6/12/2019 2:00 | 70.6 | 84.4 | 71.8 | 65.7 |
| 6/12/2019 3:00 | 71 | 86.9 | 72.5 | 66.8 |
| 6/12/2019 4:00 | 70.2 | 86.8 | 71.6 | 66 |
| 6/12/2019 5:00 | 70.7 | 86.8 | 72.3 | 66.6 |
| 6/12/2019 6:00 | 70.9 | 86.1 | 72.3 | 66.5 |
| 6/12/2019 7:00 | 71 | 86.7 | 72.5 | 66.9 |
| 6/12/2019 8:00 | 70.6 | 84.8 | 71.8 | 65.8 |

| | | | | |
|---|---|---|---|---|
| 6/12/2019 9:00 | 70.3 | 80.7 | 71.2 | 64.1 |
| 6/12/2019 10:00 | 70.4 | 80.3 | 71.4 | 64 |
| 6/12/2019 11:00 | 69.8 | 69 | 70 | 59.2 |
| 6/12/2019 12:00 | 69.9 | 68.6 | 70 | 59.1 |
| 6/12/2019 13:00 | 68.9 | 57.6 | 67.8 | 53.3 |
| 6/12/2019 14:00 | 68.4 | 56.8 | 67.1 | 52.5 |
| 6/12/2019 15:00 | 68.4 | 53.5 | 66.9 | 50.8 |
| 6/12/2019 16:00 | 69.4 | 58.5 | 68.5 | 54.2 |
| 6/12/2019 17:00 | 69.9 | 56.1 | 69.1 | 53.5 |
| 6/12/2019 18:00 | 69 | 52.8 | 67.6 | 51 |
| 6/12/2019 19:00 | 69.2 | 54.6 | 68 | 52.2 |
| 6/12/2019 20:00 | 69.8 | 64.2 | 69.4 | 57.2 |
| 6/12/2019 21:00 | 70.2 | 69.5 | 70.5 | 59.7 |
| 6/12/2019 22:00 | 70.8 | 77.5 | 71.8 | 63.4 |
| 6/12/2019 23:00 | 70.5 | 79 | 71.6 | 63.7 |
| 6/13/2019 0:00 | 70.7 | 78.2 | 71.4 | 63.5 |
| 6/13/2019 1:00 | 71 | 80.1 | 72.1 | 64.6 |
| 6/13/2019 2:00 | 70.7 | 80.1 | 71.6 | 64.2 |
| 6/13/2019 3:00 | 70.8 | 85.2 | 72.1 | 66.2 |
| 6/13/2019 4:00 | 69.9 | 83.4 | 70.9 | 64.7 |
| 6/13/2019 5:00 | 70.6 | 85.4 | 71.8 | 66 |
| 6/13/2019 6:00 | 70.8 | 84.8 | 72.1 | 66 |
| 6/13/2019 7:00 | 70.9 | 83.7 | 72.3 | 65.7 |
| 6/13/2019 8:00 | 70.2 | 82.9 | 71.4 | 64.8 |
| 6/13/2019 9:00 | 70.2 | 79.8 | 71.2 | 63.7 |
| 6/13/2019 10:00 | 70.2 | 77.2 | 71.1 | 62.7 |
| 6/13/2019 11:00 | 69.8 | 69 | 69.8 | 59.1 |
| 6/13/2019 12:00 | 69.1 | 58.2 | 68.4 | 53.9 |
| 6/13/2019 13:00 | 69.1 | 56.8 | 68.2 | 53.2 |
| 6/13/2019 14:00 | 68.4 | 54.2 | 66.9 | 51.2 |
| 6/13/2019 15:00 | 69.1 | 52.8 | 68 | 51.1 |
| 6/13/2019 16:00 | 69 | 50.9 | 67.5 | 50.1 |
| 6/13/2019 17:00 | 69.5 | 53.2 | 68.4 | 51.7 |
| 6/13/2019 18:00 | 69.9 | 53.6 | 68.9 | 52.3 |
| 6/13/2019 19:00 | 70.1 | 52 | 69.1 | 51.7 |
| 6/13/2019 20:00 | 69.2 | 53 | 68 | 51.4 |
| 6/13/2019 21:00 | 69.7 | 60.9 | 69.3 | 55.6 |
| 6/13/2019 22:00 | 69.7 | 67.6 | 69.6 | 58.5 |
| 6/13/2019 23:00 | 70.1 | 72.6 | 70.5 | 60.9 |
| 6/14/2019 0:00 | 69.7 | 68.5 | 69.6 | 58.8 |
| 6/14/2019 1:00 | 70.2 | 77.2 | 71.1 | 62.7 |
| 6/14/2019 2:00 | 70.2 | 74.3 | 70.9 | 61.7 |
| 6/14/2019 3:00 | 70.7 | 75.2 | 71.4 | 62.4 |
| 6/14/2019 4:00 | 70 | 75.2 | 70.7 | 61.8 |
| 6/14/2019 5:00 | 70.4 | 77.3 | 71.2 | 63 |
| 6/14/2019 6:00 | 70.7 | 78 | 71.8 | 63.5 |
| 6/14/2019 7:00 | 70.8 | 79.1 | 72 | 64 |

| | | | | |
|---|---|---|---|---|
| 6/14/2019 8:00 | 70.2 | 80.3 | 71.2 | 63.8 |
| 6/14/2019 9:00 | 70.2 | 76.9 | 71.1 | 62.6 |
| 6/14/2019 10:00 | 69.3 | 67 | 69.3 | 57.9 |
| 6/14/2019 11:00 | 69.8 | 68.8 | 69.6 | 59.1 |
| 6/14/2019 12:00 | 70.1 | 65.9 | 70 | 58.2 |
| 6/14/2019 13:00 | 70.2 | 62.4 | 70 | 56.8 |
| 6/14/2019 14:00 | 70.1 | 60 | 69.8 | 55.6 |
| 6/14/2019 15:00 | 70.1 | 60.1 | 69.8 | 55.6 |
| 6/14/2019 16:00 | 70.2 | 57.9 | 69.8 | 54.6 |
| 6/14/2019 17:00 | 70.4 | 60 | 70.2 | 55.9 |
| 6/14/2019 18:00 | 70.3 | 58.9 | 69.8 | 55.2 |
| 6/14/2019 19:00 | 70.2 | 57.6 | 69.8 | 54.6 |
| 6/14/2019 20:00 | 69.5 | 60 | 69.1 | 55 |
| 6/14/2019 21:00 | 69.8 | 68.6 | 69.6 | 59 |
| 6/14/2019 22:00 | 69.8 | 68.1 | 69.6 | 58.8 |
| 6/14/2019 23:00 | 69.6 | 71.2 | 69.6 | 59.8 |
| 6/15/2019 0:00 | 69.6 | 74.5 | 69.8 | 61.1 |
| 6/15/2019 1:00 | 70.5 | 76.4 | 71.4 | 62.8 |
| 6/15/2019 2:00 | 70.7 | 78.4 | 71.8 | 63.7 |
| 6/15/2019 3:00 | 70.8 | 81.7 | 72 | 64.9 |
| 6/15/2019 4:00 | 71.2 | 84.1 | 72.5 | 66.1 |
| 6/15/2019 5:00 | 70.6 | 86.3 | 72 | 66.3 |
| 6/15/2019 6:00 | 70.1 | 83 | 71.2 | 64.6 |
| 6/15/2019 7:00 | 70.6 | 85.7 | 71.8 | 66.1 |
| 6/15/2019 8:00 | 70.4 | 82.1 | 71.4 | 64.6 |
| 6/15/2019 9:00 | 69.9 | 73.7 | 70.3 | 61.1 |
| 6/15/2019 10:00 | 69.8 | 73.3 | 70.3 | 60.9 |
| 6/15/2019 11:00 | 69.7 | 70.8 | 69.8 | 59.8 |
| 6/15/2019 12:00 | 69.9 | 64.2 | 69.8 | 57.3 |
| 6/15/2019 13:00 | 70 | 64 | 70 | 57.3 |
| 6/15/2019 14:00 | 70.4 | 63.4 | 70.5 | 57.4 |
| 6/15/2019 15:00 | 71.3 | 61.1 | 71.2 | 57.2 |
| 6/15/2019 16:00 | 70.6 | 59.1 | 70.3 | 55.7 |
| 6/15/2019 17:00 | 71.5 | 65.1 | 71.8 | 59.1 |
| 6/15/2019 18:00 | 71 | 59.2 | 70.7 | 56.1 |
| 6/15/2019 19:00 | 71.5 | 64.6 | 71.8 | 58.9 |
| 6/15/2019 20:00 | 71 | 58.7 | 70.7 | 55.8 |
| 6/15/2019 21:00 | 69.7 | 61.8 | 69.3 | 56 |
| 6/15/2019 22:00 | 70 | 70 | 70.3 | 59.7 |
| 6/15/2019 23:00 | 70.3 | 76.9 | 71.1 | 62.7 |
| 6/16/2019 0:00 | 71.7 | 75.7 | 72.7 | 63.6 |
| 6/16/2019 1:00 | 71.5 | 75.7 | 72.5 | 63.5 |
| 6/16/2019 2:00 | 71.6 | 82.4 | 73 | 65.9 |
| 6/16/2019 3:00 | 72.1 | 87.9 | 73.9 | 68.3 |
| 6/16/2019 4:00 | 71.9 | 82 | 73.2 | 66.1 |
| 6/16/2019 5:00 | 70.8 | 77.1 | 71.8 | 63.3 |
| 6/16/2019 6:00 | 70.2 | 83 | 71.4 | 64.8 |

| | | | | |
|---|---|---|---|---|
| 6/16/2019 7:00 | 70.3 | 86.8 | 71.6 | 66.2 |
| 6/16/2019 8:00 | 70.3 | 83.3 | 71.4 | 65 |
| 6/16/2019 9:00 | 70.1 | 75.4 | 70.7 | 62 |
| 6/16/2019 10:00 | 69.6 | 70.2 | 69.8 | 59.5 |
| 6/16/2019 11:00 | 70.3 | 70.6 | 70.5 | 60.3 |
| 6/16/2019 12:00 | 71 | 67.9 | 71.4 | 59.8 |
| 6/16/2019 13:00 | 70.8 | 64.2 | 71.1 | 58.1 |
| 6/16/2019 14:00 | 71.9 | 69.8 | 72.5 | 61.4 |
| 6/16/2019 15:00 | 71.4 | 61.4 | 71.2 | 57.4 |
| 6/16/2019 16:00 | 70.7 | 61.7 | 70.5 | 56.9 |
| 6/16/2019 17:00 | 70.6 | 64.6 | 70.7 | 58.1 |
| 6/16/2019 18:00 | 69.9 | 73.7 | 70.3 | 61.2 |
| 6/16/2019 19:00 | 70.6 | 72.2 | 71.2 | 61.2 |
| 6/16/2019 20:00 | 70.7 | 75.5 | 71.4 | 62.5 |
| 6/16/2019 21:00 | 70.5 | 80.9 | 71.6 | 64.4 |
| 6/16/2019 22:00 | 70.9 | 84.8 | 72.3 | 66.1 |
| 6/16/2019 23:00 | 71 | 88.9 | 72.5 | 67.6 |
| 6/17/2019 0:00 | 71.5 | 86.9 | 73.2 | 67.3 |
| 6/17/2019 1:00 | 70.9 | 86.5 | 72.5 | 66.6 |
| 6/17/2019 2:00 | 71.2 | 86.6 | 72.7 | 67 |
| 6/17/2019 3:00 | 71.3 | 86.2 | 72.7 | 66.9 |
| 6/17/2019 4:00 | 71.3 | 86.4 | 72.9 | 67 |
| 6/17/2019 5:00 | 71.3 | 87 | 72.9 | 67.2 |
| 6/17/2019 6:00 | 71.3 | 86.9 | 72.9 | 67.2 |
| 6/17/2019 7:00 | 71.2 | 83.9 | 72.5 | 66.1 |
| 6/17/2019 8:00 | 70.7 | 87.4 | 72 | 66.7 |
| 6/17/2019 9:00 | 70.4 | 83.7 | 71.6 | 65.2 |
| 6/17/2019 10:00 | 70.4 | 78 | 71.2 | 63.2 |
| 6/17/2019 11:00 | 70.4 | 80.6 | 71.4 | 64.1 |
| 6/17/2019 12:00 | 69.7 | 66 | 69.6 | 57.9 |
| 6/17/2019 13:00 | 69.1 | 62.1 | 68.5 | 55.6 |
| 6/17/2019 14:00 | 68.9 | 61.4 | 68 | 55 |
| 6/17/2019 15:00 | 69.6 | 61.8 | 69.3 | 55.9 |
| 6/17/2019 16:00 | 70.4 | 64.4 | 70.5 | 57.8 |
| 6/17/2019 17:00 | 71 | 62.3 | 71.1 | 57.4 |
| 6/17/2019 18:00 | 70.4 | 59.7 | 70.2 | 55.7 |
| 6/17/2019 19:00 | 70.7 | 61.8 | 70.9 | 57 |
| 6/17/2019 20:00 | 69.9 | 61.2 | 69.4 | 56 |
| 6/17/2019 21:00 | 69.4 | 67.2 | 69.3 | 58 |
| 6/17/2019 22:00 | 70.5 | 81.6 | 71.4 | 64.6 |
| 6/17/2019 23:00 | 70 | 74 | 70.5 | 61.3 |
| 6/18/2019 0:00 | 70.1 | 83.2 | 71.2 | 64.8 |
| 6/18/2019 1:00 | 71 | 89.1 | 72.5 | 67.6 |
| 6/18/2019 2:00 | 70.7 | 87.1 | 72.3 | 66.7 |
| 6/18/2019 3:00 | 70.7 | 86 | 72.1 | 66.3 |
| 6/18/2019 4:00 | 70.7 | 90.5 | 72.1 | 67.7 |
| 6/18/2019 5:00 | 70.4 | 89.4 | 71.8 | 67.1 |

| | | | | |
|---|---|---|---|---|
| 6/18/2019 6:00 | 70.1 | 85.6 | 71.2 | 65.6 |
| 6/18/2019 7:00 | 70.8 | 90.1 | 72.5 | 67.7 |
| 6/18/2019 8:00 | 70.5 | 86.7 | 72 | 66.4 |
| 6/18/2019 9:00 | 69.9 | 77 | 70.5 | 62.4 |
| 6/18/2019 10:00 | 68.9 | 68.2 | 68.5 | 58 |
| 6/18/2019 11:00 | 69.3 | 69.6 | 69.4 | 58.9 |
| 6/18/2019 12:00 | 69.9 | 66.7 | 70 | 58.3 |
| 6/18/2019 13:00 | 69.7 | 63.1 | 69.4 | 56.6 |
| 6/18/2019 14:00 | 69.2 | 61.9 | 68.5 | 55.6 |
| 6/18/2019 15:00 | 69.3 | 62.4 | 68.9 | 55.9 |
| 6/18/2019 16:00 | 69.3 | 61.2 | 68.7 | 55.4 |
| 6/18/2019 17:00 | 69.2 | 59.7 | 68.4 | 54.6 |
| 6/18/2019 18:00 | 69.2 | 61 | 68.5 | 55.2 |
| 6/18/2019 19:00 | 69.1 | 60 | 68.4 | 54.7 |
| 6/18/2019 20:00 | 68.7 | 60.8 | 68 | 54.7 |
| 6/18/2019 21:00 | 69.4 | 69.2 | 69.4 | 58.9 |
| 6/18/2019 22:00 | 69.4 | 70.5 | 69.4 | 59.4 |
| 6/18/2019 23:00 | 69.6 | 76.3 | 70.3 | 61.8 |
| 6/19/2019 0:00 | 72 | 89.5 | 73.9 | 68.7 |
| 6/19/2019 1:00 | 72.6 | 89.6 | 74.7 | 69.3 |
| 6/19/2019 2:00 | 70.1 | 80.1 | 70.9 | 63.7 |
| 6/19/2019 3:00 | 70.2 | 86.4 | 71.6 | 66 |
| 6/19/2019 4:00 | 70.5 | 87.7 | 72 | 66.7 |
| 6/19/2019 5:00 | 70.6 | 89 | 72 | 67.2 |
| 6/19/2019 6:00 | 70.4 | 85.1 | 71.6 | 65.7 |
| 6/19/2019 7:00 | 70.1 | 81.4 | 71.1 | 64.1 |
| 6/19/2019 8:00 | 69.8 | 80 | 70.5 | 63.3 |
| 6/19/2019 9:00 | 69.5 | 76.1 | 70 | 61.6 |
| 6/19/2019 10:00 | 69.1 | 71.6 | 68.9 | 59.5 |
| 6/19/2019 11:00 | 68.8 | 67 | 68.4 | 57.4 |
| 6/19/2019 12:00 | 69.1 | 65.1 | 68.5 | 56.9 |
| 6/19/2019 13:00 | 69.5 | 65 | 69.3 | 57.2 |
| 6/19/2019 14:00 | 70.4 | 65.9 | 70.5 | 58.4 |
| 6/19/2019 15:00 | 72.3 | 65.4 | 72.5 | 60.1 |
| 6/19/2019 16:00 | 72.7 | 62.8 | 72.9 | 59.3 |
| 6/19/2019 17:00 | 72.2 | 62.2 | 72.3 | 58.6 |
| 6/19/2019 18:00 | 72.1 | 60.9 | 72 | 57.9 |
| 6/19/2019 19:00 | 73.7 | 72.6 | 74.7 | 64.4 |
| 6/19/2019 20:00 | 72 | 65.2 | 72.3 | 59.6 |
| 6/19/2019 21:00 | 75.1 | 81.6 | 77.2 | 69.1 |
| 6/19/2019 22:00 | 75.6 | 81.4 | 77.7 | 69.5 |
| 6/19/2019 23:00 | 74.9 | 82.2 | 77 | 69.1 |
| 6/20/2019 0:00 | 74.4 | 87.4 | 77 | 70.4 |
| 6/20/2019 1:00 | 72.5 | 78.4 | 73.6 | 65.4 |
| 6/20/2019 2:00 | 70.4 | 75.2 | 71.2 | 62.2 |
| 6/20/2019 3:00 | 70.8 | 78.9 | 72 | 64 |
| 6/20/2019 4:00 | 70.9 | 85 | 72.3 | 66.1 |

| | | | | |
|---|---|---|---|---|
| 6/20/2019 5:00 | 70.6 | 86.1 | 71.8 | 66.3 |
| 6/20/2019 6:00 | 70.4 | 84.8 | 71.6 | 65.6 |
| 6/20/2019 7:00 | 70.4 | 86.2 | 71.6 | 66.1 |
| 6/20/2019 8:00 | 70.5 | 86.9 | 71.8 | 66.4 |
| 6/20/2019 9:00 | 70.4 | 81 | 71.4 | 64.3 |
| 6/20/2019 10:00 | 69.3 | 69.1 | 69.4 | 58.7 |
| 6/20/2019 11:00 | 69.5 | 69.1 | 69.6 | 58.9 |
| 6/20/2019 12:00 | 70 | 68.3 | 70.2 | 59.1 |
| 6/20/2019 13:00 | 71.2 | 75.9 | 72.1 | 63.2 |
| 6/20/2019 14:00 | 70.9 | 66.5 | 71.4 | 59.2 |
| 6/20/2019 15:00 | 71.7 | 65.5 | 72 | 59.5 |
| 6/20/2019 16:00 | 71.7 | 62.4 | 71.8 | 58.2 |
| 6/20/2019 17:00 | 72.1 | 69.5 | 72.7 | 61.5 |
| 6/20/2019 18:00 | 74 | 75.1 | 75.4 | 65.6 |
| 6/20/2019 19:00 | 72.6 | 65 | 72.9 | 60.2 |
| 6/20/2019 20:00 | 70.8 | 63.2 | 71.1 | 57.7 |
| 6/20/2019 21:00 | 70.1 | 71.4 | 70.3 | 60.4 |
| 6/20/2019 22:00 | 70.5 | 75.7 | 71.4 | 62.5 |
| 6/20/2019 23:00 | 72.4 | 90.7 | 74.7 | 69.5 |
| 6/21/2019 0:00 | 73.5 | 91.3 | 76.1 | 70.8 |
| 6/21/2019 1:00 | 73.5 | 91.5 | 76.1 | 70.9 |
| 6/21/2019 2:00 | 70.5 | 72.3 | 71.1 | 61.2 |
| 6/21/2019 3:00 | 70.3 | 82.1 | 71.2 | 64.6 |
| 6/21/2019 4:00 | 70.3 | 82 | 71.2 | 64.5 |
| 6/21/2019 5:00 | 69.6 | 76.6 | 70.3 | 61.9 |
| 6/21/2019 6:00 | 69.9 | 82.8 | 70.9 | 64.4 |
| 6/21/2019 7:00 | 70.4 | 73 | 71.1 | 61.3 |
| 6/21/2019 8:00 | 70.6 | 71.5 | 71.1 | 61 |
| 6/21/2019 9:00 | 70.9 | 70.6 | 71.6 | 60.9 |
| 6/21/2019 10:00 | 70.2 | 70.6 | 70.5 | 60.2 |
| 6/21/2019 11:00 | 69.4 | 66.4 | 69.3 | 57.7 |
| 6/21/2019 12:00 | 69.7 | 66.3 | 69.6 | 58 |
| 6/21/2019 13:00 | 69.7 | 64.2 | 69.4 | 57 |
| 6/21/2019 14:00 | 70.2 | 64 | 70.2 | 57.5 |
| 6/21/2019 15:00 | 70 | 62.3 | 69.8 | 56.5 |
| 6/21/2019 16:00 | 69.8 | 60.6 | 69.4 | 55.6 |
| 6/21/2019 17:00 | 69.7 | 61.6 | 69.3 | 55.9 |
| 6/21/2019 18:00 | 69.2 | 60.9 | 68.5 | 55.1 |
| 6/21/2019 19:00 | 68.9 | 62.7 | 68.4 | 55.6 |
| 6/21/2019 20:00 | 70.5 | 69.1 | 71.1 | 59.9 |
| 6/21/2019 21:00 | 70.1 | 62.4 | 69.8 | 56.6 |
| 6/21/2019 22:00 | 69.7 | 69.1 | 69.8 | 59.1 |
| 6/21/2019 23:00 | 69.8 | 74.5 | 70.3 | 61.3 |
| 6/22/2019 0:00 | 70.1 | 74.3 | 70.5 | 61.6 |
| 6/22/2019 1:00 | 69.6 | 71.5 | 70 | 60 |
| 6/22/2019 2:00 | 71.8 | 84.8 | 73.4 | 67 |
| 6/22/2019 3:00 | 72.8 | 94.3 | 75.4 | 71 |

| | | | | |
|---|---|---|---|---|
| 6/22/2019 4:00 | 70.7 | 73.1 | 71.6 | 61.7 |
| 6/22/2019 5:00 | 69.9 | 78.6 | 70.5 | 62.9 |
| 6/22/2019 6:00 | 70 | 83.9 | 71.2 | 64.9 |
| 6/22/2019 7:00 | 70.1 | 82.4 | 71.1 | 64.5 |
| 6/22/2019 8:00 | 69.6 | 76.2 | 70 | 61.8 |
| 6/22/2019 9:00 | 70 | 75.6 | 70.7 | 62 |
| 6/22/2019 10:00 | 69.5 | 70 | 69.6 | 59.3 |
| 6/22/2019 11:00 | 70 | 74.9 | 70.5 | 61.7 |
| 6/22/2019 12:00 | 70.3 | 69.4 | 70.5 | 59.8 |
| 6/22/2019 13:00 | 70.6 | 66.7 | 70.9 | 59 |
| 6/22/2019 14:00 | 70.4 | 64 | 70.5 | 57.6 |
| 6/22/2019 15:00 | 71 | 66.4 | 71.4 | 59.2 |
| 6/22/2019 16:00 | 71 | 66.1 | 71.4 | 59.1 |
| 6/22/2019 17:00 | 70.8 | 66.9 | 71.2 | 59.3 |
| 6/22/2019 18:00 | 71.3 | 67 | 71.8 | 59.8 |
| 6/22/2019 19:00 | 72.5 | 69 | 73 | 61.8 |
| 6/22/2019 20:00 | 72.4 | 70.5 | 73 | 62.3 |
| 6/22/2019 21:00 | 71.7 | 64.9 | 72 | 59.2 |
| 6/22/2019 22:00 | 70.3 | 63.6 | 70.2 | 57.4 |
| 6/22/2019 23:00 | 69.8 | 69.4 | 69.8 | 59.3 |
| 6/23/2019 0:00 | 70.7 | 88.3 | 72.3 | 67.1 |
| 6/23/2019 1:00 | 73 | 84.2 | 74.8 | 67.9 |
| 6/23/2019 2:00 | 73.2 | 84.9 | 75.2 | 68.4 |
| 6/23/2019 3:00 | 73.3 | 85.6 | 75.2 | 68.8 |
| 6/23/2019 4:00 | 73.3 | 82.1 | 75 | 67.6 |
| 6/23/2019 5:00 | 72.7 | 78.4 | 74.1 | 65.6 |
| 6/23/2019 6:00 | 70.7 | 79.1 | 71.6 | 63.9 |
| 6/23/2019 7:00 | 70.2 | 77.1 | 71.1 | 62.7 |
| 6/23/2019 8:00 | 69.7 | 75.5 | 70.3 | 61.7 |
| 6/23/2019 9:00 | 69.6 | 68.9 | 69.6 | 59 |
| 6/23/2019 10:00 | 70 | 74.8 | 70.5 | 61.6 |
| 6/23/2019 11:00 | 69.6 | 70.9 | 69.8 | 59.8 |
| 6/23/2019 12:00 | 69.6 | 66.6 | 69.4 | 58 |
| 6/23/2019 13:00 | 69.8 | 65.2 | 69.4 | 57.6 |
| 6/23/2019 14:00 | 69.8 | 67.3 | 69.6 | 58.4 |
| 6/23/2019 15:00 | 69.6 | 67.9 | 69.6 | 58.6 |
| 6/23/2019 16:00 | 69.7 | 66.6 | 69.6 | 58.1 |
| 6/23/2019 17:00 | 70 | 71.3 | 70.3 | 60.3 |
| 6/23/2019 18:00 | 70.8 | 67.9 | 71.2 | 59.6 |
| 6/23/2019 19:00 | 71.7 | 68.3 | 72.1 | 60.7 |
| 6/23/2019 20:00 | 72 | 68 | 72.5 | 60.9 |
| 6/23/2019 21:00 | 71.1 | 68 | 71.6 | 60 |
| 6/23/2019 22:00 | 70.2 | 65.8 | 70.2 | 58.2 |
| 6/23/2019 23:00 | 70.7 | 87.2 | 72.3 | 66.7 |
| 6/24/2019 0:00 | 73.2 | 91.5 | 75.9 | 70.6 |
| 6/24/2019 1:00 | 73.9 | 93.5 | 76.6 | 71.9 |
| 6/24/2019 2:00 | 73.7 | 90.5 | 76.3 | 70.8 |

| | | | | |
|---|---|---|---|---|
| 6/24/2019 3:00 | 71.2 | 68.6 | 71.6 | 60.3 |
| 6/24/2019 4:00 | 70.3 | 78.6 | 71.1 | 63.3 |
| 6/24/2019 5:00 | 70.1 | 83.6 | 71.2 | 64.9 |
| 6/24/2019 6:00 | 70.7 | 86.3 | 71.8 | 66.4 |
| 6/24/2019 7:00 | 70.9 | 87.4 | 72.5 | 67 |
| 6/24/2019 8:00 | 70.9 | 86.8 | 72.5 | 66.8 |
| 6/24/2019 9:00 | 71 | 86.3 | 72.5 | 66.6 |
| 6/24/2019 10:00 | 70.5 | 86.6 | 72 | 66.3 |
| 6/24/2019 11:00 | 70.5 | 83.9 | 71.8 | 65.4 |
| 6/24/2019 12:00 | 69.1 | 67.4 | 68.9 | 57.9 |
| 6/24/2019 13:00 | 69.4 | 69.3 | 69.4 | 58.9 |
| 6/24/2019 14:00 | 69.2 | 67.4 | 68.9 | 57.9 |
| 6/24/2019 15:00 | 69.5 | 67.3 | 69.4 | 58.2 |
| 6/24/2019 16:00 | 69.8 | 67.9 | 69.6 | 58.7 |
| 6/24/2019 17:00 | 69.5 | 66.6 | 69.4 | 57.9 |
| 6/24/2019 18:00 | 69.6 | 67 | 69.4 | 58.2 |
| 6/24/2019 19:00 | 69.7 | 74 | 70.2 | 61.1 |
| 6/24/2019 20:00 | 69.9 | 73.1 | 70.3 | 60.9 |
| 6/24/2019 21:00 | 69.9 | 74.8 | 70.3 | 61.5 |
| 6/24/2019 22:00 | 70.4 | 80.8 | 71.4 | 64.2 |
| 6/24/2019 23:00 | 70.4 | 84.1 | 71.6 | 65.4 |
| 6/25/2019 0:00 | 70.1 | 89.4 | 71.4 | 66.8 |
| 6/25/2019 1:00 | 70.4 | 79.8 | 71.4 | 63.8 |
| 6/25/2019 2:00 | 70 | 78.8 | 70.7 | 63.1 |
| 6/25/2019 3:00 | 69.9 | 85.8 | 70.9 | 65.4 |
| 6/25/2019 4:00 | 70.4 | 85.8 | 71.6 | 66 |
| 6/25/2019 5:00 | 69.8 | 78.3 | 70.5 | 62.8 |
| 6/25/2019 6:00 | 70.2 | 85.4 | 71.4 | 65.7 |
| 6/25/2019 7:00 | 69.9 | 79.9 | 70.7 | 63.4 |
| 6/25/2019 8:00 | 70.4 | 85.4 | 71.6 | 65.8 |
| 6/25/2019 9:00 | 70.3 | 78.8 | 71.1 | 63.4 |
| 6/25/2019 10:00 | 69.9 | 74.8 | 70.3 | 61.5 |
| 6/25/2019 11:00 | 70.1 | 74.3 | 70.5 | 61.6 |
| 6/25/2019 12:00 | 69.5 | 64.9 | 69.3 | 57.2 |
| 6/25/2019 13:00 | 69.1 | 60.7 | 68.5 | 55 |
| 6/25/2019 14:00 | 69 | 62.9 | 68.4 | 55.8 |
| 6/25/2019 15:00 | 69.7 | 64.6 | 69.4 | 57.3 |
| 6/25/2019 16:00 | 68.9 | 60.5 | 68 | 54.6 |
| 6/25/2019 17:00 | 69.5 | 66.9 | 69.4 | 58 |
| 6/25/2019 18:00 | 69.7 | 71.1 | 69.8 | 59.9 |
| 6/25/2019 19:00 | 69.6 | 68.1 | 69.6 | 58.6 |
| 6/25/2019 20:00 | 70.2 | 74.8 | 70.9 | 61.8 |
| 6/25/2019 21:00 | 70.1 | 72 | 70.5 | 60.7 |
| 6/25/2019 22:00 | 70.2 | 76.2 | 71.1 | 62.3 |
| 6/25/2019 23:00 | 70.2 | 80.5 | 71.2 | 63.9 |
| 6/26/2019 0:00 | 70.7 | 87.9 | 72 | 66.9 |
| 6/26/2019 1:00 | 70.5 | 79 | 71.4 | 63.7 |

| | | | | |
|---|---|---|---|---|
| 6/26/2019 2:00 | 70.2 | 79.7 | 71.2 | 63.6 |
| 6/26/2019 3:00 | 70 | 81 | 71.1 | 63.9 |
| 6/26/2019 4:00 | 69.7 | 84.5 | 70.7 | 64.8 |
| 6/26/2019 5:00 | 70.4 | 85.2 | 71.6 | 65.8 |
| 6/26/2019 6:00 | 69.9 | 83.6 | 70.9 | 64.7 |
| 6/26/2019 7:00 | 69.7 | 78.2 | 70.3 | 62.6 |
| 6/26/2019 8:00 | 70.3 | 84.2 | 71.4 | 65.3 |
| 6/26/2019 9:00 | 70.3 | 85.8 | 71.4 | 65.9 |
| 6/26/2019 10:00 | 70.2 | 81.3 | 71.2 | 64.2 |
| 6/26/2019 11:00 | 69.8 | 73.1 | 70.3 | 60.8 |
| 6/26/2019 12:00 | 69.7 | 71.3 | 70 | 60.1 |
| 6/26/2019 13:00 | 69.1 | 67.5 | 68.9 | 57.9 |
| 6/26/2019 14:00 | 69.2 | 65.1 | 68.7 | 57 |
| 6/26/2019 15:00 | 69.7 | 66.6 | 69.6 | 58 |
| 6/26/2019 16:00 | 70 | 76.9 | 70.7 | 62.4 |
| 6/26/2019 17:00 | 70.2 | 80.9 | 71.2 | 64.1 |
| 6/26/2019 18:00 | 70.3 | 81 | 71.2 | 64.2 |
| 6/26/2019 19:00 | 70.6 | 84.4 | 71.8 | 65.7 |
| 6/26/2019 20:00 | 70.4 | 76.5 | 71.2 | 62.6 |
| 6/26/2019 21:00 | 70.1 | 76.6 | 70.7 | 62.4 |
| 6/26/2019 22:00 | 70.2 | 80.8 | 71.2 | 64 |
| 6/26/2019 23:00 | 69.9 | 79.4 | 70.7 | 63.3 |
| 6/27/2019 0:00 | 70.5 | 86.2 | 71.8 | 66.2 |
| 6/27/2019 1:00 | 70.4 | 85.6 | 71.6 | 65.8 |
| 6/27/2019 2:00 | 70.2 | 87.4 | 71.6 | 66.3 |
| 6/27/2019 3:00 | 70.1 | 79.6 | 70.9 | 63.4 |
| 6/27/2019 4:00 | 70.5 | 88.3 | 71.8 | 66.8 |
| 6/27/2019 5:00 | 70.1 | 82.1 | 71.1 | 64.3 |
| 6/27/2019 6:00 | 70.7 | 88.7 | 72.3 | 67.2 |
| 6/27/2019 7:00 | 70.6 | 90.6 | 72.1 | 67.7 |
| 6/27/2019 8:00 | 70.4 | 88.8 | 71.8 | 66.9 |
| 6/27/2019 9:00 | 70.4 | 86.4 | 71.8 | 66.1 |
| 6/27/2019 10:00 | 70.1 | 77.4 | 70.7 | 62.7 |
| 6/27/2019 11:00 | 69.9 | 71.5 | 70.2 | 60.2 |
| 6/27/2019 12:00 | 69.9 | 66.9 | 70 | 58.4 |
| 6/27/2019 13:00 | 69.9 | 62.4 | 69.6 | 56.4 |
| 6/27/2019 14:00 | 69.9 | 59 | 69.3 | 54.9 |
| 6/27/2019 15:00 | 69.6 | 68 | 69.4 | 58.6 |
| 6/27/2019 16:00 | 70.2 | 77.8 | 71.1 | 63 |
| 6/27/2019 17:00 | 70.2 | 79.7 | 71.2 | 63.6 |
| 6/27/2019 18:00 | 70.3 | 81.4 | 71.2 | 64.3 |
| 6/27/2019 19:00 | 70.5 | 81.8 | 71.4 | 64.7 |
| 6/27/2019 20:00 | 70.2 | 81.6 | 71.2 | 64.4 |
| 6/27/2019 21:00 | 70.2 | 81.8 | 71.2 | 64.3 |
| 6/27/2019 22:00 | 70 | 80.5 | 70.9 | 63.7 |
| 6/27/2019 23:00 | 70.2 | 81.7 | 71.2 | 64.4 |
| 6/28/2019 0:00 | 70.4 | 88 | 71.8 | 66.7 |

| | | | | |
|---|---|---|---|---|
| 6/28/2019 1:00 | 70.6 | 88.3 | 72 | 67 |
| 6/28/2019 2:00 | 70.4 | 88.1 | 71.8 | 66.7 |
| 6/28/2019 3:00 | 70.9 | 90.1 | 72.7 | 67.8 |
| 6/28/2019 4:00 | 71 | 88.6 | 72.5 | 67.5 |
| 6/28/2019 5:00 | 70 | 86.8 | 71.4 | 65.9 |
| 6/28/2019 6:00 | 70.6 | 88.9 | 72 | 67.2 |
| 6/28/2019 7:00 | 71 | 88.3 | 72.5 | 67.4 |
| 6/28/2019 8:00 | 70.1 | 87.9 | 71.4 | 66.4 |
| 6/28/2019 9:00 | 70.3 | 84.8 | 71.4 | 65.5 |
| 6/28/2019 10:00 | 70.2 | 80.1 | 71.2 | 63.8 |
| 6/28/2019 11:00 | 69.7 | 70.8 | 69.8 | 59.8 |
| 6/28/2019 12:00 | 69.9 | 67.4 | 70 | 58.6 |
| 6/28/2019 13:00 | 69.5 | 61.7 | 69.1 | 55.8 |
| 6/28/2019 14:00 | 70 | 70.9 | 70.3 | 60.1 |
| 6/28/2019 15:00 | 71.3 | 62.7 | 71.4 | 57.9 |
| 6/28/2019 16:00 | 70.4 | 55.4 | 70 | 53.7 |
| 6/28/2019 17:00 | 70.1 | 62.6 | 69.8 | 56.8 |
| 6/28/2019 18:00 | 69.7 | 61.6 | 69.3 | 56 |
| 6/28/2019 19:00 | 70.1 | 59.9 | 69.6 | 55.6 |
| 6/28/2019 20:00 | 69.3 | 61.2 | 68.7 | 55.3 |
| 6/28/2019 21:00 | 69.7 | 66.8 | 69.6 | 58.2 |
| 6/28/2019 22:00 | 70 | 75.6 | 70.7 | 62 |
| 6/28/2019 23:00 | 70.4 | 78.9 | 71.4 | 63.6 |
| 6/29/2019 0:00 | 70.3 | 71.6 | 70.7 | 60.7 |
| 6/29/2019 1:00 | 70.4 | 74 | 71.1 | 61.7 |
| 6/29/2019 2:00 | 70.2 | 79.1 | 71.2 | 63.5 |
| 6/29/2019 3:00 | 70.5 | 86.8 | 72 | 66.4 |
| 6/29/2019 4:00 | 70.9 | 90.8 | 72.7 | 68 |
| 6/29/2019 5:00 | 70.8 | 89.7 | 72.3 | 67.6 |
| 6/29/2019 6:00 | 70.7 | 87.8 | 72 | 66.8 |
| 6/29/2019 7:00 | 70.6 | 83.1 | 71.8 | 65.2 |
| 6/29/2019 8:00 | 70.7 | 83.2 | 72.1 | 65.4 |
| 6/29/2019 9:00 | 70.2 | 76.9 | 71.1 | 62.6 |
| 6/29/2019 10:00 | 70 | 78.3 | 70.7 | 63 |
| 6/29/2019 11:00 | 69.4 | 67.6 | 69.3 | 58.2 |
| 6/29/2019 12:00 | 69.5 | 62.6 | 69.1 | 56.1 |
| 6/29/2019 13:00 | 69.4 | 58.5 | 68.5 | 54.2 |
| 6/29/2019 14:00 | 69.5 | 59.4 | 68.9 | 54.7 |
| 6/29/2019 15:00 | 69.6 | 58.5 | 68.9 | 54.4 |
| 6/29/2019 16:00 | 69.2 | 58 | 68.4 | 53.8 |
| 6/29/2019 17:00 | 70.1 | 66.3 | 70.2 | 58.3 |
| 6/29/2019 18:00 | 69.7 | 67.2 | 69.6 | 58.4 |
| 6/29/2019 19:00 | 70.4 | 79.9 | 71.4 | 64 |
| 6/29/2019 20:00 | 70.7 | 81.6 | 72 | 64.8 |
| 6/29/2019 21:00 | 70.4 | 79.5 | 71.4 | 63.8 |
| 6/29/2019 22:00 | 70.2 | 79 | 71.2 | 63.4 |
| 6/29/2019 23:00 | 70.5 | 75.8 | 71.4 | 62.5 |

| | | | | |
|---|---|---|---|---|
| 6/30/2019 0:00 | 70.5 | 84.4 | 71.8 | 65.6 |
| 6/30/2019 1:00 | 69.9 | 82.1 | 70.7 | 64.2 |
| 6/30/2019 2:00 | 70.3 | 87.4 | 71.6 | 66.4 |
| 6/30/2019 3:00 | 70.6 | 92.7 | 72.1 | 68.4 |
| 6/30/2019 4:00 | 70 | 86.2 | 71.2 | 65.7 |
| 6/30/2019 5:00 | 70.1 | 87.4 | 71.4 | 66.2 |
| 6/30/2019 6:00 | 70.2 | 87.1 | 71.6 | 66.2 |
| 6/30/2019 7:00 | 70.3 | 86 | 71.4 | 65.9 |
| 6/30/2019 8:00 | 70.4 | 83.8 | 71.6 | 65.3 |
| 6/30/2019 9:00 | 70.4 | 82.3 | 71.4 | 64.7 |
| 6/30/2019 10:00 | 69.7 | 74.2 | 70.2 | 61.2 |
| 6/30/2019 11:00 | 70.1 | 76 | 70.7 | 62.1 |
| 6/30/2019 12:00 | 69.5 | 65.6 | 69.3 | 57.5 |
| 6/30/2019 13:00 | 69.1 | 61.5 | 68.2 | 55.3 |
| 6/30/2019 14:00 | 68.8 | 61.4 | 68 | 55 |
| 6/30/2019 15:00 | 68.8 | 58 | 67.8 | 53.4 |
| 6/30/2019 16:00 | 69.1 | 58.2 | 68 | 53.8 |
| 6/30/2019 17:00 | 69.5 | 58.6 | 68.9 | 54.3 |
| 6/30/2019 18:00 | 69.3 | 58.1 | 68.5 | 53.9 |
| 6/30/2019 19:00 | 69.7 | 61.9 | 69.3 | 56 |
| 6/30/2019 20:00 | 69.7 | 65.2 | 69.4 | 57.5 |
| 6/30/2019 21:00 | 69.8 | 70.3 | 70.2 | 59.7 |
| 6/30/2019 22:00 | 70.4 | 78.6 | 71.2 | 63.4 |
| 6/30/2019 23:00 | 70.7 | 79 | 72 | 63.9 |
| 7/1/2019 0:00 | 70.3 | 74.1 | 70.9 | 61.6 |
| 7/1/2019 1:00 | 69.8 | 75.1 | 70.3 | 61.5 |
| 7/1/2019 2:00 | 69.5 | 77.1 | 70.2 | 62 |
| 7/1/2019 3:00 | 69.5 | 80 | 70.3 | 63 |
| 7/1/2019 4:00 | 70.8 | 88.6 | 72.3 | 67.3 |
| 7/1/2019 5:00 | 70.6 | 89.8 | 72 | 67.5 |
| 7/1/2019 6:00 | 70.5 | 90.1 | 72 | 67.4 |
| 7/1/2019 7:00 | 70.1 | 86.9 | 71.4 | 66 |
| 7/1/2019 8:00 | 70.3 | 80.3 | 71.2 | 63.9 |
| 7/1/2019 9:00 | 70.2 | 80.2 | 71.2 | 63.9 |
| 7/1/2019 10:00 | 70.5 | 83 | 71.6 | 65.1 |
| 7/1/2019 11:00 | 70.2 | 75.9 | 71.1 | 62.2 |
| 7/1/2019 12:00 | 71.3 | 69.2 | 72 | 60.7 |
| 7/1/2019 13:00 | 70.7 | 62.2 | 70.9 | 57.2 |
| 7/1/2019 14:00 | 70.1 | 58.6 | 69.6 | 54.9 |
| 7/1/2019 15:00 | 70.6 | 59.4 | 70.3 | 55.8 |
| 7/1/2019 16:00 | 70.8 | 58.3 | 70.7 | 55.4 |
| 7/1/2019 17:00 | 71.1 | 61 | 71.1 | 57 |
| 7/1/2019 18:00 | 71 | 56.4 | 70.5 | 54.7 |
| 7/1/2019 19:00 | 71.2 | 58.4 | 70.9 | 55.9 |
| 7/1/2019 20:00 | 70.2 | 62.3 | 70 | 56.7 |
| 7/1/2019 21:00 | 70.4 | 65.8 | 70.5 | 58.5 |
| 7/1/2019 22:00 | 70.4 | 69.5 | 70.9 | 59.9 |

| | | | | |
|---|---|---|---|---|
| 7/1/2019 23:00 | 70.8 | 80.4 | 72 | 64.5 |
| 7/2/2019 0:00 | 71.2 | 83.3 | 72.5 | 65.9 |
| 7/2/2019 1:00 | 71.7 | 86.6 | 73.4 | 67.5 |
| 7/2/2019 2:00 | 70.1 | 83.6 | 71.2 | 64.9 |
| 7/2/2019 3:00 | 70.4 | 79.4 | 71.4 | 63.7 |
| 7/2/2019 4:00 | 71 | 88.8 | 72.5 | 67.5 |
| 7/2/2019 5:00 | 70.6 | 89.1 | 72 | 67.2 |
| 7/2/2019 6:00 | 70.1 | 86.2 | 71.2 | 65.8 |
| 7/2/2019 7:00 | 70 | 82.4 | 71.1 | 64.3 |
| 7/2/2019 8:00 | 70.2 | 80.9 | 71.2 | 64.1 |
| 7/2/2019 9:00 | 70.2 | 78.6 | 71.1 | 63.2 |
| 7/2/2019 10:00 | 69.8 | 69.7 | 69.8 | 59.4 |
| 7/2/2019 11:00 | 69.7 | 67.2 | 69.6 | 58.4 |
| 7/2/2019 12:00 | 69.8 | 63.8 | 69.4 | 56.9 |
| 7/2/2019 13:00 | 70.2 | 58.4 | 69.8 | 54.9 |
| 7/2/2019 14:00 | 70.1 | 58.8 | 69.6 | 55 |
| 7/2/2019 15:00 | 70.5 | 63.1 | 70.7 | 57.4 |
| 7/2/2019 16:00 | 70.4 | 61.4 | 70.3 | 56.5 |
| 7/2/2019 17:00 | 70.5 | 69.9 | 71.1 | 60.2 |
| 7/2/2019 18:00 | 70.4 | 77.2 | 71.2 | 62.9 |
| 7/2/2019 19:00 | 70.8 | 78.6 | 71.8 | 63.9 |
| 7/2/2019 20:00 | 70.8 | 80.3 | 72 | 64.4 |
| 7/2/2019 21:00 | 70.5 | 72.8 | 71.1 | 61.3 |
| 7/2/2019 22:00 | 70.4 | 76.4 | 71.2 | 62.6 |
| 7/2/2019 23:00 | 70.4 | 80.2 | 71.4 | 64 |
| 7/3/2019 0:00 | 70.4 | 79.7 | 71.4 | 63.9 |
| 7/3/2019 1:00 | 70.2 | 80.8 | 71.2 | 64 |
| 7/3/2019 2:00 | 69.9 | 81 | 70.7 | 63.8 |
| 7/3/2019 3:00 | 70.4 | 86.4 | 71.8 | 66.1 |
| 7/3/2019 4:00 | 70.1 | 84.6 | 71.2 | 65.2 |
| 7/3/2019 5:00 | 70.3 | 79.3 | 71.2 | 63.6 |
| 7/3/2019 6:00 | 70.6 | 87.8 | 72 | 66.8 |
| 7/3/2019 7:00 | 70.3 | 87.1 | 71.6 | 66.3 |
| 7/3/2019 8:00 | 70.2 | 84.6 | 71.4 | 65.3 |
| 7/3/2019 9:00 | 70.2 | 81.3 | 71.2 | 64.3 |
| 7/3/2019 10:00 | 69.4 | 68.8 | 69.3 | 58.7 |
| 7/3/2019 11:00 | 69.6 | 70.9 | 69.6 | 59.7 |
| 7/3/2019 12:00 | 68.8 | 65 | 68.2 | 56.6 |
| 7/3/2019 13:00 | 70 | 67.5 | 70.2 | 58.7 |
| 7/3/2019 14:00 | 69.9 | 63.4 | 69.6 | 56.9 |
| 7/3/2019 15:00 | 70.2 | 65.2 | 70.2 | 58 |
| 7/3/2019 16:00 | 69.3 | 63.8 | 69.1 | 56.5 |
| 7/3/2019 17:00 | 69.8 | 68.5 | 69.6 | 58.9 |
| 7/3/2019 18:00 | 70.2 | 74.4 | 70.9 | 61.7 |
| 7/3/2019 19:00 | 69.9 | 64.8 | 69.8 | 57.5 |
| 7/3/2019 20:00 | 70.1 | 68.5 | 70.2 | 59.2 |
| 7/3/2019 21:00 | 70 | 72.2 | 70.5 | 60.7 |

| | | | | |
|---|---|---|---|---|
| 7/3/2019 22:00 | 70.6 | 77.6 | 71.4 | 63.2 |
| 7/3/2019 23:00 | 70.8 | 78.4 | 71.8 | 63.7 |
| 7/4/2019 0:00 | 70.6 | 74.3 | 71.2 | 62 |
| 7/4/2019 1:00 | 71.3 | 82.2 | 72.5 | 65.6 |
| 7/4/2019 2:00 | 71.5 | 89.5 | 73.2 | 68.3 |
| 7/4/2019 3:00 | 70.5 | 76.2 | 71.4 | 62.7 |
| 7/4/2019 4:00 | 70.2 | 82.2 | 71.2 | 64.5 |
| 7/4/2019 5:00 | 70.2 | 84.3 | 71.4 | 65.2 |
| 7/4/2019 6:00 | 70 | 82.7 | 71.2 | 64.5 |
| 7/4/2019 7:00 | 70.2 | 77.6 | 71.1 | 62.8 |
| 7/4/2019 8:00 | 70.6 | 83.5 | 71.8 | 65.4 |
| 7/4/2019 9:00 | 70.1 | 74.6 | 70.5 | 61.7 |
| 7/4/2019 10:00 | 69.6 | 69.6 | 69.6 | 59.2 |
| 7/4/2019 11:00 | 70.4 | 75.6 | 71.2 | 62.4 |
| 7/4/2019 12:00 | 71.4 | 72.1 | 72.1 | 61.9 |
| 7/4/2019 13:00 | 71.6 | 67.7 | 72.1 | 60.4 |
| 7/4/2019 14:00 | 71.3 | 64.8 | 71.6 | 58.8 |
| 7/4/2019 15:00 | 71.7 | 65.8 | 72 | 59.6 |
| 7/4/2019 16:00 | 71.7 | 64.4 | 72 | 59.1 |
| 7/4/2019 17:00 | 72.8 | 68.3 | 73.2 | 61.7 |
| 7/4/2019 18:00 | 72.4 | 63.4 | 72.7 | 59.3 |
| 7/4/2019 19:00 | 72.2 | 62.4 | 72.3 | 58.7 |
| 7/4/2019 20:00 | 71.2 | 62.6 | 71.2 | 57.8 |
| 7/4/2019 21:00 | 70.3 | 68.1 | 70.3 | 59.3 |
| 7/4/2019 22:00 | 70.1 | 67.3 | 70.2 | 58.8 |
| 7/4/2019 23:00 | 71.3 | 83.7 | 72.7 | 66.1 |
| 7/5/2019 0:00 | 72.1 | 79.8 | 73.4 | 65.5 |
| 7/5/2019 1:00 | 71.7 | 79.2 | 72.9 | 65 |
| 7/5/2019 2:00 | 70.7 | 78 | 71.8 | 63.5 |
| 7/5/2019 3:00 | 70.9 | 85 | 72.3 | 66.1 |
| 7/5/2019 4:00 | 70.7 | 85.5 | 72.1 | 66.1 |
| 7/5/2019 5:00 | 70.6 | 85.3 | 71.8 | 66 |
| 7/5/2019 6:00 | 70.6 | 86.3 | 72 | 66.3 |
| 7/5/2019 7:00 | 70.4 | 85.6 | 71.6 | 65.9 |
| 7/5/2019 8:00 | 70.4 | 84.1 | 71.6 | 65.4 |
| 7/5/2019 9:00 | 70.5 | 78.2 | 71.4 | 63.4 |
| 7/5/2019 10:00 | 69.5 | 69.9 | 69.6 | 59.3 |
| 7/5/2019 11:00 | 70 | 69.7 | 70.3 | 59.6 |
| 7/5/2019 12:00 | 70.7 | 65.8 | 71.1 | 58.7 |
| 7/5/2019 13:00 | 71.4 | 74.2 | 72.1 | 62.7 |
| 7/5/2019 14:00 | 71.3 | 65.2 | 71.6 | 59 |
| 7/5/2019 15:00 | 72.1 | 64.4 | 72.3 | 59.4 |
| 7/5/2019 16:00 | 71.8 | 61.8 | 72 | 58 |
| 7/5/2019 17:00 | 72.5 | 63.8 | 72.7 | 59.5 |
| 7/5/2019 18:00 | 72.1 | 60.1 | 72 | 57.5 |
| 7/5/2019 19:00 | 73.4 | 69.7 | 74.1 | 62.9 |
| 7/5/2019 20:00 | 73.8 | 68.7 | 74.5 | 62.8 |

| | | | | |
|---|---|---|---|---|
| 7/5/2019 21:00 | 71.2 | 59.4 | 70.9 | 56.4 |
| 7/5/2019 22:00 | 72.4 | 76.8 | 73.6 | 64.7 |
| 7/5/2019 23:00 | 73.3 | 76.7 | 74.7 | 65.5 |
| 7/6/2019 0:00 | 73.3 | 80.7 | 75 | 67 |
| 7/6/2019 1:00 | 73.4 | 81.7 | 75 | 67.4 |
| 7/6/2019 2:00 | 73 | 84 | 74.8 | 67.8 |
| 7/6/2019 3:00 | 72.4 | 86 | 74.1 | 68 |
| 7/6/2019 4:00 | 71.9 | 82.1 | 73.2 | 66.1 |
| 7/6/2019 5:00 | 70.8 | 78.8 | 72 | 63.9 |
| 7/6/2019 6:00 | 70.9 | 80.9 | 72.1 | 64.7 |
| 7/6/2019 7:00 | 71 | 86.8 | 72.5 | 66.8 |
| 7/6/2019 8:00 | 70.9 | 86 | 72.3 | 66.5 |
| 7/6/2019 9:00 | 70.6 | 75 | 71.4 | 62.3 |
| 7/6/2019 10:00 | 70.1 | 68.8 | 70.2 | 59.4 |
| 7/6/2019 11:00 | 69.7 | 66.1 | 69.6 | 57.9 |
| 7/6/2019 12:00 | 70.4 | 62.9 | 70.3 | 57.1 |
| 7/6/2019 13:00 | 70.5 | 61.4 | 70.3 | 56.6 |
| 7/6/2019 14:00 | 71.1 | 61.3 | 71.1 | 57.1 |
| 7/6/2019 15:00 | 71.2 | 57.6 | 70.9 | 55.5 |
| 7/6/2019 16:00 | 70.9 | 55.4 | 70.5 | 54.1 |
| 7/6/2019 17:00 | 71.7 | 60.5 | 71.6 | 57.3 |
| 7/6/2019 18:00 | 72.6 | 64.4 | 72.9 | 59.9 |
| 7/6/2019 19:00 | 72.9 | 59.4 | 72.7 | 57.9 |
| 7/6/2019 20:00 | 72.1 | 60.7 | 72 | 57.8 |
| 7/6/2019 21:00 | 70.7 | 59.1 | 70.7 | 55.8 |
| 7/6/2019 22:00 | 70.8 | 73 | 71.6 | 61.7 |
| 7/6/2019 23:00 | 70.9 | 75.6 | 72 | 62.8 |
| 7/7/2019 0:00 | 70.4 | 69.3 | 70.9 | 59.9 |
| 7/7/2019 1:00 | 70.3 | 77.3 | 71.1 | 62.9 |
| 7/7/2019 2:00 | 71.8 | 80.9 | 73.2 | 65.6 |
| 7/7/2019 3:00 | 72.3 | 81.6 | 73.8 | 66.4 |
| 7/7/2019 4:00 | 71.4 | 73.5 | 72.1 | 62.5 |
| 7/7/2019 5:00 | 71.2 | 87.4 | 72.7 | 67.2 |
| 7/7/2019 6:00 | 71.3 | 87.6 | 72.9 | 67.4 |
| 7/7/2019 7:00 | 71.2 | 83.5 | 72.5 | 65.9 |
| 7/7/2019 8:00 | 70.8 | 76.2 | 71.8 | 62.9 |
| 7/7/2019 9:00 | 70.5 | 70.3 | 70.9 | 60.3 |
| 7/7/2019 10:00 | 70 | 68.3 | 70.2 | 59.1 |
| 7/7/2019 11:00 | 71 | 69.7 | 71.6 | 60.6 |
| 7/7/2019 12:00 | 71.3 | 64.8 | 71.6 | 58.9 |
| 7/7/2019 13:00 | 71.2 | 58.8 | 70.9 | 56 |
| 7/7/2019 14:00 | 72 | 58.5 | 71.8 | 56.7 |
| 7/7/2019 15:00 | 72.4 | 57.8 | 72.1 | 56.7 |
| 7/7/2019 16:00 | 72 | 54.6 | 71.4 | 54.8 |
| 7/7/2019 17:00 | 72.6 | 60.1 | 72.5 | 58 |
| 7/7/2019 18:00 | 73 | 59.1 | 72.7 | 57.8 |
| 7/7/2019 19:00 | 73.1 | 58 | 72.9 | 57.5 |

| | | | | |
|---|---|---|---|---|
| 7/7/2019 20:00 | 72.1 | 58.9 | 71.8 | 56.9 |
| 7/7/2019 21:00 | 71.5 | 59.5 | 71.2 | 56.6 |
| 7/7/2019 22:00 | 70.7 | 63.1 | 70.7 | 57.5 |
| 7/7/2019 23:00 | 69.9 | 73.4 | 70.3 | 61 |
| 7/8/2019 0:00 | 71.7 | 79.1 | 72.9 | 64.8 |
| 7/8/2019 1:00 | 72.1 | 78.2 | 73.2 | 65 |
| 7/8/2019 2:00 | 71.9 | 77.3 | 72.9 | 64.4 |
| 7/8/2019 3:00 | 71.6 | 86 | 73.2 | 67.2 |
| 7/8/2019 4:00 | 70.8 | 85.6 | 72.1 | 66.3 |
| 7/8/2019 5:00 | 70.2 | 83.2 | 71.4 | 64.9 |
| 7/8/2019 6:00 | 70.5 | 80 | 71.4 | 64 |
| 7/8/2019 7:00 | 70.8 | 83.2 | 72.1 | 65.4 |
| 7/8/2019 8:00 | 70.6 | 80.9 | 71.6 | 64.4 |
| 7/8/2019 9:00 | 70.1 | 73 | 70.5 | 61.1 |
| 7/8/2019 10:00 | 69.4 | 68.2 | 69.3 | 58.5 |
| 7/8/2019 11:00 | 69.7 | 69.5 | 69.8 | 59.3 |
| 7/8/2019 12:00 | 71.8 | 70.3 | 72.5 | 61.6 |
| 7/8/2019 13:00 | 72.9 | 69.6 | 73.6 | 62.3 |
| 7/8/2019 14:00 | 71.9 | 59.3 | 71.6 | 56.9 |
| 7/8/2019 15:00 | 72 | 57.4 | 71.6 | 56.1 |
| 7/8/2019 16:00 | 71.5 | 55 | 71.1 | 54.5 |
| 7/8/2019 17:00 | 71.8 | 59.3 | 71.6 | 56.9 |
| 7/8/2019 18:00 | 71.4 | 54.6 | 70.7 | 54.2 |
| 7/8/2019 19:00 | 71.7 | 56.8 | 71.2 | 55.6 |
| 7/8/2019 20:00 | 70.4 | 57.2 | 70 | 54.5 |
| 7/8/2019 21:00 | 70.2 | 59.1 | 69.8 | 55.2 |
| 7/8/2019 22:00 | 69.2 | 58.6 | 68.4 | 54 |
| 7/8/2019 23:00 | 69.9 | 77.4 | 70.5 | 62.5 |
| 7/9/2019 0:00 | 71.4 | 74.2 | 72.1 | 62.8 |
| 7/9/2019 1:00 | 71.5 | 74.6 | 72.3 | 63 |
| 7/9/2019 2:00 | 71.3 | 75.3 | 72.3 | 63.1 |
| 7/9/2019 3:00 | 71 | 76 | 72 | 63 |
| 7/9/2019 4:00 | 70.4 | 73.5 | 71.1 | 61.5 |
| 7/9/2019 5:00 | 69.9 | 73.7 | 70.3 | 61.1 |
| 7/9/2019 6:00 | 69.9 | 81.3 | 70.7 | 63.9 |
| 7/9/2019 7:00 | 70.2 | 86 | 71.4 | 65.8 |
| 7/9/2019 8:00 | 70.2 | 83.4 | 71.4 | 65 |
| 7/9/2019 9:00 | 70.1 | 75.1 | 70.7 | 61.8 |
| 7/9/2019 10:00 | 69.8 | 73.5 | 70.2 | 60.9 |
| 7/9/2019 11:00 | 69.4 | 67.4 | 69.3 | 58.2 |
| 7/9/2019 12:00 | 70.4 | 65.1 | 70.5 | 58.1 |
| 7/9/2019 13:00 | 70.7 | 62.1 | 70.9 | 57.1 |
| 7/9/2019 14:00 | 70.6 | 61.4 | 70.5 | 56.8 |
| 7/9/2019 15:00 | 71.8 | 64.4 | 72.1 | 59.1 |
| 7/9/2019 16:00 | 72.1 | 61.3 | 72 | 58.1 |
| 7/9/2019 17:00 | 72.4 | 63.1 | 72.7 | 59.2 |
| 7/9/2019 18:00 | 72.3 | 60.6 | 72.3 | 58 |

| | | | | |
|---|---|---|---|---|
| 7/9/2019 19:00 | 72.9 | 61.6 | 73 | 58.9 |
| 7/9/2019 20:00 | 71.5 | 63.3 | 71.8 | 58.4 |
| 7/9/2019 21:00 | 71.2 | 64.3 | 71.4 | 58.6 |
| 7/9/2019 22:00 | 69.7 | 61.9 | 69.3 | 56.1 |
| 7/9/2019 23:00 | 71.2 | 81.6 | 72.3 | 65.2 |
| 7/10/2019 0:00 | 71.1 | 71 | 71.8 | 61.2 |
| 7/10/2019 1:00 | 70.2 | 69.6 | 70.5 | 59.7 |
| 7/10/2019 2:00 | 70.6 | 76.9 | 71.4 | 63 |
| 7/10/2019 3:00 | 71 | 87.6 | 72.5 | 67.1 |
| 7/10/2019 4:00 | 71.3 | 85.9 | 72.7 | 66.8 |
| 7/10/2019 5:00 | 71 | 79.2 | 72.1 | 64.3 |
| 7/10/2019 6:00 | 70.7 | 80 | 72 | 64.2 |
| 7/10/2019 7:00 | 70.8 | 84.6 | 72.1 | 65.9 |
| 7/10/2019 8:00 | 71.2 | 85.3 | 72.5 | 66.5 |
| 7/10/2019 9:00 | 70.3 | 78.5 | 71.1 | 63.3 |
| 7/10/2019 10:00 | 69.2 | 69.2 | 69.1 | 58.7 |
| 7/10/2019 11:00 | 69.7 | 66.8 | 69.6 | 58.2 |
| 7/10/2019 12:00 | 70.2 | 63.8 | 70.2 | 57.4 |
| 7/10/2019 13:00 | 70.5 | 59.5 | 70.3 | 55.8 |
| 7/10/2019 14:00 | 70.2 | 56 | 69.6 | 53.7 |
| 7/10/2019 15:00 | 70.9 | 56.8 | 70.5 | 54.8 |
| 7/10/2019 16:00 | 71.3 | 54.8 | 70.7 | 54.2 |
| 7/10/2019 17:00 | 71.7 | 59.4 | 71.4 | 56.9 |
| 7/10/2019 18:00 | 72.1 | 55.7 | 71.6 | 55.4 |
| 7/10/2019 19:00 | 72.3 | 58 | 72 | 56.7 |
| 7/10/2019 20:00 | 72.6 | 58.6 | 72.3 | 57.3 |
| 7/10/2019 21:00 | 72.2 | 59.2 | 72 | 57.2 |
| 7/10/2019 22:00 | 71.3 | 61.2 | 71.2 | 57.3 |
| 7/10/2019 23:00 | 69.9 | 61.9 | 69.4 | 56.3 |
| 7/11/2019 0:00 | 69.9 | 71.3 | 70.2 | 60.2 |
| 7/11/2019 1:00 | 69.9 | 78.1 | 70.5 | 62.7 |
| 7/11/2019 2:00 | 70 | 74.9 | 70.5 | 61.6 |
| 7/11/2019 3:00 | 70.6 | 81.8 | 71.6 | 64.8 |
| 7/11/2019 4:00 | 70.3 | 82.9 | 71.4 | 64.8 |
| 7/11/2019 5:00 | 70 | 80.7 | 71.1 | 63.8 |
| 7/11/2019 6:00 | 70.6 | 84.7 | 71.8 | 65.7 |
| 7/11/2019 7:00 | 70.4 | 77.9 | 71.2 | 63.2 |
| 7/11/2019 8:00 | 70.6 | 83 | 71.8 | 65.2 |
| 7/11/2019 9:00 | 70.2 | 74.5 | 70.9 | 61.8 |
| 7/11/2019 10:00 | 69.9 | 73.7 | 70.3 | 61.1 |
| 7/11/2019 11:00 | 69.8 | 64 | 69.8 | 57.1 |
| 7/11/2019 12:00 | 69.7 | 62.9 | 69.3 | 56.5 |
| 7/11/2019 13:00 | 70.1 | 60.8 | 69.8 | 55.9 |
| 7/11/2019 14:00 | 70.3 | 62.1 | 70 | 56.8 |
| 7/11/2019 15:00 | 71.1 | 61.4 | 71.1 | 57.1 |
| 7/11/2019 16:00 | 70.8 | 58.1 | 70.7 | 55.4 |
| 7/11/2019 17:00 | 71.6 | 62.3 | 71.8 | 58 |

| | | | | |
|---|---|---|---|---|
| 7/11/2019 18:00 | 71.3 | 57.9 | 71.1 | 55.8 |
| 7/11/2019 19:00 | 71.8 | 60.4 | 71.8 | 57.4 |
| 7/11/2019 20:00 | 71.1 | 59.8 | 70.9 | 56.4 |
| 7/11/2019 21:00 | 70.4 | 61.5 | 70.3 | 56.5 |
| 7/11/2019 22:00 | 69.5 | 64 | 69.3 | 56.8 |
| 7/11/2019 23:00 | 69.9 | 76.6 | 70.5 | 62.3 |
| 7/12/2019 0:00 | 69.9 | 71.7 | 70.2 | 60.3 |
| 7/12/2019 1:00 | 69.4 | 71.2 | 69.4 | 59.7 |
| 7/12/2019 2:00 | 70.1 | 80.5 | 70.9 | 63.8 |
| 7/12/2019 3:00 | 70.4 | 77.7 | 71.2 | 63.1 |
| 7/12/2019 4:00 | 70.3 | 77.7 | 71.1 | 63 |
| 7/12/2019 5:00 | 70.1 | 80.4 | 70.9 | 63.7 |
| 7/12/2019 6:00 | 70 | 82.4 | 71.1 | 64.4 |
| 7/12/2019 7:00 | 70 | 82.4 | 71.1 | 64.4 |
| 7/12/2019 8:00 | 70 | 81.7 | 71.1 | 64.1 |
| 7/12/2019 9:00 | 70 | 75.1 | 70.7 | 61.8 |
| 7/12/2019 10:00 | 69.5 | 66.1 | 69.4 | 57.7 |
| 7/12/2019 11:00 | 69.3 | 65.6 | 69.1 | 57.3 |
| 7/12/2019 12:00 | 70.4 | 63.6 | 70.5 | 57.5 |
| 7/12/2019 13:00 | 71.2 | 66.5 | 71.6 | 59.5 |
| 7/12/2019 14:00 | 71.9 | 62.3 | 72 | 58.3 |
| 7/12/2019 15:00 | 71.5 | 60.1 | 71.4 | 56.9 |
| 7/12/2019 16:00 | 71.4 | 56.8 | 70.9 | 55.3 |
| 7/12/2019 17:00 | 71.4 | 59 | 71.1 | 56.3 |
| 7/12/2019 18:00 | 71.7 | 54.6 | 71.1 | 54.5 |
| 7/12/2019 19:00 | 70.6 | 53.5 | 70 | 52.9 |
| 7/12/2019 20:00 | 70.1 | 55.4 | 69.4 | 53.4 |
| 7/12/2019 21:00 | 69.3 | 62.2 | 68.9 | 55.8 |
| 7/12/2019 22:00 | 69.6 | 67.3 | 69.6 | 58.3 |
| 7/12/2019 23:00 | 69.9 | 71.3 | 70.2 | 60.2 |
| 7/13/2019 0:00 | 70.1 | 74.6 | 70.5 | 61.6 |
| 7/13/2019 1:00 | 70.3 | 78.6 | 71.1 | 63.4 |
| 7/13/2019 2:00 | 70.2 | 79.1 | 71.2 | 63.5 |
| 7/13/2019 3:00 | 70.2 | 80.2 | 71.2 | 63.8 |
| 7/13/2019 4:00 | 69.9 | 78.6 | 70.5 | 63 |
| 7/13/2019 5:00 | 69.9 | 79.1 | 70.7 | 63.1 |
| 7/13/2019 6:00 | 70 | 74.3 | 70.5 | 61.4 |
| 7/13/2019 7:00 | 70.2 | 76.3 | 71.1 | 62.4 |
| 7/13/2019 8:00 | 70.2 | 77 | 71.1 | 62.6 |
| 7/13/2019 9:00 | 69.9 | 69.5 | 70.2 | 59.4 |
| 7/13/2019 10:00 | 69.8 | 67 | 69.6 | 58.3 |
| 7/13/2019 11:00 | 70 | 67.5 | 70.2 | 58.7 |
| 7/13/2019 12:00 | 70.3 | 64.5 | 70.2 | 57.8 |
| 7/13/2019 13:00 | 71 | 63 | 71.2 | 57.8 |
| 7/13/2019 14:00 | 71 | 62.3 | 71.1 | 57.4 |
| 7/13/2019 15:00 | 71.5 | 62.4 | 71.6 | 58 |
| 7/13/2019 16:00 | 71.1 | 58.6 | 70.9 | 55.8 |

| | | | | |
|---|---|---|---|---|
| 7/13/2019 17:00 | 71.3 | 64 | 71.6 | 58.5 |
| 7/13/2019 18:00 | 71.6 | 62.4 | 71.8 | 58.1 |
| 7/13/2019 19:00 | 72 | 62.7 | 72.1 | 58.6 |
| 7/13/2019 20:00 | 72.6 | 71.6 | 73.2 | 62.9 |
| 7/13/2019 21:00 | 70.7 | 63.3 | 70.7 | 57.6 |
| 7/13/2019 22:00 | 70.2 | 68.3 | 70.3 | 59.3 |
| 7/13/2019 23:00 | 70.1 | 70.4 | 70.3 | 60 |
| 7/14/2019 0:00 | 70.3 | 76.6 | 71.1 | 62.6 |
| 7/14/2019 1:00 | 70.2 | 78.9 | 71.2 | 63.4 |
| 7/14/2019 2:00 | 69.8 | 75.9 | 70.5 | 61.9 |
| 7/14/2019 3:00 | 69.5 | 84.2 | 70.5 | 64.6 |
| 7/14/2019 4:00 | 70.7 | 88.7 | 72 | 67.2 |
| 7/14/2019 5:00 | 71 | 88.3 | 72.5 | 67.3 |
| 7/14/2019 6:00 | 70.8 | 84 | 72.1 | 65.8 |
| 7/14/2019 7:00 | 70.6 | 80.5 | 71.6 | 64.3 |
| 7/14/2019 8:00 | 70.5 | 77 | 71.2 | 62.9 |
| 7/14/2019 9:00 | 69.9 | 72.4 | 70.3 | 60.6 |
| 7/14/2019 10:00 | 69.5 | 67.5 | 69.4 | 58.3 |
| 7/14/2019 11:00 | 69.9 | 66.1 | 70 | 58.1 |
| 7/14/2019 12:00 | 69.5 | 61.7 | 69.1 | 55.8 |
| 7/14/2019 13:00 | 68.9 | 61.2 | 68.2 | 55 |
| 7/14/2019 14:00 | 69.7 | 60.4 | 69.3 | 55.4 |
| 7/14/2019 15:00 | 70.2 | 60.5 | 70 | 55.9 |
| 7/14/2019 16:00 | 70.1 | 59.9 | 69.6 | 55.5 |
| 7/14/2019 17:00 | 70.6 | 61.8 | 70.5 | 56.9 |
| 7/14/2019 18:00 | 70.6 | 57.7 | 70.3 | 55 |
| 7/14/2019 19:00 | 71.1 | 60.3 | 71.1 | 56.6 |
| 7/14/2019 20:00 | 70 | 61.1 | 69.8 | 56 |
| 7/14/2019 21:00 | 69.6 | 64 | 69.4 | 56.9 |
| 7/14/2019 22:00 | 70.2 | 73.4 | 70.9 | 61.4 |
| 7/14/2019 23:00 | 70.6 | 81.9 | 71.6 | 64.8 |
| 7/15/2019 0:00 | 70.7 | 88.5 | 72.3 | 67.2 |
| 7/15/2019 1:00 | 70.7 | 89.6 | 72.3 | 67.5 |
| 7/15/2019 2:00 | 70.8 | 90.6 | 72.5 | 67.8 |
| 7/15/2019 3:00 | 70.6 | 87.7 | 72 | 66.7 |
| 7/15/2019 4:00 | 70.2 | 83.3 | 71.4 | 64.8 |
| 7/15/2019 5:00 | 70 | 87 | 71.4 | 65.9 |
| 7/15/2019 6:00 | 70.6 | 93.4 | 72.1 | 68.5 |
| 7/15/2019 7:00 | 70.6 | 89.9 | 72 | 67.5 |
| 7/15/2019 8:00 | 70.2 | 83.6 | 71.4 | 65 |
| 7/15/2019 9:00 | 70.1 | 79.6 | 70.9 | 63.4 |
| 7/15/2019 10:00 | 70.2 | 81.5 | 71.2 | 64.3 |
| 7/15/2019 11:00 | 69.8 | 74.7 | 70.2 | 61.4 |
| 7/15/2019 12:00 | 69.9 | 75.7 | 70.5 | 61.9 |
| 7/15/2019 13:00 | 70.4 | 72.4 | 71.1 | 61.1 |
| 7/15/2019 14:00 | 70.1 | 73.1 | 70.5 | 61.1 |
| 7/15/2019 15:00 | 70.2 | 68.9 | 70.3 | 59.6 |

| | | | | |
|---|---|---|---|---|
| 7/15/2019 16:00 | 70.9 | 77.9 | 72 | 63.6 |
| 7/15/2019 17:00 | 70.9 | 71.3 | 71.6 | 61.1 |
| 7/15/2019 18:00 | 70.9 | 70.3 | 71.6 | 60.7 |
| 7/15/2019 19:00 | 71 | 67 | 71.4 | 59.5 |
| 7/15/2019 20:00 | 70 | 69.2 | 70.3 | 59.5 |
| 7/15/2019 21:00 | 70.2 | 73.4 | 70.9 | 61.4 |
| 7/15/2019 22:00 | 70.3 | 71.3 | 70.5 | 60.5 |
| 7/15/2019 23:00 | 70.2 | 76.9 | 71.1 | 62.6 |
| 7/16/2019 0:00 | 70.2 | 77.8 | 71.1 | 62.9 |
| 7/16/2019 1:00 | 70.6 | 83.4 | 71.8 | 65.3 |
| 7/16/2019 2:00 | 70.6 | 82.7 | 71.8 | 65 |
| 7/16/2019 3:00 | 70.4 | 80.7 | 71.4 | 64.1 |
| 7/16/2019 4:00 | 70.1 | 78 | 70.7 | 62.9 |
| 7/16/2019 5:00 | 70.4 | 82.7 | 71.6 | 64.9 |
| 7/16/2019 6:00 | 70.3 | 82.9 | 71.4 | 64.8 |
| 7/16/2019 7:00 | 70.2 | 82.3 | 71.2 | 64.5 |
| 7/16/2019 8:00 | 69.9 | 77.9 | 70.5 | 62.7 |
| 7/16/2019 9:00 | 69.9 | 76.7 | 70.5 | 62.2 |
| 7/16/2019 10:00 | 69.5 | 71.1 | 69.6 | 59.8 |
| 7/16/2019 11:00 | 70.4 | 70.8 | 70.9 | 60.4 |
| 7/16/2019 12:00 | 71 | 68.3 | 71.4 | 60.1 |
| 7/16/2019 13:00 | 71.3 | 65 | 71.6 | 59 |
| 7/16/2019 14:00 | 70.9 | 61.3 | 70.9 | 56.9 |
| 7/16/2019 15:00 | 71.5 | 61.9 | 71.6 | 57.8 |
| 7/16/2019 16:00 | 71.5 | 59.1 | 71.2 | 56.4 |
| 7/16/2019 17:00 | 72.3 | 64.8 | 72.5 | 59.8 |
| 7/16/2019 18:00 | 72.2 | 62.5 | 72.3 | 58.7 |
| 7/16/2019 19:00 | 72.3 | 62.4 | 72.5 | 58.8 |
| 7/16/2019 20:00 | 72.1 | 65.8 | 72.5 | 60.1 |
| 7/16/2019 21:00 | 71.2 | 63.8 | 71.4 | 58.3 |
| 7/16/2019 22:00 | 70.4 | 69 | 70.9 | 59.7 |
| 7/16/2019 23:00 | 70.6 | 78 | 71.4 | 63.4 |
| 7/17/2019 0:00 | 70.2 | 71.6 | 70.7 | 60.6 |
| 7/17/2019 1:00 | 69.4 | 71.3 | 69.4 | 59.7 |
| 7/17/2019 2:00 | 68.9 | 73.3 | 69.1 | 60 |
| 7/17/2019 3:00 | 69.8 | 84.1 | 70.9 | 64.8 |
| 7/17/2019 4:00 | 70.1 | 82.9 | 71.2 | 64.6 |
| 7/17/2019 5:00 | 70.1 | 82.6 | 71.2 | 64.5 |
| 7/17/2019 6:00 | 69.7 | 76.8 | 70.3 | 62 |
| 7/17/2019 7:00 | 69.9 | 79.5 | 70.7 | 63.3 |
| 7/17/2019 8:00 | 69.6 | 76.1 | 70.3 | 61.8 |
| 7/17/2019 9:00 | 69.7 | 72.3 | 70 | 60.4 |
| 7/17/2019 10:00 | 69.7 | 68.8 | 69.6 | 59 |
| 7/17/2019 11:00 | 70.1 | 67.9 | 70.2 | 59 |
| 7/17/2019 12:00 | 70.3 | 65 | 70.2 | 58 |
| 7/17/2019 13:00 | 70.4 | 60.2 | 70.3 | 55.9 |
| 7/17/2019 14:00 | 70.5 | 61.5 | 70.3 | 56.6 |

| | | | | |
|---|---|---|---|---|
| 7/17/2019 15:00 | 71.2 | 59.7 | 70.9 | 56.4 |
| 7/17/2019 16:00 | 71.1 | 56.9 | 70.7 | 55.1 |
| 7/17/2019 17:00 | 71.8 | 66 | 72.1 | 59.9 |
| 7/17/2019 18:00 | 72.8 | 72.8 | 73.8 | 63.5 |
| 7/17/2019 19:00 | 73.2 | 69.5 | 73.9 | 62.6 |
| 7/17/2019 20:00 | 72.8 | 66 | 73 | 60.7 |
| 7/17/2019 21:00 | 72 | 62.4 | 72.1 | 58.4 |
| 7/17/2019 22:00 | 70.8 | 59.7 | 70.7 | 56.1 |
| 7/17/2019 23:00 | 70.1 | 67.8 | 70.2 | 59 |
| 7/18/2019 0:00 | 70.3 | 75.1 | 71.1 | 62 |
| 7/18/2019 1:00 | 69.9 | 74.6 | 70.3 | 61.4 |
| 7/18/2019 2:00 | 70.3 | 75.4 | 71.1 | 62.2 |
| 7/18/2019 3:00 | 69.7 | 75.7 | 70.3 | 61.6 |
| 7/18/2019 4:00 | 69.6 | 79.9 | 70.3 | 63.1 |
| 7/18/2019 5:00 | 69.5 | 79.2 | 70.3 | 62.8 |
| 7/18/2019 6:00 | 69.8 | 80.2 | 70.7 | 63.4 |
| 7/18/2019 7:00 | 70.1 | 82.1 | 71.1 | 64.4 |
| 7/18/2019 8:00 | 69.9 | 78.1 | 70.5 | 62.8 |
| 7/18/2019 9:00 | 69.8 | 76.9 | 70.3 | 62.2 |
| 7/18/2019 10:00 | 69.6 | 68.9 | 69.4 | 58.9 |
| 7/18/2019 11:00 | 69.5 | 66.9 | 69.4 | 58 |
| 7/18/2019 12:00 | 70.1 | 64.4 | 70 | 57.6 |
| 7/18/2019 13:00 | 70.2 | 60.4 | 70 | 55.8 |
| 7/18/2019 14:00 | 69.7 | 58.6 | 69.1 | 54.6 |
| 7/18/2019 15:00 | 70.9 | 59.3 | 70.7 | 56 |
| 7/18/2019 16:00 | 70.9 | 60.1 | 70.9 | 56.3 |
| 7/18/2019 17:00 | 71.5 | 63.6 | 71.8 | 58.4 |
| 7/18/2019 18:00 | 71.6 | 59.3 | 71.4 | 56.7 |
| 7/18/2019 19:00 | 72.6 | 61.6 | 72.7 | 58.6 |
| 7/18/2019 20:00 | 71.5 | 60.4 | 71.4 | 57.1 |
| 7/18/2019 21:00 | 70.6 | 60.1 | 70.5 | 56 |
| 7/18/2019 22:00 | 69.5 | 60.6 | 69.1 | 55.3 |
| 7/18/2019 23:00 | 69.8 | 71.9 | 70.2 | 60.4 |
| 7/19/2019 0:00 | 71.1 | 78 | 72.1 | 63.9 |
| 7/19/2019 1:00 | 71.9 | 77.4 | 72.9 | 64.4 |
| 7/19/2019 2:00 | 71.7 | 79.5 | 72.9 | 65 |
| 7/19/2019 3:00 | 71.4 | 80.6 | 72.5 | 65.1 |
| 7/19/2019 4:00 | 69.9 | 73.2 | 70.3 | 60.9 |
| 7/19/2019 5:00 | 69.8 | 75.9 | 70.3 | 61.8 |
| 7/19/2019 6:00 | 69.9 | 79.3 | 70.7 | 63.2 |
| 7/19/2019 7:00 | 69.9 | 79.6 | 70.7 | 63.2 |
| 7/19/2019 8:00 | 70.1 | 78.4 | 70.7 | 63 |
| 7/19/2019 9:00 | 69.6 | 74.4 | 69.8 | 61.1 |
| 7/19/2019 10:00 | 69.2 | 71 | 69.1 | 59.4 |
| 7/19/2019 11:00 | 69.7 | 72 | 70 | 60.3 |
| 7/19/2019 12:00 | 70.6 | 67 | 70.9 | 59.1 |
| 7/19/2019 13:00 | 70.8 | 60.2 | 70.9 | 56.3 |

| | | | | |
|---|---|---|---|---|
| 7/19/2019 14:00 | 70.4 | 60.9 | 70.3 | 56.3 |
| 7/19/2019 15:00 | 71.6 | 60.4 | 71.6 | 57.2 |
| 7/19/2019 16:00 | 72.3 | 65.6 | 72.5 | 60.2 |
| 7/19/2019 17:00 | 72.9 | 62.7 | 73 | 59.4 |
| 7/19/2019 18:00 | 72.2 | 58.5 | 72 | 56.9 |
| 7/19/2019 19:00 | 72.3 | 61.8 | 72.5 | 58.5 |
| 7/19/2019 20:00 | 71.3 | 60.5 | 71.2 | 56.9 |
| 7/19/2019 21:00 | 71 | 63.4 | 71.2 | 57.9 |
| 7/19/2019 22:00 | 69.9 | 63.5 | 69.6 | 56.9 |
| 7/19/2019 23:00 | 70.1 | 69.4 | 70.3 | 59.6 |
| 7/20/2019 0:00 | 69.7 | 68.1 | 69.6 | 58.7 |
| 7/20/2019 1:00 | 69.7 | 75.2 | 70.3 | 61.5 |
| 7/20/2019 2:00 | 70.1 | 83.6 | 71.2 | 64.9 |
| 7/20/2019 3:00 | 70.7 | 82.9 | 72.1 | 65.3 |
| 7/20/2019 4:00 | 69.6 | 76.7 | 70 | 62 |
| 7/20/2019 5:00 | 69.5 | 82 | 70.3 | 63.8 |
| 7/20/2019 6:00 | 69.9 | 84 | 70.9 | 64.9 |
| 7/20/2019 7:00 | 69.8 | 81.4 | 70.7 | 63.9 |
| 7/20/2019 8:00 | 70.1 | 83.1 | 71.2 | 64.7 |
| 7/20/2019 9:00 | 70.5 | 77.2 | 71.2 | 63 |
| 7/20/2019 10:00 | 69.4 | 69.7 | 69.4 | 59 |
| 7/20/2019 11:00 | 70.1 | 68.3 | 70.2 | 59.2 |
| 7/20/2019 12:00 | 70.7 | 63.8 | 70.7 | 57.8 |
| 7/20/2019 13:00 | 71.2 | 61.8 | 71.2 | 57.4 |
| 7/20/2019 14:00 | 70.8 | 60.8 | 70.9 | 56.6 |
| 7/20/2019 15:00 | 71.2 | 58.6 | 70.9 | 56 |
| 7/20/2019 16:00 | 71 | 59.3 | 70.7 | 56.2 |
| 7/20/2019 17:00 | 72.7 | 60.7 | 72.7 | 58.4 |
| 7/20/2019 18:00 | 72.3 | 56.1 | 72 | 55.8 |
| 7/20/2019 19:00 | 72.3 | 55.8 | 72 | 55.7 |
| 7/20/2019 20:00 | 72.6 | 58.2 | 72.3 | 57.1 |
| 7/20/2019 21:00 | 71.8 | 54.8 | 71.2 | 54.7 |
| 7/20/2019 22:00 | 70.7 | 58.7 | 70.7 | 55.6 |
| 7/20/2019 23:00 | 69.8 | 60.1 | 69.4 | 55.4 |
| 7/21/2019 0:00 | 70.1 | 69.7 | 70.3 | 59.8 |
| 7/21/2019 1:00 | 70.4 | 75.8 | 71.2 | 62.4 |
| 7/21/2019 2:00 | 71.1 | 79.6 | 72.3 | 64.4 |
| 7/21/2019 3:00 | 70.9 | 78.1 | 72 | 63.7 |
| 7/21/2019 4:00 | 71.1 | 83.6 | 72.5 | 65.8 |
| 7/21/2019 5:00 | 71.3 | 86.9 | 72.9 | 67.2 |
| 7/21/2019 6:00 | 71.5 | 89.2 | 73.2 | 68.1 |
| 7/21/2019 7:00 | 71.3 | 84.4 | 72.7 | 66.3 |
| 7/21/2019 8:00 | 70.8 | 77.5 | 71.8 | 63.5 |
| 7/21/2019 9:00 | 70.3 | 74.8 | 70.9 | 61.9 |
| 7/21/2019 10:00 | 69.7 | 68.1 | 69.6 | 58.7 |
| 7/21/2019 11:00 | 69.9 | 67.5 | 70 | 58.6 |
| 7/21/2019 12:00 | 70.8 | 62.8 | 70.9 | 57.5 |

| | | | | |
|---|---|---|---|---|
| 7/21/2019 13:00 | 71.1 | 58.4 | 70.9 | 55.7 |
| 7/21/2019 14:00 | 70.5 | 55.2 | 70 | 53.7 |
| 7/21/2019 15:00 | 71.2 | 56 | 70.7 | 54.7 |
| 7/21/2019 16:00 | 71.6 | 53.7 | 70.9 | 53.9 |
| 7/21/2019 17:00 | 72.6 | 59.1 | 72.3 | 57.5 |
| 7/21/2019 18:00 | 71.6 | 54.2 | 70.9 | 54.2 |
| 7/21/2019 19:00 | 70.6 | 61.7 | 70.5 | 56.8 |
| 7/21/2019 20:00 | 70.4 | 71 | 70.9 | 60.6 |
| 7/21/2019 21:00 | 70.1 | 62.1 | 69.8 | 56.5 |
| 7/21/2019 22:00 | 70 | 68.4 | 70.2 | 59.1 |
| 7/21/2019 23:00 | 70.1 | 70.5 | 70.3 | 60.1 |
| 7/22/2019 0:00 | 70.2 | 79.4 | 71.2 | 63.5 |
| 7/22/2019 1:00 | 71.1 | 77.7 | 72.1 | 63.8 |
| 7/22/2019 2:00 | 71 | 75.1 | 72 | 62.8 |
| 7/22/2019 3:00 | 70.2 | 76.5 | 71.1 | 62.5 |
| 7/22/2019 4:00 | 70.2 | 81.3 | 71.2 | 64.2 |
| 7/22/2019 5:00 | 70.4 | 86 | 71.6 | 66.1 |
| 7/22/2019 6:00 | 70.4 | 83.7 | 71.6 | 65.2 |
| 7/22/2019 7:00 | 70.1 | 80.5 | 70.9 | 63.8 |
| 7/22/2019 8:00 | 70.6 | 89.9 | 72 | 67.4 |
| 7/22/2019 9:00 | 70.4 | 83.1 | 71.6 | 65 |
| 7/22/2019 10:00 | 70.1 | 75.8 | 70.7 | 62.2 |
| 7/22/2019 11:00 | 70.2 | 73.6 | 70.9 | 61.4 |
| 7/22/2019 12:00 | 70.7 | 68.8 | 71.2 | 60 |
| 7/22/2019 13:00 | 71.1 | 64.2 | 71.4 | 58.4 |
| 7/22/2019 14:00 | 70.4 | 60.1 | 70.3 | 55.9 |
| 7/22/2019 15:00 | 71.4 | 60.4 | 71.2 | 57 |
| 7/22/2019 16:00 | 72 | 56.9 | 71.6 | 55.9 |
| 7/22/2019 17:00 | 72.3 | 60.6 | 72.1 | 57.9 |
| 7/22/2019 18:00 | 72.1 | 57.7 | 71.8 | 56.4 |
| 7/22/2019 19:00 | 72.6 | 60.6 | 72.5 | 58.2 |
| 7/22/2019 20:00 | 72.1 | 61.8 | 72.1 | 58.3 |
| 7/22/2019 21:00 | 71.1 | 59.8 | 70.9 | 56.4 |
| 7/22/2019 22:00 | 69.9 | 67.4 | 70 | 58.6 |
| 7/22/2019 23:00 | 70.2 | 72.6 | 70.7 | 61 |
| 7/23/2019 0:00 | 70.2 | 76.4 | 71.1 | 62.4 |
| 7/23/2019 1:00 | 70.3 | 76.6 | 71.1 | 62.6 |
| 7/23/2019 2:00 | 70.1 | 75.6 | 70.7 | 62 |
| 7/23/2019 3:00 | 70.2 | 77.4 | 71.1 | 62.8 |
| 7/23/2019 4:00 | 70.2 | 79.3 | 71.2 | 63.5 |
| 7/23/2019 5:00 | 70.5 | 83.4 | 71.6 | 65.2 |
| 7/23/2019 6:00 | 70.4 | 80.8 | 71.4 | 64.3 |
| 7/23/2019 7:00 | 70.5 | 83.1 | 71.8 | 65.1 |
| 7/23/2019 8:00 | 70.4 | 78.7 | 71.2 | 63.4 |
| 7/23/2019 9:00 | 69.9 | 75.6 | 70.5 | 61.8 |
| 7/23/2019 10:00 | 69.9 | 75.9 | 70.5 | 61.9 |
| 7/23/2019 11:00 | 69.5 | 71.1 | 69.6 | 59.7 |

| | | | | |
|---|---|---|---|---|
| 7/23/2019 12:00 | 69.7 | 63.5 | 69.4 | 56.7 |
| 7/23/2019 13:00 | 70.1 | 62.9 | 69.8 | 56.8 |
| 7/23/2019 14:00 | 69.8 | 62.1 | 69.3 | 56.2 |
| 7/23/2019 15:00 | 70.3 | 58.3 | 69.8 | 55 |
| 7/23/2019 16:00 | 69.9 | 54.7 | 68.9 | 52.9 |
| 7/23/2019 17:00 | 69.9 | 56.5 | 69.1 | 53.7 |
| 7/23/2019 18:00 | 70.2 | 55.1 | 69.6 | 53.4 |
| 7/23/2019 19:00 | 70 | 57 | 69.4 | 54.1 |
| 7/23/2019 20:00 | 68.9 | 56.8 | 67.8 | 53 |
| 7/23/2019 21:00 | 69.4 | 60.8 | 68.7 | 55.3 |
| 7/23/2019 22:00 | 69.7 | 68.5 | 69.6 | 58.9 |
| 7/23/2019 23:00 | 70.1 | 72.9 | 70.5 | 61 |
| 7/24/2019 0:00 | 70 | 70.5 | 70.3 | 59.9 |
| 7/24/2019 1:00 | 69.5 | 73.9 | 69.8 | 60.8 |
| 7/24/2019 2:00 | 70.2 | 76.9 | 71.1 | 62.6 |
| 7/24/2019 3:00 | 70.5 | 76 | 71.2 | 62.5 |
| 7/24/2019 4:00 | 69.9 | 76.4 | 70.5 | 62.1 |
| 7/24/2019 5:00 | 70.2 | 76.1 | 71.1 | 62.3 |
| 7/24/2019 6:00 | 70.2 | 75.9 | 71.1 | 62.3 |
| 7/24/2019 7:00 | 70.2 | 77 | 71.1 | 62.7 |
| 7/24/2019 8:00 | 70.6 | 77.4 | 71.4 | 63.2 |
| 7/24/2019 9:00 | 70.1 | 72.3 | 70.5 | 60.7 |
| 7/24/2019 10:00 | 69.3 | 62.9 | 68.9 | 56.1 |
| 7/24/2019 11:00 | 69.3 | 65.5 | 69.1 | 57.2 |
| 7/24/2019 12:00 | 69.7 | 64.3 | 69.4 | 57.1 |
| 7/24/2019 13:00 | 69.1 | 57.5 | 68.2 | 53.5 |
| 7/24/2019 14:00 | 69.1 | 53.9 | 67.6 | 51.7 |
| 7/24/2019 15:00 | 68.6 | 51.8 | 66.9 | 50.2 |
| 7/24/2019 16:00 | 68.7 | 51.1 | 66.9 | 49.9 |
| 7/24/2019 17:00 | 69.5 | 53.1 | 68.4 | 51.7 |
| 7/24/2019 18:00 | 68.8 | 52.3 | 67.3 | 50.6 |
| 7/24/2019 19:00 | 69.4 | 51.6 | 68 | 50.8 |
| 7/24/2019 20:00 | 69.3 | 60.4 | 68.7 | 55 |
| 7/24/2019 21:00 | 69.9 | 63.8 | 69.8 | 57.1 |
| 7/24/2019 22:00 | 70.2 | 66.7 | 70.3 | 58.6 |
| 7/24/2019 23:00 | 70.5 | 67.7 | 70.7 | 59.3 |
| 7/25/2019 0:00 | 70.6 | 72.2 | 71.2 | 61.2 |
| 7/25/2019 1:00 | 70.2 | 71.9 | 70.7 | 60.8 |
| 7/25/2019 2:00 | 70.2 | 72.3 | 70.7 | 60.9 |
| 7/25/2019 3:00 | 70 | 72.1 | 70.5 | 60.6 |
| 7/25/2019 4:00 | 70 | 72.9 | 70.5 | 60.9 |
| 7/25/2019 5:00 | 70 | 72.8 | 70.5 | 60.9 |
| 7/25/2019 6:00 | 69.9 | 72.7 | 70.3 | 60.7 |
| 7/25/2019 7:00 | 69.7 | 72.6 | 70 | 60.5 |
| 7/25/2019 8:00 | 69.9 | 73.3 | 70.3 | 61 |
| 7/25/2019 9:00 | 70.6 | 74.3 | 71.2 | 62.1 |
| 7/25/2019 10:00 | 70.5 | 71.3 | 70.9 | 60.8 |

| | | | | |
|---|---|---|---|---|
| 7/25/2019 11:00 | 70 | 62.8 | 69.8 | 56.8 |
| 7/25/2019 12:00 | 69.7 | 56.5 | 68.9 | 53.5 |
| 7/25/2019 13:00 | 69.3 | 53.2 | 68.2 | 51.5 |
| 7/25/2019 14:00 | 69 | 51.5 | 67.5 | 50.4 |
| 7/25/2019 15:00 | 69.7 | 51.1 | 68.5 | 50.8 |
| 7/25/2019 16:00 | 68.9 | 47.9 | 67.3 | 48.4 |
| 7/25/2019 17:00 | 68.9 | 50.9 | 67.5 | 50 |
| 7/25/2019 18:00 | 69.7 | 55.3 | 68.9 | 53 |
| 7/25/2019 19:00 | 69.4 | 50.4 | 68 | 50.1 |
| 7/25/2019 20:00 | 69.3 | 57.1 | 68.4 | 53.5 |
| 7/25/2019 21:00 | 70 | 65.5 | 70 | 57.9 |
| 7/25/2019 22:00 | 70.5 | 69.3 | 70.9 | 60 |
| 7/25/2019 23:00 | 70.1 | 69.4 | 70.3 | 59.6 |
| 7/26/2019 0:00 | 69.6 | 72.4 | 69.8 | 60.3 |
| 7/26/2019 1:00 | 69.9 | 74.2 | 70.3 | 61.3 |
| 7/26/2019 2:00 | 70.4 | 74.9 | 71.1 | 62.1 |
| 7/26/2019 3:00 | 69.5 | 78.4 | 70.2 | 62.5 |
| 7/26/2019 4:00 | 69.8 | 78.4 | 70.3 | 62.7 |
| 7/26/2019 5:00 | 69.8 | 78.2 | 70.5 | 62.7 |
| 7/26/2019 6:00 | 69.8 | 77.8 | 70.3 | 62.5 |
| 7/26/2019 7:00 | 69.7 | 77.5 | 70.3 | 62.4 |
| 7/26/2019 8:00 | 69.9 | 77.1 | 70.5 | 62.4 |
| 7/26/2019 9:00 | 70.6 | 74 | 71.2 | 61.9 |
| 7/26/2019 10:00 | 69.9 | 69.3 | 70.2 | 59.4 |
| 7/26/2019 11:00 | 69.5 | 63.5 | 69.3 | 56.6 |
| 7/26/2019 12:00 | 69.8 | 55.9 | 69.1 | 53.4 |
| 7/26/2019 13:00 | 68.9 | 51 | 67.5 | 50.1 |
| 7/26/2019 14:00 | 68.4 | 50.4 | 66.6 | 49.3 |
| 7/26/2019 15:00 | 69 | 50.9 | 67.5 | 50.1 |
| 7/26/2019 16:00 | 68.9 | 49.2 | 67.1 | 49.1 |
| 7/26/2019 17:00 | 69.4 | 52.6 | 68.2 | 51.3 |
| 7/26/2019 18:00 | 69.1 | 49.8 | 67.3 | 49.6 |
| 7/26/2019 19:00 | 69.5 | 52.6 | 68.4 | 51.5 |
| 7/26/2019 20:00 | 68.9 | 55.1 | 67.8 | 52.1 |
| 7/26/2019 21:00 | 69.9 | 66.3 | 70 | 58.1 |
| 7/26/2019 22:00 | 70.3 | 70.5 | 70.5 | 60.3 |
| 7/26/2019 23:00 | 70.3 | 71.4 | 70.7 | 60.6 |
| 7/27/2019 0:00 | 70.1 | 73.4 | 70.5 | 61.2 |
| 7/27/2019 1:00 | 70.6 | 75.7 | 71.4 | 62.6 |
| 7/27/2019 2:00 | 70.4 | 72 | 70.9 | 61 |
| 7/27/2019 3:00 | 70.2 | 79.8 | 71.2 | 63.6 |
| 7/27/2019 4:00 | 70.5 | 80.3 | 71.6 | 64.2 |
| 7/27/2019 5:00 | 70.6 | 80.9 | 71.6 | 64.5 |
| 7/27/2019 6:00 | 70.1 | 75.4 | 70.7 | 62 |
| 7/27/2019 7:00 | 70.3 | 82.7 | 71.4 | 64.8 |
| 7/27/2019 8:00 | 70.4 | 77.8 | 71.2 | 63.2 |
| 7/27/2019 9:00 | 70.5 | 77.6 | 71.2 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 7/27/2019 10:00 | 69.7 | 69.8 | 69.8 | 59.4 |
| 7/27/2019 11:00 | 69.8 | 65 | 69.4 | 57.5 |
| 7/27/2019 12:00 | 69.9 | 59.8 | 69.3 | 55.2 |
| 7/27/2019 13:00 | 70 | 58.4 | 69.6 | 54.8 |
| 7/27/2019 14:00 | 69.9 | 56.9 | 69.1 | 53.9 |
| 7/27/2019 15:00 | 70.8 | 57.2 | 70.5 | 54.9 |
| 7/27/2019 16:00 | 71.2 | 54.2 | 70.5 | 53.8 |
| 7/27/2019 17:00 | 72.6 | 57.4 | 72.1 | 56.6 |
| 7/27/2019 18:00 | 72.2 | 53.4 | 71.6 | 54.3 |
| 7/27/2019 19:00 | 72.3 | 54.6 | 71.6 | 55.1 |
| 7/27/2019 20:00 | 71 | 55.9 | 70.5 | 54.5 |
| 7/27/2019 21:00 | 69.9 | 56.7 | 69.1 | 53.8 |
| 7/27/2019 22:00 | 70 | 58.6 | 69.6 | 54.8 |
| 7/27/2019 23:00 | 69.7 | 63.2 | 69.4 | 56.6 |
| 7/28/2019 0:00 | 70.2 | 66 | 70.3 | 58.3 |
| 7/28/2019 1:00 | 70.6 | 72.7 | 71.2 | 61.4 |
| 7/28/2019 2:00 | 70.3 | 72.5 | 70.7 | 61.1 |
| 7/28/2019 3:00 | 69.8 | 79.7 | 70.5 | 63.2 |
| 7/28/2019 4:00 | 70.7 | 85.8 | 71.8 | 66.2 |
| 7/28/2019 5:00 | 70.6 | 83 | 71.8 | 65.2 |
| 7/28/2019 6:00 | 70.1 | 81.5 | 71.1 | 64.2 |
| 7/28/2019 7:00 | 69.9 | 75.5 | 70.5 | 61.8 |
| 7/28/2019 8:00 | 70.4 | 80.5 | 71.4 | 64.1 |
| 7/28/2019 9:00 | 69.9 | 71.4 | 70.2 | 60.2 |
| 7/28/2019 10:00 | 69.6 | 69.2 | 69.6 | 59.1 |
| 7/28/2019 11:00 | 69.4 | 68.3 | 69.3 | 58.5 |
| 7/28/2019 12:00 | 70.4 | 63.7 | 70.5 | 57.5 |
| 7/28/2019 13:00 | 70.8 | 62.1 | 70.9 | 57.1 |
| 7/28/2019 14:00 | 70.8 | 60 | 70.7 | 56.3 |
| 7/28/2019 15:00 | 70.7 | 59.7 | 70.3 | 56 |
| 7/28/2019 16:00 | 70.8 | 58.9 | 70.7 | 55.7 |
| 7/28/2019 17:00 | 70.5 | 65.1 | 70.7 | 58.2 |
| 7/28/2019 18:00 | 71.1 | 59.4 | 70.9 | 56.2 |
| 7/28/2019 19:00 | 71.6 | 63 | 71.8 | 58.3 |
| 7/28/2019 20:00 | 70.5 | 62.1 | 70.5 | 56.9 |
| 7/28/2019 21:00 | 69.9 | 61 | 69.4 | 55.8 |
| 7/28/2019 22:00 | 69.8 | 67.5 | 70 | 58.6 |
| 7/28/2019 23:00 | 69.4 | 69.1 | 69.4 | 58.8 |
| 7/29/2019 0:00 | 69.4 | 73 | 69.6 | 60.3 |
| 7/29/2019 1:00 | 69.7 | 78.5 | 70.3 | 62.7 |
| 7/29/2019 2:00 | 70.1 | 82.5 | 71.1 | 64.5 |
| 7/29/2019 3:00 | 70 | 81.3 | 71.1 | 64 |
| 7/29/2019 4:00 | 70 | 82.4 | 71.1 | 64.4 |
| 7/29/2019 5:00 | 69.9 | 80.7 | 70.7 | 63.7 |
| 7/29/2019 6:00 | 69.9 | 82.3 | 70.7 | 64.2 |
| 7/29/2019 7:00 | 70 | 84.3 | 71.2 | 65 |
| 7/29/2019 8:00 | 70.2 | 84.2 | 71.4 | 65.2 |

| | | | | |
|---|---|---|---|---|
| 7/29/2019 9:00 | 70.1 | 79.2 | 70.9 | 63.3 |
| 7/29/2019 10:00 | 69.1 | 72.2 | 69.3 | 59.7 |
| 7/29/2019 11:00 | 69.3 | 68.6 | 69.3 | 58.5 |
| 7/29/2019 12:00 | 70.2 | 65 | 70.2 | 57.9 |
| 7/29/2019 13:00 | 70.3 | 61.3 | 70 | 56.4 |
| 7/29/2019 14:00 | 70 | 57.9 | 69.6 | 54.5 |
| 7/29/2019 15:00 | 71.2 | 58.6 | 70.9 | 56 |
| 7/29/2019 16:00 | 70.2 | 54 | 69.4 | 52.8 |
| 7/29/2019 17:00 | 70.2 | 56.8 | 69.6 | 54.2 |
| 7/29/2019 18:00 | 70.3 | 54.2 | 69.4 | 53 |
| 7/29/2019 19:00 | 70.6 | 57.3 | 70.2 | 54.7 |
| 7/29/2019 20:00 | 69.4 | 59.1 | 68.5 | 54.5 |
| 7/29/2019 21:00 | 68.9 | 62 | 68.4 | 55.4 |
| 7/29/2019 22:00 | 68.9 | 64 | 68.5 | 56.2 |
| 7/29/2019 23:00 | 69.4 | 75.4 | 69.8 | 61.2 |
| 7/30/2019 0:00 | 70.3 | 83.4 | 71.4 | 65 |
| 7/30/2019 1:00 | 70.6 | 72.2 | 71.2 | 61.2 |
| 7/30/2019 2:00 | 70.1 | 79.8 | 70.9 | 63.5 |
| 7/30/2019 3:00 | 70 | 77.9 | 70.7 | 62.8 |
| 7/30/2019 4:00 | 69.9 | 76.7 | 70.5 | 62.3 |
| 7/30/2019 5:00 | 69.9 | 76.6 | 70.5 | 62.3 |
| 7/30/2019 6:00 | 69.9 | 76.7 | 70.5 | 62.3 |
| 7/30/2019 7:00 | 70.2 | 78.5 | 71.1 | 63.2 |
| 7/30/2019 8:00 | 70 | 81.3 | 71.1 | 64 |
| 7/30/2019 9:00 | 69.9 | 77.2 | 70.5 | 62.5 |
| 7/30/2019 10:00 | 69.6 | 78.5 | 70.2 | 62.6 |
| 7/30/2019 11:00 | 69.2 | 65.7 | 68.7 | 57.3 |
| 7/30/2019 12:00 | 69.8 | 64.4 | 69.4 | 57.3 |
| 7/30/2019 13:00 | 70.2 | 60.7 | 70 | 56 |
| 7/30/2019 14:00 | 70.1 | 57.9 | 69.6 | 54.6 |
| 7/30/2019 15:00 | 70.9 | 56.7 | 70.5 | 54.8 |
| 7/30/2019 16:00 | 71.9 | 54.3 | 71.2 | 54.5 |
| 7/30/2019 17:00 | 71.8 | 56.5 | 71.4 | 55.6 |
| 7/30/2019 18:00 | 71.8 | 53.5 | 71.2 | 54 |
| 7/30/2019 19:00 | 72.2 | 64.4 | 72.5 | 59.6 |
| 7/30/2019 20:00 | 70.7 | 64.6 | 71.1 | 58.2 |
| 7/30/2019 21:00 | 70.7 | 64.5 | 70.7 | 58.1 |
| 7/30/2019 22:00 | 70 | 65.1 | 70 | 57.7 |
| 7/30/2019 23:00 | 69.8 | 72.7 | 70 | 60.6 |
| 7/31/2019 0:00 | 69.8 | 70.2 | 70.2 | 59.7 |
| 7/31/2019 1:00 | 70.6 | 78 | 71.4 | 63.3 |
| 7/31/2019 2:00 | 70.3 | 82.5 | 71.4 | 64.7 |
| 7/31/2019 3:00 | 69.9 | 79.3 | 70.7 | 63.2 |
| 7/31/2019 4:00 | 69.9 | 76 | 70.5 | 62 |
| 7/31/2019 5:00 | 70.4 | 83 | 71.6 | 65 |
| 7/31/2019 6:00 | 70.1 | 83.3 | 71.2 | 64.8 |
| 7/31/2019 7:00 | 69.8 | 79.7 | 70.5 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 7/31/2019 8:00 | 70 | 77.2 | 70.7 | 62.5 |
| 7/31/2019 9:00 | 69.8 | 73.5 | 70.3 | 61 |
| 7/31/2019 10:00 | 69.4 | 69.3 | 69.4 | 58.9 |
| 7/31/2019 11:00 | 68.9 | 66.8 | 68.7 | 57.4 |
| 7/31/2019 12:00 | 70.1 | 64.3 | 70 | 57.5 |
| 7/31/2019 13:00 | 70.6 | 61.4 | 70.5 | 56.6 |
| 7/31/2019 14:00 | 70.4 | 55.7 | 70 | 53.9 |
| 7/31/2019 15:00 | 71 | 56.3 | 70.5 | 54.7 |
| 7/31/2019 16:00 | 71.5 | 52.8 | 70.9 | 53.3 |
| 7/31/2019 17:00 | 71.3 | 56.2 | 70.9 | 54.9 |
| 7/31/2019 18:00 | 71.7 | 54.4 | 71.1 | 54.4 |
| 7/31/2019 19:00 | 71.7 | 57.9 | 71.4 | 56.1 |
| 7/31/2019 20:00 | 70.8 | 57.4 | 70.5 | 55 |
| 7/31/2019 21:00 | 69.8 | 56 | 69.1 | 53.4 |
| 7/31/2019 22:00 | 69.4 | 60.8 | 68.7 | 55.3 |
| 7/31/2019 23:00 | 69.8 | 71.9 | 70 | 60.3 |
| 8/1/2019 0:00 | 70.6 | 80.5 | 71.6 | 64.3 |
| 8/1/2019 1:00 | 71.2 | 77.6 | 72.1 | 63.8 |
| 8/1/2019 2:00 | 71.2 | 80.6 | 72.3 | 64.9 |
| 8/1/2019 3:00 | 70.9 | 77.4 | 72 | 63.4 |
| 8/1/2019 4:00 | 70.8 | 81.1 | 72 | 64.7 |
| 8/1/2019 5:00 | 70.8 | 83.2 | 72.1 | 65.5 |
| 8/1/2019 6:00 | 70.8 | 84.5 | 72.1 | 65.9 |
| 8/1/2019 7:00 | 70.8 | 84.6 | 72.1 | 65.9 |
| 8/1/2019 8:00 | 70.8 | 81.4 | 72 | 64.8 |
| 8/1/2019 9:00 | 70.2 | 79.4 | 71.2 | 63.5 |
| 8/1/2019 10:00 | 69.4 | 69.9 | 69.4 | 59.1 |
| 8/1/2019 11:00 | 69.5 | 63 | 69.1 | 56.3 |
| 8/1/2019 12:00 | 69.7 | 61.1 | 69.3 | 55.7 |
| 8/1/2019 13:00 | 70 | 58.2 | 69.6 | 54.6 |
| 8/1/2019 14:00 | 69.9 | 57.6 | 69.3 | 54.3 |
| 8/1/2019 15:00 | 70.7 | 56.6 | 70.2 | 54.5 |
| 8/1/2019 16:00 | 70.8 | 52.9 | 70.3 | 52.8 |
| 8/1/2019 17:00 | 71.3 | 56.2 | 70.9 | 54.9 |
| 8/1/2019 18:00 | 71.1 | 52.3 | 70.3 | 52.7 |
| 8/1/2019 19:00 | 71.5 | 54.4 | 70.9 | 54.2 |
| 8/1/2019 20:00 | 71.2 | 56.8 | 70.7 | 55 |
| 8/1/2019 21:00 | 70.3 | 56.9 | 69.6 | 54.3 |
| 8/1/2019 22:00 | 69.5 | 62.6 | 69.1 | 56.1 |
| 8/1/2019 23:00 | 71 | 74 | 71.8 | 62.2 |
| 8/2/2019 0:00 | 71.7 | 75.3 | 72.7 | 63.5 |
| 8/2/2019 1:00 | 71.8 | 75.2 | 72.9 | 63.5 |
| 8/2/2019 2:00 | 70.8 | 80.3 | 72 | 64.4 |
| 8/2/2019 3:00 | 70.7 | 82.7 | 72.1 | 65.2 |
| 8/2/2019 4:00 | 70.6 | 80 | 71.6 | 64.1 |
| 8/2/2019 5:00 | 70.5 | 79.3 | 71.6 | 63.8 |
| 8/2/2019 6:00 | 70.4 | 79 | 71.4 | 63.6 |

| | | | | |
|---|---|---|---|---|
| 8/2/2019 7:00 | 70.3 | 78.1 | 71.1 | 63.1 |
| 8/2/2019 8:00 | 70.2 | 78.9 | 71.2 | 63.4 |
| 8/2/2019 9:00 | 69.9 | 72.4 | 70.3 | 60.6 |
| 8/2/2019 10:00 | 69.6 | 68 | 69.6 | 58.6 |
| 8/2/2019 11:00 | 69.6 | 67.6 | 69.6 | 58.4 |
| 8/2/2019 12:00 | 70.6 | 62.6 | 70.5 | 57.3 |
| 8/2/2019 13:00 | 70.8 | 57.5 | 70.7 | 55 |
| 8/2/2019 14:00 | 70.9 | 58.2 | 70.7 | 55.5 |
| 8/2/2019 15:00 | 71.5 | 57.1 | 71.1 | 55.6 |
| 8/2/2019 16:00 | 71 | 56.9 | 70.5 | 55 |
| 8/2/2019 17:00 | 70.8 | 61 | 70.9 | 56.7 |
| 8/2/2019 18:00 | 70 | 59.3 | 69.6 | 55.1 |
| 8/2/2019 19:00 | 70.4 | 63.1 | 70.5 | 57.3 |
| 8/2/2019 20:00 | 70.3 | 67.8 | 70.3 | 59.2 |
| 8/2/2019 21:00 | 70.2 | 75.3 | 71.1 | 62.1 |
| 8/2/2019 22:00 | 70.1 | 76.2 | 70.7 | 62.3 |
| 8/2/2019 23:00 | 70.4 | 79.6 | 71.4 | 63.8 |
| 8/3/2019 0:00 | 70.2 | 75.9 | 71.1 | 62.3 |
| 8/3/2019 1:00 | 69.9 | 77 | 70.5 | 62.3 |
| 8/3/2019 2:00 | 69.9 | 76.9 | 70.5 | 62.4 |
| 8/3/2019 3:00 | 69.7 | 83.6 | 70.7 | 64.5 |
| 8/3/2019 4:00 | 69.9 | 78.4 | 70.5 | 62.9 |
| 8/3/2019 5:00 | 70.2 | 82.5 | 71.2 | 64.6 |
| 8/3/2019 6:00 | 70.1 | 80.5 | 70.9 | 63.8 |
| 8/3/2019 7:00 | 70.1 | 81.2 | 71.1 | 64.1 |
| 8/3/2019 8:00 | 70.2 | 84.4 | 71.4 | 65.2 |
| 8/3/2019 9:00 | 70.3 | 85.4 | 71.4 | 65.7 |
| 8/3/2019 10:00 | 70.4 | 85.3 | 71.6 | 65.8 |
| 8/3/2019 11:00 | 69.7 | 71.4 | 70 | 60 |
| 8/3/2019 12:00 | 69.9 | 69.2 | 70.2 | 59.4 |
| 8/3/2019 13:00 | 70.2 | 65.2 | 70.2 | 57.9 |
| 8/3/2019 14:00 | 70.1 | 63.4 | 70 | 57.1 |
| 8/3/2019 15:00 | 70.3 | 62.6 | 70 | 56.9 |
| 8/3/2019 16:00 | 70 | 61.6 | 69.8 | 56.2 |
| 8/3/2019 17:00 | 70.6 | 62.6 | 70.5 | 57.3 |
| 8/3/2019 18:00 | 70.1 | 57.3 | 69.4 | 54.4 |
| 8/3/2019 19:00 | 69.6 | 58.4 | 69.1 | 54.4 |
| 8/3/2019 20:00 | 70.2 | 61.6 | 70 | 56.3 |
| 8/3/2019 21:00 | 70.4 | 67.3 | 70.7 | 59 |
| 8/3/2019 22:00 | 70.4 | 66.4 | 70.7 | 58.7 |
| 8/3/2019 23:00 | 70.2 | 75.1 | 71.1 | 62 |
| 8/4/2019 0:00 | 70.5 | 80 | 71.4 | 64 |
| 8/4/2019 1:00 | 70.3 | 76.6 | 71.1 | 62.6 |
| 8/4/2019 2:00 | 70 | 75 | 70.7 | 61.7 |
| 8/4/2019 3:00 | 70 | 77.8 | 70.7 | 62.7 |
| 8/4/2019 4:00 | 70.1 | 80.1 | 70.9 | 63.7 |
| 8/4/2019 5:00 | 69.9 | 80.2 | 70.7 | 63.6 |

| | | | | |
|---|---|---|---|---|
| 8/4/2019 6:00 | 70 | 80.5 | 70.9 | 63.7 |
| 8/4/2019 7:00 | 70.1 | 83.4 | 71.2 | 64.8 |
| 8/4/2019 8:00 | 70.2 | 84.6 | 71.4 | 65.4 |
| 8/4/2019 9:00 | 70.6 | 86.5 | 72 | 66.4 |
| 8/4/2019 10:00 | 70.3 | 79 | 71.2 | 63.5 |
| 8/4/2019 11:00 | 70 | 68.6 | 70.2 | 59.2 |
| 8/4/2019 12:00 | 70.3 | 63.2 | 70.2 | 57.2 |
| 8/4/2019 13:00 | 69.9 | 60.1 | 69.4 | 55.5 |
| 8/4/2019 14:00 | 70.4 | 59.5 | 70.2 | 55.6 |
| 8/4/2019 15:00 | 70.9 | 57.3 | 70.5 | 55.1 |
| 8/4/2019 16:00 | 70.6 | 53.4 | 70 | 52.8 |
| 8/4/2019 17:00 | 71.7 | 57.6 | 71.4 | 56 |
| 8/4/2019 18:00 | 71.4 | 60.1 | 71.2 | 56.8 |
| 8/4/2019 19:00 | 71 | 60.4 | 70.9 | 56.6 |
| 8/4/2019 20:00 | 71.1 | 61.9 | 71.2 | 57.3 |
| 8/4/2019 21:00 | 69.7 | 61.7 | 69.3 | 56 |
| 8/4/2019 22:00 | 69.7 | 70.8 | 69.8 | 59.8 |
| 8/4/2019 23:00 | 70.1 | 79.8 | 70.9 | 63.6 |
| 8/5/2019 0:00 | 69.6 | 75.7 | 70 | 61.6 |
| 8/5/2019 1:00 | 69.6 | 81.7 | 70.5 | 63.8 |
| 8/5/2019 2:00 | 69 | 78.3 | 69.4 | 61.9 |
| 8/5/2019 3:00 | 69.4 | 80 | 70 | 62.9 |
| 8/5/2019 4:00 | 70 | 86.5 | 71.4 | 65.8 |
| 8/5/2019 5:00 | 70.2 | 86.7 | 71.6 | 66.1 |
| 8/5/2019 6:00 | 70.1 | 86.4 | 71.4 | 65.9 |
| 8/5/2019 7:00 | 70 | 85.4 | 71.2 | 65.4 |
| 8/5/2019 8:00 | 70.2 | 86.2 | 71.4 | 65.9 |
| 8/5/2019 9:00 | 70.8 | 84.5 | 72.1 | 65.9 |
| 8/5/2019 10:00 | 70.3 | 77.9 | 71.1 | 63 |
| 8/5/2019 11:00 | 70 | 68 | 70.2 | 59 |
| 8/5/2019 12:00 | 71.1 | 65.1 | 71.4 | 58.8 |
| 8/5/2019 13:00 | 71.1 | 61.1 | 71.1 | 57 |
| 8/5/2019 14:00 | 70.4 | 58.5 | 70.2 | 55.1 |
| 8/5/2019 15:00 | 71.2 | 59.3 | 70.9 | 56.3 |
| 8/5/2019 16:00 | 71.2 | 58.1 | 70.9 | 55.7 |
| 8/5/2019 17:00 | 71.7 | 60.6 | 71.6 | 57.4 |
| 8/5/2019 18:00 | 71.7 | 55 | 71.1 | 54.7 |
| 8/5/2019 19:00 | 71.3 | 61.7 | 71.4 | 57.5 |
| 8/5/2019 20:00 | 70.1 | 60.8 | 69.8 | 55.9 |
| 8/5/2019 21:00 | 69.5 | 64.2 | 69.3 | 56.9 |
| 8/5/2019 22:00 | 69.5 | 68.9 | 69.4 | 58.8 |
| 8/5/2019 23:00 | 69.6 | 73.6 | 70.2 | 60.8 |
| 8/6/2019 0:00 | 70.4 | 77.8 | 71.2 | 63.2 |
| 8/6/2019 1:00 | 70.8 | 85.1 | 72.1 | 66.1 |
| 8/6/2019 2:00 | 70.4 | 82.9 | 71.6 | 64.9 |
| 8/6/2019 3:00 | 70.4 | 83.4 | 71.6 | 65.1 |
| 8/6/2019 4:00 | 70.4 | 84.4 | 71.6 | 65.5 |

| | | | | |
|---|---|---|---|---|
| 8/6/2019 5:00 | 70.3 | 83.6 | 71.4 | 65.1 |
| 8/6/2019 6:00 | 70.3 | 84.5 | 71.4 | 65.4 |
| 8/6/2019 7:00 | 70.3 | 85.6 | 71.4 | 65.8 |
| 8/6/2019 8:00 | 70.3 | 85.6 | 71.4 | 65.8 |
| 8/6/2019 9:00 | 70.2 | 78.1 | 71.1 | 63.1 |
| 8/6/2019 10:00 | 69.9 | 74.4 | 70.3 | 61.4 |
| 8/6/2019 11:00 | 69.7 | 68.8 | 69.6 | 59 |
| 8/6/2019 12:00 | 70.5 | 63.9 | 70.7 | 57.7 |
| 8/6/2019 13:00 | 70.8 | 59.2 | 70.7 | 55.9 |
| 8/6/2019 14:00 | 71 | 58.5 | 70.7 | 55.7 |
| 8/6/2019 15:00 | 71.1 | 55.8 | 70.7 | 54.5 |
| 8/6/2019 16:00 | 71.5 | 56.7 | 71.1 | 55.3 |
| 8/6/2019 17:00 | 71.9 | 58.6 | 71.6 | 56.6 |
| 8/6/2019 18:00 | 72.4 | 56.3 | 72 | 56 |
| 8/6/2019 19:00 | 72.1 | 60.7 | 72 | 57.7 |
| 8/6/2019 20:00 | 70.6 | 60.1 | 70.5 | 56.1 |
| 8/6/2019 21:00 | 70.5 | 62.5 | 70.3 | 57.1 |
| 8/6/2019 22:00 | 70.1 | 72 | 70.5 | 60.6 |
| 8/6/2019 23:00 | 70.6 | 81.4 | 71.6 | 64.6 |
| 8/7/2019 0:00 | 71.7 | 78.2 | 72.7 | 64.6 |
| 8/7/2019 1:00 | 71.2 | 78 | 72.1 | 64 |
| 8/7/2019 2:00 | 70 | 85 | 71.2 | 65.3 |
| 8/7/2019 3:00 | 70.4 | 88 | 71.8 | 66.6 |
| 8/7/2019 4:00 | 70.4 | 84.7 | 71.6 | 65.5 |
| 8/7/2019 5:00 | 70 | 80.6 | 70.9 | 63.7 |
| 8/7/2019 6:00 | 69.5 | 78.7 | 70.2 | 62.7 |
| 8/7/2019 7:00 | 69.5 | 83 | 70.5 | 64.1 |
| 8/7/2019 8:00 | 69.7 | 81.7 | 70.5 | 63.9 |
| 8/7/2019 9:00 | 70.1 | 81.6 | 71.1 | 64.2 |
| 8/7/2019 10:00 | 69.7 | 71.8 | 70 | 60.2 |
| 8/7/2019 11:00 | 69.6 | 70.4 | 69.6 | 59.5 |
| 8/7/2019 12:00 | 70.8 | 67.5 | 71.2 | 59.5 |
| 8/7/2019 13:00 | 70.9 | 60 | 70.9 | 56.3 |
| 8/7/2019 14:00 | 70.8 | 58.9 | 70.7 | 55.7 |
| 8/7/2019 15:00 | 71.2 | 56.8 | 70.7 | 55.1 |
| 8/7/2019 16:00 | 70.8 | 54.7 | 70.3 | 53.7 |
| 8/7/2019 17:00 | 71.3 | 60.4 | 71.2 | 56.8 |
| 8/7/2019 18:00 | 71.5 | 56 | 71.1 | 55 |
| 8/7/2019 19:00 | 71.6 | 60.1 | 71.6 | 57 |
| 8/7/2019 20:00 | 71 | 60.8 | 70.9 | 56.8 |
| 8/7/2019 21:00 | 69.9 | 61.5 | 69.4 | 56.1 |
| 8/7/2019 22:00 | 69.6 | 69 | 69.8 | 59 |
| 8/7/2019 23:00 | 70.1 | 75.9 | 70.7 | 62.1 |
| 8/8/2019 0:00 | 70.6 | 74.3 | 71.2 | 62 |
| 8/8/2019 1:00 | 70.2 | 73.4 | 70.9 | 61.3 |
| 8/8/2019 2:00 | 69.4 | 71.8 | 69.4 | 59.8 |
| 8/8/2019 3:00 | 69.7 | 79.7 | 70.5 | 63.2 |

| | | | | |
|---|---|---|---|---|
| 8/8/2019 4:00 | 70.1 | 84.1 | 71.2 | 65.1 |
| 8/8/2019 5:00 | 70.2 | 85 | 71.4 | 65.5 |
| 8/8/2019 6:00 | 70.3 | 85.9 | 71.4 | 65.9 |
| 8/8/2019 7:00 | 70.4 | 86.2 | 71.6 | 66.1 |
| 8/8/2019 8:00 | 70.4 | 83.5 | 71.6 | 65.2 |
| 8/8/2019 9:00 | 70 | 75.4 | 70.7 | 61.9 |
| 8/8/2019 10:00 | 69.9 | 72 | 70.3 | 60.4 |
| 8/8/2019 11:00 | 69.7 | 70.2 | 69.8 | 59.6 |
| 8/8/2019 12:00 | 70.5 | 66.2 | 70.7 | 58.7 |
| 8/8/2019 13:00 | 70.8 | 61.3 | 70.9 | 56.9 |
| 8/8/2019 14:00 | 70.6 | 60 | 70.3 | 56.1 |
| 8/8/2019 15:00 | 71.8 | 60.7 | 71.8 | 57.5 |
| 8/8/2019 16:00 | 71.8 | 55.7 | 71.4 | 55.1 |
| 8/8/2019 17:00 | 72.4 | 61.6 | 72.5 | 58.5 |
| 8/8/2019 18:00 | 72.4 | 56.5 | 72 | 56.1 |
| 8/8/2019 19:00 | 72.8 | 61.9 | 72.9 | 59 |
| 8/8/2019 20:00 | 72.1 | 60.2 | 72 | 57.5 |
| 8/8/2019 21:00 | 71.6 | 61.3 | 71.4 | 57.5 |
| 8/8/2019 22:00 | 70.5 | 63.2 | 70.7 | 57.4 |
| 8/8/2019 23:00 | 70.4 | 79.3 | 71.4 | 63.7 |
| 8/9/2019 0:00 | 72 | 77.8 | 73.2 | 64.7 |
| 8/9/2019 1:00 | 71.5 | 75.4 | 72.5 | 63.4 |
| 8/9/2019 2:00 | 70.4 | 72.4 | 71.1 | 61.1 |
| 8/9/2019 3:00 | 69.9 | 72.7 | 70.3 | 60.7 |
| 8/9/2019 4:00 | 69.9 | 77.9 | 70.5 | 62.7 |
| 8/9/2019 5:00 | 70.3 | 85.1 | 71.4 | 65.6 |
| 8/9/2019 6:00 | 70.2 | 80.8 | 71.2 | 64.1 |
| 8/9/2019 7:00 | 70 | 79.2 | 70.9 | 63.3 |
| 8/9/2019 8:00 | 70.2 | 83.8 | 71.4 | 65 |
| 8/9/2019 9:00 | 70.4 | 82.3 | 71.4 | 64.8 |
| 8/9/2019 10:00 | 69.7 | 73 | 70 | 60.6 |
| 8/9/2019 11:00 | 69.4 | 71.9 | 69.4 | 60 |
| 8/9/2019 12:00 | 69.8 | 67.7 | 69.6 | 58.6 |
| 8/9/2019 13:00 | 70 | 63.1 | 70 | 56.9 |
| 8/9/2019 14:00 | 70.2 | 59.2 | 69.8 | 55.3 |
| 8/9/2019 15:00 | 70.2 | 57.6 | 69.8 | 54.6 |
| 8/9/2019 16:00 | 70.2 | 56.1 | 69.6 | 53.8 |
| 8/9/2019 17:00 | 70.1 | 58.1 | 69.6 | 54.7 |
| 8/9/2019 18:00 | 70.2 | 58.2 | 69.8 | 54.8 |
| 8/9/2019 19:00 | 70.1 | 60.3 | 69.8 | 55.7 |
| 8/9/2019 20:00 | 69.6 | 62.8 | 69.1 | 56.4 |
| 8/9/2019 21:00 | 69.5 | 71.2 | 69.6 | 59.8 |
| 8/9/2019 22:00 | 69.8 | 73 | 70 | 60.7 |
| 8/9/2019 23:00 | 69.8 | 73.3 | 70.2 | 60.8 |
| 8/10/2019 0:00 | 69.6 | 73 | 70 | 60.6 |
| 8/10/2019 1:00 | 69.8 | 81 | 70.5 | 63.7 |
| 8/10/2019 2:00 | 70.1 | 84.1 | 71.2 | 65 |

| | | | | |
|---|---|---|---|---|
| 8/10/2019 3:00 | 70.1 | 84.2 | 71.2 | 65 |
| 8/10/2019 4:00 | 70.1 | 84.6 | 71.2 | 65.2 |
| 8/10/2019 5:00 | 70.2 | 85.4 | 71.4 | 65.6 |
| 8/10/2019 6:00 | 70.2 | 85.7 | 71.4 | 65.7 |
| 8/10/2019 7:00 | 70.2 | 86.5 | 71.6 | 65.9 |
| 8/10/2019 8:00 | 70.2 | 87 | 71.6 | 66.2 |
| 8/10/2019 9:00 | 70.4 | 85.2 | 71.6 | 65.7 |
| 8/10/2019 10:00 | 70 | 73.8 | 70.5 | 61.3 |
| 8/10/2019 11:00 | 70.2 | 71.1 | 70.5 | 60.4 |
| 8/10/2019 12:00 | 70.8 | 65.3 | 71.1 | 58.6 |
| 8/10/2019 13:00 | 71 | 60.9 | 70.9 | 56.8 |
| 8/10/2019 14:00 | 71.5 | 61.9 | 71.6 | 57.7 |
| 8/10/2019 15:00 | 72.1 | 60.6 | 72.1 | 57.8 |
| 8/10/2019 16:00 | 72.2 | 57.7 | 72 | 56.4 |
| 8/10/2019 17:00 | 72.6 | 61.6 | 72.7 | 58.7 |
| 8/10/2019 18:00 | 72.7 | 57.9 | 72.5 | 57 |
| 8/10/2019 19:00 | 73.8 | 61.9 | 73.9 | 59.9 |
| 8/10/2019 20:00 | 73.5 | 60.9 | 73.4 | 59.1 |
| 8/10/2019 21:00 | 72 | 58.3 | 71.8 | 56.5 |
| 8/10/2019 22:00 | 70.9 | 59.8 | 70.7 | 56.2 |
| 8/10/2019 23:00 | 69.9 | 62.6 | 69.6 | 56.6 |
| 8/11/2019 0:00 | 69.9 | 66.2 | 70 | 58.1 |
| 8/11/2019 1:00 | 70.1 | 72.4 | 70.5 | 60.8 |
| 8/11/2019 2:00 | 70.2 | 81.4 | 71.2 | 64.3 |
| 8/11/2019 3:00 | 70.7 | 86.1 | 71.8 | 66.3 |
| 8/11/2019 4:00 | 70.5 | 79.8 | 71.4 | 64 |
| 8/11/2019 5:00 | 70.2 | 75.8 | 71.1 | 62.3 |
| 8/11/2019 6:00 | 69.9 | 78.1 | 70.5 | 62.8 |
| 8/11/2019 7:00 | 69.9 | 80.2 | 70.7 | 63.5 |
| 8/11/2019 8:00 | 70 | 81 | 71.1 | 63.9 |
| 8/11/2019 9:00 | 70.2 | 81.5 | 71.2 | 64.3 |
| 8/11/2019 10:00 | 70 | 71.2 | 70.3 | 60.2 |
| 8/11/2019 11:00 | 70.2 | 70 | 70.5 | 59.9 |
| 8/11/2019 12:00 | 71.1 | 66.5 | 71.6 | 59.4 |
| 8/11/2019 13:00 | 71.6 | 62.9 | 71.8 | 58.3 |
| 8/11/2019 14:00 | 71.7 | 58.9 | 71.4 | 56.6 |
| 8/11/2019 15:00 | 71.4 | 59.8 | 71.1 | 56.7 |
| 8/11/2019 16:00 | 71.9 | 57.2 | 71.4 | 55.9 |
| 8/11/2019 17:00 | 72.6 | 62.2 | 72.7 | 58.9 |
| 8/11/2019 18:00 | 72.9 | 59.5 | 72.7 | 57.9 |
| 8/11/2019 19:00 | 73.5 | 61.4 | 73.4 | 59.4 |
| 8/11/2019 20:00 | 72.8 | 60 | 72.7 | 58.1 |
| 8/11/2019 21:00 | 71.6 | 59.1 | 71.4 | 56.6 |
| 8/11/2019 22:00 | 70.4 | 59.8 | 70.2 | 55.8 |
| 8/11/2019 23:00 | 69.4 | 60.6 | 68.7 | 55.1 |
| 8/12/2019 0:00 | 71.8 | 83 | 73.4 | 66.4 |
| 8/12/2019 1:00 | 73.1 | 82.4 | 74.8 | 67.4 |

| | | | | |
|---|---|---|---|---|
| 8/12/2019 2:00 | 73.2 | 81.5 | 74.7 | 67.2 |
| 8/12/2019 3:00 | 70.5 | 72.8 | 71.2 | 61.4 |
| 8/12/2019 4:00 | 70.3 | 80.4 | 71.2 | 64 |
| 8/12/2019 5:00 | 70.3 | 82.1 | 71.2 | 64.6 |
| 8/12/2019 6:00 | 70.2 | 79.6 | 71.2 | 63.6 |
| 8/12/2019 7:00 | 70.2 | 79.8 | 71.2 | 63.7 |
| 8/12/2019 8:00 | 70.1 | 77.9 | 70.7 | 62.9 |
| 8/12/2019 9:00 | 69.9 | 73.2 | 70.3 | 61 |
| 8/12/2019 10:00 | 70.1 | 73.6 | 70.5 | 61.2 |
| 8/12/2019 11:00 | 69.7 | 66.1 | 69.6 | 57.9 |
| 8/12/2019 12:00 | 70.7 | 63.7 | 71.1 | 57.8 |
| 8/12/2019 13:00 | 71.2 | 60 | 70.9 | 56.6 |
| 8/12/2019 14:00 | 70.8 | 58.6 | 70.7 | 55.6 |
| 8/12/2019 15:00 | 71.8 | 59.8 | 71.6 | 57.1 |
| 8/12/2019 16:00 | 71.8 | 55.4 | 71.4 | 55 |
| 8/12/2019 17:00 | 72.1 | 58.6 | 71.8 | 56.8 |
| 8/12/2019 18:00 | 71.9 | 55.6 | 71.4 | 55.1 |
| 8/12/2019 19:00 | 72.1 | 58 | 72 | 56.6 |
| 8/12/2019 20:00 | 71.5 | 58.2 | 71.2 | 56.1 |
| 8/12/2019 21:00 | 70.5 | 57.5 | 70.3 | 54.8 |
| 8/12/2019 22:00 | 69.7 | 61.7 | 69.3 | 55.9 |
| 8/12/2019 23:00 | 70 | 74 | 70.5 | 61.4 |
| 8/13/2019 0:00 | 71.3 | 78.5 | 72.3 | 64.2 |
| 8/13/2019 1:00 | 70.7 | 74.3 | 71.6 | 62.1 |
| 8/13/2019 2:00 | 70.4 | 74.1 | 71.1 | 61.7 |
| 8/13/2019 3:00 | 70.3 | 74.6 | 70.9 | 61.8 |
| 8/13/2019 4:00 | 69.9 | 72.1 | 70.3 | 60.5 |
| 8/13/2019 5:00 | 70 | 82.2 | 71.1 | 64.3 |
| 8/13/2019 6:00 | 70.4 | 83.4 | 71.6 | 65.1 |
| 8/13/2019 7:00 | 70.2 | 80 | 71.2 | 63.7 |
| 8/13/2019 8:00 | 70.1 | 82.4 | 71.1 | 64.5 |
| 8/13/2019 9:00 | 70 | 78.6 | 70.7 | 63.1 |
| 8/13/2019 10:00 | 69.7 | 71.7 | 70 | 60.2 |
| 8/13/2019 11:00 | 70.2 | 71.2 | 70.5 | 60.5 |
| 8/13/2019 12:00 | 70.9 | 67.1 | 71.4 | 59.4 |
| 8/13/2019 13:00 | 71.4 | 63 | 71.6 | 58.2 |
| 8/13/2019 14:00 | 72.3 | 60.6 | 72.3 | 57.9 |
| 8/13/2019 15:00 | 72.4 | 57.3 | 72 | 56.5 |
| 8/13/2019 16:00 | 72.1 | 55.3 | 71.6 | 55.2 |
| 8/13/2019 17:00 | 73.3 | 58.8 | 73 | 58 |
| 8/13/2019 18:00 | 74.4 | 60.6 | 74.3 | 59.8 |
| 8/13/2019 19:00 | 74.1 | 56.4 | 73.4 | 57.6 |
| 8/13/2019 20:00 | 73.5 | 59.6 | 73.2 | 58.6 |
| 8/13/2019 21:00 | 72.1 | 57.3 | 71.6 | 56.1 |
| 8/13/2019 22:00 | 70.4 | 58.8 | 70.2 | 55.3 |
| 8/13/2019 23:00 | 69.6 | 61.6 | 69.3 | 55.9 |
| 8/14/2019 0:00 | 72.7 | 80.6 | 74.3 | 66.4 |

| | | | | |
|---|---|---|---|---|
| 8/14/2019 1:00 | 72 | 67.1 | 72.5 | 60.5 |
| 8/14/2019 2:00 | 70.8 | 74.4 | 71.6 | 62.2 |
| 8/14/2019 3:00 | 70.3 | 74 | 70.9 | 61.6 |
| 8/14/2019 4:00 | 70.1 | 76.4 | 70.7 | 62.3 |
| 8/14/2019 5:00 | 70.2 | 81.3 | 71.2 | 64.2 |
| 8/14/2019 6:00 | 70.4 | 84.3 | 71.6 | 65.4 |
| 8/14/2019 7:00 | 70.6 | 85.9 | 71.8 | 66.1 |
| 8/14/2019 8:00 | 70.4 | 80.4 | 71.4 | 64.1 |
| 8/14/2019 9:00 | 70.2 | 74.1 | 70.9 | 61.6 |
| 8/14/2019 10:00 | 69.7 | 74.7 | 70.2 | 61.3 |
| 8/14/2019 11:00 | 70.1 | 68 | 70.2 | 59.1 |
| 8/14/2019 12:00 | 70.8 | 64.9 | 71.1 | 58.4 |
| 8/14/2019 13:00 | 71.2 | 61.3 | 71.1 | 57.2 |
| 8/14/2019 14:00 | 70.5 | 59.1 | 70.2 | 55.5 |
| 8/14/2019 15:00 | 71 | 59.2 | 70.7 | 56 |
| 8/14/2019 16:00 | 71.4 | 56.1 | 70.9 | 54.9 |
| 8/14/2019 17:00 | 72.1 | 59.5 | 71.8 | 57.3 |
| 8/14/2019 18:00 | 72.9 | 61.9 | 73 | 59.1 |
| 8/14/2019 19:00 | 72.5 | 63.4 | 72.9 | 59.4 |
| 8/14/2019 20:00 | 70.2 | 61.4 | 70 | 56.4 |
| 8/14/2019 21:00 | 70 | 67.6 | 70.2 | 58.8 |
| 8/14/2019 22:00 | 70.1 | 73.1 | 70.5 | 61.1 |
| 8/14/2019 23:00 | 70.1 | 76.9 | 70.7 | 62.5 |
| 8/15/2019 0:00 | 70.7 | 84.5 | 72.1 | 65.8 |
| 8/15/2019 1:00 | 69.8 | 76.2 | 70.5 | 62 |
| 8/15/2019 2:00 | 69.3 | 75.2 | 69.8 | 61.1 |
| 8/15/2019 3:00 | 70.2 | 84.9 | 71.4 | 65.5 |
| 8/15/2019 4:00 | 70.4 | 86 | 71.6 | 66 |
| 8/15/2019 5:00 | 70.3 | 86.4 | 71.6 | 66.1 |
| 8/15/2019 6:00 | 70.2 | 86.3 | 71.6 | 65.9 |
| 8/15/2019 7:00 | 70.1 | 86.2 | 71.2 | 65.7 |
| 8/15/2019 8:00 | 70 | 85 | 71.2 | 65.3 |
| 8/15/2019 9:00 | 70.3 | 85 | 71.4 | 65.6 |
| 8/15/2019 10:00 | 69.7 | 77.2 | 70.3 | 62.3 |
| 8/15/2019 11:00 | 69.8 | 67.4 | 70 | 58.6 |
| 8/15/2019 12:00 | 70.3 | 64.9 | 70.2 | 58 |
| 8/15/2019 13:00 | 70.6 | 59.7 | 70.3 | 55.9 |
| 8/15/2019 14:00 | 70.6 | 59.3 | 70.3 | 55.7 |
| 8/15/2019 15:00 | 71.5 | 59 | 71.2 | 56.5 |
| 8/15/2019 16:00 | 71.2 | 55.9 | 70.7 | 54.6 |
| 8/15/2019 17:00 | 72 | 59.7 | 71.8 | 57.3 |
| 8/15/2019 18:00 | 71.9 | 55 | 71.2 | 54.9 |
| 8/15/2019 19:00 | 71.5 | 57.8 | 71.2 | 55.9 |
| 8/15/2019 20:00 | 71.7 | 58.6 | 71.4 | 56.5 |
| 8/15/2019 21:00 | 70.7 | 59.2 | 70.7 | 55.8 |
| 8/15/2019 22:00 | 70 | 67.1 | 70.2 | 58.6 |
| 8/15/2019 23:00 | 71.3 | 82.2 | 72.5 | 65.6 |

| | | | | |
|---|---|---|---|---|
| 8/16/2019 0:00 | 73.5 | 78.9 | 75 | 66.5 |
| 8/16/2019 1:00 | 73 | 77 | 74.1 | 65.3 |
| 8/16/2019 2:00 | 70.1 | 68.4 | 70.2 | 59.2 |
| 8/16/2019 3:00 | 70 | 78 | 70.7 | 62.8 |
| 8/16/2019 4:00 | 70.1 | 82.9 | 71.2 | 64.7 |
| 8/16/2019 5:00 | 70.2 | 84.1 | 71.4 | 65.2 |
| 8/16/2019 6:00 | 70.2 | 83.8 | 71.4 | 65.1 |
| 8/16/2019 7:00 | 70 | 78.3 | 70.7 | 63 |
| 8/16/2019 8:00 | 69.8 | 75.8 | 70.5 | 61.8 |
| 8/16/2019 9:00 | 69.7 | 73.6 | 70.2 | 60.9 |
| 8/16/2019 10:00 | 70 | 75.8 | 70.7 | 62 |
| 8/16/2019 11:00 | 69.6 | 66.2 | 69.6 | 57.8 |
| 8/16/2019 12:00 | 70.5 | 65.5 | 70.7 | 58.4 |
| 8/16/2019 13:00 | 71.5 | 62.1 | 71.6 | 57.8 |
| 8/16/2019 14:00 | 71.5 | 58.3 | 71.2 | 56.1 |
| 8/16/2019 15:00 | 72.1 | 57.6 | 71.8 | 56.4 |
| 8/16/2019 16:00 | 72.1 | 55.2 | 71.6 | 55.1 |
| 8/16/2019 17:00 | 72.6 | 59.9 | 72.3 | 57.9 |
| 8/16/2019 18:00 | 72.7 | 55.4 | 72.3 | 55.8 |
| 8/16/2019 19:00 | 72.5 | 60.4 | 72.3 | 58 |
| 8/16/2019 20:00 | 71.1 | 60.6 | 71.1 | 56.8 |
| 8/16/2019 21:00 | 70.7 | 63.4 | 71.1 | 57.7 |
| 8/16/2019 22:00 | 69.9 | 62.2 | 69.6 | 56.4 |
| 8/16/2019 23:00 | 69.7 | 64.3 | 69.4 | 57.2 |
| 8/17/2019 0:00 | 69.6 | 65 | 69.3 | 57.3 |
| 8/17/2019 1:00 | 71.8 | 82.1 | 73.2 | 66 |
| 8/17/2019 2:00 | 72.6 | 85.6 | 74.3 | 68 |
| 8/17/2019 3:00 | 72.9 | 83.8 | 74.8 | 67.7 |
| 8/17/2019 4:00 | 72.9 | 83.4 | 74.8 | 67.6 |
| 8/17/2019 5:00 | 70.7 | 68.8 | 70.9 | 59.9 |
| 8/17/2019 6:00 | 69.9 | 75.8 | 70.5 | 62 |
| 8/17/2019 7:00 | 70 | 81.5 | 71.1 | 64 |
| 8/17/2019 8:00 | 70.3 | 84.7 | 71.4 | 65.4 |
| 8/17/2019 9:00 | 70.2 | 81 | 71.2 | 64.1 |
| 8/17/2019 10:00 | 69.6 | 69.4 | 69.6 | 59.1 |
| 8/17/2019 11:00 | 69.7 | 68.7 | 69.6 | 59 |
| 8/17/2019 12:00 | 71 | 66.4 | 71.4 | 59.2 |
| 8/17/2019 13:00 | 70.9 | 59.9 | 70.7 | 56.2 |
| 8/17/2019 14:00 | 71.5 | 61.5 | 71.6 | 57.6 |
| 8/17/2019 15:00 | 72.5 | 60.2 | 72.5 | 57.9 |
| 8/17/2019 16:00 | 72.5 | 56.1 | 72 | 55.9 |
| 8/17/2019 17:00 | 73.1 | 61.1 | 73 | 58.9 |
| 8/17/2019 18:00 | 73.1 | 57.9 | 72.9 | 57.4 |
| 8/17/2019 19:00 | 73.7 | 64.7 | 73.9 | 61.1 |
| 8/17/2019 20:00 | 74 | 68.4 | 74.7 | 63 |
| 8/17/2019 21:00 | 73.3 | 61.7 | 73.4 | 59.3 |
| 8/17/2019 22:00 | 71.8 | 61.2 | 71.8 | 57.7 |

| | | | | |
|---|---|---|---|---|
| 8/17/2019 23:00 | 70.6 | 60.3 | 70.5 | 56.2 |
| 8/18/2019 0:00 | 69.8 | 66.1 | 70 | 58 |
| 8/18/2019 1:00 | 70.1 | 73.6 | 70.5 | 61.3 |
| 8/18/2019 2:00 | 70.2 | 75.8 | 71.1 | 62.2 |
| 8/18/2019 3:00 | 70.2 | 77.3 | 71.1 | 62.8 |
| 8/18/2019 4:00 | 69.9 | 75.6 | 70.5 | 61.8 |
| 8/18/2019 5:00 | 69.5 | 75.6 | 70 | 61.4 |
| 8/18/2019 6:00 | 69.6 | 81.1 | 70.3 | 63.5 |
| 8/18/2019 7:00 | 69.9 | 85.1 | 70.9 | 65.2 |
| 8/18/2019 8:00 | 69.9 | 83.9 | 70.9 | 64.8 |
| 8/18/2019 9:00 | 69.9 | 77.9 | 70.5 | 62.6 |
| 8/18/2019 10:00 | 69.7 | 69.3 | 69.8 | 59.2 |
| 8/18/2019 11:00 | 70.1 | 69.5 | 70.3 | 59.6 |
| 8/18/2019 12:00 | 71 | 65.3 | 71.2 | 58.7 |
| 8/18/2019 13:00 | 71.3 | 64.6 | 71.6 | 58.7 |
| 8/18/2019 14:00 | 72 | 62.3 | 72.1 | 58.4 |
| 8/18/2019 15:00 | 73 | 65.1 | 73.2 | 60.6 |
| 8/18/2019 16:00 | 73.5 | 59.1 | 73.2 | 58.3 |
| 8/18/2019 17:00 | 74 | 64.4 | 74.3 | 61.2 |
| 8/18/2019 18:00 | 73.8 | 59.9 | 73.6 | 59 |
| 8/18/2019 19:00 | 74.2 | 62 | 74.3 | 60.4 |
| 8/18/2019 20:00 | 73 | 63.4 | 73.2 | 59.9 |
| 8/18/2019 21:00 | 71.6 | 58 | 71.4 | 56.1 |
| 8/18/2019 22:00 | 70.4 | 60.3 | 70.3 | 56 |
| 8/18/2019 23:00 | 69.9 | 70.4 | 70.2 | 59.8 |
| 8/19/2019 0:00 | 71.2 | 82 | 72.3 | 65.4 |
| 8/19/2019 1:00 | 70.8 | 74.3 | 71.6 | 62.2 |
| 8/19/2019 2:00 | 71.5 | 79.6 | 72.7 | 64.8 |
| 8/19/2019 3:00 | 70.2 | 68.6 | 70.3 | 59.4 |
| 8/19/2019 4:00 | 69.9 | 74.6 | 70.3 | 61.4 |
| 8/19/2019 5:00 | 69.8 | 78.7 | 70.5 | 62.9 |
| 8/19/2019 6:00 | 69.8 | 80.1 | 70.7 | 63.4 |
| 8/19/2019 7:00 | 69.8 | 81.2 | 70.7 | 63.8 |
| 8/19/2019 8:00 | 69.9 | 81.6 | 70.7 | 64.1 |
| 8/19/2019 9:00 | 70 | 79 | 70.9 | 63.2 |
| 8/19/2019 10:00 | 69.2 | 72 | 69.3 | 59.8 |
| 8/19/2019 11:00 | 70 | 72 | 70.5 | 60.5 |
| 8/19/2019 12:00 | 71 | 65.9 | 71.2 | 59 |
| 8/19/2019 13:00 | 71.2 | 60.5 | 71.1 | 56.9 |
| 8/19/2019 14:00 | 71 | 57.6 | 70.7 | 55.3 |
| 8/19/2019 15:00 | 71.6 | 56.5 | 71.2 | 55.3 |
| 8/19/2019 16:00 | 71.8 | 54.8 | 71.2 | 54.7 |
| 8/19/2019 17:00 | 71.7 | 57.6 | 71.4 | 56 |
| 8/19/2019 18:00 | 72.1 | 56.9 | 71.6 | 56 |
| 8/19/2019 19:00 | 71.3 | 59.7 | 71.1 | 56.6 |
| 8/19/2019 20:00 | 70.5 | 60.9 | 70.5 | 56.4 |
| 8/19/2019 21:00 | 69.7 | 65.5 | 69.4 | 57.6 |

| | | | | |
|---|---|---|---|---|
| 8/19/2019 22:00 | 69.7 | 68.3 | 69.6 | 58.8 |
| 8/19/2019 23:00 | 70.6 | 78.9 | 71.6 | 63.8 |
| 8/20/2019 0:00 | 72.4 | 81.6 | 73.8 | 66.4 |
| 8/20/2019 1:00 | 73 | 83.3 | 74.8 | 67.6 |
| 8/20/2019 2:00 | 72.6 | 84 | 74.3 | 67.5 |
| 8/20/2019 3:00 | 71.6 | 73.9 | 72.5 | 62.9 |
| 8/20/2019 4:00 | 70.8 | 78.9 | 72 | 64 |
| 8/20/2019 5:00 | 70.6 | 78.9 | 71.6 | 63.7 |
| 8/20/2019 6:00 | 70.5 | 79.6 | 71.4 | 63.9 |
| 8/20/2019 7:00 | 70.4 | 81 | 71.4 | 64.3 |
| 8/20/2019 8:00 | 70.4 | 81.2 | 71.4 | 64.4 |
| 8/20/2019 9:00 | 70.3 | 75.9 | 71.1 | 62.3 |
| 8/20/2019 10:00 | 69.5 | 69.2 | 69.6 | 59 |
| 8/20/2019 11:00 | 69.9 | 68.4 | 70 | 59 |
| 8/20/2019 12:00 | 70.5 | 63 | 70.7 | 57.3 |
| 8/20/2019 13:00 | 70.8 | 57.9 | 70.7 | 55.3 |
| 8/20/2019 14:00 | 70.9 | 57.4 | 70.5 | 55.1 |
| 8/20/2019 15:00 | 71.6 | 56.2 | 71.1 | 55.2 |
| 8/20/2019 16:00 | 71.6 | 66 | 72 | 59.6 |
| 8/20/2019 17:00 | 70.1 | 63.2 | 70 | 57 |
| 8/20/2019 18:00 | 69.6 | 63.4 | 69.4 | 56.7 |
| 8/20/2019 19:00 | 69.9 | 63.3 | 69.6 | 56.8 |
| 8/20/2019 20:00 | 70.1 | 68.1 | 70.2 | 59.1 |
| 8/20/2019 21:00 | 69.8 | 67.4 | 70 | 58.6 |
| 8/20/2019 22:00 | 70.1 | 76 | 70.7 | 62.2 |
| 8/20/2019 23:00 | 70.6 | 86.3 | 72 | 66.3 |
| 8/21/2019 0:00 | 71.7 | 82.1 | 73 | 65.9 |
| 8/21/2019 1:00 | 72 | 77.8 | 73.2 | 64.7 |
| 8/21/2019 2:00 | 71.6 | 74.6 | 72.5 | 63.1 |
| 8/21/2019 3:00 | 70.5 | 69.9 | 70.9 | 60.2 |
| 8/21/2019 4:00 | 70.5 | 79.4 | 71.6 | 63.9 |
| 8/21/2019 5:00 | 70.3 | 81.4 | 71.2 | 64.4 |
| 8/21/2019 6:00 | 70.1 | 82.4 | 71.1 | 64.5 |
| 8/21/2019 7:00 | 69.9 | 81.8 | 70.7 | 64 |
| 8/21/2019 8:00 | 69.7 | 80.2 | 70.5 | 63.4 |
| 8/21/2019 9:00 | 69.7 | 76.2 | 70.3 | 61.9 |
| 8/21/2019 10:00 | 69.4 | 73.3 | 69.6 | 60.5 |
| 8/21/2019 11:00 | 69.6 | 66.8 | 69.6 | 58.1 |
| 8/21/2019 12:00 | 70.1 | 62.9 | 69.8 | 56.9 |
| 8/21/2019 13:00 | 70.6 | 58.9 | 70.3 | 55.6 |
| 8/21/2019 14:00 | 70.8 | 57.5 | 70.7 | 55 |
| 8/21/2019 15:00 | 71.3 | 56.8 | 70.9 | 55.2 |
| 8/21/2019 16:00 | 71.4 | 54.1 | 70.7 | 54 |
| 8/21/2019 17:00 | 72.1 | 57.4 | 71.6 | 56.2 |
| 8/21/2019 18:00 | 71.9 | 53.9 | 71.2 | 54.3 |
| 8/21/2019 19:00 | 71.1 | 55 | 70.5 | 54.1 |
| 8/21/2019 20:00 | 70.2 | 58.2 | 69.8 | 54.8 |

| | | | | |
|---|---|---|---|---|
| 8/21/2019 21:00 | 69.3 | 62.1 | 68.9 | 55.8 |
| 8/21/2019 22:00 | 69.5 | 67.5 | 69.4 | 58.3 |
| 8/21/2019 23:00 | 70 | 79.9 | 70.9 | 63.5 |
| 8/22/2019 0:00 | 71.3 | 78.2 | 72.3 | 64.1 |
| 8/22/2019 1:00 | 71.5 | 79.2 | 72.7 | 64.7 |
| 8/22/2019 2:00 | 70.1 | 69.8 | 70.3 | 59.8 |
| 8/22/2019 3:00 | 70 | 77.4 | 70.7 | 62.6 |
| 8/22/2019 4:00 | 69.9 | 79 | 70.7 | 63.1 |
| 8/22/2019 5:00 | 69.9 | 80.6 | 70.7 | 63.6 |
| 8/22/2019 6:00 | 69.8 | 81.6 | 70.7 | 63.9 |
| 8/22/2019 7:00 | 69.8 | 80.3 | 70.5 | 63.4 |
| 8/22/2019 8:00 | 69.7 | 74.9 | 70.2 | 61.4 |
| 8/22/2019 9:00 | 69.9 | 70.9 | 70.2 | 60 |
| 8/22/2019 10:00 | 69.4 | 69.6 | 69.4 | 59 |
| 8/22/2019 11:00 | 69.6 | 67.5 | 69.6 | 58.4 |
| 8/22/2019 12:00 | 70.4 | 64 | 70.5 | 57.7 |
| 8/22/2019 13:00 | 70.7 | 59.3 | 70.7 | 55.8 |
| 8/22/2019 14:00 | 70.5 | 58.1 | 70.2 | 55 |
| 8/22/2019 15:00 | 71.5 | 58.4 | 71.2 | 56.1 |
| 8/22/2019 16:00 | 71.4 | 54.4 | 70.7 | 54.1 |
| 8/22/2019 17:00 | 71.4 | 59.2 | 71.1 | 56.4 |
| 8/22/2019 18:00 | 71.4 | 56.2 | 70.9 | 55 |
| 8/22/2019 19:00 | 71.7 | 60.8 | 71.6 | 57.5 |
| 8/22/2019 20:00 | 72.1 | 66.6 | 72.5 | 60.4 |
| 8/22/2019 21:00 | 71.1 | 59 | 70.9 | 56 |
| 8/22/2019 22:00 | 70.2 | 66.4 | 70.3 | 58.5 |
| 8/22/2019 23:00 | 71.1 | 87.6 | 72.7 | 67.2 |
| 8/23/2019 0:00 | 73.1 | 78.2 | 74.5 | 65.9 |
| 8/23/2019 1:00 | 72.5 | 73.9 | 73.6 | 63.7 |
| 8/23/2019 2:00 | 71 | 69.6 | 71.6 | 60.6 |
| 8/23/2019 3:00 | 70.5 | 73 | 71.1 | 61.4 |
| 8/23/2019 4:00 | 70.1 | 74.9 | 70.5 | 61.7 |
| 8/23/2019 5:00 | 70.1 | 79.3 | 70.9 | 63.3 |
| 8/23/2019 6:00 | 70.3 | 83.1 | 71.4 | 64.9 |
| 8/23/2019 7:00 | 70.6 | 86.3 | 72 | 66.3 |
| 8/23/2019 8:00 | 70.5 | 83.1 | 71.6 | 65.1 |
| 8/23/2019 9:00 | 70.2 | 78.7 | 71.1 | 63.3 |
| 8/23/2019 10:00 | 69.8 | 74.3 | 70.2 | 61.2 |
| 8/23/2019 11:00 | 69.4 | 67.3 | 69.3 | 58.1 |
| 8/23/2019 12:00 | 70.5 | 64 | 70.5 | 57.7 |
| 8/23/2019 13:00 | 71 | 58.6 | 70.7 | 55.7 |
| 8/23/2019 14:00 | 71.1 | 60 | 71.1 | 56.5 |
| 8/23/2019 15:00 | 71.9 | 58.8 | 71.6 | 56.6 |
| 8/23/2019 16:00 | 71.2 | 61.1 | 71.1 | 57.1 |
| 8/23/2019 17:00 | 70.8 | 63.3 | 71.1 | 57.7 |
| 8/23/2019 18:00 | 71 | 62.6 | 71.1 | 57.6 |
| 8/23/2019 19:00 | 71 | 64 | 71.2 | 58.2 |

| | | | | |
|---|---|---|---|---|
| 8/23/2019 20:00 | 69.6 | 62.4 | 69.1 | 56.2 |
| 8/23/2019 21:00 | 69.7 | 65.1 | 69.4 | 57.5 |
| 8/23/2019 22:00 | 69.8 | 69.5 | 69.8 | 59.3 |
| 8/23/2019 23:00 | 69.7 | 69.7 | 69.8 | 59.4 |
| 8/24/2019 0:00 | 70 | 72.4 | 70.5 | 60.7 |
| 8/24/2019 1:00 | 70 | 74.4 | 70.5 | 61.5 |
| 8/24/2019 2:00 | 70.2 | 75.7 | 71.1 | 62.1 |
| 8/24/2019 3:00 | 70.6 | 81.9 | 71.6 | 64.8 |
| 8/24/2019 4:00 | 70.5 | 85.1 | 71.8 | 65.8 |
| 8/24/2019 5:00 | 70.5 | 86.8 | 72 | 66.4 |
| 8/24/2019 6:00 | 70.4 | 87.4 | 71.8 | 66.5 |
| 8/24/2019 7:00 | 70.2 | 86.6 | 71.6 | 66 |
| 8/24/2019 8:00 | 70.2 | 85.8 | 71.4 | 65.7 |
| 8/24/2019 9:00 | 70.6 | 85 | 71.8 | 65.9 |
| 8/24/2019 10:00 | 70.4 | 80.3 | 71.4 | 64 |
| 8/24/2019 11:00 | 70.2 | 73.5 | 70.9 | 61.4 |
| 8/24/2019 12:00 | 70.2 | 65.9 | 70.2 | 58.2 |
| 8/24/2019 13:00 | 70.6 | 61.6 | 70.5 | 56.8 |
| 8/24/2019 14:00 | 70.5 | 59.2 | 70.3 | 55.6 |
| 8/24/2019 15:00 | 71.5 | 59.1 | 71.2 | 56.4 |
| 8/24/2019 16:00 | 72 | 57 | 71.6 | 56 |
| 8/24/2019 17:00 | 72.2 | 60.1 | 72.1 | 57.6 |
| 8/24/2019 18:00 | 72.9 | 60.6 | 72.9 | 58.5 |
| 8/24/2019 19:00 | 75.4 | 63.4 | 75.7 | 62.1 |
| 8/24/2019 20:00 | 74.1 | 57 | 73.6 | 57.9 |
| 8/24/2019 21:00 | 72 | 58.8 | 71.8 | 56.8 |
| 8/24/2019 22:00 | 70.5 | 60.2 | 70.3 | 56 |
| 8/24/2019 23:00 | 69.9 | 69.5 | 70.2 | 59.5 |
| 8/25/2019 0:00 | 69.6 | 71.1 | 69.8 | 59.8 |
| 8/25/2019 1:00 | 70.1 | 79.8 | 70.9 | 63.5 |
| 8/25/2019 2:00 | 71.6 | 80.4 | 72.7 | 65.2 |
| 8/25/2019 3:00 | 69.8 | 76.5 | 70.3 | 62 |
| 8/25/2019 4:00 | 70.1 | 78.3 | 70.7 | 63.1 |
| 8/25/2019 5:00 | 69.9 | 80.4 | 70.7 | 63.6 |
| 8/25/2019 6:00 | 70.2 | 83.2 | 71.4 | 64.8 |
| 8/25/2019 7:00 | 70.3 | 85.2 | 71.4 | 65.7 |
| 8/25/2019 8:00 | 70.3 | 83.2 | 71.4 | 64.9 |
| 8/25/2019 9:00 | 70.2 | 75.2 | 71.1 | 62 |
| 8/25/2019 10:00 | 69.9 | 80.2 | 70.7 | 63.5 |
| 8/25/2019 11:00 | 69.9 | 70 | 70.2 | 59.6 |
| 8/25/2019 12:00 | 69.9 | 67.2 | 70 | 58.6 |
| 8/25/2019 13:00 | 70.3 | 64 | 70.2 | 57.5 |
| 8/25/2019 14:00 | 70.6 | 65.1 | 70.7 | 58.3 |
| 8/25/2019 15:00 | 72.1 | 64.4 | 72.3 | 59.4 |
| 8/25/2019 16:00 | 72.2 | 60.2 | 72.1 | 57.7 |
| 8/25/2019 17:00 | 73.1 | 72.4 | 74.1 | 63.7 |
| 8/25/2019 18:00 | 72.2 | 64 | 72.5 | 59.3 |

| | | | | |
|---|---|---|---|---|
| 8/25/2019 19:00 | 72.1 | 66.2 | 72.7 | 60.2 |
| 8/25/2019 20:00 | 71 | 62.5 | 71.1 | 57.6 |
| 8/25/2019 21:00 | 69.9 | 64.4 | 69.8 | 57.3 |
| 8/25/2019 22:00 | 69.9 | 66.6 | 70 | 58.3 |
| 8/25/2019 23:00 | 70.1 | 73.6 | 70.5 | 61.3 |
| 8/26/2019 0:00 | 70.2 | 74.9 | 70.9 | 61.9 |
| 8/26/2019 1:00 | 69.8 | 73.6 | 70.3 | 61 |
| 8/26/2019 2:00 | 70.6 | 79.4 | 71.6 | 63.9 |
| 8/26/2019 3:00 | 69.9 | 80.9 | 70.7 | 63.8 |
| 8/26/2019 4:00 | 70.1 | 82.8 | 71.2 | 64.6 |
| 8/26/2019 5:00 | 70 | 78.2 | 70.7 | 62.9 |
| 8/26/2019 6:00 | 69.9 | 76 | 70.5 | 62 |
| 8/26/2019 7:00 | 69.7 | 75.3 | 70.3 | 61.6 |
| 8/26/2019 8:00 | 69.6 | 74.8 | 69.8 | 61.2 |
| 8/26/2019 9:00 | 69.5 | 72.1 | 69.8 | 60.2 |
| 8/26/2019 10:00 | 69.3 | 71.2 | 69.4 | 59.6 |
| 8/26/2019 11:00 | 70.1 | 69.4 | 70.3 | 59.6 |
| 8/26/2019 12:00 | 70.8 | 66.2 | 71.2 | 59 |
| 8/26/2019 13:00 | 71.1 | 61.8 | 71.2 | 57.3 |
| 8/26/2019 14:00 | 71 | 58.8 | 70.7 | 55.9 |
| 8/26/2019 15:00 | 71.5 | 60 | 71.4 | 56.9 |
| 8/26/2019 16:00 | 71.5 | 56.7 | 71.1 | 55.3 |
| 8/26/2019 17:00 | 72.3 | 62.7 | 72.5 | 58.9 |
| 8/26/2019 18:00 | 72.2 | 59.1 | 72 | 57.1 |
| 8/26/2019 19:00 | 72.5 | 60.9 | 72.3 | 58.2 |
| 8/26/2019 20:00 | 70.9 | 59.2 | 70.7 | 56 |
| 8/26/2019 21:00 | 70.1 | 61.1 | 69.8 | 56 |
| 8/26/2019 22:00 | 69.3 | 63.1 | 68.9 | 56.2 |
| 8/26/2019 23:00 | 69.9 | 78.6 | 70.5 | 62.9 |
| 8/27/2019 0:00 | 71.5 | 79.4 | 72.7 | 64.8 |
| 8/27/2019 1:00 | 71.2 | 78.7 | 72.1 | 64.2 |
| 8/27/2019 2:00 | 70.7 | 75.9 | 71.4 | 62.7 |
| 8/27/2019 3:00 | 70.3 | 75.4 | 71.1 | 62.2 |
| 8/27/2019 4:00 | 70.1 | 76.4 | 70.7 | 62.4 |
| 8/27/2019 5:00 | 70 | 76.4 | 70.7 | 62.3 |
| 8/27/2019 6:00 | 69.9 | 81.4 | 70.7 | 63.9 |
| 8/27/2019 7:00 | 69.6 | 77.5 | 70.3 | 62.3 |
| 8/27/2019 8:00 | 69.5 | 76.6 | 70 | 61.8 |
| 8/27/2019 9:00 | 69.6 | 74.1 | 69.8 | 61 |
| 8/27/2019 10:00 | 69.4 | 71.1 | 69.4 | 59.6 |
| 8/27/2019 11:00 | 69.8 | 67.9 | 70 | 58.7 |
| 8/27/2019 12:00 | 70.4 | 63.3 | 70.5 | 57.3 |
| 8/27/2019 13:00 | 71 | 60.6 | 70.9 | 56.7 |
| 8/27/2019 14:00 | 71.1 | 59.4 | 70.9 | 56.2 |
| 8/27/2019 15:00 | 71.6 | 58.3 | 71.2 | 56.1 |
| 8/27/2019 16:00 | 71.4 | 56.8 | 70.9 | 55.3 |
| 8/27/2019 17:00 | 72.4 | 60.4 | 72.3 | 58 |

| | | | | |
|---|---|---|---|---|
| 8/27/2019 18:00 | 72.1 | 55.1 | 71.8 | 55.1 |
| 8/27/2019 19:00 | 72.4 | 58.9 | 72.1 | 57.2 |
| 8/27/2019 20:00 | 70.2 | 59 | 69.8 | 55.2 |
| 8/27/2019 21:00 | 69.3 | 61.4 | 68.7 | 55.5 |
| 8/27/2019 22:00 | 69.3 | 64.2 | 69.1 | 56.7 |
| 8/27/2019 23:00 | 71.1 | 86.9 | 72.7 | 67 |
| 8/28/2019 0:00 | 72.6 | 83.2 | 74.3 | 67.2 |
| 8/28/2019 1:00 | 72.2 | 84.8 | 73.9 | 67.4 |
| 8/28/2019 2:00 | 72.3 | 85.6 | 73.9 | 67.7 |
| 8/28/2019 3:00 | 71.9 | 86.1 | 73.4 | 67.5 |
| 8/28/2019 4:00 | 71.6 | 86.6 | 73.4 | 67.4 |
| 8/28/2019 5:00 | 71.3 | 86.9 | 72.9 | 67.2 |
| 8/28/2019 6:00 | 70.1 | 82.8 | 71.2 | 64.7 |
| 8/28/2019 7:00 | 70.1 | 83 | 71.2 | 64.7 |
| 8/28/2019 8:00 | 70 | 83.4 | 71.2 | 64.7 |
| 8/28/2019 9:00 | 70.4 | 83.2 | 71.6 | 65 |
| 8/28/2019 10:00 | 69.5 | 68.9 | 69.4 | 58.8 |
| 8/28/2019 11:00 | 70 | 69.5 | 70.3 | 59.6 |
| 8/28/2019 12:00 | 70.2 | 63.8 | 70.2 | 57.4 |
| 8/28/2019 13:00 | 70.2 | 61.4 | 70 | 56.3 |
| 8/28/2019 14:00 | 70.3 | 61.8 | 70 | 56.6 |
| 8/28/2019 15:00 | 69.5 | 59.7 | 68.9 | 54.9 |
| 8/28/2019 16:00 | 70 | 63.3 | 70 | 57 |
| 8/28/2019 17:00 | 71.2 | 63.2 | 71.4 | 58 |
| 8/28/2019 18:00 | 71.3 | 57.6 | 71.1 | 55.6 |
| 8/28/2019 19:00 | 70.4 | 57.3 | 70 | 54.6 |
| 8/28/2019 20:00 | 69.4 | 64.4 | 69.1 | 56.8 |
| 8/28/2019 21:00 | 69.6 | 65.7 | 69.3 | 57.6 |
| 8/28/2019 22:00 | 69.8 | 69.1 | 69.8 | 59.2 |
| 8/28/2019 23:00 | 70.3 | 75.9 | 71.1 | 62.3 |
| 8/29/2019 0:00 | 69.8 | 77.3 | 70.3 | 62.3 |
| 8/29/2019 1:00 | 70.5 | 81 | 71.6 | 64.4 |
| 8/29/2019 2:00 | 70.9 | 79.2 | 72.1 | 64.1 |
| 8/29/2019 3:00 | 69.9 | 82.4 | 70.7 | 64.3 |
| 8/29/2019 4:00 | 69.8 | 79.9 | 70.5 | 63.3 |
| 8/29/2019 5:00 | 69.9 | 75.9 | 70.5 | 61.9 |
| 8/29/2019 6:00 | 70.3 | 84.4 | 71.4 | 65.3 |
| 8/29/2019 7:00 | 69.9 | 83.8 | 70.9 | 64.7 |
| 8/29/2019 8:00 | 69.5 | 77.6 | 70.2 | 62.2 |
| 8/29/2019 9:00 | 69.7 | 73.9 | 70.2 | 61 |
| 8/29/2019 10:00 | 69.5 | 70.5 | 69.6 | 59.5 |
| 8/29/2019 11:00 | 69.7 | 67.2 | 69.6 | 58.3 |
| 8/29/2019 12:00 | 70.2 | 62.5 | 70 | 56.8 |
| 8/29/2019 13:00 | 70.8 | 65.2 | 71.1 | 58.5 |
| 8/29/2019 14:00 | 70.6 | 56.8 | 70.2 | 54.6 |
| 8/29/2019 15:00 | 70.9 | 56.2 | 70.5 | 54.5 |
| 8/29/2019 16:00 | 70.6 | 53.9 | 70 | 53.1 |

| | | | | |
|---|---|---|---|---|
| 8/29/2019 17:00 | 71 | 57.6 | 70.7 | 55.3 |
| 8/29/2019 18:00 | 71 | 54 | 70.3 | 53.5 |
| 8/29/2019 19:00 | 71.2 | 60.3 | 71.1 | 56.7 |
| 8/29/2019 20:00 | 70.6 | 60 | 70.3 | 56 |
| 8/29/2019 21:00 | 69.9 | 59.5 | 69.3 | 55.2 |
| 8/29/2019 22:00 | 69.5 | 68.5 | 69.4 | 58.7 |
| 8/29/2019 23:00 | 70.5 | 80 | 71.6 | 64.1 |
| 8/30/2019 0:00 | 72.1 | 82.2 | 73.4 | 66.4 |
| 8/30/2019 1:00 | 72.3 | 74.7 | 73.4 | 63.9 |
| 8/30/2019 2:00 | 71.7 | 74.6 | 72.5 | 63.2 |
| 8/30/2019 3:00 | 71.1 | 75 | 72.1 | 62.8 |
| 8/30/2019 4:00 | 69.8 | 78.2 | 70.3 | 62.7 |
| 8/30/2019 5:00 | 69.7 | 77.5 | 70.3 | 62.4 |
| 8/30/2019 6:00 | 69.8 | 74.5 | 70.3 | 61.4 |
| 8/30/2019 7:00 | 70.4 | 82.2 | 71.4 | 64.7 |
| 8/30/2019 8:00 | 70.2 | 84.8 | 71.4 | 65.4 |
| 8/30/2019 9:00 | 70.4 | 80.5 | 71.4 | 64.1 |
| 8/30/2019 10:00 | 70.2 | 77.1 | 71.1 | 62.7 |
| 8/30/2019 11:00 | 69.4 | 65.7 | 69.1 | 57.4 |
| 8/30/2019 12:00 | 69.9 | 63.1 | 69.6 | 56.8 |
| 8/30/2019 13:00 | 70.1 | 58.7 | 69.6 | 54.9 |
| 8/30/2019 14:00 | 69.6 | 56.3 | 68.9 | 53.4 |
| 8/30/2019 15:00 | 70.6 | 54.7 | 70 | 53.5 |
| 8/30/2019 16:00 | 70.3 | 52 | 69.3 | 51.9 |
| 8/30/2019 17:00 | 70.2 | 55.3 | 69.6 | 53.4 |
| 8/30/2019 18:00 | 70.6 | 53.5 | 70 | 52.9 |
| 8/30/2019 19:00 | 70.4 | 56.7 | 70 | 54.3 |
| 8/30/2019 20:00 | 69.7 | 64.7 | 69.4 | 57.3 |
| 8/30/2019 21:00 | 69.2 | 61.4 | 68.5 | 55.4 |
| 8/30/2019 22:00 | 69.4 | 64.2 | 69.1 | 56.8 |
| 8/30/2019 23:00 | 69.4 | 69.6 | 69.4 | 59 |
| 8/31/2019 0:00 | 69.5 | 72.8 | 69.8 | 60.4 |
| 8/31/2019 1:00 | 70 | 83.1 | 71.2 | 64.6 |
| 8/31/2019 2:00 | 71 | 79 | 72.1 | 64.2 |
| 8/31/2019 3:00 | 70.8 | 78.4 | 71.8 | 63.7 |
| 8/31/2019 4:00 | 70 | 75.4 | 70.7 | 61.9 |
| 8/31/2019 5:00 | 69.5 | 81.6 | 70.3 | 63.6 |
| 8/31/2019 6:00 | 70.5 | 79.4 | 71.4 | 63.8 |
| 8/31/2019 7:00 | 70.5 | 84.3 | 71.8 | 65.6 |
| 8/31/2019 8:00 | 69.9 | 79.7 | 70.7 | 63.3 |
| 8/31/2019 9:00 | 69.9 | 75.5 | 70.5 | 61.8 |
| 8/31/2019 10:00 | 69.6 | 72.9 | 70 | 60.5 |
| 8/31/2019 11:00 | 70.1 | 66.7 | 70.2 | 58.6 |
| 8/31/2019 12:00 | 70.9 | 61.2 | 70.9 | 56.9 |
| 8/31/2019 13:00 | 70.3 | 56.6 | 69.6 | 54.2 |
| 8/31/2019 14:00 | 70.8 | 59.2 | 70.7 | 55.8 |
| 8/31/2019 15:00 | 71.3 | 57 | 70.9 | 55.3 |

| | | | | |
|---|---|---|---|---|
| 8/31/2019 16:00 | 70.5 | 53.7 | 69.8 | 52.9 |
| 8/31/2019 17:00 | 71.6 | 63.4 | 71.8 | 58.5 |
| 8/31/2019 18:00 | 70.2 | 61.9 | 70 | 56.6 |
| 8/31/2019 19:00 | 69.9 | 60 | 69.4 | 55.4 |
| 8/31/2019 20:00 | 69.8 | 60.2 | 69.4 | 55.4 |
| 8/31/2019 21:00 | 69.8 | 72.9 | 70 | 60.7 |
| 8/31/2019 22:00 | 69.9 | 75.3 | 70.5 | 61.8 |
| 8/31/2019 23:00 | 69.7 | 76 | 70.3 | 61.8 |
| 9/1/2019 0:00 | 70 | 78.1 | 70.7 | 62.9 |
| 9/1/2019 1:00 | 69.9 | 79.4 | 70.7 | 63.2 |
| 9/1/2019 2:00 | 69.6 | 75.9 | 70 | 61.6 |
| 9/1/2019 3:00 | 70.5 | 82.3 | 71.4 | 64.8 |
| 9/1/2019 4:00 | 70 | 82.1 | 71.1 | 64.3 |
| 9/1/2019 5:00 | 69.7 | 81.4 | 70.5 | 63.8 |
| 9/1/2019 6:00 | 69.7 | 75 | 70.2 | 61.4 |
| 9/1/2019 7:00 | 70.3 | 83.4 | 71.4 | 65 |
| 9/1/2019 8:00 | 70.1 | 83.8 | 71.2 | 64.9 |
| 9/1/2019 9:00 | 70.4 | 84.7 | 71.6 | 65.6 |
| 9/1/2019 10:00 | 70.4 | 81.7 | 71.4 | 64.5 |
| 9/1/2019 11:00 | 69.7 | 70 | 69.8 | 59.4 |
| 9/1/2019 12:00 | 70 | 64 | 70 | 57.3 |
| 9/1/2019 13:00 | 70.1 | 59.8 | 69.6 | 55.5 |
| 9/1/2019 14:00 | 70.4 | 60.1 | 70.3 | 55.9 |
| 9/1/2019 15:00 | 71.5 | 59.2 | 71.2 | 56.5 |
| 9/1/2019 16:00 | 71.3 | 55.2 | 70.9 | 54.4 |
| 9/1/2019 17:00 | 71.9 | 61.2 | 71.8 | 57.8 |
| 9/1/2019 18:00 | 72 | 57.1 | 71.6 | 56 |
| 9/1/2019 19:00 | 72 | 55.6 | 71.6 | 55.2 |
| 9/1/2019 20:00 | 71.1 | 55.5 | 70.7 | 54.3 |
| 9/1/2019 21:00 | 70 | 57.3 | 69.4 | 54.2 |
| 9/1/2019 22:00 | 70.2 | 69.4 | 70.5 | 59.7 |
| 9/1/2019 23:00 | 70.1 | 71.2 | 70.3 | 60.3 |
| 9/2/2019 0:00 | 70.2 | 74.9 | 70.9 | 61.9 |
| 9/2/2019 1:00 | 70 | 75.1 | 70.7 | 61.7 |
| 9/2/2019 2:00 | 69.6 | 71.9 | 70 | 60.2 |
| 9/2/2019 3:00 | 69.6 | 77.9 | 70.3 | 62.4 |
| 9/2/2019 4:00 | 69.7 | 74.9 | 70.2 | 61.4 |
| 9/2/2019 5:00 | 69.8 | 78.4 | 70.3 | 62.8 |
| 9/2/2019 6:00 | 69.6 | 83.1 | 70.7 | 64.3 |
| 9/2/2019 7:00 | 70.2 | 82.9 | 71.4 | 64.8 |
| 9/2/2019 8:00 | 70.6 | 82.4 | 71.6 | 65 |
| 9/2/2019 9:00 | 70 | 78.9 | 70.9 | 63.2 |
| 9/2/2019 10:00 | 69.7 | 74.7 | 70.2 | 61.4 |
| 9/2/2019 11:00 | 69.9 | 64.3 | 69.8 | 57.3 |
| 9/2/2019 12:00 | 70.7 | 62.2 | 70.9 | 57.2 |
| 9/2/2019 13:00 | 71.1 | 56.9 | 70.7 | 55.1 |
| 9/2/2019 14:00 | 70.6 | 54.9 | 70 | 53.6 |

| | | | | |
|---|---|---|---|---|
| 9/2/2019 15:00 | 70.9 | 54.2 | 70.3 | 53.5 |
| 9/2/2019 16:00 | 71 | 53.1 | 70.3 | 53 |
| 9/2/2019 17:00 | 72.5 | 56.9 | 72.1 | 56.4 |
| 9/2/2019 18:00 | 73 | 58.7 | 72.7 | 57.6 |
| 9/2/2019 19:00 | 72.5 | 54.9 | 72 | 55.4 |
| 9/2/2019 20:00 | 70.7 | 53.7 | 70.3 | 53.1 |
| 9/2/2019 21:00 | 69.5 | 55.1 | 68.5 | 52.7 |
| 9/2/2019 22:00 | 70.1 | 68.5 | 70.2 | 59.2 |
| 9/2/2019 23:00 | 70.4 | 75.6 | 71.2 | 62.3 |
| 9/3/2019 0:00 | 69.6 | 66.4 | 69.4 | 57.9 |
| 9/3/2019 1:00 | 68.7 | 68.2 | 68.5 | 57.8 |
| 9/3/2019 2:00 | 68.6 | 70.5 | 68.4 | 58.6 |
| 9/3/2019 3:00 | 68.8 | 77.8 | 69.1 | 61.5 |
| 9/3/2019 4:00 | 70.1 | 77.7 | 70.7 | 62.8 |
| 9/3/2019 5:00 | 69.6 | 78.1 | 70.2 | 62.5 |
| 9/3/2019 6:00 | 70.4 | 79.3 | 71.4 | 63.6 |
| 9/3/2019 7:00 | 69.6 | 79.4 | 70.5 | 63 |
| 9/3/2019 8:00 | 70.4 | 78.7 | 71.2 | 63.5 |
| 9/3/2019 9:00 | 70 | 77.7 | 70.7 | 62.7 |
| 9/3/2019 10:00 | 69.6 | 73.6 | 69.8 | 60.8 |
| 9/3/2019 11:00 | 69.6 | 65.1 | 69.4 | 57.4 |
| 9/3/2019 12:00 | 70.1 | 62 | 69.8 | 56.4 |
| 9/3/2019 13:00 | 70.5 | 57.5 | 70 | 54.8 |
| 9/3/2019 14:00 | 70.2 | 55.2 | 69.6 | 53.4 |
| 9/3/2019 15:00 | 70.7 | 55.8 | 70.2 | 54.1 |
| 9/3/2019 16:00 | 70.5 | 53.2 | 70 | 52.7 |
| 9/3/2019 17:00 | 71.4 | 57.8 | 71.1 | 55.8 |
| 9/3/2019 18:00 | 71 | 53.6 | 70.3 | 53.3 |
| 9/3/2019 19:00 | 71 | 55.2 | 70.5 | 54.1 |
| 9/3/2019 20:00 | 69.5 | 55.1 | 68.5 | 52.6 |
| 9/3/2019 21:00 | 69.3 | 58.2 | 68.5 | 54 |
| 9/3/2019 22:00 | 69.4 | 65.7 | 69.1 | 57.5 |
| 9/3/2019 23:00 | 70 | 71.6 | 70.3 | 60.4 |
| 9/4/2019 0:00 | 69.5 | 66.9 | 69.4 | 58 |
| 9/4/2019 1:00 | 69 | 71.7 | 68.9 | 59.4 |
| 9/4/2019 2:00 | 69.2 | 72 | 69.3 | 59.8 |
| 9/4/2019 3:00 | 70.7 | 78.5 | 71.4 | 63.6 |
| 9/4/2019 4:00 | 70.8 | 81.4 | 72 | 64.8 |
| 9/4/2019 5:00 | 70.9 | 84.2 | 72.3 | 65.9 |
| 9/4/2019 6:00 | 70.2 | 81.9 | 71.2 | 64.4 |
| 9/4/2019 7:00 | 69.9 | 76.7 | 70.5 | 62.3 |
| 9/4/2019 8:00 | 70.6 | 83.2 | 71.8 | 65.2 |
| 9/4/2019 9:00 | 70.4 | 82 | 71.4 | 64.7 |
| 9/4/2019 10:00 | 70.2 | 73.4 | 70.9 | 61.3 |
| 9/4/2019 11:00 | 69.8 | 65.6 | 69.4 | 57.7 |
| 9/4/2019 12:00 | 70.4 | 61.1 | 70.3 | 56.3 |
| 9/4/2019 13:00 | 70.6 | 57.9 | 70.3 | 55.1 |

| | | | | |
|---|---|---|---|---|
| 9/4/2019 14:00 | 70.6 | 55.9 | 70.2 | 54.1 |
| 9/4/2019 15:00 | 71 | 55.1 | 70.5 | 54 |
| 9/4/2019 16:00 | 70.8 | 52.9 | 70.3 | 52.7 |
| 9/4/2019 17:00 | 71.6 | 54.8 | 70.9 | 54.5 |
| 9/4/2019 18:00 | 70.8 | 51.4 | 70.2 | 52 |
| 9/4/2019 19:00 | 70.6 | 52.4 | 69.8 | 52.4 |
| 9/4/2019 20:00 | 69.4 | 53.4 | 68.2 | 51.7 |
| 9/4/2019 21:00 | 70 | 65.4 | 70 | 57.8 |
| 9/4/2019 22:00 | 70.3 | 68.1 | 70.3 | 59.3 |
| 9/4/2019 23:00 | 71.1 | 76.8 | 72.1 | 63.5 |
| 9/5/2019 0:00 | 71.4 | 74 | 72.1 | 62.7 |
| 9/5/2019 1:00 | 71 | 73.9 | 71.8 | 62.3 |
| 9/5/2019 2:00 | 70.1 | 78 | 70.7 | 62.9 |
| 9/5/2019 3:00 | 70.8 | 80.7 | 72 | 64.6 |
| 9/5/2019 4:00 | 70.2 | 82.6 | 71.4 | 64.7 |
| 9/5/2019 5:00 | 70.8 | 83.1 | 72.1 | 65.4 |
| 9/5/2019 6:00 | 70.9 | 82.9 | 72.3 | 65.4 |
| 9/5/2019 7:00 | 70.8 | 81.6 | 72 | 64.9 |
| 9/5/2019 8:00 | 70.4 | 84.9 | 71.6 | 65.6 |
| 9/5/2019 9:00 | 70.3 | 81.2 | 71.2 | 64.3 |
| 9/5/2019 10:00 | 69.9 | 73.9 | 70.3 | 61.2 |
| 9/5/2019 11:00 | 70.1 | 65.2 | 70 | 57.8 |
| 9/5/2019 12:00 | 70.4 | 58.3 | 70.2 | 55 |
| 9/5/2019 13:00 | 70.6 | 54.4 | 70 | 53.4 |
| 9/5/2019 14:00 | 70.2 | 51.9 | 69.3 | 51.8 |
| 9/5/2019 15:00 | 71.3 | 52.9 | 70.7 | 53.2 |
| 9/5/2019 16:00 | 71.1 | 49.2 | 70.2 | 51.1 |
| 9/5/2019 17:00 | 71.2 | 51.8 | 70.3 | 52.6 |
| 9/5/2019 18:00 | 70.8 | 51.1 | 70.2 | 51.8 |
| 9/5/2019 19:00 | 71.9 | 54.5 | 71.2 | 54.6 |
| 9/5/2019 20:00 | 71.3 | 58.6 | 71.1 | 56 |
| 9/5/2019 21:00 | 71.2 | 58 | 70.9 | 55.6 |
| 9/5/2019 22:00 | 71.1 | 57.3 | 70.7 | 55.3 |
| 9/5/2019 23:00 | 70.8 | 67.7 | 71.2 | 59.6 |
| 9/6/2019 0:00 | 70.8 | 64.9 | 71.1 | 58.4 |
| 9/6/2019 1:00 | 70.2 | 69.9 | 70.5 | 60 |
| 9/6/2019 2:00 | 69.5 | 73.6 | 69.8 | 60.7 |
| 9/6/2019 3:00 | 69 | 72.6 | 69.1 | 59.8 |
| 9/6/2019 4:00 | 69.7 | 81.8 | 70.5 | 63.9 |
| 9/6/2019 5:00 | 68.9 | 77.8 | 69.1 | 61.6 |
| 9/6/2019 6:00 | 70.1 | 81.3 | 71.1 | 64.1 |
| 9/6/2019 7:00 | 69.6 | 78.4 | 70.3 | 62.6 |
| 9/6/2019 8:00 | 70.4 | 82 | 71.4 | 64.7 |
| 9/6/2019 9:00 | 70.4 | 80.2 | 71.4 | 64 |
| 9/6/2019 10:00 | 69.9 | 73.4 | 70.3 | 61 |
| 9/6/2019 11:00 | 70.1 | 67.4 | 70.2 | 58.8 |
| 9/6/2019 12:00 | 70.3 | 61.1 | 70 | 56.3 |

| | | | | |
|---|---|---|---|---|
| 9/6/2019 13:00 | 70.5 | 56.6 | 70.2 | 54.4 |
| 9/6/2019 14:00 | 70.2 | 53.1 | 69.4 | 52.4 |
| 9/6/2019 15:00 | 70.8 | 52.5 | 70.2 | 52.6 |
| 9/6/2019 16:00 | 70.6 | 50 | 69.8 | 51.1 |
| 9/6/2019 17:00 | 71 | 52.7 | 70.3 | 52.8 |
| 9/6/2019 18:00 | 70.8 | 49.9 | 70 | 51.1 |
| 9/6/2019 19:00 | 70.8 | 52.7 | 70.3 | 52.7 |
| 9/6/2019 20:00 | 69.8 | 56.3 | 69.1 | 53.6 |
| 9/6/2019 21:00 | 69.3 | 58.3 | 68.5 | 54 |
| 9/6/2019 22:00 | 69.4 | 64.5 | 69.1 | 56.9 |
| 9/6/2019 23:00 | 69.5 | 68.2 | 69.4 | 58.6 |
| 9/7/2019 0:00 | 69.9 | 72.3 | 70.3 | 60.5 |
| 9/7/2019 1:00 | 70 | 76 | 70.7 | 62.1 |
| 9/7/2019 2:00 | 69.8 | 77.5 | 70.5 | 62.5 |
| 9/7/2019 3:00 | 69.7 | 76.9 | 70.3 | 62.2 |
| 9/7/2019 4:00 | 70.6 | 82.3 | 71.6 | 64.9 |
| 9/7/2019 5:00 | 70.1 | 83.4 | 71.2 | 64.8 |
| 9/7/2019 6:00 | 70.6 | 85.1 | 71.8 | 65.9 |
| 9/7/2019 7:00 | 70.5 | 81.1 | 71.6 | 64.5 |
| 9/7/2019 8:00 | 70.6 | 87.7 | 72 | 66.7 |
| 9/7/2019 9:00 | 70.7 | 84.5 | 72.1 | 65.8 |
| 9/7/2019 10:00 | 70.5 | 78.1 | 71.4 | 63.4 |
| 9/7/2019 11:00 | 70.2 | 67.8 | 70.3 | 59.1 |
| 9/7/2019 12:00 | 72.3 | 68.6 | 72.7 | 61.4 |
| 9/7/2019 13:00 | 72 | 57.9 | 71.8 | 56.4 |
| 9/7/2019 14:00 | 72.2 | 57.3 | 71.8 | 56.3 |
| 9/7/2019 15:00 | 73.2 | 56.4 | 72.9 | 56.8 |
| 9/7/2019 16:00 | 73.3 | 51.5 | 72.3 | 54.3 |
| 9/7/2019 17:00 | 74.4 | 56.8 | 73.9 | 58.1 |
| 9/7/2019 18:00 | 73.4 | 53.4 | 72.7 | 55.4 |
| 9/7/2019 19:00 | 74 | 56.8 | 73.6 | 57.7 |
| 9/7/2019 20:00 | 73.3 | 55.9 | 72.9 | 56.6 |
| 9/7/2019 21:00 | 71.7 | 54.4 | 71.1 | 54.3 |
| 9/7/2019 22:00 | 70.9 | 58.8 | 70.7 | 55.7 |
| 9/7/2019 23:00 | 70.6 | 59.1 | 70.3 | 55.6 |
| 9/8/2019 0:00 | 70 | 64.7 | 70 | 57.6 |
| 9/8/2019 1:00 | 70 | 68 | 70.2 | 59 |
| 9/8/2019 2:00 | 70.1 | 79.4 | 70.9 | 63.4 |
| 9/8/2019 3:00 | 69.5 | 73 | 69.8 | 60.5 |
| 9/8/2019 4:00 | 69.9 | 81.2 | 70.7 | 63.8 |
| 9/8/2019 5:00 | 69.9 | 80.1 | 70.7 | 63.4 |
| 9/8/2019 6:00 | 70.6 | 82.6 | 71.8 | 65.1 |
| 9/8/2019 7:00 | 69.9 | 81 | 70.7 | 63.8 |
| 9/8/2019 8:00 | 70.7 | 82.2 | 71.6 | 65 |
| 9/8/2019 9:00 | 70.6 | 77 | 71.4 | 63 |
| 9/8/2019 10:00 | 69.9 | 70.3 | 70.2 | 59.8 |
| 9/8/2019 11:00 | 70.5 | 70.7 | 71.1 | 60.5 |

| | | | | |
|---|---|---|---|---|
| 9/8/2019 12:00 | 71.3 | 64.4 | 71.6 | 58.6 |
| 9/8/2019 13:00 | 71.3 | 57.8 | 71.1 | 55.7 |
| 9/8/2019 14:00 | 72.6 | 59 | 72.3 | 57.4 |
| 9/8/2019 15:00 | 74 | 58.1 | 73.6 | 58.3 |
| 9/8/2019 16:00 | 73.5 | 51.8 | 72.7 | 54.7 |
| 9/8/2019 17:00 | 74.5 | 57.9 | 74.1 | 58.7 |
| 9/8/2019 18:00 | 74.2 | 55.6 | 73.6 | 57.3 |
| 9/8/2019 19:00 | 73.8 | 54.2 | 73 | 56.3 |
| 9/8/2019 20:00 | 72.1 | 51.4 | 71.4 | 53.2 |
| 9/8/2019 21:00 | 70.4 | 53.8 | 69.8 | 52.9 |
| 9/8/2019 22:00 | 69.4 | 57.6 | 68.5 | 53.8 |
| 9/8/2019 23:00 | 71 | 78.6 | 72 | 64 |
| 9/9/2019 0:00 | 72.2 | 78.7 | 73.4 | 65.2 |
| 9/9/2019 1:00 | 72.1 | 80 | 73.4 | 65.6 |
| 9/9/2019 2:00 | 71.7 | 80.7 | 73 | 65.5 |
| 9/9/2019 3:00 | 71.1 | 80.8 | 72.3 | 64.9 |
| 9/9/2019 4:00 | 70.5 | 81.4 | 71.6 | 64.5 |
| 9/9/2019 5:00 | 70.3 | 83.9 | 71.4 | 65.2 |
| 9/9/2019 6:00 | 70.4 | 87.3 | 71.8 | 66.5 |
| 9/9/2019 7:00 | 70.4 | 86.8 | 71.8 | 66.3 |
| 9/9/2019 8:00 | 70.2 | 83.3 | 71.4 | 64.9 |
| 9/9/2019 9:00 | 70.1 | 73.4 | 70.5 | 61.1 |
| 9/9/2019 10:00 | 69.6 | 69.3 | 69.8 | 59.1 |
| 9/9/2019 11:00 | 69.7 | 68.9 | 69.6 | 59.1 |
| 9/9/2019 12:00 | 69.9 | 65.5 | 69.8 | 57.8 |
| 9/9/2019 13:00 | 70 | 62.8 | 69.8 | 56.7 |
| 9/9/2019 14:00 | 70.1 | 56.5 | 69.4 | 53.9 |
| 9/9/2019 15:00 | 70.4 | 56.8 | 70 | 54.4 |
| 9/9/2019 16:00 | 69.9 | 57.4 | 69.1 | 54.2 |
| 9/9/2019 17:00 | 70.1 | 68 | 70.2 | 59.1 |
| 9/9/2019 18:00 | 70.1 | 73.1 | 70.5 | 61 |
| 9/9/2019 19:00 | 70.5 | 67.8 | 70.7 | 59.3 |
| 9/9/2019 20:00 | 70.7 | 67.3 | 70.9 | 59.3 |
| 9/9/2019 21:00 | 70.5 | 72.8 | 71.1 | 61.4 |
| 9/9/2019 22:00 | 70.5 | 74.6 | 71.2 | 62.1 |
| 9/9/2019 23:00 | 70.5 | 78.7 | 71.2 | 63.5 |
| 9/10/2019 0:00 | 70.2 | 78.9 | 71.2 | 63.3 |
| 9/10/2019 1:00 | 70.5 | 79.6 | 71.4 | 63.9 |
| 9/10/2019 2:00 | 69.7 | 84.5 | 70.7 | 64.8 |
| 9/10/2019 3:00 | 69.6 | 85.2 | 70.7 | 65 |
| 9/10/2019 4:00 | 70.2 | 87.8 | 71.6 | 66.4 |
| 9/10/2019 5:00 | 70.6 | 92.1 | 72.1 | 68.2 |
| 9/10/2019 6:00 | 70.5 | 90.9 | 72.1 | 67.7 |
| 9/10/2019 7:00 | 70 | 88.3 | 71.4 | 66.4 |
| 9/10/2019 8:00 | 70.4 | 80.4 | 71.4 | 64.1 |
| 9/10/2019 9:00 | 70.3 | 79.7 | 71.2 | 63.7 |
| 9/10/2019 10:00 | 69.7 | 73.5 | 70.2 | 60.9 |

| | | | | |
|---|---|---|---|---|
| 9/10/2019 11:00 | 69.6 | 69.4 | 69.6 | 59.1 |
| 9/10/2019 12:00 | 69.7 | 64.4 | 69.4 | 57.1 |
| 9/10/2019 13:00 | 69.8 | 59.9 | 69.3 | 55.3 |
| 9/10/2019 14:00 | 70.4 | 62.5 | 70.3 | 57 |
| 9/10/2019 15:00 | 71.3 | 62.1 | 71.4 | 57.7 |
| 9/10/2019 16:00 | 70.8 | 59.8 | 70.7 | 56.2 |
| 9/10/2019 17:00 | 70.2 | 61.6 | 70 | 56.5 |
| 9/10/2019 18:00 | 69.9 | 65.9 | 69.8 | 58 |
| 9/10/2019 19:00 | 70 | 63.2 | 70 | 56.9 |
| 9/10/2019 20:00 | 70.2 | 68.9 | 70.3 | 59.5 |
| 9/10/2019 21:00 | 70.5 | 74.8 | 71.2 | 62.2 |
| 9/10/2019 22:00 | 70.5 | 78.3 | 71.4 | 63.4 |
| 9/10/2019 23:00 | 70.4 | 80.4 | 71.4 | 64.1 |
| 9/11/2019 0:00 | 70.2 | 77.7 | 71.1 | 62.9 |
| 9/11/2019 1:00 | 70.5 | 78.7 | 71.4 | 63.6 |
| 9/11/2019 2:00 | 70.7 | 87.7 | 72 | 66.8 |
| 9/11/2019 3:00 | 70.3 | 87.3 | 71.6 | 66.4 |
| 9/11/2019 4:00 | 70.6 | 84.2 | 71.8 | 65.6 |
| 9/11/2019 5:00 | 70.5 | 89.1 | 71.8 | 67.1 |
| 9/11/2019 6:00 | 70.2 | 86.3 | 71.4 | 65.9 |
| 9/11/2019 7:00 | 70.4 | 84.2 | 71.6 | 65.4 |
| 9/11/2019 8:00 | 70.6 | 90.5 | 72.1 | 67.7 |
| 9/11/2019 9:00 | 70.6 | 87.6 | 72 | 66.8 |
| 9/11/2019 10:00 | 70.2 | 80.1 | 71.2 | 63.8 |
| 9/11/2019 11:00 | 69.4 | 73.5 | 69.6 | 60.6 |
| 9/11/2019 12:00 | 70 | 66.3 | 70.2 | 58.3 |
| 9/11/2019 13:00 | 70 | 63 | 70 | 56.8 |
| 9/11/2019 14:00 | 69.6 | 58 | 69.1 | 54.2 |
| 9/11/2019 15:00 | 70.3 | 56.7 | 69.6 | 54.2 |
| 9/11/2019 16:00 | 70.1 | 54 | 69.3 | 52.7 |
| 9/11/2019 17:00 | 70.4 | 56.6 | 70 | 54.2 |
| 9/11/2019 18:00 | 69.9 | 57.9 | 69.3 | 54.4 |
| 9/11/2019 19:00 | 69.4 | 59 | 68.5 | 54.5 |
| 9/11/2019 20:00 | 69.8 | 69.4 | 70.2 | 59.3 |
| 9/11/2019 21:00 | 70.2 | 76.3 | 71.1 | 62.4 |
| 9/11/2019 22:00 | 70.4 | 79.7 | 71.4 | 63.8 |
| 9/11/2019 23:00 | 70.3 | 79.6 | 71.2 | 63.7 |
| 9/12/2019 0:00 | 69.7 | 76.7 | 70.3 | 62 |
| 9/12/2019 1:00 | 69.1 | 82.8 | 70 | 63.6 |
| 9/12/2019 2:00 | 69.5 | 79.8 | 70.3 | 63 |
| 9/12/2019 3:00 | 68.7 | 77.4 | 69.1 | 61.4 |
| 9/12/2019 4:00 | 69.8 | 89.9 | 71.2 | 66.7 |
| 9/12/2019 5:00 | 70.2 | 83.9 | 71.4 | 65 |
| 9/12/2019 6:00 | 70.3 | 89.6 | 71.6 | 67.1 |
| 9/12/2019 7:00 | 70.8 | 89.7 | 72.3 | 67.6 |
| 9/12/2019 8:00 | 70.3 | 89.1 | 71.6 | 66.9 |
| 9/12/2019 9:00 | 70.1 | 81.2 | 71.1 | 64.1 |

| | | | | |
|---|---|---|---|---|
| 9/12/2019 10:00 | 69.7 | 75.6 | 70.3 | 61.7 |
| 9/12/2019 11:00 | 69.8 | 69 | 69.6 | 59.1 |
| 9/12/2019 12:00 | 69.9 | 70.3 | 70.2 | 59.7 |
| 9/12/2019 13:00 | 69.9 | 62.1 | 69.6 | 56.3 |
| 9/12/2019 14:00 | 70 | 61.9 | 69.8 | 56.4 |
| 9/12/2019 15:00 | 70.2 | 60.7 | 70 | 56 |
| 9/12/2019 16:00 | 70.2 | 57.8 | 69.8 | 54.6 |
| 9/12/2019 17:00 | 71.2 | 60.3 | 71.1 | 56.7 |
| 9/12/2019 18:00 | 70.6 | 58.7 | 70.3 | 55.5 |
| 9/12/2019 19:00 | 71.3 | 65.4 | 71.6 | 59.1 |
| 9/12/2019 20:00 | 70.4 | 63.3 | 70.5 | 57.3 |
| 9/12/2019 21:00 | 70.6 | 75.9 | 71.4 | 62.7 |
| 9/12/2019 22:00 | 70.5 | 72.8 | 71.1 | 61.3 |
| 9/12/2019 23:00 | 70 | 72.9 | 70.5 | 60.9 |
| 9/13/2019 0:00 | 70.1 | 77.6 | 70.7 | 62.7 |
| 9/13/2019 1:00 | 70.6 | 83.5 | 71.8 | 65.4 |
| 9/13/2019 2:00 | 70.3 | 85.8 | 71.4 | 65.9 |
| 9/13/2019 3:00 | 70 | 83.5 | 71.2 | 64.8 |
| 9/13/2019 4:00 | 70.6 | 89 | 72 | 67.2 |
| 9/13/2019 5:00 | 70 | 87 | 71.4 | 66 |
| 9/13/2019 6:00 | 70.7 | 89.4 | 72 | 67.4 |
| 9/13/2019 7:00 | 70.2 | 82.4 | 71.2 | 64.7 |
| 9/13/2019 8:00 | 70.5 | 89.7 | 71.8 | 67.3 |
| 9/13/2019 9:00 | 70.3 | 84.5 | 71.4 | 65.4 |
| 9/13/2019 10:00 | 70 | 80 | 70.9 | 63.5 |
| 9/13/2019 11:00 | 69.9 | 76.8 | 70.5 | 62.3 |
| 9/13/2019 12:00 | 70.3 | 64.4 | 70.2 | 57.7 |
| 9/13/2019 13:00 | 70.4 | 58.7 | 70.2 | 55.2 |
| 9/13/2019 14:00 | 69.9 | 55.9 | 69.1 | 53.4 |
| 9/13/2019 15:00 | 70.3 | 56.3 | 69.6 | 54 |
| 9/13/2019 16:00 | 70.2 | 53.3 | 69.4 | 52.5 |
| 9/13/2019 17:00 | 70.5 | 57.9 | 70.3 | 55 |
| 9/13/2019 18:00 | 70.1 | 54.2 | 69.3 | 52.8 |
| 9/13/2019 19:00 | 70.1 | 55.9 | 69.4 | 53.7 |
| 9/13/2019 20:00 | 69.4 | 63.2 | 68.9 | 56.4 |
| 9/13/2019 21:00 | 69.9 | 70.5 | 70.2 | 59.9 |
| 9/13/2019 22:00 | 70.3 | 74.6 | 70.9 | 61.8 |
| 9/13/2019 23:00 | 70.5 | 79.5 | 71.6 | 63.9 |
| 9/14/2019 0:00 | 70.5 | 82 | 71.6 | 64.8 |
| 9/14/2019 1:00 | 70.4 | 82.7 | 71.6 | 64.9 |
| 9/14/2019 2:00 | 70.1 | 78.8 | 70.7 | 63.2 |
| 9/14/2019 3:00 | 69.9 | 77.2 | 70.5 | 62.4 |
| 9/14/2019 4:00 | 70.4 | 82.9 | 71.6 | 64.9 |
| 9/14/2019 5:00 | 70.9 | 85.4 | 72.3 | 66.3 |
| 9/14/2019 6:00 | 70.9 | 87.6 | 72.5 | 67 |
| 9/14/2019 7:00 | 70.7 | 85.6 | 71.8 | 66.1 |
| 9/14/2019 8:00 | 71 | 82.4 | 72.1 | 65.3 |

| | | | | |
|---|---|---|---|---|
| 9/14/2019 9:00 | 70.6 | 79.8 | 71.6 | 64.1 |
| 9/14/2019 10:00 | 70.1 | 72.6 | 70.5 | 60.9 |
| 9/14/2019 11:00 | 70.2 | 68.8 | 70.3 | 59.5 |
| 9/14/2019 12:00 | 70.9 | 62.4 | 71.1 | 57.4 |
| 9/14/2019 13:00 | 71.7 | 59.3 | 71.4 | 56.8 |
| 9/14/2019 15:26 | 74.3 | 50.9 | 73.2 | 54.9 |
| 9/14/2019 15:26 | 74.3 | 50.6 | 73.4 | 54.8 |
| 9/14/2019 15:26 | 74.3 | 50.5 | 73.4 | 54.8 |
| 9/14/2019 15:26 | 74.4 | 50.4 | 73.4 | 54.7 |
| 9/14/2019 15:26 | 74.4 | 50.2 | 73.4 | 54.7 |
| 9/14/2019 15:26 | 74.4 | 50.1 | 73.4 | 54.6 |
| 9/14/2019 15:26 | 74.4 | 50.1 | 73.4 | 54.6 |
| 9/14/2019 15:26 | 74.4 | 50 | 73.2 | 54.6 |
| 9/14/2019 15:26 | 74.4 | 49.8 | 73.2 | 54.5 |
| 9/14/2019 15:26 | 74.4 | 49.8 | 73.2 | 54.5 |
| 9/14/2019 15:26 | 74.5 | 49.7 | 73.4 | 54.5 |
| 9/14/2019 15:26 | 74.5 | 49.6 | 73.4 | 54.4 |
| 9/14/2019 15:26 | 74.6 | 49.5 | 73.4 | 54.4 |
| 9/14/2019 15:26 | 74.6 | 49.4 | 73.4 | 54.4 |
| 9/14/2019 15:26 | 74.7 | 49.3 | 73.4 | 54.4 |
| 9/14/2019 15:26 | 74.7 | 49.2 | 73.4 | 54.4 |
| 9/14/2019 15:27 | 74.7 | 49.2 | 73.4 | 54.4 |
| 9/14/2019 16:00 | 72.8 | 49.4 | 71.6 | 52.8 |
| 9/14/2019 17:00 | 72.1 | 56.8 | 71.8 | 56 |
| 9/14/2019 18:00 | 72.5 | 57.5 | 72.3 | 56.7 |
| 9/14/2019 19:00 | 72.5 | 53.9 | 71.8 | 54.8 |
| 9/14/2019 20:00 | 71.8 | 54.9 | 71.2 | 54.8 |
| 9/14/2019 21:00 | 70.5 | 54.4 | 69.8 | 53.2 |
| 9/14/2019 22:00 | 70.4 | 66.1 | 70.7 | 58.5 |
| 9/14/2019 23:00 | 70.3 | 68.5 | 70.3 | 59.4 |
| 9/15/2019 0:00 | 70.5 | 72.5 | 71.2 | 61.3 |
| 9/15/2019 1:00 | 70.5 | 76 | 71.4 | 62.6 |
| 9/15/2019 2:00 | 70.5 | 78.9 | 71.4 | 63.6 |
| 9/15/2019 3:00 | 70.7 | 75.1 | 71.8 | 62.4 |
| 9/15/2019 4:00 | 71.2 | 79.8 | 72.3 | 64.6 |
| 9/15/2019 5:00 | 71.1 | 83.1 | 72.5 | 65.7 |
| 9/15/2019 6:00 | 70.8 | 82.6 | 72.1 | 65.3 |
| 9/15/2019 7:00 | 70.8 | 77.6 | 71.8 | 63.4 |
| 9/15/2019 8:00 | 71.3 | 84.9 | 72.7 | 66.5 |
| 9/15/2019 9:00 | 71 | 81.6 | 72.1 | 65.1 |
| 9/15/2019 10:00 | 70.4 | 71 | 70.9 | 60.6 |
| 9/15/2019 11:00 | 70.1 | 65.2 | 70 | 57.9 |
| 9/15/2019 12:00 | 71 | 67.3 | 71.4 | 59.6 |
| 9/15/2019 13:00 | 73.7 | 62.8 | 73.8 | 60.2 |
| 9/15/2019 14:00 | 74.2 | 55.8 | 73.6 | 57.4 |
| 9/15/2019 15:00 | 75 | 58.7 | 74.7 | 59.6 |
| 9/15/2019 16:00 | 74.5 | 52.6 | 73.8 | 56 |

| | | | | |
|---|---|---|---|---|
| 9/15/2019 17:00 | 74.4 | 56.2 | 73.8 | 57.8 |
| 9/15/2019 18:00 | 73.7 | 53.6 | 73 | 55.8 |
| 9/15/2019 19:00 | 73.5 | 54.6 | 72.9 | 56.1 |
| 9/15/2019 20:00 | 72.1 | 56.1 | 71.8 | 55.6 |
| 9/15/2019 21:00 | 70.7 | 59.2 | 70.7 | 55.8 |
| 9/15/2019 22:00 | 70.6 | 65 | 70.7 | 58.3 |
| 9/15/2019 23:00 | 70.7 | 66.3 | 70.9 | 58.9 |
| 9/16/2019 0:00 | 70.8 | 81.2 | 72 | 64.7 |
| 9/16/2019 1:00 | 71.4 | 75 | 72.3 | 63.1 |
| 9/16/2019 2:00 | 70.9 | 72.4 | 71.8 | 61.6 |
| 9/16/2019 3:00 | 70.4 | 73.5 | 71.1 | 61.6 |
| 9/16/2019 4:00 | 70.2 | 78.9 | 71.2 | 63.4 |
| 9/16/2019 5:00 | 70.1 | 77.8 | 70.7 | 62.8 |
| 9/16/2019 6:00 | 70.3 | 74 | 70.9 | 61.7 |
| 9/16/2019 7:00 | 70.2 | 80.7 | 71.2 | 64 |
| 9/16/2019 8:00 | 70.1 | 81.2 | 71.1 | 64 |
| 9/16/2019 9:00 | 70.3 | 79.3 | 71.2 | 63.6 |
| 9/16/2019 10:00 | 70.4 | 78.2 | 71.2 | 63.3 |
| 9/16/2019 11:00 | 69.7 | 64.5 | 69.4 | 57.2 |
| 9/16/2019 12:00 | 70.2 | 60.8 | 70 | 56 |
| 9/16/2019 13:00 | 70.2 | 56.5 | 69.6 | 54 |
| 9/16/2019 14:00 | 70.1 | 55 | 69.3 | 53.2 |
| 9/16/2019 15:00 | 70.7 | 57.5 | 70.3 | 55 |
| 9/16/2019 16:00 | 70.8 | 53.9 | 70.3 | 53.3 |
| 9/16/2019 17:00 | 71 | 56.9 | 70.5 | 55 |
| 9/16/2019 18:00 | 70.7 | 54.6 | 70.3 | 53.6 |
| 9/16/2019 19:00 | 71.3 | 62 | 71.4 | 57.7 |
| 9/16/2019 20:00 | 70.8 | 66.8 | 71.2 | 59.2 |
| 9/16/2019 21:00 | 70.4 | 66.6 | 70.7 | 58.7 |
| 9/16/2019 22:00 | 70.4 | 69.6 | 70.9 | 60 |
| 9/16/2019 23:00 | 70.2 | 72.2 | 70.7 | 60.9 |
| 9/17/2019 0:00 | 70.6 | 75.9 | 71.4 | 62.6 |
| 9/17/2019 1:00 | 70.2 | 78.3 | 71.1 | 63.1 |
| 9/17/2019 2:00 | 70 | 70.8 | 70.3 | 60.1 |
| 9/17/2019 3:00 | 70.3 | 82.9 | 71.4 | 64.9 |
| 9/17/2019 4:00 | 70.1 | 83.1 | 71.2 | 64.8 |
| 9/17/2019 5:00 | 70 | 82.1 | 71.1 | 64.3 |
| 9/17/2019 6:00 | 70.1 | 83.6 | 71.2 | 64.9 |
| 9/17/2019 7:00 | 70.2 | 84.9 | 71.4 | 65.4 |
| 9/17/2019 8:00 | 70.3 | 85.7 | 71.4 | 65.8 |
| 9/17/2019 9:00 | 70.2 | 81.6 | 71.2 | 64.3 |
| 9/17/2019 10:00 | 69.9 | 74.2 | 70.3 | 61.3 |
| 9/17/2019 11:00 | 70.1 | 80.9 | 71.1 | 64 |
| 9/17/2019 12:00 | 70.6 | 80.2 | 71.6 | 64.1 |
| 9/17/2019 13:00 | 69.9 | 68.5 | 70 | 59.1 |
| 9/17/2019 14:00 | 69.9 | 62.2 | 69.6 | 56.4 |
| 9/17/2019 15:00 | 70.2 | 63.5 | 70.2 | 57.3 |

| | | | | |
|---|---|---|---|---|
| 9/17/2019 16:00 | 70.1 | 71.4 | 70.3 | 60.4 |
| 9/17/2019 17:00 | 70 | 65.1 | 70 | 57.8 |
| 9/17/2019 18:00 | 69.6 | 61.4 | 69.3 | 55.8 |
| 9/17/2019 19:00 | 70.2 | 68 | 70.3 | 59.2 |
| 9/17/2019 20:00 | 70.3 | 77.7 | 71.1 | 63 |
| 9/17/2019 21:00 | 70.2 | 73.5 | 70.9 | 61.3 |
| 9/17/2019 22:00 | 70.4 | 80.8 | 71.4 | 64.2 |
| 9/17/2019 23:00 | 70.5 | 86.4 | 71.8 | 66.2 |
| 9/18/2019 0:00 | 70.1 | 78.2 | 70.7 | 63 |
| 9/18/2019 1:00 | 69.8 | 82 | 70.5 | 64.1 |
| 9/18/2019 2:00 | 70.2 | 87.3 | 71.6 | 66.2 |
| 9/18/2019 3:00 | 69.9 | 79 | 70.7 | 63.1 |
| 9/18/2019 4:00 | 70.1 | 80.1 | 70.9 | 63.7 |
| 9/18/2019 5:00 | 70.2 | 84.6 | 71.4 | 65.4 |
| 9/18/2019 6:00 | 70.3 | 86.8 | 71.6 | 66.2 |
| 9/18/2019 7:00 | 70.4 | 88.3 | 71.8 | 66.8 |
| 9/18/2019 8:00 | 70.5 | 89.4 | 72 | 67.2 |
| 9/18/2019 9:00 | 70.6 | 84.6 | 71.8 | 65.7 |
| 9/18/2019 10:00 | 70.3 | 80.4 | 71.2 | 64 |
| 9/18/2019 11:00 | 70.1 | 82.2 | 71.1 | 64.3 |
| 9/18/2019 12:00 | 70.1 | 83.1 | 71.2 | 64.7 |
| 9/18/2019 13:00 | 70.1 | 80.8 | 71.1 | 63.9 |
| 9/18/2019 14:00 | 70 | 82.7 | 71.2 | 64.5 |
| 9/18/2019 15:00 | 69.9 | 66.3 | 70 | 58.2 |
| 9/18/2019 16:00 | 69.5 | 66.4 | 69.4 | 57.8 |
| 9/18/2019 17:00 | 69.9 | 69 | 70.2 | 59.3 |
| 9/18/2019 18:00 | 69.8 | 73.4 | 70.2 | 60.9 |
| 9/18/2019 19:00 | 69.9 | 70.7 | 70.2 | 60 |
| 9/18/2019 20:00 | 70 | 78.1 | 70.7 | 62.9 |
| 9/18/2019 21:00 | 70.2 | 80 | 71.2 | 63.8 |
| 9/18/2019 22:00 | 70.4 | 83.2 | 71.6 | 65 |
| 9/18/2019 23:00 | 71 | 86.9 | 72.5 | 66.9 |
| 9/19/2019 0:00 | 70.9 | 78.4 | 72 | 63.8 |
| 9/19/2019 1:00 | 70 | 79.8 | 70.9 | 63.4 |
| 9/19/2019 2:00 | 70.4 | 83.5 | 71.6 | 65.2 |
| 9/19/2019 3:00 | 70.4 | 83.1 | 71.6 | 65 |
| 9/19/2019 4:00 | 70 | 78.2 | 70.7 | 62.9 |
| 9/19/2019 5:00 | 70 | 79.7 | 70.9 | 63.4 |
| 9/19/2019 6:00 | 70 | 81.9 | 71.1 | 64.2 |
| 9/19/2019 7:00 | 69.9 | 83.9 | 70.9 | 64.8 |
| 9/19/2019 8:00 | 70.1 | 85.9 | 71.2 | 65.7 |
| 9/19/2019 9:00 | 70.3 | 85.4 | 71.4 | 65.7 |
| 9/19/2019 10:00 | 70 | 78.1 | 70.7 | 62.9 |
| 9/19/2019 11:00 | 70.1 | 80 | 70.9 | 63.6 |
| 9/19/2019 12:00 | 70.6 | 88.7 | 72 | 67.1 |
| 9/19/2019 13:00 | 70.8 | 87.2 | 72.3 | 66.7 |
| 9/19/2019 14:00 | 70.5 | 80.2 | 71.6 | 64.1 |

| | | | | |
|---|---|---|---|---|
| 9/19/2019 15:00 | 70.4 | 75.8 | 71.2 | 62.4 |
| 9/19/2019 16:00 | 69.6 | 67 | 69.6 | 58.2 |
| 9/19/2019 17:00 | 70 | 69.4 | 70.3 | 59.5 |
| 9/19/2019 18:00 | 70 | 76.7 | 70.7 | 62.4 |
| 9/19/2019 19:00 | 70.4 | 83.6 | 71.6 | 65.1 |
| 9/19/2019 20:00 | 70.4 | 84 | 71.6 | 65.3 |
| 9/19/2019 21:00 | 70.2 | 74.7 | 70.9 | 61.8 |
| 9/19/2019 22:00 | 70.4 | 76 | 71.2 | 62.5 |
| 9/19/2019 23:00 | 70.2 | 79.6 | 71.2 | 63.6 |
| 9/20/2019 0:00 | 70 | 84.2 | 71.2 | 65 |
| 9/20/2019 1:00 | 69.7 | 80.8 | 70.5 | 63.6 |
| 9/20/2019 2:00 | 70.1 | 85.3 | 71.2 | 65.4 |
| 9/20/2019 3:00 | 69.5 | 78.7 | 70.2 | 62.6 |
| 9/20/2019 4:00 | 69.3 | 78.6 | 69.8 | 62.3 |
| 9/20/2019 5:00 | 69.8 | 84.2 | 70.9 | 64.8 |
| 9/20/2019 6:00 | 70.2 | 88.8 | 71.6 | 66.8 |
| 9/20/2019 7:00 | 70.4 | 88.7 | 71.8 | 66.9 |
| 9/20/2019 8:00 | 70.2 | 82.7 | 71.4 | 64.7 |
| 9/20/2019 9:00 | 70.2 | 80 | 71.2 | 63.7 |
| 9/20/2019 10:00 | 70.2 | 82.8 | 71.4 | 64.7 |
| 9/20/2019 11:00 | 70.4 | 73.2 | 71.1 | 61.4 |
| 9/20/2019 12:00 | 70.2 | 69.7 | 70.5 | 59.9 |
| 9/20/2019 13:00 | 70.1 | 65 | 70 | 57.8 |
| 9/20/2019 14:00 | 70.1 | 65.6 | 70 | 58.1 |
| 9/20/2019 15:00 | 70.4 | 64.1 | 70.5 | 57.7 |
| 9/20/2019 16:00 | 70.2 | 79.2 | 71.2 | 63.5 |
| 9/20/2019 17:00 | 70.5 | 77.6 | 71.4 | 63.2 |
| 9/20/2019 18:00 | 70.4 | 77.6 | 71.2 | 63 |
| 9/20/2019 19:00 | 70.5 | 78.8 | 71.6 | 63.6 |
| 9/20/2019 20:00 | 70.6 | 82 | 71.6 | 64.8 |
| 9/20/2019 21:00 | 70.8 | 76.5 | 71.8 | 63 |
| 9/20/2019 22:00 | 70.5 | 73.8 | 71.2 | 61.8 |
| 9/20/2019 23:00 | 70.4 | 74.7 | 71.1 | 62 |
| 9/21/2019 0:00 | 70.4 | 76.8 | 71.2 | 62.8 |
| 9/21/2019 1:00 | 70.5 | 79.1 | 71.6 | 63.7 |
| 9/21/2019 2:00 | 70.6 | 85 | 71.8 | 65.9 |
| 9/21/2019 3:00 | 70.4 | 85.9 | 71.6 | 66 |
| 9/21/2019 4:00 | 70.2 | 85.3 | 71.4 | 65.6 |
| 9/21/2019 5:00 | 70.1 | 83 | 71.2 | 64.7 |
| 9/21/2019 6:00 | 70.3 | 80.1 | 71.2 | 63.9 |
| 9/21/2019 7:00 | 70.6 | 88.6 | 72 | 67 |
| 9/21/2019 8:00 | 70.7 | 91.4 | 72.1 | 68.1 |
| 9/21/2019 9:00 | 70.8 | 86.1 | 72.1 | 66.4 |
| 9/21/2019 10:00 | 70.4 | 77.4 | 71.2 | 63 |
| 9/21/2019 11:00 | 70.7 | 75 | 71.2 | 62.3 |
| 9/21/2019 12:00 | 70.8 | 66.3 | 71.2 | 59.1 |
| 9/21/2019 13:00 | 70.7 | 61.9 | 70.5 | 56.9 |

| | | | | |
|---|---|---|---|---|
| 9/21/2019 14:00 | 71.5 | 64.3 | 71.8 | 58.8 |
| 9/21/2019 15:00 | 72.1 | 63.4 | 72.3 | 59 |
| 9/21/2019 16:00 | 72 | 59.4 | 71.8 | 57.1 |
| 9/21/2019 17:00 | 71.9 | 65.4 | 72.1 | 59.7 |
| 9/21/2019 18:00 | 71.3 | 62.6 | 71.4 | 57.9 |
| 9/21/2019 19:00 | 72 | 63.6 | 72.3 | 59 |
| 9/21/2019 20:00 | 71.2 | 63.9 | 71.4 | 58.3 |
| 9/21/2019 21:00 | 70.4 | 63.4 | 70.5 | 57.4 |
| 9/21/2019 22:00 | 70.6 | 65.2 | 70.7 | 58.4 |
| 9/21/2019 23:00 | 70.6 | 71.8 | 71.1 | 61 |
| 9/22/2019 0:00 | 70.6 | 74.6 | 71.2 | 62.2 |
| 9/22/2019 1:00 | 70.6 | 73.1 | 71.2 | 61.5 |
| 9/22/2019 2:00 | 70.4 | 74.6 | 71.1 | 62 |
| 9/22/2019 3:00 | 70.6 | 84.9 | 71.8 | 65.8 |
| 9/22/2019 4:00 | 70.5 | 87.4 | 72 | 66.6 |
| 9/22/2019 5:00 | 70.7 | 91.1 | 72.5 | 68 |
| 9/22/2019 6:00 | 70.4 | 88.1 | 71.8 | 66.7 |
| 9/22/2019 7:00 | 70.5 | 85.1 | 71.6 | 65.8 |
| 9/22/2019 8:00 | 70.6 | 90.8 | 72.1 | 67.8 |
| 9/22/2019 9:00 | 70.7 | 82.2 | 71.6 | 65 |
| 9/22/2019 10:00 | 70.1 | 73.6 | 70.5 | 61.3 |
| 9/22/2019 11:00 | 70.4 | 73.3 | 71.1 | 61.5 |
| 9/22/2019 12:00 | 70.8 | 66.8 | 71.2 | 59.2 |
| 9/22/2019 13:00 | 72.4 | 65.6 | 72.7 | 60.2 |
| 9/22/2019 14:00 | 72.6 | 63.8 | 72.9 | 59.6 |
| 9/22/2019 15:00 | 73.9 | 62.4 | 73.9 | 60.2 |
| 9/22/2019 16:00 | 73.5 | 56.4 | 73 | 57.1 |
| 9/22/2019 17:00 | 73 | 62.1 | 73 | 59.3 |
| 9/22/2019 18:00 | 72.5 | 60.2 | 72.3 | 57.9 |
| 9/22/2019 19:00 | 72.8 | 65 | 73 | 60.3 |
| 9/22/2019 20:00 | 70.8 | 59.6 | 70.7 | 56 |
| 9/22/2019 21:00 | 70.4 | 63.4 | 70.5 | 57.4 |
| 9/22/2019 22:00 | 70.4 | 69.5 | 70.9 | 59.9 |
| 9/22/2019 23:00 | 70.7 | 83.4 | 72.1 | 65.4 |
| 9/23/2019 0:00 | 71.8 | 79.3 | 73.2 | 65.1 |
| 9/23/2019 1:00 | 71.6 | 78.8 | 72.7 | 64.7 |
| 9/23/2019 2:00 | 70.9 | 79.6 | 72.1 | 64.3 |
| 9/23/2019 3:00 | 71.1 | 78.4 | 72.1 | 64 |
| 9/23/2019 4:00 | 70.6 | 85.9 | 71.8 | 66.1 |
| 9/23/2019 5:00 | 70.7 | 87.1 | 72 | 66.6 |
| 9/23/2019 6:00 | 70.7 | 88.6 | 72 | 67.1 |
| 9/23/2019 7:00 | 70.7 | 87.5 | 72 | 66.8 |
| 9/23/2019 8:00 | 70.4 | 83 | 71.6 | 65 |
| 9/23/2019 9:00 | 70.4 | 78.7 | 71.2 | 63.5 |
| 9/23/2019 10:00 | 70.2 | 78.2 | 71.1 | 63.1 |
| 9/23/2019 11:00 | 70.1 | 70.2 | 70.3 | 59.9 |
| 9/23/2019 12:00 | 70.1 | 64.9 | 70 | 57.8 |

| | | | | |
|---|---|---|---|---|
| 9/23/2019 13:00 | 70.3 | 61.9 | 70 | 56.7 |
| 9/23/2019 14:00 | 70.2 | 58.4 | 69.8 | 54.9 |
| 9/23/2019 15:00 | 70.8 | 57.8 | 70.7 | 55.2 |
| 9/23/2019 16:00 | 70.9 | 54.7 | 70.3 | 53.7 |
| 9/23/2019 17:00 | 70.8 | 57.8 | 70.7 | 55.2 |
| 9/23/2019 18:00 | 71 | 62.6 | 71.1 | 57.6 |
| 9/23/2019 19:00 | 70.6 | 63 | 70.5 | 57.4 |
| 9/23/2019 20:00 | 70.8 | 66.5 | 71.2 | 59.1 |
| 9/23/2019 21:00 | 70.7 | 71.7 | 71.1 | 61.1 |
| 9/23/2019 22:00 | 70.4 | 67 | 70.7 | 58.9 |
| 9/23/2019 23:00 | 70.1 | 74.8 | 70.5 | 61.8 |
| 9/24/2019 0:00 | 71.2 | 78.7 | 72.1 | 64.2 |
| 9/24/2019 1:00 | 71.5 | 82.7 | 72.9 | 66 |
| 9/24/2019 2:00 | 71.5 | 81.7 | 72.7 | 65.6 |
| 9/24/2019 3:00 | 71 | 79.4 | 72.1 | 64.3 |
| 9/24/2019 4:00 | 70.3 | 84 | 71.4 | 65.2 |
| 9/24/2019 5:00 | 70.4 | 86.2 | 71.6 | 66.1 |
| 9/24/2019 6:00 | 70.4 | 87.1 | 71.8 | 66.4 |
| 9/24/2019 7:00 | 70.4 | 86.7 | 71.8 | 66.2 |
| 9/24/2019 8:00 | 70.2 | 85.9 | 71.4 | 65.9 |
| 9/24/2019 9:00 | 70 | 81.5 | 71.1 | 64.1 |
| 9/24/2019 10:00 | 69.9 | 80.5 | 70.7 | 63.6 |
| 9/24/2019 11:00 | 69.4 | 67 | 69.3 | 58 |
| 9/24/2019 12:00 | 70.2 | 65.4 | 70.2 | 58 |
| 9/24/2019 13:00 | 70.5 | 60.3 | 70.5 | 56.1 |
| 9/24/2019 14:00 | 70.1 | 56.2 | 69.4 | 53.8 |
| 9/24/2019 15:00 | 70.2 | 55.6 | 69.6 | 53.7 |
| 9/24/2019 16:00 | 69.8 | 52.3 | 68.5 | 51.5 |
| 9/24/2019 17:00 | 69.8 | 56.8 | 68.9 | 53.7 |
| 9/24/2019 18:00 | 69.7 | 54.2 | 68.7 | 52.4 |
| 9/24/2019 19:00 | 69.8 | 58.7 | 69.1 | 54.7 |
| 9/24/2019 20:00 | 70.1 | 62.6 | 69.8 | 56.7 |
| 9/24/2019 21:00 | 70.2 | 70.1 | 70.5 | 60 |
| 9/24/2019 22:00 | 70.2 | 72.6 | 70.7 | 61 |
| 9/24/2019 23:00 | 70.2 | 74.9 | 70.9 | 61.9 |
| 9/25/2019 0:00 | 70.1 | 72.2 | 70.5 | 60.7 |
| 9/25/2019 1:00 | 70.2 | 75.5 | 71.1 | 62 |
| 9/25/2019 2:00 | 70.4 | 83.8 | 71.6 | 65.2 |
| 9/25/2019 3:00 | 70 | 80.9 | 71.1 | 63.9 |
| 9/25/2019 4:00 | 70.4 | 84 | 71.6 | 65.3 |
| 9/25/2019 5:00 | 70.6 | 83.8 | 71.8 | 65.4 |
| 9/25/2019 6:00 | 70.7 | 84 | 72.1 | 65.6 |
| 9/25/2019 7:00 | 69.9 | 83.5 | 70.9 | 64.7 |
| 9/25/2019 8:00 | 70.3 | 84.7 | 71.4 | 65.5 |
| 9/25/2019 9:00 | 70 | 79.7 | 70.9 | 63.5 |
| 9/25/2019 10:00 | 69.8 | 76.1 | 70.5 | 61.9 |
| 9/25/2019 11:00 | 69.5 | 66 | 69.4 | 57.7 |

| | | | | |
|---|---|---|---|---|
| 9/25/2019 12:00 | 69.8 | 63.5 | 69.4 | 56.9 |
| 9/25/2019 13:00 | 69.4 | 57.6 | 68.5 | 53.8 |
| 9/25/2019 14:00 | 69.1 | 55.7 | 68.2 | 52.7 |
| 9/25/2019 15:00 | 70.1 | 56.1 | 69.4 | 53.7 |
| 9/25/2019 16:00 | 70 | 53.4 | 69.3 | 52.3 |
| 9/25/2019 17:00 | 69.6 | 56.6 | 68.9 | 53.5 |
| 9/25/2019 18:00 | 69.4 | 54.2 | 68.2 | 52.2 |
| 9/25/2019 19:00 | 69.7 | 56.6 | 68.9 | 53.5 |
| 9/25/2019 20:00 | 69.9 | 63.3 | 69.6 | 56.9 |
| 9/25/2019 21:00 | 70.1 | 62.2 | 69.8 | 56.5 |
| 9/25/2019 22:00 | 69.7 | 70.5 | 69.8 | 59.7 |
| 9/25/2019 23:00 | 69.9 | 77.9 | 70.5 | 62.7 |
| 9/26/2019 0:00 | 69.9 | 73.6 | 70.3 | 61.1 |
| 9/26/2019 1:00 | 69.2 | 75 | 69.6 | 60.9 |
| 9/26/2019 2:00 | 68.9 | 78.3 | 69.4 | 61.9 |
| 9/26/2019 3:00 | 69.3 | 76.1 | 69.8 | 61.4 |
| 9/26/2019 4:00 | 69.7 | 85.1 | 70.7 | 65.1 |
| 9/26/2019 5:00 | 70.2 | 84.8 | 71.4 | 65.4 |
| 9/26/2019 6:00 | 69.7 | 84 | 70.7 | 64.6 |
| 9/26/2019 7:00 | 70.2 | 84.3 | 71.4 | 65.3 |
| 9/26/2019 8:00 | 70.4 | 84.9 | 71.6 | 65.7 |
| 9/26/2019 9:00 | 70.2 | 81.9 | 71.2 | 64.4 |
| 9/26/2019 10:00 | 69.7 | 76.5 | 70.3 | 61.9 |
| 9/26/2019 11:00 | 69.4 | 71.9 | 69.4 | 59.9 |
| 9/26/2019 12:00 | 69.4 | 63.6 | 68.9 | 56.5 |
| 9/26/2019 13:00 | 69.5 | 57.5 | 68.7 | 53.8 |
| 9/26/2019 14:00 | 69.3 | 55.4 | 68.4 | 52.6 |
| 9/26/2019 15:00 | 69.6 | 54.1 | 68.4 | 52.3 |
| 9/26/2019 16:00 | 69.3 | 53.4 | 68.2 | 51.6 |
| 9/26/2019 17:00 | 69.9 | 57.4 | 69.1 | 54.2 |
| 9/26/2019 18:00 | 69.6 | 55 | 68.5 | 52.7 |
| 9/26/2019 19:00 | 69.5 | 55.3 | 68.5 | 52.8 |
| 9/26/2019 20:00 | 70.1 | 68.6 | 70.2 | 59.3 |
| 9/26/2019 21:00 | 70.6 | 69.1 | 71.1 | 60 |
| 9/26/2019 22:00 | 70.7 | 68.5 | 71.2 | 59.8 |
| 9/26/2019 23:00 | 70.2 | 66.9 | 70.3 | 58.7 |
| 9/27/2019 0:00 | 70.4 | 76.5 | 71.2 | 62.7 |
| 9/27/2019 1:00 | 70 | 76.6 | 70.7 | 62.3 |
| 9/27/2019 2:00 | 70 | 83.7 | 71.2 | 64.8 |
| 9/27/2019 3:00 | 70.1 | 85.2 | 71.2 | 65.4 |
| 9/27/2019 4:00 | 70 | 85.5 | 71.2 | 65.5 |
| 9/27/2019 5:00 | 69.7 | 83.1 | 70.7 | 64.3 |
| 9/27/2019 6:00 | 70.2 | 86.6 | 71.6 | 66 |
| 9/27/2019 7:00 | 70 | 79.7 | 70.9 | 63.5 |
| 9/27/2019 8:00 | 71.8 | 82.6 | 73.4 | 66.2 |
| 9/27/2019 9:00 | 70.6 | 85 | 71.8 | 65.8 |
| 9/27/2019 10:00 | 70.3 | 82 | 71.2 | 64.5 |

| | | | | |
|---|---|---|---|---|
| 9/27/2019 11:00 | 70 | 76.1 | 70.7 | 62.1 |
| 9/27/2019 12:00 | 69.8 | 62.9 | 69.3 | 56.6 |
| 9/27/2019 13:00 | 69.6 | 58.5 | 68.9 | 54.4 |
| 9/27/2019 14:00 | 69.5 | 67.2 | 69.4 | 58.1 |
| 9/27/2019 15:00 | 69.6 | 64.3 | 69.4 | 57.1 |
| 9/27/2019 16:00 | 69.4 | 65.3 | 69.1 | 57.2 |
| 9/27/2019 17:00 | 70.6 | 70.7 | 71.1 | 60.6 |
| 9/27/2019 18:00 | 70 | 63.3 | 70 | 57 |
| 9/27/2019 19:00 | 69.9 | 66.2 | 70 | 58.1 |
| 9/27/2019 20:00 | 70 | 74.1 | 70.5 | 61.3 |
| 9/27/2019 21:00 | 70.1 | 75.8 | 70.7 | 62 |
| 9/27/2019 22:00 | 70 | 78.7 | 70.7 | 63.1 |
| 9/27/2019 23:00 | 70.1 | 80.4 | 70.9 | 63.8 |
| 9/28/2019 0:00 | 69.9 | 78.4 | 70.5 | 62.8 |
| 9/28/2019 1:00 | 69.8 | 76 | 70.3 | 61.9 |
| 9/28/2019 2:00 | 70.4 | 86.2 | 71.6 | 66.1 |
| 9/28/2019 3:00 | 70.6 | 84.9 | 71.8 | 65.9 |
| 9/28/2019 4:00 | 70.1 | 79.2 | 70.9 | 63.4 |
| 9/28/2019 5:00 | 69.9 | 85.9 | 70.9 | 65.5 |
| 9/28/2019 6:00 | 69.9 | 84.8 | 70.9 | 65.1 |
| 9/28/2019 7:00 | 69.9 | 82.2 | 70.7 | 64.2 |
| 9/28/2019 8:00 | 70 | 78.2 | 70.7 | 62.9 |
| 9/28/2019 9:00 | 70.1 | 75.5 | 70.7 | 62 |
| 9/28/2019 10:00 | 69.9 | 76.1 | 70.5 | 62 |
| 9/28/2019 11:00 | 70.2 | 68.6 | 70.3 | 59.3 |
| 9/28/2019 12:00 | 70.8 | 65.7 | 71.1 | 58.8 |
| 9/28/2019 13:00 | 71.2 | 60.2 | 71.1 | 56.7 |
| 9/28/2019 14:00 | 70.5 | 58.7 | 70.3 | 55.4 |
| 9/28/2019 15:00 | 70.6 | 59 | 70.3 | 55.5 |
| 9/28/2019 16:00 | 71 | 58.8 | 70.7 | 55.8 |
| 9/28/2019 17:00 | 71 | 63.4 | 71.2 | 57.9 |
| 9/28/2019 18:00 | 71.2 | 63.1 | 71.4 | 58 |
| 9/28/2019 19:00 | 71.4 | 62.4 | 71.4 | 57.9 |
| 9/28/2019 20:00 | 70.3 | 58.7 | 69.8 | 55.2 |
| 9/28/2019 21:00 | 70.2 | 60 | 70 | 55.7 |
| 9/28/2019 22:00 | 70.1 | 64.5 | 70 | 57.5 |
| 9/28/2019 23:00 | 70 | 72.3 | 70.5 | 60.7 |
| 9/29/2019 0:00 | 70.1 | 74.7 | 70.5 | 61.6 |
| 9/29/2019 1:00 | 70.1 | 79.1 | 70.9 | 63.2 |
| 9/29/2019 2:00 | 70 | 79.8 | 70.9 | 63.4 |
| 9/29/2019 3:00 | 69.9 | 77.2 | 70.5 | 62.4 |
| 9/29/2019 4:00 | 69.7 | 75.3 | 70.3 | 61.6 |
| 9/29/2019 5:00 | 69.7 | 76.1 | 70.3 | 61.9 |
| 9/29/2019 6:00 | 70.1 | 78.2 | 70.7 | 63 |
| 9/29/2019 7:00 | 70.1 | 80.8 | 71.1 | 63.9 |
| 9/29/2019 8:00 | 70.4 | 86 | 71.6 | 66 |
| 9/29/2019 9:00 | 70.4 | 77.4 | 71.2 | 63 |

| | | | | |
|---|---|---|---|---|
| 9/29/2019 10:00 | 69.9 | 70.7 | 70.2 | 60 |
| 9/29/2019 11:00 | 70.4 | 71 | 70.9 | 60.5 |
| 9/29/2019 12:00 | 70.9 | 67.4 | 71.4 | 59.6 |
| 9/29/2019 13:00 | 71.5 | 61.2 | 71.4 | 57.4 |
| 9/29/2019 14:00 | 72.1 | 63.2 | 72.5 | 58.9 |
| 9/29/2019 15:00 | 72.9 | 60.7 | 72.9 | 58.5 |
| 9/29/2019 16:00 | 72 | 58.6 | 71.8 | 56.7 |
| 9/29/2019 17:00 | 72.5 | 60.2 | 72.3 | 57.9 |
| 9/29/2019 18:00 | 72 | 58.4 | 71.8 | 56.6 |
| 9/29/2019 19:00 | 72 | 60.1 | 72 | 57.5 |
| 9/29/2019 20:00 | 70.4 | 62.2 | 70.3 | 56.9 |
| 9/29/2019 21:00 | 70.8 | 62.4 | 70.9 | 57.3 |
| 9/29/2019 22:00 | 70.8 | 66.8 | 71.2 | 59.2 |
| 9/29/2019 23:00 | 70.8 | 79.1 | 72 | 64 |
| 9/30/2019 0:00 | 70.3 | 73.7 | 70.9 | 61.5 |
| 9/30/2019 1:00 | 69.7 | 73.5 | 70.2 | 60.8 |
| 9/30/2019 2:00 | 69.8 | 83.2 | 70.7 | 64.4 |
| 9/30/2019 3:00 | 69.7 | 75.4 | 70.3 | 61.6 |
| 9/30/2019 4:00 | 69.4 | 82.9 | 70.3 | 64 |
| 9/30/2019 5:00 | 69.7 | 86 | 70.7 | 65.3 |
| 9/30/2019 6:00 | 69.9 | 82.7 | 70.9 | 64.4 |
| 9/30/2019 7:00 | 70.1 | 80.6 | 70.9 | 63.8 |
| 9/30/2019 8:00 | 70.1 | 78.8 | 70.7 | 63.2 |
| 9/30/2019 9:00 | 70.2 | 77.2 | 71.1 | 62.7 |
| 9/30/2019 10:00 | 70.1 | 76.3 | 70.7 | 62.2 |
| 9/30/2019 11:00 | 69.9 | 72.8 | 70.3 | 60.8 |
| 9/30/2019 12:00 | 69.9 | 67 | 70 | 58.4 |
| 9/30/2019 13:00 | 69.8 | 67 | 70 | 58.4 |
| 9/30/2019 14:00 | 70 | 64.2 | 70 | 57.3 |
| 9/30/2019 15:00 | 70.4 | 60.5 | 70.3 | 56.1 |
| 9/30/2019 16:00 | 70.2 | 59.9 | 69.8 | 55.7 |
| 9/30/2019 17:00 | 70.3 | 63.8 | 70.2 | 57.5 |
| 9/30/2019 18:00 | 70.7 | 61.3 | 70.5 | 56.7 |
| 9/30/2019 19:00 | 70.2 | 62.4 | 70 | 56.8 |
| 9/30/2019 20:00 | 70.7 | 69.6 | 71.1 | 60.2 |
| 9/30/2019 21:00 | 70.6 | 64.2 | 70.7 | 58 |
| 9/30/2019 22:00 | 70.4 | 66.2 | 70.7 | 58.6 |
| 9/30/2019 23:00 | 71 | 78.8 | 72.1 | 64.1 |
| 10/1/2019 0:00 | 71.8 | 77.9 | 73 | 64.6 |
| 10/1/2019 1:00 | 71.8 | 81.6 | 73.2 | 65.9 |
| 10/1/2019 2:00 | 71.6 | 82.2 | 73 | 65.9 |
| 10/1/2019 3:00 | 70.8 | 78.2 | 71.8 | 63.7 |
| 10/1/2019 4:00 | 70.8 | 87 | 72.3 | 66.8 |
| 10/1/2019 5:00 | 70.3 | 86.6 | 71.6 | 66.1 |
| 10/1/2019 6:00 | 70.4 | 79.3 | 71.4 | 63.7 |
| 10/1/2019 7:00 | 70.4 | 87.7 | 71.8 | 66.6 |
| 10/1/2019 8:00 | 70.4 | 80.4 | 71.4 | 64.1 |

| | | | | |
|---|---|---|---|---|
| 10/1/2019 9:00 | 70.4 | 82.8 | 71.6 | 65 |
| 10/1/2019 10:00 | 69.9 | 74.8 | 70.3 | 61.6 |
| 10/1/2019 11:00 | 69.6 | 69.6 | 69.8 | 59.3 |
| 10/1/2019 12:00 | 69.3 | 63 | 68.9 | 56.2 |
| 10/1/2019 13:00 | 69.1 | 59.7 | 68 | 54.5 |
| 10/1/2019 14:00 | 69.5 | 64.2 | 69.3 | 56.9 |
| 10/1/2019 15:00 | 69.6 | 57.3 | 68.7 | 53.8 |
| 10/1/2019 16:00 | 69.4 | 55.7 | 68.4 | 52.8 |
| 10/1/2019 17:00 | 69.5 | 59.2 | 68.9 | 54.7 |
| 10/1/2019 18:00 | 69.8 | 57.1 | 69.1 | 54 |
| 10/1/2019 19:00 | 69.9 | 62 | 69.6 | 56.3 |
| 10/1/2019 20:00 | 70.1 | 64.6 | 70 | 57.7 |
| 10/1/2019 21:00 | 70 | 65.1 | 70 | 57.7 |
| 10/1/2019 22:00 | 69.8 | 74 | 70.2 | 61.1 |
| 10/1/2019 23:00 | 70.2 | 77.8 | 71.1 | 62.9 |
| 10/2/2019 0:00 | 70.5 | 76.5 | 71.4 | 62.8 |
| 10/2/2019 1:00 | 70.3 | 85.2 | 71.4 | 65.7 |
| 10/2/2019 2:00 | 70 | 80.2 | 70.9 | 63.6 |
| 10/2/2019 3:00 | 69.8 | 79.6 | 70.7 | 63.2 |
| 10/2/2019 4:00 | 69.9 | 86 | 70.9 | 65.5 |
| 10/2/2019 5:00 | 70.3 | 85.3 | 71.4 | 65.7 |
| 10/2/2019 6:00 | 70.1 | 76.9 | 70.7 | 62.5 |
| 10/2/2019 7:00 | 69.9 | 85.3 | 70.9 | 65.3 |
| 10/2/2019 8:00 | 70.3 | 85 | 71.4 | 65.6 |
| 10/2/2019 9:00 | 70.2 | 84.8 | 71.4 | 65.4 |
| 10/2/2019 10:00 | 70.2 | 82.9 | 71.4 | 64.7 |
| 10/2/2019 11:00 | 70.1 | 76 | 70.7 | 62.2 |
| 10/2/2019 12:00 | 69.9 | 63.1 | 69.6 | 56.8 |
| 10/2/2019 13:00 | 69.5 | 58.2 | 68.9 | 54.2 |
| 10/2/2019 14:00 | 69.2 | 56.8 | 68.2 | 53.3 |
| 10/2/2019 15:00 | 69.6 | 56.1 | 68.5 | 53.3 |
| 10/2/2019 16:00 | 69.2 | 55.8 | 68.2 | 52.8 |
| 10/2/2019 17:00 | 69.7 | 59.6 | 69.1 | 55 |
| 10/2/2019 18:00 | 69.7 | 55.5 | 68.9 | 53 |
| 10/2/2019 19:00 | 69.2 | 60.9 | 68.5 | 55.1 |
| 10/2/2019 20:00 | 69.8 | 66.9 | 70 | 58.3 |
| 10/2/2019 21:00 | 70 | 71.6 | 70.3 | 60.4 |
| 10/2/2019 22:00 | 70 | 73.5 | 70.5 | 61.2 |
| 10/2/2019 23:00 | 69.9 | 75.8 | 70.5 | 61.9 |
| 10/3/2019 0:00 | 70.2 | 76.8 | 71.1 | 62.6 |
| 10/3/2019 1:00 | 70.1 | 76.4 | 70.7 | 62.3 |
| 10/3/2019 2:00 | 69.9 | 80.9 | 70.7 | 63.7 |
| 10/3/2019 3:00 | 70 | 86.1 | 71.2 | 65.6 |
| 10/3/2019 4:00 | 70.4 | 88.1 | 71.8 | 66.7 |
| 10/3/2019 5:00 | 70.6 | 87.3 | 72 | 66.6 |
| 10/3/2019 6:00 | 70.7 | 87 | 72.3 | 66.6 |
| 10/3/2019 7:00 | 70.7 | 86.8 | 72.3 | 66.6 |

| | | | | |
|---|---|---|---|---|
| 10/3/2019 8:00 | 70.8 | 86.9 | 72.3 | 66.7 |
| 10/3/2019 9:00 | 70.7 | 88.4 | 72.3 | 67.1 |
| 10/3/2019 10:00 | 70.5 | 80.3 | 71.6 | 64.1 |
| 10/3/2019 11:00 | 70.4 | 72.4 | 71.1 | 61.1 |
| 10/3/2019 12:00 | 69.9 | 66.1 | 70 | 58.1 |
| 10/3/2019 13:00 | 69.9 | 61.2 | 69.4 | 55.9 |
| 10/3/2019 14:00 | 69.7 | 60.9 | 69.3 | 55.6 |
| 10/3/2019 15:00 | 70.1 | 59.6 | 69.6 | 55.3 |
| 10/3/2019 16:00 | 69.6 | 55.9 | 68.5 | 53.2 |
| 10/3/2019 17:00 | 69.8 | 59.2 | 69.1 | 54.9 |
| 10/3/2019 18:00 | 69.8 | 55.4 | 68.9 | 53.1 |
| 10/3/2019 19:00 | 69.6 | 58.6 | 69.1 | 54.5 |
| 10/3/2019 20:00 | 70.2 | 64.6 | 70.2 | 57.8 |
| 10/3/2019 21:00 | 69.9 | 60.3 | 69.4 | 55.5 |
| 10/3/2019 22:00 | 69.9 | 66.7 | 70 | 58.3 |
| 10/3/2019 23:00 | 70.1 | 68.7 | 70.2 | 59.3 |
| 10/4/2019 0:00 | 70.1 | 73.6 | 70.5 | 61.3 |
| 10/4/2019 1:00 | 69.6 | 78.6 | 70.3 | 62.7 |
| 10/4/2019 2:00 | 69.8 | 83 | 70.9 | 64.4 |
| 10/4/2019 3:00 | 70.1 | 82.9 | 71.2 | 64.7 |
| 10/4/2019 4:00 | 69.7 | 81.6 | 70.5 | 63.8 |
| 10/4/2019 5:00 | 70.2 | 82.9 | 71.4 | 64.8 |
| 10/4/2019 6:00 | 70.4 | 82.6 | 71.6 | 64.9 |
| 10/4/2019 7:00 | 70.5 | 82.4 | 71.6 | 64.9 |
| 10/4/2019 8:00 | 70.7 | 82.7 | 71.8 | 65.1 |
| 10/4/2019 9:00 | 70.4 | 82.4 | 71.4 | 64.8 |
| 10/4/2019 10:00 | 70.3 | 81.2 | 71.2 | 64.3 |
| 10/4/2019 11:00 | 69.7 | 64.5 | 69.4 | 57.2 |
| 10/4/2019 12:00 | 69.5 | 59.8 | 68.9 | 54.9 |
| 10/4/2019 13:00 | 69.3 | 55.4 | 68.4 | 52.6 |
| 10/4/2019 14:00 | 69.8 | 57.4 | 68.9 | 54.1 |
| 10/4/2019 15:00 | 70.6 | 56.8 | 70.2 | 54.6 |
| 10/4/2019 16:00 | 69.8 | 51.3 | 68.5 | 51 |
| 10/4/2019 17:00 | 69.7 | 56.6 | 68.9 | 53.7 |
| 10/4/2019 18:00 | 70.2 | 62.2 | 70 | 56.6 |
| 10/4/2019 19:00 | 69.6 | 54.6 | 68.5 | 52.5 |
| 10/4/2019 20:00 | 69.8 | 60 | 69.4 | 55.3 |
| 10/4/2019 21:00 | 70 | 64.8 | 70 | 57.6 |
| 10/4/2019 22:00 | 70.2 | 67.5 | 70.3 | 58.9 |
| 10/4/2019 23:00 | 70.6 | 76.8 | 71.4 | 62.9 |
| 10/5/2019 0:00 | 70.5 | 80.4 | 71.4 | 64.2 |
| 10/5/2019 1:00 | 70.2 | 81.5 | 71.2 | 64.3 |
| 10/5/2019 2:00 | 70.1 | 76.1 | 70.7 | 62.2 |
| 10/5/2019 3:00 | 70.1 | 81.4 | 71.1 | 64.1 |
| 10/5/2019 4:00 | 69.6 | 83 | 70.7 | 64.2 |
| 10/5/2019 5:00 | 70.2 | 82.6 | 71.4 | 64.7 |
| 10/5/2019 6:00 | 69.7 | 79.5 | 70.5 | 63.1 |

| | | | | |
|---|---|---|---|---|
| 10/5/2019 7:00 | 70.1 | 83.9 | 71.2 | 65 |
| 10/5/2019 8:00 | 70.5 | 83.4 | 71.6 | 65.2 |
| 10/5/2019 9:00 | 70.3 | 84 | 71.4 | 65.2 |
| 10/5/2019 10:00 | 70.4 | 81.9 | 71.4 | 64.6 |
| 10/5/2019 11:00 | 69.8 | 67.2 | 70 | 58.5 |
| 10/5/2019 12:00 | 70.8 | 63.2 | 71.1 | 57.7 |
| 10/5/2019 13:00 | 71.3 | 57.6 | 71.1 | 55.5 |
| 10/5/2019 14:00 | 71.5 | 58.8 | 71.2 | 56.4 |
| 10/5/2019 15:00 | 72.5 | 58.2 | 72.3 | 57 |
| 10/5/2019 16:00 | 73.2 | 53.7 | 72.5 | 55.4 |
| 10/5/2019 17:00 | 73.2 | 55.7 | 72.9 | 56.4 |
| 10/5/2019 18:00 | 72.9 | 55.9 | 72.5 | 56.2 |
| 10/5/2019 19:00 | 72.6 | 56.7 | 72.1 | 56.4 |
| 10/5/2019 20:00 | 71.3 | 56.7 | 70.9 | 55.1 |
| 10/5/2019 21:00 | 70.7 | 64.9 | 70.7 | 58.3 |
| 10/5/2019 22:00 | 71 | 71.5 | 71.6 | 61.3 |
| 10/5/2019 23:00 | 70.9 | 73.8 | 71.8 | 62.1 |
| 10/6/2019 0:00 | 70.7 | 74.2 | 71.6 | 62.1 |
| 10/6/2019 1:00 | 70.6 | 77.5 | 71.4 | 63.3 |
| 10/6/2019 2:00 | 70.1 | 76.3 | 70.7 | 62.2 |
| 10/6/2019 3:00 | 69.7 | 82.4 | 70.5 | 64.1 |
| 10/6/2019 4:00 | 70.2 | 75.2 | 71.1 | 61.9 |
| 10/6/2019 5:00 | 70.4 | 87.6 | 71.8 | 66.6 |
| 10/6/2019 6:00 | 70.1 | 83.2 | 71.2 | 64.8 |
| 10/6/2019 7:00 | 70.4 | 86.4 | 71.8 | 66.1 |
| 10/6/2019 8:00 | 70.6 | 85.6 | 71.8 | 66.1 |
| 10/6/2019 9:00 | 70.4 | 84.5 | 71.6 | 65.5 |
| 10/6/2019 10:00 | 70.4 | 83.9 | 71.6 | 65.3 |
| 10/6/2019 11:00 | 70.5 | 68 | 70.9 | 59.4 |
| 10/6/2019 12:00 | 70.9 | 61.8 | 71.1 | 57.1 |
| 10/6/2019 13:00 | 71 | 62.3 | 71.1 | 57.4 |
| 10/6/2019 14:00 | 72.3 | 58.2 | 72 | 56.8 |
| 10/6/2019 15:00 | 72.3 | 53.2 | 71.6 | 54.4 |
| 10/6/2019 16:00 | 72.1 | 57 | 71.6 | 56 |
| 10/6/2019 17:00 | 73.4 | 58.1 | 73 | 57.7 |
| 10/6/2019 18:00 | 72.9 | 54.8 | 72.3 | 55.7 |
| 10/6/2019 19:00 | 73.1 | 55.3 | 72.7 | 56.1 |
| 10/6/2019 20:00 | 71.5 | 55.6 | 71.1 | 54.8 |
| 10/6/2019 21:00 | 70.4 | 68.4 | 70.7 | 59.5 |
| 10/6/2019 22:00 | 70.6 | 73 | 71.2 | 61.5 |
| 10/6/2019 23:00 | 70.6 | 74.9 | 71.2 | 62.3 |
| 10/7/2019 0:00 | 70.2 | 76.4 | 71.1 | 62.5 |
| 10/7/2019 1:00 | 70 | 77 | 70.7 | 62.5 |
| 10/7/2019 2:00 | 70.6 | 78.6 | 71.4 | 63.6 |
| 10/7/2019 3:00 | 70.1 | 78.7 | 70.7 | 63.2 |
| 10/7/2019 4:00 | 70.7 | 78.6 | 71.8 | 63.7 |
| 10/7/2019 5:00 | 70.1 | 79 | 70.9 | 63.3 |

| | | | | |
|---|---|---|---|---|
| 10/7/2019 6:00 | 70.7 | 79.7 | 71.6 | 64.1 |
| 10/7/2019 7:00 | 70.2 | 80.8 | 71.2 | 64 |
| 10/7/2019 8:00 | 70.1 | 81.2 | 71.1 | 64 |
| 10/7/2019 9:00 | 70.6 | 74.5 | 71.2 | 62 |
| 10/7/2019 10:00 | 70.7 | 80.9 | 72 | 64.6 |
| 10/7/2019 11:00 | 70.6 | 73.3 | 71.2 | 61.6 |
| 10/7/2019 12:00 | 70.2 | 64.6 | 70.2 | 57.8 |
| 10/7/2019 13:00 | 70.1 | 70.9 | 70.3 | 60.2 |
| 10/7/2019 14:00 | 70.4 | 73.2 | 71.1 | 61.4 |
| 10/7/2019 15:00 | 70.6 | 64.3 | 70.7 | 57.9 |
| 10/7/2019 16:00 | 70.2 | 63.2 | 70.2 | 57.2 |
| 10/7/2019 17:00 | 70.1 | 65.4 | 70 | 58 |
| 10/7/2019 18:00 | 70.1 | 71.6 | 70.3 | 60.4 |
| 10/7/2019 19:00 | 70.3 | 74 | 70.9 | 61.6 |
| 10/7/2019 20:00 | 70.6 | 76 | 71.4 | 62.7 |
| 10/7/2019 21:00 | 70.9 | 75.4 | 72 | 62.7 |
| 10/7/2019 22:00 | 70.7 | 73.1 | 71.6 | 61.7 |
| 10/7/2019 23:00 | 71.1 | 75 | 72.1 | 62.8 |
| 10/8/2019 0:00 | 70.3 | 75.5 | 71.1 | 62.2 |
| 10/8/2019 1:00 | 71 | 80 | 72.1 | 64.5 |
| 10/8/2019 2:00 | 70.3 | 76.9 | 71.1 | 62.7 |
| 10/8/2019 3:00 | 71.1 | 73.9 | 72 | 62.3 |
| 10/8/2019 4:00 | 70.2 | 73.9 | 70.9 | 61.5 |
| 10/8/2019 5:00 | 70.8 | 72.1 | 71.6 | 61.4 |
| 10/8/2019 6:00 | 70.4 | 71.8 | 70.9 | 60.9 |
| 10/8/2019 7:00 | 70.1 | 72 | 70.3 | 60.6 |
| 10/8/2019 8:00 | 69.8 | 72 | 70.2 | 60.4 |
| 10/8/2019 9:00 | 70 | 72.6 | 70.5 | 60.8 |
| 10/8/2019 10:00 | 70.4 | 71.9 | 70.9 | 60.9 |
| 10/8/2019 11:00 | 70.6 | 63.8 | 70.7 | 57.8 |
| 10/8/2019 12:00 | 70.4 | 62.7 | 70.3 | 57.1 |
| 10/8/2019 13:00 | 70.3 | 63.4 | 70.2 | 57.3 |
| 10/8/2019 14:00 | 70.3 | 63.2 | 70.2 | 57.2 |
| 10/8/2019 15:00 | 70.5 | 57.5 | 70.2 | 54.8 |
| 10/8/2019 16:00 | 70.1 | 52.7 | 69.3 | 52.1 |
| 10/8/2019 17:00 | 69.9 | 49.8 | 68.5 | 50.4 |
| 10/8/2019 18:00 | 69.9 | 58.2 | 69.3 | 54.6 |
| 10/8/2019 19:00 | 70.2 | 59.8 | 69.8 | 55.5 |
| 10/8/2019 20:00 | 70.4 | 64.2 | 70.5 | 57.7 |
| 10/8/2019 21:00 | 70.4 | 64.2 | 70.5 | 57.7 |
| 10/8/2019 22:00 | 70.5 | 67.4 | 70.9 | 59.2 |
| 10/8/2019 23:00 | 70.6 | 67.8 | 70.9 | 59.4 |
| 10/9/2019 0:00 | 70.3 | 68.8 | 70.3 | 59.5 |
| 10/9/2019 1:00 | 69.7 | 66.5 | 69.6 | 58.1 |
| 10/9/2019 2:00 | 69.7 | 67.3 | 69.6 | 58.4 |
| 10/9/2019 3:00 | 69.7 | 67.7 | 69.6 | 58.6 |
| 10/9/2019 4:00 | 69.7 | 68.3 | 69.6 | 58.7 |

| | | | | |
|---|---|---|---|---|
| 10/9/2019 5:00 | 69.6 | 68.2 | 69.6 | 58.7 |
| 10/9/2019 6:00 | 69.5 | 67.6 | 69.4 | 58.3 |
| 10/9/2019 7:00 | 69.4 | 67.7 | 69.3 | 58.2 |
| 10/9/2019 8:00 | 69.3 | 69 | 69.4 | 58.7 |
| 10/9/2019 9:00 | 69.8 | 71.6 | 70.2 | 60.2 |
| 10/9/2019 10:00 | 70.2 | 68.5 | 70.3 | 59.3 |
| 10/9/2019 11:00 | 70.1 | 66.2 | 70.2 | 58.4 |
| 10/9/2019 12:00 | 69.9 | 68.6 | 70 | 59.1 |
| 10/9/2019 13:00 | 69.7 | 60.1 | 69.3 | 55.2 |
| 10/9/2019 14:00 | 69.7 | 58.5 | 69.1 | 54.5 |
| 10/9/2019 14:00 | 69.7 | 58.5 | 69.1 | 54.5 |
| 10/9/2019 15:00 | 69.6 | 56.4 | 68.7 | 53.4 |
| 10/9/2019 16:00 | 69.4 | 54 | 68.2 | 52.1 |
| 10/9/2019 17:00 | 69.5 | 57 | 68.7 | 53.6 |
| 10/9/2019 18:00 | 69.2 | 56.9 | 68.2 | 53.3 |
| 10/9/2019 19:00 | 69.4 | 60.3 | 68.7 | 55 |
| 10/9/2019 20:00 | 69.7 | 63 | 69.3 | 56.5 |
| 10/9/2019 21:00 | 69.6 | 69 | 69.8 | 59 |
| 10/9/2019 22:00 | 69.7 | 74.1 | 70.2 | 61.1 |
| 10/9/2019 23:00 | 69.7 | 78.3 | 70.3 | 62.6 |
| 10/10/2019 0:00 | 69.7 | 81.2 | 70.5 | 63.6 |
| 10/10/2019 1:00 | 69.7 | 82.3 | 70.5 | 64 |
| 10/10/2019 2:00 | 70.2 | 77.8 | 71.1 | 62.9 |
| 10/10/2019 3:00 | 70.4 | 81 | 71.4 | 64.3 |
| 10/10/2019 4:00 | 69.9 | 71 | 70.2 | 60.1 |
| 10/10/2019 5:00 | 70.2 | 84.3 | 71.4 | 65.3 |
| 10/10/2019 6:00 | 69.9 | 84.2 | 70.9 | 64.9 |
| 10/10/2019 7:00 | 70.1 | 77.5 | 70.7 | 62.7 |
| 10/10/2019 8:00 | 70.3 | 87.1 | 71.6 | 66.3 |
| 10/10/2019 9:00 | 70.2 | 82.7 | 71.4 | 64.7 |
| 10/10/2019 10:00 | 69.9 | 74.6 | 70.3 | 61.5 |
| 10/10/2019 11:00 | 69.7 | 70.9 | 69.8 | 59.8 |
| 10/10/2019 12:00 | 69.6 | 61.9 | 69.3 | 56 |
| 10/10/2019 13:00 | 69.4 | 57.8 | 68.5 | 53.9 |
| 10/10/2019 14:00 | 69.2 | 59.4 | 68.4 | 54.5 |
| 10/10/2019 15:00 | 69.9 | 57.7 | 69.3 | 54.3 |
| 10/10/2019 16:00 | 69.7 | 59.4 | 69.1 | 55 |
| 10/10/2019 17:00 | 70.6 | 60.9 | 70.5 | 56.5 |
| 10/10/2019 18:00 | 70.4 | 58.7 | 70.2 | 55.2 |
| 10/10/2019 19:00 | 70.2 | 58.9 | 69.8 | 55.1 |
| 10/10/2019 20:00 | 69.9 | 62.6 | 69.6 | 56.5 |
| 10/10/2019 21:00 | 69.9 | 69 | 70.2 | 59.3 |
| 10/10/2019 22:00 | 70 | 69.2 | 70.3 | 59.5 |
| 10/10/2019 23:00 | 70 | 75.2 | 70.7 | 61.8 |
| 10/11/2019 0:00 | 70.5 | 79.1 | 71.4 | 63.7 |
| 10/11/2019 1:00 | 70.6 | 79.9 | 71.6 | 64.1 |
| 10/11/2019 2:00 | 70.6 | 81.5 | 71.6 | 64.7 |

| | | | | |
|---|---|---|---|---|
| 10/11/2019 3:00 | 70.2 | 83.3 | 71.4 | 64.8 |
| 10/11/2019 4:00 | 70.1 | 83.6 | 71.2 | 64.8 |
| 10/11/2019 5:00 | 69.9 | 79.9 | 70.7 | 63.4 |
| 10/11/2019 6:00 | 69.9 | 77.4 | 70.5 | 62.6 |
| 10/11/2019 7:00 | 70.3 | 84.9 | 71.4 | 65.5 |
| 10/11/2019 8:00 | 69.7 | 80 | 70.5 | 63.2 |
| 10/11/2019 9:00 | 69.1 | 75.1 | 69.3 | 60.9 |
| 10/11/2019 10:00 | 68.2 | 70.8 | 68 | 58.4 |
| 10/11/2019 11:00 | 67.3 | 65.5 | 66.2 | 55.3 |
| 10/11/2019 12:00 | 67 | 62.5 | 65.7 | 53.7 |
| 10/11/2019 13:00 | 66.7 | 60.4 | 64.9 | 52.6 |
| 10/11/2019 14:00 | 66.7 | 59.8 | 64.8 | 52.3 |
| 10/11/2019 15:00 | 66.8 | 58.2 | 64.9 | 51.6 |
| 10/11/2019 16:00 | 66.3 | 56.3 | 64 | 50.3 |
| 10/11/2019 17:00 | 66.1 | 54.6 | 63.7 | 49.2 |
| 10/11/2019 18:00 | 66.8 | 55.1 | 64.8 | 50.2 |
| 10/11/2019 19:00 | 67.6 | 57.8 | 66 | 52.2 |
| 10/11/2019 20:00 | 68.5 | 61.5 | 67.5 | 54.8 |
| 10/11/2019 21:00 | 69.1 | 60.6 | 68.2 | 54.8 |
| 10/11/2019 22:00 | 68.9 | 61.1 | 68 | 54.9 |
| 10/11/2019 23:00 | 68.8 | 61.6 | 68 | 55.1 |
| 10/12/2019 0:00 | 68.3 | 56.8 | 66.9 | 52.3 |
| 10/12/2019 1:00 | 67.9 | 51.6 | 66 | 49.4 |
| 10/12/2019 2:00 | 67.7 | 48.3 | 65.5 | 47.5 |
| 10/12/2019 3:00 | 67.5 | 54.5 | 65.7 | 50.6 |
| 10/12/2019 4:00 | 67.4 | 48.6 | 64.9 | 47.4 |
| 10/12/2019 5:00 | 67.1 | 43.9 | 64.2 | 44.4 |
| 10/12/2019 6:00 | 66.7 | 41.8 | 63.3 | 42.8 |
| 10/12/2019 7:00 | 66.3 | 40.6 | 62.6 | 41.7 |
| 10/12/2019 8:00 | 66.1 | 41.4 | 62.4 | 42 |
| 10/12/2019 9:00 | 66.5 | 43.6 | 63.1 | 43.7 |
| 10/12/2019 10:00 | 67.1 | 42.7 | 64 | 43.7 |
| 10/12/2019 11:00 | 67.9 | 45 | 65.5 | 45.9 |
| 10/12/2019 12:00 | 70.2 | 48.6 | 69.1 | 50 |
| 10/12/2019 13:00 | 69.7 | 44.8 | 68 | 47.3 |
| 10/12/2019 14:00 | 70.9 | 45.4 | 69.8 | 48.8 |
| 10/12/2019 15:00 | 70.7 | 44.4 | 69.6 | 48 |
| 10/12/2019 16:00 | 70.5 | 44.4 | 69.1 | 47.8 |
| 10/12/2019 17:00 | 70.3 | 44.9 | 68.7 | 47.9 |
| 10/12/2019 18:00 | 70.2 | 44.1 | 68.7 | 47.3 |
| 10/12/2019 19:00 | 70.5 | 52.4 | 69.6 | 52.2 |
| 10/12/2019 20:00 | 70.8 | 56.5 | 70.5 | 54.6 |
| 10/12/2019 21:00 | 70.2 | 57.4 | 69.6 | 54.5 |
| 10/12/2019 22:00 | 70.8 | 57.6 | 70.7 | 55.1 |
| 10/12/2019 23:00 | 70.1 | 56.1 | 69.4 | 53.7 |
| 10/13/2019 0:00 | 69.5 | 58.8 | 68.9 | 54.5 |
| 10/13/2019 1:00 | 68.9 | 59.1 | 68 | 54 |

| | | | | |
|---|---|---|---|---|
| 10/13/2019 2:00 | 68.6 | 59.3 | 67.6 | 53.9 |
| 10/13/2019 3:00 | 68.4 | 58.1 | 67.3 | 53.1 |
| 10/13/2019 4:00 | 68.4 | 57.8 | 67.3 | 53 |
| 10/13/2019 5:00 | 68.5 | 57.5 | 67.3 | 52.9 |
| 10/13/2019 6:00 | 68.7 | 57.8 | 67.5 | 53.2 |
| 10/13/2019 7:00 | 68.8 | 58 | 67.8 | 53.4 |
| 10/13/2019 8:00 | 68.7 | 58.8 | 67.8 | 53.7 |
| 10/13/2019 9:00 | 69.1 | 60.3 | 68.5 | 54.8 |
| 10/13/2019 10:00 | 69.6 | 60.5 | 69.3 | 55.4 |
| 10/13/2019 11:00 | 70.4 | 60.7 | 70.3 | 56.2 |
| 10/13/2019 12:00 | 70.5 | 55.2 | 70 | 53.7 |
| 10/13/2019 13:00 | 70.1 | 55.1 | 69.4 | 53.2 |
| 10/13/2019 14:00 | 70.1 | 52.8 | 69.3 | 52.1 |
| 10/13/2019 15:00 | 70.2 | 58.4 | 69.8 | 55 |
| 10/13/2019 16:00 | 70.1 | 50.6 | 69.1 | 50.9 |
| 10/13/2019 17:00 | 70.2 | 54.6 | 69.4 | 53.2 |
| 10/13/2019 18:00 | 70.1 | 62.3 | 69.8 | 56.6 |
| 10/13/2019 19:00 | 70.3 | 63.3 | 70.2 | 57.3 |
| 10/13/2019 20:00 | 70.4 | 61.8 | 70.3 | 56.7 |
| 10/13/2019 21:00 | 70.8 | 63.6 | 71.1 | 57.8 |
| 10/13/2019 22:00 | 70.6 | 70.4 | 71.1 | 60.5 |
| 10/13/2019 23:00 | 69.9 | 71.8 | 70.2 | 60.4 |
| 10/14/2019 0:00 | 70.3 | 72.4 | 70.7 | 61 |
| 10/14/2019 1:00 | 70.6 | 73.2 | 71.2 | 61.6 |
| 10/14/2019 2:00 | 70.6 | 73.4 | 71.2 | 61.6 |
| 10/14/2019 3:00 | 70.6 | 74.2 | 71.2 | 62 |
| 10/14/2019 4:00 | 70.7 | 74.3 | 71.6 | 62.1 |
| 10/14/2019 5:00 | 69.8 | 73.8 | 70.3 | 61.1 |
| 10/14/2019 6:00 | 70.1 | 75.3 | 70.7 | 61.9 |
| 10/14/2019 7:00 | 70.4 | 76 | 71.2 | 62.4 |
| 10/14/2019 8:00 | 70.6 | 77.4 | 71.4 | 63.2 |
| 10/14/2019 9:00 | 70 | 78.8 | 70.7 | 63.1 |
| 10/14/2019 10:00 | 70.1 | 73.5 | 70.5 | 61.2 |
| 10/14/2019 11:00 | 70 | 67.4 | 70.2 | 58.7 |
| 10/14/2019 12:00 | 70 | 63.4 | 70 | 57 |
| 10/14/2019 13:00 | 69.5 | 58.5 | 68.9 | 54.3 |
| 10/14/2019 14:00 | 69.5 | 61.3 | 69.1 | 55.6 |
| 10/14/2019 15:00 | 70.2 | 60.2 | 70 | 55.7 |
| 10/14/2019 16:00 | 70.2 | 57.6 | 69.8 | 54.5 |
| 10/14/2019 17:00 | 70.7 | 64.4 | 71.1 | 58.1 |
| 10/14/2019 18:00 | 70.4 | 72 | 71.1 | 60.9 |
| 10/14/2019 19:00 | 70.7 | 78.4 | 71.4 | 63.6 |
| 10/14/2019 20:00 | 71.2 | 75.1 | 72.1 | 62.9 |
| 10/14/2019 21:00 | 71.3 | 82.2 | 72.5 | 65.6 |
| 10/14/2019 22:00 | 71.2 | 77.9 | 72.1 | 63.9 |
| 10/14/2019 23:00 | 70.7 | 72.7 | 71.2 | 61.5 |
| 10/15/2019 0:00 | 70.5 | 76.1 | 71.4 | 62.6 |

| | | | | |
|---|---|---|---|---|
| 10/15/2019 1:00 | 70.3 | 79.3 | 71.2 | 63.6 |
| 10/15/2019 2:00 | 70.3 | 81.5 | 71.2 | 64.4 |
| 10/15/2019 3:00 | 70.2 | 81.4 | 71.2 | 64.3 |
| 10/15/2019 4:00 | 70.2 | 81.7 | 71.2 | 64.3 |
| 10/15/2019 5:00 | 70.4 | 87.1 | 71.8 | 66.3 |
| 10/15/2019 6:00 | 70.6 | 90.3 | 72.1 | 67.6 |
| 10/15/2019 7:00 | 70.7 | 90.6 | 72.1 | 67.8 |
| 10/15/2019 8:00 | 70.4 | 82.3 | 71.4 | 64.7 |
| 10/15/2019 9:00 | 70.4 | 79.7 | 71.4 | 63.9 |
| 10/15/2019 10:00 | 70.2 | 76.7 | 71.1 | 62.6 |
| 10/15/2019 11:00 | 70 | 73.8 | 70.5 | 61.2 |
| 10/15/2019 12:00 | 69.9 | 67.5 | 70 | 58.6 |
| 10/15/2019 13:00 | 69.6 | 62.8 | 69.3 | 56.4 |
| 10/15/2019 14:00 | 69.8 | 62.5 | 69.3 | 56.4 |
| 10/15/2019 15:00 | 69.6 | 70.1 | 69.6 | 59.4 |
| 10/15/2019 16:00 | 69.7 | 73.1 | 70 | 60.7 |
| 10/15/2019 17:00 | 69.6 | 69.2 | 69.8 | 59.1 |
| 10/15/2019 18:00 | 69.9 | 75 | 70.3 | 61.6 |
| 10/15/2019 19:00 | 70.2 | 80.2 | 71.2 | 63.8 |
| 10/15/2019 20:00 | 70.2 | 82.9 | 71.4 | 64.8 |
| 10/15/2019 21:00 | 70.4 | 86.4 | 71.8 | 66.2 |
| 10/15/2019 22:00 | 70.6 | 85.4 | 71.8 | 66 |
| 10/15/2019 23:00 | 70.6 | 86.2 | 71.8 | 66.3 |